| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZGERALD'ROZSAHEGYI, LINDA J | 11012 EAGLE DR | | | | KOKOMO | IN | 46901-9733 |
| FITZGERALD, ALAN D | 9719 STATE RT. 49 N. | | | | BROOKLINE | OH | 45309-9225 |
| FITZGERALD, ALEXANDRA JAYNE | PO BOX 265 | | | | WENTZVILLE | MO | 63385-0265 |
| FITZGERALD, ANNAMARIE | 6723 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |
| FITZGERALD, AREATHA R. | 21500 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2245 |
| FITZGERALD, ASHLEY | | | | | | | |
| FITZGERALD, CHARLES E | 337 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1725 |
| FITZGERALD, CHRIS A | 726 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3661 |
| FITZGERALD, CHRIS ALLEN | 136 COUNTY ROUTE 28A | | | | OGDENSBURG | NY | 13669-4148 |
| FITZGERALD, CRAIG M | 5259 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| FITZGERALD, DAVID A | 11221 ROEFAN RD | | | | MIDWEST CITY | OK | 73130-8004 |
| FITZGERALD, DAVID E | 46218 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3226 |
| FITZGERALD, DAVID L | 145 RAYMOND AVE NW | | | | WARREN | OH | 44483-1151 |
| FITZGERALD, DEBORAH R | 651 ARDMOOR DR | | | | BLOOMFIELD | MI | 48301-2415 |
| FITZGERALD, DENNIS P | 6840 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| FITZGERALD, GARY M | 217 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| FITZGERALD, JEFFREY S | 1680 WELLMAN RD | | | | DEWITT | MI | 48820-9644 |
| FITZGERALD, JOYCE | | | | | | | |
| FITZGERALD, KEVIN B | 22 ROSELIN AVE | | | | QUINCY | MA | 02169-1906 |
| FITZGERALD, KYLE R | 1755 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8079 |
| FITZGERALD, LEON L | 2401 E COLD SPRING LN | | | | BALTIMORE | MD | 21214-2425 |
| FITZGERALD, LINDA MARIE | 554 ROBERT ST | | | | LANSING | MI | 48910-5433 |
| FITZGERALD, LUISE | PO BOX 105 | | | | POCONO MANOR | PA | 18349-0105 |
| FITZGERALD, MARC S | 8900 SARLE WOODS CT | | | | FREELAND | MI | 48623-9773 |
| FITZGERALD, MARGIE M | 739 HARRISON STREET | | | | FRANKLIN | OH | 45005-2510 |
| FITZGERALD, MARK R | 826 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2311 |
| FITZGERALD, MARSHALL | 3171 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| FITZGERALD, MCCOY | 615 WAVERLY DRIVE | | | | BEAVERCREEK | OH | 45434-5817 |
| FITZGERALD, MICHAEL | 6723 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |
| FITZGERALD, MICHAEL G | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3022 |
| FITZGERALD, MYRA K | 145 RAYMOND AVE NW | | | | WARREN | OH | 44483-1151 |
| FITZGERALD, PATRICK J | 6715 DALE CT | | | | CLARKSTON | MI | 48348-4525 |
| FITZGERALD, PATRICK M | 5947 ORMOND RD | | | | WHITE LAKE | MI | 48383-1030 |
| FITZGERALD, PAULA | 12885 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5231 |
| FITZGERALD, RICHARD J | 6610 GREEN BRANCH DR, APT 3 | | | | CENTERVILLE | OH | 45459-6804 |
| FITZGERALD, ROBERT J | 9967 STERLING RD | | | | RITTMAN | OH | 44270-9522 |
| FITZGERALD, ROBERT S | 2314 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| FITZGERALD, RONALD C | 4924 W HASLETT RD | | | | PERRY | MI | 48872-9346 |
| FITZGERALD, SARAH J | 14562 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-8914 |
| FITZGERALD, SHARON D | 9515 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63114-3723 |
| FITZGERALD, STANLEY ALAN | 818 CLUBHOUSE DRIVE | | | | BALLWIN | MO | 63011-2813 |
| FITZGERALD, THOMAS C | 3040 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251-4265 |
| FITZGERALD, VICTOR S | 8746 STATE ROAD 37 | | | | BEDFORD | IN | 47421-8299 |
| FITZGERALD, W H INC | 29346 ROUTE 6 | | | | YOUNGSVILLE | PA | 16371-2532 |
| FITZGERALD, WILLIAM L | 10117 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| FITZGERALD, WILLIAM S | 144 FOX CHASE | | | | HAMPSHIRE | TN | 38461-5050 |
| FITZGEREL, MICHAEL L | 739 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| FITZGIBBON, JOANN H | 1751 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| FITZGIBBON, KELLY L | 40 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1539 |
| FITZHARRIS, KEVIN P | 2328 JOWETT PL | | | | RAHWAY | NJ | 07065-2118 |
| FITZHUGH MICHAEL A | FITZHUGH & ASSOCIATES | 155 FEDERAL ST STE 1700 | | | BOSTON | MA | 02110-1715 |
| FITZHUGH TRENUM | 8908 BOBBY DR | | | | MIDDLETOWN | OH | 45042-1302 |
| FITZHUGH, GEORGE M | 14456 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2982 |
| FITZKO, DANIEL A | 12590 BARNES RD | | | | BYRON | MI | 48418-8945 |
| FITZKO, KARL D | 12590 BAINES SRD. | | | | BYRON | MI | 48418 |
| FITZMAURICE RANDALL L | 3366 N 900 W | | | | ANDREWS | IN | 46702-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITZMAURICE, MICHAEL E | 1263 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| FITZMAURICE, RANDALL L | 3366 N 900 W | | | | ANDREWS | IN | 46702-9513 |
| FITZMAURICE, THOMAS E | 1409 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| FITZNER, WAYNE C | 138 LITTLE TURKEY TRL | | | | TUPELO | MS | 38804-8266 |
| FITZPATRICK AUTO CENTER, INC. | 1303 LAKE AVE | | | | STORM LAKE | IA | 50588-1907 |
| FITZPATRICK AUTO CENTER, INC. | THOMAS FITZPATRICK | 1303 LAKE AVE | | | STORM LAKE | IA | 50588-1907 |
| FITZPATRICK BRIANNA | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| FITZPATRICK CELLA HARPER & SCINTO | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| FITZPATRICK CHEV-BUICK-HUMMER | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEV-BUICK-HUMMER | | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEVROLET BUICK INC | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEVROLET, INC. | DENNIS FITZPATRICK | 2121 DIAMOND BLVD | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEVROLET-BUICK-HUMMER | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK JIMMY ISAAC | 109 ELDON LANE | | | | APEX | NC | 27502-4705 |
| FITZPATRICK JOYCE | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| FITZPATRICK JR., DANIEL P | 5685 DVORAK ST | | | | CLARKSTON | MI | 48346-3217 |
| FITZPATRICK ROBERT | 920 PARK AVE | | | | NEW YORK | NY | 10028-0208 |
| FITZPATRICK'S AUCTIONEERING SERVICES LIMITED | 7 MULLALY STREET | | ST. JOHN'S NF A1B4 CANADA | | | | |
| FITZPATRICK, ALAN D | 169 W MAIN ST | | | | NORWALK | OH | 44857-1925 |
| FITZPATRICK, ARTHUR RICHARD | 1722 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-7775 |
| FITZPATRICK, BEATRICE M | 2430 PATRICK BLVD | #17B | | | BEAVERCREEK | OH | 45431-5431 |
| FITZPATRICK, BRADLEY J | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| FITZPATRICK, BRIANNA T | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| FITZPATRICK, CONNIE S | 3058 ANDERSON RD | | | | MANSFIELD | OH | 44903-9751 |
| FITZPATRICK, DAVID G | 4357 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| FITZPATRICK, DONALD EARL | 1124 HUNTING HOLLOW | | | | GRAFTON | OH | 44044-1072 |
| FITZPATRICK, DONNA L | 7988 PINETREE CIRCLE | | | | WEST CHESTER | OH | 45069-1602 |
| FITZPATRICK, ERIN MARIE | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| FITZPATRICK, GARFIELD | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| FITZPATRICK, GLENN J | PO BOX 9022 | C/O POUCH MAIL: SHANGHAI | | | WARREN | MI | 48090-9022 |
| FITZPATRICK, JAMES C | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, JANICE MARIE | 4502 CLOVERLAWN DR | | | | FLINT | MI | 48504-2058 |
| FITZPATRICK, JARED E | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| FITZPATRICK, JEROME J | 4228 LAMAR DR | | | | DEL CITY | OK | 73115-4416 |
| FITZPATRICK, JIMMY I | APT 212 | 1531 EAST JEFFERSON WAY | | | SIMI VALLEY | CA | 93065-0130 |
| FITZPATRICK, JO ANN | 3906 KENNY LANE | | | | SPRINGBORO | OH | 45066-1818 |
| FITZPATRICK, JOHN B | 45751 BRISTOL CIR | | | | NOVI | MI | 48377-3892 |
| FITZPATRICK, JOYCE A | 169 W MAIN ST | | | | NORWALK | OH | 44857-1925 |
| FITZPATRICK, KERRY A | 48631 BOARDWALK DR | | | | MACOMB | MI | 48044-2226 |
| FITZPATRICK, KEVIN | 108 RIDGE RD | | | | VLY COTTAGE | NY | 10989-2465 |
| FITZPATRICK, LAURA L | 1715 TIMSON LN | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2273 |
| FITZPATRICK, MARY E | 121 MORGAN AVE | | | | ELYRIA | OH | 44035-2637 |
| FITZPATRICK, MATTHEW S | 3058 ANDERSON RD | | | | MANSFIELD | OH | 44903-9751 |
| FITZPATRICK, NATHAN C | 5730 CARROLLTON COURT | | | | ROCHESTER | MI | 48306-2391 |
| FITZPATRICK, OBADIAH | 1325 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1145 |
| FITZPATRICK, RACHEL O | 512 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2419 |
| FITZPATRICK, REGINA N | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, ROBERT F | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| FITZPATRICK, RORY K | 9947 W 152ND TER | | | | OVERLAND PARK | KS | 66221-2701 |
| FITZPATRICK, SANDRA L | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| FITZPATRICK, SHAUN M | 5347 BRONCO DR | | | | CLARKSTON | MI | 48346-2609 |
| FITZPATRICK, TANYA E | 12751 RUTLAND ST | | | | DETROIT | MI | 48227-1230 |
| FITZPATRICK, TERENCE J | 1715 TIMSON LN | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2273 |
| FITZPATRICK, TERRY LLOYD | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| FITZPATRICK, TIMOTHY | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZPATRICK, VIJAY JAMES | 562 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| FITZPATRICK, WILLIAM | 5443 GINA DR. | | | | SWARTZ CREEK | MI | 48473-8829 |
| FITZPATRICK, WILLIAM J | 752 S RIVER ST | | | | FRANKLIN | OH | 45005-2743 |
| FITZSIMMONS & SONS INC. | 1844 ASHBURNHAM DR | | | PETERBOROUGH ON K9L 1P9 CANADA | | | |
| FITZSIMMONS HYDRAULICS INC | 4400 SHISLER RD | | | | CLARENCE | NY | 14031-2129 |
| FITZSIMMONS JAMES | 3735 MAIN ST | | | | EAST CHICAGO | IN | 46312-2223 |
| FITZSIMMONS JR, JOSEPH J | 8201 ROLLING MEADOWS DR | | | | CANTON | MI | 48187-1349 |
| FITZSIMMONS, DONALD W | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| FITZSIMMONS, ELMER E | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 |
| FITZSIMMONS, JAMES J | 32 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1959 |
| FITZSIMMONS, JAMES W | 7808 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| FITZSIMMONS, MICHAEL J | 3115 7 OAKS DR | | | | LAURA | OH | 45337-5337 |
| FITZSIMMONS, MICHAEL T | 231 FAIRWAY CT | | | | PLAINWELL | MI | 49080-9122 |
| FITZSIMMONS, THOMAS E | 1839 BERWICK AVE | | | | SPRINGFIELD | OH | 45503-5789 |
| FITZSIMMONS, WILL T. | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| FITZSIMMONS, WILLIAM CHARLES | 4027 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| FITZSIMONS MFG/DET | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 |
| FITZWALTER, JOSEPH M | 617 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| FITZWATER JR, ROBERT R | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| FITZWATER, DAVID L | 730 LUSTED LN | | | | BATAVIA | IL | 60510-1984 |
| FITZWATER, GAYLORD W | 3925 ROBERTANN DRIVE | | | | KETTERING | OH | 45420-1056 |
| FITZWATER, JIMMY D | 2506 NORTHEAST 59TH TERRACE | | | | KANSAS CITY | MO | 64118-5533 |
| FITZWATER, MARY K | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| FITZWILLIAM STONE FURNESS | SMITH AND MORGAN | 36 PEMBROKE STREET | PO BOX 75 PORT OF SPAIN | TRINIDAD & TABAGO TRINIDAD AND TOBAGO | | | |
| FIU FOUNDATION | C/O ENERGY BUSINESS FORUM | ATTN EDWARD GLAB | 11200 SW 8TH ST RB 350 | | MIAMI | FL | 33199-0001 |
| FIUME, VITO A | 947 YELLOWBANK RD | | | | TOMS RIVER | NJ | 08753-8605 |
| FIUMFREDDO MICHAEL | FIUMFREDDO, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FIUT, THEODORE J | 67 ROYAL OAK CIR | | | | MERIDEN | CT | 06450-7309 |
| FIVE AVCO FINANCIAL SERVICE | ACCT OF SANDRA Y LIVINGSTON | | | | | | |
| FIVE C'S FAMILY LIMITED | PARTNERSHIP | ATTN LEONARD OR BRANDY COHEN | 10303 SW 26 ST | | DAVIE | FL | 33324-7629 |
| FIVE MILE AUTO CENTER | 6606 N ASH ST | | | | SPOKANE | WA | 99208-4327 |
| FIVE POINTS AMBULANCE | 209 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1362 |
| FIVE POINTS AUTO SERVICE | 13038 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78410-4515 |
| FIVE POINTS FIRE CO NO 1 INC | RICHARDSON PARK | 209 S MARYLAND AVE | | | WILMINGTON | DE | 19804-1362 |
| FIVE POINTS MOTOR COMPANY INC | 800 GREENSBORO RD | | | | HIGH POINT | NC | 27260-2654 |
| FIVE STAR AUTOMOTIVE REPAIR CENTER | 2636 WEST LN | | | | STOCKTON | CA | 95205-2661 |
| FIVE STAR CHEVROLET-CADILLAC | GUY POPE | 495 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3407 |
| FIVE STAR CHEVROLET-CADILLAC | 495 WATSON BLVD | | | | WARNER ROBINS | GA | 31093-3407 |
| FIVE STAR COMM CTR II&III LP | 9464 HEMLOCK LN N | | | | MAPLE GROVE | MN | 55369-5506 |
| FIVE STAR EXPRESS | 224 E SCHROCK RD | | | | WESTERVILLE | OH | 43081-3449 |
| FIVE STAR FABRICATING INC | 36620 89TH ST | | | | TWIN LAKES | WI | 53181-9124 |
| FIVE STAR FABRICATING INC | 36620 89TH ST | PO BOX 700 | | | TWIN LAKES | WI | 53181-9124 |
| FIVE STAR MOLD & ENGINEERING INC | 40380 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1343 |
| FIVE STAR MOTORS OF LAFAYETTE INC | 801 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4730 |
| FIVE STAR MOTORS OF LAFAYETTE, INC. | ROBERT ROHRMAN SR | 801 SAGAMORE PKWY S | | | LAFAYETTE | IN | 47905-4730 |
| FIVE STAR MOTORS, INC. | RICHARD HARTMAN | 212 S BOONE ST | | | ABERDEEN | WA | 98520-8204 |
| FIVE STAR MOTORS, INC. | 212 S BOONE ST | | | | ABERDEEN | WA | 98520-8204 |
| FIVE STAR OF COLORADO, INC. | GERALD CIMINO | 7977 W TUFTS AVE | | | LITTLETON | CO | 80123-2401 |
| FIVE STAR RACE CAR BODIES | PO BOX 700 | | | | TWIN LAKES | WI | 53181-0700 |
| FIVE STAR SPEAKERS & TRAINERS LLC | 8685 W 96TH ST | | | | OVERLAND PARK | KS | 66212-3316 |
| FIVE STAR SYSTEMS INC | PO BOX 1083 | | | | STERLING HEIGHTS | MI | 48311-1083 |
| FIVE STAR SYSTEMS INC | PO BOX 1083 | 51341 CHELESTE DR | | | STERLING HEIGHTS | MI | 48311-1083 |
| FIVE STAR TIRE & AUTOMOTIVE INC | 530 MACON HWY | | | | ATHENS | GA | 30606-5157 |
| FIVE STAR TRUCKING INC | 4380 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8213 |
| FIVE STAR/18 MI ROAD | 5400 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIVE WHEELS (1986) LIMITED | 555 | | | FREEPORT BAHAMAS | | | |
| FIVE-STAR CHEVROLET DEALERS AND WHITEMAND BANKES & CHEBOT | 232 S 4TH ST | J CHEBOT-WHITEMAN BANKES | | | PHILADELPHIA | PA | 19106-3704 |
| FIVECOAT, RONALD D | 303 SIERRA CT | | | | INDIANAPOLIS | IN | 46234-2561 |
| FIVECOATE, TAMMY J | 2824 E 675 N | | | | HUNTINGTON | IN | 46750-8333 |
| FIVEOMOTORSPORT | 4932 PEARCE AVE | | | | LAKEWOOD | CA | 90712-2751 |
| FIVES CINETIC | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| FIVIT COLOMBOTTO S P A | MR. LOMBARDI | VIA E DE AMICIS N 144 | | REGINA MARGHERITA ITALY 10097 ITALY | | | |
| FIX N'GO | 2245 STEPHENSON HWY | | | | TROY | MI | 48083-2154 |
| FIX N'GO AUTO CENTER | 1661 N LAPEER RD | | | | OXFORD | MI | 48371-2414 |
| FIX, DAVID G | 215 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| FIX, EDITH | RR 1 BOX 220-16 | | | | HIGH VIEW | WV | 26808-9722 |
| FIX, STEPHAN E | 550 BUFFALO TRAIL CIR | | | | INDIANAPOLIS | IN | 46227-2871 |
| FIX, THOMAS M | 18 SHARON ST | | | | SHELBY | OH | 44875-1117 |
| FIX, WILLIAM R | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 |
| FIX-RITE AUTOTECH | 1312 BRITANNIA RD E UNIT 19 | | | MISSISSAUGA ON L4W 1C8 CANADA | | | |
| FIXED INCOME ANALYSTS SOCIETY | C/O THE BOND MARKET ASSOCIATION | 360 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| FIXMER MARK | 780 N COUNTY ROAD 225 E | | | | GREENSBURG | IN | 47240-7642 |
| FIZELL, JAMES BERNARD | G6084 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 |
| FIZER JR, CHARLES W | 2000 MALLORY LN STE 130-322 | | | | FRANKLIN | TN | 37067 |
| FIZER, JACQUELINE | 2910 ALOUETTE DR APT 1024 | | | | GRAND PRAIRIE | TX | 75052-8152 |
| FIZET, CHARLES H | 5551 CADWALLADER SONK N.E. | | | | FOWLER | OH | 44418-9714 |
| FIZET, STACI K | 4556 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9273 |
| FJ BOUTELL DRIVEAWAY COMPANY | 1450 W LONG LAKE RD | PO BOX 7084 | | | TROY | MI | 48098 |
| FJC, INC. | LYNN PARNELL | 101 COMMERCIAL DRIVE | | | BROWNSVILLE | TX | 78521 |
| FJELDBERG ARNIE | 4333 WESTWOOD DR | | | | HOLIDAY | FL | 34691-1759 |
| FJELDSTED, BRIAN B | 218 ISLEVIEW DR | | | | OSWEGO | IL | 60543-9210 |
| FJK ENTERPRIES LTD CO | STE 1400 | 9311 SAN PEDRO AVENUE | | | SAN ANTONIO | TX | 78216-4469 |
| FJR INDUSTRIAL SALES INC | PO BOX 1017 | | | | NOVI | MI | 48376-1017 |
| FKA LEASING LLC | 3515 OLD US 23 | | | | BRIGHTON | MI | 48116 |
| FL PAIN MEDICINE 401(K) | A RODGRIGUEZ & AR RENATA & | B GATZ TTEES | FBO BART GATZ | 1620 OLD PALM LN | DELRAY BEACH | FL | 33483-5969 |
| FL SDU | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 |
| FL TOOL HOLDERS | 36010 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| FLAA GARY V | NO ADVERSE PARTY | | | | | | |
| FLAAEN, BRADLEY D | 920 CHAMPIONS FAIRWAY DR | | | | ALPHARETTA | GA | 30004-6964 |
| FLABEG CORP | CHARLIE JOHNSON | 851 THIRD AVE | | | GRINNELL | IA | 50112 |
| FLABEG CORPORATION | 851 3RD AVE | | | | BRACKENRIDGE | PA | 15014-1445 |
| FLACHS, DANIEL BERNARD | 5420 21 MILE RD | | | | SAND LAKE | MI | 49343-9476 |
| FLACHSMANN, ALLAN P | 3742 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| FLACK BRITTANY NATASHA | FLACK, BRITTANY NATASHA | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| FLACK BRITTANY NATASHA | FLACK, BRITTANY NATASHA | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| FLACK BRITTANY NATASHA | KIRKWOOD, TINA TRAMMELL | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| FLACK RUSSELL H | RR 2 | | | | ANDOVER | OH | 44003 |
| FLACK, BRITTANY N | | | | | | | |
| FLACK, NATALIE C | 2903 VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-9006 |
| FLACK, RHADA H | 2 ELDER ST. | | | | AVON PARK | FL | 33825-4787 |
| FLAD PETER | 5925 MAURYS TRL | | | | AUSTIN | TX | 78730-2767 |
| FLADEBOE BUICK PONTIAC GMC | 42 AUTO CENTER DR | | | | IRVINE | CA | 92618-2802 |
| FLADEBOE MOTORCARS, INC. | DENICE FLADEBOE MOCK | 42 AUTO CENTER DR | | | IRVINE | CA | 92618-2802 |
| FLADEBOE SATURN, INC. | DENICE F. MOCK | 18 AUTO CENTER DR | | | IRVINE | CA | 92618-2802 |
| FLADEL REALTY CO INC | PO BOX 1389 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 |
| FLADGER, BEVERLY J | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| FLADGER, JOHNNY R | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLADHAMMER, EUGENE R | 4707 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| FLADHAMMER, SCOTT | 6302 ILLINOIS RD, SUITE 200 | | | | FORT WAYNE | IN | 46804 |
| FLADMARK, SCOTT O | 705 SOMERSET DR | | | | JANESVILLE | WI | 53546-1838 |
| FLADZINSKI, CHRISTOPHER F | 6612 BRICKER RD | | | | GREENWOOD | MI | 48006-2201 |
| FLADZINSKI, KARL E | PO BOX 1372 | | | | CLARKSTON | MI | 48347-1372 |
| FLAG STORE | 10739 KINSMAN RD | | | | NEWBURY | OH | 44065-9761 |
| FLAGARI INTERNATIONAL GROUP | 21205 YACHT CLUB DRIVE | 21205 YATCH CLUB DRIVE, SUITE | 2306 | | AVENTURA | FL | 33180-4058 |
| FLAGEL, GEORGE | 10813 RIO RUSO DR | | | | WINDSOR | CA | 95492-8012 |
| FLAGG CLEAN/BERKLEY | 2036 11 MILE RD | | | | BERKLEY | MI | 48072-3047 |
| FLAGG CLEANING SYSTEMS INC | 2036 11 MILE RD | | | | BERKLEY | MI | 48072-3047 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527-5788 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| FLAGG JENNIE | FLAGG, JENNIE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FLAGG, DENIS M | PO BOX 431641 | | | | PONTIAC | MI | 48343-1641 |
| FLAGG, DENISE | 1681 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| FLAGG, MARCIA A | 1 HANOVER CT | | | | LITCHFIELD | NH | 03052-2496 |
| FLAGG, MICHAEL W | 38554 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6305 |
| FLAGG, NKENGE KAI | 772 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| FLAGG, RANDY ALLEN | 47234 SCARLET DR S | | | | NOVI | MI | 48374-3447 |
| FLAGG, RONALD S | 104 BOLD BIDDER COURT | | | | GEORGETOWN | KY | 40324-0324 |
| FLAGG, SHIRLEY | 512 N PINE RD A1 | | | | SPOKANE | WA | 99206-9206 |
| FLAGGER FORCE | MICHAEL DONER | 2744 HEATHER DR | | | YORK | PA | 17402-8850 |
| FLAGLER COUNTY TAX COLLECTOR | PO BOX 846 | | | | BUNNELL | FL | 32110-0846 |
| FLAGLER, JOHN D | 65 ILLINOIS AVENUE | | | | PONTIAC | MI | 48341-1911 |
| FLAGS INTERNATIONAL INC | 10845 MCKINLEY HWY | | | | OSCEOLA | IN | 46561-9133 |
| FLAGSHIP ENTERPISE CENTER INC | 2701 ENTERPRISE DRIVE STE 100 | | | | ANDERSON | IN | 46013 |
| FLAGSHIP ENTERPRISE CENTER, INC. | EXECUTIVE DIRECTOR | 2701 ENTERPRISE DRIVE | SUITE 100 | | ANDERSON | IN | 46013 |
| FLAGSHIP MARINE | 200 EAST ANN STREET | | | | PUNTA GORDA | FL | 33950 |
| FLAGSHIP MARINE ENGINE CO INC | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAGSHIP MARINE ENGINES | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAGSTAFF CITY SALES TAX DIV | PO BOX 22518 | | | | FLAGSTAFF | AZ | 86002-2518 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE ACCOUNT OF | 42200 FORD RD | J BARNETT | | CANTON | MI | 48187-3644 |
| FLAGSTAR BANK | FOR DEPOSIT TO THE ACCOUNT OF | M POTTER | 1290 SOUTH MAIN STREET | | CHELSEA | MI | 48118 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE A/C OF | 1001 N MAIN ST | P LEACH | | ROCHESTER | MI | 48307-1437 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE ACCOUNT OF | 37655 6 MILE RD | M MOUSSA | | LIVONIA | MI | 48152-2601 |
| FLAGSTAR BANK | FOR DEPOSIT TO THE A/C OF | 44691 MOUND RD | R VAUGHAN | | STERLING HEIGHTS | MI | 48314-1321 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE ACCOUNT OF | 4542 ORION RD | A ARENS | | ROCHESTER | MI | 48306-1712 |
| FLAHERTY AUTO & TRUCK CENTER | 2527 BRIDGE AVE | | | | ALBERT LEA | MN | 56007-2074 |
| FLAHERTY AUTO & TRUCK CENTER | 1200 N STATE ST | | | | FAIRMONT | MN | 56031-3741 |
| FLAHERTY CHRISTOPHER A | FLAHERTY, CHRISTOPHER A | PO BOX 36570 | | | PHOENIX | AZ | 85067-6570 |
| FLAHERTY CHRISTOPHER A | FLAHERTY, JENNIFER L | PO BOX 36570 | | | PHOENIX | AZ | 85067-6570 |
| FLAHERTY EDWARD | 144 GLENWOOD AVE | | | | PORTLAND | ME | 04103-3130 |
| FLAHERTY JOHN | 2035 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127-3439 |
| FLAHERTY KEVIN | FLAHERTY, KEVIN | 485 US HIGHWAY 1 S BLDG A | | | ISELIN | NJ | 08830-3009 |
| FLAHERTY MANAGEMENT GROUP | DENIS FLAHERTY | 1200 N STATE ST | | | FAIRMONT | MN | 56031-3741 |
| FLAHERTY MANAGEMENT GROUP | DENIS FLAHERTY | 2527 BRIDGE AVE | | | ALBERT LEA | MN | 56007-2074 |
| FLAHERTY MARY A | 33 LOGANBERRY DR | | | | ABINGTON | MA | 02351-1540 |
| FLAHERTY SENSABAUGH BONASSO PLLC | 4TH FLOOR 200 CAPITOL STREET | | | | CHARLESTON | WV | 25301 |
| FLAHERTY, CHARLES R | 1500 WILDFIRE ST | | | | MOORE | OK | 73160-5769 |
| FLAHERTY, JAY W | 916 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3820 |
| FLAHERTY, JOHN E | 1372 HENDRIE | | | | CANTON | MI | 48187-4649 |
| FLAHERTY, JOSEPH E | 10718 BURRITO DR. | | | | RIVERVIEW | FL | 33569-3569 |
| FLAHERTY, MELISSA M | 23300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3237 |
| FLAHERTY, MICHAEL P | 2003 RIGGLE RD | | | | BELLVILLE | OH | 44813-9163 |
| FLAHERTY, ROBERT K | 1914 TROWBRIDGE HIGH ST | | | | CARMEL | IN | 46032-7219 |
| FLAHIVE OGDEN & LATSON PC | PO BOX 13367 | | | | AUSTIN | TX | 78711-3367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLAIG, DAVID G | 37705 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| FLAIL WILLIAM | FLAIL, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLAIL, JONATHAN N | 107 OREGON ST | | | | MERCERSBURG | PA | 17236-1615 |
| FLAIM THOMAS A | DBA FLAIM CONSULTING | 5072 BLAIR DR | | | TROY | MI | 48085-4023 |
| FLAIM, THOMAS A | 5072 BLAIR WINDMILL PTE | | | | TROY | MI | 48085 |
| FLAISHANS TOMMY | FLAISHANS, TOMMY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FLAJOLE CAROL | 44 HIGHLAND AVE | | | | LAKE ORION | MI | 48362-2337 |
| FLAJOLE, MARY K | 2017 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5014 |
| FLAJOLE, PIERRE C | 2017 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5014 |
| FLAK, JOHN L | 506 RENKER RD | | | | LANSING | MI | 48917-2840 |
| FLAKES, CAROLYN A | 7329 FOLKSTONE DR | | | | FOREST HILL | TX | 76140-2016 |
| FLAMBEAU INC | 801 LYNN AVE | REINSTATED 4-23-99 | | | BARABOO | WI | 53913-2746 |
| FLAMBEAU INC | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |
| FLAMBEAU PLASTICS CORP. | MIKE LARKIN | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 |
| FLAMBEAU PLASTICS CORP. | MIKE LARKIN | 801 LYNN AVENUE | | | IOLA | KS | 66749 |
| FLAMBEAU SOUTHEAST | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | DOWNERS GROVE | IL | 60515 |
| FLAMBEAU SOUTHEAST | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | MADISON | GA | 30650 |
| FLAME-SPRAY INDUSTRIES | 1 SINTSINK DR E | | | | PORT WASHINGTON | NY | 11050-2013 |
| FLAME\] & L COURIER INC | 1455 E 25TH ST | | | | CLEVELAND | OH | 44114 |
| FLAMINGO INTERNATIONAL INV. | AVDA. FCO. DE MIRANDA | EDIF. RORAIMA SUITE 14-B | URB. CAMPO ALEGRE | CARACAS,VENEZUELA | | | |
| FLAMINI, VIVIAN B | 632 CHAMPION EAST APT 7C | | | | WARREN | OH | 44483-1557 |
| FLAMION, STEPHEN E | 710 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9765 |
| FLANAGAN A D | PO BOX 9022 WARSAW | | | | WARREN | MI | 48090 |
| FLANAGAN CHRISTYE | 710 FOREST HIGHLANDS | | | | FLAGSTAFF | AZ | 86001-8453 |
| FLANAGAN STEPHEN | DBA STEVENS PUBLISHING CO | PO BOX 221 | | | BRIGHTWATERS | NY | 11718-0221 |
| FLANAGAN WHITE DELIVERY INC | 11040 LIN VALLE DR STE J | | | | SAINT LOUIS | MO | 63123-7210 |
| FLANAGAN, ANN | 26 CHEVALIN STREET | | | | ROCHESTER | NY | 14621-3802 |
| FLANAGAN, ARTHUR DAVID | PO BOX 9022 | C/O WARSAW | | | WARREN | MI | 48090-9022 |
| FLANAGAN, BENJAMIN A | 1715 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-2358 |
| FLANAGAN, DAVID DRAYTON | 15077 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |
| FLANAGAN, EDWARD M | 1690 CHATHAM DRIVE | | | | TROY | MI | 48084-1411 |
| FLANAGAN, GRACE | 1604 RUSSELL DR | | | | DOWNINGTOWN | PA | 19335-3578 |
| FLANAGAN, JAMES A | 408 OXMOOR LAKE DR | | | | MCDONOUGH | GA | 30252-4065 |
| FLANAGAN, JAMES P | 7219 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2932 |
| FLANAGAN, JOHN C | 7354 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-6708 |
| FLANAGAN, JOHN J | 10607 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415-1803 |
| FLANAGAN, JOYCE M | 1526 LANCASTER ST | | | | BLUFFTON | IN | 46714-1505 |
| FLANAGAN, KEVIN P | 892 LOTHARIO CIRCLE | | | | WEBSTER | NY | 14580-2575 |
| FLANAGAN, LARRY | 10640 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5710 |
| FLANAGAN, MICHAEL F | 132 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| FLANAGAN, PATRICK J | 19 SAGAMORE CIRCLE | | | | ROCHESTER | NY | 14617-2333 |
| FLANAGAN, PHILLIP BRADFORD | 9616 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| FLANAGAN, PYA PATRICE | 3805 DONNELLY ST | | | | FLINT | MI | 48504-3558 |
| FLANAGAN, RYON M | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| FLANAGAN, SHEILA M | 3075 HERITAGE DR | | | | TROY | MI | 48083-5718 |
| FLANAGAN, TOMMY A | 3205 RODDY DR | | | | FORT WORTH | TX | 76123-2027 |
| FLANAGAN, WILLIAM T | 802 RED MAPLE LN | | | | WIXOM | MI | 48393-4527 |
| FLANARY II, WILLIAM H | 9547 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| FLANARY JR., RONALD E | 6181 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1111 |
| FLANARY RONALD | 6181 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1111 |
| FLANARY, WILLIAM H | 24667 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| FLANDERS FILTERS INC | 531 FLANDERS FILTER RD | | | | WASHINGTON | NC | 27889-7805 |
| FLANDERS JR, GERALD | 126 POTOMAC DR | | | | ELYRIA | OH | 44035-4418 |
| FLANDERS ST. CAP. PTRNS. I, LP | LARRY MENDELSOHN | FLANDERS ST. CAP. MNGT. | 425 NW 10TH AVE. SUITE 307 | | PORTLAND | OR | 97209-3128 |
| FLANDERS WILLIAMS | 234 MARY ST | | | | FLINT | MI | 48503-1455 |
| FLANEGAN, JAMES E | 12609 ROSEMARY AVE | | | | GRANT | MI | 49327-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLANEGAN, TONYA L | 1765 VICTORIA CT | | | | MANSFIELD | OH | 44906-5002 |
| FLANERY, BARBARA R | 2101 HIDEAWAY COVE | | | | DESTIN | FL | 32550-2550 |
| FLANERYS TRUCKING | 616 W ARNOLD ST | | | | CRESTLINE | OH | 44827-1704 |
| FLANIGAN CHEVROLET INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| FLANIGAN CHEVROLET INC | ED SOLIMAN PRESIDENT | 2142 AUSTIN DR | | | TROY | MI | 48083-2238 |
| FLANIGAN LAW FIRM | 980 9TH ST STE 2380 | US BANK PLAZA | | | SACRAMENTO | CA | 95814-2742 |
| FLANIGAN, ANNA | PO BOX 813 | | | | LAKE ORION | MI | 48361-0813 |
| FLANIGAN, JAMES R | 8630 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2520 |
| FLANIGAN, JENNA | | | | | | | |
| FLANIGAN, JERRY | 141 PLANTATION RD | | | | WINDER | GA | 30680-3871 |
| FLANIGAN, JOHN M | POB 690 | | | | JEFFERSON | OR | 97352-7352 |
| FLANIGAN, JOHN P | PO BOX 813 | | | | LAKE ORION | MI | 48361-0813 |
| FLANIGAN, KIMBERLY | 248 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1445 |
| FLANIGAN, LARRY K | 2117 W RIDGE DR | | | | MANDEVILLE | LA | 70448-1046 |
| FLANIGAN, MARION B | 2486 THE WOODS DR E | | | | JACKSONVILLE | FL | 32246-1148 |
| FLANIGAN, MARK W | 6438 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3060 |
| FLANIGAN, MELINDA J | 3744 VALACAMP AVE SE | | | | WARREN | OH | 44484-3311 |
| FLANIGAN, ROBERT J | 56855 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4848 |
| FLANIGAN, SHAWN M | 452 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| FLANIGAN, SHIRLEY A | 3415 E SECOND ST | | | | DAYTON | OH | 45403-1707 |
| FLANIGAN, TERRELL E | 6802 HUNTINGTON DR | | | | BALTIMORE | MD | 21207-6413 |
| FLANNAGAN CAROL A | 1008 SUNNYSIDE BLVD | | | | ANN ARBOR | MI | 48103-4749 |
| FLANNER HOUSE | 2424 DR MARTIN LUTHER KING JR | | | | INDIANAPOLIS | IN | 46208 |
| FLANNER, PATRICK H | 9293 KINLEY RD | | | | OVID | MI | 48866-8665 |
| FLANNERY AUTO MALL | 1225 SAND BEACH RD | | | | BAD AXE | MI | 48413-8817 |
| FLANNERY CHEVROLET CADILLAC BUICK PONTIAC GMC, CO. | PATRICK FLANNERY | 1225 SAND BEACH RD | | | BAD AXE | MI | 48413-8817 |
| FLANNERY JAMES | FLANNERY, JAMES | | | | | | |
| FLANNERY JIM | 1817 BLUE MOUNDS ST | | | | BLACK EARTH | WI | 53515-9310 |
| FLANNERY, BARBARA J | 85 ABERDEEN VILLAGE DRIVE | | | | DATON | OH | 45430-2116 |
| FLANNERY, DANIEL J | 1308 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-2427 |
| FLANNERY, DANIEL T | 5846 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| FLANNERY, FAYE F | 755 OXFORD AVE. | | | | NILES | OH | 44446-1333 |
| FLANNERY, GERALD | 2833 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| FLANNERY, HELEN P | 892 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1850 |
| FLANNERY, JAMES LEE | 2374 TANDY DR | | | | FLINT | MI | 48532-4958 |
| FLANNERY, JAMES M | 1110 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1436 |
| FLANNERY, JEFFREY L | 1898 BASELINE RD | | | | LESLIE | MI | 49251-9792 |
| FLANNERY, MARLIN WAYNE | 17603 ZUBRICK RD | | | | ROANOKE | IN | 46783-8743 |
| FLANNERY, MEGAN NICOLE | 17603 ZUBRICK RD | | | | ROANOKE | IN | 46783-8743 |
| FLANNERY, PATRICIA M | 13475 BARNETT MILL RD. | | | | BAINBRIDGE | OH | 45612-5612 |
| FLANNERY, PATRICK M | 18000 WAYNE RD | | | | LIVONIA | MI | 48152-2922 |
| FLANNERY, STEPHEN E | 216 WOODRIDGE DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| FLANNERY, THELMA B | 4803 S W 5TH PLACE | | | | CAPE CORAL | FL | 33914-6501 |
| FLANNIGAN ANITA | PO BOX 430747 | | | | PONTIAC | MI | 48343-0747 |
| FLANNIGAN LARRY P | FLANNIGAN, LARRY P | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| FLANNIGAN, ANITA J | P.O. 430747 | | | | PONTIAC | MI | 48343 |
| FLANNIGAN, GARY J | PO BOX 431944 | | | | PONTIAC | MI | 48343-1944 |
| FLANNIGAN, LARRY | | | | | | | |
| FLANNIGAN, PATRICK M | 3605 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| FLANNIGAN, TAMARA LASHAWN | PO BOX 430272 | | | | PONTIAC | MI | 48343-0272 |
| FLARA RALPH | FLARA, RALPH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLARZELL HARRIS | 3729 SYLVAN PL | | | | SAINT LOUIS | MO | 63121-3538 |
| FLASH AUTOMOTIVE REPAIR | 401 DUNLOP ST E | | | WHITBY ON L1N 1S6 CANADA | | | |
| FLASH DELIVERY SERVICE | 3939 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49525-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLASH NETWORKS, INC. | ATTN: PK PRASANNA, PRESIDENT AND COO | 2137 HERITAGE | | | HOLMDEL | NJ | 07733 |
| FLASH RUSSELL | 6326 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |
| FLASHLINE.COM, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1300 E 9TH ST STE 1600 | | | CLEVELAND | OH | 44114-1573 |
| FLASHMAP SYSTEMS, INC. | ATTN: LOIS ARONSON, CONTRACTS ADMINISTRATOR | 41 MARCELLUS DR. | SUITE 600 | | NEWTON CENTRE | MA | 02459 |
| FLASK, JAMES H | 4331 S.R. 87 | | | | FARMDALE | OH | 44417-9732 |
| FLASK, LUCILLE A | 6051 CHIDESTER DR | | | | CANFIELD | OH | 44406-4406 |
| FLASMAN, JOHN A | 309 LIVE OAK LN | | | | FLOWER MOUND | TX | 75022-4132 |
| FLAT RIVER REPAIR | 1010 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-2463 |
| FLATBED EXPRESS LLC | 6947 ROUTE 60 | | | | CASSADAGA | NY | 14718-9706 |
| FLATEAU, THOMAS ALLAN | 29 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| FLATEN, KATIE L | 6238 MUIRLOCH COURT SOUTH | | | | DUBLIN | OH | 43017-8794 |
| FLATFORD, ISERAL J. | 10653 N 200 E | | | | ALEXANDRIA | IN | 46001-8305 |
| FLATH GERTRUDE | 15250 N PARK AVE | | | | EASTPOINTE | MI | 48021-1546 |
| FLATHAU, KAMI L | 3300 SAXTON DR APT 6 | | | | SAGINAW | MI | 48603-3217 |
| FLATHEAD COUNTY TREASURER | 800 S MAIN ST | | | | KALISPELL | MT | 59901-5435 |
| FLATLEY CO | COMMERCIAL DIVISION | PO BOX 850168 | | | BRAINTREE | MA | 02185-0168 |
| FLATLEY CORP | 3026 A HWY 145 | | | | RICHFIELD | WI | 53076 |
| FLATLEY CORPORATION | 3026A HELSAN DR | | | | RICHFIELD | WI | 53076-9582 |
| FLATLEY, ROBERT D | 8628 BUCKSKIN DR | | | | COMMERCE TWP | MI | 48382-3400 |
| FLATPLATE | CYTEC BLDG | 2161 PENNSYLVANIA AVE | | | YORK | PA | 17404-1793 |
| FLATROCK CHEVROLET-GEO-OLDSMOBILE, INC. A/K/A RODGERS CHEVROLET, INC. | ATTN: PAMELA RODGERS, PRESIDENT | 27355 ALLEN ROAD | | | BROWNSTOWN TWP | MI | 48183 |
| FLATS INDUSTIAL SERVICES | 1291 WINSLOW AVE | | | | CLEVELAND | OH | 44113-2300 |
| FLATS INDUSTRIAL SERVICES | 1291 WINSLOW AVE | | | | CLEVELAND | OH | 44113-2300 |
| FLATT PHYLLIS | 3637 SNELL AVE SPC 334 | | | | SAN JOSE | CA | 95136-1330 |
| FLATT, DARLA K | 6181 SENATE CIR | | | | EAST AMHERST | NY | 14051-1979 |
| FLATT, GARY | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| FLATT, JIMMIE L | 11583 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9693 |
| FLATT, LAURA MAE | 22893 WOODCREEK DR | | | | TAYLOR | MI | 48180-9325 |
| FLATT, WILLIAM MARSHALL | PO BOX 1017 | | | | HOWELL | MI | 48844-1017 |
| FLATT, ZACKERY P | 546 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 |
| FLATTERY, JAMES M | 12 KINGSWAY DR | | | | WENTZVILLE | MO | 63385-4846 |
| FLATTERY, WILLIAM JOSEPH | 13655 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| FLAUGHER WILSON | 944 REYNOLDS RD LOT 29 | | | | LAKELAND | FL | 33801-6460 |
| FLAUTO, FRANK S | 192 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2806 |
| FLAVE BEAL | 1865 WYMORE AVE | | | | E CLEVELAND | OH | 44112-3913 |
| FLAVEL ARNOLD | 5411 HALSEY ST | | | | SHAWNEE | KS | 66216-1337 |
| FLAVELL, FREDERICK J | 6200 OAK VALLEY DR | | | | WHITMORE LAKE | MI | 48189-9391 |
| FLAVIA GAGLIARDI | 355 ATLANTIC AVE | | | | SLOAN | NY | 14212-2155 |
| FLAVIA WALPATICH | 7404 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9794 |
| FLAVIAN CALVARESE | 36 GLOVER CIR | | | | WILMINGTON | DE | 19804-3243 |
| FLAVIN, CLAUDETTE N | 435 EXETER CT | | | | SALINE | MI | 48176-1753 |
| FLAVIN, TIMOTHY R | 15372 GRANTLEY DR | | | | CHESTERFIELD | MO | 63017-5452 |
| FLAVIO CICONE | 11314 BLACK WALNUT CT | | | | WASHINGTON TWP | MI | 48094-3739 |
| FLAVIO GUERRERO | 419 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2718 |
| FLAVIO MARTINEZ | 5919 EDITH AVE | | | | KANSAS CITY | KS | 66104-1421 |
| FLAVIO NARDI | 33215 RAPHAEL RD | | | | FARMINGTON HILLS | MI | 48336-1793 |
| FLAVIO VALDES | 727 RARITAN AVE | | | | PERTH AMBOY | NJ | 08861-2419 |
| FLAVIOUS BENSON | 9130 S PALMER RD | | | | NEW CARLISLE | OH | 45344-8641 |
| FLAVIS VOSS | 62 WHITE FEATHER LN | | | | FLAGLER BEACH | FL | 32136-4305 |
| FLAX, NEAL | | | | | | | |
| FLEAGLE, LARRY M | 401 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1407 |
| FLEAHMAN, MELISSA G | PO BOX 26 | | | | ONTARIO | OH | 44862-0026 |
| FLECHA, RONALD | 6065 LOS SIGLOS DR | | | | EL PASO | TX | 79912-7508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLECK, CHERYL C | 217 HAZEL ST. | | | | NILES | OH | 44446-4012 |
| FLECK, FRANCIS J | 554 LORETTO AVE | | | | CORAL GABLES | FL | 33146-2102 |
| FLECK, GREGORY M | 11200 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| FLECK, JAMES MICHAEL | 1259 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-1655 |
| FLECK, MICHAEL | 3980 STRATHMORE BLVD | | | | OAKLAND | MI | 48363-2826 |
| FLECK, RANDY R | 5197 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| FLECK, WILLIAM H | 19 COTTONWOOD TRL | | | | SPARTA | NJ | 07871-3475 |
| FLECKENSTEIN, JEFFREY JAMES | 2942 PLEASANT AVE | | | | HAMBURG | NY | 14075-3624 |
| FLECKENSTEIN, JOHN | 516 SILVER LN | | | | SERGEANT BLUFF | IA | 51054-8919 |
| FLECKENSTEIN, JOSEPH R | 2090 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3227 |
| FLECKER, EDWARD R | 370 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-7342 |
| FLEDA HENDERSON | PO BOX 671 | | | | STRONG | AR | 71765-0671 |
| FLEDA YOUNGS | 2731 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| FLEDDA CANFIELD | 12601 ANGLE RD | | | | BATH | MI | 48808-8498 |
| FLEDDERJOHN, STEVEN G | 962 FIRST BOMAR ST | | | | GREENWOOD | IN | 46142-1122 |
| FLEECE, CHARLES D | 2463 N 625W | | | | NORTH SALEM | IN | 46165 |
| FLEECIE BOONE | 326 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8853 |
| FLEECY WILLIAMS | 9188 APPOLINE ST | | | | DETROIT | MI | 48228-2659 |
| FLEEGER, DAARON R. | 6973 ROSEDALE AVE | | | | JENISON | MI | 49428-8137 |
| FLEEHARTY LOGAN M | 388 WARREN RD LOT 16 | | | | CARBONDALE | IL | 62901-5822 |
| FLEEHEARTY, RONALD L | 1036 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| FLEENER, RICHARD D | 15770 BLUFFSIDE CT UNIT 179 | | | | CHINO HILLS | CA | 91709-4279 |
| FLEENOR, JOSEPH G | 494 BOONE LN | | | | MITCHELL | IN | 47446-5907 |
| FLEENOR, OLLIE | 13346 LANTANA RD | | | | CROSSVILLE | TN | 38555-8555 |
| FLEEP/OLD ORCHARD | 35 FORT HILL AVE | | | | OLD ORCHARD BEACH | ME | 04064-2603 |
| FLEER, JACOB | | | | | | | |
| FLEES, DOUGLAS A | 868 GLENMAR CT | | | | MILFORD | MI | 48381-4700 |
| FLEES, FRANK J | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| FLEES, JAMES J | 2028 NORTH CANAL ROAD | | | | EATON RAPIDS | MI | 48827-9340 |
| FLEES, JENNIFER R | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| FLEES, MARK E | 7710 COLONY LAKE DRIVE | | | | BOYNTON BEACH | FL | 33436-1310 |
| FLEET ADVISORS | 1107 HAZELTINE BLVD MD 68 | | | | CHASKA | MN | 55318 |
| FLEET BUSINESS CREDIT LLC (ASSIGNEE) | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| FLEET CAR CARRIERS | PO BOX 250 | | | | COMMERCE CITY | CO | 80037-0250 |
| FLEET CAR CARRIERS | W. JOSEPH TRIPP, PRESIDENT & COO | 7563 DAHLIA ST | | | COMMERCE CITY | CO | 80022 |
| FLEET CARRIER CORP | PO BOX 771006 | | | | DETROIT | MI | 48277-1006 |
| FLEET DRIVER LOGISTICS | 4704 FLOWER VALLEY DR | | | | ROCKVILLE | MD | 20853-1735 |
| FLEET EQUIPMENT CORPORATION | 567 COMMERCE ST | | | | FRANKLIN LAKES | NJ | 07417-1309 |
| FLEET FOCUSED, LLC | TOM DORSEY | 5602 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99212-0858 |
| FLEET GLOBAL SERVICES INC | PO BOX 568397 | | | | ORLANDO | FL | 32856-8397 |
| FLEET LOGISTICS DIV | GLENN NATIONAL CARRIER INC | 1 WOODSWETHER RD | | | KANSAS CITY | KS | 66118-1132 |
| FLEET MAINTENANCE, INC | 11032 GRAYS CORNER RD | | | | BERLIN | MD | 21811-3160 |
| FLEET MAJOR MAINTENANCE CTR | 14655 SW 72ND AVE | | | | TIGARD | OR | 97224-7943 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | | TAMPA | FL | 33610-2016 |
| FLEET SERVICE | 7511 BEVERLY BLVD | | | | EVERETT | WA | 98203-6704 |
| FLEET SERVICE INC | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| FLEET SERVICES | 4031 E WINSLOW AVE | | | | PHOENIX | AZ | 85040-1739 |
| FLEET SOLUTIONS | ATTN DON THOMS | 4400 COLLEGE BLVD STE 190 | | | OVERLAND PARK | KS | 66211-2330 |
| FLEET SUPPLY WHSE | 205 VENTURE BLVD | | | | HOUMA | LA | 70360-7902 |
| FLEET TIRE TRUCK & AUTO CENTER | 5911 PEMBROKE RD | | | | HOLLYWOOD | FL | 33023-2341 |
| FLEET TRANSPORT CO INC | 1749 MALLORY LN STE 300 | | | | BRENTWOOD | TN | 37027 |
| FLEET, DAVID P | 5634 PEAR AVENUE | | | | NEWAYGO | MI | 49337-8344 |
| FLEET, MICHAEL WILLIAM | 121 STAGECOACH DR. | | | | ALVATON | KY | 42122 |
| FLEET, RONALD E | 7560 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| FLEETA IRVIN | 1700 CHURCH ST | | | | COLUMBIA | MS | 39429-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEETCARE COMMERCIAL TRUCKS | 1242 NOWELL DR | | | | AUGUSTA | GA | 30901-3058 |
| FLEETER, MICHAEL SCOTT | 1800 HILLMAN DR | | | | TROY | MI | 48083-6905 |
| FLEETGUARD INC | JOHN COON | 2200 20TH AVE | | | STERLING HEIGHTS | MI | 48314 |
| FLEETLINE INC | PO BOX 764188 | | | | DALLAS | TX | 75376-4188 |
| FLEETON, BARBARA L | 2202 S. RACCOON RD. APT 50 | | | | AUSTINTOWN | OH | 44515-4515 |
| FLEETONE FACTORING INC | 581 HARDISON RD | | | | WOODBURN | KY | 42170-8600 |
| FLEETPRIDE INC | 2912 3RD AVE N | | | | BIRMINGHAM | AL | 35203-3908 |
| FLEETPRIDE, INC. | JERRY MASSARI | 269 STATE ST | | | NORTH HAVEN | CT | 06473-2131 |
| FLEETWAY AUTOMOTIVE | 366 MUNSTER AVE. | | | ETOBICOKE ON M8Z 3C7 CANADA | | | |
| FLEETWAY TRANSPORT INC | RR # 8 31 GARNET ROAD | | | BRANTFORD CANADA ON N3T 5M1 CANADA | | | |
| FLEETWOOD ENTERPRISES, INC. | JUDITH KIEL | 2970 MYERS ST | | | RIVERSIDE | CA | 92503-5524 |
| FLEETWOOD METAL INDUSTRIES | GARY J. MCGUINNESS | 71 DOVER STREET | | | CHICAGO | IL | 60646 |
| FLEETWOOD METAL INDUSTRIES | GARY J. MCGUINNESS | 162 GENE STEWART COURT | | | SAINT JOSEPH | MI | 49085 |
| FLEETWOOD METAL INDUSTRIES | STARCAN CORP | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES | 21 CLEARVIEW DR | | | TILLSONBURG ON N4G 4H5 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES | 1885 BLACKACRE DR | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES | 1885 BLACKACRE DR | | | WINDSOR CANADA ON N0R 1L0 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES CORP | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | 161 BAY ST STE 4550 | | | TORONTO ON M5J 2S1 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES INC. | BILL SUTTON | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD MOTOR HOME | 300 RYAN AVE | | | | CHICO | CA | 95973-9034 |
| FLEETWOOD MOTOR HOMES OF CALIF | 2350 FLEETWOOD DR | | | | RIVERSIDE | CA | 92509-2409 |
| FLEETWOOD MOTOR HOMES OF CALIF. | 5300 VIA RICARDO | | | | RIVERSIDE | CA | 92509-2413 |
| FLEETWOOD MOTOR HOMES OF CALIFORNIA | 3125 MYERS ST | | | | RIVERSIDE | CA | 92503-5527 |
| FLEETWOOD MOTOR HOMES OF CALIFORNIA | 5300 VIA RICARDO | | | | RIVERSIDE | CA | 92509-2413 |
| FLEETWOOD MOTOR HOMES OF INDIANA | US 27 & WINCHESTER ST | | | | DECATUR | IN | 46733 |
| FLEETWOOD TRANSPORTATION SERVICES INC | HWY 59 NORTH | | | | DIBOLL | TX | 75941 |
| FLEETWOOD TRUCKING CO INC | 11251 BIG HURRICANE RD | | | | BROOKWOOD | AL | 35444-0839 |
| FLEETWOOD, ALISHA | 1017 S MCDONOUGH ST | | | | DECATUR | GA | 30030-4935 |
| FLEETWOOD, ALVIN L | 6300 W MICHIGAN AVE APT F8 | | | | LANSING | MI | 48917-4744 |
| FLEETWOOD, HORACE L | 1017 S MCDONOUGH ST | | | | DECATUR | GA | 30030-4935 |
| FLEETWOOD, MARY E | 3832 WALES DR | | | | DAYTON | OH | 45405-1849 |
| FLEGEL, DALE L | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| FLEGEL, RANDY D | 606 S ELY HWY | | | | ITHACA | MI | 48847-9778 |
| FLEGLER PAUL | 1930 CHESTNUT ST APT 4D | | | | PHILADELPHIA | PA | 19103-4518 |
| FLEGLER, THOMAS S | 4669 OTTAWA DR | | | | OKEMOS | MI | 48864-2030 |
| FLEHR HOHBACK TEST ALBRITTON & HERBERT | 4 EMBARCADERO CTR STE 3400 | | | | SAN FRANCISCO | CA | 94111-4187 |
| FLEIG, HENRY M | 151 PATH LANE | | | | BLUEFIELD | WV | 24701-4701 |
| FLEIG, PATRICK A | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| FLEINER JR, GEORGE F | 126 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1137 |
| FLEISCHAKER, THOMAS E | 33 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| FLEISCHAUER, FRANCIS P | 1 CHESTNUT ST | | | | DRAVOSBURG | PA | 15034-1201 |
| FLEISCHER JOAN | 3938 HUCKLEBERRY RD | | | | CHARLOTTE | NC | 28210-6431 |
| FLEISCHER, ANNA MARIE | 4100 NORTH RIVER RD. | SHEPHARD OF VALLEY #308 | | | WARREN | OH | 44484-4484 |
| FLEISCHER, JOHN K. | 420 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| FLEISCHER, JOSEPH | 5160 FENN RD | | | | MEDINA | OH | 44256-7042 |
| FLEISCHER, PATRICK D | 176 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3547 |
| FLEISCHER, RICHARD K | 2238 CORNERSTONE DR. | | | | CORTLAND | OH | 44410-4410 |
| FLEISCHER, ROBERT D | 1753 MCDOWELL ST. | | | | SHARON | PA | 16146-6146 |
| FLEISCHER, RODNEY B | 18624 STATE ROUTE 104 | | | | CIRCLEVILLE | OH | 43113-9538 |
| FLEISCHER, SYLVIA H | 1051 PERKINSWOOD, SE APT. 6 | | | | WARREN | OH | 44484-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEISCHMAN, ADAM M | 5746 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1918 |
| FLEISCHMAN, JEREMIAH R. | 13604 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| FLEISCHMAN, JOHN W | 3105 WEST FRANKLIN TERRACE | | | | FRANKLIN | WI | 53132-8405 |
| FLEISCHMAN, KENNETH MARK | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| FLEISCHMANN, RODNEY | 712 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5815 |
| FLEISIG NEFF | 10385 GOLF RD | | | | TURLOCK | CA | 95380-9618 |
| FLEISZIG, TROY A | 1090 WINDSOR CROSSING LANE | | | | TIPP CITY | OH | 45371-1574 |
| FLEMING | 194 DOCTORS DR | | | | BOONE | NC | 28607-5000 |
| FLEMING AUTO RECYCLING | 125 MOUNT CARMEL RD | | | | MC INTYRE | GA | 31054-2545 |
| FLEMING AUTO SERVICE | 2271 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109-2707 |
| FLEMING AUTOMOTIVE | 50 ROY BLVD UNIT 7 | | BRANTFORD ON N3R 7K2 CANADA | | | | |
| FLEMING CHARLES W (ESTATE OF) (506855) | (NO OPPOSING COUNSEL) | | | | | | |
| FLEMING CHRIS | APT 17104 | 45757 LAKEVIEW COURT | | | NOVI | MI | 48377-3850 |
| FLEMING COMPANIES | 6301 WATERFORD BLVD | | | | OKLAHOMA CITY | OK | 73118 |
| FLEMING COUNTY SHERIFF | 115 WEST MAIN STREET | | | | FLEMINGSBURG | KY | 41041 |
| FLEMING DAVID | VAVONESE, SAMUEL B | | | | | | |
| FLEMING DAVID | REYMORE CHEVROLET SALES INC | | | | | | |
| FLEMING DAVID | SCRIBER, DANIEL D | | | | | | |
| FLEMING DAVID | FLEMING, SANDRA | | | | | | |
| FLEMING DAVID | EAST PITTSTON CORPORATION | | | | | | |
| FLEMING DAVID | FLEMING, DAVID | | | | | | |
| FLEMING DAVID | FLEMING, MATTHEW | | | | | | |
| FLEMING DENNIS | FLEMING, DENNIS | PO BOX 3465 | | | WISE | VA | 24293-3465 |
| FLEMING DIANNE | 31 LAMBERT RD | | | | STOCKTON | NJ | 08559-1020 |
| FLEMING ED | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| FLEMING III, WALTER W | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| FLEMING ISLAND FAMIL | 1835 EASTWEST PKWY STE 3 | | | | ORANGE PARK | FL | 32003-5310 |
| FLEMING JOSEPH | 4748 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55419-5349 |
| FLEMING JOSEPH PC | 116 JOHN ST RM 2830 | | | | NEW YORK | NY | 10038-3440 |
| FLEMING JR, AUSTIN B | 15467 TEN POINT DR | | | | NOBLESVILLE | IN | 46060-8027 |
| FLEMING JR, JAMES E | 4336 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4875 |
| FLEMING JR, WILLIE | 19207 RUTHERFORD ST | | | | DETROIT | MI | 48235-2346 |
| FLEMING JR., JAMES L | 1137 JOHN DALY ST | | | | INKSTER | MI | 48141-1991 |
| FLEMING KIM | 371 PROSPECT ST APT A | | | | ROMEO | MI | 48065-4645 |
| FLEMING KIMBERLY | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| FLEMING ROBERT | 2317 BRIAR GATE DRIVE | | | | MONTGOMERY | AL | 36116-2154 |
| FLEMING RONALD LEWIS | PO BOX 536386 | | | | ORLANDO | FL | 32853-6386 |
| FLEMING SAM | PO BOX 51467 | | | | DENTON | TX | 76206-1467 |
| FLEMING SHERRI | FLEMING, SHERRI | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| FLEMING TIRE & AUTO SERVICE | 649 ROUTE 228 | | | | MARS | PA | 16046-3027 |
| FLEMING WALTER | 832 WEIRS BOULEVARD | | | | LACONIA | NH | 03246-1623 |
| FLEMING'S AUTO CARE, INC. | 9407 ONYX CT | | | | FREDERICKSBURG | VA | 22407-9333 |
| FLEMING, AARON T | 1437 BRITTAIN RD | | | | DOUGLASVILLE | GA | 30134-3204 |
| FLEMING, ALISA | 2037 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| FLEMING, ANDREW | 2257 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| FLEMING, ANGELA | 4113 OLIVET DR | | | | MURFREESBORO | TN | 37128-4180 |
| FLEMING, ANTORIA | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| FLEMING, ASHLEY | 138 OLD LORAY LANE | | | | STATESVILLE | NC | 28625-1888 |
| FLEMING, BRENDA L | 200 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 |
| FLEMING, CASANDRA A | PO BOX | | | | PONTIAC | MI | 48343 |
| FLEMING, CHARLA | 4205 W NEWLAND DR | | | | W BLOOMFIELD | MI | 48323-3115 |
| FLEMING, CHARLES J | 25 STAMBAUGH ST. | | | | GIRARD | OH | 44420-1731 |
| FLEMING, CURTIS H | 17061 VIA REATA | | | | FONTANA | CA | 92337-7907 |
| FLEMING, DANIEL P | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| FLEMING, DANIEL R | 42651 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEMING, DAVE W | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| FLEMING, DAVID E | 3339 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| FLEMING, DAVID G | 49720 STREAMWOOD DR | | | | MACOMB | MI | 48044-1690 |
| FLEMING, DONALD | 622 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| FLEMING, EDWARD L | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| FLEMING, ELEANOR J | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 |
| FLEMING, FELIX B | 1657 O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| FLEMING, FRANK C | 3713 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3685 |
| FLEMING, GARY L | 3447 W 94TH ST | | | | CLEVELAND | OH | 44102-4841 |
| FLEMING, GEORGE C | 3150 RAY RD | | | | HOLLY | MI | 48442-9417 |
| FLEMING, GERALD | 4447 ELMWOOD ST | | | | DETROIT | MI | 48207-1535 |
| FLEMING, GREGORY DWAYNE | 711 E CHURCH ST | | | | WEST UNITY | OH | 43570-9551 |
| FLEMING, GWENDOLYN | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| FLEMING, HENRY | 49 E GRAND | | | | HIGHLAND PARK | MI | 48203-3101 |
| FLEMING, IDA M | 9591 SALEM | | | | REDFORD | MI | 48239-1647 |
| FLEMING, JAMES B | 11205 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2619 |
| FLEMING, JAMES R | 10270 WHISTLER PKWY | | | | HOLLY | MI | 48442-8588 |
| FLEMING, JANE GOODWIN | 1361 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| FLEMING, JEAN P | 840 WOODRUFF DR | | | | BALLWIN | MO | 63011-2475 |
| FLEMING, JEFFREY J | 53759 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| FLEMING, JERRY PRESTON | 9111 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| FLEMING, JIMMIE E | PO BOX 813 | | | | CHOCTAW | OK | 73020-0813 |
| FLEMING, JOHN D | 7916 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |
| FLEMING, JOSEPH C | 12661 COLONY PRESERVE DRIVE | | | | BOYNTON BEACH | FL | 33436-5822 |
| FLEMING, JR, GARY L | 16305 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4217 |
| FLEMING, JUDITH E | 19 TALLLWOOD DRIVE | | | | HILTON | NY | 14468-1053 |
| FLEMING, KIMBERLEY E | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| FLEMING, KRISTY | 1374 KEY WEST DR | | | | TROY | MI | 48083-1033 |
| FLEMING, LARRY ALLEN | 324 EAST ST | | | | DEFIANCE | OH | 43512-2272 |
| FLEMING, LARRY J | 3620 LEGEND LN | | | | SHREVEPORT | LA | 71118-4242 |
| FLEMING, LARRY J | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9631 |
| FLEMING, LAWRENCE | 505 PICCADILLY ROW APT 138 | | | | ANTIOCH | TN | 37013-1759 |
| FLEMING, LEON | 21721 WHITMORE ST | | | | OAK PARK | MI | 48237-3521 |
| FLEMING, LEROY | 5481 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| FLEMING, MATTHEW J | 10270 WHISTLER PARKWAY | | | | HOLLY | MI | 48442-8588 |
| FLEMING, MERVIN | 6208 CROOKED RIVER DR | | | | SWARTZ CREEK | MI | 48473-8979 |
| FLEMING, MERVIN S | 3822 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| FLEMING, MICHAEL JAMES | 6750 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1341 |
| FLEMING, MICHAEL K | 6445 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| FLEMING, MICHAEL S | 45 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8946 |
| FLEMING, MICHAEL W | 828 NORTH ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1757 |
| FLEMING, NICK A | 10401 MONARCH CT | | | | NOBLESVILLE | IN | 46060-8345 |
| FLEMING, OLIVER | 6001 PETERSBURG PKWY | | | | INDIANAPOLIS | IN | 46254-5106 |
| FLEMING, OLIVER J | 52 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9120 |
| FLEMING, ONEY Z | 14512 BRIARCLIFF DR | | | | OKLAHOMA CITY | OK | 73170-7210 |
| FLEMING, PAUL J | 3400 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| FLEMING, PAUL K | 7827 INVERNESS LAKES TRAIL | | | | FORT WAYNE | IN | 46804-3841 |
| FLEMING, RENA M | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| FLEMING, RENEE M | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| FLEMING, RHONDA R | 1319 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| FLEMING, RICHARD A | 9154 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4148 |
| FLEMING, RICHARD D | 1504 PLACER CT | | | | NAPERVILLE | IL | 60565-4134 |
| FLEMING, ROBERT C | 33117 COWAN RD | | | | WESTLAND | MI | 48185-2339 |
| FLEMING, ROBERT CHARLES | 33117 CORAW RD. | | | | WESTLAND | MI | 48185 |
| FLEMING, ROBERT HAROLD | 1740 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| FLEMING, ROGER L | 1000 WALDEN CK TRACE 4-2F | | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEMING, RONALD L | 3198 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| FLEMING, RONNIE | 200 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 |
| FLEMING, ROSE M | 4890 BAYSIDE DRIVE | | | | RIVERSIDE | OH | 45431-2001 |
| FLEMING, SANFORD | PO BOX 430611 | | | | PONTIAC | MI | 48343-0611 |
| FLEMING, SCOTT | 11176 OCALLA DR | | | | WARREN | MI | 48089-3843 |
| FLEMING, SCOTT D | 3319 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| FLEMING, SIDNEY R | 464 MEATHOUSE LAKE RD. | | | | CANADA | KY | 41519-0000 |
| FLEMING, SOPHIA Y. | 3100 E PARK ROW DR APT 118 | | | | ARLINGTON | TX | 76010-5198 |
| FLEMING, STELLA | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| FLEMING, STEPHEN C | 3190 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| FLEMING, STEVEN K | 6641 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7003 |
| FLEMING, STEVEN T | 459 EASTMAN ST | | | | YPSILANTI | MI | 48197-1916 |
| FLEMING, SUSAN D | 34315 HAZELWOOD DR | | | | WESTLAND | MI | 48186-4374 |
| FLEMING, TEDDY NEAL | 15550 ROAD F | | | | BRYAN | OH | 43506 |
| FLEMING, THOMAS | 11980 SANTA FE RD | | | | KEITHVILLE | LA | 71047-8650 |
| FLEMING, TIMOTHY L | 4137 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1917 |
| FLEMING, TWYLA T | 11893 UPTON RD | | | | GRAND LEDGE | MI | 48837-9157 |
| FLEMING, W M | SAFETY PRODUCTS & SERVICES | 392 ROUGE HILL DRIVE | | WEST HILL ON M1C 2Z5 CANADA | | | |
| FLEMING, WALLACE J | 307 DAVINCI DR | | | | IRWIN | PA | 15642-9536 |
| FLEMING-ELIAS, HENRIETTA | 3678 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1263 |
| FLEMINGER, MARTIN J | 1161 ANDREW ST | | | | SAGINAW | MI | 48638-6500 |
| FLEMINGS, CEDRICK L | 10339 BALFOUR RD | | | | DETROIT | MI | 48224-1801 |
| FLEMINGTON BUICK, CHEVROLET, PONTIA | 211 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMINGTON BUICK, CHEVROLET, PONTIAC, GMC, CADILLAC, LLC | BYRON BRISBY | 211 US HIGHWAY 202/31 | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMINGTON BUICK, CHEVROLET, PONTIAC, GMC, LLC | 211 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMMING KIMBREA KAY | 2202 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2418 |
| FLEMMING, ELEANOR D | 2204 N SPRUCE ST | | | | WILMINGTON | DE | 19802-5020 |
| FLEMMING, ROBERT L | 4741 VILLAGE DR. | | | | JACKSON | MS | 39206-9206 |
| FLEMMINGS SERVICE CENTRE | 332 MAIN ST | | | SHEDIAC NB E4P 2E5 CANADA | | | |
| FLEMMINGS, FRANCES T | 1137 BUCK LANE | | | | JACKSON | MS | 39209-9209 |
| FLEMON BAILEY | 2407 106TH AVE | | | | OAKLAND | CA | 94603-4103 |
| FLEMON MURRAY | 3281 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| FLEMON STOKES JR | 1763 WELLESLEY ST | | | | INKSTER | MI | 48141-1599 |
| FLEMON STOKES SR | 18484 HARLOW ST | | | | DETROIT | MI | 48235-3273 |
| FLENNER, DANIEL R | PO BOX 5163 | | | | NILES | OH | 44446-7163 |
| FLENNIKEN, CHAD MARK | 5495 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| FLENNOY, EVA | 1627 LIVINGSTON LANE | | | | RICHMOND | CA | 94801-3270 |
| FLENNOY, RUDENE | 17201 STRATHMOOR ST | | | | DETROIT | MI | 48235-3919 |
| FLENOURY JR, LLOYD W | 3199 ARIS ST NW | | | | WARREN | OH | 44485-1604 |
| FLENOURY, GENEVIEVE | 234 CLINTON ST APT 4 | | | | MILFORD | MI | 48381-1800 |
| FLENOY, MARSHA ANN | 1928 HURSTON CT | | | | CLEVELAND | OH | 44121-1249 |
| FLESCHERT, MICHAEL A | 7 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| FLESER, DANIEL L | 1650 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9476 |
| FLESER, ROGER L | 7159 EASTWOOD AVE | | | | JENISON | MI | 49428-8118 |
| FLESHER, JEFFREY A | 5256 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| FLESHER, KENNETH G | 2225 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| FLESHER, RALPH ORAN | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 |
| FLESHMAN FAMILY REVOCABLE LIV | TRUST PORTION A UAD 07/10/92 | ALICE H FLESHMAN TTEE | 13303 W HARDWOOD DR | | SUN CITY WEST | AZ | 85375-4938 |
| FLESSES, WILLIAM K. | 1363 SOUTH 88TH STREET | | | | MILWAUKEE | WI | 53214-2934 |
| FLESSNER, STEPHEN JOSEPH | 16706 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3156 |
| FLESZAR, JAMES G | 6104 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3928 |
| FLETA DIFFIN | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| FLETA EDGAR | G5135 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| FLETA GEE | 1003 BLUE HERON CIR | | | | INDIAN TRAIL | NC | 28079-2687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLETA KINNEY | 4714 WOODLYN DR | | | | LANSING | MI | 48910-5666 |
| FLETA R ALGAIER AND | JEFFRY R ALGAIER AND | KIMBERLY ALGAIER JTWROS | 5301 SANDPIPER LN | | EVANSVILLE | IN | 47715-3072 |
| FLETCHER ALLEN HEALT | PO BOX 1063 | | | | BURLINGTON | VT | 05402-1063 |
| FLETCHER ALLEN HEALTH CARE | PO BOX 1063 | | | | BURLINGTON | VT | 05402-1063 |
| FLETCHER AUTO | 5100 EL CAMINO AVE | | | | CARMICHAEL | CA | 95608-5013 |
| FLETCHER AUTOMOTIVE NO. 5, L.L.C. | FRANK FLETCHER | 1159 N 45TH ST | | | SPRINGDALE | AR | 72762-0878 |
| FLETCHER BALDWIN | 10016 MEYERS RD | | | | DETROIT | MI | 48227-5711 |
| FLETCHER BENNETT JR | 556 MASON DR | | | | NEW CASTLE | DE | 19720-7680 |
| FLETCHER BRIAN | FLETCHER, TONYA | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| FLETCHER BRIAN | FLETCHER, BRIAN | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| FLETCHER BRUNES | 5850 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9149 |
| FLETCHER COTTON | 629 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |
| FLETCHER DEBORAH | 2951 SCHAEFFER DR | | | | EADS | TN | 38028-3040 |
| FLETCHER DORA | 18 ANACOSTIA RD NE | | | | WASHINGTON | DC | 20019-3353 |
| FLETCHER HAYWARD | 13717 MCGUIRE ST | | | | TAYLOR | MI | 48180-4469 |
| FLETCHER HENDERSON | 103 UNION ST | | | | PONTIAC | MI | 48342-2649 |
| FLETCHER HENDERSON | 103 UNION STREET | | | | PONTIAC | MI | 48342-2649 |
| FLETCHER HOLLAND | 17231 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2942 |
| FLETCHER JACKSON | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035-7011 |
| FLETCHER JAMES | 19731 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2729 |
| FLETCHER JOHNSON | 1152 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| FLETCHER JORDAN | 2990 W PEEK RD NW | | | | ATLANTA | GA | 30318-6077 |
| FLETCHER JR, DON HARLIN | 517 NW WINTERCREST RD | | | | BURLESON | TX | 76028-5255 |
| FLETCHER JR, JOSEPH L | 3291 SUNRISE VILLAGE LN APT B | | | | NORCROSS | GA | 30093-5440 |
| FLETCHER JR, WILLIAM C | 3036 S E 33RD TERRACE | | | | OKEECHOBEE | FL | 34974-6826 |
| FLETCHER KIM | 1307 PEBBLE CREEK RD SE | | | | MARIETTA | GA | 30067-5435 |
| FLETCHER LAMKIN | 521 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| FLETCHER LARRY | PO BOX 1185 | | | | NORTH PLATTE | NE | 69103-1185 |
| FLETCHER MICHAEL L | 1801 KIAMICHI RD | | | | NORMAN | OK | 73026-5900 |
| FLETCHER RELIFORD JR | 9646 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| FLETCHER RHEAVES | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| FLETCHER SLAUGHTER | 769 GREENWOOD RD | | | | KELLYTON | AL | 35089-4234 |
| FLETCHER THOMAS & DORIS | 902 STERLING CT | | | | HERNDON | VA | 20170-3639 |
| FLETCHER TRAINOR | 314 HURON ST | | | | LANSING | MI | 48915-1612 |
| FLETCHER VERNON | FLETCHER, VERNON | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FLETCHER WHITE | 240 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| FLETCHER WISETTA | INSPECTION & METAL FINISHING | 4605 KINGSDALE DR | | | VALPARAISO | IN | 46383-1424 |
| FLETCHER WROTEN | 21300 ARCHWOOD CIR APT 200 | | | | FARMINGTON HILLS | MI | 48336-4133 |
| FLETCHER, BOBBY L | 6093 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| FLETCHER, BROOKE D | 2610 W FARM ROAD 80 | | | | SPRINGFIELD | MO | 65803-6604 |
| FLETCHER, BRUCE A | 214 S BISHOP ST | | | | WHITEWATER | WI | 53190-2109 |
| FLETCHER, CHAD M | 1556 WILBERFORCE SWITCH ROAD | | | | XENIA | OH | 45385-9413 |
| FLETCHER, CURTIS O | 202 10TH AVE NW | | | | DECATUR | AL | 35601-2004 |
| FLETCHER, DENNIS W | 33071 YORKDALE ST | | | | WESTLAND | MI | 48185-2824 |
| FLETCHER, DONNA | | | | | | | |
| FLETCHER, DOREEN J | 8 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| FLETCHER, EDWARD R | 5499 HUNT RD | | | | ADRIAN | MI | 49221-9242 |
| FLETCHER, EMMA | 25137 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| FLETCHER, ERIC D | 1633 E DOROTHY LN APT 3 | | | | KETTERING | OH | 45429-3844 |
| FLETCHER, FLOYD RANDALL | PO BOX 554 | | | | PERU | IN | 46970-0554 |
| FLETCHER, GARY L | 2445 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| FLETCHER, GEORGE ALLEN | 252 PALMER ST | | | | IMLAY CITY | MI | 48444-1437 |
| FLETCHER, GEORGE N | 1931 FOUNTAIN VIEW DR | | | | DAYTON | OH | 45414-2082 |
| FLETCHER, H DAVID | 54516 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1447 |
| FLETCHER, HAROLD A | 908 W. ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| FLETCHER, HOWARD J | 108 CEDAR GROVE COURT | | | | ALVATON | KY | 42122-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLETCHER, JAMES EVERETT | 424 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| FLETCHER, JAMES RYAN | 1920 HARWOOD AVENUE | | | | ROYAL OAK | MI | 48067-4065 |
| FLETCHER, JANICE M | 14 EAGLE LN | | | | CANDLER | NC | 28715-9112 |
| FLETCHER, JIM MICHAEL | 31545 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1763 |
| FLETCHER, JIMMIE | | | | | | | |
| FLETCHER, JOHN F | 8881 GARDENIA CT | | | | NOBLESVILLE | IN | 46060-4746 |
| FLETCHER, JOHN S | 3476 MISTY VALLEY RD | | | | DECATUR | GA | 30032-4703 |
| FLETCHER, JOSEPH M | 8955 NICKLEPLATE RD | | | | MUIR | MI | 48860-9763 |
| FLETCHER, KARL MAURICE | 1022 LOMITA AVE | | | | FLINT | MI | 48505-3088 |
| FLETCHER, KATHRYN M | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5159 |
| FLETCHER, LADENE | 860 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| FLETCHER, LARRY O | 1698 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| FLETCHER, LEA A | 4003 ARKANSAS DR | | | | ANCHORAGE | AK | 99517-2578 |
| FLETCHER, LISA ANN | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| FLETCHER, LOVA D | P.O BOX 206 | | | | HAZEL GREEN | KY | 41332-0206 |
| FLETCHER, MAMIE L | 4297 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5062 |
| FLETCHER, MAURICE | 318 LEE DR # A | | | | COLUMBIA | TN | 38401-2353 |
| FLETCHER, MAURICE A | 2405 YOLANDA DRIVE | | | | DAYTON | OH | 45408-2457 |
| FLETCHER, MELVIN L | 939 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-6358 |
| FLETCHER, MELVIN R | 1222 COUNTRYSIDE RD | | | | NOLENSVILLE | TN | 37135-9714 |
| FLETCHER, MICHAEL | 19724 HARLOW ST | | | | DETROIT | MI | 48235-2241 |
| FLETCHER, MICHAEL | 3197 NILES CARVER RD | | | | MC DONALD | OH | 44437-1224 |
| FLETCHER, MICHAEL L | 1801 KIAMICHI RD | | | | NORMAN | OK | 73026-5900 |
| FLETCHER, MILDRED S | 6165 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| FLETCHER, MILTON E | 16500 N PARK DR APT 1811 | | | | SOUTHFIELD | MI | 48075-4757 |
| FLETCHER, MRS RODNEY | | | | | | | |
| FLETCHER, NANCY K | 381 REDBUD LN | | | | VIVIAN | LA | 71082-9051 |
| FLETCHER, NANCY V | 3908 JEWELL AVENUE | | | | MIDDLETOWN | OH | 45042-2710 |
| FLETCHER, NEIL D | 1980 CUT CRYSTAL LN | | | | SHELBY TWP | MI | 48316-2803 |
| FLETCHER, NORMA J | 1201 S HOLMES ST | | | | LANSING | MI | 48912-1927 |
| FLETCHER, OTIS L | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 |
| FLETCHER, PAMELA F | 330 EAST MAPLE RD | #252 | | | BIRMINGHAM | MI | 48009 |
| FLETCHER, PATRICIA A | 270 E. WILSON STREET | | | | STRUTHERS | OH | 44471-1645 |
| FLETCHER, PRINCE C | 1512 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63133-1034 |
| FLETCHER, R L | 46 MADDEN RD NE | | | | KINGSTON | GA | 30145-1616 |
| FLETCHER, ROBERT DAVID | 381 REDBUD LN | | | | VIVIAN | LA | 71082-9051 |
| FLETCHER, ROBERT F | 6508 CONGAREE COURT | | | | DAYTON | OH | 45424-5424 |
| FLETCHER, RONALD N | 9125 BOYCE PL | | | | SAINT LOUIS | MO | 63136-3913 |
| FLETCHER, ROY K | 1298 PARKLAND RD | | | | LAKE ORION | MI | 48360-2804 |
| FLETCHER, RUBEN DANE | 41 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FLETCHER, SANDER | 7929 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| FLETCHER, SCOTT | 3697 POPLAR CIR | | | | GRAND FORKS | ND | 58201-3511 |
| FLETCHER, SCOTT J | 5920 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9757 |
| FLETCHER, SHAWANNA L | 3150 RAMZI LN | | | | AUBURN HILLS | MI | 48326-2057 |
| FLETCHER, SHAYLA A | 1500 PATRICIA AVE | | | | ANN ARBOR | MI | 48103-2646 |
| FLETCHER, STEPHEN K | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 |
| FLETCHER, STEPHEN VANCE | 7200 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1102 |
| FLETCHER, SUPRENA DIANE | 18921 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| FLETCHER, VICTORIA K | 19431 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| FLETCHER, WILLA H | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| FLETCHER, WILLIAM E | 1226 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| FLETCHER, WILLIAM F | 1760 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3142 |
| FLETCHS, INC. | JOHN JOHNSON | 825 CHARLEVOIX AVE | | | PETOSKEY | MI | 49770-2255 |
| FLETCHS, INC. | 825 CHARLEVOIX AVE | | | | PETOSKEY | MI | 49770-2255 |
| FLETER DAVIS | 10410 TORREY RD | | | | WILLIS | MI | 48191-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLETES MEXICO CHIHUAHUA S | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | |
| FLETES MEXICO CHIHUAHUA S | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | |
| FLETT, DOUGLAS R | 3919 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| FLETT, ROBERT JAMES | 2437 ASPEN LN | | | | BURLESON | TX | 76028-2462 |
| FLEURETTE ALLEN | 81 FIELD ST APT#1 | | | | BRISTOL | CT | 06010 |
| FLEURETTE GUERRIER & | JOSEPH GUERRIER JT-TEN-ENT | 3315 BRIDLE PATH LANE | | | WESTON | FL | 33331-3507 |
| FLEURETTE JULIEN | PANORAMIC TOWERS APARTMENTS | 506-308 2ND ST E | CORNWALL ON K6H-1Z1 CANADA | | | | |
| FLEURETTE L CASSARA | 100 HIGH POINT DRIVE 1-411 | | | | HARTSDALE | NY | 10530-1138 |
| FLEURY BRENDA | 67 FRONT ST | | | | PEMBROKE | NH | 03275-1425 |
| FLEURY, MICHAEL LEO | 17404 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| FLEURY, RICHARD L | 328 ROCKY HILL ROAD | | | | N SMITHFIELD | RI | 02896-8174 |
| FLEWELLING, ANDREA M | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| FLEWELLING, DALE F | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| FLEWELLING, GUADALUPE | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| FLEWELLING, JONNY D | 1510 ANDOVER BOULEVARD | | | | HOWELL | MI | 48843-7125 |
| FLEWELLING, SALLY A | 5262 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| FLEWELLING, STEVEN A | 2497 COVERT RD | | | | BURTON | MI | 48509-1059 |
| FLEWELLING, TIM LYNN | 4174 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| FLEWELLYN JR, MAJOR E | 21952 S BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-6006 |
| FLEWELLYN, MAJOR E | 23968 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2856 |
| FLEWELLYN, TERRI L | 23968 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2856 |
| FLEX A CHART | PO BOX 127 | | | | BURLISON | TN | 38015-0127 |
| FLEX A CHRT/BRIGHTON | PO BOX 326 | | | | BRIGHTON | TN | 38011-0326 |
| FLEX ALLOY/IN | 2830 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-5658 |
| FLEX ALLOY/OH | 555 MONDIAL PKWY | | | | STREETSBORO | OH | 44241-4510 |
| FLEX N GATE BATTLE CREEK LLC | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX N GATE BRADFORD DIV. OF VENTRA GROUP CO. | FRED GILBERT | 75 REAGENS INDUSTRIAL CT. | | BRADFORD ON L3Z 2A4 CANADA | | | |
| FLEX N GATE CANADA | 538 BLANCHARD PARK | ASSIGNEE LIFTED 2/13/02 CP | | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| FLEX N GATE CORP | PO BOX 877 | | | | URBANA | IL | 61803-0877 |
| FLEX N GATE COVINGTON | 11778 S 600 W | | | | COVINGTON | IN | 47932-7904 |
| FLEX N GATE FORMING TECH LLC | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX N GATE MEXICO S DE RL DE CV | AV PRINCIPAL 1 COL PAR IND OPC | 37980 SAN JOSE ITURBIDE | | SAN JOSE 37980 MEXICO | | | |
| FLEX N GATE OKLAHOMA LLC PLASTICS GROUP | 1 GENERAL ST | GST ADDED 06/26/06 AH | | | ADA | OK | 74820-2858 |
| FLEX N GATE/BATTLE C | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX N GATE/E 9 MILE | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| FLEX N GATE/WARREN | 5663 EAST 9 MILE ROAD | | | | WARREN | MI | 48091-2562 |
| FLEX O LATOR/CARTHGE | 131 LOCUST STREET | | | | CARTHAGE | MO | 64836 |
| FLEX RESOURCES INC | PO BOX 517 | | | | BRUNSWICK | OH | 44212-0517 |
| FLEX TECH PROFESSIONAL SERVICES INC | FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870 |
| FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | AUTOMATION ELECTRONICS | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | ANIXTER BROS INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | FLEX TECH PROFESSIONAL | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | 540 BUCHANAN STREET SUITE C | | | | SANDUSKY | OH | 44870 |
| FLEX TECH PROFESSIONAL SERVICES INC | ANIXTER INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | GREAT LAKES CONTROLS CORPORATION | 323 W LAKESIDE AVE | | | CLEVELAND | OH | 44113-1058 |
| FLEX TECH PROFESSIONAL SERVICES INC | FLEX TECH PROFESSIONAL SERVICES INC | 540 BUCHANAN STREET SUITE C | | | SANDUSKY | OH | 44870 |
| FLEX TECH PROFESSIONAL SERVICES INC - MARATHON ELECTRIC | FELX TECH PROFESSIONAL SERVICE | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC - MOTION INDUSTRIES INC | FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH/MIDVALE | PO BOX 400 | GUNDY DRIVE | | | MIDVALE | OH | 44653-0400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEX TECH/TROY | 335 E. BIG BEAVER | SUITE 100 | | | TROY | MI | 48083 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | PO BOX 223 | | | LEBANON | TN | 37088-0223 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | PO BOX 223 | | | MOUNT EATON | OH | 44659-0223 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | FLEX AVE. | | | PORTLAND | TN | 37148 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | FLEX AVE. | | | HUSTISFORD | WI | 53034 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | GUNDY DR. | | | MIDVALE | OH | |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | GUNDY DR. | | | SUWANEE | GA | 30174 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | CAMBRIDGE ON CANADA | | | |
| FLEX TECHNOLOGIES INC | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 |
| FLEX TECHNOLOGIES INC | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2623 |
| FLEX TECHNOLOGIES INC | 16183 E MAIN ST | | | | MOUNT EATON | OH | 44659 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | | LAFAYETTE | TN | 37083-2623 |
| FLEX TECHNOLOGIES INC | 5479 GUNDY DR | | | | MIDVALE | OH | 44653 |
| FLEX TECHNOLOGIES INC | PO BOX 400 | 5498 GUNDY DR BLDG 1 | | | MIDVALE | OH | 44653-0400 |
| FLEX, TED J | 6985 SOUTH ROLLING MEADOWS COURT | | | | OAK CREEK | WI | 53154-3154 |
| FLEX-CABLE | 9500 YOUNGMAN RD | ADD CHNG 12/16/04 MJ | | | LAKEVIEW | MI | 48850-9465 |
| FLEX-N-GATE | RANDY BADIUK | 601 GUARDIAN DRIVE | | | URBANA | IL | 61803 |
| FLEX-N-GATE | RANDY BADIUK | 26269 GROESBECK HWY | | | WARREN | MI | 48089-4150 |
| FLEX-N-GATE | RANDY BADIUK | 26269 GROESBECK HWY. | | | GALLATIN | TN | 37066 |
| FLEX-N-GATE | RANDY BADIUK | 601 GUARDIAN DRIVE | | | HOWELL | MI | 48843 |
| FLEX-N-GATE (ROYAL OAK) | AMY ALLEN | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE BATTLE CREEK LLC | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | SOUTHGATE | MI | 48195 |
| FLEX-N-GATE BATTLE CREEK LLC | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE BATTLE CREEK LLC | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | BATTLE CREEK | MI | 49014 |
| FLEX-N-GATE CANADA CO | RANDY BADIUK | 538 BLANCHARD PK | | TECUMSEH ON CANADA | | | |
| FLEX-N-GATE CANADA CO | RANDY BADIUK | 538 BLANCHARD PK | | | PORTLAND | OR | 97222 |
| FLEX-N-GATE CANADA CO | BOB VANCE | 538 BLANCHARD PK RR 1 | | TECUMSEH ON N8N 2L9 CANADA | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE COVINGTON | 11778 S 600 W | | CHICAGO | IL | 60638 |
| FLEX-N-GATE CORP | RANDY BADIUK | 1200 E 8TH ST | MASTERGUARD | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802-2013 |
| FLEX-N-GATE CORP | RANDY BADIUK | 11778 S 600 W | FLEX-N-GATE COVINGTON | | COVINGTON | IN | 47932-7904 |
| FLEX-N-GATE CORP | RANDY BADIUK | MASTERGUARD | 1200 E 8TH ST | | PORT HURON | MI | 48060 |
| FLEX-N-GATE CORP | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE CORP | 601 GUARDIAN DR | | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORP | 1200 E 8TH ST | | | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP. | ZENA ONSTOTT | PO BOX 727-1306 | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORPORATION | 502 E ANTHONY DR | | | | URBANA | IL | 61802-7347 |
| FLEX-N-GATE INC. - BATTLE CREEK | GARY O'DELL | 10250 F DR N | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE LLC | FLEX-N-GATE-MTC | 5663 E 9 MILE ROAD | | | WARREN | MI | 48091 |
| FLEX-N-GATE MTC | RANDY BADIUK | 5663 E 9 MILE RD | FLEX-N-GATE LLC | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE MTC | RANDY BADIUK | FLEX-N-GATE LLC | 5663 EAST NINE MILE | | RAMSEY | NJ | 07446 |
| FLEX-N-GATE MTC | 5663 EAST 9 MILE ROAD | | | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE OKLAHOMA LLC | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | ADA | OK | 74820 |
| FLEX-N-GATE OKLAHOMA LLC | 1 GENERAL ST | | | | ADA | OK | 74820-2858 |
| FLEX-N-GATE OKLAHOMA LLC | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | GREENFIELD | IN | 46140 |
| FLEX-N-GATE ROYAL OAK LLC | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE ROYAL OAK LLC | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE ROYAL OAK LLC | MARY HARRIS | 4336 COOLIDGE HIGHWAY | | | FINDLAY | OH | 45840 |
| FLEX-N-GATE ROYAL OAK LLC | MARY HARRIS | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE S DE RL DE CV | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| FLEX-N-GATE S DE RL DE CV | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | | CROSWELL | MI | 48422 |
| FLEX-N-GATE S DE RL DE CV | AV PRINCIPAL #1 | | | SAN JOSE ITURBIDE GTO GJ 37980 MEXICO | | | |
| FLEX-N-GATE STAMPING LLC | BRAD ANNIS | 27027 GROESBECK HWY | | | NIAGARA FALLS | NY | 14304 |
| FLEX-N-GATE STAMPING LLC | 27027 GROESBECK HWY | | | | WARREN | MI | 48089-1538 |
| FLEX-N-GATE STAMPING LLC | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX-N-GATE TEXAS LLC | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEX-N-GATE/WARREN | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX-O-LATORS, INC | LISA PICKERING | 131 LOCUST ST | | BILLDAL HALLANDSLAN SWEDEN | | | |
| FLEX-O-LATORS, INC | LISA PICKERING | 131 LOCUST ST | | | CARTHAGE | MS | |
| FLEXFAB DIV | ATTN CONNIE WILLIAMS | 1699 W M 43 HWY | | | HASTINGS | MI | 49058-8377 |
| FLEXFAB HORIZONS INTERNATIONAL INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |
| FLEXFAB INC | JEFF EBLING | 1843 GUN LAKE RD | | | SPRING HILL | TN | 37174 |
| FLEXFAB INC | JEFF EBLING | 1699 W M 43 HWY | | | HASTINGS | MI | 49058-8377 |
| FLEXI COMPRAS CORPORATION | MARK BROWN | 4835 LYNDON B JOHNSON FWY STE 480 | | | DALLAS | TX | 75244-6066 |
| FLEXIBLE AUTOMATION INC | 3387 E BRISTOL RD | | | | BURTON | MI | 48529-1451 |
| FLEXIBLE FIXTURING SYSTEMS | 11 SCHOOL ST | | | | EAST GRANBY | CT | 06026-9770 |
| FLEXIBLE LAMPS LTD | BARROWS RD | HARLOW ESSEX CM19 5FA | | GREAT BRITIAN GREAT BRITAIN | | | |
| FLEXIBLE METAL INC | CRAIG SABLE | 24678 MOUNTAIN INDUSTRIAL | | SMITH FALLS ON CANADA | | | |
| FLEXIBLE METAL INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-3811 |
| FLEXIBLE METAL INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-3811 |
| FLEXIBLE PROD/ABRN H | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXIBLE TECHNOLOGIES | 528 CARWELLYN RD | | | | ABBEVILLE | SC | 29620-5535 |
| FLEXIBLE TECHNOLOGIES | VERN SPOOR | CARWELLYN RD P.O. BOX 888 | | | BUFFALO | NY | |
| FLEXITECH | FREUDENBURG-NOK GENERAL | 21736 NETWORK PL | | | CHICAGO | IL | 60673-1217 |
| FLEXITECH INC | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |
| FLEXITECH INC | KEVIN MALONEY | 2609 W. COLLEGE AVE | | CHICOUTIMI QC CANADA | | | |
| FLEXITECH INC | KEVIN MALONEY | 2609 W. COLLEGE AVE | | | NORMAL | IL | 61761 |
| FLEXITECH/FRANCE | 293 RUE DES SAGNES | SAINT ANDRE LE PUY | | ST ANDRE LE PUY FR 42210 FRANCE | | | |
| FLEXITECH/NORMAL | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |
| FLEXLIFT HUBGERAETE GMBH | ECKENDORFER STR 115 - 117 | | | BIELEFELD NW 33609 GERMANY | | | |
| FLEXLIFT-HUBGERATE GMBH | ECKENDORFER STR 115 | | | BIELEFELD D-33609 GERMANY | | | |
| FLEXLINK SYSTEMS INC | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106-9352 |
| FLEXLINK SYSTEMS INC | 1530 VALLEY CTR PKWY | | | | BETHLEHEM | PA | 18017 |
| FLEXMAG INDUSTRIES INC | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 |
| FLEXO PRODUCTS LIMITED | 4777 KENT AVE | | | NIAGARA FALLS ON L2H 1J5 CANADA | | | |
| FLEXO PRODUCTS NIAGARA LTD | 4777 KENT AVENUE | | | NIAGARA FALLS ON L2H 1J5 CANADA | | | |
| FLEXPAC PRODUCTS INC | 819 FAREWELL AVENUE | | | OSHAWA CANADA ON L1H 6N4 CANADA | | | |
| FLEXPAC PRODUCTS INC | 819 FAREWELL AVE | | | OSHAWA ON L1H 6N4 CANADA | | | |
| FLEXRAY CONSORTIUM | STUMPERGASSE 48 28 | | | WIEN A 1060 AUSTRIA | | | |
| FLEXTRONICS | 2090 FORTUNE DR | | | | SAN JOSE | CA | 95131-1823 |
| FLEXTRONICS AUTOMOTIVE INC | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| FLEXTRONICS INTERNATIONAL LTD | 2 CHANGI SOUTH LN | | | SINGAPORE 486123 SINGAPORE | | | |
| FLEXTRONICS INTERNATIONAL USA | 600 SHILOH RD | | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS INTERNATIONAL USA INC | 1710 FORTUNE DR | | | | SAN JOSE | CA | 95131-1744 |
| FLEXTRONICS INTERNATIONAL USA INC | 600 SHILOH RD | | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | 310 FASAI RD WAIGAOQIAO BONDED ZONE | | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS MFG SHANGHAI CO LTD | NO 310 FA SAI RD | FREE TRADE ZONE | | PUDONG, SHANGHAI CHINA | | | |
| FLEXTRONICS MFG SHANGHAI CO LTD | NO 77 YONG SHENG RD | | | JIADING, SHANGHAI 201801 CHINA | | | |
| FLEXTRONICS TECHNOLOGY CO LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS TECHNOLOGY CO LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | | EL PASO | TX | 79936 |
| FLEXTRONICS/CHINA | 310 FAI SAI RD, FREE TRADE ZONE | WGQ PUDONG | | SHANGHAI CB 200131 CHINA | | | |
| FLICK JR, THOMAS L | PO BOX 4747 | | | | AUSTINTOWN | OH | 44515-0747 |
| FLICK, BRYAN R | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459-5454 |
| FLICK, CYNTHIA R | 289 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| FLICK, EDWARD L | 5481 N CHERRY TREE DR | | | | GREENFIELD | IN | 46140-8761 |
| FLICK, JACK V | 2812 1/2 THOM ST | | | | FLINT | MI | 48506 |
| FLICK, JAMES | | | | | | | |
| FLICK, JAMES W | 10216 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| FLICK, JOHN R | 10044 BULL RUN | | | | FORT WORTH | TX | 76177-7340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLICK, PATRICK CARL | 220 N WYNN RD | | | | OREGON | OH | 43616-1542 |
| FLICK, RANDOLPH C | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| FLICK, RICHARD K | 2188 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7647 |
| FLICK, RYAN M | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459-5454 |
| FLICK, SCOTT JAMES | 4067 E HILL RD | | | | GRAND BLANC | MI | 48439-7942 |
| FLICKINGER KENNETH | 3642 RIVER WOODS DRIVE | | | | FORT PIERCE | FL | 34946-1912 |
| FLICKINGER, JAMES A | 11785 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| FLICKINGER, JEFFERY D | PO BOX 585 | | | | POTEAU | OK | 74953-0585 |
| FLICKINGER, MELVIN T | 4015 N LEAVITT RD NW | | | | WARREN | OH | 44485-1139 |
| FLICKINGER, ROBERT R | 6603 WINDSONG WAY | | | | LANSING | MI | 48917-8838 |
| FLIEARMAN RICHARD A | SATURN CORPORATION | 5214 MARYLAND WAY STE 402 | | | BRENTWOOD | TN | 37027-5071 |
| FLIEARMAN RICHARD A | FLIEARMAN, RICHARD A | 5214 MARYLAND WAY STE 402 | | | BRENTWOOD | TN | 37027-5071 |
| FLIERS UNDERGROUND SPRINKLER SYSTEMS INC | 7425 CLYDE PARK AVE SW STE A | | | | BYRON CENTER | MI | 49315-8373 |
| FLIES, DAVID | PO BOX 325 | | | | SENTINEL | OK | 73664-0325 |
| FLIGHT SYSTEM AUTOMOTIVE GROUP | JON KIPPER | 33820 RIVIERA | | | SPRINGBORO | OH | 45066 |
| FLIGHT SYSTEMS ELECTRONIC GRP | JOE KRIPLI | 505 FISHING CREEK ROAD | | | SAINT MARYS | PA | 15857 |
| FLIGHT SYSTEMS ELECTRONICS GROUP | 505 FISHING CREEK RD | | | | LEWISBERRY | PA | 17339-9517 |
| FLIGHTEXEC | 145 AVIATION LANE | | | LONDON CANADA ON M5V 3V9 CANADA | | | |
| FLIGHTSAFETY INTERNATIONAL | LA GUARDIA AIRPORT | MARINE AIR TERMINAL | | | FLUSHING | NY | 11371 |
| FLIGHTSAFETY INTERNATIONAL INC | LA GUARDIA AIRPORT | MARINE AIR TERMINAL | | | FLUSHING | NY | 11371 |
| FLIGHTSAFETY INTERNATIONAL INC | LA GUARDIA AIRPORT | MARINE AIR TERMINAL | | | FLUSHING | NY | 11371 |
| FLIK INTERNATIONAL CORPORATION | C/O BANK OF AMERICA ILLINOIS | ONE PEPSI WAY | | | SOMERS | NY | 10589 |
| FLIKKEMA SAAB | ZAJESKI, FRED | 2424 176TH ST | | | LANSING | IL | 60438-1803 |
| FLIKKEMA SAAB | 2424 176TH ST | | | | LANSING | IL | 60438-1803 |
| FLIKKEMA SAAB OF NORTHWEST INDIANA | 4550 E 81ST ST | | | | MERRILLVILLE | IN | 46410 |
| FLIKKIE, JOHN A | 4650 CLOTHIER RD | | | | KINGSTON | MI | 48741-9732 |
| FLIM WIMBERLY JR | 2228 SILVERDALE RD | | | | AUGUSTA | GA | 30906-4833 |
| FLINCHUM, CHARLES FREDRICK | 839 NEW LONDON ST | | | | SHREVEPORT | LA | 71118-3524 |
| FLINCHUM, TIMOTHY L | 1789 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3828 |
| FLINN AUTOMOTIVE | 156 W HAVEN AVE | | | | SALT LAKE CITY | UT | 84115-2619 |
| FLINN DUGAN & JENNIFE | 17978 68TH AVE N | | | | MAPLE GROVE | MN | 55311-3000 |
| FLINN, JAMES R | 6672 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| FLINN, PATRICIA GAIL | 6672 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| FLINNIE WILLIAMS | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| FLINOIL, THIL L | 20501 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |
| FLINT (CITY OF) | PO BOX 1950 | | | | FLINT | MI | 48501-1950 |
| FLINT (CITY OF) | PO BOX 1950 | | | | FLINT | MI | 48501 |
| FLINT - DIXIELAND | NO ADVERSE PARTY | | | | | | |
| FLINT ANESTHESIA ASSOC | ACCT OF SHELIA M MILLER | | | | | | |
| FLINT AREA CONVENTION AND VISTORS BUREAU | 316 W WATER ST | | | | FLINT | MI | 48503-5612 |
| FLINT AREA SCHOOL EMP C U | FOR DEPOSIT TO THE A/C OF | 4411 CALKINS RD | G BANDURSKI | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMP C U | FOR DEPOSIT TO THE ACCOUNT OF | 4411 CALKINS RD | T DEVORE | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMP CR UN | FOR DEPOSIT IN THE A/C OF | 4411 CALKINS RD | G FOLEY | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMP CR UN | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 320830 | R GUPTA | | FLINT | MI | 48532-0015 |
| FLINT AREA SCHOOL EMP CRED UNI | FOR DEPOSIT TO THE A/C OF | 4411 CALKINS RD | P SMITH | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | ACCT OF ROBERT JACKSON | CASE #GCD 86-90 | | | | | |
| FLINT AUTO AUCTION | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION | BILL WILLIAMS | 3711 WESTERN RD | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 |
| FLINT AUTO AUCTION, INC | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION, INC | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 |
| FLINT AUTO AUCTION, INC. | BILL WILLIAMS | 3711 WESTERN RD | | | FLINT | MI | 48506-2331 |
| FLINT AUTOMOTIVE | 2526 BEVAN AVE | | | SIDNEY BC V8L 1W3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLINT BRANCH-NAACP | 3455 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2027 |
| FLINT CARDIOVASCULAR | 4455 TOWN CENTER PARKWAY STE A | | | | FLINT | MI | 48532 |
| FLINT CITY OF DEPT OF PARKS & RECREATION | IMA SPORTS ARENA | 3501 LAPEER RD | | | FLINT | MI | 48503 |
| FLINT CITY TREASURER | | | | | | | |
| FLINT CLINICAL PATHO | 3490 CALKINS RD | | | | FLINT | MI | 48532-3506 |
| FLINT CULTURAL CENTER CORP | DBA SLOAN MUSEUM | 601 E 2ND ST | DEVELOPMENT OFFICE | | FLINT | MI | 48503-1932 |
| FLINT DDA PARKING VIOLATIONS | 412 S SAGINAW ST STE 201 | | | | FLINT | MI | 48502-1809 |
| FLINT ENGINE SOUTH | SUE ELLIOTT | GM POWERTRAIN GRP. FLINT | 2100 BRISTOL ROAD | | EAST TROY | WI | 53120 |
| FLINT EXAMINATION CENTER | 2330 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-4025 |
| FLINT FIRE DEPARTMENT | C/O TREASURER CITY OF FLINT | 310 E 5TH ST | | | FLINT | MI | 48502 |
| FLINT GENERALS | 3501 LAPEER RD | | | | FLINT | MI | 48503 |
| FLINT GOLF CLUB | 3100 LAKEWOOD DR | | | | FLINT | MI | 48507-1836 |
| FLINT GREG | 9067 SUNRISE RD | | | | CUSTER | WA | 98240-9616 |
| FLINT HYDRAULICS | 4100 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| FLINT INK | 14909 NORTH BECK ROAD | | | | PLYMOUTH | MI | 48170-2411 |
| FLINT INSTITUTE OF MUSIC | DORT MUSIC CENTER | 1025 E KEARSLEY ST | | | FLINT | MI | 48503-1922 |
| FLINT LEGO CHAMPIONSHIP | BILL WELCH LEGO DIRECTOR | 1300 N LINDEN RD | CARMEN-AINSWORTH HIGH SCHOOL | | FLINT | MI | 48532-2341 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | G-2238 WEST BRISTOL | | | FLINT | MI | |
| FLINT METAL CENTER | G2238 W BRISTOL | | | | FLINT | MI | 48553-0001 |
| FLINT NEUROLOGICAL C | 5082 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| FLINT PACKAGING INC | G 2490 E BRISTOL RD | | | | BURTON | MI | 48529 |
| FLINT PACKAGING INC | LANDAAL SYSTEMS | G 2490 E BRISTOL RD | | | BURTON | MI | 48529 |
| FLINT PACKAGING INC | 3256 B IRON ST | PO BOX 326 | | | FLINT | MI | 48529 |
| FLINT PLANT | HOLD FOR RECONSIGNMENT | | | | FLINT | MI | 48501 |
| FLINT RIGGERS & ERECTORS INC | PO BOX 7034 | | | | FLINT | MI | 48507-0034 |
| FLINT RIGGERS/BURTON | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 |
| FLINT RIVER WATERSHED COALITION | 432 N SAGINAW ST STE 1001 | | | | FLINT | MI | 48502-2025 |
| FLINT SCHOOL EMPLOYEES C U | FOR DEPOSIT TO THE ACCOUNT OF | 4411 CALKINS RD | | | FLINT | MI | 48532-3516 |
| FLINT SPECIAL SERVICES | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |
| FLINT STOOL & CHAIR CO | 1517 N DORT HWY | | | | FLINT | MI | 48506-3915 |
| FLINT STUART | COLBY'S ORCHARD HOUSE | ASSISTED LIVING | | | FRANKFORT | MI | 49635 |
| FLINT SURG SPEC | PO BOX 4189 | | | | FLINT | MI | 48504-0189 |
| FLINT TOOL & DIE | ATTN: GENERAL COUNSEL | 425 STEVENSON ST | P.O. BOX 1730 | | FLINT | MI | 48504-4925 |
| FLINT TOWNSHIP | 1490 S DYE RD | | | | FLINT | MI | 48532-4121 |
| FLINT TRUCK ASSEMBLY - DAMAGED | VAN SLYKE AT ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| FLINT TRUCKING | 8900 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9154 |
| FLINT TWSP BOARD PUBLIC WKS | 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532-4121 |
| FLINT TWSP BOARD PUBLIC WKS | 1490 S DYE RD | | | | FLINT | MI | 48532-4121 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | | FLINT | MI | 48506-2908 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | | FLINT | MI | 48506-2908 |
| FLINT, ATHENA K | 11490 COUNTY ROAD 17 | | | | WAUSEON | OH | 43567-8707 |
| FLINT, CHRISTOPHER J | 6528 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| FLINT, CYNTHIA A | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| FLINT, DANNY | 1210 SAXONY DR SE | | | | CONYERS | GA | 30013-6613 |
| FLINT, DAWN T | 3565 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1755 |
| FLINT, DAWNNE J | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| FLINT, DIANE | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| FLINT, DIANNE M | P.O. BOX 883 | | | | CORTLAND | OH | 44410-4410 |
| FLINT, EVELYN M | 2441 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| FLINT, FRANKLIN D | 83 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5994 |
| FLINT, GREGORY K | 211 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2039 |
| FLINT, HILLIUS J | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| FLINT, JASON | | | | | | | |
| FLINT, JASON J | 820 W HARRISON ST | | | | PAULDING | OH | 45879-1344 |
| FLINT, JOHN M | 4501 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013-5410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLINT, JOHN ROBERT | 4402 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| FLINT, RODERICK S | 6390 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| FLINT, RUSSELL WAYNE | 13442 HELEN ST | | | | PAULDING | OH | 45879-8868 |
| FLINT, STEPHEN T | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| FLINT, THOMAS K. | 4403 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| FLINT, TIMOTHY P | 1060 PEARCE DR | | | | MANSFIELD | OH | 44906-2959 |
| FLINTCO COMPANIES INC. | TERRY NELSON | 1624 W 21ST ST | | | TULSA | OK | 74107-2708 |
| FLINTROY, KLARENCE | 129 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| FLIPPING, JACINTHA M | 1346 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4644 |
| FLIPPO BRIAN | BOB MOORE CADILLAC INC | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| FLIPPO FRANK | 12520 SPARKLEBERRY RD | | | | TAMPA | FL | 33626-3038 |
| FLIPPO, JON J | 18200 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| FLIR INFRAMETRICS | PO BOX 3284 | | | | BOSTON | MA | 02241-0001 |
| FLIR SYS/PORTLAND | 16505 SOUTHWEST 72 | | | | PORTLAND | OR | 97224 |
| FLIR SYSTEMS BOSTON INC | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2501 |
| FLIR SYSTEMS INC | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2501 |
| FLIR SYSTEMS INC | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862-2500 |
| FLIR SYSTEMS LTD | 5230 S SERVICE RD STE 125 | | BURLINGTON ON L7L 5K2 CANADA | | | | |
| FLIR/N BILLERICA | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862-2500 |
| FLIS, STEPHANIE | 11602 GALLAGHER | | | | HAMTRAMCK | MI | 48212-3152 |
| FLISTER, JAMES A | 510 EAST EXCHANGE STREET | | | | BRODHEAD | WI | 53520-1462 |
| FLITT, JOSEPH FRANK | 37 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| FLITTON, JEREMY LEE | 904 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| FLM GROUP LLC | DBA TAX LEASE CONSULTANTS LLC | 20700 CIVIC CENTER DR STE 170 | | | SOUTHFIELD | MI | 48076-4148 |
| FLO COVINGTON | PO BOX 248 | 807 POGUE | | | FRANKTON | IN | 46044-0248 |
| FLO LUELLA DERRICK | TOD DTD 7/3/04 | 18413 N WELK DR | | | SUN CITY | AZ | 85373-1552 |
| FLO SLONE | 526 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| FLO TEC INC | 45255 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| FLO-TEC | 45255 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| FLOAREA, VASILE | 907 CRESTON DR | | | | TROY | MI | 48085-3265 |
| FLOAT KENNETH W LAW OFFICES OF | PO BOX 80790 | RANCHO SANTA | | | RANCHO SANTA MARGARITA | CA | 92688-0790 |
| FLOAT MEADE | 20767 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| FLOCCIE TAYLOR | 2410 E MCGALLIARD RD APT 109 | | | | MUNCIE | IN | 47303-1596 |
| FLOCK WALTER D | 1363 N 8 MILE RD | | | | SANFORD | MI | 48657-9726 |
| FLOCK, COCO B | 4205 LANSING DR | | | | JANESVILLE | WI | 53546-3430 |
| FLOCK, WALTER D | 1363 N 8 MILE RD | | | | SANFORD | MI | 48657-9726 |
| FLODEEN, DALE J | 3645 E JACOBS DR | | | | MILTON | WI | 53563-9655 |
| FLODENA COOPER | 3027 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| FLODER, PAUL | 14146 MIKE RD | | | | N HUNTINGDON | PA | 15642-4903 |
| FLODRAULIC GROUP INC | 44692 HELM ST | | | | PLYMOUTH | MI | 48170-6027 |
| FLODRAULIC GROUP INC | 3539 N 700 W | | | | GREENFIELD | IN | 46140-8272 |
| FLODRAULIC GROUP INC | 3131 N FRANKLIN RD STE B | | | | INDIANAPOLIS | IN | 46226-6390 |
| FLOEHR BRIAN | 2103 GREENWOOD DR | | | | WALDORF | MD | 20601-2977 |
| FLOELLA HORTON | 3801 JERREE ST | | | | LANSING | MI | 48911-2639 |
| FLOELLA HORTON | 3801 JERREE ST | | | | LANSING | MI | 48911-2639 |
| FLOELLA MCINTOSH | 513 S OLD BETSY RD APT 113 | | | | KEENE | TX | 76059-1400 |
| FLOEN, ELLEN M | 3245 BELLSVISTA LN | | | | LAS VEGAS | NV | 89122-3317 |
| FLOERKEY, MICHAEL CHARLES | 19818 COYOTE TRL | | | | MACOMB | MI | 48042-4275 |
| FLOETER, KIM | N325 SCHULZ RD | | | | RANDOLPH | WI | 53956-9317 |
| FLOETTA STURM | STE 218 | 709 MADISON AVENUE | | | TOLEDO | OH | 43604-6624 |
| FLOHE, BRIAN J. | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-7537 |
| FLOIED MACH/BURNS | 2070 HIGHWAY 96 | | | | BURNS | TN | 37029-6117 |
| FLOIS CLARK | 3163 SANDPIPER NORTH DR | | | | INDIANAPOLIS | IN | 46268-3224 |
| FLOIT SAND & GRAVEL CO | 284 MAY ST | | | | SYCAMORE | IL | 60178-1321 |
| FLOLO, DON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOMA FERGUSON | 403 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1310 |
| FLONNIE GATES | 2917 COKER DR | | | | KETTERING | OH | 45440-2128 |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 |
| FLONNIE MILLER | 6247 LORIMER ST | | | | DAYTON | OH | 45427-2044 |
| FLONNIE RAINS | 120 APT1D SAILBOAT RUN | | | | DAYTON | OH | 45458 |
| FLONNIE RUTLEDGE | 5167 WOODHAVEN COURT | | | | FLINT | MI | 48532-4183 |
| FLONNORY, DOROTHEA E | 22 COLONIAL AVENUE | | | | WILMINGTON | DE | 19805-5202 |
| FLONZIE BOND | 177 S JESSIE ST | | | | PONTIAC | MI | 48342-3112 |
| FLONZIE R BOND | 177 S JESSIE ST | | | | PONTIAC | MI | 48342-3112 |
| FLOOD CRAIG | 204 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578-2634 |
| FLOOD IV, JOHN J | 6608 POWDERHORN DR | | | | CANTON | MI | 48187-2635 |
| FLOOD JAMES | 25 CHAPIN LN | | | | STAMFORD | CT | 06903-5030 |
| FLOOD JR, MICHAEL P | 3920 ROHR RD | | | | ORION | MI | 48359-1435 |
| FLOOD SPECIALISTS | PO BOX 316614 | | | | CHICAGO | IL | 60631-6614 |
| FLOOD, BRANDON J | 1118 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1563 |
| FLOOD, DIANE K | 4475 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| FLOOD, EDDIE A. | PO BOX 1771 | | | | BUFFALO | NY | 14225-8771 |
| FLOOD, GERALD B | 118 W BENJAMIN ST | | | | LINWOOD | MI | 48634-2510 |
| FLOOD, HAROLD P | 3560 ROHR RD | | | | ORION | MI | 48359-1431 |
| FLOOD, JEFFERY D | 11120 GHOST RIDGE DR | | | | VENUS | TX | 76084-3452 |
| FLOOD, KELLY R | 237 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| FLOOD, LARRY ROSS | 4495 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FLOOD, NEIL T | 2115 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0659 |
| FLOOD, TAMMY J | 1903 W 5TH AVE | | | | BRODHEAD | WI | 53520-2073 |
| FLOOD, TRACY S | 10470 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| FLOOK JR, WILLIAM P | 23 FINI TER | | | | CHESTER | NY | 10918-2510 |
| FLOOK, KEVIN WAYNE | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| FLOOR CLUB OF SE MI-ST HGT | 6975 NINETEEN MILE ROAD STE A | | | | STERLING HEIGHTS | MI | 48314 |
| FLOOR CRAFT FLOOR COVERING INC | 41400 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045-1307 |
| FLOORE, NOEL D | 104 WAKELAND DRIVE | | | | RAYMOND | MS | 39154-9154 |
| FLOR A CRUZ | PO BOX 25688 | | | | BALTIMORE | MD | 21224-0388 |
| FLOR CRUZ | PO BOX 25688 | | | | BALTIMORE | MD | 21224-0388 |
| FLOR FELICIANO | 5150 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-2163 |
| FLOR GABRIELA ALVARADO RAMIREZ | C JARDIN DE MISIONEROS 1706 | COL JARDINS DEL CEMENARIO | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| FLOR MATOS | EE6 CALLE TRINIDAD PADILLA | | | | CABO ROJO | PR | 00623-3368 |
| FLOR, ARKADIVSZ | 39176 REO DR | | | | LIVONIA | MI | 48154-1022 |
| FLOR, PATRICK D | PO BOX 552 | | | | RENO | NV | 89504-0552 |
| FLORA AKERS | 3216 KY ROUTE 979 | | | | HAROLD | KY | 41635-8992 |
| FLORA ALEXANDER | 445 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| FLORA ANDERSON | 1480 MAYFIELD RD | | | | ALPHARETTA | GA | 30009-3122 |
| FLORA ARNETT | 1323 S WARREN AVE | | | | SAGINAW | MI | 48601-2940 |
| FLORA ATKINSON | 97 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| FLORA B TOWNS-HARRIS | 5605 RIVIERA DR | | | | FORT WAYNE | IN | 46825-5713 |
| FLORA BAKER | 723 HILLVIEW COURT | | | | LEWISTON | NY | 14092-1807 |
| FLORA BARKER | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| FLORA BATCHELOR | 672 REN WALK | | | | STONE MOUNTAIN | GA | 30087 |
| FLORA BELLE SMITH | 2263 PENDLETON CIR | | | | O FALLON | MO | 63368-8561 |
| FLORA BOLTON | 40656 AETNA SPRINGS RD | | | | INDIO | CA | 92203-3079 |
| FLORA BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| FLORA BOWIE | 216 RAYMOND DR | | | | MONROE | LA | 71203-2435 |
| FLORA BRAWLEY | 130 CENTER ST | | | | CUTLER | IL | 62238-1903 |
| FLORA BRAY | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| FLORA BURNS | PO BOX 67 | | | | SPRING VALLEY | OH | 45370-0067 |
| FLORA BUSTAMANTE | 6534 REPUBLIC DR | | | | BELLEVILLE | MI | 48111-4421 |
| FLORA C EPUNA | 837 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1942 |
| FLORA CARROLL | 947 ALDERMAN ST | | | | BELDING | MI | 48809-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORA CHOIHED DE SASLAVSKY | LEONARDO SASLAVSKY JTWROS | DANIEL FERNANDEZ CRESPO 4031 CASA 11000 MONTEVIDEO URUGUAY | | | | | |
| FLORA COLLIS | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011-3020 |
| FLORA CONLEY | 75 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| FLORA COOK | 34022 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| FLORA CRAWFORD | 4600 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| FLORA CROCKETT | 170 CHARLESTON RD | | | | COOKEVILLE | TN | 38506-8994 |
| FLORA CUSICK | 116 PATTERSON ST | | | | PLEASANT HILL | MO | 64080-1728 |
| FLORA D WATTS | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| FLORA D.C.,DALE A | 3350 SHATTUCK RD STE 2 | | | | SAGINAW | MI | 48603-3287 |
| FLORA DAILEY | 6040 ANNE DR | | | | W BLOOMFIELD | MI | 48322-3138 |
| FLORA DAUGHTREY | 11 FISHER AVE APT 5 H | | | | WHITE PLAINS | NY | 10601 |
| FLORA DAVIS | 1097 POLLEY DR | | | | YOUNGSTOWN | OH | 44515-3346 |
| FLORA DECKARD | 4290 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1941 |
| FLORA DECKER | 2870 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| FLORA DEMETER | 18800 WESTWOOD DR APT 309 | | | | STRONGSVILLE | OH | 44136-3437 |
| FLORA DONALD | 8051 S PEORIA ST | | | | CHICAGO | IL | 60620-2550 |
| FLORA DONNATIEN | 72 IMPERIAL BLVD APT 1313 | | | | WAPPINGERS FALLS | NY | 12590-2972 |
| FLORA DUKES | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| FLORA DUNCAN | 29400 DAHLIA ST NW | | | | ISANTI | MN | 55040-7045 |
| FLORA DURNAN | G3492 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| FLORA EHRHART | 312 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2802 |
| FLORA ENGLISH | 3611 WRANGLE HILL RD | | | | BEAR | DE | 19701-1906 |
| FLORA EPUNA | 837 INDIAN BRIDGE LANE | | | | DEFIANCE | OH | 43512-1942 |
| FLORA FARMER | STRT 4417 CLIFFORD RD | | | | DEER PARK | OH | 45236 |
| FLORA FIELDS | 765 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1453 |
| FLORA FINN | 32880 HIGHWAY 28 E | | | | BELLE | MO | 65013-2251 |
| FLORA FRANKLIN | 1310 WEST 1ST AVENUE | | | | LENOIR CITY | TN | 37771-2615 |
| FLORA FUERST | 6895 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3774 |
| FLORA FUSTAINO | 187 WEXFORD PL | | | | WEBSTER | NY | 14580-1941 |
| FLORA GIBSON | 945 E CROSS ST | | | | YPSILANTI | MI | 48198-3886 |
| FLORA GILBERT | 10047 S CARPENTER ST | | | | CHICAGO | IL | 60643-2247 |
| FLORA GILLIAM | 300 HAWKINS ST | | | | OKOLONA | MS | 38860-2015 |
| FLORA GUTSCHE | MOUNTAINSIDE RESIDENTIAL CARE CE | 42158 RT28 | | | MARGARETVILLE | NY | 12455 |
| FLORA HALE | 1209 C ST NE | | | | MIAMI | OK | 74354-3347 |
| FLORA HALL | 21 INDIAN TRAILS LN | | | | BEDFORD | IN | 47421-8743 |
| FLORA HAMMOCK | 1513 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| FLORA HANOVER | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| FLORA HARRIS | 18690 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| FLORA HEDGER | 5270 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| FLORA HEIKE | 16335 BENMAR DR | | | | ROSEVILLE | MI | 48066-2001 |
| FLORA HESSELGRAVE | 22 SAUK TRL APT 2 | | | | INDIAN HEAD PARK | IL | 60525-9081 |
| FLORA HILL | 258 PINE ST | | | | BUFFALO | NY | 14204-1462 |
| FLORA HITT | 3139 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| FLORA HOLLAND | 17301 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |
| FLORA HOLSTON | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| FLORA HOLT | 84 FEDERAL HILL RD | | | | OXFORD | MA | 01540-1302 |
| FLORA HOVATTER | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| FLORA HUDSON | 1865 ARROWWOOD LN | | | | INVERNESS | FL | 34453-3376 |
| FLORA IOMMETTI | CGM IRA ROLLOVER CUSTODIAN | 303 LYNN DRIVE | | | FRANKLIN LAKES | NJ | 07417-2328 |
| FLORA IOMMETTI | CGM IRA ROLLOVER CUSTODIAN | 303 LYNN DRIVE | | | FRANKLIN LAKES | MI | 07417-2328 |
| FLORA J DAILEY | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| FLORA J THOMPSON | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| FLORA JANE WADE | 620 S ASBURY DR | | | | PIGEON FORGE | TN | 37863-4984 |
| FLORA JENKO | 1675 OAKHAM RD | | | | EUCLID | OH | 44117-1941 |
| FLORA JENNINGS | 21812 S PHOENIX DR | | | | PECULIAR | MO | 64078-9508 |
| FLORA JEWELL | 3845 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORA JOHNSON | 609 E MASON ST | | | | OWOSSO | MI | 48867-3260 |
| FLORA JOSEPH | 1803 WILLOW BROOK DR NE | NORTHEAST | | | WARREN | OH | 44483-4654 |
| FLORA JOYCE | 249 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| FLORA KATSAKAS | 4 SPRUCE ST | | | | MARLBOROUGH | MA | 01752-3204 |
| FLORA KEMP | 6200 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6610 |
| FLORA KENDRIX | 401 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7120 |
| FLORA KNUDSEN | 520 CAMPUS DRIVE | | | | HANCOCK | MI | 49930-1569 |
| FLORA L TYLER | 1206 LARZELERE LN | | | | LA VERGNE | TN | 37086-2567 |
| FLORA LEWIS | 5900 E EMORY RD | | | | KNOXVILLE | TN | 37938-3315 |
| FLORA LEWIS | PO BOX 13425 | | | | DETROIT | MI | 48213-0425 |
| FLORA LOCKE-OWEN | 1506 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| FLORA LONG | 655 SW LUCERO DR | | | | PORT ST LUCIE | FL | 34983-1824 |
| FLORA M NEAL | 15041 COYLE ST APT 1 | | | | DETROIT | MI | 48227-2601 |
| FLORA M. JOYCE AND | SHEILA F. JOYCE-BIRD JTWROS | 5 MARSH ST. | | | DORCHESTER | MA | 02124-5410 |
| FLORA MAIOR | 6748 GRASSLAND AVE | | | | W BLOOMFIELD | MI | 48324-2747 |
| FLORA MASTANDREA | 47 ELMWOOD AVE | | | | WEST HARRISON | NY | 10604-2513 |
| FLORA MAYO | 2537 FAIRVIEW RD | | | | GADSDEN | AL | 35904-3173 |
| FLORA MC FALL | 915 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| FLORA MCCLENDON | 4519 ELMER AVE | | | | DAYTON | OH | 45417-1336 |
| FLORA MCCORMICK | 4907 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1521 |
| FLORA MCDONALD | 3519 LUCKY ST | | | | JACKSON | MS | 39213-5745 |
| FLORA MCKENZIE | 199 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| FLORA MCMINN | 6069 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7609 |
| FLORA MITCHELL-BRACY | 1818 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| FLORA MOORE | UNIT 107 | 510 26TH STREET WEST | | | PALMETTO | FL | 34221-5426 |
| FLORA MOORE | 67 LEALAND LN APT A | | | | JACKSON | TN | 38305-4838 |
| FLORA MOORE | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 84510 S HIDEAWAY HILLS ROAD | | EUGENE | OR | 97405-9530 |
| FLORA MORALES | 12223 COLIMA RD | | | | WHITTIER | CA | 90604-3024 |
| FLORA MOWER | PO BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| FLORA MURAWSKI | 33 SCOTT DR | | | | PLYMOUTH | MA | 02360-1029 |
| FLORA N WARD | 8029 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4487 |
| FLORA NEAL | 15041 COYLE ST APT 1 | | | | DETROIT | MI | 48227-2601 |
| FLORA NELSON | PO BOX 68 | | | | GREEN POND | AL | 35074-0068 |
| FLORA NEWBURN | 3166 BELL OAKS CIR APT F | | | | MONTGOMERY | AL | 36116-3178 |
| FLORA NEWMAN | 1425 BELLEVILLE AVE | | | | MARYVILLE | TN | 37803-3115 |
| FLORA NYALKA | 4538 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| FLORA OHM | 5447 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8726 |
| FLORA OLEKSY | 20113 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-1765 |
| FLORA OWENS | 275 CARRIAGE CT | | | | FRANKLIN | IN | 46131-8832 |
| FLORA PARKER | 4840 WESTCHESTER DR APT 4 | | | | AUSTINTOWN | OH | 44515-2577 |
| FLORA PAYTON | 3672 FOX CREEK RD | | | | BEAUFORT | MO | 63013-1631 |
| FLORA PEARSON | 4117 CAUDELL DR | | | | BELLBROOK | OH | 45305-1104 |
| FLORA PENN | 4203 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1422 |
| FLORA POLK | 3003 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1981 |
| FLORA PRINGLE | 764 LOMITA AVE | | | | FLINT | MI | 48505-3539 |
| FLORA QUIN | 4901 VINEWOOD ST | | | | DETROIT | MI | 48208-1887 |
| FLORA R GOLDFARB | 451 N LAUREL DRIVE | | | | MARGATE | FL | 33063-5331 |
| FLORA R GOLDFARB | SPECIAL ACCOUNT | 451 N LAUREL DRIVE | | | MARGATE | FL | 33063-5331 |
| FLORA R GOLDFARB | CGM IRA BENEFICIARY CUSTODIAN | 451 N LAUREL DRIVE | | | MARGATE | FL | 33063-5331 |
| FLORA R GOLDFARB | 451 N LAUREL DRIVE | | | | MARGATE | FL | 33063-5331 |
| FLORA RAY | 725 CHAVERS RD | | | | ALBERTVILLE | AL | 35950 |
| FLORA REYNOLDS | 216 PENNELS DR | | | | ROCHESTER | NY | 14626-4914 |
| FLORA RICHARDSON | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| FLORA RICHARDSON | 1090 HOLLYWOOD RD NW APT 305 | | | | ATLANTA | GA | 30318-3959 |
| FLORA RILEY | 454 COUNTY ROAD 35500 | | | | SUMNER | TX | 75486-5036 |
| FLORA ROBINSON | 4802 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORA ROCKWELL | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FLORA ROMERO | 343 E AVENUE Q SPC 11 | | | | PALMDALE | CA | 93550-3787 |
| FLORA ROOKS | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| FLORA SALAZAR | 1521 LEVERETTE ST | | | | DETROIT | MI | 48216-1930 |
| FLORA SEYDLITZ | 12693 TAMIAMI TRL E PMB 232 | | | | NAPLES | FL | 34113-8424 |
| FLORA SIMCOX | 25 WINDY HILL DR | | | | LAFAYETTE | IN | 47905-2865 |
| FLORA SIMMONS | 284 MARYLAND ST NW | | | | WARREN | OH | 44483-3240 |
| FLORA STALLWORTH | 1649 CORNELL DR | | | | DAYTON | OH | 45406-4658 |
| FLORA STANLEY | 301 JONES ST APT 538A | | | | BLUE RIDGE | GA | 30513-4654 |
| FLORA STEPPES | 50 REA CIR | | | | WARREN | AR | 71671-3023 |
| FLORA STEVENS | 4413 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| FLORA STOHON | SEASON'S #21315 BLOOMFIELD AVE | APT/SUITE #102 | | | LAKEWOOD | CA | 90715 |
| FLORA THOMPSON | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| FLORA TOWNS-HARRIS | 5605 RIVIERA DR | | | | FORT WAYNE | IN | 46825-5713 |
| FLORA TUCKER | 105 INDIAN PAINT DR | | | | JUSTIN | TX | 76247-5822 |
| FLORA TYLER | 1206 LARZELERE LN | | | | LA VERGNE | TN | 37086-2567 |
| FLORA WALTER TRUST | UAD 09/22/98 | FLORA WALTER TTEE | 12701 SW 13 ST APT F305 | | PEMBROKE PNES | FL | 33027-2124 |
| FLORA WARD | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 |
| FLORA WARD | 8029 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4487 |
| FLORA WATTS | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| FLORA WELCH | 171 CAMELOT DR APT T8 | | | | SAGINAW | MI | 48638-6429 |
| FLORA WELLS | 650 HALL ST | | | | FLINT | MI | 48503-2681 |
| FLORA WHITE | 14221 VASSAR AVE | | | | DETROIT | MI | 48235-1710 |
| FLORA WILLIAMS | 39 CONNELLY AVE | | | | BUFFALO | NY | 14215-3238 |
| FLORA WILLIAMS | 4051 VINEYARD DR | | | | KANSAS CITY | MO | 64130-1653 |
| FLORA WILLIAMS | 3367 RUBY H HARPER BLVD SE | | | | ATLANTA | GA | 30354-2830 |
| FLORA WILLS | 1014 E HARRISON ST | | | | STUTTGART | AR | 72160-3819 |
| FLORA WYLIE | 500 DENNIS STREET | | | | PEARISBURG | VA | 24134-1507 |
| FLORA, BOBBY G | 1086 WRIGHT ROAD | | | | NEWPORT | TN | 37821-7821 |
| FLORA, BRIAN S | 4210 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1380 |
| FLORA, JOHN G | 217.5 E MICHIGAN | | | | PAW PAW | MI | 49079 |
| FLORA, JOSEPH A | 8043 BURGESS LAKE DRIVE | | | | YOUNGSTOWN | OH | 44514-2743 |
| FLORA, LARRY E | 407 CHESTNUT ST | | | | LAURA | OH | 45337-5337 |
| FLORA, PAUL D | 10741 SADDLE LN | | | | KEITHVILLE | LA | 71047-8526 |
| FLORA, WILLIE B | 2321 PENBROOK DRIVE | | | | RACINE | WI | 53406-3406 |
| FLORABELL THRESS | 264 FURNACE ST | | | | LOGAN | OH | 43138-1135 |
| FLORABELL TRASK | 3914 W SOFT WIND DR | C/O ZAINAB DEFLORIAS | | | GLENDALE | AZ | 85310-4036 |
| FLORADEEN WILLIAMS | 3707 DEACON'S ROAD | | | | LUMBERTON | NC | 28358 |
| FLORADEEN WILLIAMS | 3707 DEACON'S ROAD | | | | LUMBERTON | NC | 28358 |
| FLORADENE BREED | 4211 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| FLORANCE KING | 5585 VINTAGE LN APT 102 | | | | KALAMAZOO | MI | 49009-1000 |
| FLORANCE WARYASZ | 2425 FRED ST | | | | WARREN | MI | 48092-1822 |
| FLORASTEEN KELLY | 2842 SHOREWOOD DR | | | | SHREVEPORT | LA | 71119-2626 |
| FLORASTEEN MCWRIGHT | 1103 N 10TH ST | | | | SAGINAW | MI | 48601-1152 |
| FLORD A JACKSON | PO BOX 4444 | | | | FLINT | MI | 48504-0444 |
| FLORD JACKSON | PO BOX 4444 | | | | FLINT | MI | 48504-0444 |
| FLORDELIS REINOSO | PO BOX 99224 | | | | TROY | MI | 48099-9224 |
| FLORDIA COMMUNITY COLLEGE | FINANCE DEPT | 501 STATE ST W | | | JACKSONVILLE | FL | 32202-4030 |
| FLORDIA INFECTIOUS D | 1012 LUCERNE TER | | | | ORLANDO | FL | 32806-1015 |
| FLORDIE B ELLISON | 5424 W COURT ST | | | | FLINT | MI | 48532-3310 |
| FLORDIE ELLISON | 5424 W COURT ST | | | | FLINT | MI | 48532-3310 |
| FLORDIE HITTS | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| FLORE, ROSS M | 2645 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| FLOREA STURZA | 325 SE 11TH TER APT 203 | | | | DANIA | FL | 33004-5243 |
| FLOREA STURZA | 325 SE 11TH TER APT 203 | | | | DANIA BEACH | FL | 33004-5243 |
| FLOREA, DANNY K | 8974 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOREA, LUCIAN | 5331 PINEVALLEY DRIVE | | | | WEST CHESTER | OH | 45069-1867 |
| FLOREA, SYLVIA P | AUTUMN HILLS HEALTHCARE CENTER | 2565 NILES VIENNA RD | | | NILES | OH | 44446-4446 |
| FLOREAN COLEMAN | 1806 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| FLOREAN COLEMAN | 1806 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| FLORECE CARROLL | 16865 HANS CT | | | | FRASER | MI | 48026-1848 |
| FLOREE ASHCRAFT | 514 BOLT AVE | | | | GREENWOOD | SC | 29646-4406 |
| FLOREE HENDERSON | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| FLOREEN PINKERTON | 16233 BIRWOOD ST | | | | DETROIT | MI | 48221-2873 |
| FLOREEN TEETERS | 7465 W 300 S | | | | LAPEL | IN | 46051-9708 |
| FLOREINE STAFNE | 155 DEVONSHIRE DR APT 107 | | | | LAPEER | MI | 48446-4799 |
| FLOREK, CINDY S | 5536 E 74TH PL | | | | INDIANAPOLIS | IN | 46250-2606 |
| FLOREK, HALINA E | PO BOX 132 | | | | VIENNA | OH | 44473-0132 |
| FLORELLA PETERSON | 47 TURTLE CREEK DR | | | | PAWLEYS ISLAND | SC | 29585-7313 |
| FLORENA LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| FLORENA WERDLOW | 8403 CARRIE ST | | | | DETROIT | MI | 48211-1773 |
| FLORENCE & MAURICE STEINBERGER | REVOC. TRUST UTA DTA 12/20/96 | FBO FLORENCE STEINBERGER & | MAURICE STEINBERGER TRUSTEES | 18146 BLUE LAKE WAY | BOCA RATON | FL | 33498-1936 |
| FLORENCE A BUREN TRUST U/A 7/21/ | 10662 GREENBRIAR VILLA DR | | | | LAKE WORTH | FL | 33449-8620 |
| FLORENCE A DE ARMENT AND | FREDERICK DE ARMENT JTWROS | 203 EDWARD AVENUE | | | SUFFOLK | VA | 23434-4203 |
| FLORENCE A GIANFORTE & | STEVEN A GIANFORTE TR | THE GIANFORTE REV FAMILY TRUST | DTD 6-13-02 | 1250 PRINCESS DR | LAKE HAVASU CITY | AZ | 86406-7909 |
| FLORENCE A METZ | CGM IRA ROLLOVER CUSTODIAN | 56 WENDELL PLACE | | | CLARK | NJ | 07066-2323 |
| FLORENCE A RENNELS | CGM IRA ROLLOVER CUSTODIAN | 11 E ORANGE GROVE RD, APT 416 | | | TUCSON | AZ | 85704-5517 |
| FLORENCE A. ROLLMAN,TTEE | FLORENCE A. ROLLMAN TRUST | U/A/D 03/21/2002 | 2211 VISTA ROYAL WAY | | SPRING HILL | FL | 34606-7004 |
| FLORENCE ABATE | 302 FARM RD | SILVERMEAD MOTOR PARK | | | FREEHOLD | NJ | 07728-3407 |
| FLORENCE ABERT | 176 PARKVIEW TER | | | | ROCHESTER | NY | 14617-1139 |
| FLORENCE ACHA | 335 OBRIEN RD | | | | MAYVILLE | MI | 48744-9786 |
| FLORENCE ADAMS | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| FLORENCE ADKINS | 3208 SOUTH VINE STREET | | | | MUNCIE | IN | 47302-5241 |
| FLORENCE ALBERT | CGM IRA CUSTODIAN | 12 WEST 72ND STREET | APT 6L | | NEW YORK | NY | 10023-4282 |
| FLORENCE ALDRICH | 6046 WALL TRIANA HWY APT 109 | | | | MADISON | AL | 35757-7225 |
| FLORENCE ALEVER | 5454 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| FLORENCE ALLDAFFER | 10649 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-8507 |
| FLORENCE ALLEN | 309 E 7TH ST | | | | MICHIGAN CITY | IN | 46360-3496 |
| FLORENCE ALLEN | 1600 NORTH TERRITORIAL | APT 10 | | | PLYMOUTH | MI | 48170 |
| FLORENCE ANGLISS | 12042 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1456 |
| FLORENCE ANTAL | 6551 RIDGEBURY BLVD | | | | MAYFIELD HTS | OH | 44124-1901 |
| FLORENCE ARNDT | 147 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1736 |
| FLORENCE ARNETT | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| FLORENCE ARTIERI | 5140 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| FLORENCE B JARVIS | C/O KATHLEEN MABLI | 133 FORREST AVE | | | SHIRLEY | NY | 11967-1958 |
| FLORENCE B. VAN NORSTRAND | 5224 SATTLER LANE | | | | SARASOTA | FL | 34232-2676 |
| FLORENCE BAHAN | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| FLORENCE BAILEY | 16 DELRAY RD | | | | ROCHESTER | NY | 14610-1211 |
| FLORENCE BAKER | 1315 W 3RD ST | | | | ANDERSON | IN | 46016-2441 |
| FLORENCE BALDWIN | 13524 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| FLORENCE BANASZAK | 2422 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8751 |
| FLORENCE BANKOSKE | 44 CLAYTON ST | | | | BUFFALO | NY | 14207-1812 |
| FLORENCE BANKS | 1 PEACH CT | C/O BONNIE JEAN LANGBEIN | | | FLEMINGTON | NJ | 08822-3004 |
| FLORENCE BARE | 9348 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| FLORENCE BARNES | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60503-7317 |
| FLORENCE BARTH | ALBANY PLACE | 305-1 ALBANY ST | | FORT ERIE ON L2A5Z8 CANADA | | | |
| FLORENCE BASINSKI | 3913 BOWEN RD APT 87 | | | | LANCASTER | NY | 14086-9680 |
| FLORENCE BASKETT | 609 CAROLINA SPRINGS RD | | | | NORTH AUGUSTA | SC | 29841-4441 |
| FLORENCE BATES | ROLLING HILLS LANE | APT 921 | | | LAPEER | MI | 48446 |
| FLORENCE BATTLE | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| FLORENCE BAUER | 402 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46227-1256 |
| FLORENCE BEACH | 5639 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE BEARD | 16300 SILVER PKWY APT 235 | | | | FENTON | MI | 48430-4426 |
| FLORENCE BEARNS | 4032 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3463 |
| FLORENCE BEATRICE | 31 WILDWOOD DR | | | | SOUTHBOROUGH | MA | 01772-1989 |
| FLORENCE BECKWITH | 1625 TORO DR | | | | BULLHEAD CITY | AZ | 86442-7242 |
| FLORENCE BEEBE | 18311 90TH AVE | | | | MARION | MI | 49665-8087 |
| FLORENCE BEER | 1296 S TRIMBLE RD APT 132 | | | | MANSFIELD | OH | 44906-2985 |
| FLORENCE BEEVER | 26663 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| FLORENCE BELLANT | 5105 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| FLORENCE BELLISSIMO | 542 RICHMOND AVE | C/O DEBORAH DAHLBERG | | | BUFFALO | NY | 14222-1524 |
| FLORENCE BENDES | 45201 NORTHPOINTE BLVD APT 103 | | | | UTICA | MI | 48315-5876 |
| FLORENCE BENNETT | 9400 PENNY LN | | | | IRVING | TX | 75063-4682 |
| FLORENCE BERRY | 3715 WARRENSVILLE CENTER RD APT 104 | | | | SHAKER HEIGHTS | OH | 44122-6391 |
| FLORENCE BETTIS | 11085 NASHVILLE ST | | | | DETROIT | MI | 48205-3232 |
| FLORENCE BIELASKI | 320 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1606 |
| FLORENCE BIERMAN | BIERMAN FAMILY TRUST | INTER VIVOS TRUST | UADT 12/21/95 | 243 ROBBY LANE | NEW HYDE PARK | NY | 11040-1221 |
| FLORENCE BIRCH | 11196 MASONIC BLVD | | | | WARREN | MI | 48093-1153 |
| FLORENCE BLANKS | 20 ROBIN HOOD LN | C/O EDDIE O'DANIEL | | | CROSSVILLE | TN | 38558-6330 |
| FLORENCE BLIMKA | 4266 MEYERS RD | | | | WATERFORD | MI | 48329-1949 |
| FLORENCE BLOOR | 609 N 60TH ST | | | | WAUWATOSA | WI | 53213-4116 |
| FLORENCE BOCK (DEC.) | CGM IRA ROLLOVER CUSTODIAN | ROBERT H. SOMMER | C/O ROBERT H. SOMMER | 27 BLAUVELT DRIVE | HARRINGTON PARK | NJ | 07640-1332 |
| FLORENCE BOGATH | 13 LIBERTY BLVD | C/O KATHLEEN FLANNERY | | | PHILLIPSBURG | NJ | 08865-3743 |
| FLORENCE BOGEDIN | 6699 WESTPOINTE DR | | | | TROY | MI | 48085-1257 |
| FLORENCE BOOLEY | 2480 S GRANDE BLVD | WESTMORELAND MANOR | | | GREENSBURG | PA | 15601-8902 |
| FLORENCE BORSOS | 301 BARNSBURY RD | | | | LANGHORNE | PA | 19047-8105 |
| FLORENCE BOWER | 709 GIBSON ST | | | | DEFIANCE | OH | 43512-1529 |
| FLORENCE BOYAR | 23-55 BELL BLVD APT 5G | | | | BAYSIDE | NY | 11360-2048 |
| FLORENCE BRINKER | 2560 HIGHWAY N | | | | PACIFIC | MO | 63069-5407 |
| FLORENCE BRODERICK | 790 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| FLORENCE BROOK | 5957 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9721 |
| FLORENCE BROSEY GECOWETS TTEE | FLORENCE BROSEY GECOWETS REVOC | TRUST U/A/D 7/25/96 | 2235 CROWLEY ST | | MUSKEGON | MI | 49441-3213 |
| FLORENCE BROWN | 851 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2857 |
| FLORENCE BROWN | PO BOX 1714 | CENTRAL PK PLAYE STAT | | | BUFFALO | NY | 14215-6714 |
| FLORENCE BROWN | 142 TOKARCIK LANE | | | | BROCKWAY | PA | 15824-7426 |
| FLORENCE BROWN | 34854 MORAVIAN DR APT 114 | | | | STERLING HEIGHTS | MI | 48312-5492 |
| FLORENCE BROWN | 308 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| FLORENCE BRUMMETT | PO BOX 1952 | | | | MARTINSVILLE | IN | 46151-0952 |
| FLORENCE BRUNO | 9701 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-7506 |
| FLORENCE BUCKLEY | 1175 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| FLORENCE BUICK PONTIAC GMC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC INC | ATTN STEVE BREITER BACH | 1154 BURLINGTON PIKE | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC INC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC, INC. | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUNDY | 1968 MEADOWTREE LN APT 8 | | | | SAINT LOUIS | MO | 63122-2267 |
| FLORENCE BURLEW | 571 LANTERN CIR | | | | HANOVER | MI | 49241-9714 |
| FLORENCE BUSH | 2808 S K ST | | | | ELWOOD | IN | 46036-3197 |
| FLORENCE C GLAZER | 79 PATTON DR | | | | YONKERS | NY | 10710-1311 |
| FLORENCE C GLAZER | 79 PATTON DR | | | | YONKERS | NY | 10710-1311 |
| FLORENCE C GLAZER | 79 PATTON DR | | | | YONKERS | NY | 10710-1311 |
| FLORENCE C LAMB | CGM IRA CUSTODIAN | 18 LORIEN PLACE | | | HILLSBOROUGH | NJ | 08844-4344 |
| FLORENCE C. STRAUB | 1968 VIRGINIA LANE | | | | NORRISTOWN | PA | 19403-3164 |
| FLORENCE CAHALL | 5800 DUPONT PKWY | | | | SMYRNA | DE | 19977-9640 |
| FLORENCE CALDON | 2655 NEBRASKA AVE APT 124 | | | | PALM HARBOR | FL | 34684-2603 |
| FLORENCE CALTRIDER | 1715 BARRITT ST | | | | LANSING | MI | 48912-3623 |
| FLORENCE CAPATCH | 4139 SMITH STEWART RD | | | | VIENNA | OH | 44473-9609 |
| FLORENCE CAPPS HEDGES | TOD C C LINDGREN, J D CAPPS, | J A RUTHERFORD & K P CAPPS | SUBJECT TO STA TOD RULES | 9 CIMARRON TRAIL | LUCAS | TX | 75002-6866 |
| FLORENCE CAROTTA | 14560 LAKESIDE CIR APT 119 | ATRIA SHOREHAVEN | | | STERLING HEIGHTS | MI | 48313-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE CARROLL | 729 CLOSSEY DR | | | | INDIANAPOLIS | IN | 46227-2527 |
| FLORENCE CASE | 106 CRAWLEY AVE | | | | PENNINGTON | NJ | 08534-2813 |
| FLORENCE CASLER | 109 BERNARD PL | | | | SYRACUSE | NY | 13205-3225 |
| FLORENCE CHAMBERS | 2238 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| FLORENCE CHESS | 229 LEROY ST SW | | | | GRAND RAPIDS | MI | 49548-4219 |
| FLORENCE CHESSER | 5990 ACRE RD | | | | MACCLENNY | FL | 32063-4954 |
| FLORENCE CHEVROLET, INC. | THOMAS GILL | 7830 COMMERCE DR | | | FLORENCE | KY | 41042-1568 |
| FLORENCE CHEVROLET, INC. D/B/A TOM GILL CHEVROLET, INC. | 7830 COMMERCE DR | | | | FLORENCE | KY | 41042-1568 |
| FLORENCE CHINGMAN | 2865 VALK STREET | | | | MUSKEGON | MI | 49444-2405 |
| FLORENCE CHRISTOPHER | 277 ACADEMY ST | | | | NORCROSS | GA | 30071-3914 |
| FLORENCE CHRISTOPHER | 18627 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136-6150 |
| FLORENCE CHURCH | 21940 80TH AVE | | | | EVART | MI | 49631-9672 |
| FLORENCE CHURCH | 30095 HOLLY RD RT #1 | | | | PUNTA GORDA | FL | 33982 |
| FLORENCE CLAPP | 1931 E COUNTY ROAD 600 SOUTH | | | | STRAUGHN | IN | 47387-9719 |
| FLORENCE CLARK | 65 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017-1705 |
| FLORENCE CLAUSE | 8-C LARK-CEDAR GLEN WEST | | | | MANCHESTER | NJ | 08759 |
| FLORENCE CLEVELAND | 43880 SOMERSET SQ | | | | CANTON | MI | 48187-2865 |
| FLORENCE COLLINS | 720 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| FLORENCE COLLINS | 4502 READING RD | | | | DAYTON | OH | 45420-3133 |
| FLORENCE COMBS | 625 OLD 122 RD | | | | LEBANON | OH | 45036-8633 |
| FLORENCE CONNIE | 9613 MOSLEY LOOP RD | | | | MORRIS | AL | 35116-1024 |
| FLORENCE CONTI | 12-21 35TH AVE | | | | NEW YORK | NY | 11106 |
| FLORENCE COOK | 2131 E G AVE | | | | KALAMAZOO | MI | 49004-1750 |
| FLORENCE COOL | 4355 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| FLORENCE COOPER | 217 KINGSBERRY COURT | | | | BLISSFIELD | MI | 49228-1255 |
| FLORENCE COTE | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| FLORENCE COUNTY TREASURER | PO BOX 100501 | | | | FLORENCE | SC | 29502-0501 |
| FLORENCE COX | 5326 DUNWOODY RD | | | | HAMILTON | OH | 45013-9133 |
| FLORENCE CRAWFORD | 19127 PINEHURST ST | | | | DETROIT | MI | 48221-3221 |
| FLORENCE CRITCHLEY | 1926 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4221 |
| FLORENCE CRUTCHER | 2756 MOUNT VERNON RD | | | | CHAPEL HILL | TN | 37034-2432 |
| FLORENCE CUNNINGHAM | C-6 VILLAGE BLVD | | | | LINWOOD | NJ | 08221 |
| FLORENCE CURTIS | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| FLORENCE CZAPLICKI | 64 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1804 |
| FLORENCE CZARNECKI | 2341 UNION RD. | UNION SQUARE APTS. | | | WEST SENECA | NY | 14224 |
| FLORENCE CZLONKA | 124 ATHENA DR | | | | ROCHESTER | NY | 14626-1904 |
| FLORENCE D BURKE TTEE | FBO FLORENCE D BURKE TRUST | U/A/D 05/01/95 | 510 NW SHAMROCK AVE | #305 | LEE'S SUMMIT | MO | 64081-1120 |
| FLORENCE DACPANO | 783 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1316 |
| FLORENCE DAILEY | 23441 ANGELA DR | | | | WARRENSVL HTS | OH | 44128-5109 |
| FLORENCE DALZELL | 329 SOUTH ST APT 606 | | | | CADILLAC | MI | 49601-2457 |
| FLORENCE DAVISON | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| FLORENCE DAY | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| FLORENCE DE CLERCQ | 4329 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| FLORENCE DE VRIES | 678 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-1744 |
| FLORENCE DEACON | 3927 FOREST FRK | | | | LONG GROVE | IL | 60047-5236 |
| FLORENCE DEAKINS | 107 HAMLET HILLS DR APT 16 | | | | CHAGRIN FALLS | OH | 44022-2849 |
| FLORENCE DELONEY | 5390 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 |
| FLORENCE DEPP | 2131 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| FLORENCE DEVINE | 13800 W 116TH ST | | | | OLATHE | KS | 66062-7833 |
| FLORENCE DIVENERE | 277 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| FLORENCE DONOVAN | 7360 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| FLORENCE DOWNES | 100 SUNNYSIDE RD | C/O OFFICE PUBLIC GUARDIAN | | | SMYRNA | DE | 19977-1752 |
| FLORENCE DUNN | 188 HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| FLORENCE DURNAL | 1756 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101-5536 |
| FLORENCE DYSART | 6838 E ST RT #40 | | | | TIPP CITY | OH | 45371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE E AGNE DECL OF TR | FLORENCE E AGNE TTEE | | DTD 10/20/1999 | BELLEVILLE | BELLEVILLE | IL | 62220-1602 |
| FLORENCE E ALDERSON | 2505 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1513 |
| FLORENCE E BAHAN | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| FLORENCE E DOMINICO | 3696 MOUNTAIN VIEW AVE | | | | EASTON | PA | 18045-5708 |
| FLORENCE E FRIEDMAN TTEE | OF THE LAWRENCE M FRIEDMAN & | FLORENCE E FRIEDMAN TRUST | U/A/D 08/27/83 | 662 Q VIA LOS ALTOS | LAGUNA HILLS | CA | 92637-4579 |
| FLORENCE E JONES | 609 CAROLINA SPRINGS RD | | | | NORTH AUGUSTA | SC | 29841-4441 |
| FLORENCE E KOHLMAN & | JOHN KOHLMAN TTEE | FLORENCE E KOHLMAN TRUST | DTD 1-2-2008 | 808 E WOODLAND TR | PR DU SAC | WI | 53578-2014 |
| FLORENCE E TREVORROW TTEE | FBO FLORENCE E TREVORROW TR | U/A/D 12-04-2007 | 16300 SILVER PKWY #231 | | FENTON | MI | 48430-4421 |
| FLORENCE EDMONDS | 634 HAZEL ST | | | | VASSAR | MI | 48768-1417 |
| FLORENCE EDWARDS | 10632 SANDLICK RD | | | | BEE | VA | 24217-4534 |
| FLORENCE EDWARDS | 2845 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| FLORENCE EDWARDS | 1622 BROADWAY ST | | | | ANDERSON | IN | 46012-2445 |
| FLORENCE EHRMANTRAUT | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| FLORENCE EICHENLAUB AND | EDWARD M MACKIEWICZ TTEES | FLORENCE EICHENLAUB REV TRUST | DTD 12/18/2008 | 25 FIR ROAD | MANAHAWKIN | NJ | 08050-1510 |
| FLORENCE ELISA WIGLEY | 5528 MEADERS LANE | | | | DALLAS | TX | 75229-6652 |
| FLORENCE ELKINS | 18788 EMIT RD | | | | BROWNSTOWN | MI | 48193-8311 |
| FLORENCE ELLIOTT | 1801 E PURDUE RD | | | | MUNCIE | IN | 47303-1330 |
| FLORENCE ELLIS | 2012 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017-9695 |
| FLORENCE EMMONS | MASONIC HOME OF NJ 902 JACKSON | | | | BURLINGTON | NJ | 08016 |
| FLORENCE ENGEL | TOD DTD 04/09/2009 | 6447 EMERALD BREEZE WAY | | | BOYNTON BEACH | FL | 33437-4153 |
| FLORENCE ENSOM | 19 LEIGHTON AVENUE | | | | CLINTON | MA | 01510-2112 |
| FLORENCE ERICK | PO BOX 70 | | | | LAKE VIEW | NY | 14085-0070 |
| FLORENCE ETTER | 6724 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| FLORENCE EVANS | 110 NW 6TH ST | | | | BLUE SPRINGS | MO | 64014-2718 |
| FLORENCE EWALD | 4900 BELZAIR DR | | | | TROY | MI | 48085-4796 |
| FLORENCE FAIR | 153 E 8TH ST | | | | PERU | IN | 46970-2360 |
| FLORENCE FAITH | 4059 PANOLA RD | | | | LITHONIA | GA | 30038-3828 |
| FLORENCE FARRAR | PO BOX 205 | | | | MADISON | OH | 44057-0205 |
| FLORENCE FARRIS | 1911 REO AVENUE | | | | LINCOLN PARK | MI | 48146-1291 |
| FLORENCE FAUCETT | 3413 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5357 |
| FLORENCE FEENEY | 8327 LILAC LANE | | | | ALEXANDRIA | VA | 22308-1923 |
| FLORENCE FERBACK | 2013 LAKEFIELD DR | | | | HURON | OH | 44839-2072 |
| FLORENCE FONG-LOPEZ | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| FLORENCE FORD | 15428 KENTFIELD STREET | | | | DETROIT | MI | 48223-1751 |
| FLORENCE FORD | 8489 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| FLORENCE FORNAL | 12019 W 58TH PL APT F | | | | SHAWNEE | KS | 66216-4710 |
| FLORENCE FRANK | CGM IRA ROLLOVER CUSTODIAN | 2230 EAST HIGGINS LAKE DRIVE | | | ROSCOMMON | MI | 48653-7625 |
| FLORENCE FRANKEL TRUSTEE | U/A DTD 2-23-00 | FBO FLORENCE FRANKEL TRUST | 3566 AMBERACRES DRIVE #5 | | CINCINNATI | OH | 45237 |
| FLORENCE FULLER | 7778 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| FLORENCE FURRIE | 1605 ANIKO AVE | | | | LEWIS CENTER | OH | 43035-7941 |
| FLORENCE GAGNON | 31623 PEMBROKE ST | | | | LIVONIA | MI | 48152-1514 |
| FLORENCE GALANTE | 66 CHAPEL ST | | | | LOCKPORT | NY | 14094-3072 |
| FLORENCE GANOFF | 11268 HARRISON ST | | | | LIVONIA | MI | 48150-3186 |
| FLORENCE GEBBY | 7300 CREEK WATER DR | C/O EILEEN K SMITH | | | DAYTON | OH | 45459-3676 |
| FLORENCE GELT | 740 VERBENIA DR | | | | SATELLITE BEACH | FL | 32937-2535 |
| FLORENCE GENET | 2 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5521 |
| FLORENCE GERBER | 675 OCEAN AVE APT 8H | | | | LONG BRANCH | NJ | 07740-5154 |
| FLORENCE GIBSON | 5115 E 53RD PKWY | | | | ANDERSON | IN | 46013-2919 |
| FLORENCE GIERMAN | APT 124 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8108 |
| FLORENCE GIESSINGER | 4363 ESTA DR | | | | FLINT | MI | 48506-1457 |
| FLORENCE GILCHER | 27630 EL CAPITAN DR | | | | WARREN | MI | 48092-3079 |
| FLORENCE GINER | 594 BRITTON RD | | | | ROCHESTER | NY | 14616-3007 |
| FLORENCE GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| FLORENCE GOLDSTEIN | TOBIE GOLDSTEIN AND | WENDIE WEINSTOCK JTWROS | 6629 HERMOSA BEACH LANE | | DELRAY BEACH | FL | 33446-5650 |
| FLORENCE GOODGASELL | 4622 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1114 |
| FLORENCE GOODWIN | 2265 SUMAC ST | | | | SMACKOVER | AR | 71762-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE GORDON | 1928 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| FLORENCE GOSSETT | 1411 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| FLORENCE GOULD | 1215 MEADOW LN | | | | ANDERSON | IN | 46011-2447 |
| FLORENCE GRALAK | 3621 DEAN AVE | | | | TOLEDO | OH | 43608-1236 |
| FLORENCE GRAPE | 810 TURNER RD | | | | PALMYRA | NY | 14522-9529 |
| FLORENCE GRAUHERR | 2788 MEADOW DR | | | | BAY CITY | MI | 48706-1307 |
| FLORENCE GREINER | 7783 MOYER RD | | | | LOCKPORT | NY | 14094-9038 |
| FLORENCE GRESHAM | 165 BLOUNT ST | | | | FORSYTH | GA | 31029-3346 |
| FLORENCE GRETCHKO | 6811 KENNETH AVE | | | | PARMA | OH | 44129-2936 |
| FLORENCE GRIFFITHS | 145 CRUMLIN AVE | | | | GIRARD | OH | 44420-2918 |
| FLORENCE GULACY | 923 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570-2022 |
| FLORENCE GUTAWESSKY | 25009 DONALD | | | | REDFORD | MI | 48239-3329 |
| FLORENCE GUY | 1230 S 124TH ST | | | | CHANDLER | AZ | 85286-1123 |
| FLORENCE GWOREK | HIDDEN VILLAGE APTS | 1291 INDIAN CHURCH RD APT 8 | | | WEST SENECA | NY | 14224 |
| FLORENCE H HOSKINS DEC OF TRUST | UAD 04/22/96 | FLORENCE H HOSKINS TTEE | 54411 ROAD 200 | | NORTH FORK | CA | 93643-9726 |
| FLORENCE HAAS | 5026 LINCOLN RD | | | | STANDISH | MI | 48658-9437 |
| FLORENCE HABERMAN | 1509 N 50TH PL | | | | MILWAUKEE | WI | 53208-2204 |
| FLORENCE HAEFFNER | 713 CHESHIRE RD | | | | TROY | IL | 62294-2055 |
| FLORENCE HALL | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| FLORENCE HALL | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| FLORENCE HAMILTON | 4800 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4057 |
| FLORENCE HARDY | 951 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| FLORENCE HARLA | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| FLORENCE HARVAN | 9852 FAIRMONT AVE APT 229 | | | | MANASSAS | VA | 20109-3182 |
| FLORENCE HARVEY | 11724 HAZELTON | | | | DETROIT | MI | 48239-1471 |
| FLORENCE HARVEY | 4435 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| FLORENCE HEIN | 158 ARTHUR STREET | | | | HILLSDALE | NJ | 07642-1601 |
| FLORENCE HEIN | 158 ARTHUR STREET | | | | HILLSDALE | NJ | 07642-1601 |
| FLORENCE HEMME | 714 HALLBROOKE DR | | | | WARRENSBURG | MO | 64093-2494 |
| FLORENCE HERRLE | 210 E ROBINDALE RD | | | | LAS VEGAS | NV | 89123-1160 |
| FLORENCE HIGGINBOTHAM | 14426 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| FLORENCE HIGGINS | 6137 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2746 |
| FLORENCE HILDEBRANDT | 207 E NALDRETTE ST | | | | DURAND | MI | 48429-1674 |
| FLORENCE HILL | 585 W MARKET ST | | | | SPRINGBORO | OH | 45066-1119 |
| FLORENCE HISAW | 236 COUNTY ROAD 2201 | | | | BOONEVILLE | MS | 38829-8660 |
| FLORENCE HIXENBAUGH | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| FLORENCE HLADCZUK | 27 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| FLORENCE HOBYAK | 7700 NEMCO WAY APT 309 | | | | BRIGHTON | MI | 48116-9469 |
| FLORENCE HODAKIEVIC | 21710 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2163 |
| FLORENCE HOELZEL | 2939 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1247 |
| FLORENCE HOFRICHTER | PO BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| FLORENCE HOGAN | 5880 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8278 |
| FLORENCE HOLLEY | 136 PINE ST | | | | CLINTON | AR | 72031-7608 |
| FLORENCE HOLLINS | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| FLORENCE HONEYCUTT | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| FLORENCE HOPKIN | 175 MARGARET ST | | | | SANDUSKY | MI | 48471-1489 |
| FLORENCE HOUSE | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| FLORENCE HUDDLESTON | 6807 STONE VALLEY DR | | | | EDMOND | OK | 73034-9574 |
| FLORENCE HUGHES | 1433 1/2 N LINCOLN AVE | C/O EUGENE D DOMOZYCH | | | SCRANTON | PA | 18508-1816 |
| FLORENCE HUNT | R D #1, 653 BOLLINGER RD. | | | | BELLVILLE | OH | 44813 |
| FLORENCE HUNT | 13382 COYLE ST | | | | DETROIT | MI | 48227-2599 |
| FLORENCE HUSSEY | 2 CARDINAL DR | | | | FARMINGTON | CT | 06032-3421 |
| FLORENCE I MASSELINK | CGM SPOUSAL IRA CUSTODIAN | 500 PARKSIDE DR. | UNIT 243 | | ZEELAND | MI | 49464-2221 |
| FLORENCE I YOUNG ZEILLMANN | LARRY W YOUNG AND | STANLEY M YOUNG JT WROS | 3623 FERN VALLEY RD | APT 202 | LOUISVILLE | KY | 40219-1568 |
| FLORENCE IGIELSKI | 17840 COLUMBUS CT | | | | ORLAND PARK | IL | 60467-1369 |
| FLORENCE II, WILLIAM R | 19816 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE J ARNETT | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| FLORENCE J. FRANKIEWICZ | CGM IRA ROLLOVER CUSTODIAN | 8047 S. OKETO | | | BRIDGEVIEW | IL | 60455-1518 |
| FLORENCE J. PEDERSEN | CGM IRA ROLLOVER CUSTODIAN | 106 10TH NE #131 | | | AUBURN | WA | 98002-4060 |
| FLORENCE JACKSON | 1401 CHENE ST APT 210 | | | | DETROIT | MI | 48207-3848 |
| FLORENCE JAKOBE | 22958 MAPLE RIDGE RD UNIT 210 | | | | NORTH OLMSTED | OH | 44070-1441 |
| FLORENCE JAMES | 512 LENNON LN | | | | GLADWIN | MI | 48624-1834 |
| FLORENCE JAROSZYK | 3036 STERLING RD | | | | OMER | MI | 48749-9722 |
| FLORENCE JARRETT | 6866 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| FLORENCE JARVIE | 749 PUTNAM AVE | | | | LAWRENCEVILLE | NJ | 08648-4652 |
| FLORENCE JEAN | 302 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| FLORENCE JIDAS | 3117 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1117 |
| FLORENCE JOHN | 28792 S KANSAS CITY RD | | | | LA FERIA | TX | 78559-4545 |
| FLORENCE JOHNSON | 410 ORCHARD HILL DR | | | | LEETONIA | OH | 44431 |
| FLORENCE JOHNSON | 4411 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9549 |
| FLORENCE JOHNSON | 7909 N STATE ROUTE 9 | | | | PARKVILLE | MO | 64152-3073 |
| FLORENCE JOHNSON | 750 DART RD | | | | MASON | MI | 48854-9327 |
| FLORENCE JOHNSTON | 1105 KELLOGG AVE TRLR C4 | | | | JANESVILLE | WI | 53546-6084 |
| FLORENCE JOHNSTON | 8411 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| FLORENCE JONES | 1107 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1702 |
| FLORENCE JONES | 529 E 3RD AVE | | | | ROSELLE | NJ | 07203-1466 |
| FLORENCE JONES | 612 W LINCOLN RD | | | | KOKOMO | IN | 46902-3462 |
| FLORENCE JONES | 1128 E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| FLORENCE JONES | 1364 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| FLORENCE JORDAN | 4608 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| FLORENCE K KIRK | 422 E 14TH AVE | | | | SPOKANE | WA | 99202-1126 |
| FLORENCE K. TELFAIR | CGM IRA ROLLOVER CUSTODIAN | 45 DAVEY DRIVE | | | WEST ORANGE | NJ | 07052-2131 |
| FLORENCE KACZMARCZYK | 47 MORGAN CT | | | | BEDMINSTER | NJ | 07921-1866 |
| FLORENCE KAIL | 825 MILLBRIDGE AVE | | | | HOLLAND | MI | 49423-4689 |
| FLORENCE KAISER | 2865 S INGRAM MILL RD APT E204 | | | | SPRINGFIELD | MO | 65804-4178 |
| FLORENCE KAPLAN | CGM IRA CUSTODIAN | 17 DRAKE LANE | | | LEDGEWOOD | NJ | 07852-9613 |
| FLORENCE KAPLAN | 62-19 53RD AVENUE | | | | MASPETH | NY | 11378-1348 |
| FLORENCE KARGER | 90 BAY SPRING AVE APT 203 | | | | BARRINGTON | RI | 02806-1366 |
| FLORENCE KARPIUK | 14845 MERRIMAN RD | | | | LIVONIA | MI | 48154-3567 |
| FLORENCE KARR | 235 HARBOR DR | | | | LUDINGTON | MI | 49431-9357 |
| FLORENCE KATROSCIK | 8090 VIRGINIA PARK | | | | CENTER LINE | MI | 48015-1641 |
| FLORENCE KELLAR | 15821 19 MILE RD APT 230 | | | | CLINTON TOWNSHIP | MI | 48038-6336 |
| FLORENCE KENDALL | 184 SHIRE DR N | | | | EAST AMHERST | NY | 14051-1837 |
| FLORENCE KENNEDY | 58 WARWICK AVE | | | | BUFFALO | NY | 14215-2609 |
| FLORENCE KIELCHESKI | 1110 BRADLEY CIR | | | | ANTIGO | WI | 54409-1540 |
| FLORENCE KILGOUR | 34950 HIDDEN PINE DR APT 218 | | | | FRASER | MI | 48026-2051 |
| FLORENCE KILGOUR | 34950 HIDDEN PINE DR APT 218 | | | | FRASER | MI | 48026-2051 |
| FLORENCE KISH | 3186 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| FLORENCE KISS | 506 CLEVELAND LN | | | | ROCKAWAY | NJ | 07866-5804 |
| FLORENCE KLIMAS | 2930 ALDEN DR | | | | PARMA | OH | 44134-4402 |
| FLORENCE KLINK | 4099 ORR RD | | | | NEW WASHINGTON | OH | 44854-9760 |
| FLORENCE KLIS | 5845 E KIMBRYER LN | | | | INVERNESS | FL | 34452-8909 |
| FLORENCE KNAPP | 3507 CHASE DR | | | | WARREN | MI | 48091-3327 |
| FLORENCE KNITTLE | PO BOX 75 | | | | KIRKVILLE | NY | 13082-0075 |
| FLORENCE KNOX | 8820 WALTHER BLVD APT 4502 | | | | BALTIMORE | MD | 21234-9059 |
| FLORENCE KOESTER | 1726 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| FLORENCE KOLODZIEJCZYK | 507 CAMBRIDGE PARK S | C/O CAROL KOPERSKI | | | MAUMEE | OH | 43537-2349 |
| FLORENCE KOSZUTA | 1297 GREENFIELD DR | | | | ALDEN | NY | 14004-9513 |
| FLORENCE KOVACS | 80 E 207TH ST | | | | EUCLID | OH | 44123-1010 |
| FLORENCE KOWAL | 14 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1208 |
| FLORENCE KOWALCZYK | 5068 PINE ST. BOX 32 | | | | GLENNIE | MI | 48737 |
| FLORENCE KOZIKOWSKI | 83 GREGORY RD | | | | BRISTOL | CT | 06010-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE KOZIOL | 36998 SHOREHAM DR | | | | EASTLAKE | OH | 44095-1171 |
| FLORENCE KRAUS | 3353 DEXTER DELL SE | | | | WINTER HAVEN | FL | 33884-2463 |
| FLORENCE KUCHAR | 2276 SATURDAY CT | | | | NORTH PORT | FL | 34288-8531 |
| FLORENCE KULKA | 16660 LIBERTY CIR | UNIT 2GD | | | ORLAND PARK | IL | 60467 |
| FLORENCE KURALOWICZ | 410 E MAIN ST APT 511 | | | | MERIDEN | CT | 06450-6048 |
| FLORENCE KUSMIEREK | 2864 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| FLORENCE L BISCHOFF TTEE | FBO F. BISCHOFF REV TRUST | U/A/D 01/25/00 | 605 NORTH CUMBERLAND DRIVE | | WAUKESHA | WI | 53188-2939 |
| FLORENCE L BRAS | CGM IRA CUSTODIAN | 300 DEL SOL | | | PLEASANTON | CA | 94566-7108 |
| FLORENCE L TRENTACOSTI | 1880 SW HUNTINGTON AVE | | | | PORTLAND | OR | 97225-4754 |
| FLORENCE L. ROSEN AND | HARVEY L. ROSEN JTWROS | 25 WASHINGTON LANE, #403 | | | WYNCOTE | PA | 19095-1410 |
| FLORENCE LACHOW | 11 MADELEINE PLACE | | | | PARSIPPANY | NJ | 07054-4025 |
| FLORENCE LACKEY | 1781 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| FLORENCE LADD | 1475 SEERAN PL | | | | COLUMBUS | OH | 43228-3749 |
| FLORENCE LAFLEUR | 1325 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| FLORENCE LASH | 1727 N LONGMORE ST | | | | CHANDLER | AZ | 85224-2673 |
| FLORENCE LASINSKI | 2620 HOLBROOK ST APT 315 | | | | HAMTRAMCK | MI | 48212-3458 |
| FLORENCE LAURA SARLES | 129 GARDEN OAKS | | | | PRINCETON | WV | 24740-8520 |
| FLORENCE LEE | 38929 WABASH ST | | | | ROMULUS | MI | 48174-4800 |
| FLORENCE LEMAY | 243 INDIAN TRL | | | | BRISTOL | CT | 06010-7163 |
| FLORENCE LEONARD | 2379 SHAMROCK DR | | | | DECATUR | GA | 30032-7146 |
| FLORENCE LEONARDI | 55 HALLEY ST | | | | YONKERS | NY | 10704 |
| FLORENCE LESNIAK | 112 BROOKE ST | | | | HUTTO | TX | 78634-5076 |
| FLORENCE LEWIS | 394 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| FLORENCE LIEBERMAN-FISHER | 17120 GRAND BAY DR | | | | BOCA RATON | FL | 33496-2913 |
| FLORENCE LIND | 21C ALPINE ST | | | | ROCKLAND | MA | 02370-7227 |
| FLORENCE LITTELL | 6309 W PENROD RD | | | | MUNCIE | IN | 47304-4628 |
| FLORENCE LITVIAK | 13 BRISTOL AVE | | | | ROMEOVILLE | IL | 60446-1307 |
| FLORENCE LOCK | 7300 N 51ST AVE LOT G132 | | | | GLENDALE | AZ | 85301-2050 |
| FLORENCE LOGAN | PO BOX 127 | | | | PATASKALA | OH | 43062-0127 |
| FLORENCE LORENZO | 266 MIDDLE ST | | | | MIDDLETOWN | CT | 06457-7517 |
| FLORENCE LOUISE STEBBING TTEE | FBO FLORENCE LOUISE STEBBING | TRUST U/A/D 02/06/2006 | 20232 BARNARD AVE | | WALNUT | CA | 91789-2411 |
| FLORENCE LOWE-TTEE | FLORENCE LOWE TRUST | U/A/D 08/31/84 | OCEANRIDGE | 1855 OCEAN BLVD SE #229 | COOSBAY | OR | 97420-1966 |
| FLORENCE LUCKES | 2600 MOSTETLER RD LOT 36 | | | | HARRISON | MI | 48625-9139 |
| FLORENCE LUMPKIN | 44 ARDEN AVE | | | | BUFFALO | NY | 14215-3312 |
| FLORENCE LUMSEY | 1019 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| FLORENCE LUND | G 5054 W COLDWATER | | | | FLINT | MI | 48504 |
| FLORENCE LYBARGER | 371 SABO DRIVE | | | | MANSFIELD | OH | 44905-2605 |
| FLORENCE M ANDREWS | 13 ITHACA ROAD | | | | CANDOR | NY | 13743-1402 |
| FLORENCE M ARMBRUSTER REV TRUST | FLORENCE M ARMBRUSTER TRUSTEES | U/A/D 6/20/2000 | 25194 ST RT 335 | | WAVERLY | OH | 45690-9348 |
| FLORENCE M HIRTH | 1025 GUAM DRIVE | | | | PORT HUENEME | CA | 93041-4320 |
| FLORENCE M JENSIK SUCC TTEE | FBO ROBERT J JENSIK TRUST | U/A/D 09-13-1982 | 67 BRIARWOOD LANE | | OAK BROOK | IL | 60523-8707 |
| FLORENCE M JENSIK TTEE | FBO FLORENCE M JENSIK TRUST | U/A/D 09/13/82 | 67 BRIARWOOD LANE | | OAK BROOK | IL | 60523-8707 |
| FLORENCE M O'DONNELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 88 TERRACE LANE | | WOODBURY | NY | 11797-3019 |
| FLORENCE M. LENART | CGM IRA CUSTODIAN | 42520 SARATOGA ROAD | | | CANTON | MI | 48187-3011 |
| FLORENCE M. LENART TTEE | FBO FLORENCE M. LENART | U/A/D 08/25/04 | 42520 SARATOGA ROAD | | CANTON | MI | 48187-3011 |
| FLORENCE MACEK | 17202 VILLAGE DRIVE | | | | REDFORD | MI | 48240-1693 |
| FLORENCE MACON | 19944 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| FLORENCE MADLINGER | PO BOX 132 | | | | CENTERVILLE | OH | 45441 |
| FLORENCE MAGDULE AND | MARILYN RICHTER JTWROS | 7215 S. DEVON DR. | | | TAMARAC | FL | 33321-1060 |
| FLORENCE MAIORANA | 18516 ASH CREEK DR | | | | MACOMB | MI | 48044-4109 |
| FLORENCE MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| FLORENCE MAJORS | 23238 S VERMONT AVE | | | | TORRANCE | CA | 90502-2949 |
| FLORENCE MALCOLM | 205 E VIENNA ST | | | | CLIO | MI | 48420-1422 |
| FLORENCE MARSLEY | PO BOX 6485 | | | | LAWRENCEVILLE | NJ | 08648-0485 |
| FLORENCE MARTIN | 25 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| FLORENCE MARTIN | 2409 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-8258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE MARZANO | 415 KINGSTON DR | | | | NEW LENOX | IL | 60451-1526 |
| FLORENCE MASI | 22220 BRYWOOD CT | | | | CLINTON TOWNSHIP | MI | 48036-4802 |
| FLORENCE MASSEY | 1005 BROOKHAVEN CT | | | | KOKOMO | IN | 46901-3613 |
| FLORENCE MATTHEWS | 37 BOSSE LN | | | | WEST SENECA | NY | 14224-1625 |
| FLORENCE MATUSIK | 35643 DOVER ST | | | | LIVONIA | MI | 48150-3506 |
| FLORENCE MAYBEE | G3213 BENMARK | | | | FLINT | MI | 48506 |
| FLORENCE MAYHEW | 2375 SOUTHERN BLVD. | | | | BRONX | NY | 10460 |
| FLORENCE MAZZA | 1742 FLORIDA ST | | | | WESTFIELD | NJ | 07090-2214 |
| FLORENCE MCCLOY | 4980 DOCKSIDE DR APT 102 | | | | FORT MYERS | FL | 33919-4657 |
| FLORENCE MCCOMBES | 470 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1413 |
| FLORENCE MCCURDY | 1320 YANKEE RUN RD | | | | MASURY | OH | 44438-8723 |
| FLORENCE MCDOUGAL | 5968 LINDER CIR NE | | | | CANTON | OH | 44721-3631 |
| FLORENCE MEIKLE | 81 NEWTON ST | | | | NORWALK | OH | 44857-1200 |
| FLORENCE MELVIN | RR 2 | | | | SHOALS | IN | 47581 |
| FLORENCE MERCER | 115 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2817 |
| FLORENCE METZENDORF | 306 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5213 |
| FLORENCE MEYERS TTEE | FBO FLORENCE MEYERS TRUST | U/A/D 02/22/96 | 2280 W. PINE GROVE DR. | | NEW ERA | MI | 49446-9624 |
| FLORENCE MICHAEL | 426 LITTLE COVE DR | | | | DANDRIDGE | TN | 37725-6242 |
| FLORENCE MICK | 6019 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4704 |
| FLORENCE MIELEWSKI | 1365 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| FLORENCE MILAM | 26231 QUEEN MARY LANE | | | | BONITA SPGS | FL | 34135-6537 |
| FLORENCE MILES | 10939 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9516 |
| FLORENCE MILLER | 9545 KILE RD | | | | CHARDON | OH | 44024-9529 |
| FLORENCE MILLER | 6401 MEADOWBROOK LN | | | | NEW PORT RICHEY | FL | 34653-4838 |
| FLORENCE MILLER | 5010 N KELLEY AVE | | | | OKLAHOMA CITY | OK | 73111-5649 |
| FLORENCE MILLER | 1213 HURON CT | | | | SIDNEY | OH | 45365-8185 |
| FLORENCE MILLER | 845 BENTLEY ST APT 23 | | | | CHESANING | MI | 48616-1290 |
| FLORENCE MINK | 20419 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| FLORENCE MIRBACH | 127 S BRUNER ST | | | | HINSDALE | IL | 60521-3004 |
| FLORENCE MISHKIN | 3150 N COURSE LN APT 410 | | | | POMPANO BEACH | FL | 33069-5429 |
| FLORENCE MISKO | 2100 ZEROS ROAD | | | | SAGINAW | MI | 48601-9753 |
| FLORENCE MONACO | 4 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1603 |
| FLORENCE MONTENERI | 96 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2930 |
| FLORENCE MONTGOMERY | 15000 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| FLORENCE MOODY | 1820 SPENCE ST APT 408 | | | | BALTIMORE | MD | 21230-1357 |
| FLORENCE MOORE | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |
| FLORENCE MOORE | 77 E ST | LYONS CREEK TRAILER PARK | | | LOTHIAN | MD | 20711-2719 |
| FLORENCE MORAN | PO BOX 677 RM 811 | | | | WAYNESVILLE | OH | 45068 |
| FLORENCE MORENO | 746 82ND ST | | | | NIAGARA FALLS | NY | 14304-2361 |
| FLORENCE MORGAN | 7107 WILLIAM JOHN COURT | | | | SWARTZ CREEK | MI | 48473-9735 |
| FLORENCE MORGAN | 5030 ROSAMOND DR APT 2705 | | | | ORLANDO | FL | 32808-0940 |
| FLORENCE MORIMANDO | 9540 W CHEROKEE AVE | | | | LAS VEGAS | NV | 89147-6703 |
| FLORENCE MORRIS | 228 E FROST ST | | | | WACO | TX | 76705-1735 |
| FLORENCE MOSCHINI | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 |
| FLORENCE MOSS | 4046 INDIGO RIDGE DR | | | | NORTH CHARLESTON | SC | 29420-8214 |
| FLORENCE MUCHLER | 11235 BATH RD | | | | BYRON | MI | 48418-9139 |
| FLORENCE MURAVNICK | N11W27909 WHITE OAK COURT | | | | WAUKESHA | WI | 53188-1202 |
| FLORENCE MURPHY | 146 GRANDVIEW DR | | | | INMAN | SC | 29349-8071 |
| FLORENCE MURPHY | 14897 STEEL ST | | | | DETROIT | MI | 48227-3957 |
| FLORENCE MUSCATELL | 6 FURMAN LANE | | | | FLEMINGTON | NJ | 08822-4627 |
| FLORENCE NEEL | 17 KATHY CT | | | | NEW PARIS | OH | 45347-1315 |
| FLORENCE NEELY | 3256 2ND ST | | | | LA SALLE | MI | 48145-9632 |
| FLORENCE NESDAHL | 2860 COUNTRY DR APT 234 | COUNTRY INN | | | FREMONT | CA | 94536-5376 |
| FLORENCE NEUMAN | 17826 HIGHLAND AVE | | | | HOMEWOOD | IL | 60430-1322 |
| FLORENCE NEWSTED | 5936 W 88TH ST | | | | FREMONT | MI | 49412-8905 |
| FLORENCE NOVAK | 2557 MONTANA AVE | | | | SAGINAW | MI | 48601-5423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE O BINDER TRUST | HAROLD BINDER TTEE | U/A DTD | | | SEATTLE | WA | 98105-3929 |
| FLORENCE OATES | 5830 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546-6710 |
| FLORENCE OATES | 3320 SPINNAKER LN APT 3B | | | | DETROIT | MI | 48207-5004 |
| FLORENCE OATTS | 9004 BROOK GARDEN CT APT 201 | | | | RALEIGH | NC | 27615-5498 |
| FLORENCE OBERLANDER | 100 DOUGLAS PLACE | | | | MOUNT VERNON | NY | 10552-1105 |
| FLORENCE OBRZUT | 9530 MARIGOLD LN | | | | MUNSTER | IN | 46321-3724 |
| FLORENCE OCILKA | 319 COWAN DR | | | | ELIZABETH | PA | 15037-2229 |
| FLORENCE ODOMS | 19165 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| FLORENCE OGONOWSKI | NURSING CARE CENTER OF BRISTOL | FBO FLORENCE OGONOWSKI | | | BRISTOL | CT | 06010 |
| FLORENCE OHERON | 1850 SHIRLENE DR | | | | FLORISSANT | MO | 63031-3126 |
| FLORENCE ORLIKOWSKI | 7793 W MARGARET LN | C/O SUSAN P MILEWSKI | | | FRANKLIN | WI | 53132-9767 |
| FLORENCE OTT | 1639 BOXFORD ST | | | | TRENTON | MI | 48183-1871 |
| FLORENCE OVERLY | 125 COMMONS LN | | | | WILMINGTON | OH | 45177-1390 |
| FLORENCE P MONACO | CGM IRA CUSTODIAN | 4 PARKSIDE LANE | | | BAYONNE | NJ | 07002-1603 |
| FLORENCE PADOVICH | 15556 NORTHVILLE FOREST DR APT 112 | | | | PLYMOUTH | MI | 48170-4940 |
| FLORENCE PAGE | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| FLORENCE PALMER | 1159 E LORADO AVE | | | | FLINT | MI | 48505-2322 |
| FLORENCE PALMER | 10133 LAPEER RD APT 315 | | | | DAVISON | MI | 48423-8198 |
| FLORENCE PAPIERSKI | 34601 ELMWOOD ST APT 117 | | | | WESTLAND | MI | 48185-3077 |
| FLORENCE PARCHER | 8095 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| FLORENCE PARDUE | 125 SHADY LN | | | | SCOTTSVILLE | KY | 42164-9324 |
| FLORENCE PAREJKO | 12642 E BRUMOSO ST | | | | DEWEY | AZ | 86327-7232 |
| FLORENCE PARKER | 95 FRANKLIN ST RM 1304 | C/O ERIE CO DEPT SR SRVCS | | | BUFFALO | NY | 14202-3914 |
| FLORENCE PARKS | 928 HUGHES AVE | | | | FLINT | MI | 48503-3010 |
| FLORENCE PARSHALL | PO BOX 585 | | | | ONTARIO | NY | 14519-0585 |
| FLORENCE PARTRIDGE | 32550 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| FLORENCE PAULOWICZ | 18920 BOWDISH RD | | | | GREGORY | MI | 48137-9430 |
| FLORENCE PEACOCK | 10241 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| FLORENCE PEARN | 3300 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| FLORENCE PECKHAM | 219 WARNER ROAD | | | | LANCASTER | NY | 14086-1008 |
| FLORENCE PELTIER | 16 KABONI RD | | WIKWEMIKONG ON P0P2J0 CANADA | | | | |
| FLORENCE PENCIKOWSKI | 175 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4457 |
| FLORENCE PERRINE | 1 MERRITT DR | | | | LAWRENCEVILLE | NJ | 08648-3131 |
| FLORENCE PHILLIPS | 35931 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2351 |
| FLORENCE PHILLIPS | 16029 SHAREWOOD DR | | | | TAMPA | FL | 33618-1404 |
| FLORENCE PHIPPS | 5300 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| FLORENCE PINDER | 401 ROSEWOOD DR | | | | NEWARK | DE | 19713-3350 |
| FLORENCE PINYON | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| FLORENCE PISTININZI | 36947 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1101 |
| FLORENCE PODRALSKI | PO BOX 340 | | | | CANFIELD | OH | 44406-0340 |
| FLORENCE POLINO | 195 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4411 |
| FLORENCE POMYKALA | 13 GETTYSBURG CT | C/O CAROL MCDADE | | | ALLENTOWN | NJ | 08501-1874 |
| FLORENCE PORCHE | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| FLORENCE PORRITT | 12085 BROWN ST | | | | FENTON | MI | 48430-8814 |
| FLORENCE PORTER | 990 LEDGEMONT DR | | | | BROADVIEW HTS | OH | 44147-4019 |
| FLORENCE POWELL | 5003 ONAKNOLL AVENUE | | | | LOS ANGELES | CA | 90043-1038 |
| FLORENCE PRICE | 3866 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3339 |
| FLORENCE PRICE | 373 DUCK POND RD | | | | CONNELLSVILLE | PA | 15425-6229 |
| FLORENCE PRZEWOZNICZEK | 3027 CARA CT | | | | PALM HARBOR | FL | 34684-1641 |
| FLORENCE PULLIE | PO BOX 90334 | | | | ROCHESTER | NY | 14609-0334 |
| FLORENCE QUICK | 23205 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| FLORENCE R CREVELING AND | ROBERT S CREVELING TRUSTEES | MARIE B REA IRREV TRUST | DTD 04/26/1976 | 3232 WEST FOREST LAKE DR | FLORENCE | SC | 29501-8267 |
| FLORENCE R ILLCH TTEE | FBO FLORENCE R ILLCH | U/A/D 06-09-1988 | 2450 HARBOURSIDE DRIVE | APARTMENT 232 | LONGBOAT KEY | FL | 34228-4159 |
| FLORENCE RADER | 5821 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9621 |
| FLORENCE RADKA | 75 HECLA ST | | | | BUFFALO | NY | 14216-1606 |
| FLORENCE RAHTZ | 7148 DALEVIEW RD | | | | CINCINNATI | OH | 45247-3467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE RAMIREZ | 214 SWAN AVE | | | | HOHENWALD | TN | 38462-1214 |
| FLORENCE RASMUS | 1008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| FLORENCE RAUCH | 30928 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1982 |
| FLORENCE RAUCH | 5253 E BROAD ST APT 206 | | | | COLUMBUS | OH | 43213-3835 |
| FLORENCE REDMON | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 |
| FLORENCE REED | PO BOX 760 | | | | NORTHFIELD | NJ | 08225-0760 |
| FLORENCE REESOR | 6 WEYBOSSETT AVE | | | | FRAMINGHAM | MA | 01702-6849 |
| FLORENCE REGER | 735 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1155 |
| FLORENCE REICHART | 6904 CORTEZ RD W LOT 4 | LOT #4 LANE #2 | | | BRADENTON | FL | 34210-6534 |
| FLORENCE REINHARDT | 2957 SO MAIN ST | | | | NEWFANE | NY | 14108 |
| FLORENCE REITER | PO BOX 543 | | | | SANDUSKY | OH | 44871-0543 |
| FLORENCE RESZEL | 12210 HANFORD RD | | | | SILVER CREEK | NY | 14136-9723 |
| FLORENCE RICHBURG | 82 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3234 |
| FLORENCE RICHES | 428 E STATE ST | | | | ALBION | NY | 14411-1124 |
| FLORENCE RICKARD | 1082 VIRGINIA DR | | | | ALDEN | NY | 14004-9564 |
| FLORENCE RIGNEY | 1051 HAWTHORNE RD | | | | CORNWELLS HTS | PA | 19020-3904 |
| FLORENCE RINESS | 8319 RAINBOW TRL | RTE 2 | | | MARION | MI | 49665-9586 |
| FLORENCE ROBERTS | 4495 CALKINS RD APT 314 | | | | FLINT | MI | 48532-3577 |
| FLORENCE ROBINSON | 724 PARK AVE | | | | SPRINGDALE | OH | 45246-2118 |
| FLORENCE RODMAN | 2308 TAM-O-SHANTER ROAD | | | | KOKOMO | IN | 46902 |
| FLORENCE RODRIQUEZ | 3637 S ARCHER AVE | | | | CHICAGO | IL | 60609-1058 |
| FLORENCE ROSA | 1617 EBERLY ROAD | | | | FLINT | MI | 48532-4543 |
| FLORENCE ROSS | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| FLORENCE ROTELLA | 5338 NW SOUTH CRISONA CIR | | | | PORT ST LUCIE | FL | 34986-3622 |
| FLORENCE ROWE | 3079 E 5TH AVE | | | | COLUMBUS | OH | 43219-2835 |
| FLORENCE RUBENSTEIN | 7145 PROMENADE DR. | APT. 501-C | | | BOCA RATON | FL | 33433-6944 |
| FLORENCE RUBENSTEIN | 7145 PROMENADE DR. | APT. 501-C | | | BOCA RATON | FL | 33433-6944 |
| FLORENCE RUEBEL | 7900 DIANE DR | | | | BILOXI | MS | 39532-7347 |
| FLORENCE RUSSELL | 2024 KARL ANN DR | | | | SANDUSKY | OH | 44870-7703 |
| FLORENCE RUSSOMAN | 53 LEXINGTON CT | | | | RED BANK | NJ | 07701-5464 |
| FLORENCE RUTHERFORD | 320 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| FLORENCE RUTLEDGE | PO BOX 941 | | | | HOLBROOK | AZ | 86025-0941 |
| FLORENCE RYERSON | PO BOX 119 | | | | CASTALIA | OH | 44824-0119 |
| FLORENCE RYSZTAK | 30408 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2487 |
| FLORENCE S RICHES | 428 E STATE ST | | | | ALBION | NY | 14411-1124 |
| FLORENCE SAETTEL | 8387 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2764 |
| FLORENCE SALKIN | TOD LESLIE FAY DUBIN | JULIE BETH RIFKIN | SUBJ TO STA TOD RULES | 8126 NORTH KILPATRICK | SKOKIE | IL | 60076-3093 |
| FLORENCE SANMARCO | 115 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| FLORENCE SANTOWSKI | 4931 CARRIAGEPARK RD | | | | FAIRFAX | VA | 22032-2370 |
| FLORENCE SAPIRSTEIN, TTEE | FBO: FLORENCE SAPIRSTEIN | REVOCABLE TRUST U/A/D 7/1/92 | 1850 HOMEWOOD BLVD APT # 1412 | | DELRAY BEACH | FL | 33445-6895 |
| FLORENCE SAUER | 317 3RD AVENUE | WYNDAMERE APARTMENTS | | | MONROE | WI | 53566 |
| FLORENCE SAVICH | 8470 CROW RD | | | | LITCHFIELD | OH | 44253-9514 |
| FLORENCE SCHILLING | 671 GIRALDA DR | | | | LOS ALTOS | CA | 94024-3826 |
| FLORENCE SCHMIEL | 7799 SW SCHOLLS FERRY RD APT 126 | | | | BEAVERTON | OR | 97008-6545 |
| FLORENCE SCHMITKE TTEE FBO | WALTER & FLORENCE SCHMITKE | LIVING TRUST U/A/D 04-07-1992 | 310 WEST ELLENDALE AVE | DALLAS RESIDENTIAL LIVING #118 | DALLAS | OR | 97338-1304 |
| FLORENCE SCHRAUB | CGM IRA CUSTODIAN | TOWN VILLAGE NORTH | 12271 COIT ROAD #3319 | | DALLAS | TX | 75251-2318 |
| FLORENCE SCHROEPFER | 11254 N ROCKING R RD | | | | HAYDEN | ID | 83835-9190 |
| FLORENCE SCHULTZ | 1163 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| FLORENCE SCOTT | FLORENCE, CANDICE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FLORENCE SCOTT | 907 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1842 |
| FLORENCE SCOTT | FLORENCE, SCOTT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FLORENCE SEDLAK | 719 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5328 |
| FLORENCE SHEETS | 2450 LANTANA RD APT 2115 | | | | LANTANA | FL | 33462-0929 |
| FLORENCE SHELDON | 154 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |
| FLORENCE SHENOS | 168 MAPLE TER | | | | CHARLEROI | PA | 15022-1125 |
| FLORENCE SHILLER GOLDMAN | CGM IRA ROLLOVER CUSTODIAN | 16916 HIERBA DRIVE #218 | | | SAN DIEGO | CA | 92128-2679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE SHIPLEY | 20002 WICKFIELD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6551 |
| FLORENCE SHORT | 1221 EAST MAIN STREET | | | | STOUGHTON | WI | 53589-1844 |
| FLORENCE SHUTT | 2767 MAPLE AVE | | | | NEWFANE | NY | 14108-1326 |
| FLORENCE SHWETZ | 1107 ROBERTS AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4150 |
| FLORENCE SIKORA | 13815 PURITAS AVE | | | | CLEVELAND | OH | 44135-2939 |
| FLORENCE SKWIRSK | 3900 HAMMERDURG RD | APT # 132 | | | FLINT | MI | 48504 |
| FLORENCE SLAKTA | 7269 110TH ST | | | | FLUSHING | MI | 48433-8742 |
| FLORENCE SLATER | 149 MISHE MOKWA DRIVE | | | | HARBOR SPGS | MI | 49740-9417 |
| FLORENCE SMALL | 833 E GRAND RIVER AVE APT 24 | | | | BRIGHTON | MI | 48116-2415 |
| FLORENCE SMARKER | WASHINGTON HEIGHTS SENIORS | 7701 ARMSTRONG AVE. | | | KANSAS CITY | KS | 66112 |
| FLORENCE SMITH | 6737 LARCHMONT AVE | | | | NEW PORT RICHEY | FL | 34653-5924 |
| FLORENCE SMITH | 985 E RAHN RD | | | | KETTERING | OH | 45429-5927 |
| FLORENCE SMITH | 5537 WILLYS AVE | APT. #1 NORTH | | | BALTIMORE | MD | 21227 |
| FLORENCE SMITH | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 |
| FLORENCE SMITH | 3484 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 |
| FLORENCE SMITH | 1303 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9323 |
| FLORENCE SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| FLORENCE SOIFER | 1270 EAST 51ST STREET | APT 4S | | | BROOKLYN | NY | 11234-2218 |
| FLORENCE SOUBLIERE | 27795 DEQUINDRE RD APT 228 | | | | MADISON HEIGHTS | MI | 48071-5717 |
| FLORENCE SPARKS | 1145 LYNSUE LN | | | | WATERFORD | MI | 48327-2454 |
| FLORENCE SPEARS | 104 NEW ROSE ST | | | | TRENTON | NJ | 08618-3808 |
| FLORENCE ST CLAIR | 2715 TRADEWINDS TRL | | | | ORLANDO | FL | 32805-5819 |
| FLORENCE ST CYR | 154 PROSPECT ST | | | | LOCKPORT | NY | 14094-2747 |
| FLORENCE STANLEY | 1402 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3758 |
| FLORENCE STEIN | 546 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| FLORENCE STEIN | CGM IRA CUSTODIAN | 9923 S HOLLYBROOK LAKE DR | PHASE II BLDG 15 APT 202 | | PEMBROKE PINES | FL | 33025-1674 |
| FLORENCE STELLING | 511 HENSLEY STREET | | | | LITITZ | PA | 17543-2406 |
| FLORENCE STERN | 1223 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| FLORENCE STEVENS | 31647 REGAL DR | | | | WARREN | MI | 48088-2986 |
| FLORENCE STEWART-HUFF | 20631 FM 2556 | | | | SANTA ROSA | TX | 78593-2189 |
| FLORENCE STILLER | 6228 W 91ST ST | | | | OAK LAWN | IL | 60453-1543 |
| FLORENCE STRAUB | CGM ROTH IRA CUSTODIAN | 1968 VIRGINIA LANE | | | NORRISTOWN | PA | 19403-3164 |
| FLORENCE STUBBINS | 3601 STONECREEK CIR | | | | JEFFERSONVILLE | IN | 47130-8051 |
| FLORENCE STUESSY | N78W17261 WILDWOOD DR APT 726 | | | | MENOMONEE FALLS | WI | 53051-4156 |
| FLORENCE STUMFOLL | TOD ACCOUNT | 424 MONROE ST | | | BRIDGEWATER | NJ | 08807-3093 |
| FLORENCE SUCHALA | 5121 KELLOGG RD | | | | TOLEDO | OH | 43615-4736 |
| FLORENCE SUSSMAN | 85 SYCAMORE AVENUE | | | | LIVINGSTON | NJ | 07039-4722 |
| FLORENCE SUSSMAN | 85 SYCAMORE AVENUE | | | | LIVINGSTON | NJ | 07039-4722 |
| FLORENCE SUTA | 620 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-5606 |
| FLORENCE SWANGER | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9797 |
| FLORENCE SWARTENBERG TTEE | FBO FLORENCE SWARTENBERG | U/A/D 03/03/99 | 9087-C S.W. 22ND STREET | | BOCA RATON | FL | 33428-7733 |
| FLORENCE SWIDERSKI | 6329 MCCORDS AVE SE | | | | ALTO | MI | 49302-9107 |
| FLORENCE SZCZEPANSKI | 229 6TH ST APT 5 | | | | SEAL BEACH | CA | 90740-6179 |
| FLORENCE SZPYRKA | 6728 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| FLORENCE T. TENNYSON | 66 BRADFORD DRIVE | | | | CHESHIRE | CT | 06410-3520 |
| FLORENCE TABACK | CGM IRA ROLLOVER CUSTODIAN | 10626 CRYSTAL LAKE DR | | | BOCA RATON | FL | 33428-1811 |
| FLORENCE TAGUE | 14287 STACEY ST | | | | CARMEL | IN | 46033-8791 |
| FLORENCE TALEVI | 25 WINTERSET DR | | | | TRENTON | NJ | 08690-1128 |
| FLORENCE TALKINGTON | 686 HILLSDALE DR NW | | | | WARREN | OH | 44485-2866 |
| FLORENCE TALLEY | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| FLORENCE TANENBLATT | TOD: D FILHABER & D TANENBLATT | SUBJECT TO STATE TOD RULES | KINGS POINT | 403 NORMANDY I | DELRAY BEACH | FL | 33484-4888 |
| FLORENCE TANGNEY | 19 GODFREY DR | | | | TRENTON | NJ | 08610-1105 |
| FLORENCE TARAJOS | 2399 QUAKER RD | | | | GASPORT | NY | 14067-9441 |
| FLORENCE TATE | 13317 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-3251 |
| FLORENCE TAYLOR | 6363 W COURT ST | | | | FLINT | MI | 48532-5318 |
| FLORENCE TEIGER | 72651 SUNDOWN LANE | | | | PALM DESERT | CA | 92260-6517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE THAMES | 3607 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| FLORENCE THIEL | 5620 CLEARWOOD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3141 |
| FLORENCE THOMAS | PO BOX 851155 | | | | YUKON | OK | 73085-1155 |
| FLORENCE THOMPSON | 5673 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| FLORENCE TIMMINS | 40 OUTLOOK RD | | | | WAKEFIELD | MA | 01880-1453 |
| FLORENCE TIMMONS | PO BOX 262 | | | | CLAYTON | DE | 19938-0262 |
| FLORENCE TOMKOWSKI | 3871 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| FLORENCE TOMLINSON | 3083 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9317 |
| FLORENCE TOTH | 233 W 7TH AVE | | | | ROSELLE | NJ | 07203-1961 |
| FLORENCE TRKULA | 96 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9442 |
| FLORENCE TROTTER | PO BOX 3 | | | | OMER | MI | 48749-0003 |
| FLORENCE TRUMBLE | 13335 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9700 |
| FLORENCE UPDAW | 796 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2543 |
| FLORENCE V. ZANSITIS | 410 STONES CROSSING | | | | EASTON | PA | 18045-3753 |
| FLORENCE VALENTINE | 4507 BONNING AVENUE | | | | WARREN | MI | 48091-1475 |
| FLORENCE VAN HORN | 1165 CALVERT ST | | | | DETROIT | MI | 48202-1209 |
| FLORENCE VERMILYEA | 955 EUGENIA DR | | | | MASON | MI | 48854-2023 |
| FLORENCE VINE | WATERFORD SENIOR LIVING, LLC | 8523 HAZEL LANE | | | WATERFORD | WI | 53185-1145 |
| FLORENCE VINK | 6 CANFIELD CIR | | | | DEARBORN HTS | MI | 48127-3771 |
| FLORENCE VUKELICH | 6927 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4427 |
| FLORENCE W HOM TTEE | THE HOM TRUST DATED 10/25/89 | SUB TRUST B | 29135 GARDEN OAKS COURT | | AGOURA HILLS | CA | 91301-1662 |
| FLORENCE WAIDELICH | 24 COLFAX ST NE | | | | GRAND RAPIDS | MI | 49505-4909 |
| FLORENCE WALDER | 441 RISING SUN RD | | | | BORDENTOWN | NJ | 08505-4711 |
| FLORENCE WALKER | 2592 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| FLORENCE WALKER | 1333 BETHANY LN | | | | FORT WAYNE | IN | 46825-4609 |
| FLORENCE WASHINGTON | 5137 WASHINGTON PL | | | | SAINT LOUIS | MO | 63108-1114 |
| FLORENCE WATKINS | 197 SCHOOL ST | | | | ACTON | MA | 01720-4417 |
| FLORENCE WATSON | 118 CARNEGIE ST | | | | LINDEN | NJ | 07036-2210 |
| FLORENCE WATTS | 5659 FIRETHORNE DR | | | | TOLEDO | OH | 43615-6708 |
| FLORENCE WEBB | 750 ROSS AVENUE | | | | HAMILTON | OH | 45013-2532 |
| FLORENCE WEIL TTEE | FLORENCE WEIL INTERVIVOS TRUST | UAD 2/22/91 | FBO FLORENCE WEIL | 2818 N 46TH AVE APT K484 | HOLLYWOOD | FL | 33021-8912 |
| FLORENCE WEISGERBER | 2201 SE HORSE SHOE DR | | | | OAK GROVE | MO | 64075-8802 |
| FLORENCE WEISS TTEE | FLORENCE WEISS | REV LIV TR DTD 8/19/03 | FBO FLORENCE WEISS | 3900 GALT OCEAN DR APT 214 | FORT LAUDERDALE | FL | 33308-6622 |
| FLORENCE WELCH | 542 MOUNT JOY RD | | | | CLEARFIELD | PA | 16830-2930 |
| FLORENCE WELTZ | 344 WAGNER AVENUE | | | | BUFFALO | NY | 14212-2158 |
| FLORENCE WEST | 1806 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1450 |
| FLORENCE WEST | 211 RED HICKORY DR | | | | ROCHESTER | NY | 14626-4018 |
| FLORENCE WESTVELD | 3212 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2467 |
| FLORENCE WHEELER | 5454 SPARKSVILLE RD | | | | FAIRPLAY | KY | 42728-8602 |
| FLORENCE WHITMOYER | 13894 WABASH DR | | | | FISHERS | IN | 46038-4507 |
| FLORENCE WHITTAKER | 618 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| FLORENCE WHITTY | APT 104 | 40 WILLOW POND WAY | | | PENFIELD | NY | 14526-2681 |
| FLORENCE WIERZBICKI | 240 BRANCHVIEW DR NE APT 240 | | | | CONCORD | NC | 28025-3763 |
| FLORENCE WILBURN | 514 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-4248 |
| FLORENCE WILCOX | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| FLORENCE WILLETT-MCCOLLUM | 704 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| FLORENCE WILLIAMS | 3426 E 104TH ST | | | | CLEVELAND | OH | 44104-5642 |
| FLORENCE WILLIAMS | 1438 VAN BUREN AVE | | | | HOLT | MI | 48842-9537 |
| FLORENCE WILLIAMSON | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| FLORENCE WILSON | PO BOX 4483 | | | | METUCHEN | NJ | 08840-4483 |
| FLORENCE WISNIEWSKI | 2430 WOODWARD HTS | | | | FERNDALE | MI | 48220-1523 |
| FLORENCE WITAN | 17480 WESTGROVE DR | | | | MACOMB | MI | 48042-3534 |
| FLORENCE WITKOWSKI | 19 BUTCHER RD | | | | MONROE TOWNSHIP | NJ | 08831-5913 |
| FLORENCE WOLFRAM | 19 FAIRWAY DR | C/O JANE WOLFRAM | | | COCOA BEACH | FL | 32931-2003 |
| FLORENCE WONDOLOWSKI | 198 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127-3604 |
| FLORENCE WOODS | 4548 LAKESHORE ROAD | | | | BOYNE CITY | MI | 49712-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE WOZNIAK | 1331 ROSS ST | | | | PLYMOUTH | MI | 48170-2194 |
| FLORENCE WRIGHT | 5162 BOX WOOD LN | | | | TALLAHASSEE | FL | 32303-8032 |
| FLORENCE WRONA | 1393 SHERIDAN DR | | | | BUFFALO | NY | 14217-1209 |
| FLORENCE WYNNE | 58348 ROAD #225 | | | | NORTH FORK | CA | 93643 |
| FLORENCE YARKA | 9 COLONIAL LAWNS APTS. | | | | BATH | NY | 14810 |
| FLORENCE YELINEK | 6190 BALLARD DRIVE | | | | FLINT | MI | 48505-4800 |
| FLORENCE YONAN | 1723 CORNERSTONE PLACE DR | | | | KATY | TX | 77450-5802 |
| FLORENCE YUSKO | 11471 MCKEE RD | | | | NORTH HUNTINGDON | PA | 15642-2467 |
| FLORENCE ZAIDEL | 185 BERNHARDT DR | | | | BUFFALO | NY | 14226-4450 |
| FLORENCE ZAVILA | 364 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1356 |
| FLORENCE ZAWACKI | 100 N COUNTY LINE RD APT 219 | | | | JACKSON | NJ | 08527-1267 |
| FLORENCE ZIARNOWSKI | 7 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| FLORENCE ZIEMBA | 457 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| FLORENCE ZOLCZER | 2019 CALVIN ST | | | | MCKEESPORT | PA | 15132-5610 |
| FLORENCE ZUCHLEWSKI | 5 RUHL AVE | | | | BUFFALO | NY | 14207-1830 |
| FLORENCE ZUMERLING | 5154 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1214 |
| FLORENCE, CORY U | 4632 MORAINE AVE | | | | SAINT LOUIS | MO | 63115-2504 |
| FLORENCE, EDDYE W | 852 HURON AVENUE | | | | DAYTON | OH | 45407-1324 |
| FLORENCE, GLEN A | 5703 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5268 |
| FLORENCE, LINDA A | 4238 HALWORTH RD | | | | DAYTON | OH | 45405-1505 |
| FLORENCE, LISA M | 41880 CANTEBURY DR | | | | NOVI | MI | 48377-4509 |
| FLORENCE, PLEAR J | 44 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1958 |
| FLORENCE, ROBERT W | 27292 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| FLORENCE, ROGER L | 1586 SHILOH SPRING CT | APT C | | | TROTWOOD | OH | 45426-5426 |
| FLORENCE, SHERIDAN L | 41W205 LASSO LN | | | | SAINT CHARLES | IL | 60175-7668 |
| FLORENCE, YVONNE L | 3673 INFIRMARY RD | | | | MORAINE | OH | 45418-1855 |
| FLORENCIA DIOLA | 3952 REGAL DR | | | | RENO | NV | 89503-1853 |
| FLORENCIA GARCIA | 581 S PADDOCK ST | | | | PONTIAC | MI | 48341-3237 |
| FLORENCIA LAZARO | 1333 CHARTWELL DUAL CARRIAGE WAY | | | | EAST LANSING | MI | 48823-2411 |
| FLORENCIE CODY | 55705 KEITH ST | | | | ASTOR | FL | 32102-2832 |
| FLORENCIO AGUAYO | 4339 OSTROM AVE | | | | LAKEWOOD | CA | 90713-2841 |
| FLORENCIO AGUAYO | 4339 OSTROM AVE | | | | LAKEWOOD | CA | 90713-2841 |
| FLORENCIO BARRERA | 4908 COLUMBIA AVE | | | | LISLE | IL | 60532-2202 |
| FLORENCIO CASTILLO | 21819 W HANNIBAL CT | | | | PLAINFIELD | IL | 60544-6028 |
| FLORENCIO HERNANDEZ JR | 40 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| FLORENCIO RODRIGUEZ | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| FLORENCIO TORRES | 615 BROOK ST | | | | LANSING | MI | 48906-5008 |
| FLORENCIO TORRES JR | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| FLORENCL SLOAN | 2109 BURTON LN | | | | MARTINSVILLE | IN | 46151-3013 |
| FLORENE ALLEN | 133 SOUTH 8TH PLACE | | | | COTTONWOOD | AZ | 86326-4285 |
| FLORENE BRADFORD | 13324 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4706 |
| FLORENE BROWN | 15422 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| FLORENE FERGUSON | PO BOX 546 | | | | MADISONVILLE | TN | 37354-0546 |
| FLORENE GILLILAND | 915 W SHADBURN AVE | | | | BUFORD | GA | 30518-2603 |
| FLORENE I BALDRIDGE | CGM IRA CUSTODIAN | 8508 WIMBORNE WAY | | | LOUISVILLE | KY | 40222-5351 |
| FLORENE I BALDRIDGE TTEE | FBO BALDRIDGE SURVIVORS TRUST | U/A/D 06/02/98 | 8508 WIMBORNE WAY | | LOUISVILLE | KY | 40222-5351 |
| FLORENE I. BALDRIDGE TTEE | FBO BALDRIDGE SURVIVORS TRUST | U/A/D 06-02-1998 | 8508 WIMBORNE WAY | | LOUISVILLE | KY | 40222-5351 |
| FLORENE KRAAI | 62 OLD POST RD | | | | FAIRPORT | NY | 14450-2923 |
| FLORENE MARTIN | PO BOX 192 | 84 SOUTH STREET | | | LITHOPOLIS | OH | 43136-0192 |
| FLORENE MAYS | 838 AVON ST | | | | AKRON | OH | 44310-2110 |
| FLORENE MCDONALD | 6702 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| FLORENE MULLIN | 9745 OLYMPIA DR APT 236 | THE HEARTH AT WINDERMERE | | | FISHERS | IN | 46037-9335 |
| FLORENE POWELL | 2569 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9530 |
| FLORENE ROLLAN | 2017 N YORK ST | | | | INDEPENDENCE | MO | 64058-1339 |
| FLORENE ROSS | 5513 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| FLORENE SHERMAN | 14517 KESWICK DR, #212-A9 | | | | SHELBY TOWNSHIP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENE WILLIAMSON | 6530 KROPP RD | | | | GROVE CITY | OH | 43123-9012 |
| FLORENT VAN DYCK | 3116 HIDDEN LAKE DR | | | | WOODSTOCK | IL | 60098-9608 |
| FLORENTINA LIMON | 7261 VOERNER AVE | | | | CENTER LINE | MI | 48015-1810 |
| FLORENTINA VALENZUELA | 13764 MIMI RD | | | | VICTORVILLE | CA | 92392-5539 |
| FLORENTINE DAVIS | 24327 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| FLORENTINE FILMS | PO BOX 613 | | | | WALPOLE | NH | 03608-0613 |
| FLORENTINE KENT | PO BOX 237 | | | | SILVER SPRINGS | FL | 34489-0237 |
| FLORENTINE, JAMES E | 3573 CEMETERY LN | | | | WESTMINSTER | MD | 21158-2024 |
| FLORENTINO FLORES | 2165 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| FLORENTINO J MENDEZ AND SYLVIA | MENDEZ CO-TTEES | D/T/D 04-03-2000 | FBO FLORENTINO J MENDEZ TRUST | 2229 NW 56TH STREET | OKLAHOMA CITY | OK | 73112-7701 |
| FLORENTINO RAMIREZ | 8549 SHALLOW CREEK DRIVE | | | | FORT WORTH | TX | 76179-4380 |
| FLORENZIO ORNELAS | 2888 LYLE RD | | | | BEAVERTON | MI | 48612-9120 |
| FLORES ALBERT | FLORES, ALBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLORES ALFONSO | FLORES, ALFONSO | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| FLORES BENITO | FLORES, BENITO | 6611 N MAIN ST | | | HOUSTON | TX | 77009-1059 |
| FLORES CLEANING SERVICES | | | | | | | |
| FLORES CLEANING SERVICES INC | PROGRESSIVE INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| FLORES CLEANING SERVICES INC | 266 MAIN ST | | | | FARMINGDALE | NY | 11735-2618 |
| FLORES DOROTHY | 516 E HIGH POINT PL | | | | PEORIA | IL | 61614-2235 |
| FLORES FRED & ROSEMARY | 3551 BATTLE CREEK CT | | | | FORT WORTH | TX | 76116-9338 |
| FLORES III, ALFONSO | 114 N VICKERY LN | | | | MARION | IN | 46952-3009 |
| FLORES JOSE EMILIO | 16033 WYANDOTTE ST | | | | VAN NUYS | CA | 91406-3039 |
| FLORES JR, ENRIQUE | APT 713 | 3905 GABLE LANE | | | FORT WORTH | TX | 76155-3831 |
| FLORES JR, JOHN C | 5115 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| FLORES JR., NOE DORIA | 10113 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9689 |
| FLORES MARIO | 1122 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 |
| FLORES MILAGROS MD | 5515 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| FLORES RAMON | FLORES, RAMON | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FLORES ROSENDO | FLORES, ROSENDO | 5109 S MCCOLL | | | EDINBURG | TX | 78539 |
| FLORES SHARON | FLORES, SHARON | | | | | | |
| FLORES, ABEL L | 60 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| FLORES, ABEL R | 6310 E 150TH TER | | | | GRANDVIEW | MO | 64030-4516 |
| FLORES, ABELARDO | 2901 CHESSINGTON DR | | | | NEW LENOX | IL | 60451-2893 |
| FLORES, ADAM A | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725-9727 |
| FLORES, ALBERT | 801 HILTON ST | | | | DEFIANCE | OH | 43512-1503 |
| FLORES, ALFREDO | 338 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| FLORES, ANTHONY | 109 AVENIDA SANTA MARGARITA APT I | | | | SAN CLEMENTE | CA | 92672-4240 |
| FLORES, ARNOLD | 936 NORTH 103RD STREET | | | | MESA | AZ | 85207-3216 |
| FLORES, ARTURO | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| FLORES, CARLOS S | 6708 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3674 |
| FLORES, CATHY S | 4031 N CONNER DR | | | | MARION | IN | 46952-8605 |
| FLORES, CHARLES M | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 |
| FLORES, CHARLES MICHAEL | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| FLORES, DANIEL J | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| FLORES, DAVID | PO BOX 412 | | | | HOLGATE | OH | 43527-0412 |
| FLORES, DAVID | 617 MEADOWVIEW DR | | | | MANSFIELD | TX | 76063-2160 |
| FLORES, DAVID | 901 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| FLORES, DAVID JOSEPH | 802 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| FLORES, DAVID JOSEPH | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| FLORES, DOMINGO R | 5316 S 74TH AVE | | | | SUMMIT | IL | 60501-1017 |
| FLORES, DOMINICK | 2037 HILLCREST STREET | | | | LANSING | MI | 48910-0315 |
| FLORES, DORA | | | | | | | |
| FLORES, EDWARD QUIROZ | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| FLORES, EDWARD T | 3712 SOUTHWEST TRFY | | | | KANSAS CITY | MO | 64111-2827 |
| FLORES, EFREN J | 2327 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-1742 |
| FLORES, ELAINE | 15902 HIGHWAY 3 APT 1411 | | | | WEBSTER | TX | 77598-2197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORES, EMANUEL | 170 TWIN FALLS DR | | | | TROY | MO | 63379-5472 |
| FLORES, EMIGDIO A | 1210 E MAIN ST | | | | LANSING | MI | 48912-1618 |
| FLORES, EMIL ADRIAN | 4517 177TH ST | | | | COUNTRY CLUB HILLS | IL | 60478-4506 |
| FLORES, ESTEBAN | 5035 S LEAMINGTON AVE | | | | CHICAGO | IL | 60638-2142 |
| FLORES, FRANK A | 1299 ELBERON AVE | | | | SALEM | OH | 44460-3564 |
| FLORES, FRED ROY | 8534 COVERT RD | | | | PETERSBURG | MI | 49270-9315 |
| FLORES, GERMANIA A | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| FLORES, GISELA | 615 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| FLORES, GUILLERMO | 13745 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2648 |
| FLORES, HECTOR | 1948 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8168 |
| FLORES, JAMES PATRICK | 1709 BORTON AVENUE | | | | ESSEXVILLE | MI | 48732-1311 |
| FLORES, JANEEN M | 3835 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4929 |
| FLORES, JAVIER | 8705 TINDALL RD | | | | DAVISBURG | MI | 48350-1636 |
| FLORES, JEANNETTEA W | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| FLORES, JESUS | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001-6109 |
| FLORES, JOE | 1996 6TH ST S | | | | ARLINGTON | VA | 22204-1937 |
| FLORES, JOHN A | 6038 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| FLORES, JOHN E | PO BOX 1232 | | | | NOVI | MI | 48376-1232 |
| FLORES, JON F | 10516 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73127-7050 |
| FLORES, JORGE R | 49425 GALWAY DR | | | | MACOMB | MI | 48044-1797 |
| FLORES, JOSE A | PO BOX 681 | | | | JOURDANTON | TX | 78026-0681 |
| FLORES, JOSE L | 9394 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| FLORES, JUAN | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| FLORES, JUAN E | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| FLORES, JUAN J | 3000 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| FLORES, LORI A | 170 TWIN FALLS DR | | | | TROY | MO | 63379-5472 |
| FLORES, LOUIE MICHAEL | APT 9210 | 501 KITTYHAWK COURT | | | FORT WORTH | TX | 76108-7633 |
| FLORES, LUCILA | 405 N FIDEL, APT 407 | | | | DEL RIO | TX | 78840 |
| FLORES, MARIO | 4774 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| FLORES, MICHAEL WAYNE | 10579 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9569 |
| FLORES, MICHAEL XAVIER | 501 E 97TH ST | | | | KANSAS CITY | MO | 64131-4102 |
| FLORES, MIGUEL | 3430 S 61ST CT | | | | CICERO | IL | 60804-3727 |
| FLORES, MIGUEL A | 3101 VASSAR ST | | | | DEARBORN | MI | 48124-3535 |
| FLORES, MILGROS C MD | 5515 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| FLORES, MIRNA TOBIAS | 10481 COUNTY ROAD 48 | | | | TYLER | TX | 75706 |
| FLORES, NEMENCIO | 4329 TWILIGHT WAY | | | | ALLENDALE | MI | 49401-8461 |
| FLORES, NORMA | PO BOX 100562 | | | | FORT WORTH | TX | 76185-0562 |
| FLORES, NORMA | | | | | | | |
| FLORES, NORMA I | 29532 NOTTINGHAM CT | BLDG 5 UNIT 52 | | | LIVONIA | MI | 48152-2194 |
| FLORES, OLGA | 5005 PALISADE DR | | | | LANSING | MI | 48917-1578 |
| FLORES, PAMELA A | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| FLORES, PATRICIA A | 10171 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| FLORES, PATRICIA K | 7300 E LINCOLNWAY | | | | COLUMBIA CITY | IN | 46725-8814 |
| FLORES, PATTIE VIRGINIA | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| FLORES, PEDRO JOSE | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| FLORES, PEDRO LEAL | PO BOX 2792 | | | | WINNETKA | CA | 91396-2792 |
| FLORES, QIANA L | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| FLORES, RAUL Q | 8209 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8522 |
| FLORES, RAYMOND L | 5348 RAMBO LN | | | | TOLEDO | OH | 43623-1849 |
| FLORES, REBECCA A | APT 1 | 1642 HYDE STREET | | | SAN FRANCISCO | CA | 94109-2692 |
| FLORES, ROBERT D | 21021 VANOWEN ST APT A101 | | | | CANOGA PARK | CA | 91303-2844 |
| FLORES, ROGELIO R | 625 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| FLORES, ROSA | 10714 KOBORT CYN | | | | HELOTES | TX | 78023-3760 |
| FLORES, ROY | 9040 CARPENTER RD | | | | FLUSHING | MI | 48433-1012 |
| FLORES, RUBEN | 8383 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| FLORES, SIERRA LUISA | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, SOPHIE | 929 NW 63RD ST | | | | KANSAS CITY | MO | 64118-2290 |
| FLORES, TIFFANY ROSE | 480 HOAG DR | | | | LAKE ORION | MI | 48362-1856 |
| FLORES, TOMMY JOE | 509 HORSESHOE LOOP | | | | DOYLINE | LA | 71023-4059 |
| FLORES, TONY | 10112B KEARNEY | | | | BAKERSFIELD | CA | 93312 |
| FLORES, VALENTINO E | 306 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1335 |
| FLORES,ESTEBAN | 5035 S LEAMINGTON AVE | | | | CHICAGO | IL | 60638-2142 |
| FLORES,SERGIO E | 577 FDR DRIVE | APT 6E | | | NEW YORK | NY | 10002 |
| FLORES-COOLEY, PERLA E | 6991 STONEWOOD PLACE DR. | | | | CLARKSTON | MI | 48346 |
| FLORESA GARRETT | 27265 HOOVER APT 27 | | | | WARREN | MI | 48093 |
| FLORESA GARRETT | 27265 HOOVER APT.27 | | | | WARREN | MI | 48093 |
| FLORESCU, IONELA | 3446 CONNORS DR | | | | ROCHESTER HILLS | MI | 48307-5076 |
| FLOREST, KRISTEN | 186 PUTNAM HILL RD | | | | SUTTON | MA | 01590-1117 |
| FLORESTELA SALDIVAR | 9026 LAGUNA FLS | | | | SAN ANTONIO | TX | 78251-4959 |
| FLORESVILLE CITY | 2 LIBRARY LN STE 1 | | | | FLORESVILLE | TX | 78114-2297 |
| FLORESVILLE ISD | 2 LIBRARY LN STE 1 | | | | FLORESVILLE | TX | 78114-2297 |
| FLORETA WESTPHAL | 1770 8TH ST | | | | WYANDOTTE | MI | 48192-7215 |
| FLORETTA BROWN | 4304 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-1433 |
| FLORETTA LACEY | 8167 MARLOWE ST | | | | DETROIT | MI | 48228-2488 |
| FLORETTA LEE | 1268 RAHWAY AVE | | | | AVENEL | NJ | 07001-2137 |
| FLORETTA WOODS | 1439 WEAVER ST | | | | DAYTON | OH | 45408-1853 |
| FLORETTE POTKIN | CGM IRA CUSTODIAN | 19043 CITRONIA ST. | | | NORTHRIDGE | CA | 91324-1812 |
| FLORETTE ROHDE | 19632 115TH AVE | | | | MOKENA | IL | 60448-1258 |
| FLOREY HENRY | 201 CUSCOWILLA LN | | | | FAIRHOPE | AL | 36532-3455 |
| FLOREZ, ALICIA F | 29940 WINDSOR CT | | | | NOVI | MI | 48377-2187 |
| FLOREZ, ARTHUR R | 6703 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-1179 |
| FLORIA BARRETT | PO BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| FLORIA CREWSE | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| FLORIA CROCKETT | 3509 MASON ST | | | | FLINT | MI | 48505-4089 |
| FLORIA E WATTS | 7301 NORTHEAST 107TH STREET | | | | OKLAHOMA CITY | OK | 73151-9461 |
| FLORIA E WATTS | 7301 NE 107TH ST | | | | OKLAHOMA CITY | OK | 73151-9461 |
| FLORIA EVANS | 334 S 18TH ST | | | | RICHMOND | CA | 94804-2628 |
| FLORIA TANKSLEY | 20716 INGOMAR ST | | | | WINNETKA | CA | 91306-2021 |
| FLORIA WATTS | 7301 NORTHEAST 107TH STREET | | | | OKLAHOMA CITY | OK | 73151-9461 |
| FLORIA, JAMIE L | PO BOX 3112 | | | | MONTROSE | MI | 48457-0812 |
| FLORIA, KEVIN H | 805 WOODBURY DR | | | | GRAND LEDGE | MI | 48837-2400 |
| FLORIAN BABIARZ | 57 ERIE ST | | | | LANCASTER | NY | 14086-1936 |
| FLORIAN BANASIAK | 49 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| FLORIAN BERNACKI | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| FLORIAN CHRZANOWSKI | 5430 DUBOIS AVE | | | | PORT ORANGE | FL | 32127-5518 |
| FLORIAN DUTKE | 1608 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| FLORIAN E BANASIAK | 49 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE CT | | | | STERLING HEIGHTS | MI | 48314-1995 |
| FLORIAN JANOWIAK | 3024 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| FLORIAN KLIMASZEWSKI | 3217 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2649 |
| FLORIAN KRZAK | 2575 LUELLA AVE | | | | SAGINAW | MI | 48603-3039 |
| FLORIAN KUCHAREK | 41125 SOUTHWIND DR | | | | CANTON | MI | 48188-1315 |
| FLORIAN L SMITH | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| FLORIAN LAVOIE | 121 PIUTE SP 96 | | | | THOUSAND OAKS | CA | 91362 |
| FLORIAN LENNEMAN | 1122 SCHAVEY RD | | | | DEWITT | MI | 48820-7739 |
| FLORIAN NADOLSKI | 1122 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |
| FLORIAN ORLOWSKI | 407 NORTH DR | | | | ROCHESTER | NY | 14612-1209 |
| FLORIAN SANAK | 425 WILLOW BND | | | | AUBURN | MI | 48611-9302 |
| FLORIAN SCHNEE | 28628 HILLE DR | | | | MILLBURY | OH | 43447-9467 |
| FLORIAN SITAREK | 2766 ROUNDTREE DR | | | | TROY | MI | 48083-2328 |
| FLORIAN SMITH | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| FLORIAN TYLAK | 13188 DRAKE ST | | | | SOUTHGATE | MI | 48195-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORIAN, CONNIE M | 642 SAMANTHA AVE | | | | LANSING | MI | 48910-5408 |
| FLORIAN, MARC | 29126 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1830 |
| FLORIANNE D'APRILE | 8435 BRENTWOOD RD | | | | LARGO | FL | 33777-2035 |
| FLORIANO, SAMUEL F | 126 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8724 |
| FLORICE HALL | 11064 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-8600 |
| FLORICE ROBINSON | 2605 UNION BLVD | | | | SAINT LOUIS | MO | 63113-1001 |
| FLORIDA A AND M UNIVERSITY | CONTROLLERS OFFICE | 201 FOOTE HILYER ADMIN | | | TALLAHASSEE | FL | 32307-0001 |
| FLORIDA ATL/BOCA RTN | MECHANICAL ENGR. DEPT BLDG # 36 | ROOM 116 500 N.W. 20TH STREET | | | BOCA RATON | FL | 33431 |
| FLORIDA ATLANTIC UNIVERSITY | STUDENT FINANCIAL AID OFFICE | 777 GLADES RD | | | BOCA RATON | FL | 33431-6424 |
| FLORIDA ATLANTIC UNIVERSITY | PO BOX 3091 | CASHIERS OFFICE | | | BOCA RATON | FL | 33431-0991 |
| FLORIDA ATLANTIC UNIVERSITY | PO BOX 407184 | | | | FT LAUDERDALE | FL | 33340 |
| FLORIDA ATLANTIC UNIVERSITY OFFICE OF THE CONTROLLER | 777 GLADES RD | | | | BOCA RATON | FL | 33431-6424 |
| FLORIDA AUTO AUCTION | 1275 E STORY RD | | | | WINTER GARDEN | FL | 34787-3755 |
| FLORIDA AUTO AUCTION OF ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FLORIDA AUTO AUCTION OF ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FLORIDA AUTO AUCTION ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FLORIDA AUTOMOTIVE DISTRIBUTNG | 201 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-8552 |
| FLORIDA BRACING CENT | STE 301 | 500 SOUTHEAST 17TH STREET | | | FT LAUDERDALE | FL | 33316-2547 |
| FLORIDA CHAMBER OF COMMERCE | PO BOX 11309 | | | | TALLAHASSEE | FL | 32302-3309 |
| FLORIDA CHRISTIAN COLLEGE | 1011 BILL BECK BLVD | | | | KISSIMMEE | FL | 34744-4402 |
| FLORIDA CITRUS SPORTS | 1 CITRUS BOWL PL | | | | ORLANDO | FL | 32805-2459 |
| FLORIDA COCA COLA BOTTLING CO | ORLANDO COCA COLA | PO BOX 403390 | | | ATLANTA | GA | 30384-3390 |
| FLORIDA COLLEGE | 119 N GLEN ARVEN AVE | | | | TEMPLE TERRACE | FL | 33617-5527 |
| FLORIDA COUNCIL FOR THE | SOCIAL STUDIES | ATTN: DR. THERON TRIMBLE | 5775 OSCEOLA TRAIL | | NAPLES | FL | 34109-0919 |
| FLORIDA DAVIS | PO BOX 14654 | | | | SAGINAW | MI | 48601-0654 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 4 | 3900 COMMONWEALTH BLVD MS 49 | | | TALLAHASSEE | FL | 32399-6575 |
| FLORIDA DEPARTMENT OF REVENUE | 104 CARLTON BLVD | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 | COMPLIANCE CAMPAIGNS | | | TALLAHASSEE | FL | 32314-6417 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET BLDG. K | | | | TALLAHASSEE | FL | 32399-0120 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 1500 | DIVISION OF CORPORATIONS | | | TALLAHASSEE | FL | 32302-1500 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES | PO BOX 6720 | BUREAU OF PETROLEUM INSPECTION | | | TALLAHASSEE | FL | 32314-6720 |
| FLORIDA DEPT OF FINANCIA SRV | PO BOX 1990 | | | | TALLAHASSEE | FL | 32302-1990 |
| FLORIDA DEPT OF LABOR AND EMPLOYMENT SERCURITY | DIVISION OF UNEMPLOYMENT COMP | | | | | | |
| FLORIDA DEPT OF REV | CARLTON BUILDING | | | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST BLDG K | | | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | PO BOX 880069 | | | BOCA RATON | FL | 33488-0069 |
| FLORIDA DIGITAL NETWORK | 390 N ORANGE AVE STE 2000 | | | | ORLANDO | FL | 32801-1684 |
| FLORIDA EAST COAST RWY LLC | PO BOX 1048 | | | | SAINT AUGUSTINE | FL | 32085-1048 |
| FLORIDA FARM BUREAU | 5700 SW 34TH ST | | | | GAINESVILLE | FL | 32608-5330 |
| FLORIDA FARM BUREAU CASUALTY | 5700 SW 34TH ST | | | | GAINESVILLE | FL | 32608-5330 |
| FLORIDA FREEMAN | 3329 E 143RD ST | | | | CLEVELAND | OH | 44120-4014 |
| FLORIDA GARAGE LTD | 3687 DUFFERIN ST | | | TORONTO ON M3K 1N9 CANADA | | | |
| FLORIDA GOLDEN JR | 6876 RICHMOND DR | | | | TROY | MI | 48098-1594 |
| FLORIDA HILL | 3430 PARKER ST | | | | DETROIT | MI | 48214-1854 |
| FLORIDA HOSP FISH ME | PO BOX 862313 | | | | ORLANDO | FL | 32886-2313 |
| FLORIDA HOSPITAL COLLEGE OF HEALTH SCIENCES | 671 WINYAH DRIVE | | | | ORLANDO | FL | 32803-1226 |
| FLORIDA INSTITUTE OF TECH | 150 W UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901-6982 |
| FLORIDA INTERNATIONAL UNIV | STUDENT FINANCIALS OFFICE | 120 PC | 11200 SW 8TH ST | | MIAMI | FL | 33199-0001 |
| FLORIDA INTERNATIONAL UNIVERSITY | TAX COMPLIANCE AND ACCOUNTING | PC 226 | | | MIAMI | FL | 33199-0001 |
| FLORIDA INTERNATIONAL UNVSTY | ATTN NATALIA SOL | 11200 SW 8TH ST RB230 | UPTD 06/05/06 GJ | | MIAMI | FL | 33199-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORIDA JET SERVICES | 2665 NW 56 STREET HANGAR 54 | | | | FORT LAUDERDALE | FL | 33309 |
| FLORIDA JR, KENNETH E | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| FLORIDA LABOR LAW POSTER SERV | 400 CAPITAL CIRCLE SE STE #309 | | | | TALLAHASSEE | FL | 32301 |
| FLORIDA MARKETING INTL INC | 100 E GRANADA BLVD | | | | ORMOND BEACH | FL | 32176-6630 |
| FLORIDA MCREYNOLDS | 763 E PASADENA AVE | | | | FLINT | MI | 48505-4469 |
| FLORIDA ORTHOPAEDIC | PO BOX 860225 | | | | ORLANDO | FL | 32886-0225 |
| FLORIDA PAIN MANAGEM | 13825 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958-3232 |
| FLORIDA PANTHERS | SUNRISE SPORTS & ENTERTAINMENT | 1 PANTHER PKWY | BANK ATLANTIC CENTER | | SUNRISE | FL | 33323-5315 |
| FLORIDA POWER & LIGHT CO | PO BOX 25576 | | | | MIAMI | FL | 33102-5576 |
| FLORIDA POWER/EUSTIS | 40 SOUTH DEWEY | | | | EUSTIS | FL | 32726 |
| FLORIDA PROD/BINGHAM | 550 STEPHENSON HWY STE 401 | | | | TROY | MI | 48083-1109 |
| FLORIDA PROD/ORMOND | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG | ERNIE GREEN INDUSTRIES INC | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG. | MELISSA BRANDON | 1855 STATE ROUTE 121 NORTH | | | NORTH BALTIMORE | OH | 45872 |
| FLORIDA PRODUCTION ENG. | MELISSA BRANDON | 1855 STATE ROUTE 121 N | | | NEW MADISON | OH | 45346-9716 |
| FLORIDA PRODUCTION ENG. | JOYCE CAREY X111 | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG. | JOYCE CAREY X111 | 2 TOWER CIR E | | | ATHENS | AL | 35611 |
| FLORIDA PRODUCTION ENGINEERING | 2 E TOWER CIR | PO BOX 730609 | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENGINEERING | GRIFF DEMARE X116 | C/O WOODSPECS INC | 2240 SCOTT LAKE ROAD | GUELPH ON CANADA | | | |
| FLORIDA PRODUCTION ENGINEERING INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG. | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| FLORIDA PRODUCTION ENGINEERINGINC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRUITT | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| FLORIDA REID | 26313 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| FLORIDA ROCK | 155 E 21ST ST | | | | JACKSONVILLE | FL | 32206-2104 |
| FLORIDA ROCK INDUSTRIES | 155 E 21ST ST | | | | JACKSONVILLE | FL | 32206-2104 |
| FLORIDA SCRUGGS | 1221 DEERWOOD DR | | | | DALLAS | TX | 75232-3822 |
| FLORIDA SOUTHERN COLLEGE | 6035 S RIO GRANDE AVE | | | | ORLANDO | FL | 32809-4613 |
| FLORIDA SOUTHERN COLLEGE | ATTENTION BUSINESS OFFICE | 111 LAKE HOLLINGSWORTH DR | | | LAKELAND | FL | 33801-5607 |
| FLORIDA STATE FAIR AUTHORITY | PO BOX 11766 | | | | TAMPA | FL | 33680-1766 |
| FLORIDA STATE UNIVERSITY | A1500 UNIVERSITY CTR | | | | TALLAHASSEE | FL | 32306-2394 |
| FLORIDA STATE UNIVERSITY CENTER FOR PROFESSIONAL DEVEL | 555 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32306-1640 |
| FLORIDA TATE | 1115 LAKESHORE DR | | | | HOT SPRINGS | AR | 71913-6627 |
| FLORIDA TIRE OF POWERLINE RD., INC. | 6767 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309-2153 |
| FLORIDA, CAROLYN SUE | 5291 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| FLORIDA, JOHN T | 4207 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| FLORIDAUCC INC | PO BOX 5588 | | | | TALLAHASSEE | FL | 32314-5588 |
| FLORIDDIA, MICHAEL W | 3500 ELLIS PARK DR | | | | BURTON | MI | 48519-1474 |
| FLORIENNE MOZO TTEE | FBO FLORIENNE MOZO REV TR | U/A/D 04-23-2009 | 494 PIEDMONT K | | DELRAY BEACH | FL | 33484-5080 |
| FLORIES, ALEXANDER P | 19171 SEMINOLE | | | | REDFORD | MI | 48240-1619 |
| FLORIETTA ARTHUR | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| FLORIN AUTOMOTIVE REPAIR | 7232 FRASINETTI RD | | | | SACRAMENTO | CA | 95828-3701 |
| FLORIN SPENCER | 5405 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1061 |
| FLORINA GOUGH | 125 SEQUOIA DR | | | | MERCER | PA | 16137-9306 |
| FLORINDA CIALONE | CGM IRA CUSTODIAN | 3318 23RD STREET | | | LONG ISLAND CITY | NY | 11106-4234 |
| FLORINDA GARCIA | 3821 FLINTRIDGE DR | | | | IRVING | TX | 75038-4813 |
| FLORINDA GERVASI | 6 MEADOWWOOD CT | | | | COLUMBUS | NJ | 08022-1026 |
| FLORINDO AGAZZI | CGM IRA CUSTODIAN | 13459 ARNOLD | | | REDFORD | MI | 48239-2672 |
| FLORINE B BURMAN TTEE | FLORINE B BURMAN REV TRUST | DTD 10/04/1989 | ACCOUNT #2 | 6835 CHIMERE TERRACE | BOYNTON BEACH | FL | 33437-6489 |
| FLORINE B BURMAN TTEE | FLORINE B BURMAN REV TRST | DTD 10-4-89 | 6835 CHIMERE TERRACE | | BOYNTON BEACH | FL | 33437-6489 |
| FLORINE BELCHER | 221 FOREST VIEW DR | | | | HUNTINGTON | WV | 25705-2340 |
| FLORINE BENOMAR | 14651 PENROD ST | | | | DETROIT | MI | 48223-2363 |
| FLORINE BERNARD | 1219 HAMPTON RIDGE | | | | BEDFORD | VA | 24523-1507 |
| FLORINE BLISS | 7516 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9769 |
| FLORINE C. STERLING | CGM IRA CUSTODIAN | 3000 DOWNIE ROAD | | | DENAIR | CA | 95316-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORINE CROWELL | 1262 METTLER RD | | | | NEW DOUGLAS | IL | 62074-4014 |
| FLORINE CULPS | 3159 FERNBARRY CT | | | | WATERFORD | MI | 48328-3110 |
| FLORINE DAVIS | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| FLORINE ERQUHART | 18457 NORTH DR APT 47 | | | | SOUTHFIELD | MI | 48076-1123 |
| FLORINE FORT | 5141 CRANE ST | | | | DETROIT | MI | 48213-2966 |
| FLORINE HARBOUR | 2680 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| FLORINE J SCOTT | 19243 RYAN RD | | | | DETROIT | MI | 48234-1968 |
| FLORINE JOHNSON | 3344 NORTON AVE | | | | KANSAS CITY | MO | 64128-2157 |
| FLORINE JOHNSON | 1007 MISTOVER LN | | | | NEWARK | DE | 19713-3346 |
| FLORINE JONES | 640 COUNTRY ROAD 14 | | | | HEIDELBERG | MS | 39439 |
| FLORINE JONES | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| FLORINE KELLEY | 3508 FULTON ST | | | | SAGINAW | MI | 48601-3156 |
| FLORINE KELLEY | 3508 FULTON ST | | | | SAGINAW | MI | 48601-3156 |
| FLORINE KERNS | 723 RED DEER LN | | | | MIAMISBURG | OH | 45342-2724 |
| FLORINE LOFTON | 4620 CHECKER WAY | | | | NORTH LAS VEGAS | NV | 89031-6254 |
| FLORINE MCEWEN | 1949 TEBO ST | | | | FLINT | MI | 48503-4428 |
| FLORINE MORRIS | 8348 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2760 |
| FLORINE PAYNE | 901 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9650 |
| FLORINE ROBERSON | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| FLORINE RODDIE | 4398 GIBSON AVE APT B | | | | SAINT LOUIS | MO | 63110-1657 |
| FLORINE S KERNS | 723 RED DEER LN | | | | MIAMISBURG | OH | 45342-2724 |
| FLORINE SAVAGE | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| FLORINE SCOTT | 19243 RYAN RD | | | | DETROIT | MI | 48234-1968 |
| FLORINE SMITH | 1521 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| FLORINE SPIGHT | 721 MOUNDALE DR | | | | FERGUSON | MO | 63135-1617 |
| FLORINE TERRY | 18 CHILI TER | | | | ROCHESTER | NY | 14619-1006 |
| FLORINE THORNTON | 391 PRINCETON WAY | | | | LAWRENCEVILLE | GA | 30044-4811 |
| FLORINE VERDUN | 1405 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5848 |
| FLORINE WACKERLE | 508 S COLUMBIAN ST | | | | BAY CITY | MI | 48706-3202 |
| FLORINE WEATHERPOON | 2328 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| FLORINE WIGGINS | 2127 DESOTO ST | | | | LANSING | MI | 48911-4648 |
| FLORINKI, MELODY BEATRICE | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| FLORINKI, ROBERT J | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| FLORINN LONDON | PO BOX 1212 | | | | DEARBORN | MI | 48121-1212 |
| FLORINO, MARK W | 25129 KOTHS ST | | | | TAYLOR | MI | 48180-3221 |
| FLORIO JASON | FLORIO, JASON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| FLORISSANT GARAGE & RADIATOR | 549 SAINT FERDINAND ST | | | | FLORISSANT | MO | 63031-5122 |
| FLORISSANT GOODYEAR | 735 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63031-5107 |
| FLORITA MILLER | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| FLORITA PERRYMAN | 8680 WHITEHORN ST | | | | ROMULUS | MI | 48174-4142 |
| FLORKA, ALAN JOSEPH | APT 303 | 21705 GREEN HILL ROAD | | | FARMINGTN HLS | MI | 48335-4348 |
| FLORKA, CHARLOTTE A | 11429 SAN JOSE | | | | REDFORD | MI | 48239-4400 |
| FLORKA, RODNEY J | 5751 FORDHAN CIRLCLE APT. 103 | | | | CANTON | MI | 48187 |
| FLORKEY, DARRYL J | 13197 HAWK DR | | | | SHELBY TWP | MI | 48315-1392 |
| FLORNEL ALLEN | 3276 WALMAR DR | | | | COLUMBUS | OH | 43224-3540 |
| FLORO, ARTHUR L | 53079 KYLE CT | | | | SHELBY TOWNSHIP | MI | 48315-2017 |
| FLORO, VINCE | 1S221 STRATFORD LN | | | | VILLA PARK | IL | 60181-3606 |
| FLOROS, JOHN H | 45196 COURTVIEW TRL | | | | NOVI | MI | 48375-3860 |
| FLORRID LITTLE | 30325 FLYNN DR | | | | ROMULUS | MI | 48174-2251 |
| FLORRIE CHRISTIAN | 2271 RIDGE TRAILS CT | | | | LITHONIA | GA | 30058-8341 |
| FLORRIE FORESTER | 5500 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30088-1518 |
| FLORRIE MEEK | G8452 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| FLORRIE NEAL | 3021 PINE MANOR CT SE | | | | ATLANTA | GA | 30316-4415 |
| FLORRIE PEARSON | 2428 WILLOW DR SW | | | | WARREN | OH | 44485-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORRIE PEAVY | 224 E MORGAN ST | | | | RIALTO | CA | 92376-5035 |
| FLORRINE RATLIFF | 265 PHOEBE WAY | | | | INWOOD | WV | 25428-3914 |
| FLORY'S AUTOMOTIVE | 1299 STARKEY RD STE 101 | | | | LARGO | FL | 33771-3101 |
| FLORY, BARBARA A | 2822 ALBRIGHT ROAD | | | | ARCANUM | OH | 45304-9602 |
| FLORY, BARBARA A | 1118 KEMPER AVE | | | | DAYTON | OH | 45420-2268 |
| FLORY, CHERIE ANN | 17 528 COUNTY ROAD O | | | | NAPOLEON | OH | 43545 |
| FLORY, DONALD F | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| FLORY, ELIZABETH N. | 14 MCAREADY AVE | | | | DAYTON | OH | 45404-2105 |
| FLORY, JOSHUA | 5262 E 32 RD | | | | CADILLAC | MI | 49601-9006 |
| FLORY, MARY M | 3387 SOUTH ST RT 48 | | | | LUDLOW FALLS | OH | 45339-9701 |
| FLORY, MICHAEL L | 42150 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| FLORY, PHILIP EUGENE | 1450 PINEHURST DR | | | | DEFIANCE | OH | 43512-8670 |
| FLORYAN JAGODZINSKI | 1003 FLORENCE ST | | | | LEMONT | IL | 60439-3921 |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 |
| FLORZELL HOOKS | 1722 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2098 |
| FLOSDORF, JAMES W | 2579 TAMPA DR | | | | WOLVERINE LAKE | MI | 48390-2165 |
| FLOSSIE ADAMS | 2931 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| FLOSSIE ANDERSON | 401 KY 1232 | | | | GRAY | KY | 40734-6815 |
| FLOSSIE AYOTTE | 420 W HURON RD APT 1 | | | | AU GRES | MI | 48703-9339 |
| FLOSSIE BAKER | 7660 E STATE ROAD 334 | | | | ZIONSVILLE | IN | 46077-8894 |
| FLOSSIE BALDON | 221 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| FLOSSIE BALLE | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| FLOSSIE BARNARD | 276 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| FLOSSIE BLOWE | 1106 HAYWORTH AVE | | | | DUNCANVILLE | TX | 75137-4730 |
| FLOSSIE BOWE | 2852 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| FLOSSIE BROCK-WALKER | PO BOX 170527 | | | | BROOKLYN | NY | 11217-0527 |
| FLOSSIE BULLOCK | 379 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3169 |
| FLOSSIE CALLIHAN | 6482 WEDDEL ST | | | | TAYLOR | MI | 48180-1925 |
| FLOSSIE CARPER | 1127 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2557 |
| FLOSSIE CARTER | 4840 W 138TH TER | | | | LEAWOOD | KS | 66224-1104 |
| FLOSSIE CARTER | 4840 W 138TH TER | | | | LEAWOOD | KS | 66224-1104 |
| FLOSSIE CREGAN | 5616 TENNYSON LN | | | | TULLY | NY | 13159-2449 |
| FLOSSIE DISNEY | 15950 LEBANON CRITTENDEN RD | | | | VERONA | KY | 41092-8224 |
| FLOSSIE DOBBS | 3991 18TH ST | | | | ECORSE | MI | 48229-1311 |
| FLOSSIE DUPONT | 140 HUMMINGBIRD DR | | | | RIDGELAND | SC | 29936-7860 |
| FLOSSIE FULTON | 3060 N 400 E | | | | MARION | IN | 46952-6854 |
| FLOSSIE GONZALES | 1973 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| FLOSSIE GRABLE | 5208 S GROVELAND DR | | | | ALBION | IN | 46701-9471 |
| FLOSSIE GRACE | 2789 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| FLOSSIE HAWS | 37174 AMHURST DR.UNIT 1-4 | | | | WESTLAND | MI | 48185 |
| FLOSSIE HILL | 146 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| FLOSSIE HILL | 1906 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| FLOSSIE HINTON | 402 E 3RD ST | | | | PERU | IN | 46970-2502 |
| FLOSSIE HITCH | 3636 REYNOLDS RD | | | | DOUGLASVILLE | GA | 30135-2639 |
| FLOSSIE HOWARD | 612 E 71ST ST | | | | CHICAGO | IL | 60619-1212 |
| FLOSSIE HUNT | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| FLOSSIE JACKSON | 1017 W 6TH ST | | | | MARION | IN | 46953-1636 |
| FLOSSIE LAMBERT | 8905 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-3860 |
| FLOSSIE LAUDERBACK | 185 S MAIN ST | | | | CRESTON | OH | 44217-9471 |
| FLOSSIE M PENIGAR | 209 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| FLOSSIE MAITLAND | 7125 NOVA SCOTIA DR | | | | PORT RICHEY | FL | 34668-5734 |
| FLOSSIE MCINTOSH | 425 ROCK LICK RD | | | | JACKSON | KY | 41339 |
| FLOSSIE MOORE | G4606 BEECHER RD | APT K1 | | | FLINT | MI | 48532 |
| FLOSSIE MOORE | PO BOX 23 | | | | LAPEL | IN | 46051-0023 |
| FLOSSIE NORRIS | 2136 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| FLOSSIE PATTON | 345 N UPLAND AVE | | | | DAYTON | OH | 45417-1661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOSSIE PENIGAR | 209 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| FLOSSIE PHILLIPS | 1533 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1820 |
| FLOSSIE PONTER | 100 WISON ST NE | | | | DECATUR | AL | 35601 |
| FLOSSIE PREVOT | 5035 MARK LN | | | | INDIANAPOLIS | IN | 46226-2539 |
| FLOSSIE PRYER | 3721 PENBROOK LN APT 11 | | | | FLINT | MI | 48507-1493 |
| FLOSSIE REID | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| FLOSSIE SINGLETON | 917 BOAZ ST | | | | ATHENS | TN | 37303-4511 |
| FLOSSIE SMITH | 5432 MARILYN ROAD | | | | INDIANAPOLIS | IN | 46226-4725 |
| FLOSSIE SMITH | 80 CLIFF END ST | | | | WILLIAMSBURG | KY | 40769-2018 |
| FLOSSIE SMITH | 3406 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2052 |
| FLOSSIE SMITH | 2206 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| FLOSSIE TABOR | 3046 LYNWOOD DR NW | | | | WARREN | OH | 44485-1305 |
| FLOSSIE VARNEY | 1269 DAYTON AVE NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9573 |
| FLOSSIE WADE | 422 W 5TH ST | | | | MANSFIELD | OH | 44903-1554 |
| FLOSSIE WAGERS | 1425 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1261 |
| FLOSSIE WALTON | 2201 W CARPENTER RD APT 120B | | | | FLINT | MI | 48505-5404 |
| FLOSSIE WHITE | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| FLOTEAN DOTSON | 4553 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1052 |
| FLOTKA, CURTIS L | 1908 PAUL DR | | | | COLUMBIA | TN | 38401-4049 |
| FLOTKA, RICKIE A | 831 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| FLOTRONICS INC | 10435 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| FLOTRONICS/CLARKSTN | 3960 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1246 |
| FLOTT, JONATHON P | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FLOURNEY STEVEN TREMAINE | PO BOX 5113 | | | | FLINT | MI | 48505-0113 |
| FLOURNEY, KENNETH LASHON | 5165 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| FLOURNEY, STEVEN TREMAINE | PO BOX 5113 | | | | FLINT | MI | 48505-0113 |
| FLOURNORY, EARLENE | 175 HAMILTON POINTE DRIVE | | | | MCDONOUGH | GA | 30253-5603 |
| FLOURNOY JR, HARVEY D | 3200 GEORGIA AVENUE | | | | KANSAS CITY | KS | 66104-4131 |
| FLOURNOY, ATHEN E | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48638-7368 |
| FLOURNOY, JAMES H | PO BOX 1742 | | | | SAGINAW | MI | 48605-1742 |
| FLOURNOY, JIMMY RAY | 7522 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3916 |
| FLOURNOY, PEDTRA WILSON | 2037 W GROVE LN | | | | GRAND PRAIRIE | TX | 75052-8859 |
| FLOURNOY, STANLEY B | 1169 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| FLOURNOY, WILLIAM ANTHONY | 9318 TRAVERSE ST | | | | DETROIT | MI | 48213-1108 |
| FLOURRY, BEAUFORD T | PO BOX 8114 | | | | SHREVEPORT | LA | 71148-8114 |
| FLOURRY, CLIFTON L | 452 COLUMBIA ST | | | | SHREVEPORT | LA | 71104-3202 |
| FLOURTOWN SERVICE CENTER | 742 BETHLEHEM PIKE | | | | FLOURTOWN | PA | 19031-1318 |
| FLOURTOWN SUNOCO INC. | 1545 BETHLEHEM PIKE | | | | FLOURTOWN | PA | 19031-1921 |
| FLOW AUTO CENTER | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| FLOW AUTOMATION | 970 SYSCON RD | | | BURLINGTON CANADA ON L7L 5S2 CANADA | | | |
| FLOW AUTOMATION SYSTEM CORP | 970 SYSCON RD | | | BURLINGTON ON L7L 5S2 CANADA | | | |
| FLOW AUTOMATION SYSTEMS CORP | CIS ROBOTICS | 2835 KEW DRIVE | | TORONTO CANADA ON N8T 3B7 CANADA | | | |
| FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM LLC | DONALD FLOW | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM,LLC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW BUICK-GMC | 1945 SKIBO RD | | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW CADILLAC HUMMER | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW CHEVROLET | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW CHEVROLET, BUICK, PONTIAC, GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW COMPANIES OF FAYETTEVILLE, LLC | DONALD FLOW | 1945 SKIBO RD | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW COMPANIES OF FAYETTEVILLE, LLC | 1945 SKIBO RD | | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW COMPANIES OF GREENSBORO | FLOW INC | 1425 PLAZA DR | | | WINSTON SALEM | NC | 27103-1480 |
| FLOW COMPANIES OF GREENSBORO, LLC | DONALD FLOW | 1205 BRIDFORD PKWY | | | GREENSBORO | NC | 27407-2646 |
| FLOW CONTROLS SYSTEMS | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOW DRY TECHNOLOGY INC | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | PO BOX 190 | | | BROOKVILLE | OH | 45309-0190 |
| FLOW DRY TECHNOLOGY LTD | 379 ALBERT RD | PO BOX 190 | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | 379 ALBERT RD-POB 190 | | | HOMBERG, HE | DE | 35315 |
| FLOW DRY/BROOKVILLE | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DYNAMICS INC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| FLOW DYNAMICS INC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| FLOW INTERNATIO/KENT | 23430 64TH AVE S | | | | KENT | WA | 98032-2305 |
| FLOW INTERNATIONAL CORP | 23430 64TH AVE S | PO BOX 97040 | | | KENT | WA | 98032-2305 |
| FLOW INTERNATIONAL CORPORATION | ATTN A/P - FLOW AUTOMATION | PO BOX 34935 | DEPT 25 | | SEATTLE | WA | 98124 |
| FLOW LOGIC | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| FLOW LOGIC | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| FLOW PONTIAC BUICK GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW PONTIAC BUICK GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW PRODUCTS INC | C/O GLENVIEW STATE BANK | 2626 W ADDISON ST | | | CHICAGO | IL | 60618-5905 |
| FLOW ROBOTIC SYSTEMS | PO BOX 97040 | | | | KENT | WA | 98064-9740 |
| FLOW SAAB OF GREENSBORO | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| FLOW SAAB OF WINSTON SALEM | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SAAB OF WINSTON-SALEM | FLOW, DONALD E. | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SATURN, INC. | DONALD FLOW | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SYSTEMS INC | 220 BUNYAN AVE | | | | BERTHOUD | CO | 80513-1133 |
| FLOW TECHNOLOGIES INC | 41970 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| FLOW TECHNOLOGIES INC | 41970 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| FLOW TECHNOLOGY INC | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 |
| FLOW TECHNOLOGY INC | 8930 S BECK AVE | | | | TEMPE | AZ | 85284 |
| FLOWAY PUMPS | 2494 S RAILROAD AVE | | | | FRESNO | CA | 93706-5109 |
| FLOWCOR PRODUCTS INC | PO BOX 87030 | | | | BATON ROUGE | LA | 70879-8730 |
| FLOWER BYRON & SUMMER AND | ALEX SIMANOVSKY & ASSOC LLC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| FLOWER CITY PEST ELIMINATION | PO BOX 540538 | | | | WALTHAM | MA | 02454-0538 |
| FLOWER HILL AUTOMOTIVE | 8031 SNOUFFER SCHOOL RD STE C | | | | GAITHERSBURG | MD | 20879-4734 |
| FLOWER HOSPITAL | PO BOX 632280 | | | | CINCINNATI | OH | 45263-2280 |
| FLOWER, AGNES | 488 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807-2216 |
| FLOWER, FREDERICK E | 4620 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| FLOWER, THOMAS A | 5752 GROSS DR | | | | WEIDMAN | MI | 48893-8742 |
| FLOWERS BEVERLY J | 15648 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3625 |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) (488634) - ANDREWS MILES JAMES | GARREN, MARK L & ASSOCIATES | | | | CHARLESTON | WV | |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) (488634) - PRINCE JAMES UDALE | UNKNOWN | | | | | | |
| FLOWERS III, J V | RR 2 BOX 140 | | | | OKEMAH | OK | 74859-9529 |
| FLOWERS JEAN | 11910 COMPTON RD | | | | CLERMONT | FL | 34714-8678 |
| FLOWERS JR, JAMES O | 1730 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-6120 |
| FLOWERS JR, RICHMOND | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231-4818 |
| FLOWERS JR, WILLIE V | 23500 CANNON RD | | | | BEDFORD HTS | OH | 44146-1632 |
| FLOWERS JR., GLOSTER | 15106 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-3200 |
| FLOWERS MARY | FLOWERS, MARY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FLOWERS MICHAEL JR | FLOWERS, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FLOWERS, ALAN L | 2910 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4177 |
| FLOWERS, ANGELA C | 52693 FOREST GROVE DRIVE | | | | SHELBY TWP | MI | 48315 |
| FLOWERS, ARCHIE L | 746 GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246-2149 |
| FLOWERS, BETTY J | 19711 HUBBELL ST | | | | DETROIT | MI | 48235-1602 |
| FLOWERS, BEVERLY J | 15648 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3625 |
| FLOWERS, BRADFORD D | 38684 PARKVIEW DR | | | | WAYNE | MI | 48184-1081 |
| FLOWERS, CALVIN D | 1933 HILLCREST CIR | | | | NEWCASTLE | OK | 73065-5753 |
| FLOWERS, CAROLINE E | 16325 KNOBHILL DR | | | | LINDEN | MI | 48451-8655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOWERS, CHERYL A | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 716 | | | | SHREVEPORT | LA | 71129-5051 |
| FLOWERS, CLIFFORD EUGENE | 594 BRANTNER LANE | | | | CINCINNATI | OH | 45244-1539 |
| FLOWERS, CORA M | 953 NAPLES LN | | | | WOODRIDGE | IL | 60517-4916 |
| FLOWERS, COREY E | 611 PINKSTON ST | | | | GRANDVIEW | MO | 64030-2968 |
| FLOWERS, DALE L | 7739 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| FLOWERS, DALTON L | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| FLOWERS, DAVID | 131 WOODLAND RD | | | | CAIRO | GA | 39827 |
| FLOWERS, DEANNE R | 1002 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6338 |
| FLOWERS, DEBORAH L | 1094 E 168TH ST | | | | CLEVELAND | OH | 44110-1529 |
| FLOWERS, DEBRA L | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 |
| FLOWERS, DERRICK LAMONTE | 2206 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| FLOWERS, DONALD L | 691 GOLD LEAF CT | | | | STREETSBORO | OH | 44241-3931 |
| FLOWERS, DONNA J | 1609 S BOOTS ST | | | | MARION | IN | 46953-2228 |
| FLOWERS, EDDIE C | 3920 KINNEVILLE RD | | | | LESLIE | MI | 49251-9776 |
| FLOWERS, ELVA R | 136 QUAIL LN | | | | GRAND BLANC | MI | 48439-7007 |
| FLOWERS, ERIC D | 5139 CALLAN DR | | | | INDIANAPOLIS | IN | 46254-3774 |
| FLOWERS, EVA | 5222 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| FLOWERS, EVA MARIE | 45 41ST STREET SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-3135 |
| FLOWERS, FREEMAN | 944 W FENNWOOD CIR | | | | N MUSKEGON | MI | 49445-2483 |
| FLOWERS, GERALD V | 141 JOST MANOR DR | | | | FLORISSANT | MO | 63034-2268 |
| FLOWERS, GREGORY K | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| FLOWERS, HATTIE | 869 MCPHERSON STREET | | | | MANSFIELD | OH | 44903-7110 |
| FLOWERS, JAMES A | 418 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| FLOWERS, JAMES DANIEL | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| FLOWERS, JAMES E | 3920 KINNEVILLE RD | | | | LESLIE | MI | 49251-9776 |
| FLOWERS, JAMES W | 4690 AMBER LN | | | | DIMONDALE | MI | 48821-9309 |
| FLOWERS, JASON E | 6078 MAPLECLIFF DR | | | | CLEVELAND | OH | 44130-2059 |
| FLOWERS, JERRY G | 14431 SOARING HAWK TRL | | | | HOAGLAND | IN | 46745-9766 |
| FLOWERS, JIMMY R | 1800 SOUTHPORT RD | | | | CULLEOKA | TN | 38451-2001 |
| FLOWERS, JOHN R | 10943 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| FLOWERS, KATHLEEN | 18112 ROYAL BONNET CIR | | | | MONTGOMERY VILLAGE | MD | 20886-0442 |
| FLOWERS, KENNETH LEROY | APT 6 | 127 ESTES AVENUE | | | WEIRTON | WV | 26062-3818 |
| FLOWERS, LASHANA | 1725 W 18TH PL FL 2 | | | | CHICAGO | IL | 60608-2709 |
| FLOWERS, LAWRENCE J | 17 HOLLAND ST | | | | WINCHESTER | MA | 01890-2006 |
| FLOWERS, LINDA L | 1905 E 59TH TER | | | | KANSAS CITY | MO | 64130-4804 |
| FLOWERS, LYNN M | 26707 LENOX AVE | | | | MADISON HEIGHTS | MI | 48071-3546 |
| FLOWERS, MARK S | 579 WELLINGTON DR | | | | SOUTH LYON | MI | 48178-1248 |
| FLOWERS, MARVIN | 1506 COPEMAN BLVD | | | | FLINT | MI | 48504-7350 |
| FLOWERS, MARY | 1534 FERNDALE AVE | | | | WARREN | OH | 44485-3947 |
| FLOWERS, MARY A | 3327 PADDINGTON CT | | | | ROCHESTER HLS | MI | 48309-3596 |
| FLOWERS, NEAL T | 26429 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6535 |
| FLOWERS, OLIN J | 237 HANNAH LANE | | | | MADISONVILLE | TN | 37354-6997 |
| FLOWERS, OTHELL EDWARD | 7300 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8954 |
| FLOWERS, PATRICIA A | 5569 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4833 |
| FLOWERS, POK-KYOUNG | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| FLOWERS, RHONDA F | 4792 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| FLOWERS, RICHARD D | 2807 OHIO AVE | | | | KANSAS CITY | KS | 66102-4644 |
| FLOWERS, RICHARD J | 2260 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9107 |
| FLOWERS, RON R | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| FLOWERS, RONALD R | 9000 CENTER ROAD | | | | WILMINGTON | OH | 45177-5177 |
| FLOWERS, STEVEN EARL | 320 CRESTVIEW COURT | | | | ANDERSON | IN | 46017-1418 |
| FLOWERS, STEVEN ERIC | 6900 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9381 |
| FLOWERS, SYLVIA A | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| FLOWERS, TAMARA L | 211 BELL AVE | | | | ELYRIA | OH | 44035-3301 |
| FLOWERS, THOMAS M | 274 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOWERS, TIMOTHY A | 1180 HARRISON ST NE | | | | WARREN | OH | 44483-5148 |
| FLOWERS, VERONICA S | 3758 E. MARKET ST. | | | | WARREN | OH | 44484-4701 |
| FLOWERS, WALTER L | PO BOX 420370 | | | | PONTIAC | MI | 48342-0370 |
| FLOWERS, WAYNE W | 2901 MARIETTA AVE | | | | WATERFORD | MI | 48329-3450 |
| FLOWERS, WILLIAM | 6639 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| FLOWERS, WILLIAM | APT 5 | 34 PARK PLACE | | | NEW BRITAIN | CT | 06052-1455 |
| FLOWERS, WILLIAM ALFRED | 11380 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| FLOWERS, WILLIE L | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| FLOWERS-BROWN JOAN | 2344 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1304 |
| FLOWERS-HOLMES, IOLA D | APT 202 | 725 HILLCREST CIRCLE | | | AUBURN HILLS | MI | 48326-4539 |
| FLOWERY BRIAN | FLOWERY, BRIAN | 17000 WEST TEN MILE ROAD SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| FLOWERY, BRIAN RAYMOND | 23831 LLOYD CT | | | | DEARBORN | MI | 48124-2505 |
| FLOWMATION INC | 131 W SENECA ST #305 | | | | MANLIUS | NY | 13104 |
| FLOWMATION INC | #305 131 WEST SENECA STREET | | | | MANLIUS | NY | 13104 |
| FLOWMETRICS INC | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5905 |
| FLOWMETRICS INC | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5905 |
| FLOWSERVE | DENNIS SHIPMAN | 5215 N. O'CONNOR BLVD | | | IRVING | TX | |
| FLOY BECRAFT | 1414 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| FLOY CAMP | 177 HIGHLAND AVE | | | | DALLAS | GA | 30132-4174 |
| FLOY GOUDY | 108 RIDGE WAY | | | | BRASELTON | GA | 30517-1875 |
| FLOY HARDING | PO BOX 492 | 2330 GIDION RD - | | | GREENBRIER | TN | 37073-0492 |
| FLOY M TINSLEY | 2905 SHORESIDE | | | | COLUMBIA | MO | 65203-0942 |
| FLOY MCDANIEL | 660 OLD GEORGETOWN RD NW | | | | CLEVELAND | TN | 37312-7131 |
| FLOY MITCHELL | 1135 FM 1567 EAST | | | | COMO | TX | 75431-5029 |
| FLOY SHELTON | 145 TANYARD CT | | | | NEWBORN | GA | 30056-2108 |
| FLOY SUHR | 220 S. WELLS | | | | ODESSA | MO | 64076 |
| FLOYA ELLIOTT | 1163 CHERRYFIELD LN | | | | GREENWOOD | IN | 46142-5230 |
| FLOYD & ROSALIE HARRIS TRUST | DTD 09/01/1998 | DOROTHY J GNAT TTEE | 3512 LAKEFRONT LANE | | ST JOSEPH | MO | 64504-9551 |
| FLOYD A JANKOWSKI | 1224 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1738 |
| FLOYD A SMITH | LUCY D SMITH TEN IN COM | HEATH VILLAGE #242 | 430 SCHOOLEY'S MOUNTAIN ROAD | | HACKETTSTOWN | NJ | 07840-4039 |
| FLOYD ADAMS | 675 NEW HOPE RD | | | | NEW TAZEWELL | TN | 37825-4531 |
| FLOYD ADAMS | 16328 COUNTY ROAD 248 | | | | BLOOMFIELD | MO | 63825-8132 |
| FLOYD ALEXANDER III | 4000 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| FLOYD ALLEN | 329 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| FLOYD ALLEN | 161 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| FLOYD ALVETRO JR | 2310 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| FLOYD ANCEL | 1580 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| FLOYD ANDERSON CHEVROLET-BUICK, INC | KY HWY #15 | | | | CAMPTON | KY | |
| FLOYD ANDERSON CHEVROLET-BUICK, INC. | FLOYD* ANDERSON* | KY HWY #15 | | | CAMPTON | KY | 41301 |
| FLOYD ANDERSON CHEVROLET-BUICK, INC. | KY HWY #15 | | | | CAMPTON | KY | 41301 |
| FLOYD ANIBAL | 3120 CAMELOT DR | | | | FLINT | MI | 48507-3416 |
| FLOYD ANTHONY | 4721 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| FLOYD ARMSTRONG | 4830 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| FLOYD ARNETT | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888-2429 |
| FLOYD ASHBY | PO BOX 255 | | | | PERCY | IL | 62272-0255 |
| FLOYD ATKINS | 1400 BANBURY AVE NE | | | | GRAND RAPIDS | MI | 49505-5710 |
| FLOYD AUBREY | 1800 PURDUE DR APT 106 | | | | RENO | NV | 89502-3137 |
| FLOYD AUERNHAMER | 7673 BOX 414 | | | | REESE | MI | 48757 |
| FLOYD AURELI | 22218 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1967 |
| FLOYD AUSTIN | 916 CHULA CT | | | | LADY LAKE | FL | 32159-3041 |
| FLOYD AYNSLEY SUMMER | 516 W WRIGHTWOOD AVE UNIT 1 | | | | CHICAGO | IL | 60614-1716 |
| FLOYD B ILLIG | 3601 N TERM ST | | | | FLINT | MI | 48506-2625 |
| FLOYD B WILSON | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD BABCOCK | 6232 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9659 |
| FLOYD BADDER | 7208 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| FLOYD BAILEY | 55 MARSEE TRL | | | | CORBIN | KY | 40701-8895 |
| FLOYD BAKER | 21 CLYDE DR | | | | TROY | MO | 63379-3127 |
| FLOYD BAKER | 495 HARVEY AVE | | | | AKRON | OH | 44314-3252 |
| FLOYD BAKER | 3839 LEONORA DR | | | | KETTERING | OH | 45420-1236 |
| FLOYD BALL | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| FLOYD BALLARD | 242 SERRA DR | | | | WHITE LAKE | MI | 48386-2156 |
| FLOYD BALLEW | 4703 SECOR RD | | | | TOLEDO | OH | 43623-4023 |
| FLOYD BARBER | 1586 GRADY RD | | | | ROCKMART | GA | 30153-3923 |
| FLOYD BARNES | 3200 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| FLOYD BARNES JR | 909 SOUTH 17TH STREET | | | | SAGINAW | MI | 48601-2248 |
| FLOYD BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| FLOYD BECK | PO BOX 255 | 169 HARRISON ST | | | CICERO | IN | 46034-0255 |
| FLOYD BECKHAM | 5765 EAST 500 NORTH | | | | BROWNSBURG | IN | 46112 |
| FLOYD BEERS | 749 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6721 |
| FLOYD BEHRMAN | 444 E MEAD ST | | | | SAN JACINTO | CA | 92583-3616 |
| FLOYD BELL | 83 N 9TH ST | | | | MIAMISBURG | OH | 45342-2425 |
| FLOYD BELL | 1504 E LINTON AVE | | | | SAINT LOUIS | MO | 63107-1118 |
| FLOYD BELL | 18674 GREENVIEW AVE | | | | DETROIT | MI | 48219-2940 |
| FLOYD BERRY | 5785 MIDDLE ST | | | | HALE | MI | 48739-8805 |
| FLOYD BERRY | 333 PINEHURST DR | | | | MIDWEST CITY | OK | 73130-3207 |
| FLOYD BERTHIAUME | 800 JANE ST | | | | PINCONNING | MI | 48650-9404 |
| FLOYD BEST JR | 5488 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| FLOYD BEYMER | 633 HOMESTEAD AVE | | | | HARTFORD CITY | IN | 47348-1916 |
| FLOYD BICKETT | 110 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| FLOYD BILLIE | 706 HIGHWAY 1206 | | | | DEVILLE | LA | 71328-9134 |
| FLOYD BLACK | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| FLOYD BLASEN | 2400 TEEL AVE | | | | LANSING | MI | 48910-3123 |
| FLOYD BLOODSAW | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| FLOYD BLOUNT | 1308 DAN AVE | SUBDIVISION WHISPERING PINES | | | ALBERTVILLE | AL | 35950-5920 |
| FLOYD BOBO | 47 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2901 |
| FLOYD BOBO | 47 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2901 |
| FLOYD BORING | 116 CREEK TRL # A | | | | COLUMBIA | TN | 38401-2124 |
| FLOYD BOWERS JR | 451 LAKEWOODS PVT DR | | | | EAST JORDAN | MI | 49727 |
| FLOYD BOWERSOCK | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2120 |
| FLOYD BOYD | 4 GROSVENOR CT | | | | REISTERSTOWN | MD | 21136-2433 |
| FLOYD BRADLEY JR | 1971 DEWEY AVE | | | | BELOIT | WI | 53511-3035 |
| FLOYD BRAITHWAITE | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| FLOYD BRANDOW | 2714 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| FLOYD BRANDT | 664 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8783 |
| FLOYD BRENT | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 |
| FLOYD BREZAVAR | 3670 WOODHALL ST | | | | DETROIT | MI | 48224-2254 |
| FLOYD BRIDGES JR | 45 NORTH AVE | | | | JACKSON | TN | 38301-7345 |
| FLOYD BROOKS | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| FLOYD BROOKS I I | 240 N COOK AVE | | | | HARRISON | MI | 48625-9705 |
| FLOYD BROSEUS | 834 UNION CREST CT | | | | SEVIERVILLE | TN | 37876-3104 |
| FLOYD BROWN | 420 COUNTY ROAD BOX 246 | | | | IUKA | MS | 38852 |
| FLOYD BROWN | 30 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2808 |
| FLOYD BROWN | 5267 RADFORD DR | | | | MORROW | OH | 45152-1331 |
| FLOYD BROWN | 808 HEMLOCK CT | | | | ANDERSON | IN | 46012-1813 |
| FLOYD BROWN JR | 430 E CANAL ST S | | | | ANTWERP | OH | 45813-8425 |
| FLOYD BROWN JR | 430 E CANAL ST S | | | | ANTWERP | OH | 45813-8425 |
| FLOYD BRUNK JR | 2383 COMSTOCK RD | | | | YALE | MI | 48097-4862 |
| FLOYD BRUTKIEWICZ | 34904 FANTASY LN | | | | ZEPHYRHILLS | FL | 33541-2337 |
| FLOYD BRYANT | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD BUCKLAND | 7700 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| FLOYD BUCKOWING SR | 549 MEADOWS RD | | | | MORGANFIELD | KY | 42437-6750 |
| FLOYD BULLOCK JR | 407 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9725 |
| FLOYD BURGESS JR | 139 WESTROCK FARM DR | | | | UNION | OH | 45322-8763 |
| FLOYD BURNS | 209 VALLEY STREAM RD | | | | LEESVILLE | SC | 29070-8221 |
| FLOYD BURNS | 335 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| FLOYD BUSHEY | PO BOX 70302 | | | | TUSCALOOSA | AL | 35407-0302 |
| FLOYD BUTLER | 1561 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-2121 |
| FLOYD BUTTERFIELD | 10080 S 17 RD | | | | CADILLAC | MI | 49601-8912 |
| FLOYD C BRUMBELOW | CGM SEP IRA CUSTODIAN | 725 BLUEWOOD DR | | | HUNTSVILLE | AL | 35802-3601 |
| FLOYD C BRUMBELOW AND | JO ANN BRUMBELOW JT TEN | 725 BLUEWOOD DR | | | HUNTSVILLE | AL | 35802-3601 |
| FLOYD C HATCH | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| FLOYD CABLE | 169 GREEN HILL DR | | | | VONORE | TN | 37885-2601 |
| FLOYD CABLE | 1641 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2548 |
| FLOYD CADDELL | 516 REGENT ST | | | | LANSING | MI | 48912-2633 |
| FLOYD CALLICOAT JR | 22400 MADISON ST | | | | DEARBORN | MI | 48124-3546 |
| FLOYD CAMPBELL | 133 CRESCENT LN | | | | JACKSBORO | TN | 37757-3921 |
| FLOYD CAMPBELL | 18459 BIRWOOD ST | | | | DETROIT | MI | 48221-1938 |
| FLOYD CANGALINA-WILSON JR. | 6804 FM 999 | | | | TIMPSON | TX | 75975-6000 |
| FLOYD CARICO | PO BOX 4194 | | | | HAZELWOOD | MO | 63042-0794 |
| FLOYD CARLILE | 5213 RMD AVE | | | | PLANT CITY | FL | 33567 |
| FLOYD CARPENTER | 415 BUCHANAN STREET SOUTH | | | | BREMEN | GA | 30110-1907 |
| FLOYD CARPENTER | 1415 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119-2324 |
| FLOYD CARR | 79 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0347 |
| FLOYD CARR | 1327 SHIRLEY DR | | | | SUGAR HILL | GA | 30518-4745 |
| FLOYD CHANEY | 326 W ARBOR VIEW DR | | | | SPRING ARBOR | MI | 49283-9677 |
| FLOYD CHANNEL | 10127 SAFFRON DR | | | | SAINT LOUIS | MO | 63136-2011 |
| FLOYD CHAPEL | 4785 HATCHERY RD | | | | WATERFORD | MI | 48329-3635 |
| FLOYD CHAPMAN | 2791S-300E | | | | HUNTINGTON | IN | 46750 |
| FLOYD CHARLES | 258 PINE ST | | | | HOMOSASSA | FL | 34446-4706 |
| FLOYD CHATTMAN | PO BOX 501 | | | | MANSFIELD | OH | 44901-0501 |
| FLOYD CHEEK | 708 SCARLET CT | | | | GREENTOWN | IN | 46936-8796 |
| FLOYD CHRISTENSEN | 34 CHESTNUT ST | | | | MANSFIELD | OH | 44906-4008 |
| FLOYD CHURCH | 34327 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602-9731 |
| FLOYD CLARK | 43 PINE STREET, S.E. | | | | CARTERSVILLE | GA | 30120 |
| FLOYD CLEMENTS | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037-2322 |
| FLOYD CLINE | 3060 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9423 |
| FLOYD CLOUSE | 1523 NEWFORD RD | | | | SEYMOUR | IN | 47274 |
| FLOYD COCHRAN | PO BOX 305 | | | | PECULIAR | MO | 64078-0305 |
| FLOYD COFFEY | 4503 STRATFORD DR | | | | KOKOMO | IN | 46901-3931 |
| FLOYD COKER JR | 2225 BUFORD DAM RD | | | | CUMMING | GA | 30041-6627 |
| FLOYD COLE | 747 4TH AVE | | | | LAKE ODESSA | MI | 48849-1209 |
| FLOYD COLEY | 1239 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-1727 |
| FLOYD COLLEGE | PO BOX 1864 | | | | ACWORTH | GA | 30162 |
| FLOYD COLLINS | 7363 GREENACRES DR | | | | FORT WORTH | TX | 76112-3533 |
| FLOYD COLLINS | 37638 WALNUT ST | | | | ROMULUS | MI | 48174-4714 |
| FLOYD COMBES | 120 N MITCHELL ST | | | | WILMINGTON | IL | 60481-1220 |
| FLOYD CONLEY | 7031 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| FLOYD CONLEY | 2905 S CHARLTON PARK RD LOT 18 | | | | HASTINGS | MI | 49058-9126 |
| FLOYD COOK | 2111 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8651 |
| FLOYD CORNMAN | 6638 ENCHANTED OAK CT | | | | MILTON | FL | 32583-7676 |
| FLOYD COUNTY APPRISAL DISTRICT | PO BOX 249 | | | | FLOYDADA | TX | 79235-0249 |
| FLOYD COUNTY SHERIFF | PO BOX 152 | | | | PRESTONSBURG | KY | 41653-0152 |
| FLOYD COUNTY TAX OFFICE | PO BOX 26 | | | | ROME | GA | 30162-0026 |
| FLOYD COURTADE | 1096 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| FLOYD CRAIG | 1694 LACLAFF AVE | | | | LAPEER | MI | 48446-8358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD CRANDALL | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| FLOYD CRAVER JR | 136 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| FLOYD CRAWFORD | 17121 REDFORD ST APT 221 | | | | DETROIT | MI | 48219-3273 |
| FLOYD CRAWFORD | 7349 JAMAICA LN | | | | PORTAGE | MI | 49002-9408 |
| FLOYD CRENSHAW | 7116 OREON AVE | | | | SAINT LOUIS | MO | 63121-2806 |
| FLOYD CRICK | 3412 HILLSIDE DR | | | | DEL CITY | OK | 73115-1742 |
| FLOYD CROWDER | 9502 HIGHWAY 35 N | | | | SHERIDAN | AR | 72150-8051 |
| FLOYD CROWLEY | 3028 MAYFIELD ST | | | | PORT HURON | MI | 48060-1711 |
| FLOYD D BARKLEY | 1901 COVINGTON LANE | | | | DENTON | TX | 76210-0036 |
| FLOYD DABNEY JR | PO BOX 1172 | | | | STOCKBRIDGE | GA | 30281-8172 |
| FLOYD DAVIS | 27590 BRUSH AVE APT 104K | | | | EUCLID | OH | 44132-3825 |
| FLOYD DAVIS | 2520 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1126 |
| FLOYD DAVIS | 1001 TRACY LN | | | | LANCASTER | TX | 75134-3009 |
| FLOYD DAVIS JR | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| FLOYD DEGRACE | 7295 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| FLOYD DICKSON | 127 S KENDALL DR | | | | INDEPENDENCE | MO | 64056-1663 |
| FLOYD DIGIULIO | 216 POWER ST | | | | SOLVAY | NY | 13209-2345 |
| FLOYD DOCKERY | 3006 STATE RT #534 | | | | NEWTON FALLS | OH | 44444 |
| FLOYD DONES SR | 1540 MONTERAY ST | | | | FLINT | MI | 48503-3519 |
| FLOYD DOTSON | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 |
| FLOYD DOUGHTY | 12450 W JACKSON ST | | | | YORKTOWN | IN | 47396-9286 |
| FLOYD DRAKE | 2010 S GRANT AVE | | | | JANESVILLE | WI | 53546-5913 |
| FLOYD DUGAN BUICK, INC. | LAWRENCE DUGAN | 2350 FERGUSON RD | | | CINCINNATI | OH | 45238-3503 |
| FLOYD DUHL | 2157 DODGEVILLE RD | | | | ROME | OH | 44085-9425 |
| FLOYD DUNBAR | 31 ELM ST | | | | MAYVILLE | NY | 14757-1118 |
| FLOYD DUNCAN | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1504 |
| FLOYD DURHAM | 135 ORCHARD DR | | | | SCIENCE HILL | KY | 42553-9328 |
| FLOYD DUTCHER | 34349 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| FLOYD E & RETA F ALBERS TTEES | FLOYD E & RETA F ALBERS | REVOCABLE LIV TR | U/A DTD 6/21/2000 | 124 LAKESIDE DRIVE | BETHALTO | IL | 62010-2010 |
| FLOYD E BALL | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| FLOYD E CAMPBELL | CGM IRA ROLLOVER CUSTODIAN | P.O.BOX 314 | | | SOUTH COLTON | NY | 13687-0314 |
| FLOYD E LAMPHIER JR | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| FLOYD EAKES | 5420 ARBOR DR APT 27 | | | | ANDERSON | IN | 46013-1366 |
| FLOYD EASTER | 119 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| FLOYD EAVES | 1302 MARLEE LN | | | | ARLINGTON | TX | 76014-1432 |
| FLOYD EDMONDS | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| FLOYD ELAM JR | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| FLOYD ELLIOTT | PO BOX 607 | | | | PERRY | MI | 48872-0607 |
| FLOYD ENGLAND | 5144 KENWOOD DR | | | | NEWBURGH | IN | 47630-3048 |
| FLOYD ENKE | 4131 S TRACEY RD | | | | JANESVILLE | WI | 53548-9715 |
| FLOYD ERKINS | 150 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9458 |
| FLOYD ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| FLOYD ESTES | 5851 WINDY MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-8786 |
| FLOYD ETHRIDGE | PO BOX 171 | | | | DACULA | GA | 30019-0003 |
| FLOYD EVERLING | 17520 WILLIAMS ST | | | | SPRING LAKE | MI | 49456-1357 |
| FLOYD F BAILEY TTEE | FBO FLOYD F BAILEY TRUST | U/A/D 05-12-2006 | 55 MARSEE TRAIL | | CORBIN | KY | 40701-8895 |
| FLOYD F THIEL AND | MARION M THIEL TTEES | FLOYD F THIEL & MARION M | THIEL JT REV TR DTD 12-23-99 | 1144 MARIGOLD LN | HARTFORD | WI | 53027-9299 |
| FLOYD FARIA | 557 10TH ST | | | | HOLLY HILL | FL | 32117-2655 |
| FLOYD FARNSWORTH | 215 SHAYNE CIRCLE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| FLOYD FARRAR | 557 MCCURDY RD | | | | VILLA RICA | GA | 30180-4556 |
| FLOYD FEGETT | 7142 C C C ROAD | | | | FAIRVIEW | TN | 37062 |
| FLOYD FENDER | 8328 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-8575 |
| FLOYD FESMIRE | 103 SCHOOL ST | | | | MARKLEVILLE | IN | 46056-9420 |
| FLOYD FISHER | 8193 HUNTER RD | | | | BATH | MI | 48808-9459 |
| FLOYD FISSELL | 4111 SOMALIA ST | | | | SEBRING | FL | 33875-5560 |
| FLOYD FLANAGAN | 449 LOREL DUNBAR RD | | | | JAMESTOWN | KY | 42629-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD FLANARY | 303 ENGLISH | | | | GLEN ROSE | TX | 76043 |
| FLOYD FLESHMAN | PO BOX 1802 | | | | HAYES | VA | 23072-1802 |
| FLOYD FLETCHER | 4109 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FLOYD FLETCHER | 4109 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FLOYD FLETCHER | PO BOX 554 | | | | PERU | IN | 46970-0554 |
| FLOYD FORCIA | ROUTE 1 BOX 88 | | | | LANSE | MI | 49946 |
| FLOYD FORD | 8486 W OLD 67 | | | | PARAGON | IN | 46166-9523 |
| FLOYD FOUST | 1174 CATHERINES WAY | | | | HOWELL | MI | 48843-7172 |
| FLOYD FOWLER | 2084 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9712 |
| FLOYD FRANCHINI | 885 FRENCH RD | | | | CHEEKTOWAGA | NY | 14227-3629 |
| FLOYD FRANCIS | 1905 WILSHIRE DR | | | | PIQUA | OH | 45356-4472 |
| FLOYD FRANK | 2313 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| FLOYD FRAZEE | 1991 BURNING WOODS CT SE | C/O NANCY MYERS | | | GRAND RAPIDS | MI | 49546-8249 |
| FLOYD FREEMAN | 2431 AUBRIE CIRCLE | | | | VAN BUREN | AR | 72956-6938 |
| FLOYD FREER | 436 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FLOYD FREIBURGER | 1167 RINN ST | | | | BURTON | MI | 48509-2335 |
| FLOYD FRIDAY | 9191 FOSTER ST BOX 128 | | | | FOSTORIA | MI | 48435 |
| FLOYD FULLER | 1276 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| FLOYD FULTON | 7805 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2629 |
| FLOYD FUNK | 1810 BARKER RD | | | | THOMPSONS STATION | TN | 37179-9750 |
| FLOYD FUNK | 5105 SE 42ND TRCE | | | | OKEECHOBEE | FL | 34974-1159 |
| FLOYD FYVIE | 10915 E GOODALL RD UNIT 349 | | | | DURAND | MI | 48429-9045 |
| FLOYD G. "BUDDY" VILLINES | PULASKI COUNTY JUDGE | 201 S. BROADWAY, SUITE 400 | | | LITTLE ROCK | AR | 72201 |
| FLOYD GAINER | PO BOX 1054 | | | | WARREN | OH | 44482-1054 |
| FLOYD GARLAND | PO BOX 85 | | | | LIZTON | IN | 46149-0085 |
| FLOYD GARNSEY JR | 5250 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| FLOYD GARRETT JR | PO BOX 520088 | | | | INDEPENDENCE | MO | 64052-0088 |
| FLOYD GARY JR | 9710 PETTIT RD | | | | BIRCH RUN | MI | 48415-8506 |
| FLOYD GASTA | 2700 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 |
| FLOYD GATCHELL JR | 6220 AFTON DR | | | | DAYTON | OH | 45415-1830 |
| FLOYD GAWNE | 3850 COUNTY ROAD 21 | | | | ORRVILLE | AL | 36767-2718 |
| FLOYD GEORGE | 2195 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| FLOYD GERMAN AND | BLANDINA GERMAN TTEES | F A & B M GERMAN REV LIV TR | U/A DATED 12/14/90 | 1872 SALIDA WAY | PARADISE | CA | 95969-6039 |
| FLOYD GIBBS JR | 3219 IRON ST | | | | BURTON | MI | 48529-1424 |
| FLOYD GILES JR | 2521 BARTH ST | | | | FLINT | MI | 48504-7375 |
| FLOYD GIRLIE | 19772 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8348 |
| FLOYD GIRT | 707 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| FLOYD GOEHRING | 8833 CHURCHILL RD | | | | BOISE | ID | 83709-4115 |
| FLOYD GRAHAM | 4811 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| FLOYD GREENE | 3700 CHANDLER HAULK RD | | | | LOGANVILLE | GA | 30052-3120 |
| FLOYD GREER | 552 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| FLOYD GRIFFITH | 30949 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| FLOYD GRIFFOR JR | PO BOX 1512 | | | | INTERLACHEN | FL | 32148-1512 |
| FLOYD GRIMES | 10 ADAIR DR | | | | ROCHESTER | NY | 14606-3610 |
| FLOYD GUNSELL | 10608 FENNER RD | | | | PERRY | MI | 48872-8721 |
| FLOYD H. VOLLWEILER JR. | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2263 BROWN RD | | MAYVILLE | MI | 48744-9608 |
| FLOYD HADDIX | 8234 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| FLOYD HADER SR | 1021 S HUGHES ST | | | | HAMILTON | MO | 64644-7252 |
| FLOYD HALEY | 4485 EAST 40TH STREET | | | | CHASE | MI | 49623-8620 |
| FLOYD HALL | 3202 RUCKLE ST | | | | SAGINAW | MI | 48601-3141 |
| FLOYD HALL | 11492 MAPLE LANE RD | | | | POSEN | MI | 49776-9231 |
| FLOYD HALL | 6120 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| FLOYD HALSTEAD | 14 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9791 |
| FLOYD HAMBY | PO BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| FLOYD HAMMOND | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| FLOYD HARDEN | 2735 N LATSON RD | | | | HOWELL | MI | 48855-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD HARKNESS III | 3903 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4307 |
| FLOYD HARRIS | 1841 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| FLOYD HARRIS | 1217 E KNOBHILL ST | | | | SPRINGFIELD | MO | 65804-7613 |
| FLOYD HARRIS | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 |
| FLOYD HARRIS | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| FLOYD HARRISON | 1514 WELLS AVE SE | | | | HUNTSVILLE | AL | 35801-1924 |
| FLOYD HART | 485 HALE DR | | | | BAY CITY | MI | 48708-4419 |
| FLOYD HART | 1357 RYAN ST | | | | FLINT | MI | 48532-3744 |
| FLOYD HARTLEY | 5086 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| FLOYD HATCH | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| FLOYD HAWTHORNE | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| FLOYD HAZEN | 2045 130TH AVE | | | | HOPKINS | MI | 49328-8508 |
| FLOYD HEID | G3196 MAC AVE | | | | FLINT | MI | 48506 |
| FLOYD HENDERSON | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089-6611 |
| FLOYD HENDERSON | 20780 BROWN ST | | | | PERRIS | CA | 92570-9177 |
| FLOYD HENSLEY | 6860 W ALLENS BRIDGE RD | | | | GREENEVILLE | TN | 37743-3652 |
| FLOYD HICKS | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| FLOYD HICKS JR | 4420 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8615 |
| FLOYD HILAND | 3129 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| FLOYD HINKEL JR | 15411 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2012 |
| FLOYD HOKE | 7866 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5907 |
| FLOYD HOLBROOK | 2116 GARFIELD AVE | | | | LORAIN | OH | 44055-3432 |
| FLOYD HOLLAND | PO BOX 3453 | | | | SEBRING | FL | 33871-3453 |
| FLOYD HOLLAND JR | 776 LEXINGTON ONT. RD | | | | MANSFIELD | OH | 44903 |
| FLOYD HOLLOWELL | 1023 E MACREE TER | | | | FLORENCE | SC | 29505-7221 |
| FLOYD HOOVER | 5094 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| FLOYD HOPGOOD | 12205 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46229-9764 |
| FLOYD HOPKINS JR | 1814 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| FLOYD HORINE | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| FLOYD HORNBACKER JR | 1139 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| FLOYD HOUGHTON | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |
| FLOYD HOWARD | RR 9 BOX 1225 | | | | GATEWOOD | MO | 63942-9026 |
| FLOYD HOWARD | 7216 W 72ND ST | | | | BRIDGEVIEW | IL | 60455-1119 |
| FLOYD HOWARD | 1534 STEWART BLVD | | | | FAIRBORN | OH | 45324-3221 |
| FLOYD HOWE | 3603 MCLANE DR | | | | POPLAR BLUFF | MO | 63901-8752 |
| FLOYD HUNT | 1196 TUGGLE DR | | | | STONE MOUNTAIN | GA | 30083-2229 |
| FLOYD HUTTON | 180 SHADY LANE | | | | YORK HAVEN | PA | 17370-9244 |
| FLOYD HYLTON | 1633 N 49TH ST | | | | KANSAS CITY | KS | 66102-1733 |
| FLOYD ILLIG | 3601 N TERM ST | | | | FLINT | MI | 48506-2625 |
| FLOYD J MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520-9312 |
| FLOYD J RITCHIE | 77 CASTLEWOOD TRL | | | | SPARTA | NJ | 07871-3703 |
| FLOYD J VOORHIES TTEE | FLOYD & EDITH VOORHIES FAM TR | U/A/D 04-15-04 | 3925 NW 32ND | | OKLAHOMA CITY | OK | 73112-3321 |
| FLOYD JACKSON | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| FLOYD JACKSON | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| FLOYD JACKSON | 6360 DALTON DR | | | | FLUSHING | MI | 48433-2369 |
| FLOYD JACKSON | 14614 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4112 |
| FLOYD JACKSON | 12101 E 57TH ST | | | | KANSAS CITY | MO | 64133-3517 |
| FLOYD JANKOWSKI | 1224 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1738 |
| FLOYD JENKINS | 937 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| FLOYD JENKINS | 937 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| FLOYD JERLS JR | 12029 JUNIPER WAY APT 404A | | | | GRAND BLANC | MI | 48439-1752 |
| FLOYD JEROR | 14828 RT 30 | | | | MALONE | NY | 12953 |
| FLOYD JOHNSON | 6184 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| FLOYD JOHNSON | 7301 TRACY AVE | | | | KANSAS CITY | MO | 64131-1735 |
| FLOYD JOHNSON | 324 W 112TH PL | | | | CHICAGO | IL | 60628-4135 |
| FLOYD JOHNSON JR | 4401 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD JOHNSON JR | 4401 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| FLOYD JOHNSTON | 2039 COUNTY ROAD 6020 | | | | SALEM | MO | 65560-6139 |
| FLOYD JONES | 5920 RR #201 | | | | TIPP CITY | OH | 45371 |
| FLOYD JONES | 15 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2746 |
| FLOYD JONES | 688 W COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-8278 |
| FLOYD JONES | 5412 HOLLYWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2330 |
| FLOYD JONES | 257 SWEETHEART CT | | | | GREENFIELD | IN | 46140-3182 |
| FLOYD JONES | 15 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2746 |
| FLOYD JONES | 4253 LORIN AVE | | | | FORT WORTH | TX | 76105-4217 |
| FLOYD JONES JR | 1775 POST OAK RD | | | | CAMDEN | TN | 38320-5039 |
| FLOYD JONES JR | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| FLOYD JR, GREG A | 801 INDIANA AVE | | | | MC DONALD | OH | 44437-1824 |
| FLOYD JR, JIMMIE | 3871 VILLA MONTEE DR SE | | | | KENTWOOD | MI | 49512-1835 |
| FLOYD JR, OSCAR M | 17147 GREENLAWN ST | | | | DETROIT | MI | 48221-2534 |
| FLOYD JR, RONALD WENDELL | 15302 ILLINOIS RD | | | | FORT WAYNE | IN | 46814-9113 |
| FLOYD JULIAN | 822 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| FLOYD KANNY | 33265 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-3909 |
| FLOYD KARR | 10896 ANCHOR COVE DR | PO BOX 12 | | | SHELBYVILLE | MI | 49344-9419 |
| FLOYD KEITH | PO BOX 3214 | | | | MONTROSE | MI | 48457-0914 |
| FLOYD KELLER JR | 2764 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| FLOYD KELLER JR | 2764 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| FLOYD KENNETH | FLOYD, KENNETH | PO BOX 2466 | | | KNOXVILLE | TN | 37901-2466 |
| FLOYD KENNETH | FARMERS INSURANCE COMPANY | PO BOX 2466 | | | KNOXVILLE | TN | 37901-2466 |
| FLOYD KIBBY I I I | 9628 KINLEY RD | | | | OVID | MI | 48866-8661 |
| FLOYD KIMBLE | 15150 DUFFIELD RD | | | | BYRON | MI | 48418-9072 |
| FLOYD KINNE | 8059 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| FLOYD KIRKLAND | 204 CREEK RD | | | | OTTO | NC | 28763-9358 |
| FLOYD KISSER JR. | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| FLOYD KLAUKA | 4719 2ND ST | | | | COLUMBIAVILLE | MI | 48421-9142 |
| FLOYD KLINKERT | 65 HILLTOP RD | | | | MANSFIELD | OH | 44906-1319 |
| FLOYD KNECHT | BETTY L. KNECHT TTEE | U/A/D 12/07/90 | FBO KNECHT FAMILY TRUST | 2604 BRIDLE PATH LANE | MODESTO | CA | 95356-0605 |
| FLOYD KNECHT | BETTY L. KNECHT TTEE | U/A/D 12/07/90 | FBO KNECHT FAMILY TRUST | 2604 BRIDLE PATH LANE | MODESTO | CA | 95356-0605 |
| FLOYD KNICK | 1300 S I ST | | | | ELWOOD | IN | 46036-2357 |
| FLOYD KOERNER | 910 NAFUS ST | | | | OWOSSO | MI | 48867-4054 |
| FLOYD KOSTRZEWA | 3142 WEISS ST APT E | | | | SAGINAW | MI | 48602-3507 |
| FLOYD KRAENZLEIN | 212 RACCOON TRL | | | | HOUGHTON LAKE | MI | 48629-8228 |
| FLOYD KRUPP | 3397 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| FLOYD KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| FLOYD L AUSTIN AND | BEULAH M AUSTIN JT TEN | 7361 THOMPSON ROAD | | | SYRACUSE | NY | 13212-2534 |
| FLOYD L JONES & | WILLIE J JONES JT COM | 2709 KNIGHT STREET | | | SHREVEPORT | LA | 71104-3846 |
| FLOYD L JONES & | WILLIE J JONES JT COM | 2709 KNIGHT STREET | | | SHREVEPORT | LA | 71104-3846 |
| FLOYD L JONES & | WILLIE J JONES JT COM | 2709 KNIGHT STREET | | | SHREVEPORT | LA | 71104-3846 |
| FLOYD L THOMAS | 4320 HILAND ST | | | | SAGINAW | MI | 48601-6765 |
| FLOYD L. HERUM AND | MELVA L. HERUM JTWROS | 1711 NO 15TH STREET | | | FORT DODGE | IA | 50501-7603 |
| FLOYD LAMB | 81 TAMIAMI TER | | | | LEXINGTON | OH | 44904-1130 |
| FLOYD LAMPHIER | 7213 JORDAN ROAD | | | | GRAND BLANC | MI | 48439-9765 |
| FLOYD LAMPHIER JR | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| FLOYD LANGFORD | 5 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| FLOYD LARKIN | 15889 TACOMA ST | | | | DETROIT | MI | 48205-2044 |
| FLOYD LAROCQUE | 117 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-7006 |
| FLOYD LAW OFFICES | 267 HIGHWAY 74 N STE 1 | | | | PEACHTREE CITY | GA | 30269-3570 |
| FLOYD LAWSHEA | 1199 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FLOYD LEMMON SR. | 56 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3819 |
| FLOYD LEPCZYK | 1816 GREEN ST | | | | SAGINAW | MI | 48602-1180 |
| FLOYD LEWIS JR | 5205 TAYLOR LN | | | | BESSEMER | AL | 35022-6167 |
| FLOYD LINES | 9117 ASKEW AVE | | | | KANSAS CITY | MO | 64132-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD LIST | 4460 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| FLOYD LIVINGSTON | 910 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| FLOYD LOGAN | 9964 STOEPEL ST | | | | DETROIT | MI | 48204-1249 |
| FLOYD LOGAN | 3416 GRETCHEN ST | | | | SAGINAW | MI | 48601-5924 |
| FLOYD LONG | 4504 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| FLOYD LOOMIS | 1014 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| FLOYD LOSER | 7375 W 950 N | | | | GASTON | IN | 47342 |
| FLOYD LOUDERMILL | 7525 NUTWOOD PL | | | | FORT WORTH | TX | 76133-7512 |
| FLOYD LOVE | 5283 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| FLOYD LUCAS | 1983 S JEFFERSON RM 13 | | | | DEFIANCE | OH | 43512 |
| FLOYD M BROWN | 30 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2808 |
| FLOYD M BUMBACA AND | NORMA P BUMBACA TTEES | BUMBACA FAMILY TRUST | U/A DATED 01/03/01 | PO BOX 1716 | FAIR OAKS | CA | 95628-1716 |
| FLOYD M STAMPS | CGM IRA CUSTODIAN | 12305 STRONG COURT | | | FAIRFAX | VA | 22033-2846 |
| FLOYD M STAMPS | CGM IRA CUSTODIAN | 12305 STRONG COURT | | | FAIRFAX | VA | 22033-2846 |
| FLOYD MACMILLAN | 4645 ALAN LN | | | | ORION | MI | 48359-2060 |
| FLOYD MADDOX | 1111 E FIRMIN ST | | | | KOKOMO | IN | 46902-2319 |
| FLOYD MADEWELL | 70 WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| FLOYD MAHER | 9345 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| FLOYD MAINES JR | 4204 ANDOVER ST | | | | NEW PORT RICHEY | FL | 34653-6203 |
| FLOYD MALONE | 9246 SUNDOWN DR # IW | | | | SAINT LOUIS | MO | 63136 |
| FLOYD MANNING | 411 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3747 |
| FLOYD MARCUM | 4080 SHARON PARK LN APT 9 | | | | CINCINNATI | OH | 45241-2037 |
| FLOYD MARSH | 1959 INDIAN LK | | | | NATIONAL CITY | MI | 48748 |
| FLOYD MATUSZEWSKI | 300 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8810 |
| FLOYD MAYES JR | 527 SE 741ST RD | | | | CLINTON | MO | 64735-9489 |
| FLOYD MC CLINTOCK | PO BOX 333 | 11917 CONQUEST ST. | | | BIRCH RUN | MI | 48415-0333 |
| FLOYD MC GILLIVRAY JR | 5263 E 1000 S 92 | | | | ROANOKE | IN | 46783 |
| FLOYD MC INTOSH | 6521 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| FLOYD MC INTYRE JR | 1563 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| FLOYD MC KEE | 3883 PUTNAM RD | | | | HALE | MI | 48739-8702 |
| FLOYD MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520-9312 |
| FLOYD MCCUMBER | 3475 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6045 |
| FLOYD MCGREGOR | 3978 SAWMILL RD | | | | GLENNIE | MI | 48737-9380 |
| FLOYD MCKINNEY | PO BOX 131 | | | | WARREN | OH | 44482-0131 |
| FLOYD MENZIES | 106 CORRAL ST | | | | HOUGHTON LAKE | MI | 48629-9133 |
| FLOYD MIDDLETON | 1015 CAROM CIR | | | | MASON | MI | 48854-9378 |
| FLOYD MILES | 99 POE LN | | | | XENIA | OH | 45385-2731 |
| FLOYD MILES | 630 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| FLOYD MILLARD | 7953 MASON LN | | | | WHITMORE LAKE | MI | 48189-9587 |
| FLOYD MILLER | 443 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| FLOYD MITCHELL | 3837 COUNTY ROAD 204 | | | | ALVARADO | TX | 76009-7247 |
| FLOYD MITCHELL | 1369 FORT ST | | | | LINCOLN PARK | MI | 48146-5826 |
| FLOYD MITZ | APT 2 | 625 BARNARD STREET | | | LANSING | MI | 48912-1100 |
| FLOYD MOORE | 206 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| FLOYD MOORE JR | 1963 LANEWOOD DR | | | | FORT WORTH | TX | 76112-5407 |
| FLOYD MORAN | 26361 LEHIGH ST | | | | INKSTER | MI | 48141-3230 |
| FLOYD MORGAN | 270 OAKWOOD DR | | | | AMHERST | NY | 14221-7050 |
| FLOYD MORGAN | 2623 DELAINE AVE | | | | DAYTON | OH | 45419-1740 |
| FLOYD MORRIS | 4534 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| FLOYD MOSLEY | 2615 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| FLOYD MOUNT | 953 3RD ST | | | | LOGAN | OH | 43138-1054 |
| FLOYD MUELLER | 1364 SHARP ST | | | | LAKE ORION | MI | 48362-3746 |
| FLOYD MULLINS | 6670 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1158 |
| FLOYD MURRAY | 1624 LKPT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| FLOYD MYERS | 301 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| FLOYD N JOHNSON | 6184 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD NEELY | 1512 S SUMMER ST APT A | | | | EL DORADO SPRINGS | MO | 64744-2054 |
| FLOYD NEELY | 12412 HIGHWAY 127 N | | | | CROSSVILLE | TN | 38571-0794 |
| FLOYD NEFF | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| FLOYD NEUBACHER | 25900 EUCLID AVE APT 314 | | | | EUCLID | OH | 44132-2735 |
| FLOYD NICELY | RR 4 | | | | DEFIANCE | OH | 43512 |
| FLOYD NORTH | 3652 BOWERS RD | | | | ATTICA | MI | 48412-9349 |
| FLOYD NORTHUP | PO BOX 442 | | | | SCHOOLCRAFT | MI | 49087-0442 |
| FLOYD O GILHAM | 567 MILE SQUARE RD | | | | YONKERS | NY | 10701-6345 |
| FLOYD ODELL | 2204 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| FLOYD OLDS | 1560 RAGSDALE LN | | | | PULASKI | TN | 38478-8133 |
| FLOYD OLIVER | 708 TRENTON ST | C/O BRENDA WALKER | | | ALEXANDRIA | IN | 46001-2159 |
| FLOYD OLSON | PO BOX 296 | | | | FOOTVILLE | WI | 53537-0296 |
| FLOYD OREAR | 21970 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2676 |
| FLOYD PADGETT | 111 BLACK OAK TRL | | | | WOODSTOCK | GA | 30189-5112 |
| FLOYD PALMATEER | 5400 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| FLOYD PALMER JR | 615 PARK LAWN | | | | CLIO | MI | 48420-1477 |
| FLOYD PARKER | 19 S LON-JEAN DR | | | | FRANKTON | IN | 46044 |
| FLOYD PARKS | 1490 HELENA AVE | | | | HARTLAND | MI | 48353-3787 |
| FLOYD PARSON | 1445 S ANNABELLE ST | | | | DETROIT | MI | 48217-1201 |
| FLOYD PARVIS | 5412 LELAND WAY | | | | ANDERSON | IN | 46017-9661 |
| FLOYD PATTERSON | 303 CHURCH ST | | | | BROOKLYN | WI | 53521-9471 |
| FLOYD PAYNE | 1010 ELM ST | | | | MEDINA | NY | 14103-1710 |
| FLOYD PAYNE | 912 N SCHEURMANN RD APT B19 | | | | ESSEXVILLE | MI | 48732-1845 |
| FLOYD PAYNE | 8767 REVERERUN RD | | | | WEST CHESTER | OH | 45069 |
| FLOYD PEACOCK | 1215 S DELPHOS ST | | | | KOKOMO | IN | 46902-1726 |
| FLOYD PEAKE | 5366 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| FLOYD PECKMAN | 1801 CRESTBROOK LN | | | | FLINT | MI | 48507-5336 |
| FLOYD PETROWSKI | 4567 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| FLOYD PETTICE | 9948 E 2600 NORTH RD | | | | POTOMAC | IL | 61865-3032 |
| FLOYD PINTLER | 25 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950-1369 |
| FLOYD PITTMAN | 3546 WESTGATE DR | | | | GAINESVILLE | GA | 30504-5728 |
| FLOYD POINTS | 3512 ASHLEY CT | | | | MERRITT ISLAND | FL | 32953-8070 |
| FLOYD POLL | 215 RAIL AVE | | | | SEBRING | FL | 33872-3730 |
| FLOYD POLLARD | 4172 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| FLOYD PONTIOUS | 9127 BEARD RD | | | | BYRON | MI | 48418-8993 |
| FLOYD PORTER | 10 CYNTHIA RD | | | | CORTLANDT MANOR | NY | 10567-1404 |
| FLOYD POSEY | 744 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9576 |
| FLOYD POSEY | 3518 BOWEN PL | | | | INDIANAPOLIS | IN | 46221-2116 |
| FLOYD POSS | PO BOX 74 | | | | CONKLIN | MI | 49403-0074 |
| FLOYD POUNCIL | 50 FLOWERS DR | | | | COVINGTON | GA | 30016-1142 |
| FLOYD POWELL | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902-5955 |
| FLOYD PRATER | 2130 M-99 S | | | | HOMER | MI | 49245 |
| FLOYD PREGER | 2078 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| FLOYD PUCKETT | 1264 NORTHCREST RD | | | | LANSING | MI | 48906-1202 |
| FLOYD PURDY | 323 S TELEGRAPH RD APT 22 | | | | PONTIAC | MI | 48341-1971 |
| FLOYD QUARLES | # 1 | 1180 EAST FERRY STREET | | | BUFFALO | NY | 14211-1661 |
| FLOYD QUARLES | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| FLOYD R MARTINEAU | 687 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| FLOYD R THAMES | 5445 KELLY RD | | | | FLINT | MI | 48504-1017 |
| FLOYD RAMSEYER | 712 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9680 |
| FLOYD RANNEBARGER | 62 OAK CT | | | | BROOKLYN | MI | 49230-8968 |
| FLOYD RASNICK | 4717 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| FLOYD REED | 1738 PENNY LN | | | | AUSTINTOWN | OH | 44515-4923 |
| FLOYD RICHARDSON | 1719 GRANDVIEW DR | | | | BELOIT | WI | 53511-2809 |
| FLOYD RICKEL | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| FLOYD RICKETTS | 3602 SPRING MEADOWS DR | | | | ARLINGTON | TX | 76014-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD RITTHALER | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| FLOYD ROBERTS | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 |
| FLOYD ROBERTS | 6604 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1136 |
| FLOYD ROBERTS | 935 W COUNTY ROAD 200 S | | | | FRANKFORT | IN | 46041-7635 |
| FLOYD ROBERTS | 2911 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| FLOYD ROBERTSON | 535 S ROWEN | | | | MESA | AZ | 85208-2097 |
| FLOYD ROBINSON | 243 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| FLOYD ROWLAND | P.O. 190432 | | | | BURTON | MI | 48519 |
| FLOYD ROWLEY | 16536 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9381 |
| FLOYD RUCKS | 35 MILLBROOK CT | | | | SPRINGBORO | OH | 45066-8534 |
| FLOYD RULASON | 1686 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| FLOYD SAMPLE | 6009 MAPLEWOOD | | | | SPEEDWAY | IN | 46224 |
| FLOYD SAMPSON | 629 STONE ST | | | | MONROE | MI | 48161-1669 |
| FLOYD SARGENT | 4041 GRANGE HALL RD LOT 130 | | | | HOLLY | MI | 48442-1925 |
| FLOYD SARVER | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701-3332 |
| FLOYD SCAGGS | 1738 BOWEN RD RR 11 | | | | MANSFIELD | OH | 44903 |
| FLOYD SCHIMMEL | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| FLOYD SCHMIDT | 14829 S MORRICE RD | | | | PERRY | MI | 48872-9548 |
| FLOYD SCHMITTER | 13849 OAKLEY RD | | | | CHESANING | MI | 48616-8405 |
| FLOYD SCHOONOVER | 1146 CO C | | | | ARKDALE | WI | 54613 |
| FLOYD SCHULTZ | APT 17 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1138 |
| FLOYD SEAMAN | 3003 MURDOCK RD | | | | MEDINA | NY | 14103-9454 |
| FLOYD SEDER | 6140 S MARTIN DR | | | | DURAND | MI | 48429-1721 |
| FLOYD SEIBERT | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| FLOYD SHAFFER | 1155 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| FLOYD SHANKLIN | 1224 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3157 |
| FLOYD SHARP | 10408 RIDGE RD | | | | MALVERN | AR | 72104-7106 |
| FLOYD SHAWN | FLOYD, SHAWN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| FLOYD SHEPPARD | PO BOX 131069 | | | | ANN ARBOR | MI | 48113-1069 |
| FLOYD SHERMAN | 230 COUNTRY RD. 263 | | | | NIOTA | TN | 37826 |
| FLOYD SHETTLER | 1605 CHALMERS | PO BOX 58 | | | MARTIN | MI | 49070-8707 |
| FLOYD SHOEMAKER | G 3363 N GENESEE RD | | | | FLINT | MI | 48506 |
| FLOYD SIMPKINS | 3372 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| FLOYD SLATER | PO 377 | | | | OTSEGO | MI | 49078 |
| FLOYD SLATER | 4486 LAPEER ST | C/O BARBARA A FYRE | | | COLUMBIAVILLE | MI | 48421-9119 |
| FLOYD SMILEY | 40363 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313-4211 |
| FLOYD SMILEY JR | 16180 COWLEY RD | | | | GRAFTON | OH | 44044-9678 |
| FLOYD SMITH | 2470 OLD BEAVER RD BOX202 | | | | KAWKAWLIN | MI | 48631 |
| FLOYD SMITH | 197 SUMMIT ST | | | | SARANAC | MI | 48881-9532 |
| FLOYD SMITH | 128 W CHESTNUT ST | | | | LISBON | OH | 44432-1128 |
| FLOYD SMITH | 8818 WARD NORTH RD | | | | KINSMAN | OH | 44428-9309 |
| FLOYD SMITH | 1180 N 3RD ST | | | | HAMILTON | OH | 45011-1514 |
| FLOYD SMITH | 6080 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| FLOYD SNIPES JR | 761 ROCK ELM DR | | | | AUBURN | GA | 30011-4615 |
| FLOYD SNYDER | 3111 HILLGROVE AVE | | | | COLUMBUS | OH | 43223-3643 |
| FLOYD SPEARS | 5083 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| FLOYD SPEER JR | 4047 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| FLOYD SPENCE JR | 2349 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-4006 |
| FLOYD SR., RICHARD ALLEN | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| FLOYD STAHL | 205 BRANDON CT | | | | ENGLEWOOD | OH | 45322-2479 |
| FLOYD STARR | 1147 SHERWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-3511 |
| FLOYD STEINER | 1943 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9198 |
| FLOYD STEPHENS | 3049 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| FLOYD STEPHENS | 11289 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| FLOYD STEVENS | PO BOX 119 | | | | KINSMAN | OH | 44428-0119 |
| FLOYD STEWART | 1742 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD STIKELEATHER | 525 S IVA RD | | | | HEMLOCK | MI | 48626-9619 |
| FLOYD STOHLER JR | 1540 OHIO AVE | | | | ANDERSON | IN | 46016-1934 |
| FLOYD STOKES | 3819 INGHAM ST | | | | LANSING | MI | 48911-2368 |
| FLOYD STORIE ROOFING INC | ATTN FLOYD STORIE | 518 HATTIE AVENUE | | | ELIZABETHTON | TN | 37643-3317 |
| FLOYD STORIE ROOFING INC | ATTN FLOYD STORIE | 518 HATTIE AVENUE | | | ELIZABETHTON | TN | 37643-3317 |
| FLOYD STOVER | PO BOX 281 | | | | COLCORD | WV | 25048-0281 |
| FLOYD STRAIT | 2960 SILVER CREEK RD LOT 61 | | | | BULLHEAD CITY | AZ | 86442-8319 |
| FLOYD STRALEY | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| FLOYD STROUD | 6300 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| FLOYD SUE | 2523 NC 98 HWY W | | | | LOUISBURG | NC | 27549-7633 |
| FLOYD SUTHERLAND | 99 DEVONSHIRE ST | | | | ALEXANDRIA | IN | 46001-8103 |
| FLOYD SWINFORD | 6700 W JONES RD | | | | MUNCIE | IN | 47302-8937 |
| FLOYD SWORD | 13126 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1301 |
| FLOYD T SHERMAN | 230 COUNTY ROAD 263 | | | | NIOTA | TN | 37826-2944 |
| FLOYD TALLEY | 12517 S LINCOLN ST | | | | OLATHE | KS | 66061-6307 |
| FLOYD TAYLOR | 4569 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| FLOYD TAYLOR | 3560 DETROIT AVE | | | | DAYTON | OH | 45416-1902 |
| FLOYD TEACHOUT | PO BOX 81 | | | | SIX LAKES | MI | 48886-0081 |
| FLOYD TETER | 14910 MIA DRIVE | | | | CARMEL | IN | 46033-8970 |
| FLOYD THAMES | 5445 KELLY RD | | | | FLINT | MI | 48504-1017 |
| FLOYD THOMA | 10837 FARVIEW DR | | | | N HUNTINGDON | PA | 15642-9594 |
| FLOYD THOMAS | 4320 HILAND ST | | | | SAGINAW | MI | 48601-6765 |
| FLOYD THOMAS | BOX 3010 HIGHWAY 136 EAST | | | | DAWSONVILLE | GA | 30534 |
| FLOYD THORNTON | 3271 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| FLOYD TOWNSEND JR | 200 RACE ST | | | | SMITHS GROVE | KY | 42171-8255 |
| FLOYD TRAVIS | 1611 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6740 |
| FLOYD TUCK | 300 S WASHINGTON AVE LOT 51 | | | | FORT MEADE | FL | 33841-3183 |
| FLOYD TURLAND | 6680 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| FLOYD TURMELL | 2896 STRATFORD DR | | | | BAY CITY | MI | 48706-1530 |
| FLOYD TURPIN | PO BOX 32583 | | | | PIKESVILLE | MD | 21282-2583 |
| FLOYD UTHE | 2135 HUNTERS WAY CT | | | | CHESTERFIELD | MO | 63017-5025 |
| FLOYD VAN NIMAN | 29501 48TH AVE | | | | PAW PAW | MI | 49079-9418 |
| FLOYD VANBRUNT | 8370 SHIELDS DR APT 103 | | | | SAGINAW | MI | 48609-8508 |
| FLOYD VANCE SR | 3521 SADDLE RIDGE STREET | | | | INDIANAPOLIS | IN | 46222-3994 |
| FLOYD VIETH | 6110 SPRINGBROOK DR | | | | PADUCAH | KY | 42001-9657 |
| FLOYD VOLTZ | 710 GLENDALE DR | | | | PORT CLINTON | OH | 43452-2323 |
| FLOYD W CONLEY | 7031 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| FLOYD W HALSTEAD | 14 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9791 |
| FLOYD W NEWLIN | 5354 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115-1951 |
| FLOYD W WESTMAN JR | SHIRLEY ANN WESTMAN JT TEN | 321 Z ST SE | | | TUMWATER | WA | 98501-5554 |
| FLOYD WACHOWSKI | 91 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FLOYD WAGNER | 902 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 |
| FLOYD WAGNER JR | PO BOX 185 | | | | BELFRY | MT | 59008-0185 |
| FLOYD WALKER JR | 3104 RUSTIC WOODS CT | | | | BEDFORD | TX | 76021-4064 |
| FLOYD WALTON | PO BOX 45 | | | | FAIRMOUNT | IL | 61841-0045 |
| FLOYD WALTON | PO BOX 518 | | | | LEAD HILL | AR | 72644-0518 |
| FLOYD WARD | 310 WEST HOWARD DRIVE | | | | PUXICO | MO | 63960-8523 |
| FLOYD WARD JR | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| FLOYD WARNER | 4237 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| FLOYD WARREN | 342 VICTORY AVE | | | | GREENWOOD | IN | 46142-1434 |
| FLOYD WATKINS | 13582 MINOCK ST | | | | DETROIT | MI | 48223-3430 |
| FLOYD WATSON | 40242 HIGHWAY 72 | | | | SALEM | MO | 65560-8805 |
| FLOYD WEBB | 24755 HARDESTY LN | | | | WESTON | MO | 64098-9243 |
| FLOYD WEBB | 19245 NADOL DR | | | | SOUTHFIELD | MI | 48075-5892 |
| FLOYD WEIKLE | 1377 MOCK RD | | | | MANSFIELD | OH | 44904-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD WENTZ JR | 1300 W HARRISON ST | | | | HARTFORD CITY | IN | 47348-2348 |
| FLOYD WHALEY | 323 BELKA RD | | | | SPARTA | TN | 38583-8615 |
| FLOYD WHITAKER | 1842 INDIANAPOLIS RD | | | | CRAWFORDSVILLE | IN | 47933-3133 |
| FLOYD WHITE | 3605 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| FLOYD WHITE | 3707 THREE MILE DR | | | | DETROIT | MI | 48224-3603 |
| FLOYD WHITE | 7415 GILLETTE RD | | | | FLUSHING | MI | 48433-9250 |
| FLOYD WHITE JR | 1516 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 |
| FLOYD WHITEMAN | 410 SW GLENDANA ST | | | | LEES SUMMIT | MO | 64081-3503 |
| FLOYD WIESEN | 1404 BRADFIELD ST | | | | BAY CITY | MI | 48706-4189 |
| FLOYD WILDER | 616 S PARIS ST | | | | CATLIN | IL | 61817-9708 |
| FLOYD WILLHOITE | 1998 RIDGE SPRING DR | | | | THE VILLAGES | FL | 32162-1444 |
| FLOYD WILLIAMS | 5837 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8481 |
| FLOYD WILLIAMS | 552 APPLESPICE DR | | | | SHREVEPORT | LA | 71115-3008 |
| FLOYD WILLIAMS | 5819 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327-1869 |
| FLOYD WILLIAMS | 9207 BOBB AVE | | | | SAINT LOUIS | MO | 63114-4001 |
| FLOYD WILLIAMS | 435 GILLCREST DR | | | | ALBANY | IN | 47320-1362 |
| FLOYD WILLIAMS | 1412 MAPLEHURST AVE | | | | MONTPELIER | OH | 43543-2032 |
| FLOYD WILLIAMS | 1005 N CENTER AVE APT 7107 | | | | ONTARIO | CA | 91764-5518 |
| FLOYD WILLIS | 23111 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| FLOYD WILSON | 609 WESTCHESTER CT | | | | CARNEGIE | PA | 15106-1558 |
| FLOYD WILSON | PO BOX 332 | | | | TRAFALGAR | IN | 46181-0332 |
| FLOYD WILSON | 6471 CAYLEY CT | | | | LAS VEGAS | NV | 89110-2871 |
| FLOYD WILSON | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| FLOYD WILSON | 3925 S.TOWNLINE RD. | | | | BRIDGEPORT | MI | 48722 |
| FLOYD WILSON | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| FLOYD WING | 4365 NORTH M52 | | | | OWOSSO | MI | 48867 |
| FLOYD WISENBAUGH | 124 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| FLOYD WISENBAUGH | PO BOX 117 | | | | OMER | MI | 48749-0117 |
| FLOYD WISENBERGER | 4856 CELTIC DR | | | | DAYTON | OH | 45432-3312 |
| FLOYD WOOD JR | 10571 N K92 HWY | | | | MC LOUTH | KS | 66054-4274 |
| FLOYD WOODS | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| FLOYD WOOLFOLK | 1062 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4831 |
| FLOYD WORLEY | 919 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| FLOYD WORLINE JR | 1683 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| FLOYD WRAY | 4901 S PENNSYLVANIA AVE APT 9 | | | | LANSING | MI | 48910-7621 |
| FLOYD WRIGHT | 286 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| FLOYD WRIGHT JR | 32 LURAY RD | | | | NEW CASTLE | DE | 19720-4455 |
| FLOYD WROUBEL JR | 7310 S UBLY RD | | | | UBLY | MI | 48475-8700 |
| FLOYD WYLLYS | 13818 SW 114TH TER | | | | DUNNELLON | FL | 34432-5610 |
| FLOYD YOUNG | 136 VANDYKE CIR | | | | SWORDS CREEK | VA | 24649-7470 |
| FLOYD, ALAN D | 566 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| FLOYD, ANTHONY | | | | | | | |
| FLOYD, ANTOINETTE M | 15477 DRESDEN TRAIL | | | | SAINT PAUL | MN | 55124-6898 |
| FLOYD, CHARLES | 3688 CHATEAUGUAY DR | | | | DECATUR | GA | 30034-2105 |
| FLOYD, CHARLES E | 1736 UNION ST | | | | INDIANAPOLIS | IN | 46225-1763 |
| FLOYD, CHRYSTAL L | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| FLOYD, CONSTANCE B | 8075 MEYERS RD | | | | DETROIT | MI | 48228-4014 |
| FLOYD, DADRIENNE L | 5610 BUNCOMBE RD APT 1102 | | | | SHREVEPORT | LA | 71129-3620 |
| FLOYD, DAISHA L | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| FLOYD, DONALD A | 915 NW 5TH ST | | | | MOORE | OK | 73160-2109 |
| FLOYD, DONALD D | 7452 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| FLOYD, DOUG R | 2440 CAMERON ST SW | | | | DECATUR | AL | 35603-2951 |
| FLOYD, DUANE L | 164 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2812 |
| FLOYD, EARNEST D | 2312 BRAHMS DR | | | | DAYTON | OH | 45449-3326 |
| FLOYD, ESTER V | 24879 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-6467 |
| FLOYD, FRANK C | 4056 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD, GARY W | 121 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061-2476 |
| FLOYD, GREGORY | 4031 GLENDALE ST | | | | DETROIT | MI | 48238-3209 |
| FLOYD, JOHN E | 413 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| FLOYD, KELLY ANN | 6215 TAHOE PL | | | | WOODBURY | MN | 55125-1468 |
| FLOYD, KENNETH W | | | | | | | |
| FLOYD, LAMONT T | 450 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1730 |
| FLOYD, LARRY D | PO BOX 1141 | | | | BELOIT | WI | 53512-1141 |
| FLOYD, LISA RUTH | 21761 MARLOW ST | | | | OAK PARK | MI | 48237-2673 |
| FLOYD, LOUIS L | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| FLOYD, MARK A | 4 HYDE CT | | | | TROY | MO | 63379-2399 |
| FLOYD, MICHAEL R | 127 E 3RD ST | PO BOX 742 | | | PINCONNING | MI | 48650-9314 |
| FLOYD, MICHAEL W. | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| FLOYD, RANDALL K | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| FLOYD, RICKIE L | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| FLOYD, ROBERTA W | 2324 FOXGLOVE WAY | | | | HUDSON | WI | 54016-8063 |
| FLOYD, SKEREN & KELLY | 23801 CALABASAS RD STE 2025 | | | | CALABASAS | CA | 91302-1561 |
| FLOYD, STACEY | 172 WILLIAMS RD | | | | GAFFNEY | SC | 29341-4323 |
| FLOYD, STANLEY E | P.O. BOX 4 | | | | SABINA | OH | 45169-0004 |
| FLOYD, STEVEN D | 1458 DANGELO DR | | | | N TONAWANDA | NY | 14120-3072 |
| FLOYD, STEVEN M | 1416 SHALE CT | | | | SAINT PETERS | MO | 63303-1620 |
| FLOYD, STEVEN W | 1416 SHALE CT | | | | SAINT PETERS | MO | 63303-1620 |
| FLOYD, SUE A | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| FLOYD, THELMA N | RR 1 | | | | EATON | OH | 45320-9801 |
| FLOYD, TIMOTHY J | 1316 IVYWOOD DR | | | | OKEMOS | MI | 48864-3084 |
| FLOYD, TIMOTHY M | 1569 FLUSHING RD | | | | FLUSHING | MI | 48433-2246 |
| FLOYD, TOMMY | 389 CANAAN RD | | | | COLUMBIA | TN | 38401-6079 |
| FLOYD, TORIA A | 1705 HENDERSON AVE | | | | BELOIT | WI | 53511-3157 |
| FLOYD, VIRCHER B | 3044 LAWSON DR | | | | MARIETTA | GA | 30064-6418 |
| FLOYD, WILLIAM G | 66 ELLIS AVE | | | | NORWOOD | MA | 02062-3917 |
| FLOYD, WILLIE E | 2705 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5307 |
| FLOYD-GIPSON, DIJON I | 27124 BRANTON | | | | NOVI | MI | 48377-3769 |
| FLOYDA DIXON | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| FLOYDE WALKER | 3301 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| FLOYDIE COLLINS | 70 RUTH AVE | | | | PONTIAC | MI | 48341-1924 |
| FLOYDS OF SOUTH CAROLINA INC | I 95 AND TV RD | | | | FLORENCE | SC | 29504 |
| FLOYDS PAINT & BODY SHOP INC | 198 HAROLD G CLARKE PKWY | | | | FORSYTH | GA | 31029-8522 |
| FLOYDS RIGGING & MACHINERY MOVERS INC | PO BOX 365 | | | | ADRIAN | MI | 49221-0365 |
| FLOYED, ADAM M | 847 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| FLOYED, JOSEPH A | 23770 MURRAY ST | | | | CLINTON TOWNSHIP | MI | 48035-3849 |
| FLOYED, RANDAL D | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| FLS TRANSPORTATION SERVICES INC | 333 DECARIE BLVD SUITE 250 | | MONTREAL CANADA PQ H4N 3M9 CANADA | | | | |
| FLSDU (FLORIDA STATE DISB URSEMENT UNIT) | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 |
| FLU-CON INC | 2101 NW BRICKYARD RD | | | | TOPEKA | KS | 66618-2813 |
| FLUCAS, JESSE L | 11414 LEBANON RD APT 50 | | | | SHARONVILLE | OH | 45241-2257 |
| FLUCAS, ROSA | 222 GENEVA ROAD | | | | DAYTON | OH | 45417-1426 |
| FLUCK, ROBERT C | 3460 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| FLUCKS, DONALD LAWRENCE | 49842 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| FLUEGGE, RUTH V | 3621 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| FLUELLEN, GWENDOLYN B. B | 145 SUTTON PL | | | | SOCIAL CIRCLE | GA | 30025-4939 |
| FLUELLEN, JOE L | 104 DECKER STREET | | | | DAYTON | OH | 45417-5417 |
| FLUELLEN, KIMBERLY | 360 THOMASVILLE BLVD SE APT 71 | | | | ATLANTA | GA | 30315-5447 |
| FLUELLIN, MECHELLE D | 513 HARRIET ST | | | | DAYTON | OH | 45408-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLUENT INC | PETER L. CHRISTIE, CHIEF FINANCIAL OFFICER | 10 CAVENDISH CT | | | LEBANON | NH | 03766-1441 |
| FLUENT INC | 10 CAVENDISH CT | | | | LEBANON | NH | 03766-1441 |
| FLUENT INC | 10 CAVENDISH CT CENTERRA RESOU | | | | LEBANON | NH | 03766 |
| FLUENT INC ACCOUNTING | 10 CAVENDISH CT | | | | LEBANON | NH | 03766-1441 |
| FLUENT, BERNICE P | 7345 HUBBARD BEDFORD RD S.E. | | | | HUBBARD | OH | 44425-9736 |
| FLUENT, FRANCIS | 3534 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| FLUERY ELDRED | U248 STANDART WOODS | | | | AUBURN | NY | 13021-1561 |
| FLUGHAFEN FRANKFURT-HANN GMBH | GEBAUDE 667-D-55483 | | | HAHN-FLUGHAFEN GERMANY | | | |
| FLUHARTY, MARK W | 1792 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9260 |
| FLUID AIR PRODUCTS INC | 12834 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1713 |
| FLUID COMPONENTS INTERNATIONALLLC | 1755 LA COSTA MEADOWS DRIVE | | | | SAN MARCOS | CA | 92078 |
| FLUID CONCEPTS INC | 444 W LASKEY RD STE Z | | | | TOLEDO | OH | 43612-3460 |
| FLUID CONTROL PRODUCTS INC | PO BOX 4226 | | | | ROCKFORD | IL | 61110-0726 |
| FLUID ENERGY/CHARLTT | PO BOX 7207 | | | | CHARLOTTE | NC | 28241-7207 |
| FLUID EQUIPMENT CORP | 7671 COUNTY RD 7G | PO BOX 689 | | | BRYAN | OH | 43506 |
| FLUID EQUIPMENT CORPORATION | PO BOX 689 | | | | BRYAN | OH | 43506-0689 |
| FLUID HANDLING INC | 12130 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2135 |
| FLUID HOSE & COUPLING INC | 6150 DIXIE RD UNIT 1 | | | MISSISSAUGA ON L5T 2E2 CANADA | | | |
| FLUID KINETICS/CINCI | 411 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246-1213 |
| FLUID MOTION TECHNOLOGIES | DIV OF MARTINREA INTL | 2565 RENA ROAD | | MISSISSAUGA CANADA ON L4T 1G6 CANADA | | | |
| FLUID POWER ASSOCIATES INC | 1910 BARRETT DR | | | | TROY | MI | 48084-5371 |
| FLUID POWER ASSOCIATES INC | 1920 BARRETT DR | | | | TROY | MI | 48084-5371 |
| FLUID POWER ENGINEERING COMPANY INC | 110 GORDON ST | | | | ELK GROVE VILLAGE | IL | 60007-1120 |
| FLUID POWER PRODUCTS INC | 2710 GRASSLAND DR | | | | LOUISVILLE | KY | 40299-2526 |
| FLUID POWER SOLUTION INC | 3796 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2530 |
| FLUID POWER SOLUTONS | 3700 PARKWAY LN STE M | | | | HILLIARD | OH | 43026-1238 |
| FLUID PROCESS CONTROL CORP | 15W700 79TH ST | | | | BURR RIDGE | IL | 60527 |
| FLUID PROCESS CONTROL GROUP | 15 W 700 79TH ST | | | | BURR RIDGE | IL | 60521 |
| FLUID PROCESS EQUIPMENT | 841 GIBSON ST | | | | KALAMAZOO | MI | 49001 |
| FLUID PROCESS EQUIPMENT CO | 4797 CAMPUS DR | | | | KALAMAZOO | MI | 49008-2594 |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 600 DEKRAFT ST | | | BOCA RATON | FL | 33487 |
| FLUID ROUTING SOLUTIONS INC | HWY 93 AT 109 GILLESPIE DR | | | | EASLEY | SC | 29640 |
| FLUID ROUTING SOLUTIONS INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351-6599 |
| FLUID ROUTING SOLUTIONS INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| FLUID ROUTING SOLUTIONS INC | 1955 ENTERPRISE DR | FRMLY DAYCO/MARK IV AUTOMOTIVE | | | ROCHESTER HILLS | MI | 48309-3804 |
| FLUID ROUTING SOLUTIONS INC | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3804 |
| FLUID ROUTING SOLUTIONS INC | FRMLY MARK IV AUTOMOTIVE | 1955 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 |
| FLUID ROUTING SOLUTIONS INC | # 774263 | 4263 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | | BIG RAPIDS | MI | 49307 |
| FLUID ROUTING SOLUTIONS INC | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 |
| FLUID ROUTING SOLUTIONS INC | 123 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1280 |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | WHITBY ON CANADA | | | |
| FLUID ROUTING SOLUTIONS INC | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471-6250 |
| FLUID ROUTING/BIG RA | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3804 |
| FLUID SYSTEMS & COMPONENTS | 4210 E 142ND ST | | | | GRANDVIEW | MO | 64030-3068 |
| FLUID SYSTEMS & COMPONENTS INC | 4210 E 142ND ST | | | | GRANDVIEW | MO | 64030-3068 |
| FLUID SYSTEMS ENGINEERING INC | 18855 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3901 |
| FLUID TECH/STILLWATR | 1016 E AIRPORT RD | P.O. BOX 669 | | | STILLWATER | OK | 74075-1714 |
| FLUID TECHNOLOGIES INC | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74075-1714 |
| FLUID TECHNOLOGIES INC | BANK OF AMERICA | 2811 E 6TH ST | | | STILLWATER | OK | 74074 |
| FLUID TRANSFER SYSTEMS INC | 22545 HESLIP DR | | | | NOVI | MI | 48375-4140 |
| FLUID TRANSFER SYSTEMS INC | 22545 HESLIP DR | | | | NOVI | MI | 48375-4140 |
| FLUID-AIR PRODUCTS INC | 12834 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLUID-O-TECH INTERNATIONAL INC | 161 ATWATER ST | | | | PLANTSVILLE | CT | 06479-1644 |
| FLUID-O-TECH INTERNATIONAL INC | 161 ATWATER ST | | | | PLANTSVILLE | CT | 06479-1644 |
| FLUIDAIRE CO | 3600 CHAMBERLAIN LN STE 608 | | | | LOUISVILLE | KY | 40241-1955 |
| FLUIDLINE/CLAWSON | 638 S ROCHESTER RD | | | | CLAWSON | MI | 48017-2125 |
| FLUIDRIVE AUTOMOTIVE TECHNOLOGIES PTY LTD | 70 RAGLAN ST | PRESTON VICTORIA AUSTRALIA | | PRESTON AUSTRALIA 3072 AUSTRALIA | | | |
| FLUIDRIVE HOLDINGS PTY LTD | 70 RAGLAN ST | | | PRESTON VIC 3072 AUSTRALIA | | | |
| FLUIDTROLS CORPORATION | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012-2320 |
| FLUIDTROLS CORPORATION | 909 CANTERBURY RD STE G | | | | WESTLAKE | OH | 44145-7212 |
| FLUIDYNE RACING PRODUCTS | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| FLUIT, BERNARD | 272 KENLOCK ST SE | | | | GRAND RAPIDS | MI | 49548-6891 |
| FLUKE BIOMEDICAL | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 |
| FLUKE CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203-5829 |
| FLUKE CORPORATION | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 |
| FLUKE DAVID | 49 CASCADE KY | | | | BELLEVUE | WA | 98006-1005 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0072 |
| FLUKE HEARING INSTRUMENTS | 724 N CLIPPERT ST | | | | LANSING | MI | 48912-4733 |
| FLUKE NETWORKS | PO BOX 777 | | | | EVERETT | WA | 98206-0777 |
| FLUKE TRANSPORT LTD | 20 WARRINGTON ST | | | HAMILTON ON L8E 3V1 CANADA | | | |
| FLUKE, DENNIS M | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| FLUKE, JOHN MFG CO INC | 1420 75TH ST SW | PO BOX C 9090 | | | EVERETT | WA | 98203-6256 |
| FLUKE, MARK K | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| FLUKE, NICHOLE | PO BOX 185 | 252 N SORRELL ST | | | FOWLER | MI | 48835-0185 |
| FLUKE, ROBERT D | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 |
| FLUKE, ROSANNE M | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| FLUKER, AUGUST L | 24540 SCOTT BLVD | | | | OLMSTED FALLS | OH | 44138-2830 |
| FLUKER, BRENDA J | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| FLUKER, CAROL J | 1279 HIGHLAND MEADOWS DR | | | | FLINT | MI | 48532 |
| FLUKER, JESSE | 13558 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| FLUKER, ODESSA | 13558 SAINT MARYS ST 212 | | | | DETROIT | MI | 48227 |
| FLUKER, VINCENT | 422 W. MISFIELD CIRCLE | | | | DOLOMITE | AL | 35161 |
| FLUKERS, IRVIN | 741 KINGRIDGE PLACE | | | | SHREVEPORT | LA | 71108-6017 |
| FLUKERS, ROSILAND DENISE | PO BOX 29111 | | | | SHREVEPORT | LA | 71149-9111 |
| FLUNDER, PHILIP N | 34220 JOHN ST | | | | WAYNE | MI | 48184-2425 |
| FLUORESCO LIGHTING & SIGNS | 5505 S NOGALES HWY | | | | TUCSON | AZ | 85706-3300 |
| FLURY, MAXINE C | 1292 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| FLURY, ROBERT L | 3057 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| FLUSCHE AUTO REPAIR COMPANY | 802 N MILLER ST | | | | DECATUR | TX | 76234-1120 |
| FLUSHING HEALTHCARE | 8382 HOLLY RD STE 2 | | | | GRAND BLANC | MI | 48439-1973 |
| FLUSHING SERVICE CENTER | 6095 W PIERSON RD | | | | FLUSHING | MI | 48433-2334 |
| FLUSHING TOWNSHIPTREASURER | 6524 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1092 |
| FLUXTROL MANUFACTURING INC | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1572 |
| FLW INC | 3505 CADILLAC AVE UNIT E | | | | COSTA MESA | CA | 92626-1431 |
| FLW OUTDOORS & GENMAR HOLDINGS, INC. | DAVE MAHLER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402 |
| FLY, GERALD W | 36 2ND ST | | | | GENESEO | NY | 14454-1223 |
| FLYE, CHANDRA M | 1801 EAST BUTLER STREET | | | | MUNCIE | IN | 47303-3213 |
| FLYE, DAHOMEY K | 3259 DORAL CT | | | | ROCHESTER HILLS | MI | 48309-1240 |
| FLYE, RONALD J | 3259 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1240 |
| FLYING EXPRESS INC | 11478 HARRY HINES BLVD | | | | DALLAS | TX | 75229 |
| FLYING J INC | 1980 S 1250 W | | | | WEST HAVEN | UT | 84401-0229 |
| FLYNG J INC | 1980 S 1250 W | | | | WEST HAVEN | UT | 84401-0229 |
| FLYNN BORING EQUIPMENT CO | 27300 FULLERTON | | | | REDFORD | MI | 48239-2563 |
| FLYNN DANIEL C | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| FLYNN III, TROY JAY | 9139 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| FLYNN III, WILLIAM D | 345 COUNTY ROAD 928 | | | | DELTA | AL | 36258-8973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLYNN J STEPHEN | 42 PINE ST | | | | KEENE | NH | 03431-3054 |
| FLYNN JAMES | 21W660 KENSINGTON RD | | | | GLEN ELLYN | IL | 60137-7047 |
| FLYNN JR, JOHN M | 42931 SAXONY RD | | | | CANTON | MI | 48187-2337 |
| FLYNN JR, WILLIAM EDWARD | 9803 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| FLYNN LINDY | 19003 RIVER RD | | | | LEAVENWORTH | WA | 98826-9223 |
| FLYNN MARILYN | 3967 W TETER ST | | | | MERIDIAN | ID | 83646-3979 |
| FLYNN METERING SYSTEMS | 4115 TONYA TRL | | | | HAMILTON | OH | 45011-8535 |
| FLYNN THIEL BOUTELL & TANIS PC | 2026 RAMBLING RD | | | | KALAMAZOO | MI | 49008-1631 |
| FLYNN WELDING | RR 1 BOX 295 | | | | SOLSBERRY | IN | 47459-9735 |
| FLYNN, AMANDA B | APT 2322 | 2828 OLD HICKORY BOULEVARD | | | NASHVILLE | TN | 37221-3740 |
| FLYNN, ANDREW | 133 WEST CARSON CIRCLE | | | | PARACHUTE | CO | 81635-9423 |
| FLYNN, BILL B | 9405 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4813 |
| FLYNN, CATHERINE B | 9405 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4813 |
| FLYNN, CECILIA | 2443 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1251 |
| FLYNN, DANIEL C | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| FLYNN, DANNY | 1410 3RD ST | | | | BEDFORD | IN | 47421-1708 |
| FLYNN, DAVID A | 1817 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2222 |
| FLYNN, DAVID J | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| FLYNN, EARL E | 3035 KESSLER COWLESVILLE | | | | TROY | OH | 45373-5373 |
| FLYNN, EDWARD | 137 E MARKET ST | | | | WILLIAMSTOWN | PA | 17098-1503 |
| FLYNN, EDWARD J | 1557 MEADOWLANDS DRIVE | | | | FAIRBORN | OH | 45324-4379 |
| FLYNN, EDWARD W | 235 ABERDEEN COURT | | | | BELLEVILLE | MI | 48111-4926 |
| FLYNN, HENRY P | 16 LAKEVIEW DR | | | | TRENTON | NJ | 08620-1915 |
| FLYNN, HERMAN ALFRED | 823 W JAMIESON ST | | | | FLINT | MI | 48504-2615 |
| FLYNN, IRENE E | 1211 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1143 |
| FLYNN, IVAN L | 521 COVINGTON GROVE COURT | | | | BOWLING GREEN | KY | 42104-6603 |
| FLYNN, JACK L | 10630 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| FLYNN, JAMES A | 89 CRAWFORD ST APT 12A | | | | OXFORD | MI | 48371-6409 |
| FLYNN, JEROME M | PO BOX 4 | | | | LAINGSBURG | MI | 48848-0004 |
| FLYNN, JETHRO | 3514 DEARBORN AVE | | | | FLINT | MI | 48507-4317 |
| FLYNN, JOAN A | 1056 MOCCASIN TRAIL | | | | XENIA | OH | 45385-4125 |
| FLYNN, JOANNE | 1314 PENNY OAKS CV | | | | ROCK HILL | SC | 29732-2718 |
| FLYNN, JOANNE VELTRI | 2707 WAREING DR | | | | LAKE ORION | MI | 48360-1659 |
| FLYNN, JOHN D | 8674 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| FLYNN, JOHN G | 646 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2412 |
| FLYNN, JOHN M | 4308 PIEDMONT CT | | | | FLOWER MOUND | TX | 75022-5163 |
| FLYNN, JOHN M | 1191 ORCHARD AVE | | | | AURORA | OH | 44202-9517 |
| FLYNN, KEITH L | 5630 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4472 |
| FLYNN, KENNETH E | 2200 S. SMITHVILLE RD. | | | | DAYTON | OH | 45420-2754 |
| FLYNN, KEVIN J | 2533 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1150 |
| FLYNN, LAURETTA J | 6930 PRINCESS LN | | | | AVON | IN | 46123-8935 |
| FLYNN, LAVERNE RAY | 2822 JUVENE CIR | | | | SPENCER | OK | 73084-3532 |
| FLYNN, LAWRENCE C | 5183 MATTAWA DR | | | | CLARKSTON | MI | 48348-3123 |
| FLYNN, LILLIE | 11745 S.E. HIGHWAY 301 | | | | BELLEVIEW | FL | 34420-4420 |
| FLYNN, LINDA S | 10265 SCARLET OAK DR | | | | PERRYSBURG | OH | 43551-9135 |
| FLYNN, MARK J | 2420 STEAMBURG ROAD | | | | HILLSDALE | MI | 49242-2090 |
| FLYNN, MICHAEL A | 105 HIGHLAND AVE | | | | MASSENA | NY | 13662-1771 |
| FLYNN, MICHAEL J | 2700 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| FLYNN, MICHAEL JOSEPH | 5161 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| FLYNN, MICHAEL LEWIS | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| FLYNN, MICHELLE | 7695 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |
| FLYNN, MILDRED L | 1277 SHERWAT CIRCLE | | | | MIAMISBURG | OH | 45342-6366 |
| FLYNN, PAUL P | 6175 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| FLYNN, PETER M | 7863 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-5234 |
| FLYNN, PHILIP M | 4471 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| FLYNN, PHILLIP DALE | 7340 LINWOOD AVE | | | | BRIGHTON | MI | 48116-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLYNN, RANDALL WILLIAM | 8171 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| FLYNN, ROCKFORD JACOB | 6408 SUNBURY DR | | | | FORT WAYNE | IN | 46835-2406 |
| FLYNN, ROY G | 822 COTHRAN RD | | | | DAWSONVILLE | GA | 30534-5504 |
| FLYNN, ROY J | 606 HAVEN PL | | | | EDGEWOOD | MD | 21040-2908 |
| FLYNN, RUSSELL WAYNE | APT A | 329 EVANS STREET | | | BUFFALO | NY | 14221-5636 |
| FLYNN, SHELLEY R | 3155 DORF DR | | | | MORAINE | OH | 45418-2904 |
| FLYNN, STEPHEN H. | 32 HOUGH RD | | | | MASSENA | NY | 13662-3307 |
| FLYNN, STEPHEN J | 6610 AUGUSTA PINES PKWY E | | | | SPRING | TX | 77389-4053 |
| FLYNN, STEPHEN W | 6310 TOLBERT CT | | | | FORT WAYNE | IN | 46804-4241 |
| FLYNN, STEVE ALLEN | 818 COLLEGE ST | | | | SMITHS GROVE | KY | 42171-8240 |
| FLYNN, STEVEN W | 26 1/2 E MAIN ST | | | | EVANSVILLE | WI | 53536-1122 |
| FLYNN, TERRENCE MICHAEL | 7324 WINBERT DR | | | | N TONAWANDA | NY | 14120-4905 |
| FLYNN, THOMAS G | 995 SMITH ST | | | | HERMITAGE | PA | 16148-6148 |
| FLYNN, THOMAS R | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| FLYNN, THOMAS RAYMOND | 60 SEBRING DR | | | | DEPEW | NY | 14043-4740 |
| FLYNN, TIMOTHY J | 3280 OAKPARK CT | | | | MILFORD | MI | 48380-3558 |
| FLYNN, TIMOTHY W | 1015 YOUNG AVE | | | | BEL AIR | MD | 21014-1870 |
| FLYNN, VICKY LYNN | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| FLYNN, WILLIAM | 1550 RAVANA DR | | | | ORLANDO | FL | 32822-8030 |
| FLYNN, WILLIAM J | 4605 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| FLYNN, WILLIAM P | 4001 WAGNER RD. | | | | KETTERING | OH | 45440-1340 |
| FLYNT NANCY R | 2702 WHISPERING OAKS LON | | | | ROCKWALL | TX | 75087 |
| FLYNT, WILLIAM T | 4141 HOWELL FERRY RD | | | | DULUTH | GA | 30096-3136 |
| FLYTHE CAROL | PO BOX 595 | | | | JACKSON | NC | 27845-0595 |
| FM & A INC | 1484 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 |
| FM & J DBA BECK'S AUTO SERVICE | 5680 MICCO RD | | | | MICCO | FL | 32976-7453 |
| FM CASSEL/MAD HGTS | 29980 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-2559 |
| FM ENVELOPE INC | 5938 LINSDALE ST | | | | DETROIT | MI | 48204-3511 |
| FM REPS | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FM REPS, LLC | PAMELA GOLL | 3145 COPPER AVENUE | | | HOMER | MI | 49245 |
| FM STAINLESS FASTENING INC | 328 MADDOX DR | | | | ELLIJAY | GA | 30540-5506 |
| FM STAINLESS LLC | 328 MADDOX DR | | | | ELLIJAY | GA | 30540-5506 |
| FM SYLVAN INC | 815 AUBURN AVE | | | | PONTIAC | MI | 48342-3309 |
| FM SYLVAN INC | 815 AUBURN AVE | PO BOX 430046 | | | PONTIAC | MI | 48342-3309 |
| FMC CORP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| FMC CORP/JONESBORO | AGRICULTURAL MACHINERY DIVISION | | | | JONESBORO | AR | 72401 |
| FMC CORPORATION | 57 COOPER AVE | | | | HOMER CITY | PA | 15748-1361 |
| FMC LIMITED | PENSION PLAN & TRUST | DTD 12/9/76 | FBO LESTER D. YUFFEE | 4835 CORDELL AVENUE #925 | BETHESDA | MD | 20814-3156 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT DR | | | | CHALFONT | PA | 18914-3924 |
| FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS | 36874 CHESAPEAKE RD | | | FARMINGTON HILLS | MI | 48335-1134 |
| FMG CONCRETE CUTTING | 3515 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7520 |
| FMP GROUP (AUSTRALIA) PTY LTD | STUART GURNEY | ELIZABETH ST POB 631 | | KNAGNAM-KU,SEOUL KOREA (REP) | | | |
| FMP GROUP AUSTRALIA PTY LTD | PO BOX 631 | | | BALLARAT VIC 3350 AUSTRALIA | | | |
| FMR LLC | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMREPS | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMREPS DISTRIBUTION INC | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMREPS/FENTON | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMT INC | 261 FERN DR | | | | ELK GROVE VILLAGE | IL | 60007-4013 |
| FMT/MISSISSAUGA | 2565 RENA ROAD | DIVISION OF MARTINREA INTERN'L | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| FMX WORLDWIDE EXPRESS | 20 STRATHYRE | | | LA SALLE CANADA PQ H8R 3P7 CANADA | | | |
| FN LLC | 2928 STRAUS LN STE 210 | | | | COLORADO SPRINGS | CO | 80907-8805 |
| FNT TRANSPORTATION SERVICES INC | 10 E PROGRESS RD | | | | LOMBARD | IL | 60148-1331 |
| FO MAC INC | 2621 N IROQUOIS AVE | | | | TULSA | OK | 74106-2431 |
| FO YO SOUL ENTERTAINMENT | ATTN CARLA M WILLIAMS | 17120 DALLAS PKWY STE 250 | | | DALLAS | TX | 75248-1165 |
| FO-MAC INCORPORATED | KATHY TERRY | 2621 N. IROQUOIS | | BLENHEIM ON CANADA | | | |
| FOAM EQUIP/ST LOUIS | 10725 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOAM EQUIPMENT & CONSULTING CO | 10725 INDIAN HEAD BLVD | | | | SAINT LOUIS | MO | 63132 |
| FOAM EQUIPMENT & CONSULTING CO | 10725 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1101 |
| FOAM FACTORY/STER HT | 7777 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48312-1053 |
| FOAM MOL/CERRITOS | 20004 STATE RD | | | | CERRITOS | CA | 90703-6456 |
| FOAMADE INDUSTRIES | 2550 AUBURN CT | PO BOX 215110 (48321) | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE INDUSTRIES | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | ELKMONT | AL | 35620 |
| FOAMADE INDUSTRIES | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | AUBURN HEIGHTS | MI | 48057 |
| FOAMADE INDUSTRIES INC | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE INDUSTRIES INC | 108 LIPFORD RD | | | | VERONA | MS | 38879 |
| FOAMADE INDUSTRIES INC | CHI KOA | 108 LIPFORD RD | | | CHICAGO | IL | 60618 |
| FOAMADE/AUBURN HILLS | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE/AUBURN HILLS | 112 BAUHAUS DR | | | | SALTILLO | MS | 38866-9104 |
| FOAMEX | DAVID ZAWIERUCHA | 274 SANDUSKY RD HWY | | | DYERSBURG | TN | |
| FOAMEX INTERNATIONAL INC | 1400 N PROVIDENCE RD STE 2000 | | | | MEDIA | PA | 19063-2081 |
| FOAMEX LP | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061-3921 |
| FOAMEX/ARCADE | 274 SANDUSKY ROAD | RTE. 98 SOUTH | | | ARCADE | NY | 14009 |
| FOAMEX/SOUTHFIELD | 20100 CIVIC CENTER DRIVE | SUITE 220 | | | SOUTHFIELD | MI | 48076 |
| FOAMWOKRKS INC | PO BOX 5208 | | | | CLEVELAND | TN | 37320-5208 |
| FOBBS, KERRY W | 20040 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| FOBER KATHY | 14919 FORT ST | | | | OMAHA | NE | 68116-4235 |
| FOBES, LORI J | 4208 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2154 |
| FOBES, MARLENE M | 4969 RIDGE | | | | CORTLAND | OH | 44410-9730 |
| FOC 40TH CIRCUIT COURT | ACCT OF MARK JAMES HOFERT | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| FOC, INC. | JOHN FITZGERALD | 34 HUDSON ST | | | ANNAPOLIS | MD | 21401-3111 |
| FOCA, JOSEPH C | 17905 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3961 |
| FOCH DANIEL | 14414 HOGAN RIDGE LN | | | | VALLEY CENTER | CA | 92082-6150 |
| FOCHESATO, MARK P | 72 JORDAN AVENUE | | | | BRUNSWICK | ME | 04011-1615 |
| FOCHT KIM | 1307 CEDAR AVE | | | | EAST EARL | PA | 17519-9458 |
| FOCHT, BRUCE E | 37901 JOHN P ST | | | | CLINTON TWP | MI | 48036-1739 |
| FOCHT, KENNETH J | 11012 BAIRWOOD CT | | | | HARTLAND | MI | 48353-1902 |
| FOCHTMAN, EDWARD J | 1854 HENRY O MICHAEL RD | | | | BERKELEY SPGS | WV | 25411-4822 |
| FOCKLER INDUSTRIES | RR 1 BOX 124 | | | | NORFOLK | NY | 13667 |
| FOCKLER INDUSTRY | 3287 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667 |
| FOCKLER, M C DALE | 3277 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| FOCKLER, MICHAEL | 307 TINDELL LN | | | | COLUMBIA | TN | 38401-0721 |
| FOCKLER, MICHAEL D | 3289 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| FOCO, ERIC E | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| FOCO, JASON L | 2341 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| FOCO, KATHLEEN M | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| FOCUS 2000 INC | 22600 HALL RD STE 104 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| FOCUS 2000 INC | 22600 HALL RD STE 104 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| FOCUS HOPE | 1355 OAKMAN BLVD | | | | DETROIT | MI | 48238-2849 |
| FOCUS HOPE ENTERPRISES LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| FOCUS HOPE ENTERPRISES LLC | 13901 JOY RD | | | | DETROIT | MI | 48228 |
| FOCUS HOPE ENTERPRISES LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| FOCUS ON CARS | 20434 S SANTA FE AVE | | | | LONG BEACH | CA | 90810-1121 |
| FOCUS ON THE FAMILY | 8605 EXPLORER DR | | | | COLORADO SPRINGS | CO | 80920-1049 |
| FOCUS SOFTWARE | 2046 WASHTENAW RD | | | | YPSILANTI | MI | 48197-1706 |
| FOCUS SOFTWARE INC | 2046 WASHTENAWD STE 117 | | | | YPSILANTI | MI | 48197 |
| FOCUS: HOPE | ELEANOR JOSAITIS | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238-2849 |
| FODA WOOTEN | 398 STABLERS CHURCH RD | ROAD | | | PARKTON | MD | 21120-9186 |
| FODDRILL, SAMUEL J | 1117 GAULT DRIVE | | | | YPSILANTI | MI | 48198-6469 |
| FODELL CHRIS | 3165 MAPLERIDGE | | | | MILFORD | MI | 48380-3549 |
| FODELL, CHRISTOPHER JOHN | 3165 MAPLERIDGE | | | | MILFORD | MI | 48380-3549 |
| FODER, CYNTHIA L | 2799 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| FODES F SHEKER ACF | JOHN SHEKER JR U/MI/UGMA | 5964 WHITFIELD DR | | | TROY | MI | 48098-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FODIES MC BRIDE | 3145 EUCLID DR | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5322 |
| FODOR, WILMA D | 28 LARCHMERE | | | | DAYTON | OH | 45440-3511 |
| FODY AUTOMOTIVE PLUS | R.R. # 2 | | | TILLSONBURG ON N4G 4G7 CANADA | | | |
| FOE, RONALD J | 5100 S MILL RD | | | | DRYDEN | MI | 48428-9339 |
| FOE, WAYNE EDWARD | 5070 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| FOERCH, THOMAS ERWIN | 15620 SE 37TH PL | | | | CHOCTAW | OK | 73020-6046 |
| FOERMAN, JERRY ALLEN | 6454 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| FOERSTER INSTRUMENTS INC | 140 INDUSTRY DR | RIDC PARK WEST | | | PITTSBURGH | PA | 15275-1014 |
| FOERSTER INSTRUMENTS INC | 140 INDUSTRY DR | | | | PITTSBURGH | PA | 15275-1014 |
| FOERSTER, DANIEL EDWARD | 3134 N 500 W | | | | MARION | IN | 46952-9791 |
| FOERSTER, JANELLE MARIE | 88 PARK ST | | | | OXFORD | MI | 48371-4840 |
| FOERSTER/PITTSBURGH | 140 INDUSTRY DR | | | | PITTSBURGH | PA | 15275-1014 |
| FOESS, ALLAN W | 6826 ARCHDALE ST | | | | DETROIT | MI | 48228-4200 |
| FOFANA, LAMIN | 14171 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4349 |
| FOGARTY, DONNA L | 265 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| FOGARTY, JAMES D | 1545 KINGSTON COURT | | | | MARCO ISLAND | FL | 34145-4145 |
| FOGARTY, KATHERINE B | 82 HANDY ST | | | | ROCHESTER | NY | 14611-1524 |
| FOGARTY, MARY K | 10749 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-5033 |
| FOGARTY, ROBERT E | 31340 BROWN STREET | | | | GARDEN CITY | MI | 48135-1470 |
| FOGARTY, ROBERT M | 4064 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| FOGARTY, ROGER W | 5911 PATTERSON DR | | | | TROY | MI | 48085-3856 |
| FOGBAWAH, TOM K | 121 HARBOR DR APT 8 | | | | CLAYMONT | DE | 19703-3901 |
| FOGEL KERRIE | 3255 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |
| FOGEL, JERRY A | 1119 HARTZELL AVE | | | | NILES | OH | 44446-5233 |
| FOGEL, MARY L | 8239 DARTMOUTH DR | | | | WARREN | MI | 48093-2814 |
| FOGEL, WAYNE | 408 BATTLECREEK VILLAGE DRIVE | | | | JONESBORO | GA | 30236-8514 |
| FOGELAN HARRY (ESTATE OF) (635909) | (NO OPPOSING COUNSEL) | | | | | | |
| FOGELBACH, MICHAEL | 3116 HIGHWAY 50 | | | | BEAUFORT | MO | 63013-1508 |
| FOGELBERG, JASON S | 2172 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5209 |
| FOGELBERG, TERRY LYNN | 3410 S SAGINAW ST | | | | FLINT | MI | 48503-4146 |
| FOGELSONGER, REBECCA D | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| FOGG'S AUTOMOTIVE | 642 SARATOGA RD | | | | SCOTIA | NY | 12302-5837 |
| FOGG, MARK A | 49505 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111-1034 |
| FOGLE EMILY | APT 7400F | 1205 PROGRESS STREET NORTHWEST | | | BLACKSBURG | VA | 24060-2341 |
| FOGLE JR, JAMES | 2701 SENECA ST | | | | FLINT | MI | 48504-5106 |
| FOGLE, PATRICIA A. | 13198 STONEGATE DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-6442 |
| FOGLE, RICHARD L | 133 COUNTRY CLUB DR. | | | | DAYTON | OH | 45427-5427 |
| FOGLE, RONALD A | 588 ZEHRING ROAD | | | | FARMERSVILLE | OH | 45325-9239 |
| FOGLE, STEPHEN A | 3388 WINTERBERRY DR | | | | W BLOOMFIELD | MI | 48324-2463 |
| FOGLESONG, ARNOLD E | 6200 S STATE RD | | | | ASHLEY | MI | 48806-9730 |
| FOGLESONG, JEFFREY D. | 121 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| FOGLESONG, TED A | 121 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| FOGLIO, JOHN A | 8048 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| FOGT SR, DONALD E | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570-3570 |
| FOGT, CONSTANCE S | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570-3570 |
| FOGT, LINDA S | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| FOGT, ZELTA M | 171 EAST 7TH STREET | | | | MINSTER | OH | 45865-5865 |
| FOGUS, DALE GENE | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2101 |
| FOHA NORTH AMERICA,INC. | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| FOHA NORTH AMERICA,INC. | HOWARD LIPMAN | 7020 MURTHUM AVE | | | CHICKASHA | OK | 73018 |
| FOHNER, PERSHING JUNIOR | SR 66 BOX 9792 | | | | OAKWOOD | OH | 45873 |
| FOIEST STORIE | 1705 RYAN RD | | | | SPRINGBORO | OH | 50066-7737 |
| FOISTNER JOSEPH A | FOISTNER, JOSEPH A | 3 FOXBERRY DR | | | NEW BOSTON | NH | 03070-4316 |
| FOISY, MARK R | 41040 N MCMAHON CIR | | | | NOVI | MI | 48375-3435 |
| FOJAN, GEORGE | 26639 KAREN AVE | | | | WARREN | MI | 48091-1015 |
| FOKS, RICHARD J. | 104 OAKDALE AVE | | | | CATONSVILLE | MD | 21228-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLAND, BRIAN C | 7960 WENGER MDWS | | | | CLAYTON | OH | 45315-7912 |
| FOLAND, ELWOOD M | 2747 RICHPOND ROCKFIELD ROAD | | | | BOWLING GREEN | KY | 42101-2101 |
| FOLAND, JEFFREY T | 428 E ELM ST | PO BOX 4 | | | VERNON | MI | 48476-9108 |
| FOLAND, JOHN FREDERICK | 7960 WENGER MEADOWS DR | | | | CLAYTON | OH | 45315 |
| FOLAND, KARLA JANE | 719 GAMEWELL DR. | | | | MIAMISBURG | OH | 45342-2729 |
| FOLCIK, BRIAN A | 15736 W SKINNER RD | | | | BRODHEAD | WI | 53520-8953 |
| FOLCIK, GARY JOSEPH | 14182 WEIR RD | | | | CLIO | MI | 48420-8853 |
| FOLDEN BOBBY | FOLDEN, BOBBY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| FOLDEN, JOHN R | 3580 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| FOLDEN, LARRY DALLAS | 2174 QUEENSDALE CT | | | | MAUMEE | OH | 43537-1137 |
| FOLDEN, LISA | 1100 COSHOCTON AVE, APT F | | | | MOUNT VERNON | OH | 43050 |
| FOLDENAUER, HAROLD J | 8448 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| FOLDIE, MICHAEL J | 203 S CHILSON ST | | | | BAY CITY | MI | 48706-4458 |
| FOLDING GUARD CORP | PO BOX 5940 | DEPT 20-1089 | | | CAROL STREAM | IL | 60197 |
| FOLDING, DARRYL S | 9372 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9387 |
| FOLDS, DANNY C | 200 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| FOLDVARY, KEVIN J | 9789 S BASS CT | | | | PINCKNEY | MI | 48169-8229 |
| FOLDY, LARRY H | 217 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-8813 |
| FOLETTE LOWRY | 28184 ADLER DR | | | | WARREN | MI | 48088-4267 |
| FOLEY & LARDNER | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-5302 |
| FOLEY & LARDNER | VEREX PLAZA | 150 E GILMAN ST | | | MADISON | WI | 53703 |
| FOLEY & LARDNER | 100 N TAMPA ST STE 2700 | | | | TAMPA | FL | 33602-5810 |
| FOLEY & LARDNER | 777E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER | 3000 K ST NW STE 500 | | | | WASHINGTON | DC | 20007-5111 |
| FOLEY & LARDNER | 150 E GILMAN ST | | | | MADISON | WI | 53703 |
| FOLEY & LARDNER | 321 N CLARK ST STE 2800 | | | | CHICAGO | IL | 60654-4701 |
| FOLEY & LARDNER, LLP | MR. MARK AIELLO | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 |
| FOLEY AND MANSFIELD | 250 MARQUETTE AVE STE 1200 | | | | MINNEAPOLIS | MN | 55401-1874 |
| FOLEY BARON & METZGER PLLC | 33533 W 12 MILE RD STE 350 | | | | FARMINGTON HILLS | MI | 48331-5611 |
| FOLEY BELSAW INST SMALL ENGINEREPAIR | 6301 EQUITABLE RD | PO BOX 419593 | | | KANSAS CITY | MO | 64120-1332 |
| FOLEY CHARLES W | 33130 SHREWSBURY DR | | | | STERLING HTS | MI | 48310-6422 |
| FOLEY ERIN | APT 312 | 5055 FOX CREEK NORTH | | | CLARKSTON | MI | 48346-4977 |
| FOLEY GREG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FOLEY HOAG & ELIOT | 1747 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20006-4604 |
| FOLEY HOAG LLP | 155 SEAPORT BLVD | | | | BOSTON | MA | 02210-2697 |
| FOLEY JR, JAMES D | 7116 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| FOLEY JR, ROBERT W | 5974 BURR ST | | | | TAYLOR | MI | 48180-1297 |
| FOLEY LINDA | 12651 EDIETH DR | | | | GARDEN GROVE | CA | 92841-4907 |
| FOLEY LORRAINE | 827 MARTIN BEHRMAN AVE | | | | METAIRIE | LA | 70005-2203 |
| FOLEY PARKER JR | 4571 GLENHEATH DR | | | | KETTERING | OH | 45440-1957 |
| FOLEY ROY | FOLEY, ROY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| FOLEY THOMAS | N51W14206 RIDGEWAY LN | | | | MENOMONEE FALLS | WI | 53051-6929 |
| FOLEY, BERNARD J | 1268 S ARCH ST | | | | JANESVILLE | WI | 53546-5559 |
| FOLEY, BETH M | 11928 HIDDEN VALLEY DR | | | | SANDY | UT | 84094-5733 |
| FOLEY, CAROL A | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| FOLEY, CECIL J | 5376 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9465 |
| FOLEY, DANIEL O | 4254 SASSE RD | | | | HEMLOCK | MI | 48626-9532 |
| FOLEY, EDWARD ANTHONY | 4410 285TH ST | | | | TOLEDO | OH | 43611-1911 |
| FOLEY, EDWARD J | 2914 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3326 |
| FOLEY, ELIZABETH M | 347 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| FOLEY, ERIN E | 5055 FOX CRK N APT 312 | | | | CLARKSTON | MI | 48346-4977 |
| FOLEY, GREGORY A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FOLEY, GREGORY THEO | 1701 TRINITY HEIGHTS DR#104 | | | | ARLINGTON | TX | 76014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOLEY, JEREMY L | 1174 HACKMAN DR | | | | TEMPERANCE | MI | 48182-9207 |
| FOLEY, JESSICA LOUISE | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| FOLEY, JOHN F | 220 HIGHLAND RD APT 4 | | | | MASSENA | NY | 13662 |
| FOLEY, JOHN P | 347 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| FOLEY, JUNE E | 836 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| FOLEY, KENNETH J | 8848 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-4017 |
| FOLEY, KENNETH SCOTT | PO BOX 81 | | | | SWARTZ CREEK | MI | 48473-0081 |
| FOLEY, KRISTA A | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| FOLEY, M J CO | PO BOX 606 | 52026 SIERRA DR | | | NEW BALTIMORE | MI | 48047-0606 |
| FOLEY, MARY K | 16040 MORAN DRIVE | | | | LINDEN | MI | 48451-8715 |
| FOLEY, MAUREEN S | 23544 LONDONDERRY | | | | NOVI | MI | 48375-3627 |
| FOLEY, MICHAEL | 9281 CHAMBERLIN RD | | | | TWINSBURG | OH | 44087-1907 |
| FOLEY, MICHAEL J | 161 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704-3414 |
| FOLEY, MICHAEL P | 856 STONEHENGE WAY | | | | BROWNSBURG | IN | 46112-7554 |
| FOLEY, PATRICIA A | 634 SWEETBRIAR | | | | MILFORD | MI | 48381-1567 |
| FOLEY, RICHARD A | 27352 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4893 |
| FOLEY, ROBERT M | 29726 GRANDVIEW ST | | | | INKSTER | MI | 48141-1000 |
| FOLEY, ROBERT S | 350 MARION ST | | | | ROCHESTER | NY | 14610-1122 |
| FOLEY, ROBERT W | 5974 BURR ST | | | | TAYLOR | MI | 48180-1297 |
| FOLEY, RONALD J | 2494 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9683 |
| FOLEY, TERRENCE R | 6 PEGGY LN | | | | MINERAL RIDGE | OH | 44440-9403 |
| FOLEY, TIMOTHY D | 110 NORTHWOODS BLVD | | | | NORTH EAST | MD | 21901-2658 |
| FOLEY, WILLIAM H | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| FOLEY-GARDNER, MAUREEN E | 7501 WYNGATE DR | | | | CLARKSTON | MI | 48348-4771 |
| FOLEY-RICE CADILLAC OLDSMOBILEINC | 711 MADISON ST | | | | OAK PARK | IL | 60302-4410 |
| FOLEY-SWEITZER MOTOR SALES, INC. | STEPHEN FOLEY | 2604 W DEYOUNG ST | | | MARION | IL | 62959-4938 |
| FOLEY-SWEITZER MOTOR SALES, INC. | 2604 W DEYOUNG ST | | | | MARION | IL | 62959-4938 |
| FOLGER AUTOMOTIVE,LLC | CLARENCE WILLIAMS | 5701 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28212-0513 |
| FOLGER BUICK | 5701 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-0513 |
| FOLGER LEVIN & KAHN LLP | 275 BATTERY ST 23RD FL | | | | SAN FRANCISCO | CA | 94111 |
| FOLGER, BERNICE J | 1732 CLARKSON AVENUE | | | | NEWBERRY | SC | 29108-3926 |
| FOLGER, MICHAEL D | 325 MONIKA PLACE | | | | ST AUGUSTINE | FL | 32080-6442 |
| FOLGER, THOMAS G | 2413 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3828 |
| FOLIAGE DESIGN SYSTEMS OF CHARLOTTE | 4725 FALLSTON RD | | | | FALLSTON | NC | 28042 |
| FOLINSKY BARRY M | LAW OFFICES OF BARRY M FOLINSK | 3600 WILSHIRE BLVD STE 828 | | | LOS ANGELES | CA | 90010-2612 |
| FOLK, BENJAMIN D | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| FOLK, DAVID A | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| FOLK, DAVID F | 635 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| FOLK, JOHN | 1633 EDGEWOOD CT | | | | ASHLAND | OH | 44805-3419 |
| FOLK, JOSEPH W | 6762 LITTLE CREEK DR | | | | TROY | MI | 48085-1410 |
| FOLK, RICHARD L | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| FOLK, THOMAS J | 11930 N STATE ROAD 1 | | | | YODER | IN | 46798-9605 |
| FOLKE, BRIAN A | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| FOLKE, DAVID C | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| FOLKEMA, ROBERT J | 1772 LILAC CT | | | | JENISON | MI | 49428-8519 |
| FOLKEMA, TIMOTHY D | 230 MOON CT | | | | CASNOVIA | MI | 49318-9647 |
| FOLKER TRAINING ASSOC INC | CARNEGIE SYSTEMS | 8641 BAYPINE RD STE 2 | | | JACKSONVILLE | FL | 32256-7515 |
| FOLKER, BRAD A | 817 SENTINEL DR | | | | JANESVILLE | WI | 53546-3711 |
| FOLKER, LISA L | 817 SENTINEL DR | | | | JANESVILLE | WI | 53546-3711 |
| FOLKERS BROS. GARAGE | 313 INDUSTRIAL AVE | | | | HARTINGTON | NE | 68739-4078 |
| FOLKERTH, CONNIE L | 3424 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| FOLKERTH, JERRY DEAN | 20 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| FOLKERTS, CHARLES H | 4290 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| FOLKERTSMA REFUSE SUPERFUND | SITE E FULKERS BANKERS TRUSTCO | 4 ALBANY ST 4TH FL MS 5041 | | | NEW YORK | NY | 10006 |
| FOLKERTSMA TRUST FUND | BANKERS TRUST CO | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 |
| FOLKES, DONALD L | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOLKMAN WAYNE | 1958 JJ AVE | | | | MARENGO | IA | 52301-8512 |
| FOLKNER TRAINING ASSOC | DALE CARNEGIE TRAINING | 4190 BELFORT RD STE 136 | | | JACKSONVILLE | FL | 32216 |
| FOLKS, DALE A | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| FOLKS, GALE E | 370 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2748 |
| FOLKVORD DARREL | 3402 COONEY DR | | | | HELENA | MT | 59602-0215 |
| FOLLAND, JOSEPHA A | 12236 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3130 |
| FOLLAS, GERALD W | 4286 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| FOLLEN, DOUGLAS L | 3200 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| FOLLEN, GREGORY H | 6726 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| FOLLEN, RONALD A | 164 LINGAY DR | | | | GLENSHAW | PA | 15116-1039 |
| FOLLET DONALD | 4 KENT CT | | | | MANSFIELD | TX | 76063-7917 |
| FOLLET PLC | 18-20 OSNABURGH STREET | | LONDON GREAT BRITAIN | | | | |
| FOLLICK, LARRY PAUL | 5615 OLIVER ST | | | | KANSAS CITY | KS | 66106-3137 |
| FOLLICK, WALTER E | 2345 HARTLAND RD. | | | | GASPORT | NY | 14067-9457 |
| FOLLIS DAVID | 2230 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| FOLLIS, GARY B | 5912 SOUTHEAST 70TH STREET | | | | OKLAHOMA CITY | OK | 73135-5813 |
| FOLLIS, JAMES JOSEPH | 23229 CLEVELAND ST | | | | DEARBORN | MI | 48124-2551 |
| FOLLMAN, THOMAS W | 1278 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2873 |
| FOLMAR, CARLTON LYNN | 301 DENISE DR | | | | HALLSVILLE | TX | 75650-6095 |
| FOLMAR, GLORIA C | 216 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 |
| FOLMER, WILLIAM | 2728 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3480 |
| FOLMSBEE, DANIEL T | 35 WOODWORTH ST | | | | VICTOR | NY | 14564-1341 |
| FOLSOM AUTO CENTER | 915 BIDWELL ST | | | | FOLSOM | CA | 95630-3055 |
| FOLSOM BILLY | 19711 E 239TH ST | | | | HARRISONVILLE | MO | 64701-4098 |
| FOLSOM BUICK PONTIAC GMC | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM BUICK-PONTIAC-GMC, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CAR CARE CENTER | 520 NATOMA STATION DR | | | | FOLSOM | CA | 95630-7967 |
| FOLSOM CHEVROLET | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CHEVROLET/GEO, INC. | MARSHAL CROSSAN | 12655 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CHEVROLET/GEO, INC. | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CINDY | APT 1625 | 201 SOUTH HEIGHTS BOULEVARD | | | HOUSTON | TX | 77007-5859 |
| FOLSOM III, WILLIAM RICHARD | 7918 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-2251 |
| FOLSOM JR, WILLIAM R | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| FOLSOM, CYNTHIA K | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| FOLSOM, DAVID M | 920 NORTH ST | | | | CHESTERFIELD | IN | 46017-1021 |
| FOLSOM, RANDAL J | 2312 SANDPIPER CT | | | | OKLAHOMA CITY | OK | 73170-3604 |
| FOLSOM, THERESA D | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| FOLSON, JAMES | 3332B RUCKMAN ST | | | | EL PASO | TX | 79904-4241 |
| FOLSTROM, KEN | 4149 CHATWIN AVE | | | | LAKEWOOD | CA | 90713-3005 |
| FOLTA, JERRY W | 131 LINCOLN TRL | | | | HAWK POINT | MO | 63349-2106 |
| FOLTS, DONALD A | 312 SECOND AVE | | | | WAYLAND | NY | 14572-1234 |
| FOLTS, JOHN K | 9008 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| FOLTS, JUSTIN D | 4291 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| FOLTS, SHARON | 6196 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| FOLTS, VICKI R | PO BOX 2436 | | | | BUFFALO | NY | 14240-2436 |
| FOLTZ, BARBARA P | 3707 EVERRET HULL ROAD | | | | COURTLAND | OH | 44410-4410 |
| FOLTZ, CURTIS M | 15147 SPRINGDALE ROAD | | | | THOMPSONVILLE | MI | 49683-9273 |
| FOLTZ, DENNIS E | 4963 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-4410 |
| FOLTZ, DENNIS SHERMAN | 6707 CHERRY HILL PKWY | | | | FORT WAYNE | IN | 46835-9644 |
| FOLTZ, GEORGE C | 7492 SHAW RD | | | | IMLAY CITY | MI | 48444-9416 |
| FOLTZ, JOSEPH E | 5631 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| FOLZ, MARTY S | 40360 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-1756 |
| FOMBY, BENJAMIN E | 3944 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| FOMBY, ROBERT E | 16221 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-2035 |
| FOMISH, THOMAS EDWARD | 26321 COMPSON ST | | | | ROSEVILLE | MI | 48066-7103 |
| FOMUMDAM SAMUEL | 5902 31ST AVE APT 401 | | | | HYATTSVILLE | MD | 20782-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FONCE, ARTHUR A | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| FONCE, CLAUDETTE W | 2631 STILLWAGON SE | | | | WARREN | OH | 44484-4484 |
| FONCE, LAWRENCE P | 3782 ALLENWOOD DR. SE | | | | WARREN | OH | 44484-4484 |
| FONCE, ROSELYN | 122 WOOD ST. | | | | NILES | OH | 44446-3056 |
| FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 |
| FONDA ANTWINE | 5916 NW 90TH TERRANCE | | | | KANSAS CITY | MO | 64154 |
| FONDA HILL | 9119 DAWNSFORD DR | | | | FORT WAYNE | IN | 46804-2624 |
| FONDA JOYCE | 23 W PARK ST | | | | BRAZIL | IN | 47834-1133 |
| FONDA KEENE | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| FONDALPRESS SPA | V STATALE 27 | | | BRANDIZZO 10032 ITALY | | | |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | CASTELL ALFERO ASTI ITALY | | | |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | | KOKOMO | IN | |
| FONDALPRESS/ITALY | VIA STATALE 27 | REGIONE NOVEIVA | | CASTELL ALFERO IT 14033 ITALY | | | |
| FONDAW, JAMES D | 1612 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| FONDAW, KENNETH LAWRENCE | 28444 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| FONDAW, KEVIN E | 770 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1636 |
| FONDERIA SCACCHETTI LEGHE | LESSERE S R L | VIA LAVACCHI 1088 | | SAN FELICESUL PANARO 41038 ITALY | | | |
| FONDERIE 2A SRL | VIA ASTI 65 | | | SANTENA TORINO 10026 ITALY | | | |
| FONDERIE 2A SRL | VIA ASTI 65 | | | SANTENA IT 10026 ITALY | | | |
| FONDERIE ALLUMINIO SPA | VIA P RUBINI 44 | | | DONGO IT 22014 ITALY | | | |
| FONDERIE ET MECANIQUE | TERRY EDMONDS | SBFM BOITE POSTAL 29 | ZONE INDUS DE KERPONT | | LAKE ORION | MI | 48359 |
| FONDERIES DU LEMAN SA | 81 AVENUE DU SAINT DISDILLE ZI DE | VONGY | | THONON LES BAINS FR 74200 FRANCE | | | |
| FONDERLIN, TIMOTHY L | 5313 CITRIS BLVD | APT C221 | | | RIVER RIDGE | LA | 70123-0123 |
| FONDEX S A | BP 90 | | | CLUSES F-74302 FRANCE | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | ZI DES GRANDS PRES | | CLUSES FR 74300 FRANCE | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | | | CLUSES 74300 FRANCE | | | |
| FONDOS UNIDOS DE PUERTO RICO | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 |
| FONDOULIS, DOLORES B | 6115 KIRK RD. | | | | CANFIELD | OH | 44406-4406 |
| FONDREN, EDWARD T. | 1687 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| FONDREN, LAMONTE A | 14177 SARASOTA | | | | REDFORD | MI | 48239-2838 |
| FONDREN, RICHARD T | 4 LISA CT | | | | SAINT PETERS | MO | 63376-2303 |
| FONDRIEST HEATHER | 4075 ASTER BLVD | | | | HOWELL | MI | 48843-7543 |
| FONDS PENSION ALIMENTAIRE | CP 4000 SUCC DESJARDINS | | | MONTREAL QC H5B 1A5 CANADA | | | |
| FONEVA BROWN | 1443 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8249 |
| FONG, HARRY ANTHONY | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| FONG, KUAN-FOUNG | 4564 ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3867 |
| FONG, MAX L | 36138 DOMINION CIR | | | | STERLING HTS | MI | 48310-7456 |
| FONG, SHU-WEI | 9008 NE107TH TERRACE | | | | KANSAS CITY | MO | 64157 |
| FONG, TOM K | 4427 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| FONG-LOPEZ, FLORENCE | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| FONNIE CARTER | 439 CASCADE AVE | | | | MC MINNVILLE | TN | 37110-3595 |
| FONNIE DUZYNSKI | 30 E CHAMPAYNE # A | | | | WILMINGTON | DE | 19804 |
| FONNIE LEE | 1108 E DOUGLAS ST | | | | GOSHEN | IN | 46526-4144 |
| FONNIE NICHOLS | 1100 S CURRY PIKE | | | | BLOOMINGTON | IN | 47403-2629 |
| FONS, LARRY T | 1908 ROSEMONT RD | | | | BERKLEY | MI | 48072-3305 |
| FONSECA ALBERTO | 527 S WYNBROOKE RD | | | | ROMEOVILLE | IL | 60446-5321 |
| FONSECA, ALBERTO | 527 S WYNBROOKE RD | | | | ROMEOVILLE | IL | 60446-5321 |
| FONSECA, JOEL | | | | | | | |
| FONT & ASSOCIATES | 27319 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1710 |
| FONT ROBERT | DBA FONT & ASSOCIATES | 942 WASHINGTON ROAD | | | GROSSE POINTE | MI | 48230-1212 |
| FONT, YSMARY | 10614 NE WBYCANT ST | APT F | | | PORTLAND | OR | 97043 |
| FONTAINE FLEET LINE PRODUCTS | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | SPRINGFIELD | TN | 37172 |
| FONTAINE FLEET LINE PRODUCTS | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | ROSEVILLE | MI | |
| FONTAINE FLEETLINE PRODUCTS | 784 INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 |
| FONTAINE JR, NORMAN F | 6700 MARK CT | | | | BLOOMFIELD HILLS | MI | 48301-2829 |
| FONTAINE L WARD & | BOBBY D WARD JTWROS | 3120 MARCIA DR | | | MOBILE | AL | 36605-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FONTAINE, FRANK A | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FONTAINE, JAMES R | 1182 PEEBLES DR | | | | SMYRNA | TN | 37167-5730 |
| FONTAINE, LAURENCE D | 10590 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8746 |
| FONTAINE, THOMAS J | 709 HILLVIEW DR | | | | ARLINGTON | TX | 76011-2358 |
| FONTANA (CITY OF) | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335-3528 |
| FONTANA (CITY OF) | 8353 SIERRA AVE | | | | FONTANA | CA | 92335-3528 |
| FONTANA FOREST PRODUCTS | 7175 CLAYTON ST | | | | DETROIT | MI | 48210-2751 |
| FONTANA FOREST PRODUCTS | 7175 CLAYTON ST | | | | DETROIT | MI | 48210-2751 |
| FONTANA GMBH | HEINRICH-HERTZ-STR 54-56 | | | ERKRATH NW 40699 GERMANY | | | |
| FONTANA LUIGI SPA | VIA FONTANA 9 | | | VEDUGGIO CON COLZANO IT 20050 ITALY | | | |
| FONTANA LUIGI SPA | MR. CORTINI | VIA PIAVE 29 | | | MORGANTOWN | KY | 42261 |
| FONTANA LUIGI SPA | VIS FONTANA 9 | CON COLZANO MI | | VEDUGGIO 20060 ITALY | | | |
| FONTANA S A | 220 RUE MICHEL CARRE | BP 35 | | BEZONS F-95871 FRANCE | | | |
| FONTANA SA | 220/222 RUE MICHEL CARRE | | | BEZONS FR 95871 FRANCE | | | |
| FONTANA WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 |
| FONTANA WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 |
| FONTANA, ANNE C | 5226 RIDGEBEND DR | | | | FLINT | MI | 48507-6337 |
| FONTANA, JAMES M | 11823 SENECA DR | | | | WARREN | MI | 48093-1805 |
| FONTANA, KENNETH C | 502 BEASLEY ST | | | | MONROE | LA | 71203-4008 |
| FONTANA, LINDA F | 3115 BRITTON RD | | | | WEST MONROE | LA | 71292-8240 |
| FONTANA, ROBERT N | 968 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3471 |
| FONTANA/ELGIN | 1125 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| FONTANELLA ANNA M | 321 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3674 |
| FONTANELLA, ANNA | 321 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3674 |
| FONTANELLI, DARRYL L | 3945 KINGS POINTE DR | | | | MANSFIELD | OH | 44903-8072 |
| FONTANESE, ROBERT G | 1759 LYNCH DR | | | | N HUNTINGDON | PA | 15642-2905 |
| FONTANESI AND KANN CO | 13380 CAPITAL ST | | | | OAK PARK | MI | 48237-3148 |
| FONTANEZ CYNTHIA MUSK | FONTANEZ, CYNTHIA MUSK | | | | | | |
| FONTANEZ CYNTHIA MUSK | FONTANEZ, FRANCISCO | | | | | | |
| FONTBONNE BUSINESS COLLEGE | 6800 WYDOWN BLVD | | | | SAINT LOUIS | MO | 63105-3043 |
| FONTBONNE COLLEGE OPTIONS | 6800 WYDOWN BLVD | | | | SAINT LOUIS | MO | 63105-3043 |
| FONTE TOM | PO BOX 2069 | | | | CAMP VERDE | AZ | 86322-2069 |
| FONTE, MICHAEL A | 218 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3235 |
| FONTE, THOMAS V | 1021 COMISKEY CT | | | | WARRENTON | MO | 63383-7415 |
| FONTELLA COOPER | 9900 BLOCK RD | | | | BIRCH RUN | MI | 48415-9279 |
| FONTELLA MULLIN | 516 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| FONTELLE E SALZMAN | 3604 SECOND STREET | | | | UNION GAP | WA | 98903-1913 |
| FONTELLE PETOSKEY | 7461 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FONTENILLE JESSICA | FONTENILLE, JESSICA | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FONTENILLE JESSICA | FONTENILLE, DOMINIQUE | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FONTENOT GILTON (498248) - GILTON FONTENOT | (NO OPPOSING COUNSEL) | | | | | | |
| FONTENOT JONI | 467 ALCOCK RD | | | | LONGVILLE | LA | 70652-4526 |
| FONTENOT SANDRA & RACHEL | FONTENOT, RACHAEL | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FONTENOT SANDRA & RACHEL | FONTENOT, SANDRA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FONTENOT STEVEN | FONTENOT, STEVEN | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| FONTES, ALFREDO C | 669 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570-1015 |
| FONTES, JOHN L | 3273 CLAN ALPINE DR | | | | SPARKS | NV | 89434-1712 |
| FONVILLE, CARL E | 1845 WINTERGREEN CT | | | | ANN ARBOR | MI | 48103-9727 |
| FONZER, DELOIS M | 2109 HARRISON STREET | | | | PADUCAH | KY | 42001-3136 |
| FONZETTA HILL | 1107 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| FONZIE E ODOM | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| FONZIE ODOM | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| FONZY STEVENSON | 5204 VILLE ANGELA LN | | | | HAZELWOOD | MO | 63042-1633 |
| FOO SANDY | 1725 ORRINGTON AVE APT 701-2 | | | | EVANSTON | IL | 60201 |
| FOOD BANK OF EASTERN MICHIGAN | 2310 LAPEER RD | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOOD BANK OF NORTHWEST LA | 2307 TEXAS AVE | | | | SHREVEPORT | LA | 71103-3621 |
| FOOD FOR THE HUNGRY | 1224 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1102 |
| FOOD FOR THE POOR | 550 SW 12TH AVE DEPT 9662 | | | | DEERFIELD BEACH | FL | 33442 |
| FOOD LION LLC | 145 PLEASANT HILL | | | | SOUTH PORTLAND | ME | 04106 |
| FOOD LION, LLC / HANNAFORD BROS. CO. | DEBBIE DICKERSON | 2085 HARRISON RD | | | SALISBURY | NC | 28147-9033 |
| FOOD LION/HANNAFORD BROS | PO BOX 1330 | | | | SALISBURY | NC | 28145-1330 |
| FOOD SERVICES INC | 1801 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-6442 |
| FOOKS, WENDY M | 4241 SELKIRK AVENUE | | | | YOUNGSTOWN | OH | 44511-1048 |
| FOOKS, WILLIAM C | 4141 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 |
| FOOR, ANGELA | 5501 PARK RD | | | | LEAVITTSBURG | OH | 44430-9457 |
| FOOR, CLINTON E | 925 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| FOOR, DWIGHT A | 651 NOTER DAME | | | | YOUNGSTOWN | OH | 44515-4202 |
| FOOR, KIMBERLY A | 5143 LAHRING RD | | | | LINDEN | MI | 48451-9404 |
| FOOR, MARIAN D | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| FOOR, SCOTT | 6458 SILVER FOX TRAIL | | | | ALGER | MI | 48610-9449 |
| FOORS AUTO REPAIR | 156 W MAIN ST | | | | MOHAWK | NY | 13407-1018 |
| FOOSE ARTHUR J JR | 16430 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6419 |
| FOOSHEE, DEVIN C | 1005 CHERRY LANE | | | | PERU | IN | 46970-3005 |
| FOOT & ANKLE SPECIAL | 5175 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1048 |
| FOOT & ANKLE SPECIAL | 27901 WOODWARD AVE STE 110 | | | | BERKLEY | MI | 48072-0920 |
| FOOT CARE INC | 1428 N HIGHWAY 47 | | | | WARRENTON | MO | 63383 |
| FOOT, PATRICK D | 5030 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9217 |
| FOOTE ALBERT | 6547 SADLER RD | | | | DECKER | MI | 48426-9706 |
| FOOTE CHARLES & JOAN | 190 OLD COUNTY RD | | | | ROCKPORT | ME | 04856-4005 |
| FOOTE JAMES | 17641 ASHLAND AVE | | | | HOMEWOOD | IL | 60430-1339 |
| FOOTE MICHELLE | PO BOX 416 | | | | HOXIE | KS | 67740-0416 |
| FOOTE, CHARLES B | 221 W MAIN ST | | | | LUCAS | OH | 44843-9564 |
| FOOTE, COLINTHUS J | 100 POPLAR RD | | | | LANCASTER | VA | 22503-3702 |
| FOOTE, DONALD E | 3696 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3530 |
| FOOTE, ERNEST CALVIN | 3645 VAGO LN | | | | FLORISSANT | MO | 63034-2351 |
| FOOTE, JAMES W | 1102 HILLCREST ST | | | | WHITE LAKE | MI | 48386-4128 |
| FOOTE, JEANIE | 5232 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3546 |
| FOOTE, JEFFERY J | 5817 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| FOOTE, JENNIFER L | 6499 STONEBROOK LN | | | | FLUSHING | MI | 48433-2591 |
| FOOTE, JOSEPH C | 145 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| FOOTE, LARRY | 2524 DEXTER DR | | | | FORT WAYNE | IN | 46816-4051 |
| FOOTE, ROBERT E | 6499 STONEBROOK LN | | | | FLUSHING | MI | 48433-2591 |
| FOOTE, THOMAS E | 338 PINE CREEK CT | | | | WATERFORD | MI | 48327-1586 |
| FOOTHILL AUTO SERVICE | 26911 VISTA TER | | | | LAKE FOREST | CA | 92630-8131 |
| FOOTHILL CAPITAL CORP | ASSIGNEE TRIM TRENDS CO LLC | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 |
| FOOTHILL RANCH BUICK PONTIAC GMC | 71 AUTO CENTER DR | | | | FOOTHILL RANCH | CA | 92610-2816 |
| FOOTHILL RANCH BUICK-PONTIAC | GMAC 061 | 9630 N 25TH AVE STE 214 | | | PHOENIX | AZ | 85021-2734 |
| FOOTHILL RANCH CHEVROLET | 70 AUTO CENTER DR | | | | FOOTHILL RANCH | CA | 92610-2820 |
| FOOTHILL RANCH CHEVROLET | 70 AUTO CENTER DR | | | | FOOTHILL RANCH | CA | 92610-2820 |
| FOOTHILL RANCH CHEVROLET | MARK DERSHEM | 70 AUTO CENTER DR | | | FOOTHILL RANCH | CA | 92610-2820 |
| FOOTHILLS MACHINING INC | 2502 WALHALLA HWY | | | | PICKENS | SC | 29671-8706 |
| FOOTHILLS MOTORS, LLC | DANIEL YOUNG | 190 OAK ST EXT | | | FOREST CITY | NC | 28043 |
| FOOTMAN, SCOTTIE C. | 3903 WILTON DR SE | | | | GRAND RAPIDS | MI | 49508-2689 |
| FOOTMAN, SHELDONIA | 3839 WIND DRIFT DR W APT 1D | | | | INDIANAPOLIS | IN | 46254-3245 |
| FOOTWORKS | 504 W 103RD ST | | | | KANSAS CITY | MO | 64114-4503 |
| FOPMA, NANCY S | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| FOPPE, DEAN DON | 12516 RD 11-J | | | | OTTAWA | OH | 45875 |
| FOR MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FOR THE BEATRICE ZUCKERMAN | TRUST UAD 07/02/95 | BEATRICE ZUCKERMAN TTEE | 840 AUDUBON WAY UNIT 402 | | LINCOLNSHIRE | IL | 60069-3859 |
| FOR THE ESTATE OF | FIELDING H. STIKELEATHER | CECILE S ADAMS EXECUTOR | PO BOX 7 | | HIDDENITE | NC | 28636-0007 |
| FOR THE ESTATE OF | FIELDING H. STIKELEATHER | CECILE S ADAMS EXECUTOR | PO BOX 7 | | HIDDENITE | NC | 28636-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOR THE ESTATE OF | FIELDING H. STIKELEATHER | CECILE STIKELEATHER EXCUTOR | | | HIDDENITE | NC | 28636-0007 |
| FOR THE ESTATE OF | BETTY S GLASSMAN | STANLEY GLASSMAN EXECUTOR | 266 NUNDA BLVD | | ROCHESTER | NY | 14610-2940 |
| FOR THE ESTATE OF | JAMES CHARLES COCHRAN | SUSAN D COCHRAN EXECUTOR | 11416 CHARNOCK RD | | LOS ANGELES | CA | 90066-2804 |
| FOR THE ESTATE OF DOUGLAS G FIFE | CINDY MARKS EXECUTOR | 5509 ARCH BRIDGE COURT | | | ARLINGTON | TX | 76017-3525 |
| FOR THE ESTATE OF RUTH H WOLF | GEORGE R WOLF EXECUTOR | 5045 WELWYN COURT | | | SUWANEE | GA | 30024-1388 |
| FOR THE ESTATE OF RUTH H WOLF | GEORGE R WOLF EXECUTOR | 5045 WELWYN COURT | | | SUWANEE | GA | 30024-1388 |
| FOR WHEELS AUTO CARE | 78 CHARTERHOUSE CRES. | | | LONDON ON N5W 5V5 CANADA | | | |
| FORACE JONES | 6439 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| FORACE JONES | 6439 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| FORAKER HARRY | FORAKER, HARRY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FORAKER, TERRY W | 673 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2129 |
| FORAN DISPOSAL CORP | 111 WARREN RD | PO BOX 4 | | WHITBY ON L1N 5R7 CANADA | | | |
| FORAN JOHN | PO BOX 806 | | | | EAST DENNIS | MA | 02641-0806 |
| FORBECK, DELMAR L | 40 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| FORBERG SCIENT/TROY | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7015 |
| FORBERG SCIENTIFIC INC | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7015 |
| FORBERG SCIENTIFIC INC | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7015 |
| FORBERS, WILLIE MICHAEL | 19500 NORTHROP ST | | | | DETROIT | MI | 48219-1884 |
| FORBES | PO BOX 10030 | | | | DES MOINES | IA | 50340 |
| FORBES ANTHONY | FORBES, ANTHONY | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES ANTHONY | FORBES, JULIE | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES BURNESS AND | GEORGIA C BURNESS TTEES | FORBES BURNESS & GEORGIA C | BURNESS TRUST DTD 12-13-88 | 3201 SANTE FE WAY #232D | ROCKLIN | CA | 95765 |
| FORBES CHEVROLET | 580 PORTLAND ST. | | | DARTMOUTH NS B2Y 3Y7 CANADA | | | |
| FORBES CHEVROLET | 580 PORTLAND ST | | | DARTMOUTH CANADA NS B2Y 3Y7 CANADA | | | |
| FORBES ENERGY SERVICES | JOHN CHRIS | 3000 S US HIGHWAY 281 | | | ALICE | TX | 78332-2962 |
| FORBES HILDA | FORBES, HILDA | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES HILDA | FORBES, HOYT | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES INC | TIM FORBES | 60 5TH AVENUE | | | NEW YORK | NY | 10011 |
| FORBES JAMES | FORBES, JAMES | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| FORBES LOVERIN | 36 MARSHALL ST | | | | TORRINGTON | CT | 06790-2507 |
| FORBES MARGOT | 6739 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712-3203 |
| FORBES ROBERT | 14540 EAST HORSEHEAD LAKE DR | | | | MECOSTA | MI | 49332-9650 |
| FORBES SERVICE CENTRE | 1177 RYMAL RD EAST | | | HAMILTON ON L8W 3M9 CANADA | | | |
| FORBES TRAILERS | 4902 HIGHLAND RD | | | | WATERFORD | MI | 48328-1142 |
| FORBES TRIPLE T YARD | 4902 HIGHLAND RD | | | | WATERFORD | MI | 48328-1142 |
| FORBES, ANTHONY | 21312 LAKE HOOK RD | | | | HUTCHINSON | MN | 55350-5617 |
| FORBES, BRUCE L | 716 CHERRY AVE | | | | ROYAL OAK | MI | 48073-3946 |
| FORBES, CORINNE L | 48567 PINEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-2760 |
| FORBES, DALE W | 48536 DECLARATION DR | | | | MACOMB | MI | 48044-1922 |
| FORBES, DENESE C | 999 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| FORBES, DENNIS MARTIN | 7450 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| FORBES, ERIC G | 1651 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1256 |
| FORBES, FRANCES A | APT 2 | 15831 CHERRYLAWN STREET | | | DETROIT | MI | 48238-1194 |
| FORBES, GERALD S | 1001 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1202 |
| FORBES, IVAN M PC LAW OFFICES | ACCT OF WILLIE WHITE | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327-1572 |
| FORBES, JAMES A | 840 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| FORBES, JOHN J | PO BOX 27 | | | | SIBLEY | MO | 64088-0027 |
| FORBES, JUDITH | 3333 E MURPHY WAY | | | | PRESCOTT | AZ | 86303-5742 |
| FORBES, MALCOLM | 4362 DELL RD APT B | | | | LANSING | MI | 48911-8145 |
| FORBES, MELISSA A | PO BOX 1006 | | | | DAVISON | MI | 48423-5006 |
| FORBES, MICHAEL ANTHONY | 113 SHADY DRIVE | | | | BOWLING GREEN | KY | 42101-8427 |
| FORBES, ROBERT W | 27313 MARILYN DR | | | | WARREN | MI | 48093-4695 |
| FORBES, SHERYL L | 840 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| FORBES, SHIRLEY E | 2042 POLK ST | | | | JANESVILLE | WI | 53546-3212 |
| FORBES, TODD | 17840 DOYLE RD | | | | HEMLOCK | MI | 48626-8761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORBES, WILLIAM G | 2102 CALUMET ST | | | | FLINT | MI | 48503-2897 |
| FORBES-HEWLETT TRANSPORT INC | 156 GLIDDEN ROAD | | | BRAMPTON CANADA ON L6W 3L2 CANADA | | | |
| FORBESS JEFFERSON | FORBESS, JEFFERSON | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| FORBEY JR, ALBERT C | 3227 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-8764 |
| FORBIS, GARY W | 10862 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| FORBIS, WILLIAM A | 3336 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| FORBO ADHESIVE LLC | PO BOX 601333 | REC 1099 09/15/06 AH | | | CHARLOTTE | NC | 28260-1333 |
| FORBO LINOLEUM, INC. | KAY MATTEA | HUMBOLDT INDUSTRIAL PARK | | | HAZELTON | PA | |
| FORBO SIEGLING LLC | 12201 VANSTORY DR | | | | HUNTERSVILLE | NC | 28078-8395 |
| FORBO SIEGLING LLC | 918 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1216 |
| FORBORD | 231 W LAKE LANSING RD STE 500 | JANIS L FORBORD, M.A, CCC-A | | | EAST LANSING | MI | 48823-8473 |
| FORBUS, ERNESTINE | 3901 PALMERSTON AVE | | | | DAYTON | OH | 45408-5408 |
| FORBUS, JOHN | 2170 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2035 |
| FORBUSH DAN | PO BOX 74688 | | | | ROMULUS | MI | 48174-0688 |
| FORBUSH, ADAM M | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| FORBUSH, ERIC MATTHEW | 4470 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| FORBUSH, MICHAEL D | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| FORBUSH, WILLIAM GARFIELD | 3814 N FRANKLIN AVE | | | | FLINT | MI | 48506-2305 |
| FORBUSH, WILLIAM W | 10969 LAGRANGE RD | | | | ELYRIA | OH | 44035-7939 |
| FORCE CONTROL INDUSTRIES INC | 3660 DIXIE HWY | PO BOX 18366 | | | FAIRFIELD | OH | 45014-1105 |
| FORCE CONTROL INDUSTRIES INC | 3660 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1105 |
| FORCE IMAGIN/CHICAGO | 3424 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712-2717 |
| FORCE, ARNOLD J | 404 N CARDINAL CT | | | | FRANKLIN | TN | 37067-5616 |
| FORCE, BRIAN L | 25843 ELBA | | | | REDFORD | MI | 48239-3213 |
| FORCE, DANIEL R | 2021 COGSWELL DR | | | | LANSING | MI | 48906-3610 |
| FORCE, MARK FREDERICK | 9122 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| FORCE, MICHAEL JOHN | 1909 CADILLAC ST | | | | FLINT | MI | 48504-4814 |
| FORCE, RODNEY J | 11438 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3018 |
| FORCE, STANLEY JOSEPH | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| FORCE, VIRGINIA L. | 47 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3155 |
| FORCHE, DONALD A | 11404 FORCHE RD | | | | BLISSFIELD | MI | 49228-9540 |
| FORCHE, FRANK A | 690 MURPHY RD | | | | BOWLING GREEN | KY | 42101-6329 |
| FORCHE, STEVEN J | 1578 GROSVENOR HWY | | | | ADRIAN | MI | 49221-9342 |
| FORCHIONE REBECCA | PO BOX 5168 | | | | CERRITOS | CA | 90703-5168 |
| FORCIER, JOSEPH L | 53 HILLCREST DR | | | | HOPKINTON | MA | 01748-2750 |
| FORCIER, PAUL J | 25 SUMMITCREST DR | | | | KANSAS CITY | KS | 66101-1146 |
| FORD | 2321 PYRAMID WAY | | | | SPARKS | NV | 89431 |
| FORD & ASSOCIATES PC | 645 WALNUT ST STE 5 | PO BOX 388 | | | GADSDEN | AL | 35901-4173 |
| FORD & HARRISON | 1275 PEACHTREE ST NE | STE 600 PEACHTREE & CIRCLE | | | ATLANTA | GA | 30309-3506 |
| FORD & HARRISON LLP | 1275 PEACHTREE ST NE STE 600 | | | | ATLANTA | GA | 30309-7517 |
| FORD AND IRENE R PORTER | FAMILY TRUST DTD 11/25/98 | IRENE R PORTER TTEE | 11909 W VLIET STREET | | WAUWATOSA | WI | 53226-3147 |
| FORD ANTHONY | FORD, ANTHONY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FORD AUDIO VIDEO | 4800 WEST INTERSTATE 40 | | | | OKLAHOMA CITY | OK | 73145 |
| FORD BETTYE | 17376 PREVOST ST | | | | DETROIT | MI | 48235-3553 |
| FORD CARISSA | FORD, CARISSA ESTATE OF (MINOR UNDER AGE 19) | 1824 3RD AVE S | | | JASPER | AL | 35501-5314 |
| FORD CARISSA | FORD, JIMMY | 1824 3RD AVE S | | | JASPER | AL | 35501-5314 |
| FORD COMPONENT SALES | CHARLES SAMPLE | 800 S CENTER ST | C/O NUESTRO INC | | ADRIAN | MI | 49221-3959 |
| FORD COMPONENT SALES LLC | PO BOX 73076 | | | | CHICAGO | IL | 60673-0001 |
| FORD COMSTOCK | 4301 CUTHBERTSON ST | | | | FLINT | MI | 48507-2512 |
| FORD COTTON JR | 2561 CADES CV | | | | BRIGHTON | MI | 48114-8986 |
| FORD COUNTY TREASURER | 100 GUNSMOKE | | | | DODGE CITY | KS | 67801 |
| FORD COWDEN | 6421 CRAB HOLLOW RD | | | | BLACK CREEK | NY | 14714-9610 |
| FORD DELMAS | FORD, DELMAS | PO BOX 1727 | | | DURANT | OK | 74702-1727 |
| FORD DUNN | PO BOX 53 | | | | CUBA | OH | 45114-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD EARLY J (504939) | (NO OPPOSING COUNSEL) | | | | | | |
| FORD ELIZABETH | APT 2B | 2525 NORTH SHEFFIELD AVENUE | | | CHICAGO | IL | 60614-1383 |
| FORD FERRELL | 5018 ALPHA WAY | | | | FLINT | MI | 48506-1856 |
| FORD GLOBAL TECHNOLOGIES LLC | FAIRLANE PLAZA SOUTH SUITE 800 330 TOWN CENTER DRIVE | | | | DEARBORN | MI | 48126 |
| FORD GLOBAL TECHNOLOGIES, LLC | SUITE 600, PARKLANE TOWERS EAST, ONE PARKLANE BOULEVARD | | | | DEARBORN | MI | 48126 |
| FORD GLOBAL TECHNOLOGIES, LLC | SUITE 600, PARKLANE TOWERS EAST, ONE PARKLANE BOULEVARD, DEARBORN | | | | DEARBORN | MI | 48126 |
| FORD GUDGELL | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432-3217 |
| FORD H AND IRENE R PORTER | JOINT REVOCABLE TR DTD 1/20/97 | IRENE R PORTER TTEE | 11909 W VLIET STREET | | WAUWATOSA | WI | 53226-3147 |
| FORD HARRY JOSEPH | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| FORD HENRY | 214 ATHLETIC ST | | | | OTISVILLE | MI | 48463-7710 |
| FORD HERSHALL | 10012 SOUTH TALMAN AVENUE | | | | CHICAGO | IL | 60655-1664 |
| FORD HUGHES | 7453 AKRON ROAD | | | | LOCKPORT | NY | 14094-9308 |
| FORD III, HAROLD KENNETH | 4064 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| FORD IKE JR (506856) - FORD IKE | (NO OPPOSING COUNSEL) | | | | | | |
| FORD JANICE | 314 W HIGH ST | | | | CRIDERSVILLE | OH | 45806-2205 |
| FORD JOHN | 1333 WESTMINSTER PL | | | | BIRMINGHAM | AL | 35235-2632 |
| FORD JR, HUGH T | 9476 TONNEBERGER DR | | | | TECUMSEH | MI | 49286-8720 |
| FORD JR, LEWIS T | 7734 S POINTS RD | | | | INDIANAPOLIS | IN | 46259-9779 |
| FORD JR, SIDNEY M | 198 ROCKAWAY DR | | | | O FALLON | MO | 63368-8005 |
| FORD JR, WILLIAM R | 7080 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |
| FORD MARJORIE | 2833 WESTMOOR DR | | | | KOKOMO | IN | 46902-3736 |
| FORD MENDEL | 6360 BEDFORD LN | | | | EAST LANSING | MI | 48823-9669 |
| FORD MOT/STERLING HG | 10300 TEXTILE RD | | | | YPSILANTI | MI | 48197-9426 |
| FORD MOTOR ALLIANCE | 1 INTERNATIONAL DR | | | | FLAT ROCK | MI | 48134-9401 |
| FORD MOTOR CO | 18028 LAUREL PARK DR N STE 410 C | | | | LIVONIA | MI | 48152 |
| FORD MOTOR CO | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR CO | KEN KLUSSMAN | 14425 N SHELDON RD | CLIMATE CONTROL DIV | | PLYMOUTH | MI | 48170-2407 |
| FORD MOTOR CO | KEN KLUSSMAN | CLIMATE CONTROL DIV | 14425 SHELDON RD | REYNOSA TM 88730 MEXICO | | | |
| FORD MOTOR CO | KEN LEARMAN | C/O FX COUGHLIN | 41873 ECORSE RD STE 290 | | BRODHEAD | WI | |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN POWERTRAIN OPERATIONS | 21175 OAKWOOD BLVD | | | DEARBORN | MI | 48124-4079 |
| FORD MOTOR COMPANY | ATTN: GENERAL COUNSEL | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN TOM MCDONOUGH | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | | | | | | | |
| FORD MOTOR CREDIT | ATTN WHOLESALE | 1508 W MOCKINGBIRD LN | | | DALLAS | TX | 75235-5007 |
| FORD MOTOR CREDIT | 9009 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37067 |
| FORD MOTOR CREDIT CO | ACCT OF CURTIS L NEWELL | PO BOX 67000 | DRAWER 67-162 | | DETROIT | MI | 48267-0002 |
| FORD MOTOR CREDIT COMPANY | ACCT OF DORCAS L MC CREARY | | | | | | |
| FORD MOTOR CREDIT COMPANY | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| FORD MOTOR CREDIT COMPANY | 8365 N FRESNO ST STE 260 | | | | FRESNO | CA | 93720-1553 |
| FORD MOTOR CREDIT COMPANY | FOR ACCT OF CLEAVER GRAY JR | | | | | | |
| FORD MOTOR CREDIT COMPANY | ACCT OF DAVID J LEGOWSKY | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| FORD MOTOR CREDIT CORP | ACCT OF ERNESTINE HUNTER | C/O D. DOMAN, THE AMERICAN RD | | | DEARBORN | MI | 26846 |
| FORD MOTOR LAND DEV CORP | PO BOX 67000 | | | | DETROIT | MI | 48267-0186 |
| FORD NANCY L | DBA NANCY L FORD PHOTOGRAPHY | 1900 GENESEE STREET SUITE 302 | | | UTICA | NY | 13502 |
| FORD NATIONS | 408 FORD CALCOTE RD | | | | MONTICELLO | MS | 39654-3615 |
| FORD RHONDA | 101 CANARY LN | | | | GRAND JUNCTION | CO | 81507-1543 |
| FORD ROBERT E OR BARBARA P | 10057 KENSINGTON RD NE | | | | KENSINGTON | OH | 44427-9645 |
| FORD ROBINSON JR | 7751 STOCKTON WAY | | | | FLORENCE | KY | 41042-8230 |
| FORD RONALD | 27 RUSTIC OAKS DR RT 2 | | | | SHAWNEE | OK | 74804 |
| FORD ROSIE | FORD, ROSIE | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 |
| FORD SARA | PO BOX 1903 | | | | BRIDGEHAMPTON | NY | 11932-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD SCHEURER | 1030 HAYNOR RD | | | | IONIA | MI | 48846-8632 |
| FORD SCHOOLEY | 4433 SAINT JAMES CT APT 3 | | | | FLINT | MI | 48532-4261 |
| FORD SR, RORY O | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| FORD SR., ROBY CARL | 10430 W 700 S | | | | REDKEY | IN | 47373-9273 |
| FORD T HARDY JR | CGM SEP IRA CUSTODIAN | 839 SAINT CHARLES AVE | STE 312 | | NEW ORLEANS | LA | 70130-3756 |
| FORD T HARDY JR | CGM SEP IRA CUSTODIAN | 839 SAINT CHARLES AVE | STE 312 | | NEW ORLEANS | LA | 70130-3756 |
| FORD T HARDY JR | CGM SEP IRA CUSTODIAN | 839 SAINT CHARLES AVE | STE 312 | | NEW ORLEANS | LA | 70130-3756 |
| FORD TATUM | 4820 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| FORD WARNER | ROUTE 4 | | | | IONIA | MI | 48846 |
| FORD WELLMAN JR | 760 LAKE ORCHID CIR APT P103 | | | | VERO BEACH | FL | 32962-8587 |
| FORD WRIGHT | 220 CHESTNUT STREET | | | | CARLISLE | OH | 45005 |
| FORD'S AUTOMOTIVE SERVICE | 705 OHMS WAY | | | | COSTA MESA | CA | 92627-4305 |
| FORD'S GARAGE | 14485 KOLTER RD | | | | SPENCERVILLE | OH | 45887-9121 |
| FORD, ALBERTA J | 6329 ANNA DR | | | | BELLEVILLE | MI | 48111-5254 |
| FORD, ALESIA JOAN | 1404 130TH AVENUE | | | | NEW RICHMOND | WI | 54017-6609 |
| FORD, ANDREW J | 5347 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| FORD, ANITA L | 6508 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| FORD, ANNIE E | 1233 FRANK DR | | | | MONROE | MI | 48162-3465 |
| FORD, ANTHONY S | 30246 VIEWCREST CT | | | | NOVI | MI | 48377-2354 |
| FORD, ANTHONY W | 504 IDAHO AVE | | | | PORTAGE | MI | 49024-1322 |
| FORD, ARNOLD | 1064 LUCAS ST | | | | CALUMET CITY | IL | 60409-2406 |
| FORD, BENNETT H. | 6065 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| FORD, BERNADETTE | 100 STEWART AVE | | | | BUFFALO | NY | 14211-2614 |
| FORD, BETTY A | LOT 84 | 2500 MANN ROAD | | | CLARKSTON | MI | 48346-4265 |
| FORD, BONITA J | 408 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| FORD, BRIAN C | 3550 RUE FORET APT 57 | | | | FLINT | MI | 48532-2309 |
| FORD, BRUCE E | 5966 RADNOR RD APT 5 | | | | INDIANAPOLIS | IN | 46226-2355 |
| FORD, CARISSA | 3766 KINGS MILL RD | | | | OAKMAN | AL | 35579-4316 |
| FORD, CHARLES H | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| FORD, CHARLES JOHN | PO BOX 217 | | | | GOODRICH | MI | 48438-0217 |
| FORD, CHARLES W | 6473 CRANBERRY DR | | | | HOLLY | MI | 48442-8441 |
| FORD, CHRIS | | | | | | | |
| FORD, CLAYTON | | | | | | | |
| FORD, CLEO L | 12317 HOBLITZELLE DR | | | | DALLAS | TX | 75243-3643 |
| FORD, CORENE | PO BOX 430834 | | | | PONTIAC | MI | 48343-0834 |
| FORD, COREY LAVAR | 1614 MCALPINE DRIVE | | | | MOUNT MORRIS | MI | 48458-2357 |
| FORD, DAN L | 203 SOUTH MAIN STREET | | | | CORNERSVILLE | TN | 37047-4226 |
| FORD, DANNY R | 1414 WIND CREEK FARM ROAD | | | | ALEX CITY | AL | 35010-6114 |
| FORD, DARREN R | 104 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9372 |
| FORD, DARRYL | 2516 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| FORD, DAVID | 13 MONTPELIER BLVD | | | | NEW CASTLE | DE | 19720-3419 |
| FORD, DAVID | 700 LOVERS LN E | | | | LEBANON | KY | 40033-9426 |
| FORD, DAVID F | 2068 W 900 N | | | | HUNTINGTON | IN | 46750-9725 |
| FORD, DAVID L | 925 KALE-ADAMS RD SW | | | | LEAVITTSBURG | OH | 44430-9790 |
| FORD, DAVID M | 316 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3431 |
| FORD, DAVID R | 420 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| FORD, DEBRA E | 19510 STAHELIN AVE | | | | DETROIT | MI | 48219-2182 |
| FORD, DENNIS DEWADE | 286 ROCKINGHAM DR | | | | LOGANVILLE | GA | 30052-8933 |
| FORD, DERRICK A | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| FORD, DEXTER M | APT 1204 | 1704 WOODSTOCK BOULEVARD | | | ARLINGTON | TX | 76006-5451 |
| FORD, DIANA M | 5745 GREELEY AVE | | | | KANSAS CITY | KS | 66104-2941 |
| FORD, DONALD ALLEN | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, DONALD B | 194 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| FORD, DONNA J | 7163 OVERLAND PARK BLVD E | | | | JACKSONVILLE | FL | 32244-4254 |
| FORD, DOUGLAS A | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| FORD, DOUGLAS EDWARD | 11184 IRENE AVE | | | | WARREN | MI | 48093-2563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD, DOUGLAS MARK | 10455 SAYLES RD | | | | LOWELL | MI | 49331-9239 |
| FORD, EVAN O | 128 NORTHBROOK CT | | | | DECATUR | IN | 46733-2920 |
| FORD, FAITH M | 460 TUSSAHAW POINT DR | | | | JACKSON | GA | 30233-3746 |
| FORD, FELTON BERNARD | 17 GOLF CLUB DR | | | | HAUGHTON | LA | 71037-8608 |
| FORD, FELTON L | PO BOX 1353 | | | | MANSFIELD | LA | 71052-1353 |
| FORD, FRANK | 844 SAINT BARTHOLOMEW DR | | | | CAHOKIA | IL | 62206-1411 |
| FORD, FREDRIC H | 7421 WILLIAMS RD | | | | LANSING | MI | 48911-3040 |
| FORD, GERALD K | 116 CONCORD COURT | | | | CLAYTON | NC | 27520-9621 |
| FORD, GERALD P | 15260 E KENT RD | | | | KENT | NY | 14477-9784 |
| FORD, GERALD W | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| FORD, GLADYS V | 3738 WATERBURY DR | | | | KETTERING | OH | 45439-2470 |
| FORD, GLENN C | 520 HUGHES ST | | | | NILES | OH | 44446-2532 |
| FORD, GORDON A | 22661 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| FORD, HAROLD W | 2056 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2318 |
| FORD, HARRY | 13325 THORNHOPE ROAD | | | | CLEVELAND | OH | 44135-4521 |
| FORD, HARRY JOSEPH | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| FORD, HATTIE M | 1321 SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, HENRY FRANK | PO BOX 3 | | | | OTISVILLE | MI | 48463-0003 |
| FORD, IRENE W | 2291 W 23RD ST | | | | LOS ANGELES | CA | 90018-0018 |
| FORD, J HAROLD | 11805 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73162-0900 |
| FORD, JAIRUS T | 128 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4822 |
| FORD, JAMES D | 579 W HARRISON ST | | | | CHANDLER | AZ | 85225-6749 |
| FORD, JAMES E | 6113 E AVIATOR CT | | | | CAMBY | IN | 46113-8337 |
| FORD, JAMES EDWARD | 9815 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| FORD, JAMES H | 2214 W 1100 N-90 | | | | MARKLE | IN | 46770-9764 |
| FORD, JANELLE A | 6137 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1956 |
| FORD, JASON JAMES | 2724W, 300 N | | | | BLUFFTON | IN | 46714 |
| FORD, JAY DOUGLAS | 11210 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9012 |
| FORD, JEFFREY P | 15168 NORTH RD | | | | FENTON | MI | 48430-1380 |
| FORD, JERROLD A | 3308 GREENFIELD CT | | | | BAY CITY | MI | 48706-2709 |
| FORD, JIMMY L | 5017 INDIAN VALLEY DR | | | | FORT WORTH | TX | 76123-2872 |
| FORD, JOHN A & ASSOCIATES INC | 360 GUELPH ST STE 43 | 24 BAYLOR CRES GUELPH ST STE 43 STE 43 | GEORGETOWN ON L7G 1A6 CANADA | | | | |
| FORD, JOHN AINSLIE | 2382 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| FORD, JOHN E | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| FORD, JOY T | 5563 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3904 |
| FORD, JUAN T | 2950 W MAPLE ST | | | | SHREVEPORT | LA | 71109-2332 |
| FORD, JUDITH J | 81 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| FORD, KATHLEEN | 3364 S TIPP-COWLEVLLE RD | | | | TIPP CITY | OH | 45371-3026 |
| FORD, KENNETH D | 595 E. FOURTH ST. | | | | COOKEVILLE | TN | 38501-2773 |
| FORD, KENNETH M | 14000 TOD WILLIAM DR | | | | ORLAND PARK | IL | 60462-2244 |
| FORD, KENNETH RUSSELL | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| FORD, KEVIN M | 509 BUSH ST | | | | LINDEN | MI | 48451-8904 |
| FORD, KURT B | 1123 N EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9793 |
| FORD, LARRY T | 2635 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| FORD, LASHAWN L | 10492 ROTHORN STREET | | | | LAS VEGAS | NV | 89178-8427 |
| FORD, LAWRENCE M | 1338 SAINT ADELBERT AVE | APT#4 | | | DAYTON | OH | 45404-0000 |
| FORD, LENNY B | 804 COUNTY RD | | | | BRUNSWICK | MO | 65236-1427 |
| FORD, LESLIE SHERWIN | 12569 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| FORD, LILLIE C | 115 WESTMORE CT. | | | | JACKSON | MS | 39206-9206 |
| FORD, MARIA T | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| FORD, MARJORIE LOU | 11808 SOUTH 70TH EAST AVENUE | | | | BIXBY | OK | 74008-8256 |
| FORD, MARK E | 2621 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1759 |
| FORD, MARY E | 6118 WEBBER COLE RD. | P.O. BOX 383 | | | KINSMAN | OH | 44428-9760 |
| FORD, MARY R | 5071 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| FORD, MATTHEW | 21542 OLD HWY 40 | | | | HIGGINSVILLE | MO | 64037-8311 |
| FORD, MEREDITH RENA | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, MICHAEL E | 2436 N COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9225 |
| FORD, MICHAEL GENE | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| FORD, MICHAEL L | 4 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| FORD, MIKYLA C | 4538 LISTER AVENUE | | | | KANSAS CITY | MO | 64130-2266 |
| FORD, NAPOLEON | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| FORD, PAUL E | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| FORD, PAUL L | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| FORD, PHYLLIS R | 5008 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4435 |
| FORD, RACHAEL | 917 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4644 |
| FORD, RANDY D | 5142 HARVEST LN | | | | TOLEDO | OH | 43623-2221 |
| FORD, RANDY ROBERT | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| FORD, RAYMOND L | 2073 COPAS RD | | | | OWOSSO | MI | 48867-9076 |
| FORD, RHONDA K | 1306 DAVIS DR | | | | FAIRBORN | OH | 45324-5618 |
| FORD, RICHARD | PO BOX 443 | | | | ADRIAN | MO | 64720-0443 |
| FORD, RICHARD W | 1237 HALLOCK-YOUNG RD. | | | | WARREN | OH | 44481-9634 |
| FORD, RICK KIM | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| FORD, RICKY M | 325 ADVANCE WEST WALL ST | | | | JAMESTOWN | IN | 46147-9129 |
| FORD, ROBERT | 3034 RUSSELL | | | | SAGINAW | MI | 48601-4347 |
| FORD, ROBERT A | 17230 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| FORD, ROBERT DONALD | 11935 BUNTON RD | | | | WILLIS | MI | 48191-9754 |
| FORD, ROBERT JOSEPH | 12058 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| FORD, ROBERT K | 5453 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| FORD, ROBERT W | 154 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| FORD, ROGER | 11808 SOUTH 70TH EAST AVENUE | | | | BIXBY | OK | 74008-8256 |
| FORD, RONALD D | 27 RUSTIC OAKS DR RT 2 | | | | SHAWNEE | OK | 74804 |
| FORD, RONALD T | 4328 BRACKENWOOD DRIVE | | | | OLD HICKORY | TN | 37138-4217 |
| FORD, RONALD W | 1548 WOODSIDE DR | | | | DANVILLE | IN | 46122-1400 |
| FORD, SAMMIE L | 490 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |
| FORD, SANDRA J | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| FORD, SHANNON L | 923 VERNITA DR | | | | LAKE ORION | MI | 48362-2459 |
| FORD, SHARON A | 261 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| FORD, SHEMETA L | 2646 LINDHOLM ST | | | | SHREVEPORT | LA | 71108-2713 |
| FORD, SHIRLEY A | 744 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-1236 |
| FORD, STANTON G | 524 CHATHAM COURT | | | | CIRCLEVILLE | OH | 43113-3113 |
| FORD, STEPHEN A | 138 WINDEMERE RD | | | | NEW WHITELAND | IN | 46184-1034 |
| FORD, STEVE | 6635 W RATLIFF RD | | | | BLOOMINGTON | IN | 47404-9664 |
| FORD, STEVEN T | 1225 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| FORD, SUSAN | 13785 WALSINGHAM RD., #517 | | | | LARGO | FL | 33774 |
| FORD, SYLVESTER | 718 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2120 |
| FORD, THEODORE | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |
| FORD, THERESA J | 3128 JUNIPER LN APT H | | | | WOODBURY | MN | 55125-9517 |
| FORD, THOMAS W | 40214 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| FORD, THOMAS W | 4961 ELM ST | | | | NEWPORT | MI | 48166-9622 |
| FORD, TREINA D | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| FORD, VAUGHN M | 463 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-9347 |
| FORD, VELECIA A | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| FORD, VICTOR ORLANDO | 617 DAVID DR | | | | SHREVEPORT | LA | 71106-5329 |
| FORD, VICTOR REED | 205 STEELE LN | | | | JEFFERSON | TX | 75657-5023 |
| FORD, VIVIAN M | 41985 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| FORD, WANDA L | 3411 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| FORD, WILBUR E | 14381 NORMAN RD | | | | CULPEPER | VA | 22701-5732 |
| FORD, WILLIAM H | 2440 ROMAN DR | | | | HERMITAGE | PA | 16148-6148 |
| FORD, WILLIE J | 6725 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 |
| FORD, WILMA LUCUS | 411 EAST 4TH STREET | | | | LAFOLLETTE | TN | 37766-3708 |
| FORD-BROWN, GERALDINE A | 46558 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| FORD-GROGAN, TONI J | 451 SANDALWOOD CT | | | | MILTON | WI | 53563-1269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD-STANFIELD, L M | 35355 ELM ST | | | | WAYNE | MI | 48184-1261 |
| FORD-STERLING PLANT | FORD MOTOR COMPANY-STERLING | 39000 MOUND RD | | | STERLING HEIGHTS | MI | 48310-2733 |
| FORD-WILSON, RUBY L | 922 E 49TH ST | | | | INDIANAPOLIS | IN | 46205-1106 |
| FORDE, DENNIS A | LOT 63 | N750 GOLF ROAD | | | PR DU SAC | WI | 53578-9509 |
| FORDE, ROBERT J | 9711 EAST COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9252 |
| FORDHAM JR, BARNEY | PO BOX 4391 | | | | GARY | IN | 46404-0391 |
| FORDHAM ROBERT L ESTATE OF | PO BOX 910 | | | | FLINT | MI | 48501-0910 |
| FORDHAM UNIVERSITY | STUDENT ACCOUNTS | 441 E FORDHAM RD | | | BRONX | NY | 10458-5149 |
| FORDHAM UNIVERSITY | 441 E FORDHAM RD | | | | BRONX | NY | 10458-5149 |
| FORDHAM UNIVERSITY | FRANK DEORIO | 441 E FORDHAM RD | | | BRONX | NY | 10458-5149 |
| FORDHAM, DASHAWN R. | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| FORDHAM, DESIREE A | 143 CONCORD DR | | | | CANTON | MI | 48188-5290 |
| FORDHAM, EARNEST M | 19958 GREENLAWN ST | | | | DETROIT | MI | 48221-1146 |
| FORDHAM, ROBERT L | APT 142 | 6910 CLIO COURT | | | FLINT | MI | 48504-1554 |
| FORDHAM, ROY D | 33041 KARIN DR. | | | | STERLING HEIGHTS | MI | 48310 |
| FORDIE PERDUE | 3301 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-5716 |
| FORDIE SMITH | 710 OLD WHITLEY RD | | | | LILY | KY | 40740-3034 |
| FORDING, JAY M | 1931 BUCKSKIN DR | | | | FORT WAYNE | IN | 46804-1312 |
| FORDNEY REMER | 137 N HURON RD | | | | LINWOOD | MI | 48634-9535 |
| FORDNEY, JOHN C | PO BOX 422 | | | | HUDSON | OH | 44236-0422 |
| FORDOS, PETER MICHAEL | 746 KENNEDY DRIVE | | | | ANTIOCH | IL | 60002-8901 |
| FORDREE, PAUL W | 1391 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-4168 |
| FORDYCE LIVING TRUST | UAD 07/06/95 | SABINA FORDYCE TTEE | 807 WEST FOX HOUND CHASE | | GLEN MILLS | PA | 19342-2244 |
| FORDYCE, CHARLES D | 2902 GLENWAY DR | | | | MARYLAND HEIGHTS | MO | 63043-1140 |
| FORDYCE, JAMES V | 1230 COUNTRY CREEK CT | | | | INDIANAPOLIS | IN | 46234-3811 |
| FORDYCE, MALCOLM J | 6563 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| FORDYCE, MARK W | 460 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5469 |
| FORE KIDS FOUNDATION | 11005 LAPALCO BLVD | UPTD AS PER GOI 3/24/05 GJ | | | AVONDALE | LA | 70094-6201 |
| FORE MILTON | 3138 SOUTH ROCKFORD DRIVE | | | | TULSA | OK | 74105-2129 |
| FORE WAY EXPRESS INC | 204 S BELLIS ST | SCAC FORE | | | WAUSAU | WI | 54403-6332 |
| FORE, AUNDREA L | 25827 FORDSON HIGHWAY | | | | REDFORD | MI | 48239-2127 |
| FOREBACK CINDY | FOREBACK, CINDY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FORECAST PRODUCT DEVELOPMENT CORP | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8815 |
| FORECASTERS CLUB OF NEW YORK | BEAR STEARNS & CO INC | 383 MADISON AVE FL 32 | | | NEW YORK | NY | 10179-0001 |
| FORECASTS UNLIMITED INC | PO BOX 139 | | | | WHITE PLAINS | NY | 10605-0139 |
| FOREE DIXON | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| FOREHAND RONNIE | 6653 CORTEZ CIR | | | | OCEAN SPRINGS | MS | 39564-2334 |
| FOREHAND, BETHANY D | 12817 FOX HAVEN DRIVE | | | | FLORISSANT | MO | 63033-4809 |
| FOREHAND, VERNAL E | 28787 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2982 |
| FOREIGN AUTO PREP | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | CRANEWAY ST. BUILDING 371 | | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | CRANEWAY STREET BUILDING 371 | | | | NEWARK | NJ | 07114 |
| FOREIGN PRESS ASSOCIATION | 333 E 46TH ST APT 1K | | | | NEW YORK | NY | 10017-7426 |
| FORELL, JOLA | 11616 BALDY MOUNTAIN RD | | | | SANDPOINT | ID | 83864-7253 |
| FORELLA, LAWRENCE | 24235 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3758 |
| FOREMAN JR, LESTER L | 4004 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| FOREMAN LEON | 3701 SOCIETY DR | WHITNEY APTS | | | CLAYMONT | DE | 19703-1769 |
| FOREMAN MATTHEW | 711 GILES RD APT 5 | | | | BLACKSBURG | VA | 24060-3120 |
| FOREMAN TAMMY | DBA MAIL WORKS LLC | 125 STAFFORD DR | | | CLINTON | MS | 39056-9737 |
| FOREMAN TERRI | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| FOREMAN, ALLEN D | 1800 E FRED CT | | | | MUNCIE | IN | 47302-5934 |
| FOREMAN, ARTHUR P | 910 SWALLOW ST. S.W. | | | | WARREN | OH | 44485-3655 |
| FOREMAN, BRADY E | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| FOREMAN, BRIAN H | 3664 GREEN MEADOW LANE | | | | LAKE ORION | MI | 48359-1492 |
| FOREMAN, CARESSA M | PO BOX 560641 | | | | DALLAS | TX | 75356-0641 |
| FOREMAN, CHRISTOPHER D | 2723 S MULBERRY ST | | | | MUNCIE | IN | 47302-5059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOREMAN, DAVID | 262 GLENCOE AVE | | | | FORT WAYNE | IN | 46806-2213 |
| FOREMAN, DAVID LEE | 10233 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| FOREMAN, DAVID W | 2401 POPPY LN | | | | NORMAN | OK | 73069-9621 |
| FOREMAN, DENARD A | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| FOREMAN, DONALD E | 3078 N.PARK AVENUE EXTENSION | | | | WARREN | OH | 44481-4481 |
| FOREMAN, G STEPHEN | PO BOX 6379 | | | | NORMAN | OK | 73070-6379 |
| FOREMAN, GREGORY C | 508 GOODMANS XING | | | | CLARK | NJ | 07066-2739 |
| FOREMAN, JANE E | 6281 INGLESTON DR APT 411 | | | | SPARKS | NV | 89436-7013 |
| FOREMAN, JOYCE L | 2218 N 40TH ST | | | | KANSAS CITY | KS | 66104-3530 |
| FOREMAN, KEVIN L | PO BOX 135 | 70 BROWN ST | | | PITSBURG | OH | 45358-0135 |
| FOREMAN, LA MONICA D | 1600 ESTATES DR | | | | DETROIT | MI | 48206-2814 |
| FOREMAN, LARRY L | 3680 S OLD 3C RD | | | | GALENA | OH | 43021-9437 |
| FOREMAN, LEE D | 1524 EGLANTYNE CT | | | | RALEIGH | NC | 27613-6170 |
| FOREMAN, MICHAEL D | 23794 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8242 |
| FOREMAN, PATRICIA A | 234 PELICAN PL UNIT 5 | | | | DESTIN | FL | 32541-7315 |
| FOREMAN, PHYLLIS E | 4004 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| FOREMAN, RICHARD L | 8 ARTHUR GLICK BOULEVARD | | | | FRANKLIN PARK | NJ | 08823-1660 |
| FOREMAN, RONALD J | 2857 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8822 |
| FOREMAN, RONNIE D | 2109 LAURA LN | | | | ARLINGTON | TX | 76010-8552 |
| FOREMAN, RONNIE R | 6711 FISHER DR | | | | SPOTSYLVANIA | VA | 22551-2613 |
| FOREMAN, RUSTY | 2929 QUALITY DR | | | | PETERSBURG | VA | 23805-9371 |
| FOREMAN, SAMANTHA | 382 HIGHWAY 534 SPUR | | | | HAYNESVILLE | LA | 71038-7172 |
| FOREMAN, SHELIA A | 711 N MELODY CIR | | | | FORT WAYNE | IN | 46816-4887 |
| FOREMAN, THOMAS M | 6018 CHARLES AVE | | | | PARMA | OH | 44129-3703 |
| FOREMAN, TOMMY | 10053 GARDEN LAKE CT | | | | JACKSONVILLE | FL | 32219-4380 |
| FOREMAN, WALTER | 7378 SIMMS DR | | | | JACKSONVILLE | FL | 32209-1023 |
| FOREMAN, WILLIAM F | 8212 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6634 |
| FOREMAN, WILLIAM F | 5951 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CAD | 242 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CADI | DEAN BLAIR | 242 E COLUMBIA ST | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CADILLAC | 242 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-WILLIAMS, JACQUELINE J | 1507 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3717 |
| FOREMOST MACH/FARFLD | 23 SPIELMAN RD | P.O. BOX 644 | | | FAIRFIELD | NJ | 07004-3411 |
| FOREMOST/FAIRFIELD | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004-3411 |
| FOREMSKI, TONI A | 418 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2350 |
| FOREN, KEITH MICHAEL | 4470 ANDERSON DR | | | | BEAVERTON | MI | 48612-8838 |
| FOREN, RANDALL FLOYD | 7515 HAVILAND | | | | LINDEN | MI | 48451 |
| FORENSIC FLUIDS LABO | PO BOX 2588 | | | | PORTAGE | MI | 49081-2588 |
| FORENSIC PSYCH SVCS | PO BOX 6306 | | | | SAN BERNARDINO | CA | 92412-6306 |
| FORENSIC PSYCHIATRIC SERVICES | PO BOX 6306 | | | | SAN BERNARDINO | CA | 92412-6306 |
| FORENSIC PSYCHOLOGY | 801 S LOUDOUN ST | | | | WINCHESTER | VA | 22601-4518 |
| FORES, WILLIAM R | 11609 NORTHEAST 111TH STREET | | | | KIRKLAND | WA | 98033-5099 |
| FORESEE RESULTS INC | 625 AVIS DR STE 200 | | | | ANN ARBOR | MI | 48108-9649 |
| FOREST ADAMS | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| FOREST B WORTMAN | 506 FOREST PARK LANE | | | | BOYNE CITY | MI | 49712-1681 |
| FOREST BARBER | 3051 HWY 157 | | | | DANVILLE | AL | 35619 |
| FOREST BASHORE | 6480 LINCOLN HWY | | | | CONVOY | OH | 45832-8845 |
| FOREST BENAWAY | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| FOREST BOGGS | 71 ROCKYWOOD LN | | | | ESSEX | MD | 21221-3260 |
| FOREST BOSLEY | 1594 WINDSOR RD | | | | MANSFIELD | OH | 44905-1749 |
| FOREST BRICKER | 1827 E 10TH ST | | | | ANDERSON | IN | 46012-4211 |
| FOREST BROCK | 778 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| FOREST BULK TRANSPORT | 683 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOREST C KALLIN | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| FOREST CARWILE | 1505 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 |
| FOREST CHANEY | 785 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| FOREST CITY ENETERPRISES | 50 PUBLIC SQUARE STE 1150 | | | | CLEVELAND | OH | 44113 |
| FOREST CITY ENTERPRISES | 50 PUBLIC SQUARE STE 1150 | | | | CLEVELAND | OH | 44113 |
| FOREST CITY ENTERPRISES | 50 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 |
| FOREST CITY ENTERPRISES, INC | DEBBIE GREEN | 1150 TERMINAL TOWER | | | CLEVELAND | OH | |
| FOREST CITY FOAM PROD INC | 299 CLAY ST | | | | WARREN | MI | 48089 |
| FOREST CITY FOAM PROD INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |
| FOREST CITY MANAGEMENT | ACCT OF JANET MAXWELL | | | | | | |
| FOREST CITY PACKING COMPANY | JOHN M BRUMMET JR OWNER | 553 STATE ROUTE B | | | SAINT JAMES | MO | 65559-1055 |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |
| FOREST CITY TECHNOLOGIES INC | PO BOX 86 | | | | WELLINGTON | OH | 44090-0086 |
| FOREST CITY/WELLINGT | 299 CLAY ST | P.O. BOX 86 | | | WELLINGTON | OH | 44090-1128 |
| FOREST CLAIBORNE | 514 W WASHINGTON ST | | | | TALLULAH | LA | 71282-2436 |
| FOREST CLARK | 2923 ELK ST | | | | LAFAYETTE | IN | 47904-1613 |
| FOREST CORPORATION | 1665 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2243 |
| FOREST DALTON | 5363 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| FOREST DODSON | 7985 N WHITE RD | | | | GRAYLING | MI | 49738-9233 |
| FOREST EDWARDS | 17820 W 287TH ST | | | | PAOLA | KS | 66071-9455 |
| FOREST FAMILY PRACTICE CLINIC | PA PSP | PO BOX 600 | | | FOREST | MS | 39074-0600 |
| FOREST FISHER | 7402 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| FOREST GOINGS | 3099 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| FOREST HALL | 760 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1250 |
| FOREST HARRISON JR | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| FOREST HILLS AUTOMOTIVE SERVICE | 7993 FOREST HILLS RD | | | | LOVES PARK | IL | 61111-3394 |
| FOREST HILLS GARAGE INC | 3421 ATLANTA HWY | | | | MONTGOMERY | AL | 36109-2703 |
| FOREST INJURY & REHA | 707 N RIVERSIDE DR | | | | FORT WORTH | TX | 76111-4247 |
| FOREST JOHN | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| FOREST KALLIN | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| FOREST L TOFTNESS | 1025 S MAIN ST | | | | WILLIAMSTOWN | KY | 41097 |
| FOREST LAKES AUTO, INC. | 1792 AIRPORT RD | | | | CHARLOTTESVILLE | VA | 22911-9084 |
| FOREST LYNAM | 2514 RUNNING STREAM CT | FOUR WINDS | | | ANDERSON | IN | 46011-4769 |
| FOREST MANUFACTURING INC | 37444 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| FOREST MC ELROY JR | 1867 N 30TH ST | | | | KANSAS CITY | KS | 66104-4323 |
| FOREST MCCOY | 6600 N APPLE LN | | | | MUNCIE | IN | 47303-9572 |
| FOREST MCGUIRE | 2205 WICHITA DR | | | | CROSSVILLE | TN | 38572-6313 |
| FOREST MCLAUGHLIN | 218 WOLF CT | | | | ELYRIA | OH | 44035-5827 |
| FOREST MOSLEY | 19672 ALGONAC ST | | | | DETROIT | MI | 48234-3522 |
| FOREST NEWMAN | PO BOX 362 | | | | LYNCHBURG | OH | 45142-0362 |
| FOREST NICHOLS JR | PO BOX 560 | | | | GENESEE | MI | 48437-0560 |
| FOREST OCKERMAN JR | 6424 OAKHURST PL | | | | DAYTON | OH | 45414-2866 |
| FOREST OIL CORPORATION | FLOYD CLAY | 707 17TH ST | | | DENVER | CO | 80202-3407 |
| FOREST OSBORNE | 202 E WAITS RD | | | | KENDALLVILLE | IN | 46755-3629 |
| FOREST OUELLETTE | 3259 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| FOREST PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| FOREST PAXSON | 5333 MINK ST SW | | | | PATASKALA | OH | 43062-8862 |
| FOREST PHARMACEUTICALS, INC. | THERESA BELDING | 13600 SHORELINE DR. | | | SAINT LOUIS | MO | |
| FOREST PHILLIPS SR | 4227 10TH ST | | | | MENOMINEE | MI | 49858-1311 |
| FOREST PLACER | 1365 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| FOREST REEVES | PO BOX 32 | | | | SHIRLEY | IN | 47384-0032 |
| FOREST RICHWINE | 8293 N TROY RD | | | | GREENFIELD | IN | 46140-9026 |
| FOREST RIVER | | | | | | | |
| FOREST RIVER | 55470 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| FOREST RIVER / STARCRAFT | DARREL RITCHIE | 2367 CENTURY DR | | | GOSHEN | IN | 46528-5002 |
| FOREST RIVER, INC. | JOSEPH GREENLEE | 55470 COUNTY ROAD 1 | | | ELKHART | IN | 46514-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOREST RIVER/GLAVAL | PHIL HAYES | 2703 COLLEGE | | | GOSHEN | IN | 46528-5040 |
| FOREST RIVER/GLAVAL BUS | 914 COUNTY ROAD # 1 | | | | ELKHART | IN | 46514 |
| FOREST RIVER/GLAVAL BUS | | | | | | | |
| FOREST RIVER/STARCRAFT | 55470 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| FOREST RIVER/STARCRAFT | | | | | | | |
| FOREST RIVERS | 75 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |
| FOREST SCHRYVERS | 188 CEDAR AVENUE | | | | BRODHEAD | WI | 53520-1004 |
| FOREST SELLECK JR | 1358 TOWERS RD | | | | OREGON | OH | 43616-3657 |
| FOREST SHULL | 1149 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8980 |
| FOREST STAHL | 7808 W CROOKED CREEK CT | | | | MUNCIE | IN | 47304-9613 |
| FOREST STEVENS | 10275 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6660 |
| FOREST STOCKER | 883 FLOYD MCCREE DR | | | | FLINT | MI | 48503 |
| FOREST TOWNSHIP | 130 MAIN ST. | | | | OTISVILLE | MI | 48463 |
| FOREST WHATLEY | 5627 MEADOW LN | | | | BEDFORD HTS | OH | 44146-2403 |
| FOREST WHITAKER III | 12134 ADMIRALS LANDING BLVD | | | | INDIANAPOLIS | IN | 46236-9178 |
| FOREST WOODS | 8513 KEITHA DR | | | | LAMBERTVILLE | MI | 48144-9668 |
| FOREST, ANTHONY | 6801 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| FOREST, DANIEL J | 69545 RIVERBEND LN | | | | ARMADA | MI | 48005-4012 |
| FOREST, ELIZABETH | 3929 TAHOE DR | | | | WARREN | MI | 48091-6116 |
| FOREST, EUGENE | 9503 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4734 |
| FOREST, JENNIFER MEDER | 6801 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| FOREST, THOMAS M | 54503 BERRYFIELD | | | | MACOMB | MI | 48042-2243 |
| FORESTEK/CLEVELAND | 9607 QUINCY AVE | | | | CLEVELAND | OH | 44106-3533 |
| FORESTER NORMAN P JR | FORESTER, NORMAN P | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| FORESTER ROBERT | 7603 WOODS LN UNIT 51 | | | | CORNELIUS | NC | 28031-8711 |
| FORESTER, DENNIS M | 606 STONEBRIDGE RD | | | | FERRIS | TX | 75125-9682 |
| FORESTER, GREGORY L | 2047 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9333 |
| FORESTER, JOHN W | 26 ROSE HILL DR | | | | BEAR | DE | 19701-3322 |
| FORESTER, KELLY GENE | 10393 FAMER MARCK RD | | | | MARK CENTER | OH | 43536 |
| FORESTER, NORMAN JR | 517 NE LEE DR | | | | BLUE SPRINGS | MO | 64014-1752 |
| FORESTER, RANDY A | 608 STONEBRIDGE RD | | | | FERRIS | TX | 75125-9682 |
| FORESTIERE KAREN | 126 HOUSTON AVE | | | | CLOVIS | CA | 93611-7088 |
| FORESTINA O NEAL | 5575 NEWPORT ST | | | | DETROIT | MI | 48213-3742 |
| FORESTINE A THORNTON | PO BOX 26492 | | | | TROTWOOD | OH | 45426-0492 |
| FORESTINE THORNTON | PO BOX 26492 | | | | TROTWOOD | OH | 45426-0492 |
| FORESTRY EQUIPMENT OF VIRGINIA | 12580 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551-3418 |
| FORETICH, JERRY LEE | 501 SANDLIN LN | | | | SPRINGTOWN | TX | 76082-6608 |
| FOREVER GREEN LANDSCAPING | 3525 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| FORFA, BRENDA L | 2179 ROSE AVE | | | | LINCOLN PARK | MI | 48146-2558 |
| FORFINSKI, BERNARD J | 6315 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9742 |
| FORG, TODD | 4676 TRADEWINDS CT | | | | DOUGLASVILLE | GA | 30135-5078 |
| FORGAARD BRENT | 33569 LARKSPUR AVE | | MISSION CANADA BC V2V 7P2 CANADA | | | | |
| FORGAC, GEORGE A | 6191 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| FORGACIU MARIUS | 2060 CURTIS RD | | | | LEONARD | MI | 48367-2000 |
| FORGACIU, MARIUS G | 2060 CURTIS RD | | | | ADDISON TWP | MI | 48367-2000 |
| FORGACS, JANET S | 9 SR 14 | | | | NORTH BENTON | OH | 44449-9723 |
| FORGE ALLOY | 24403 SINACOLA CT | | | | FARMINGTON HILLS | MI | 48335-1626 |
| FORGE INN MOTEL & CONFERENCE CENTER | 1002 US HIGHWAY 9 N | | | | WOODBRIDGE | NJ | 07095-1217 |
| FORGELINE INC | 3522 S KETTERING BLVD | | | | MORAINE | OH | 45439 |
| FORGELINE MOTORSPORTS | 3522 KETTERING BLVD STE A | | | | MORAINE | OH | 45439-2035 |
| FORGET, RAYMOND A | 25 REILLY AVENUE | | | | BLACKSTONE | MA | 01504-1616 |
| FORGETTE, GLENN W | 27907 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2050 |
| FORGEY BRENT | 1550 STATE HIGHWAY JJ | | | | SPARTA | MO | 65753-9186 |
| FORGEY, DEREK A | 513 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| FORGIE, GERALD JOHN | 893 N LEROY ST | | | | FENTON | MI | 48430-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORGIE, WILLIAM J | 2000 COLLIER RD | | | | LEWISBURG | TN | 37091-5223 |
| FORGIONE, RICHARD F | 20 ALBERTS CT | | | | RICHBORO | PA | 18954-1026 |
| FORGOTTEN HARVEST | 21455 MELROSE AVE STE 9 | | | | SOUTHFIELD | MI | 48075-7980 |
| FORGY, BRENT M | APT 129 | 711 WEST WENGER ROAD | | | ENGLEWOOD | OH | 45322-1907 |
| FORI AUTO/SHELBY TWP | 50955 WING DR | | | | SHELBY TWP | MI | 48315-3271 |
| FORI AUTOMATION INC | 50955 WING DR | | | | SHELBY TWP | MI | 48315-3271 |
| FORI AUTOMATION INC | 50955 WING DR | | | | SHELBY TOWNSHIP | MI | 48315-3271 |
| FORIESTINE MOORE | 20276 BEAVERLAND ST | | | | DETROIT | MI | 48219-1169 |
| FORINASH, NICHOLAS | UNKNOWN ADDRESS | | | | | | |
| FORISTER CLARENCE | PO BOX 1567 | | | | HOPE | NM | 88250-1567 |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV GUARACIABA 313- MAUA SP | | BRAZIL 9370904 | | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV FRANCISCO FOGA 325 | | VINHEDO SP 13280 000 BRAZIL | | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV GUARACIABA 313 | | SERTAOZINHO MAUA SP 09370-904 BRAZIL | | | | |
| FORJAN NANCY | 306 S 79TH ST | | | | MILWAUKEE | WI | 53214-1417 |
| FORJAS Y MAQUINAS SA DE CV | FRANK HOLUPKA | JESUS RIVERA FRANCO NO. 402 | CD INDUSTRIAL | | MCALLEN | TX | 78503 |
| FORJAS Y MAQUINAS SA DE CV | JESUS RIVERA FRANCO 402 | COL CK INDUSTRIAL | AGUASCALIENTES MX 20290 MEXICO | | | | |
| FORJAS Y MAQUINAS SA DE CV | JESUS RIVERA FRANCO 402 | | AGUASCALIENTES MX 20290 MEXICO | | | | |
| FORKARDT/E GRANBY | 7 KRIPES RD | | | | EAST GRANBY | CT | 06026-9720 |
| FORKEY, ERNEST WILLIAM | 741 RUIE RD | | | | N TONAWANDA | NY | 14120-1744 |
| FORKEY, MICHAEL R | 1974 POTTER CT | | | | MIDWEST CITY | OK | 73130-8242 |
| FORKLIFTS OF MINNESOTA INC | 501 W 78TH ST | | | | MINNEAPOLIS | MN | 55420-1115 |
| FORKLIFTS OF/DETROIT | 2045 AUSTIN DR | | | | TROY | MI | 48083-2210 |
| FORKNER, DONALD L | 3516 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9361 |
| FORKNER, RUTH A | 3516 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9361 |
| FORLETTA, PASQUALE | 34139 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-6676 |
| FORLIZZI JODI L | 7717 BRASHEAR STREET | | | | PITTSBURGH | PA | 15221-2723 |
| FORLIZZI ROBERT F | PROGRESSIVE AMERICAN INSURANCE COMPANY | 5701 NORTH PINE ISLAND ROAD | | | TAMARAC | FL | 33321 |
| FORLIZZI ROBERT F | FORLIZZI, ROBERT F | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| FORLIZZI, ROBERT | | | | | | | |
| FORM TECH STEEL INC | A LEGGETT & PLATT COMPANY | 177 REED DR | | | TEMPERANCE | MI | 48182-8900 |
| FORMAC AUTOMOTIVE INC | 1484 US HIGHWAY 64 W | | | | MOCKSVILLE | NC | 27028-8432 |
| FORMAN, LINDA K. | 13708 NE 9TH ST | | | | CHOCTAW | OK | 73020-7625 |
| FORMAN, MICHAEL G | 2075 WEST HIBISCUS ROAD | | | | AVON PARK | FL | 33825-9543 |
| FORMAN, MICKEY L | 2505 TANK ROAD | | | | TERRY | MS | 39170-9170 |
| FORMAN, PAUL H | 9033 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| FORMAN, RICHARD HENRY | 9389 ELLINWOOD RD | | | | CORFU | NY | 14036-9627 |
| FORMANEK, WILLIAM A | 5881 E FOREST ST | | | | APACHE JUNCTION | AZ | 85219-8904 |
| FORMATION SOFTWARE LIMITED | ATTN: CONTRACTS DIRECTOR | 6 WEST WALK | | LEICESTER LE1 7NA GREAT BRITAIN | | | |
| FORMBY, JAMES N | PO BOX 251 | | | | SILVER CREEK | GA | 30173-0251 |
| FORME MEDICAL & REHA | 2103 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3067 |
| FORMED FIB/AUBURN | PO BOX 1300 | | | | AUBURN | ME | 04211-1300 |
| FORMED FIBER TECHNOLGIES INC | PNC BANK | 1781 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1007 |
| FORMED FIBER TECHNOLOGIES | MARK BENNETT | PO BOX 1300 | 125 ALLIED ROAD | | AUBURN | ME | 04211-1300 |
| FORMED FIBER TECHNOLOGIES INC | PNC BANK | 1781 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1007 |
| FORMED FIBER/SIDNEY | PO BOX 1300 | | | | AUBURN | ME | 04211-1300 |
| FORMED FIBRE TECHNOLOGIES INC. | TOM FAIRGRIEVE | 1630 FERGUSON COURT | | | DECKERVILLE | MI | 48427 |
| FORMED FIBRE TECHNOLOGIES INC. | BARBARA DUGUAY | 125 ALLIED ROAD | | | LIVONIA | MI | 48150 |
| FORMED LIGHT ALLOYS LLC | 772 BURROUGHS ST | | | | PLYMOUTH | MI | 48170-2035 |
| FORMED PLASTICS INC | 207 STONEHINGE LN | | | | CARLE PLACE | NY | 11514-1753 |
| FORMED-FIBRE TECHNOLOGIES INC | PO BOX 1300 | 125 ALLIED RD | | | AUBURN | ME | 04211-1300 |
| FORMED-FIBRE TECHNOLOGIES INC | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| FORMED-FIBRE TECHNOLOGIES INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| FORMEDGE/TORONTO | 130 MILVAN DRIVE | | | TORONTO ON M9L 1Z9 CANADA | | | |
| FORMET INDUSTRIES | JOEL EBRON | 1 COSMA CT. | | ST. THOMAS ON N5J 1H1 CANADA | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORMEX AUTOMOTIVE INDUSTRIES SA DE CV | BLVD MAGNA 2000 PAR INDSTRL SM | RAMOS ARIZPE CHIHUAHUA 25903 | MEXICO DCN 16193846 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | | | | RAMOS ARIZPE CZ 25903 MEXICO | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDU | L SANTA MARIA | | | RAMOS ARIZPE CZ 25903 MEXICO | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | | CAVITE PHILIPPINES | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | | RAMOS ARIZPE CP 25903 MEXICO | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | | | RAMOS ARIZPE CZ 25903 MEXICO | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA 1900 PARQUE INDSTRL | SANTA MARIA RAMOS APIZPE CH | | | 25903 MEXICO MEXICO | | |
| FORMEX/MEXICO | BLVD MAGNA - SANTA MARIA | 1900 PARQUE INDUSTRIAL | | | RAMOS ARIZPE MX 25903 MEXICO | | |
| FORMEY, JESSIE L | 118 WEATHERBARK CIRC | | | | N CHARLESTON | SC | 29418-9418 |
| FORMICA, JAMES A | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48168-8685 |
| FORMICA, JOSEPH | 722 E BUELL RD | | | | ROCHESTER | MI | 48306-1116 |
| FORMICOLA, DAVID J | APT 702 | 300 WEST LOMBARD STREET | | | BALTIMORE | MD | 21201-2534 |
| FORMICOLA, SAM P | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| FORMING TECHNOLOGIES LLC | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6123 |
| FORMING TECHNOLOGIES LLC | PO BOX 2246 | | | | BRIGHTON | MI | 48116-6046 |
| FORMPOL SP ZOO | UL CIELMICKA 44 | | | | TYCHY PL 43-100 POLAND (REP) | | |
| FORMPOL/POLAND | CIELMICKA 44 | | | | TYCHY PO 43-100 POLAND | | |
| FORMS & SURFACES | 30 PINE ST | | | | PITTSBURGH | PA | 15223-1919 |
| FORMTECH INDUSTRIES LLC | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1712 |
| FORMTECH INDUSTRIES LLC | PO BOX 673649 | | | | DETROIT | MI | 48267-3649 |
| FORMULA 1 TIRE & AUTO CARE | 2600 W STATE ROAD 434 | | | | LONGWOOD | FL | 32779-4446 |
| FORMULA MEDIA GROUP | 447 SPEERS RD. | SUITE 4 | | | OAKVILLE ON L6K 3S7 CANADA | | |
| FORNAL, ALEX M | 23504 W 58TH ST | | | | SHAWNEE | KS | 66226-2989 |
| FORNAL, DAVID J | 10416 ENGLAND ST | | | | OVERLAND PARK | KS | 66212-5549 |
| FORNAL, GEORGE J | 6739 GLADSTONE AVE | | | | SHAWNEE | KS | 66218-9514 |
| FORNAL, LAWRENCE J | 2901 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2127 |
| FORNARI, ANTHONY PETER | 9246 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| FORNASH, JAMES A | 19965 SALEM ST | | | | DETROIT | MI | 48219-1044 |
| FORNATORO, DARRYL T | 2539 MARTIN RD | | | | WARREN | MI | 48092-5694 |
| FORNER, JOYCE E | 454 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| FORNETTI, STEVEN J | 630 KERN RD | | | | FOWLERVILLE | MI | 48836-9254 |
| FORNEY INDUSTRIES | KYLE PETTINE | 1830 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2341 |
| FORNEY SR, MICHAEL D | 5617 HEATHER VIEW DR | | | | MEMPHIS | TN | 38125-4255 |
| FORNEY, DARRELL L | 2203 IROQUOIS RD | | | | OKEMOS | MI | 48864-1013 |
| FORNISS JR, HOWARD R | 2235 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6547 |
| FORNSHELL, GARY L | 6789 E 500 N | | | | VAN BUREN | IN | 46991-9732 |
| FORNWALL, TERRY ANN | 21275 MILL CREEK CIR | | | | BROWNSTOWN TWP | MI | 48183-5930 |
| FORNWALT, NICOLE L | 1229 ANDERSON AVENUE | | | | MARCUS HOOK | PA | 19061-5313 |
| FORNWALT, RICKY A | 10385 BEMIS RD | | | | WILLIS | MI | 48191-9742 |
| FOROUDASTAN, MEISAM | 9753 PALMESTON PL | | | | ALPHARETTA | GA | 30022-8680 |
| FORQUER, BILLY JOE | 5830 HOLT RD | | | | HOLT | MI | 48842-8629 |
| FORRER, AMBER L | APT C | 722 MORSE AVENUE | | | DAYTON | OH | 45420-2389 |
| FORRER, DONALD BRUCE | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| FORRER, JACK BRADLEY | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| FORRER, MARK A | PO BOX 388 | | | | ANTWERP | OH | 45813-0388 |
| FORRER, MELISSA ANN | 10590 N. 450 W.S | | | | ALEXANDRIA | IN | 46001 |
| FORRER, ROBERT H | 411 OLD STONE CT | | | | MANSFIELD | OH | 44904-1705 |
| FORRER, SABRINA K | 5510 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| FORREST A VAN SICKLE JR & | MARIE A VAN SICKLE TRS | VAN SICKLE FAM TRUST | U A DATED 2-06-93 | 2226 W GEORGIA | PHOENIX | AZ | 85015-2740 |
| FORREST ADAMS | PO BOX 65 | | | | YOUNGSTOWN | OH | 44501-0065 |
| FORREST ALLEN | 2637 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-5147 |
| FORREST APPLEGATE | 5700 MILLS RD | | | | SPRINGFIELD | OH | 45502-9430 |
| FORREST BAIR | 7629 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST BALDWIN | 426 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1221 |
| FORREST BAUGH | 31 OHIO AVE | | | | POLAND | OH | 44514-1921 |
| FORREST BLIEM I I | 9633 S STATE RD | | | | GOODRICH | MI | 48438-8877 |
| FORREST BROCKMAN I I I | 16400 POND CREEK DR | | | | NEWALLA | OK | 74857-8265 |
| FORREST BURD | 698 CR 485 | | | | LAKE PANASOFFKEE | FL | 33538-5816 |
| FORREST BUSH | 9992 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-8660 |
| FORREST BUTCHER | 105 CONSTITUTION CIRCL C-15 | | | | POTTERVILLE | MI | 48876 |
| FORREST CAMPBELL | 404 ASHWOOD CT | | | | TROY | OH | 45373-4500 |
| FORREST CASWELL | PO BOX 76 | | | | OAKDALE | IL | 62268-0076 |
| FORREST CELESTINE | 3461 BANDERA RANCH RD | | | | ROANOKE | TX | 76262-5873 |
| FORREST CHEV-OLDS., INC. | 400 N ROLLINS ST | | | | CENTRALIA | MO | 65240-1123 |
| FORREST CHEV-OLDS., INC. | WILLIAM FORREST | 400 N ROLLINS ST | | | CENTRALIA | MO | 65240-1123 |
| FORREST CHEVROLET-CADILLAC INC | 2400 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST CHEVROLET-CADILLAC, INC. | 2400 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST CHEVROLET-CADILLAC, INC. | CHARLES FORREST | 2400 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST CIVILS | 7679 E 52ND ST | | | | NEWAYGO | MI | 49337-9534 |
| FORREST COLE | 103 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| FORREST COLLIER | 796 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| FORREST COUNTY TAX COLLECTOR | PO BOX 1689 | | | | HATTIESBURG | MS | 39403-1689 |
| FORREST D CAPLER | CGM IRA CUSTODIAN | 25122 CHAMPLAIN RD | | | LAGUNA HILLS | CA | 92653-5004 |
| FORREST D CRAYS | 8101 ZELMA FIELDS AVENUE | | | | LOUISVILLE | KY | 40228 |
| FORREST D ROBINSON AND | BERTHA ROBINSON JTWROS | 521 HIGHWAY 24 | | | COMMERCE | TX | 75428-5962 |
| FORREST D. .L COONTZ TTEE | FBO FORREST D COONTZ TRUST | U/A/D 12/11/01 | 543 CHERRYWOOD DRIVE | | FLUSHING | MI | 48433-1336 |
| FORREST DOBSON | 90 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3245 |
| FORREST DUDLEY | 6374 DRYDEN RD | | | | DRYDEN | MI | 48428-9806 |
| FORREST DURBIN | 801 S OHIO ST | | | | SHERIDAN | IN | 46069-1433 |
| FORREST E BLAYLOCK AND | BONITA M BLAYLOCK JTWROS | 1970 CHARLES ST | | | DE PERE | WI | 54115-3729 |
| FORREST E REED TTEE | FBO FORREST REED LIVING TRUST | U/A/D 02/07/02 | 4000 WEST 98TH TERRACE | | SHAWNEE MISSION | KS | 66207-3724 |
| FORREST E REED TTEE | FBO FORREST REED LIVING TRUST | U/A/D 02/07/02 | 4000 WEST 98TH TERRACE | | SHAWNEE MISSION | KS | 66207-3724 |
| FORREST EGGERT JR | 1405 SMITHWOOD LN | | | | HICKORY GROVE | SC | 29717-7793 |
| FORREST ELLSWORTH | 722 PANAMA PL | | | | SANFORD | FL | 32771-7631 |
| FORREST EMANUEL | 6211 E 149TH TER | | | | GRANDVIEW | MO | 64030-4333 |
| FORREST EPPS | 218 W 12TH ST | | | | FLINT | MI | 48503-3857 |
| FORREST ERISMAN | 2525 NEWCASTLE DR | | | | DAYTON | OH | 45420-3329 |
| FORREST FAIR | 107 CRESTWOOD DR | | | | HAUGHTON | LA | 71037-9740 |
| FORREST FARLEY | PO BOX 203 | | | | LONDON | KY | 40743-0203 |
| FORREST FIELDS JR | PO BOX 25786 | | | | SAINT LOUIS | MO | 63136-9786 |
| FORREST FLINN | 3910 SW 28TH PL | | | | OCALA | FL | 34474-4306 |
| FORREST FOGLE | 4308 SHELLER AVE | | | | DAYTON | OH | 45432-1539 |
| FORREST FORESTER | 639 CHICORY WAY | | | | SEVIERVILLE | TN | 37876-1786 |
| FORREST FROST | 707 THORPE DR | | | | SANDUSKY | OH | 44870-8103 |
| FORREST G MATSON & | PATRICIA A MATSON JT TEN | 10 TILDEN ROAD | | | COULTERVILLE | IL | 62237-2653 |
| FORREST G THOMAS | 1514 W ALEX BELL ROAD | | | | DAYTON | OH | 45459-1244 |
| FORREST GAUNTNER | 169 CAROLINE STREET | | | | ELYRIA | OH | 44035-3905 |
| FORREST GOOD | 631 MOONLIGHT TRL | | | | SPARTA | TN | 38583-2854 |
| FORREST GOULD | 385 CENTRE ST | | | | BELOIT | WI | 53511-1551 |
| FORREST GRAHAM | 1203 S PROSPECT ST | | | | GALLATIN | MO | 64640-9551 |
| FORREST GWINN | 146 OREGON DR | | | | XENIA | OH | 45385-4430 |
| FORREST HARPER | 11319 OAK ST | | | | MEDINA | NY | 14103-9752 |
| FORREST HARRIS JR | 23185 LAURA LN | | | | SOUTHFIELD | MI | 48075-3356 |
| FORREST HARRISON | 3187 N US HIGHWAY 31 | | | | SCOTTVILLE | MI | 49454-9656 |
| FORREST HARVEY | 238 S MAIN ST | | | | PENDLETON | IN | 46064-1163 |
| FORREST HATFIELD | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| FORREST III, ROLAND E | 1 BEECH DR APT A | | | | BALTIMORE | MD | 21220-5103 |
| FORREST IMEL | 4215 MADISON AVE | | | | ANDERSON | IN | 46013-1436 |
| FORREST JACKSON | 4121 CAMARGO DR APT A | | | | DAYTON | OH | 45415-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORREST JEZIERSKI | 11101 NORTH 143RD EAST AVENUE | | | | OWASSO | OK | 74055-7253 |
| FORREST JOHNSON | 5055 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9213 |
| FORREST JOHNSON | 4010 GREENFIELD DR | | | | ANDERSON | IN | 46013-5029 |
| FORREST JOHNSON | 1075 MERRIMAN RD | | | | AKRON | OH | 44303-1751 |
| FORREST JOHNSON AND | ELVA JOHNSON JT TEN | P O BOX 123 | 1404 N 6TH | | VANDALIA | IL | 62471 |
| FORREST JONES | 5264 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| FORREST KEELER | 12344 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| FORREST KELLER | 3656 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8029 |
| FORREST KING | 2974 ASPEN WOODS ENTRY | | | | ATLANTA | GA | 30360-2765 |
| FORREST KIRBY | 532 ANTHONY DR | | | | CENTREVILLE | MI | 49032-9518 |
| FORREST KLINGER | 3408 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| FORREST KONING | 6480 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8990 |
| FORREST L RATLIFF | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| FORREST LALONDE | 1336 E VINEDO LN | | | | TEMPE | AZ | 85284-1667 |
| FORREST LEAMAN | 3350 15 MILE RD | | | | STERLING HTS | MI | 48310-5349 |
| FORREST LOONEY | 5073 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| FORREST LYONS JR | 1514 N MARLIN DR | | | | MARION | IN | 46952-1561 |
| FORREST M CONLEY & | AGNES A CONLEY JT COM | 125 CARROLL ST | | | SHREVEPORT | LA | 71105-4203 |
| FORREST MANKIN | PO BOX 13747 | | | | DAYTON | OH | 45413-0747 |
| FORREST MARSHALL JR | 145 ANDERSON PL | | | | MARTINSVILLE | IN | 46151-1302 |
| FORREST MENZING I I | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| FORREST MIKE | FORREST, MIKE | PO BOX 1552 | | | ODESSA | TX | 79760-1552 |
| FORREST MILLER | 438 BERYL AVE | | | | MANSFIELD | OH | 44907-1420 |
| FORREST MILLER | 6410 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| FORREST MILLER | 803 OLD 7 HWY. | | | | GARDEN CITY | MO | 64747 |
| FORREST MILLIRON | 3401 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| FORREST MOWERY | 25830 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3770 |
| FORREST NAILOR | 305 E DUDLEY ST | | | | MAUMEE | OH | 43537-3303 |
| FORREST P CRAMP | 2000 CAMBRIDGE AVE | APT 208 | | | WYOMISSING | PA | 19610-2734 |
| FORREST P CRAMP | 2000 CAMBRIDGE AVE | APT 208 | | | WYOMISSING | PA | 19610-2734 |
| FORREST PHILPOT | 5043 STONE TRCE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| FORREST PICKETT | 723 S LEEDS ST | | | | KOKOMO | IN | 46901-6319 |
| FORREST PON-BUI-GMC INC | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK INC | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, IN | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST R BOAZ SR AND | SUSAN SLATE BOAZ JTWROS | P.O. BOX 1829 | | | PILOT MOUNTAIN | NC | 27041-1829 |
| FORREST RADCLIFFE | 1412 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| FORREST RATLIFF | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| FORREST RATLIFF JR | 17821 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| FORREST REASER JR | 3406 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| FORREST RENSBERRY | 37223 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5324 |
| FORREST RHEA | 2615 W 40TH AVE | | | | KANSAS CITY | KS | 66103-2813 |
| FORREST RHINEHART | PO BOX 142 | | | | AMHERST | NY | 14226-0142 |
| FORREST ROBBINS | 3 APPRENTICE DR APT A | | | | SPRINGFIELD | OH | 45504-3654 |
| FORREST ROGERS | 38 SUNSET DR | | | | MEDWAY | OH | 45341-1120 |
| FORREST RUEFER | 12124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9667 |
| FORREST RUNYON | 9605 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9773 |
| FORREST RUSSELL JR | 20450 WINSTON STREET | | | | DETROIT | MI | 48219-1052 |
| FORREST SALTERS | PO BOX 203 | | | | HUME | MO | 64752-0203 |
| FORREST SAM | 2911 POLAND SPRINGS DR | | | | ELLICOTT CITY | MD | 21042-7626 |
| FORREST SAYLOR | 633 N LANCELOT DR | | | | MARION | IN | 46952-2461 |
| FORREST SCHICK | 17004 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST SCHUCKER | CGM IRA ROLLOVER CUSTODIAN | 433 PENNSYLVANIA AVE | | | CENTRAL CITY | PA | 15926-9360 |
| FORREST SCRUGGS JR | 26220 H HWY | | | | EXCELSIOR SPG | MO | 64024-8310 |
| FORREST SHORT | 7560 ADDLER ST | | | | HOLLAND | OH | 43528-9552 |
| FORREST SICHTING | 890 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-2034 |
| FORREST SIMMONDS | 4225 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| FORREST SMITH | 17770 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3120 |
| FORREST SMITH | 52 HARRIETTE DR | | | | SHELBY | OH | 44875-1814 |
| FORREST SMITH | 17770 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3120 |
| FORREST SMITH | 3118 S VINE ST | | | | MUNCIE | IN | 47302-5239 |
| FORREST SNEED JR | PO BOX 2 | | | | GREENSBORO | IN | 47344-0002 |
| FORREST STEPHENS JR | 11560 BLUEBIRD DR | | | | LAKEVIEW | MI | 48850-9455 |
| FORREST STEUERWALD | 9675 EAST 400 NORTH | | | | BROWNSBURG | IN | 46112 |
| FORREST STONEBRAKER | 3619 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3017 |
| FORREST STUMBORG | 9 W SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1868 |
| FORREST T ADAMS JR | 3411 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| FORREST T GOOD | 631 MOONLIGHT TRL | | | | SPARTA | TN | 38583-2854 |
| FORREST T PHILPOT | 5043 STONE TRCE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| FORREST TAYLOR | 406 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3838 |
| FORREST TEAYS | 2673 WALTZ AVE | | | | WARREN | MI | 48091-1857 |
| FORREST TEFFT | 13104 SOUTHWIND DR | | | | DEWITT | MI | 48820-9229 |
| FORREST THOMAS | 1514 W. ALEX.-BELLBROOK RD | | | | DAYTON | OH | 45459 |
| FORREST THOMPSON | 8207 SUMMER PLACE DR | | | | AUSTIN | TX | 78759-8235 |
| FORREST TOLAND | 1942 CARDINAL CT | | | | MIDDLETOWN | OH | 45044-2917 |
| FORREST TOLBERT | 4501 N. WHEELING AVE. | BLD 2-201 | | | MUNCIE | IN | 47304 |
| FORREST TUCKER | 586 YOUNG LN | | | | WINCHESTER | TN | 37398-3760 |
| FORREST VARNEY | 1954 E 300TH ST | | | | WICKLIFFE | OH | 44092-1647 |
| FORREST W. HESTER TTEE | FBO FORREST W. HESTER | U/A/D 02/02/98 | 2736 OAK TREE LANE | | FT. LAUDERDALE | FL | 33309-6700 |
| FORREST WALLACE | 600 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| FORREST WARD | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| FORREST WELLS | 346 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5221 |
| FORREST WHITMAN | 9884 SARLE RD | | | | FREELAND | MI | 48623-9091 |
| FORREST WHITMAN JR | 4897 MCCARTY RD | | | | SAGINAW | MI | 48603-9312 |
| FORREST WOODS | PO BOX 61 | | | | W FARMINGTON | OH | 44491-0061 |
| FORREST, BETTY A | 3362 STATE RT 305 NW | | | | SOUTHINGTON | OH | 44470-9726 |
| FORREST, DAVID C | 7351 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9780 |
| FORREST, DAVID FLOYD | 9328 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| FORREST, DAVID P | 301 GRAY RD | | | | LAPEER | MI | 48446-2848 |
| FORREST, GARRY C | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| FORREST, GEORGE EDWARD | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| FORREST, JAMES A | 9687 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| FORREST, JERRY S | 2718 CRITZ LN | | | | THOMPSONS STATION | TN | 37179-5212 |
| FORREST, JOHN | 815 PERRY ST | | | | GAINESVILLE | GA | 30501-3432 |
| FORREST, JOHNNY | P.O. BOX 158 | | | | MCCOMB | MS | 39649-9649 |
| FORREST, JOSEPH W | 22 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1833 |
| FORREST, KATHLEEN S | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| FORREST, MIKE | | | | | | | |
| FORREST, RICHARD E | 4815 WARWICK DR S | | | | CANFIELD | OH | 44406-9272 |
| FORREST, ROBERT JAMES | 4925 NEWBERRY ST | | | | WAYNE | MI | 48184-2303 |
| FORREST, RONALD | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| FORRESTAL, BARBARA L | 2576 ROBINSON DR | | | | BELOIT | WI | 53511-2261 |
| FORRESTAL, BRIAN M | 2752 S.HILLCREST RD. | | | | BELOIT | WI | 53511 |
| FORRESTER | 400 TECHNOLOGY SQUARE | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER CO/CLINTON | 18717 E 14 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-3900 |
| FORRESTER COLLETT | 1112 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| FORRESTER CONSTRUCTION COMPANY | 12231 PARKLAWN DR | | | | ROCKVILLE | MD | 20852-1723 |
| FORRESTER CONTRUCTION COMPANY | 12231 PARKLAWN DR | | | | ROCKVILLE | MD | 20852-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORRESTER JR, MITCHELL LYNN | 9914 BRITINAY LN | | | | BALTIMORE | MD | 21234-1871 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQ | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQ | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER RESEARCH INC. | 400 TECHNOLOGY SQUARE | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER TAMMY A | 37753 MAPLEHILL ST | | | | HARRISON TOWNSHIP | MI | 48045-2734 |
| FORRESTER, CAMERON | 157 N GALT AVE | | | | LOUISVILLE | KY | 40206-2309 |
| FORRESTER, JERRY W | 358 DACULA RD | | | | DACULA | GA | 30019-2130 |
| FORRESTER, LAWRENCE E | 8775 ENZIAN RD | | | | DELTON | MI | 49046-9716 |
| FORRESTER, MICHAEL H | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507-8715 |
| FORRESTER, NEIL J | 2021 E CARTER ST | | | | KOKOMO | IN | 46901-5661 |
| FORRESTER, TAMMY A | 37753 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2734 |
| FORRESTER, WILLIAM H | 2373 COLONIAL DR | | | | RAHWAY | NJ | 07065-2148 |
| FORRESTINE HANKERSON | 7880 N FOUNTAIN PARK APT 110 | | | | WESTLAND | MI | 48185-5651 |
| FORRISTAL, WILLIAM F | 9880 KING - GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| FORRO, BARRY D | 4301 BREEN RD | | | | EMMETT | MI | 48022-2801 |
| FORRON GREG | NEED BETTER ADDRESS 12/04/06CP | 3002 DORCREST | | | GAINESVILLE | FL | 32609 |
| FORRY, BRAD D | 15897 HUNTERS RUN | | | | MARYSVILLE | OH | 43040-9663 |
| FORRY, SHAWN D | 23081 RENSSELAER ST | | | | OAK PARK | MI | 48237-2148 |
| FORSBERG, JERRY E | 32376 SYLVAN LN | | | | BEVERLY HILLS | MI | 48025-2925 |
| FORSDICK TRISH | 4411 NORMANDY AVE | | | | MEMPHIS | TN | 38117-2423 |
| FORSHEE, DORIS L | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| FORSHEE, GREGORY L | 5778 PINE LN | | | | YPSILANTI | MI | 48197-9344 |
| FORSHEE, MARK B | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| FORSHEE, MICHAEL G | 1104 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| FORSHEE, THOMAS H | 10300 ATABERRY DR | | | | CLIO | MI | 48420-1905 |
| FORSHEY, FRANK D | 105 MERCER DR | | | | NEWARK | DE | 19713-1518 |
| FORSLUND, GARY | 2320 SURREY LN | | | | FRANKLIN | TN | 37067-5031 |
| FORSMAN TRUST | UAD 04/15/08 | DON L FORSMAN & RUBY N FORSMAN | TTEES | 8208 E 75TH STREET | TULSA | OK | 74133-2922 |
| FORSMAN TRUST | UAD 04/15/08 | DON L FORSMAN & RUBY N FORSMAN | TTEES | 8208 E 75TH STREET | TULSA | OK | 74133-2922 |
| FORST TECHNOLOGIE GMBH & CO K G | SCHUETZNSTR 160 | | | CC 42659 SOLINGEN GERMANY | | | |
| FORST TECHNOLOGIES GMBH CO KG | SCHUETZENSTR 160 | POSTFACH 100904 | | SOLINGEN NW 42609 GERMANY | | | |
| FORST, MARK C | 116 GILBERT DR | | | | FRANKLIN | TN | 37064-5027 |
| FORSTE'S CAR CARE INC. | 8768 CINCINNATI COLUMBUS RD | | | | WEST CHESTER | OH | 45069-3518 |
| FORSTER POWER CHARITABLE TRUST | 4635 WYANDOTTE ST STE 206 | C/O ROBERT E TURGEON | | | KANSAS CITY | MO | 64112-1537 |
| FORSTER ROBBY A | 3112 HILLRISE DR APT A | | | | LAS CRUCES | NM | 88011-4754 |
| FORSTER ROBERT | 3150 WELLINGTON CT | | | | WEST BLOOMFIELD | MI | 48324-2161 |
| FORSTER, DANIEL L | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| FORSTER, DANNY L | 7011 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| FORSTER, GRAHAM F | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, JANICE PALMER | 153 HALSTON PKWY | | | | EAST AMHERST | NY | 14051-1891 |
| FORSTER, MARILYN H | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, SANDRA W | 5633 THOMPSON CLARK RD.,NW | | | | BRISTOLVILLE | OH | 44402-9716 |
| FORSTNER, CHRISTI MARIE | 2041 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| FORSTNER, MOLLY LOU | 9460 LINDA DRIVE | | | | DAVISON | MI | 48423-1797 |
| FORSTON, NARL R | 274 DELAWARE AVE | | | | HARRINGTON | DE | 19952-1240 |
| FORSYTH AUTO SERVICE | 4327 KERNERSVILLE RD | | | | KERNERSVILLE | NC | 27284-8104 |
| FORSYTH CNTY CITY TAX COLL | ACT OF J W CROSS | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 |
| FORSYTH CNTY CITY TAX COLLECTR | ACCT OF JERALD W CROSS | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 |
| FORSYTH CNTY DEPT OF WATER | PO BOX 100003 | | | | CUMMING | GA | 30028-8303 |
| FORSYTH CNTY DEPT OF WATER | PO BOX 100003 | | | | CUMMING | GA | 30028-8303 |
| FORSYTH CNTY-CTY TAX COLLECTOR | ACCT OF JERALD W CROSS | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 |
| FORSYTH COUNTY REGISTER OF DEEDS | 102 3RD ST UPPER PLAZA | | | | WINSTON SALEM | NC | 27100 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 |
| FORSYTH COUNTY TAX COMMISSIONE | 1092 TRIBBLE GAP RD | | | | CUMMING | GA | 30040-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORSYTH TECHNICAL COMMUNITY COLLEGE | 2100 SILAS CREEK PKWY | | | | WINSTON SALEM | NC | 27103-5150 |
| FORSYTH, EDWARD | 24219 38TH AVENUE COURT EAST | | | | SPANAWAY | WA | 98387-7018 |
| FORSYTH, FRANK R | 321 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| FORSYTH, GEORGE S | 6132 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| FORSYTH, JAMES CHARLES | 14342 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| FORSYTH, JEFFREY M | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| FORSYTH, MICHAEL JOHN | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| FORSYTH, RONALD A | 53477 STONEHENGE DR | | | | SHELBY TWP | MI | 48315-2141 |
| FORSYTH, TASMIA KAY | 15911 PLYMOUTH DR | | | | CLINTON TOWNSHIP | MI | 48038-1049 |
| FORSYTHE JR, MILTON R | 5334 ARREL RD | | | | LOWELLVILLE | OH | 44436-9519 |
| FORSYTHE MICHELLE | FORSYTHE, MICHELLE | 5108 STAGE ROAD SUITE 2 | | | MEMPHIS | TN | 38134 |
| FORSYTHE, CLIFFORD R | 3027 SW 25TH CT | | | | ANKENY | IA | 50023-5417 |
| FORSYTHE, HAROLD B | 45846 KEDING ST | | | | UTICA | MI | 48317-6020 |
| FORSYTHE, JAMES M | 248 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8891 |
| FORSYTHE, JOSEPH W | 52461 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2908 |
| FORSYTHE, KEITH L | 6350 SAUCON VALLEY DR | | | | FAYETTEVILLE | PA | 17222-9433 |
| FORSYTHE, RICHARD K | 3387 SHAD DR E | | | | MANSFIELD | OH | 44903-8206 |
| FORSYTHE, RICHARD MARVIN | 9150 WOODWORTH RD | | | | OVID | MI | 48866-9655 |
| FORSYTHE, RICHARD R | 2281 PARK AVE W | | | | MANSFIELD | OH | 44906-1230 |
| FORSYTHE, RONALD L | 13116 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| FORSYTHE, STEVEN MICHAEL | 3482 LAUREL AVE | | | | BURTON | MI | 48529-1368 |
| FORSYTHE, THOMAS W | 3662 HI CREST DR | | | | LAKE ORION | MI | 48360-2412 |
| FORSYTHE, TIMOTHY D | 196 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3433 |
| FORT ATKINSON MEMORIAL HEALTH SERVICE | 611 SHERMAN AVE E | CHNG 10/01 GOI | | | FORT ATKINSON | WI | 53538-1960 |
| FORT BEND CO. L.I.D. #2 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| FORT BEND COUNTY | PO BOX 1028 | TAX ASSESSOR-COLLECTOR | | | SUGAR LAND | TX | 77487-1028 |
| FORT BEND COUNTY TAX COLLECTOR | PO BOX 1028 | | | | SUGAR LAND | TX | 77487-1028 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | PO BOX 1028 | TAX OFFICE | | | SUGAR LAND | TX | 77487-1028 |
| FORT CAMPBELL COURIER | 1618 E 9TH ST | | | | HOPKINSVILLE | KY | 42240-4430 |
| FORT COLLINS MUFFLER & AUTOMOTIVE | 2003 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-1424 |
| FORT COLLINS NISSAN INC | TYNANS SAAB | 221 E TROUTMAN PKWY | | | FORT COLLINS | CO | 80525-8017 |
| FORT COMMUNITY CREDIT UNION | C/O MARK C DARNIEDER | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202-4105 |
| FORT DEFIANCE SHOE REPAIR | 516 CLINTON ST | | | | DEFIANCE | OH | 43512-2635 |
| FORT GARRY INDUSTRIES | 2525 INKSTER BLVD | | WINNIPEG MB R3C2 CANADA | | | | |
| FORT GEORGE ALIGNMENTS | 1764 QUEENSWAY | | PRINCE GEORGE BC V2L 1L8 CANADA | | | | |
| FORT GRATIOT LANDFILL PRP GROUP FUND | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | | DETROIT | MI | 48243-1607 |
| FORT GRATIOT LANDFILL PRP TRUST ACCOUNT | 400 RENAISSANCE CTR | DYKEMA GOSSET C/ERIN HOLCOMB | | | DETROIT | MI | 48243-1607 |
| FORT GRATIOT TOWNSHIP | 3720 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059-3309 |
| FORT HAYS STATE UNIVERSITY | STUDENT FISCAL SERVICES SH103G | 600 PARK ST | | | HAYS | KS | 67601-4009 |
| FORT HEALTHCARE | PO BOX 249 | | | | FORT ATKINSON | WI | 53538-0249 |
| FORT JOHN T ATTORNEY | SUITE 705 MACLELLAN BLDG | 721 BROAD ST | | | CHATTANOOGA | TN | 37402 |
| FORT JR, JAMES | 2419 WILLARD ST | | | | SAGINAW | MI | 48602-3410 |
| FORT KENT HOLDINGS INC | 3333 N TORREY PINES CT STE 220 | | | | LA JOLLA | CA | 92037 |
| FORT LA PRESENTATION ASSOC | PO BOX 1749 | | | | OGDENSBURG | NY | 13669-6749 |
| FORT LEWIS COLLEGE | 1000 RIM DR | 140 BERNDT HALL | | | DURANGO | CO | 81301-3908 |
| FORT MEIGS AUTO ELECTRIC | 6610 FAIRFIELD DRIVE | | | | NORTHWOOD | OH | 43619 |
| FORT MELTON | 2403 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| FORT MEMORIAL HOSPITAL | PO BOX 249 | | | | FORT ATKINSON | WI | 53538-0249 |
| FORT MORGAN AUTO CENTER, INC. | RICKEY HARPER | 1010 W PLATTE AVE | | | FORT MORGAN | CO | 80701-2950 |
| FORT MORGAN AUTO CENTER, INC. | 1010 W PLATTE AVE | | | | FORT MORGAN | CO | 80701-2950 |
| FORT OGLETHORPE AUTO SERVICE | 1823 LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORT PAYNE SA | JUNCAL 1305 | | | | | | |
| FORT PAYNE SA | JUNCAL 1305 | MONTEVIDEO | | URUGUAY | | | |
| FORT PAYNE SA | JUNCAL 1305 | MONTEVIDEO | | URUGUAY | | | |
| FORT PITT TRANSPORTATION INC | RD 1 SR 151 BOX 270 | | | | RAYLAND | OH | 43943 |
| FORT SCOTT COMMUNITY COLLEGE | 2108 HORTON ST | | | | FORT SCOTT | KS | 66701-3141 |
| FORT STREET CAPITAL INC | 407 E FORT ST STE 103 | | | | DETROIT | MI | 48226-2959 |
| FORT STREET CAPITAL LLC | 11100 WAYZATA BLVD STE 801 | PO BOX 4130 | | | HOPKINS | MN | 55305 |
| FORT TRANSFER CO | 225 S MAPLE AVE | | | | MORTON | IL | 61550-1851 |
| FORT TRANSPORTATION & SERVICE | 1600 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538-2726 |
| FORT VALLEY STATE UNIVERSITY | CASHIERS OFFICE | 1005 STATE UNIVERSITY DR | | | FORT VALLEY | GA | 31030-4313 |
| FORT WALTON RADIATOR & AUTO AIR | 39 PERRY AVE SE | | | | FORT WALTON BEACH | FL | 32548-5612 |
| FORT WAYNE CHILDRENS CHOIR | RHINEHART MUSIC CENTER | 2101 E COLISEUM BLVD | | | FORT WAYNE | IN | 46805-1445 |
| FORT WAYNE CITY UTILITIES | ONE E. MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| FORT WAYNE CITY UTILITIES | ONE E MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| FORT WAYNE FLEET EQUIPMENT CO. | | | | | | | |
| FORT WAYNE FLEET EQUIPMENT CO. | 13710 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9669 |
| FORT WAYNE FOUNDRY CORP | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808 |
| FORT WAYNE FOUNDRY CORP | MIKE DAILY | COLUMBIA CITY DIVISION | 2300 CARDINAL DRIVE | | ALBION | IN | 46701 |
| FORT WAYNE FOUNDRY CORP | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |
| FORT WAYNE FOUNDRY CORP | LONNIE COLE | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 |
| FORT WAYNE FOUNDRY CORP | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| FORT WAYNE FOUNDRY MACH DIV | CINDY WILSON X248 | 3404 CONESTOGA | | | DES PLAINES | IL | |
| FORT WAYNE MEDICAL SOCIETY DIRECT ORDERS | 709 CLAY ST STE 300 | | | | FORT WAYNE | IN | 46802-2019 |
| FORT WAYNE NEWSPAPERS | 600 W MAIN ST | | | | FORT WAYNE | IN | 46802-1408 |
| FORT WAYNE ORTHOPAED | PO BOX 10840 | | | | FORT WAYNE | IN | 46854-0840 |
| FORT WAYNE PHYSICAL | 5750 COVENTRY LN STE 101 | | | | FORT WAYNE | IN | 46804-7166 |
| FORT WAYNE PLANT | HOLD FOR RECONSIGNMENT | | | | FORT WAYNE | IN | 46801 |
| FORT WAYNE RADIOLOGY | PO BOX 5602 | | | | FORT WAYNE | IN | 46895-5602 |
| FORT WAYNE TRUCK CENTER | 3535 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-1011 |
| FORT WAYNE URBAN LEAGUE | 2135 S HANNA ST | | | | FORT WAYNE | IN | 46803 |
| FORT WAYNE/3404 CONE | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |
| FORT WAYNE/4912 LIMA | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| FORT WAYNE/FOUNDRY | 2509 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3664 |
| FORT WORTH AUTOMOTIVE #2 | 4850 BENBROOK BLVD | | | | BENBROOK | TX | 76116-8873 |
| FORT WORTH AUTOMOTIVE, INC | 5216 RIVER OAKS BLVD | | | | RIVER OAKS | TX | 76114-2924 |
| FORT WORTH HEALTHCAR | PO BOX 3770 | | | | DALLAS | TX | 75208-1070 |
| FORT WORTH HISPANIC CHAMBER OFCOMMERCE | 1327 N MAIN ST | | | | FORT WORTH | TX | 76164-9118 |
| FORT WORTH INDEPENDENT SCHOOL | DISTRICT ADULT EDUCATION CNTR | 1400 CIRCLE DR STE 200 | | | FORT WORTH | TX | 76119-8142 |
| FORT WORTH INJURY RE | 101 W ALLEN AVE | | | | FORT WORTH | TX | 76110-1608 |
| FORT WORTH METROPOLITIAN | BLACK CHAMBER OF COMMERCE | 1150 SOUTH FREEWAY STE 111 | | | FORT WORTH | TX | 76104 |
| FORT WORTH MUSEUM OF | 1501 MONTGOMERY ST | SCIENCE & HISTORY | | | FORT WORTH | TX | 76107-3017 |
| FORT WORTH REHABILIT | PO BOX 822 | | | | ADDISON | TX | 75001-0822 |
| FORT WORTH SURGERY C | 2001 W ROSEDALE ST | | | | FORT WORTH | TX | 76104-4041 |
| FORT WORTH-TARRANT COUNTY NAACP | 1063 EVANS AVE | | | | FORT WORTH | TX | 76104-5136 |
| FORT, CAROLYN R | 110 ELRUTH COURT | APT. 19 | | | GIRARD | OH | 44420-3012 |
| FORT, DIANE B | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| FORT, GREGORY | 19324 WALTHAM ST | | | | DETROIT | MI | 48205-2125 |
| FORT, RODNEY K | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| FORT, TALMADGE R | 17 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1711 |
| FORTAW EDWARD | 2555 PGA BLVD LOT 306 | | | | WEST PALM BEACH | FL | 33410-2907 |
| FORTE BELANGER CATERING | 1100 COOLIDGE HWY | | | | TROY | MI | 48084-7006 |
| FORTE JOHN | FORTE-BELANGER HOUSE CATERING | 1100 COOLIDGE HWY | | | TROY | MI | 48084-7006 |
| FORTE JR, VAN CARSON | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| FORTE NANCY | 309 WALNUT ST | | | | HATTIESBURG | MS | 39401-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTE SYSTEMS INC | 8155 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8208 |
| FORTE SYSTEMS INC | 8155 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8208 |
| FORTE, ANNE D | 1016 NORTH AVE. | | | | GIRARD | OH | 44420-1841 |
| FORTE, DONALD H | 1202 SAN JUAN DR | | | | FLINT | MI | 48504-3231 |
| FORTE, FREDRIC W | 1016 NORTH AVENUE | | | | GIRARD | OH | 44420-1841 |
| FORTE, JAMES R | 3421 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| FORTE, KENTON | 964 DELAWARE AVE | | | | BUFFALO | NY | 14209-1806 |
| FORTE, MARK A | 506 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| FORTE, MICHELLE F | 478 BEELER DR | | | | BEREA | OH | 44017-2445 |
| FORTE, TRACY | 133 N MCPHERSON RD | | | | ORANGE | CA | 92869-3720 |
| FORTE, WILLIAM H | 132 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| FORTE-BELANGER HOUSE CATERING INC | 1100 COOLIDGE HWY | | | | TROY | MI | 48084-7006 |
| FORTECH AUTOMOTIVE INC. | 1235 GORHAM ST UNIT 16 | | | NEWMARKET ON L3Y 8Y5 CANADA | | | |
| FORTENBERRY, DANIEL H | 2342 DARTMOUTH DR | | | | GRAND PRAIRIE | TX | 75052-1306 |
| FORTENBERRY, LOLITA | 41615 GLADE RD | | | | CANTON | MI | 48187-3779 |
| FORTENBERRY, ONET R | 418 WARREN ST | | | | FLINT | MI | 48505-4308 |
| FORTENBERRY, SHELLY ANN-MEDEMAR | 15100 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FORTENBERRY, STEPHEN W | 10451 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9121 |
| FORTENBERRY, WILLIAM A. | 1760 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| FORTESQUE DENNIS (658436) | (NO OPPOSING COUNSEL) | | | | | | |
| FORTH, ANTHONY RAYMOND | 24635 MARY ST | | | | TAYLOR | MI | 48180-2177 |
| FORTH, KEVIN | 22037 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-2254 |
| FORTH/MANHATTAN BEAC | 111 N. SEPULVEDA BOULEVARD | | | | MANHATTAN BEACH | CA | 90266 |
| FORTHOFER, SCOTT M | 22235 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-2436 |
| FORTIER GLEN | 1813 PICCADILLY CIR | | | | CAPE CORAL | FL | 33991-3152 |
| FORTIER, CURT L | 165 S OPDYKE RD LOT 212 | | | | AUBURN HILLS | MI | 48326-3178 |
| FORTIER, GERALD J | 5944 MACKINAW ROAD | | | | SAGINAW | MI | 48604-9765 |
| FORTIER, MARC L | 22500 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2081 |
| FORTIER, MARY E | 5741 LIVERNOIS RD | | | | TROY | MI | 48098-3131 |
| FORTIER, RAYMOND MICHAEL | 19635 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4007 |
| FORTIN, DENISE R | 488 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2706 |
| FORTIN, GEORGE R | 32459 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| FORTIN, GERALD A | 4404 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| FORTIN, HELENE | 1035 RTE BEAULIEU ST | JEAN CHRY | QUEBEC G6Z2L1 CANADA | | | | |
| FORTIN, JEAN A | 1867 MARGIE DR | | | | WHITE LAKE | MI | 48386-1832 |
| FORTIN, JOANNE K | 560 HICKORY DR | | | | SANFORD | MI | 48657-0000 |
| FORTIN, JOHN J | 13061 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8276 |
| FORTIN, KRISTEN | 1621 SHADOW CREEK ST NW | | | | CONCORD | NC | 28027-3529 |
| FORTIN, STEPHEN J | 3717 BULLARD RD | | | | HARTLAND | MI | 48353-2015 |
| FORTINA HARRIS | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| FORTINA HARRIS | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| FORTINO GOMEZ | 2905 N 63RD ST | | | | MESA | AZ | 85215-1509 |
| FORTINO, DAVID MARK | 4473 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1345 |
| FORTINO, JOHN E | 29329 GORE ORPHANAGE RD | | | | NOVA | OH | 44859-9605 |
| FORTINO, MARK L | 208 RIVERVIEW DR | | | | DEWITT | MI | 48820-9543 |
| FORTIS | 75 STATE ST STE 2700 | ATTN FINANCE | | | BOSTON | MA | 02109-1843 |
| FORTIS BC (17667) | PO BOX 130 STN MAIN | | | TRAIL BC V1R 4L4 CANADA | | | |
| FORTISTAR METHANE GROUP | ATTN: PROJECT MANAGER - BUSINESS DEVELOPMENT | 5087 LOCKPORT JUNCTION RD | | | LOCKPORT | NY | 14094-9601 |
| FORTKORT & HOUSTON PC | 9442 N CAPITAL OF TEXAS HWY | ARBORETUM PLAZA ONE STE 500 | | | AUSTIN | TX | 78759 |
| FORTKORT GRETHER & KELTON LLP | 8911 N CAPITAL OF TEXAS HWY STE 3200 | | | | AUSTIN | TX | 78759-7249 |
| FORTMAN, CAROLYN MARIE | 8434 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| FORTMAN, RANDY G | 8390 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| FORTNER JR, WILLIE | 5304 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| FORTNER L C (504940) | (NO OPPOSING COUNSEL) | | | | | | |
| FORTNER MARY | 7562 STATE HIGHWAY 153 | | | | PARMA | MO | 63870-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORTNER, CAROLYN D | 1201 GEORGIA ST | | | | MONROE | LA | 71202-2625 |
| FORTNER, DAISY B | PO BOX 5426 | | | | MANSFIELD | OH | 44901-5426 |
| FORTNER, GREGORY LEE | 2312 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| FORTNER, JAMES F | 4811 WESTCHESTER DR APT 201 | | | | AUSTINTOWN | OH | 44515-2504 |
| FORTNER, JOHN R | 3944 TARA PL | | | | VILLA RIDGE | MO | 63089-1203 |
| FORTNER, RICHARD WAYNE | 10290 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| FORTNER, STEVEN L | 527 HERITAGE LANE EAST | | | | TERRE HAUTE | IN | 47803-1375 |
| FORTNEY EYECARE ASSO | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1908 |
| FORTNEY EYECARE ASSOC | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | GST ADD 04/07/06 AH | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES PC | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1908 |
| FORTNEY EYECARE ASSOCIATES PC | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY, DENNIS S | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| FORTNEY, JOSHUA L. | 3273 W 600 N | | | | HUNTINGTON | IN | 46750-7970 |
| FORTNEY, KYLE B | 3273 W 600 N | | | | HUNTINGTON | IN | 46750-7970 |
| FORTNEY, MARY E | 1304 S. ELM ST. | | | | WEST CARROLLTON | OH | 45449-2340 |
| FORTNEY, RUSSELL H | 2935 KUMQUAT DRIVE | | | | EDGEWATER | FL | 32141-5715 |
| FORTNEY, SHERILYN KAY | 5696 STATE ROUTE 19 | | | | GALION | OH | 44833-9769 |
| FORTNEY, WAYNE A | 940 SAYBROOK DR | | | | WATERFORD | MI | 48327-2588 |
| FORTON, DONALD E | 7809 BIG HAND RD | | | | COLUMBUS | MI | 48063-3305 |
| FORTON, JAMES L | 31170 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| FORTON, MARK R | 47290 ANCHOR DR | | | | MACOMB | MI | 48044-5955 |
| FORTONS EXPRESS INC | 1632 MICHIGAN RD | | | | PORT HURON | MI | 48060-4750 |
| FORTRESS CREDIT CORPORATION | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | | NEW YORK | NY | 10105 |
| FORTRESS INVESTMENT GROUP LLC | ARTHUR BRODY | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 |
| FORTS, DAVID L | PO BOX 09399 | | | | DETROIT | MI | 48209-0399 |
| FORTSCH, SANDRA L | 8316 HIRAM PLACE | | | | WARREN | OH | 44484-2533 |
| FORTSON, BENTLEY & GRIFFIN, P.A. | WALTER W. HAYS, JR. | PO BOX 1744 | | | ATHENS | GA | 30603-1744 |
| FORTSON, EDWARD D | 23 GODFREY LN | | | | FERGUSON | MO | 63135-2041 |
| FORTSON, GEORGE JUNIOR | 18829 BLOOM ST | | | | DETROIT | MI | 48234-2426 |
| FORTSON, LATASHA L | 2034 MURVALE DR | | | | SAINT LOUIS | MO | 63136-3725 |
| FORTSON, WILLIE C | 2034 MURVALE DR | | | | JENNINGS | MO | 63136-3725 |
| FORTUN ZAMMIT | 6169 N BANKLE CT | | | | DEARBORN HTS | MI | 48127-2918 |
| FORTUNA CHEVROLET-PONTIAC | 195 N FORTUNA BLVD | | | | FORTUNA | CA | 95540-2752 |
| FORTUNA DISTRIBUTING INC | 3225 W 1ST AVE | | | | EUGENE | OR | 97402-5419 |
| FORTUNA EDGAR | 20791 GOEBEL RD | | | | HILLMAN | MI | 49746-7956 |
| FORTUNA II, JOHN E | 2179 BRITTANY DR NE | | | | BELMONT | MI | 49306-9794 |
| FORTUNA MOTORS, INC. | EDWARD TANFERANI | 195 N FORTUNA BLVD | | | FORTUNA | CA | 95540-2752 |
| FORTUNA, GERALD J | 15311 CHETWYN DR | | | | LANSING | MI | 48906-1319 |
| FORTUNA, SEVERA E | 5290 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3725 |
| FORTUNATE, RAYMOND A | 8543 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317-3209 |
| FORTUNATO CARRILLO | 3128 MOUNTAIN AVE | | | | EL PASO | TX | 79930-3829 |
| FORTUNATO CHAVEZ | 921 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-3812 |
| FORTUNATO CRUZ | 20 NEW HAVEN DR | | | | CARY | IL | 60013-1816 |
| FORTUNATO ELIZABETH M | FORTUNATO, ELIZABETH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FORTUNATO LEONARD | 83 BRATTLE ST | | | | WORCESTER | MA | 01606-2552 |
| FORTUNATO, DAVID JAMES | 5928 MATHIAS WAY | | | | BUFORD | GA | 30518-7326 |
| FORTUNE | A SUBSIDIARY OF TIME INC | PO BOX 60001 | | | TAMPA | FL | 33660-0001 |
| FORTUNE AVENUE PARTNERS | 110 N WASHINGTON ST | | | | KOKOMO | IN | 46901-4510 |
| FORTUNE GROUP TRANSPORT | LAURA COSME | BASE MUNIZ | | | CAROLINA | PR | |
| FORTUNE LINGERIE HOLDINGS LLC | ATTN RICHARD BERKE | 30 CHURCH STREET SUITE 23 | | | NEW ROCHELLE | NY | 10801-6391 |
| FORTUNE LISA M | FORTUNE, LISA M | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| FORTUNE MARKETING UNLIMITED INC | 12 PETTEES POND LN | | | | WESTWOOD | MA | 02090-3428 |
| FORTUNE PARTNERSHIP | 1705 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORTUNE PERSON/S BEN | 52303 EMMONS RD STE 27 | | | | SOUTH BEND | IN | 46637-4288 |
| FORTUNE SR, TIMOTHY | 826 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8031 |
| FORTUNE TOOL & MACHINE INC | 29650 BECK RD | | | | WIXOM | MI | 48393-2822 |
| FORTUNE, DAVID A | 530 INDIANA AVE | | | | MC DONALD | OH | 44437-1806 |
| FORTUNE, ERIKA A | 15683 ELWELL RD | | | | BELLEVILLE | MI | 48111-2508 |
| FORTUNE, MARK E | 6110 YARMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-3370 |
| FORTUNE, MICHELLE L | 7467 VINTAGE LN | | | | WEST BLOOMFIELD | MI | 48322-2858 |
| FORTVILLE AUTOMOTIVE SUPPLY IN | 305 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1408 |
| FORTVILLE AUTOMOTIVE SUPPLY INC | 305 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1408 |
| FORTVILLE FEEDERS INC | 750 E BROADWAY ST | PO BOX 70 | | | FORTVILLE | IN | 46040-1550 |
| FORTWENGLER, DEBORAH L | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| FORTWENGLER, WILLIAM M. | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| FORTY PARTNERS #1, L.C. | 8820 LADUE ROAD | | | | SAINT LOUIS | MO | 63124 |
| FORTY PARTNERS #1, L.C. | 14567 NORTH OUTER FORTY | | | | CHESTERFIELD | MO | 63017 |
| FORTY PARTNERS #1, L.C. A/K/A SOLOMON BROTHERS REALTY CO. | 14567 NORTH OUTER FORTY | | | | CHESTERFIELD | MO | 63017 |
| FORTY PARTNERS 1 LC | C/O COLDWELL BANKER COMMERCIAL | 8820 LADUE RD STE 200 | | | SAINT LOUIS | MO | 63124-2080 |
| FORTY WEST PARTNERS LLC | C/O BALKE BROWN ASSOCIATES | 1001 HIGHLANDS PLAZA DR WEST | 1099 UPDATE 07/25/06 AH | | SAINT LOUIS | MO | 63110 |
| FORUM HEALTH DIAGNOS | PO BOX 633584 | | | | CINCINNATI | OH | 45263-84 |
| FORUM HEALTH SVCS/WO | PO BOX 634412 | | | | CINCINNATI | OH | 45263-4412 |
| FORUM STRATEGIES & COMMUNICATIONS LLC | 805 THIRD AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10022 |
| FORUM SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 45 WEST 10000 SOUTH | SUITE 415 | | SANDY | UT | 84092 |
| FORUM THE | 1158 TEXAS AVE | | | | SHREVEPORT | LA | 71101-3343 |
| FORWARD DENTAL | 5100 W FOREST HOME AVE SUITE | | | | MILWAUKEE | WI | 53219 |
| FORWARD INDUSTRIES | DIV OF ASSOCIATED SPRING | 2500 S GULLEY RD | | | DEARBORN HEIGHTS | MI | 48125-1152 |
| FORWARD INDUSTRIES INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| FORWARD INDUSTRIES LTD | BARNES GROUP CANADA INC | 3100 MAINWAY | | BURLINGTON CANADA ON L7M 1A3 CANADA | | | |
| FORWARD JANESVILLE | 14 S JACKSON ST | | | | JANESVILLE | WI | 53548-3838 |
| FORWARD LOGISTICS GROUP INC | PO BOX 620543 | | | | ORLANDO | FL | 32862-0543 |
| FORWARD METAL CRAFT INC. | 329 SUMMER AVE NW | | | | GRAND RAPIDS | MI | 49504-5316 |
| FORWARD METAL CRAFT, INC. | WARD SCHENCK | 329 SUMMER ST. | | | ROSEVILLE | MI | 48066 |
| FORWARD WISCONSIN | C/O ABBY HALL | 201 W WASHINGTON AVE STE 500 | | | MADISON | WI | 53703-2796 |
| FORWARD, ELLA M | 2638 FOSTER STREET | | | | BOSSIER CITY | LA | 71112-3335 |
| FORWARD, JAMES A | 255 W 300 S | | | | FRANKLIN | IN | 46131-8444 |
| FORYS, DAVID J | 1005 TUCKER DR | | | | PULASKI | TN | 38478-4738 |
| FORYS, FREDERIC P | 5548 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FORYS, LORETTA C | 26947 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4866 |
| FORYS, MICHAEL HENRY | 2743 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 |
| FORYS, ROBERT E | 9351 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| FORYS, RONALD H | 6816 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| FORYSTEK, JACK T | 9403 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9798 |
| FORYSTEK, JAMES T | 4655 BEECH CT | | | | CANFIELD | OH | 44406-8097 |
| FOSBRE FRANK J JR | FOSBRE, FRANK J | 610 W ASH ST STE 1800 | | | SAN DIEGO | CA | 92101-3349 |
| FOSBURG, JEFFREY E | 1588 TUTTLE RD | | | | MASON | MI | 48854-9752 |
| FOSCHI AUTO TUNE | 835 W OAK RD | | | | VINELAND | NJ | 08360-2238 |
| FOSCOLO, DAVID J | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| FOSECO INC | PO BOX 81227 | | | | CLEVELAND | OH | 44181-0227 |
| FOSECO METALLURGICAL INC | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142-1315 |
| FOSECO MORVAL/CANADA | 68 SHIRLEY AVE. | | | KITCHENER ON N2B 2E1 CANADA | | | |
| FOSECO/20200 SHELDON RD | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142-1315 |
| FOSECO/BESSEMER | 3152 DUBLIN LN | | | | BESSEMER | AL | 35022-4838 |
| FOSGARD, SCOTT E | 14724 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| FOSGATE, MARK STEVEN | 650 ASPEN AVE | | | | ELMORE | OH | 43416-9800 |
| FOSGITT, RICHARD L | 2901 DAWN DR | | | | MIDLAND | MI | 48642-5150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSH, SAMUEL | 13310 GRAHAM RD | | | | E CLEVELAND | OH | 44112-3130 |
| FOSHEE JR, RICHARD A | 7100 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| FOSHEE', JOHN P | 10151 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| FOSHEE, CHERYL L | 2320 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6862 |
| FOSHEE, DANNY | PO BOX 851 | | | | MONTEAGLE | TN | 37356-0851 |
| FOSHEIM, JESSICA | 3201 S VALLEY VIEW RD | | | | SIOUX FALLS | SD | 57106-0546 |
| FOSKET, JAREB LANE | APT 67 | 4330 KELLER ROAD | | | HOLT | MI | 48842-1263 |
| FOSKETT, GERALD DALE | 8414 ATWOOD DR | | | | MILLINGTON | MI | 48746-5109 |
| FOSKETT, JIMMY DUANE | 9764 HART LAKE RD NE | | | | OTTER LAKE | MI | 48464-9405 |
| FOSKEY, MICHAEL | 1213 DOODLE HILL RD NE | | | | TOWNSEND | GA | 31331-7509 |
| FOSKIC, IVAN | 1290 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| FOSKIC, ROBERT J | 5156 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-4164 |
| FOSLER, GREGORY D | 7405 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8197 |
| FOSLIEN, ANDREW J | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| FOSMER, DANIEL B | 1498 ANCHOR LN | | | | HIGHLAND | MI | 48356-2262 |
| FOSMORE TERRY | FOSMORE, TERRY | | | | | | |
| FOSNAUGH ROBERT | 874 CHELSEA AVENUE | | | | COLUMBUS | OH | 43209-2511 |
| FOSNAUGH, STEVEN W | 168 MOORE DR | | | | FRANKLIN | OH | 45005-2131 |
| FOSNAUGHT, JOHN WESLEY | 2049 TREMAINSVILLE RD. | | | | TOLEDO | OH | 43613 |
| FOSNIGHT, EDDY H | 11911 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8806 |
| FOSS, ANGELA S | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| FOSS, ANITA L | 2925 LUCERNE DR | | | | JANESVILLE | WI | 53545-0601 |
| FOSS, ANN MARIE | 1841 MILES RD | | | | LAPEER | MI | 48446-8098 |
| FOSS, BRUCE A | 2495 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 |
| FOSS, DAVID J | 2925 LUCERNE DR | | | | JANESVILLE | WI | 53545-0601 |
| FOSS, DAVID M | 5960 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| FOSS, DAVID P | 218 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| FOSS, DEBORAH R | APT 2505 | 2401 WEST SPRING CREEK PARKWAY | | | PLANO | TX | 75023-4170 |
| FOSS, DONALD KEITH | 5739 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825-6026 |
| FOSS, DUANE | 2012 DUBLIN CT | | | | FORT WAYNE | IN | 46815-8723 |
| FOSS, EDMUND J | 1401 WEXFORD DRIVE | | | | DAVISON | MI | 48423-8309 |
| FOSS, JAMES W | 28479 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| FOSS, JERRY B | 27189 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3688 |
| FOSS, KATHY L | 4430 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| FOSS, MARY JEAN | 2515 NORTH WEST 22ND | | | | GAINESVILLE | FL | 32605 |
| FOSS, MICHAEL J | 13334 BEAR RD | | | | COWLESVILLE | NY | 14037-9601 |
| FOSS, MITCHELL DUSTIN | 5560 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| FOSS, PETER H | 562 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| FOSS, REBECCA ERIN | 2012 DUBLIN CT | | | | FORT WAYNE | IN | 46815-8723 |
| FOSS, RICK J | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| FOSS, ROMAN | 621 SPRING ST | | | | MANCHESTER | MI | 48158-9557 |
| FOSS, RONALD L | 1843 SMART RD | | | | LUCAS | OH | 44843-9709 |
| FOSS, SCOTT J | 1108 JAXSON DR | | | | FORISTELL | MO | 63348-2687 |
| FOSS, SCOTT NELSON | 695 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1669 |
| FOSS, SHARON L | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| FOSS, STEVEN R | 1054 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| FOSS, WILLIAM THOMAS | 16314 SUNFLOWER BLVD | | | | HARLAN | IN | 46743-7547 |
| FOSSATI, CRAIG L | 6272 PREAKNESS DRIVE | | | | WEST LINN | OR | 97068-2248 |
| FOSSETT, JANELL | 7412 OAKHILL RD | | | | OAKWOOD VILLAGE | OH | 44146-5902 |
| FOSSMEYER, NEAL THOMAS | 6374 TIMBERBLUFF CIR | | | | AVON | IN | 46123-7398 |
| FOSSUM, PAMELA J | 1259 CRYSTAL POINTE CIR | CIRCLE | | | FENTON | MI | 48430-2069 |
| FOSTER | 690 SOUTH TRUMBULL ROAD | | | | BAY CITY | MI | 48708 |
| FOSTER & KELLY | PO BOX 3587 | | | | ORLANDO | FL | 32802-3587 |
| FOSTER & KELLY PA | 20 N ORANGE AVE STE 600 | | | | ORLANDO | FL | 32801-4641 |
| FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | | ARLINGTON | TX | 76006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER ANNE G | PO BOX 2100 | | | | DANVILLE | VA | 24541-0100 |
| FOSTER BEN | 146 AUGUSTUS COVE | | | | MEDINA | TN | 38355-6879 |
| FOSTER BOARD | 449 LEE ROAD 319 | | | | MARIANNA | AR | 72360-7747 |
| FOSTER BOB | PO BOX 263 | | | | SOLVANG | CA | 93464-0263 |
| FOSTER BRYAN | 2825 EMERALD SPRINGS DR | | | | LAWRENCEVILLE | GA | 30045-7218 |
| FOSTER CHEVROLET INC BUDDY | 37837 MERIDIAN AVENUE SUITE 314 | | | | DADE CITY | FL | 33525 |
| FOSTER CHEVROLET INC BUDDY | 2822 REMINGTON GREEN CIRCLE | | | | TALLAHASSEE | FL | 32308 |
| FOSTER CHEVROLET-OLDS-CADILLAC, INC | 2504 HAYES AVE | | | | SANDUSKY | OH | 44870-5358 |
| FOSTER CHEVROLET-OLDS-CADILLAC, INC | GEORGE FOSTER* | 2504 HAYES AVE | | | SANDUSKY | OH | 44870-5358 |
| FOSTER CLINTON | 535 MURDOCK AVE | | | | MERIDEN | CT | 06450 |
| FOSTER DAVID | FOSTER, DAVID | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| FOSTER DEBORAH (HANSON GARY) | FOSTER, DEBORAH | | | | | | |
| FOSTER DOLORES | DBA FFD TRUST | PO BOX 1544 | | | EAST ARLINGTON | MA | 02474-0023 |
| FOSTER ELEC/KOKOMO | BLOCK D 12/F KAISER ESTATE 41 | MAN YUE ST. | | HUNG HOM KOWLOO HONG KONG | | | |
| FOSTER ELEC/KOKOMO | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELEC/KOKOMO | 608 E BOULEVARD | | | | KOKOMO | IN | 46902-2271 |
| FOSTER ELECTRIC AMERICA | 36150 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 |
| FOSTER ELECTRIC AMERICA | 1000 E STATE PKWY STE G | | | | SCHAUMBURG | IL | 60173-4592 |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO AKISHIMA | | | TOKYO JP 196-8550 JAPAN | | | |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO  AKISHIMA | | | TOKYO 196-8550 JAPAN | | | |
| FOSTER ELECTRIC CO LTD | JIUSHUIKENG SHIJI TOWNPANYU | | | FANYU CN 511450 CHINA (PEOPLE'S REP) | | | |
| FOSTER ELECTRIC INC | PAULETTE MANLEY X241 | FOSTER ELECTRIC AMERICA | 1216 DON HOSKINS | | SOMERSET | NJ | 08873 |
| FOSTER ELECTRIC MEXICO SA DE C | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC MEXICO SA DE CV | CALLE HENRY DUNANT #6340 | | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC MEXICO SA DE CV | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER EUGENE | 11027 RETREAT CIR | | | | ANCHORAGE | AK | 99515-2445 |
| FOSTER FINDLAY II | 1719 GARNER RD | | | | FAIRGROVE | MI | 48733-9715 |
| FOSTER FRABLE | 1116 KIRKLAND VILLAGE CIRCLE | | | | BETHLEHEM | PA | 18017-4757 |
| FOSTER FRABLE | 1116 KIRKLAND VILLAGE CIRCLE | | | | BETHLEHEM | PA | 18017-4757 |
| FOSTER GUTENSON | 7820 S OAK DR | | | | INDIANAPOLIS | IN | 46227-5421 |
| FOSTER GWENDOLYN | PO BOX 1234 | | | | ROANOKE | TX | 76262-1234 |
| FOSTER H DAVIS AND | STEPHEN F DAVIS TRUSTEES | FOSTER H DAVIS REVOCABLE | TRUST U/A DTD 5/3/05 | P O BOX 4142 | OROVILLE | CA | 95965-0300 |
| FOSTER HAYWARD | 5955 SHULTE AVE | | | | SAINT LOUIS | MO | 63136-4921 |
| FOSTER HENDERSON | 4631 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| FOSTER HESS | 9824 RIVERTON RD | | | | MARDELA SPRINGS | MD | 21837-2164 |
| FOSTER JAMES & BEVERLY | 111 GINI LN | | | | NIEDERWALD | TX | 78640-3944 |
| FOSTER JEFFEREY J | 5416 NW 84TH TER APT 312 | | | | KANSAS CITY | MO | 64154-1461 |
| FOSTER JOAN | 8164 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| FOSTER JOHN HENRY CO | 4700 LE BOURGET DR | P O BOX 5820 | | | SAINT LOUIS | MO | 63134-3118 |
| FOSTER JONATHAN | PO BOX 133 | | | | CHILLICOTHE | OH | 45601-0133 |
| FOSTER JR, CAL S | 15 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| FOSTER JR, CHARLES W | 9950 MINOCK ST | | | | DETROIT | MI | 48228-1344 |
| FOSTER JR, DONALD L | 6404 PATHFINDER CT | | | | INDIANAPOLIS | IN | 46203-6184 |
| FOSTER JR, ERNEST | APT 1619 | 26620 BERG ROAD | | | SOUTHFIELD | MI | 48033-5383 |
| FOSTER JR, HARLAND C | 7956 MILL ST PO BOX 44 | | | | SPRINGWATER | NY | 14560-0044 |
| FOSTER JR, JEFFERY L | 381 LAKE DRIVE | | | | OCALA | FL | 34472-5047 |
| FOSTER JR, LLOYD A | 6174 BISHOP ST | | | | DETROIT | MI | 48224-2050 |
| FOSTER JR, ROBERT L | 296 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| FOSTER JR., BOBBY G. | 3592 BOULDERCREST RD | | | | ELLENWOOD | GA | 30294-1616 |
| FOSTER JR., JOSEPH M | 32 WILLIAM PENN AVE | | | | PENNSVILLE | NJ | 08070-1816 |
| FOSTER KATHERINE | 17981 SW FITCH DR | | | | SHERWOOD | OR | 97140-8862 |
| FOSTER KENNETH | 151 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1020 |
| FOSTER LARRY | 2205 RHONDA RD | | | | EXCELSIOR SPRINGS | MO | 64024-9774 |
| FOSTER LEWIS LANGLEY GARDNER & | BANACK INC 1100 NBC BK PLAZA | 112 EAST PECAN STREET | | | SAN ANTONIO | TX | 78205 |
| FOSTER LILES | 1187 HIGHWAY 330 S | | | | SHIRLEY | AR | 72153-8833 |
| FOSTER LUCHENBILL | 7740 WAYBURY ST | | | | NEW PORT RICHEY | FL | 34653-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER MANAGEMENT INC | 435 108TH AVE NE | | | | BELLEVUE | WA | 98004-5536 |
| FOSTER MANUFACTURING CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-4004 |
| FOSTER MECHANICAL CORP | 10452 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1905 |
| FOSTER MECHANICAL CORP | 10452 BAUR BLVD | FOSTER | | | SAINT LOUIS | MO | 63132-1905 |
| FOSTER MFG CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-4004 |
| FOSTER MICHAEL | 8660 ST PETERS LN | | | | NEW KENT | VA | 23124-2723 |
| FOSTER MILLENDER | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| FOSTER MONIQUE GABRIEL | FOSTER, MONIQUE GABRIEL | 1004 N HWY 92 SUITE B | | | JEFFERSON CITY | TN | 37760 |
| FOSTER MOUSER JR | 10701 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6415 |
| FOSTER MURPHY | 8277 CONOVER DR | | | | WILLIS | MI | 48191-9663 |
| FOSTER PADDOCK | RR BOX 2 | | | | CHITTENANGO | NY | 13037 |
| FOSTER PATRICK | FOSTER, PATRICK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| FOSTER PONTIAC INC | 3636 S 27TH ST | | | | MILWAUKEE | WI | 53221-1303 |
| FOSTER PRINTING SERVICE INC | 4295 OHIO ST | | | | MICHIGAN CITY | IN | 46360-7742 |
| FOSTER QUERRO | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| FOSTER R MURPHY | 8277 CONOVER DRIVE | | | | WILLIS | MI | 48191-9663 |
| FOSTER REPAIR SERVICE | R. R. # 1 STATION RD | | GANONOQUE ON K7G 2V3 CANADA | | | | |
| FOSTER ROBERT | 1043 MARINA DR | | | | PLACENTIA | CA | 92870-3706 |
| FOSTER SHIRLEY (509533) | (NO OPPOSING COUNSEL) | | | | | | |
| FOSTER SPECIAL INSTRUMENTS | 9402 TOWN SQUARE AVE | | | | CINCINNATI | OH | 45242 |
| FOSTER SR, THOMAS | 8259 FULLERTON AVE | | | | SAINT LOUIS | MO | 63132-2607 |
| FOSTER STEVE | 1231 W 4TH ST | | | | STERLING | IL | 61081-3114 |
| FOSTER SWIFT COLLINS & SMITH PC | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933-2114 |
| FOSTER TAYLOR | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| FOSTER WALTERS | PO BOX 2186 | | | | BONITA SPRINGS | FL | 34133-2186 |
| FOSTER WARR | 16417 W BADEN AVE | | | | GOODYEAR | AZ | 85338-6270 |
| FOSTER WILLIAMS SR | 443 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| FOSTER WOLLEN | CGM IRA ROLLOVER CUSTODIAN | 1021 FRANCISCO STREET | | | SAN FRANCISCO | CA | 94109-1126 |
| FOSTER'S SERVICE #2 | 608 MCKINLEY AVE | | | | BARTONVILLE | IL | 61607-2536 |
| FOSTER, ALAN B | 7250 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| FOSTER, ALLEN SCOTT | 9672 OLD STATE RD | | | | CHARDON | OH | 44024-9260 |
| FOSTER, ALVA W | 5756 PAYNE DR | | | | AUSTELL | GA | 30106-3267 |
| FOSTER, ALVIN B | 5118 SOUTHWICK CIRCLE | | | | LANSING | MI | 48917-4009 |
| FOSTER, AMY J | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, ANTHONY T | 2 CHELSEA LANE | | | | GRANTVILLE | GA | 30220-2037 |
| FOSTER, ARDICE J | 9250 DEAN RD APT 1113 | | | | SHREVEPORT | LA | 71118-2862 |
| FOSTER, ARTHUR J | 293 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2334 |
| FOSTER, ARTHUR L | 3327 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| FOSTER, BELINDA L | 15195 WORDEN RD | | | | HOLLY | MI | 48442-9736 |
| FOSTER, BILLIE | 6505 NEWBORN DR | | | | COLLEGE PARK | GA | 30349-1336 |
| FOSTER, BILLY KEVIN | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| FOSTER, BOBBY L | PO BOX 300287 | | | | KANSAS CITY | MO | 64130-0287 |
| FOSTER, BRIGITTE E | 20831 LAKELAND DRIVE | | | | ST CLAIR SHRS | MI | 48081 |
| FOSTER, BROCK M | 5421 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| FOSTER, CAROL A. | 4586 MORGAN PKWY | | | | HAMBURG | NY | 14075-3121 |
| FOSTER, CAROL L | 2559 PETERBORO RD | | | | WEST BLOOMFIELD | MI | 48323-3119 |
| FOSTER, CAROLYN L | 54 CAMBRIAN WAY | | | | SAINT CHARLES | MO | 63301-8731 |
| FOSTER, CATHERINE | 61 WOODSTOCK LANE | | | | BROCKPORT | NY | 14420-9458 |
| FOSTER, CATHERINE A. | 12855 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3422 |
| FOSTER, CATHLEEN SUSAN | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| FOSTER, CHARLES LAWRENCE | 7006 REGENT DRIVE | | | | YPSILANTI | MI | 48197-1873 |
| FOSTER, CLARK N | 3849 KING HENRY RD SW | | | | ATLANTA | GA | 30331-4921 |
| FOSTER, CLIFFORD J | 460 S SAGINAW ST APT 504 | | | | FLINT | MI | 48502-1838 |
| FOSTER, CLIFTON GERALD | 17745 WOODBINE ST | | | | DETROIT | MI | 48219-3080 |
| FOSTER, CONSTANCE M | 511 CROSSMAN ST | | | | WILLIAMSTON | MI | 48895-1521 |
| FOSTER, CRAIG T | 4931 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, DACOREY R | 26833 ELM ST. | | | | ROSEVILLE | MI | 48066 |
| FOSTER, DAN | | | | | | | |
| FOSTER, DANIEL ANTHONY | 20 CHERRY LN | | | | PERRYVILLE | MD | 21903-2036 |
| FOSTER, DANNY | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| FOSTER, DANNY MARSHALL | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| FOSTER, DARIN W | 8575 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9455 |
| FOSTER, DARREL | 18002 PROSPER AVE | | | | EASTPOINTE | MI | 48021-2718 |
| FOSTER, DARRYL A | PO BOX 9402 | | | | WYOMING | MI | 49509-0402 |
| FOSTER, DARWIN D | PO BOX 63 | 174 THIRD STREET | | | VERMONTVILLE | MI | 49096-0063 |
| FOSTER, DAVID | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| FOSTER, DAVID B | 8411 MILLS RD | | | | INDIANAPOLIS | IN | 46241-9511 |
| FOSTER, DAVID J | 3998 HILLSIDE DR | | | | YPSILANTI | MI | 48197-8620 |
| FOSTER, DAVID L | 9551 SHAW HWY | | | | BRITTON | MI | 49229-9533 |
| FOSTER, DAVID MICHAEL | 115 LUKAS LN | | | | MILTON | WI | 53563-1266 |
| FOSTER, DAVID PAUL | 7484 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| FOSTER, DAVID PAUL | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| FOSTER, DAVID RAY | 1111 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| FOSTER, DAVID W | 80 PINEHURST DR | | | | STOCKBRIDGE | GA | 30281-3845 |
| FOSTER, DEANNA | 1512 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| FOSTER, DEBORAH ANNE | PO BOX 579 | | | | DELAWARE CITY | DE | 19706-0579 |
| FOSTER, DEBORAH J | 10911 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3750 |
| FOSTER, DEBRA J. | 6794 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| FOSTER, DENNIS | 413 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| FOSTER, DERRICK L | 3849 KING HENRY RD SW | | | | ATLANTA | GA | 30331-4921 |
| FOSTER, EARNEST | PO BOX 4953 | | | | TROY | MI | 48099-4953 |
| FOSTER, EDDIE L | 1442 PRINCETON DRIVE | | | | DAYTON | OH | 45406-5406 |
| FOSTER, ERIC D | 225 E NOTTINGHAM RD | APT#2 | | | DAYTON | OH | 45405-5405 |
| FOSTER, EVETTE | 311 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| FOSTER, FRANCIS R | 6367 CRANSTON PL | | | | SAGINAW | MI | 48603-3410 |
| FOSTER, FREDERICK | 1215 S MONROE ST | | | | MUNCIE | IN | 47302-3444 |
| FOSTER, GAIL L | APT 1A | 305 COLE AVENUE | | | MONROE | LA | 71203-3857 |
| FOSTER, GERALD C | 13623 STRATHCONA ST APT 163 | | | | SOUTHGATE | MI | 48195-1686 |
| FOSTER, GERALD GLENN | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, GERTRUDE E | 6110 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3607 |
| FOSTER, GLEN E | 3215 RENAISSANCE WAY NE | | | | ATLANTA | GA | 30308-2490 |
| FOSTER, GRAIG | 2848 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| FOSTER, GREGORY A | 4184 W OUTER DR | | | | DETROIT | MI | 48221-1416 |
| FOSTER, GREGORY A | 14917 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2776 |
| FOSTER, HARRY L | 1072 NORTHVIEW LN | | | | ROCHESTER HLS | MI | 48307-2932 |
| FOSTER, HAZEL J | 941 WOOD RIVER RD | | | | DALLAS | TX | 75232-2051 |
| FOSTER, HERSCHEL D | 21508 E 50TH TERRACE CT S | | | | BLUE SPRINGS | MO | 64015-2250 |
| FOSTER, HUNTIS C | APT 16B | 4600 MIRA LOMA DRIVE | | | RENO | NV | 89502-7607 |
| FOSTER, JACKIE | 2349 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8633 |
| FOSTER, JACKIE R | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| FOSTER, JACOB J | 210 SUMMIT AVE | | | | CORNERSVILLE | TN | 37047-4513 |
| FOSTER, JAMES A | 586 STABLE ST | | | | PATASKALA | OH | 43062-7066 |
| FOSTER, JAMES L | 81 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9266 |
| FOSTER, JAMES M | 2581 W KEMPER RD | | | | CINCINNATI | OH | 45231-1153 |
| FOSTER, JAMES RAY | 1983 JEFFERSON AVE #9 | | | | DEFIANCE | OH | 43512 |
| FOSTER, JAMES V | 18292 GAYLORD | | | | REDFORD | MI | 48240-1903 |
| FOSTER, JASON | | | | | | | |
| FOSTER, JEFF K | 6939 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| FOSTER, JEFF TRUCKING INC | 313 WINTER ST | | | | SUPERIOR | WI | 54880-1357 |
| FOSTER, JEFFERY | 3014 EAST DENIM TRAIL | | | | QUEEN CREEK | AZ | 85243-3326 |
| FOSTER, JEFFERY W | 7008 PERSIMMON PL | | | | SARASOTA | FL | 34243-1226 |
| FOSTER, JEFFREY J | 5416 N. W. 84TH TERR., APT. 312-2 | | | | KANSAS CITY | MO | 64154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER, JESSE L | 18258 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2873 |
| FOSTER, JOHN DENNIS | 6040 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| FOSTER, JOHN MATTHEW | 655 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2197 |
| FOSTER, JOHN P | 17792 NORTHROP ST | | | | DETROIT | MI | 48219-2362 |
| FOSTER, JOHNNIE E | 19147 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| FOSTER, JOHNNIE N | 333 SOUTH JEFFERSON | | | | BEVERLY HILLS | FL | 34465-4076 |
| FOSTER, JOSHUA L. | 1415 EAST HIGHLAND AVENUE | | | | MUNCIE | IN | 47303-3944 |
| FOSTER, JOYCE M | 9013 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| FOSTER, JUSTIN M | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| FOSTER, KENNETH D | 23225 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8284 |
| FOSTER, KEVIN T | 24113 KAREN AVE | | | | WARREN | MI | 48091-3357 |
| FOSTER, KEVIN V | 4873 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2218 |
| FOSTER, KIMBERLY L | 1024 SOUTH BELL STREET | | | | KOKOMO | IN | 46902-1613 |
| FOSTER, KINANTE FOSTER T | 2151 LAKEVIEW DR APT 33 | | | | YPSILANTI | MI | 48198-6766 |
| FOSTER, LARRY E | 131 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| FOSTER, LARRY GENE | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| FOSTER, LARRY V | 1115 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| FOSTER, LATOYA | 602 HUNTER RIDGE LN | | | | NORCROSS | GA | 30092-3722 |
| FOSTER, LAVERNE M | 3413 E MOORE RD | | | | SAGINAW | MI | 48601-9347 |
| FOSTER, LEE ALLEN | 2265 W PARKS RD LOT 287 | | | | SAINT JOHNS | MI | 48879-8914 |
| FOSTER, LEONARD | PO BOX 2731 | | | | TUCKER | GA | 30085-2731 |
| FOSTER, LINDEN | 5975 DANIELS ST | | | | TAYLOR | MI | 48180-1001 |
| FOSTER, MANDISA Z | 1909 N 69TH TER | | | | KANSAS CITY | KS | 66102-1074 |
| FOSTER, MARCIA J | PO BOX 1548 | | | | LIBERTY | MO | 64069-1548 |
| FOSTER, MARGIE L | 1147 W OLIVE ST | | | | WEST MONROE | LA | 71292-6540 |
| FOSTER, MARILYN L | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, MARISHA L | 311 E 12TH ST | | | | CHESTER | PA | 19013-5911 |
| FOSTER, MARK K | 214 E HOLMES RD | | | | LANSING | MI | 48910-4667 |
| FOSTER, MARK RICHARD | 9402 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| FOSTER, MARTIN J | 50325 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-2016 |
| FOSTER, MARY | 1700 LILY POND RD | | | | ALBANY | GA | 31701-7761 |
| FOSTER, MARY A | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-5417 |
| FOSTER, MARY D | PO BOX 2827 | | | | TRENTON | NJ | 08690-0827 |
| FOSTER, MARY M | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| FOSTER, MATTHEW D | 860 ASPEN TRAIL | | | | GLADWIN | MI | 48624-8081 |
| FOSTER, MATTHEW J | 2415 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1626 |
| FOSTER, MELVIN E | 29540 RED LEAF DR | | | | SOUTHFIELD | MI | 48076-2064 |
| FOSTER, MICHAEL D | 3700 SUMTER WAY | | | | CARMEL | IN | 46032-8639 |
| FOSTER, MICHAEL D | 19264 LAHSER RD | | | | DETROIT | MI | 48219-1891 |
| FOSTER, MICHAEL L | 3089 SHABAY DR | | | | FLUSHING | MI | 48433-2482 |
| FOSTER, MICHAEL RICHARD | 2601 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| FOSTER, MONIQUE | 1942 BALDWIN CATE RD | | | | NEW MARKET | TN | 37820-5231 |
| FOSTER, NAOMI M | 3557 DRAPER AVE. S.E. | | | | WARREN | OH | 44484-3330 |
| FOSTER, NEDDIE C | 2527 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-4243 |
| FOSTER, NICHOLAS JONATHON | 9460 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8589 |
| FOSTER, NORMA | 15681 COLLINGHAM DR | | | | DETROIT | MI | 48205-1440 |
| FOSTER, NORMAN BERNARD | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| FOSTER, PAMELA N | 7080 NORTHERN PL APT 43 | | | | ATLANTA | GA | 30360-1800 |
| FOSTER, PATRICIA | | | | | | | |
| FOSTER, PATRICIA A | 3327 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| FOSTER, PATRICIA M | 7080 NORTHERN PL APT 43 | | | | DORAVILLE | GA | 30360-1800 |
| FOSTER, PAUL | 3809 S HARRISON ST | | | | FORT WAYNE | IN | 46807-2029 |
| FOSTER, PAUL C | 3521 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| FOSTER, PAUL D | 47455 HANFORD RD | | | | CANTON | MI | 48187-4713 |
| FOSTER, PAULA R | 6505 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1011 |
| FOSTER, PEARLINE | 1209 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER, RACHEAL M | APT B | | | | COLUMBUS | OH | 43220-3353 |
| FOSTER, RANDALL E | 293 OGLETHORPE DR | | | | LAPEER | MI | 48446-2769 |
| FOSTER, RAYMOND | 925 BLUE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1785 |
| FOSTER, RAYMOND | 4280 CHANCELLOR DR | | | | DEWITT | MI | 48820-7877 |
| FOSTER, REBECCA | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| FOSTER, RICHARD D | 3040 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| FOSTER, RICHARD J | 5229 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4072 |
| FOSTER, RITA I | 17 LYONS CT | | | | DEARBORN | MI | 48126-4171 |
| FOSTER, ROBERT | 4378 SLEEPY HOLLOW COVE | | | | LILBURN | GA | 30047-4196 |
| FOSTER, ROBERT K | 1166 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| FOSTER, ROBERT L | 3375 N LINDEN RD APT 244 | | | | FLINT | MI | 48504-5727 |
| FOSTER, ROBERT L | 5101 ANDERSON DR | | | | COLOMA | MI | 49038-9463 |
| FOSTER, ROBERTA L. | 20381 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1881 |
| FOSTER, ROBIN R | 20831 LAKELAND DRIVE | | | | ST CLAIR SHORES | MI | 48081 |
| FOSTER, RODDRICK G | 5812 RUBY WALK | | | | REX | GA | 30273-1381 |
| FOSTER, RONALD | 6329 64TH AVE APT 2 | | | | RIVERDALE | MD | 20737-1513 |
| FOSTER, RONALD | | | | | | | |
| FOSTER, RONALD S | 324 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| FOSTER, ROOSEVELT | 889 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| FOSTER, ROSELYN D | 1323 MALZAHN ST | | | | SAGINAW | MI | 48602-2940 |
| FOSTER, ROSEMARIE | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3854 |
| FOSTER, ROSHELL D | 20300 VANOWEN ST APT 14 | | | | WINNETKA | CA | 91306-4356 |
| FOSTER, RUSSELL G | PO BOX 3304 | | | | LEXINGTON | OH | 44904-0304 |
| FOSTER, SALLY | 698 SE 38TH ST | | | | GRESHAM | OR | 97080-8461 |
| FOSTER, SCHELONDA | 804 RUTHERFORD POINT CIR | | | | LA VERGNE | TN | 37086-3431 |
| FOSTER, SEAN | | | | | | | |
| FOSTER, SHARON A | PO BOX 392 | | | | UPLAND | IN | 46989-0392 |
| FOSTER, SHARON K | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011-8789 |
| FOSTER, SHAWN | 506 BEECH ST | | | | ROCKLAND | MA | 02370-2704 |
| FOSTER, SHELBY | | | | | | | |
| FOSTER, SHERRIE LYNN | 81 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9266 |
| FOSTER, SKIP A | 6913 WEST 3100 SOUTH | | | | SALT LAKE CTY | UT | 84128-4000 |
| FOSTER, SOLOMON K | 15681 COLLINGHAM DR | | | | DETROIT | MI | 48205-1440 |
| FOSTER, STEPHEN L | 2007 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1278 |
| FOSTER, STEVE | 7159 LONE OAK WAY | | | | LITHONIA | GA | 30058-8292 |
| FOSTER, STEVEN F | 3250 E HOWE RD | | | | DEWITT | MI | 48820-9402 |
| FOSTER, STEVEN J | 411 W MORENCI ST | | | | LYONS | OH | 43533-9802 |
| FOSTER, STEVEN R | 2501 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4145 |
| FOSTER, STEVEN S | 108 HICKORY HILL LN | | | | RUSSELLVILLE | KY | 42276-9264 |
| FOSTER, SWIFT, COLLINS & SMITH | ACCT OF ROBERT MURVINE | 313 S WASHINGTON SQ | | | LANSING | MI | 48933-2114 |
| FOSTER, TABATHA | 131 BURNING TREE DR | | | | HERMITAGE | TN | 37076-2863 |
| FOSTER, TERESA | 1026 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 |
| FOSTER, TERRY A | 2491 POINTER RD | | | | WEST BRANCH | MI | 48661-9124 |
| FOSTER, THEODORE W | 2678 INGALLS RD | | | | LESLIE | MI | 49251-9552 |
| FOSTER, THOMAS L | 602 STONES THROW LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| FOSTER, THOMAS W | 1410 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-1456 |
| FOSTER, TIFFANY M | 27232 BELANGER ST | | | | ROSEVILLE | MI | 48066-2787 |
| FOSTER, TIMOTHY | 213 EAST MANHATTAN BOULEVARD | | | | TOLEDO | OH | 43608-1169 |
| FOSTER, TINA MICHELLE | 3721 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| FOSTER, TODD MICHAEL | 3724 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| FOSTER, TRACY M | 3696 MANDALAY DR | | | | TROTWOOD | OH | 45416-1122 |
| FOSTER, TYRONE | 5297 KINSDALE LN | | | | STONE MTN | GA | 30088-4319 |
| FOSTER, TYRONE D | 1323 MALZAHN ST | | | | SAGINAW | MI | 48602-2940 |
| FOSTER, VERNER M | 19411 TWP RD 212 | | | | DEFIANCE | OH | 43512 |
| FOSTER, WADE A | 8711 NE 101ST TER | | | | KANSAS CITY | MO | 64157-8720 |
| FOSTER, WALTER L | 5421 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, WARREN MILTON | 1918 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| FOSTER, WILBERT | 306 KEER AVE | | | | NEWARK | NJ | 07112-1235 |
| FOSTER, WILL | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| FOSTER, WILLIAM CHARLES | 9 CARAVAN DRIVE | | | | MASSENA | NY | 13662-4330 |
| FOSTER, WILLIAM H | 3663 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| FOSTER, WILSON M | 6851 LOCKWOOD BLVD APT 117 | | | | BOARDMAN | OH | 44512-3935 |
| FOSTER-WUOTINEN JOELLEN | 355 OSPREY ST | | | | WALLED LAKE | MI | 48390-3346 |
| FOSTER/SCHAUMBURG | 1000 E STATE PKWY STE G | | | | SCHAUMBURG | IL | 60173-4592 |
| FOSTERS SERVICE #1 | 3523 W FARMINGTON RD | | | | PEORIA | IL | 61604-4705 |
| FOSTON, GLENN | 1830 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3018 |
| FOSTORIA INDUSTRIES INC | PO BOX 4973 | | | | JOHNSON CITY | TN | 37602-4973 |
| FOTENAKES, JOHN R | 8394 WESLEY DR | | | | FLUSHING | MI | 48433-2914 |
| FOTI, JAMES JOSEPH | 73 LORELEE DR | | | | TONAWANDA | NY | 14150-4319 |
| FOTIA, MARK ANGELO | 1028 ENOLA ROAD | | | | GRAND ISLAND | NY | 14072-2840 |
| FOTINEAS, PHILLIP C | 9072 TARTAN DR | | | | CLARKSTON | MI | 48348-2454 |
| FOTO 1 IMAGING | 2420 OAK VALLEY DR | | | | ANN ARBOR | MI | 48103-8875 |
| FOTOMY PAUL | 1199 W MOUNTAIN DR | | | | WEST PALM BEACH | FL | 33406-4931 |
| FOTOPOULOS, KONSTANTINOS D | 30123 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| FOTRONIC CORPORATION | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 |
| FOUAD AZAR | 8799 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3236 |
| FOUAD HADDAD | 29 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| FOUAD S HADDAD | 29 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| FOUAD SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| FOUAD SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| FOUANI, SAMER M | 819 ARDMORE STREET | | | | DEARBORN HTS | MI | 48127-4146 |
| FOUCAULT, KAREN D | 1525 ELIZABETH ST | | | | BAY CITY | MI | 48708-5504 |
| FOUCH, DOYLE | 2582 N.U S 68 | | | | WILMINGTON | OH | 45177-8858 |
| FOUCH, SHIRLEY D | 5212 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3692 |
| FOUCHEA, RICHARD A | 1085 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| FOUCHER, MARK J | 46909 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-1766 |
| FOUCHEY, SCOTT W | 155 MIDFIELD RD | | | | COLONIA | NJ | 07067-3634 |
| FOUCHEY, TYRUS J | 16417 SOMERSET DRIVE | | | | BROOMFIELD | CO | 80023-8080 |
| FOUGERON CHARLES E | 8330 ALLISON AVE | | | | LA MESA | CA | 91941 |
| FOUGEROUSSE, PATRICK | 2215 19TH ST | | | | WYANDOTTE | MI | 48192-4125 |
| FOUGEROUSSE, THOMAS KEVIN | 18754 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3324 |
| FOUGHT, CHRISTOPHER A | 53821 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5531 |
| FOUGHT, JACK GLEN | 8457 ROAD N-8 | | | | OTTAWA | OH | 45875 |
| FOUKES, KELLY M | 2406 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1883 |
| FOUKES, MARTIN | 6490 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| FOULDS, JUNE A | 1259 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| FOULDS, LAURIE P A | PO BOX 9022 | ZURICH | | | WARREN | MI | 48090-9022 |
| FOULKE, JERRY W | 121 IXORA DRIVE | | | | WINTER HAVEN | FL | 33881-8603 |
| FOULKES, GRAHAM S | 60869 LAKE EDGE | | | | WASHINGTN TWP | MI | 48094-2323 |
| FOULKES, MARTIN G | 1743 W VIEW TRL | | | | HOWELL | MI | 48843-8126 |
| FOULKS, DAVID A | 14100 DOLPHIN ST | | | | DETROIT | MI | 48223-2504 |
| FOUNDATION AUTO REPAIR | 6750 CORPUS CHRISTI DR | | | | AUSTIN | TX | 78729-7508 |
| FOUNDATION FIGHTING BLINDNESS | NY METRO OFFICE 122 EAST 42ND | | | | NEW YORK | NY | 10168 |
| FOUNDATION FOR AMERICAN | COMMUNICATIONS FACS | 85 S GRAND AVE | | | PASADENA | CA | 91105-1602 |
| FOUNDATION FOR FREE ENTERPRISE EDUCATION | C/O JOHN ROMBETTA | 2840 W 21ST ST STE 2 | | | ERIE | PA | 16506-2985 |
| FOUNDATION FOR INTERNATIONAL TAXATION | CALCOT HOUSE 1ST FLOOR | 8/10 TAMARIND STREET | | MUMBAI 400001 INDIA | | | |
| FOUNDATION FOR MESA PARKS AND RECREATION | PO BOX 4121 | | | | MESA | AZ | 85211-4121 |
| FOUNDATION FOR MOTT COMMUNITY COLLEGE | 1401 E COURT ST | | | | FLINT | MI | 48503-6208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUNDATION HEALTHCAR | 821 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5000 |
| FOUNDATION RADIOLOGY | PO BOX 60 | | | | PITTSBURGH | PA | 15230-0060 |
| FOUNDATIONS FOR ACADEMIC | COMMUNITY ENTERPRISE SERVICE | 701 SYLVAN AVE | | | AKRON | OH | 44306-2026 |
| FOUNDOPOULOS, THEODORE SPYROS | 14805 HARDY ST | | | | SHAWNEE MSN | KS | 66223-2149 |
| FOUNDRY ASSOCIATION OF MICHIGAN | 524 S WALNUT ST | | | | LANSING | MI | 48933-2207 |
| FOUNDRY EDUCATIONAL FOUNDATION | 1695 N PENNY LN | | | | SCHAUMBURG | IL | 60173-4555 |
| FOUNDRY FLASK & EQUIPMENT CO | 456 E CADY ST | PO BOX 218 | | | NORTHVILLE | MI | 48167-1662 |
| FOUNDRY PROD/WSTLAND | 6000 N HIX RD | | | | WESTLAND | MI | 48185-1938 |
| FOUNDRY RESINS | NO ADVERSE PARTY | | | | | | |
| FOUNDRY SOLUTIONS & DESIGN | 316 MAXWELL RD STE 500 | | | | ALPHARETTA | GA | 30009-2038 |
| FOUNDRY SOLUTIONS & DESIGN | 316 MAXWELL RD STE 500 | | | | ALPHARETTA | GA | 30009-2038 |
| FOUNDS DEANNA D | FOUNDS, DEANNA D | PO BOX 322 | 500 GREEN STREET | | PARKERSBURG | WV | 26102-0322 |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| FOUNTAIN BUICK PONTIAC GMC | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN CITY LEASING | ATTN: JANET LIFFICK | 2060 E. 2ND STREET | | | DEFIANCE | OH | 43512 |
| FOUNTAIN CITY LEASING | | | | | | | |
| FOUNTAIN CONSTRUCTION CO INC | PO BOX 10508 | | | | JACKSON | MS | 39289-0508 |
| FOUNTAIN JR, ROOSEVELT | 36915 MCKINNEY AVE APT 302 | | | | WESTLAND | MI | 48185-1179 |
| FOUNTAIN LAKES I LLC | C/O BALKE BROWN ASSOCIATES INC | 1001 HIGHLANDS PLAZA DR W STE 150 | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN LAKES I, LLC | BALKE BROWN ASSOCIATES, INC. | 1001 HIGHLANDS PLAZA DR W STE 150 | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN LAKES I, LLC | 1001 HIGHLANDS PLAZA DR W STE 150 | BALKE BROWN ASSOCIATES, INC. | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN LAKES INVESTORS LLC | C/O BALKE BROWN ASSOCIATES | 1001 HIGHLANDS PLAZA DRIVE | W-STE 150 | | SAINT LOUIS | MO | 63110 |
| FOUNTAIN LARRY L | 13040 SOUTHAMPTON DR | | | | BONITA SPRINGS | FL | 34135-3405 |
| FOUNTAIN MOTOR CO., INC. | W. CLAY KING | 8701 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN MOTOR COMPANY INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| FOUNTAIN MOTOR COMPANY INC | KING MOTOR COMPANY OF FORT LAUDERDALE | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| FOUNTAIN MOTOR COMPANY INC | KING MOTOR COMPANY OF SOUTH FLORIDA | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| FOUNTAIN MOTORS/RYDER | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDS-GMC/ALAMO | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDS-GMC/BUDGET | 1406 SAND LAKE RD | | | | ORLANDO | FL | 32809-7054 |
| FOUNTAIN OLDS-GMC/NATIONAL | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDSMOBILE GMC, INC. | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN ONE | C/O R&R INVESTORS LTD | 1280 OFFICE PLAZA DR | | | WEST DES MOINES | IA | 50266-2300 |
| FOUNTAIN STEVE | PO BOX 656 | | | | ALBANY | NY | 12201-0656 |
| FOUNTAIN STREET AUTO SERVICE | 6501 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-2426 |
| FOUNTAIN THURLOW | 1940 SKY RIDGE DR | | | | FALLON | NV | 89406-3385 |
| FOUNTAIN TIRE - HERITAGE | 2119 110 ST NW | | EDMONTON AB T6J 6P6 CANADA | | | | |
| FOUNTAIN TIRE ARGYLL | 7105 77 AVE NW | | EDMONTON AB T6B 0B5 CANADA | | | | |
| FOUNTAIN TWO | C/O R & R REALTY GROUP | PO BOX 310061 | | | DES MOINES | IA | 50331-0061 |
| FOUNTAIN, ANDREW T | 881 STORMY LN | | | | JONESBORO | GA | 30238-5984 |
| FOUNTAIN, ANTHONY TURAN R | 218 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1746 |
| FOUNTAIN, CINDY V | 406 W SMITH ST | | | | CLEBURNE | TX | 76033-5421 |
| FOUNTAIN, CONNIE E | PO BOX 651 | | | | MANSFIELD | OH | 44901-0651 |
| FOUNTAIN, DORIS | 63 SOUTH PLAZA AVE | | | | DAYTON | OH | 45417-1805 |
| FOUNTAIN, IAN | 2341 CAMRON CT | | | | WEST BLOOMFIELD | MI | 48324-3301 |
| FOUNTAIN, JAMES J | 1320 E 152ND ST | | | | E CLEVELAND | OH | 44112-2015 |
| FOUNTAIN, KENNETH D | 2401 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3811 |
| FOUNTAIN, LEE T | 43586 LANCELOT DR | | | | CANTON | MI | 48188-4804 |
| FOUNTAIN, MARY A | 2235 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1330 |
| FOUNTAIN, PAUL DAVID | PO BOX 466 | | | | HASLETT | MI | 48840-0466 |
| FOUNTAIN, SAMUEL E | 15764 S AIRPORT RD | | | | LANSING | MI | 48906-9120 |
| FOUNTAINDALE AUTO CENTER | 19 E GREEN STREET | | | | MIDDLETOWN | MD | 21769 |
| FOUNTAINE, STEPHEN | 6016 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4219 |
| FOUNTAINVIEW MARATHON CAR CARE | 5902 SAN FELIPE ST | | | | HOUSTON | TX | 77057-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOUNTEAS, SAM | 1927 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| FOUQUET, CLARENCE A | 4741 RIDGE ROAD WEST | | | | SPENCERPORT | NY | 14559-1523 |
| FOUR COUNTY CAREER CENTER | 22900 STATE ROUTE 34 | | | | ARCHBOLD | OH | 43502-9586 |
| FOUR COUNTY JVS | | | | | DEFIANCE | OH | 43512 |
| FOUR COUNTY LANDFILL LITIGATION FUND | 500 W MADISON ST FL 40 | C\O M STEGER MCBRIDE BAKER | | | CHICAGO | IL | 60661-4596 |
| FOUR COUNTY LANDFILL SITE TRUST FUND | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007-5101 |
| FOUR COUNTY LANDFILL SITE TRUST FUND C/O M STEGER | 500 W MADISON ST FL 40 | MCBRIDE BAKER | | | CHICAGO | IL | 60661-4596 |
| FOUR FLAGS MOTORS, INC. | S HWY 159 & 270 | | | | EDWARDSVILLE | IL | |
| FOUR FLAGS MOTORS, INC. | S HWY 159 & 270 | | | | EDWARDSVILLE | IL | 62025 |
| FOUR FLAGS MOTORS, INC. | RICHARD TALLERICO | S HWY 159 & 270 | | | EDWARDSVILLE | IL | 62025 |
| FOUR PLUS OF KY CORPORATION | C\O COLEMAN GROUP PROPERTY SVC | 301 E MAIN ST STE 600 | | | LEXINGTON | KY | 40507-1571 |
| FOUR POINTS BUSINESS PARTNERS LLC | 2901 TASMAN DR STE 220 | | | | SANTA CLARA | CA | 95054-1138 |
| FOUR POINTS/HOUSTON | 7611 KATY FWY | | | | HOUSTON | TX | 77024-2001 |
| FOUR POINTS/PITTSBUR | 1 INDUSTRY LN | | | | PITTSBURGH | PA | 15275-1009 |
| FOUR POINTS/READING | 1115 LITTLE ROCK ROAD | | | | READING | PA | 19605 |
| FOUR POINTS/WATERBUR | 3580 E MAIN ST | | | | WATERBURY | CT | 06705-3850 |
| FOUR R PLUMBING INC | 7409 JUMILLA AVE | | | | WINNETKA | CA | 91306-3020 |
| FOUR SEASON P L P | 700 W CHRYSLER DR | | | | BELVIDERE | IL | 61008-6011 |
| FOUR SEASONS | STANDARD MOTOR PRODUCTS INC | PO BOX 406808 | | | ATLANTA | GA | 30384-6762 |
| FOUR SEASONS AUTO PLAZA | 407 E SOUTHLINE RD | | | | TUSCOLA | IL | 61953-2052 |
| FOUR SEASONS BILTMORE | SANTA BARBARA | 1260 CHANNEL DR | | | SANTA BARBARA | CA | 93108-2805 |
| FOUR SEASONS CONCRETE PRODUCTSINC | 29100 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1922 |
| FOUR SEASONS CORE WAREHOUSE | 2450 SW GRAPEVINE PKWY STE 200 | | | | GRAPEVINE | TX | 76051-7098 |
| FOUR SEASONS HOTEL | ONE LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103 |
| FOUR SEASONS HOTEL NEW YORK | 57 EAST 57 STREET | | | | NEW YORK | NY | 10022 |
| FOUR SEASONS RESORT AVIARA | 7100 FOUR SEASONS | | | | CARLSBAD | CA | 92011-4908 |
| FOUR SEASONS/GRAPEVI | 500 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051-3914 |
| FOUR STAR AUTOMOTIVE | 293 ROUTE 59 | | | | SUFFERN | NY | 10901 |
| FOUR STAR FABRICATORS INC | PO BOX 67 | | | | PETERSBURG | IN | 47567-0067 |
| FOUR STAR TRANS | 2947 GREENFIELD RD | | | | MELVINDALE | MI | 48122-1239 |
| FOUR STAR TRANSPORTATION INC | PO BOX 5204 | | | | INDIANAPOLIS | IN | 46255-5204 |
| FOUR STARS AUTO RANCH | HWY 287 @ HWY 148 S | | | | HENRIETTA | TX | 76365 |
| FOUR STARS AUTO RANCH | HWY 287 @ HWY 148 S | | | | HENRIETTA | TX | |
| FOUR STARS MOTORS, INC. | ROBERT FORRESTER | HWY 287 @ HWY 148 S | | | HENRIETTA | TX | 76365 |
| FOUR WHEEL INVESTORS, LLC | JOE INGRAM | 6700 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28212-7254 |
| FOUR WINDS INTERNATIONAL | JEFF KIME | PO BOX 1486 | | | ELKHART | IN | 46515-1486 |
| FOUR WINDS INTERNATIONAL CORP | | | | | | | |
| FOUR WINDS INTERNATIONAL CORP | 701 COUNTY ROAD #15 | | | | ELKHART | IN | 46516 |
| FOURMAN, DAVID N | 11891 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| FOURMAN, GARY L | 1300 FAIRGROUND ROAD | | | | XENIA | OH | 45385-5385 |
| FOURMAN, JEANETTE M | 3475 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9000 |
| FOURNEY, HARRY J | 3314 DAKOTA AVENUE | | | | FLINT | MI | 48506-3165 |
| FOURNIER CHEVROLET OLDS INC | 305 RUE MARAIS | | | VANIER CANADA PQ G1M 3C8 CANADA | | | |
| FOURNIER ENTERP/TROY | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| FOURNIER ENTERPRISES INC | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| FOURNIER ENTERPRISES INC | 13326 W STAR DR | | | | SHELBY TWP | MI | 48315-2700 |
| FOURNIER JOHN | 46821 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4102 |
| FOURNIER JR, FREDERICK J | 1351 N MARKET ST | | | | GALION | OH | 44833-1462 |
| FOURNIER'S PERFORMANCE AUTOMOTIVE | 845 N MILLS AVE | | | | ORLANDO | FL | 32803-4040 |
| FOURNIER, ARAMIS A | 20637 VEJAR RD | | | | WALNUT | CA | 91789-2546 |
| FOURNIER, DANIEL G | 46181 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1555 |
| FOURNIER, DANIEL J | 3641 KERSHAW AVE | | | | TOLEDO | OH | 43613-4931 |
| FOURNIER, DEAN ALAN | 7030 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| FOURNIER, DENISE A | 140 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOURNIER, DONALD R | 6345 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| FOURNIER, JOHN M | 35173 PINETREE ST | | | | LIVONIA | MI | 48150-2650 |
| FOURNIER, JONATHAN | # 1 | 87 LEACH STREET | | | SALEM | MA | 01970-5559 |
| FOURNIER, LEON J | 4370 SENECA HWY | | | | CLAYTON | MI | 49235-9745 |
| FOURNIER, MARY E | 2646 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| FOURNIER, MARY THERESA | 5277 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| FOURNIER, MATTHEW R | 1995 W DEAN RD | | | | TEMPERANCE | MI | 48182-9427 |
| FOURNIER, MICHAEL C | 711 S ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-2876 |
| FOURNIER, MICHAEL FRANCIS | 3462 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| FOURNIER, ROBERT C | PO BOX 478 | | | | CEDAR SPRINGS | MI | 49319-0478 |
| FOURNIER, ROBERT JOSEPH | 13676 MINX RD | | | | IDA | MI | 48140-9748 |
| FOURNIER, RONALD J | 333 WOODWARD AVE APT 3 | | | | ROCHESTER | MI | 48307-1183 |
| FOURNIER, RONALD MATTHEW | 3309 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| FOURNIER, ROSWELL DARRELL | 33303 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| FOURNIER, RYAN PATRICK | 5270 RICHFIELD RD | | | | FLINT | MI | 48506-2113 |
| FOURNIER, TERRANCE D | 717 WOODSTOCK LANE NORTHEAST | | | | KALKASKA | MI | 49646-8540 |
| FOURNITURES LBM | 9271 THIMENS | PIERREFONDS | | PIERREFONDS CANADA PQ H8Y 0A1 CANADA | | | |
| FOURRE CARL | 103 STONE COVE DRIVE | | | | PARIS | KY | 40361-2709 |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES INC. | JOSH WEIMER X128 | 1701 E. LINCOLN AVE. | | | LOBELVILLE | TN | 37097 |
| FOURSLIDES INC. | JOSH WEIMER X128 | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES/MDSON HGT | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURTEENTH AVE CARTAGE CO INC | 4401 STECKER AVE | | | | DEARBORN | MI | 48126 |
| FOURTH AVENUE FUND LP | GLICKENHAUS & CO | ATTN ANDREW KLEINBERG | 546 FIFTH AVENUE - 7TH FLOOR | | NEW YORK | NY | 10036-5000 |
| FOURTH R OF ABILENE | 2702 INDUSTRIAL BLVD | | | | ABILENE | TX | 79605-7213 |
| FOURTH R OF WEST FORT WORTH | COMPUTER TRAINING SOLUTIONS | 4823 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107-4150 |
| FOUSE, ARCHIE W | 137 S. IRWIN ST. | | | | DAYTON | OH | 45403-2203 |
| FOUSE, KEVIN D | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| FOUSE, MARLIN D | 7249 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5362 |
| FOUSE, VELMA | 68 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| FOUSHEE, ADDIE M | 303 2ND AVE | | | | MASON | OH | 45040-1501 |
| FOUST ADENA | FOUST, ADENA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FOUST ADENA | FOUST, BRIAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FOUST FLEET SERVICES, L.L.C. | CLYNE FOUST | 5600 SW 29TH STREET | | | TOPEKA | KS | 66614 |
| FOUST JR, LOUIS BRANDT | 8290 PAMELA ST | | | | SHELBY TWP | MI | 48316-2615 |
| FOUST JR, MOSS L | 368 SHARP LANE | | | | LAFOLLETTE | TN | 37766-5922 |
| FOUST KENNETH | 115 N LEMEN ST | | | | FENTON | MI | 48430-2191 |
| FOUST, BERNICE M. | 6209 E BRISTOL RD | | | | BURTON | MI | 48519-1740 |
| FOUST, CARL EUGENE | 13851 S. 700 E. | | | | GALVESTON | IN | 46932 |
| FOUST, CARL J | 8800 JAMAICA ROAD | | | | GERMANTOWN | OH | 45327-8754 |
| FOUST, GORDON | THEORA DRIVE | | | | BRUNSWICK | OH | 44212 |
| FOUST, HELEN M | 220 WALDEN LANE | | | | LAFOLLETTE | TN | 37766-5024 |
| FOUST, JEFFERY A | 82 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| FOUST, JOHN J | 3691 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9708 |
| FOUST, KEITH | 190 KASEY RD | | | | SAVANNAH | TN | 38372-3902 |
| FOUST, KENNETH R | 5221 BUTLER GRANGE RD | | | | SALEM | OH | 44460-9547 |
| FOUST, MYRTLE M | 5927 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| FOUST, ODELL FRANKLIN | 206 HERITAGE CIRCLE SOUTH | | | | BURNSVILLE | MN | 55337-2616 |
| FOUST, STEVE D | 6209 E BRISTOL RD | | | | BURTON | MI | 48519-1740 |
| FOUST, TERRY L | 4026 ARK AVE | | | | DAYTON | OH | 45416-2030 |
| FOUT, E J | BRETHERN HOME | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331-5331 |
| FOUT, TIMOTHY F | 679 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| FOUTCH, DAVID M | G8109 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| FOUTCH, DAVID N | 9360 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOUTCH, RANDALL J | 3525 CRATER COVE | | | | FORT WAYNE | IN | 46804-8604 |
| FOUTS BAKER CYNDIA | 16957 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| FOUTS JR, GERALD E | 1725 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| FOUTS ROBERT | 7420 HICKORY CREEK DR | | | | FORT WAYNE | IN | 46809-2562 |
| FOUTS, DAVID J | 7412 MILL RUN RD APT A | | | | FORT WAYNE | IN | 46819-1829 |
| FOUTS, RANDALL D | 4220 THOMAS RD | | | | WELLSVILLE | KS | 66092-8895 |
| FOUTS, ROBERT | 7420 HICKORY CREEK DR | | | | FORT WAYNE | IN | 46809-2562 |
| FOUTZ, LINDA | 965 LONG ROAD | | | | XENIA | OH | 45385-8422 |
| FOUZI ZERKA | 8422 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8075 |
| FOUZIE M MIRE AND | NAJLA S MIRE CO-TRUSTEES | U/A 9/5/96  FBO FOUZIE M MIRE | AND NAJLA S MIRE LIVING TRUST | 7437 LAWFORD ROAD | KNOXVILLE | TN | 37919 |
| FOVERTON, DARICK | | | | | | | |
| FOWARD, OZELL | 1353 W 5TH ST | | | | DAYTON | OH | 45407-3222 |
| FOWBLE, GERALD L | 17508 STEVENS RD | | | | SHAWNEE | OK | 74801-3987 |
| FOWLE, KAREN A | PO BOX 1126 | | | | KEMAH | TX | 77565-1126 |
| FOWLER AUTOMOTIVE | 1441 CLARK DR | | VANCOUVER BC V5L 3K9 CANADA | | | | |
| FOWLER BUICK-GMC INC | 856 S STATE ST | | | | JACKSON | MS | 39210-0001 |
| FOWLER BUICK-GMC, INC. | THOMAS HUDSON | 5801 HIGHWAY 80 E | | | PEARL | MS | 39208-8932 |
| FOWLER BUICK-PONTIAC-GMC TRUCK | 5801 HIGHWAY 80 E | | | | PEARL | MS | 39208-8932 |
| FOWLER DANNY | 2019 US HIGHWAY 60 E | | | | MARION | KY | 42064-6108 |
| FOWLER G. BROWN | CGM ROTH IRA CUSTODIAN | 8500 CANDELARIA DRIVE | | | AUSTIN | TX | 78737-1311 |
| FOWLER G. BROWN AND | JANET G. BROWN JTWROS | 8500 CANDELARIA DRIVE | | | AUSTIN | TX | 78737-1311 |
| FOWLER G. BROWN AND | JANET G. BROWN JTWROS | 8500 CANDELARIA DRIVE | | | AUSTIN | TX | 78737-1311 |
| FOWLER GREG | PO BOX 570 | | | | EDWARDSVILLE | IL | 62025-0570 |
| FOWLER HAROLD L (507001) | (NO OPPOSING COUNSEL) | | | | | | |
| FOWLER JAMES | 213 HUNTERS FARM | | | | NORTH AUGUSTA | SC | 29841-8681 |
| FOWLER JEAN | 28061 CUMBERLAND RD | | | | TEHACHAPI | CA | 93561-9173 |
| FOWLER JOHN | 1625 ARROYO AVE | | | | SAN CARLOS | CA | 94070-3807 |
| FOWLER JOHN & NICKY | 6306 COUNTY ROAD 7450 | | | | LUBBOCK | TX | 79424-8434 |
| FOWLER JR, CLOYD L | 532 N SAGINAW ST | | | | PONTIAC | MI | 48342-1464 |
| FOWLER JR, HOWARD | 32149 WISNER RD | | | | HANOVERTON | OH | 44423-9722 |
| FOWLER JR, RONALD C | 1245 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| FOWLER LAWSON | 131 ERNEST PHANN LN | | | | GAINESBORO | TN | 38562-5100 |
| FOWLER MARY | 2404 RIDERS WAY | | | | WACO | TX | 76712-8869 |
| FOWLER MARY D | 6117 BERMUDA DR | | | | SAINT LOUIS | MO | 63135-3208 |
| FOWLER MD | PO BOX 610 | | | | BROWNWOOD | TX | 76804-0610 |
| FOWLER MERLE | 5468 MEXICAN ROSE COURT | | | | LAS VEGAS | NV | 89120-2052 |
| FOWLER MICHAEL | 9339 ANDOVER RD | | | | PHILADELPHIA | PA | 19114-3501 |
| FOWLER MOTOR GROUP, LTD | 406 S JACKSON AVE | | | | FOWLER | IN | 47944-1454 |
| FOWLER MOTOR GROUP, LTD | RONALD MORRIS | 406 S JACKSON AVE | | | FOWLER | IN | 47944-1454 |
| FOWLER MOTORS, INC. | 2351 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9507 |
| FOWLER PAM | 765 JUSTICE RIDGE RD | | | | CANDLER | NC | 28715-9590 |
| FOWLER ROBIN MICHELLE | 145 BLACK HILLS RD | | | | PITTSBURGH | PA | 15239-2433 |
| FOWLER RONALD C | | | | | | | |
| FOWLER RONALD C | FOWLER, RONALD C | | | | | | |
| FOWLER RONALD C | SATURN | | | | | | |
| FOWLER RONALD C | UAW LOCAL 1853 | | | | | | |
| FOWLER TERRY | 24633 HARBOUR VIEW DR | | | | PONTE VEDRA BEACH | FL | 32082-1506 |
| FOWLER TOM | PO BOX 87 | | | | SPRING VALLEY | MN | 55975-0087 |
| FOWLER VICTOR KEITH | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| FOWLER WHITE BURNETT PA | 14TH FL 1395 BRICKELL AVENUE | | | | MIAMI | FL | 33131 |
| FOWLER'S AUTO SERVICE | 635 MAIN ST | | | | HUDSON | NC | 28638-2548 |
| FOWLER'S AUTOMOTIVE INC. | 1590 10TH ST S | | | | SAFETY HARBOR | FL | 34695-4108 |
| FOWLER, AARON J | 11403 IRENE AVE | | | | WARREN | MI | 48093-6545 |
| FOWLER, ANDREA JANINE | 35 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| FOWLER, ARTHUR W | 215 STACY LANE RD. | | | | IRVINE | KY | 40336-0336 |
| FOWLER, BENJAMIN HOWARD | 14927 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, BILLY B | 10464 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| FOWLER, BRYAN W | 14517 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1529 |
| FOWLER, CARL IRVING | 7163 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| FOWLER, CARLOS RANDALL | 1401 ROBERT E LEE CANE | | | | BRENTWOOD | TN | 37027 |
| FOWLER, CHARLES E | 3205 JUDY CT | | | | SHREVEPORT | LA | 71119-5400 |
| FOWLER, CHRISTINE | 36 SUMMIT DR | | | | NEW BOSTON | NH | 03070-5111 |
| FOWLER, CHRISTOPHER | 11223 QUIET WOOD CT | | | | CHARLOTTE | NC | 28277-8855 |
| FOWLER, CHRISTOPHER M | 3616 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |
| FOWLER, CLAUDIA A | 3235 1 MILE RD | | | | SEARS | MI | 49679-8223 |
| FOWLER, D T MANUFACTURING CO I | 101 N MAPLELEAF RD | PO BOX 70 | | | LAPEER | MI | 48446-8003 |
| FOWLER, DANA LYNDON | 193 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3345 |
| FOWLER, DAVID MICHAEL | 38676 WINGATE DR | | | | CLINTON TWP | MI | 48038-3242 |
| FOWLER, DEAN A. | 7543 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| FOWLER, DENNIS E | 15363 FAIRLANE DR | | | | LIVONIA | MI | 48154-2639 |
| FOWLER, DONALD E | 400 E 11TH ST | | | | KEARNEY | MO | 64060-8712 |
| FOWLER, FRANCES B | 4666 MCGREEVY DRIVE | | | | FAIRFIELD | OH | 45014-1867 |
| FOWLER, FRANKLIN D | 375 RANDOLPH ST | | | | WESTLAND | MI | 48186-3720 |
| FOWLER, GARY D | 10330 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9775 |
| FOWLER, GEORGE M | 1549 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| FOWLER, GERALD L | 456 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1638 |
| FOWLER, GERALD M | 4962 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2639 |
| FOWLER, GREG L | 51813 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| FOWLER, GREGORY L | 3649 INDIAN RUN DR UNIT 2 | | | | CANFIELD | OH | 44406-9018 |
| FOWLER, HARRISON L | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| FOWLER, JACK | 13005 DEER CREEK LN | | | | RAPID CITY | SD | 57702-9754 |
| FOWLER, JACKIE W | 19435 W CHARTER OAK RD | | | | CASHION | OK | 73016-9798 |
| FOWLER, JEFF L. | 1629 AFTON LN NE | | | | ATLANTA | GA | 30329-1302 |
| FOWLER, JEFFERY A | 415 HATTIE ST | | | | GRAND BLANC | MI | 48439-1279 |
| FOWLER, JEFFREY J | 19559 PITTS ROAD | | | | WELLINGTON | OH | 44090-9455 |
| FOWLER, JEFFREY W | 210 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| FOWLER, JERRY D | 314 BRIDGE RD | | | | KILLEN | AL | 35645-9038 |
| FOWLER, JESSIE A | 876 SARATOGA HEIGHTS DR | | | | SAINT CHARLES | MO | 63304 |
| FOWLER, JOHN A | 244 CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| FOWLER, JOHN ADRIAN | 3012 GUNCKEL BLVD | | | | TOLEDO | OH | 43606-3759 |
| FOWLER, JOSEPH A | 149 N LAKE DRIVE | | | | LEESBURG | FL | 34788-2749 |
| FOWLER, JOSEPH DAY | 2205 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| FOWLER, JOSEPH F | 9 REA DR. | | | | MEDWAY | OH | 45341-9500 |
| FOWLER, KARL L | 10112 AVALON WAY APT 2 | | | | FORT WAYNE | IN | 46825-8114 |
| FOWLER, KATHRYN ELAINE | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| FOWLER, KEITH M | 5360 WALKER RD | | | | LESLIE | MI | 49251-9723 |
| FOWLER, KEITH S | 1030 52ND ST SE | | | | GRAND RAPIDS | MI | 49508-6006 |
| FOWLER, LAWRENCE W | 211 NICKLESS ST E-4 | | | | FRANKENMUTH | MI | 48734-1150 |
| FOWLER, LEO S | 670 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9522 |
| FOWLER, LINDA DIANE | 1245 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| FOWLER, MARY D | 6117 BERMUDA DR | | | | SAINT LOUIS | MO | 63135-3208 |
| FOWLER, MICHAEL J | 2248 DIAMOND AVE | | | | FLINT | MI | 48532-4409 |
| FOWLER, MONTE D | 1944 FAIRBURN ROAD SOUTHWEST | | | | ATLANTA | GA | 30331-4811 |
| FOWLER, NANCY L | 5803 NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-5177 |
| FOWLER, RANDY E | 800 SOUTH M66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| FOWLER, RANDY J | 195 HONEYTREE DR | | | | ATHENS | GA | 30605-3419 |
| FOWLER, RICHARD D | 5515 LIPIZZAN LN | | | | PLAINFIELD | IN | 46168-8467 |
| FOWLER, RODNEY S | 504 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-2924 |
| FOWLER, RONALD ANTHONY | 38629 RICHLAND ST | | | | LIVONIA | MI | 48150-2446 |
| FOWLER, RONALD L | 2045 BERT KOUNS INDUSTRIAL LOOP APT 121 | | | | SHREVEPORT | LA | 71118-3334 |
| FOWLER, SCOTT E | 12272 ODELL RD | | | | LINDEN | MI | 48451-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOWLER, SITIMA R | 30 DICKINSON XING | | | | FAIRPORT | NY | 14450-9797 |
| FOWLER, SONYA | 254 EDISON ST | | | | PONTIAC | MI | 48342-1423 |
| FOWLER, STANLEY E | 10049 N DAVID LN | | | | MOORESVILLE | IN | 46158-7199 |
| FOWLER, TAMMY R | 1161 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| FOWLER, TIFFANY | 1221 LEE ANN ST | | | | CROWLEY | TX | 76036-2934 |
| FOWLER, WELTON EUGENE | 6361 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| FOWLER, WILLIAM D | 5300 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| FOWLER, WILLIAM L | 5395 WEST FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| FOWLER, ZACHARY S | 1321 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2801 |
| FOWLER-JOHNSTON, TRACY LOUISE | 7288 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| FOWLER/NEWTON | 66 ROWE ST | P.O. BOX 299 | | | AUBURNDALE | MA | 02466-1530 |
| FOWLES, WILLIAM A | 3654 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| FOWLKES, AARON L | 175 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| FOWLKES, ALFRED MORTON | 8471 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| FOWLKES, ANDREW L | 4404 WINSTON DR | | | | FORT WAYNE | IN | 46806-2536 |
| FOWLKES, DENISE MARIE | 13524 NORFOLK ST | | | | DETROIT | MI | 48235-1054 |
| FOWLKES, GARY D | 1510 TUSCOLA ST | | | | SAGINAW | MI | 48601-1756 |
| FOWLKES, WILLIE H | 5823 BEATLE DR APT D | | | | INDIANAPOLIS | IN | 46216-2168 |
| FOWLS, KENNETH DAVID | 4490 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| FOX & HOUND ENGLISH PUB & GRILL | 671 LYONS RD | | | | CENTERVILLE | OH | 45459-3978 |
| FOX & SON'S AUTO CLINIC | 3619 GRAPE RD | | | | MISHAWAKA | IN | 46545-2753 |
| FOX 2 WJBK | PO BOX 2000 | MARKETRON TVSCAN | | | SOUTHFIELD | MI | 48037-2000 |
| FOX ALAN | 4452 W DEVON AVE | | | | LINCOLNWOOD | IL | 60712-4446 |
| FOX ASHLEY | 7600 STENTON AVE APT M5 | | | | PHILADELPHIA | PA | 19118-3260 |
| FOX AUTO GROUP, INC. | 150 ROBERT DANN DR | | | | PAINTED POST | NY | 14870-9102 |
| FOX AUTO GROUP, INC. | WILLIAM BAIRD | 150 ROBERT DANN DR | | | PAINTED POST | NY | 14870-9102 |
| FOX AUTO SERVICE | 104 E 19TH ST | | | | SAN ANGELO | TX | 76903-3015 |
| FOX BOB SALES & LEASING | 4181 24TH AVE | | | | FORT GRATIOT | MI | 48059 |
| FOX BRIAN | 5039 N CANAL RD | | | | DIMONDALE | MI | 48821-9725 |
| FOX BUICK-PONTIAC-GMC | 500 WASHINGTON BLVD S | | | | LAUREL | MD | 20707-4622 |
| FOX BUICK-PONTIAC-GMC TRUCK | 500 TAUNTON AVE | | | | E PROVIDENCE | RI | 02914-1615 |
| FOX CHARLEVOIX | 6684 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-9701 |
| FOX CHEVROLET | 6633 SECURITY BLVD | | | | BALTIMORE | MD | 21207 |
| FOX CHEVROLET OF LAUREL | 501-505 WASHINGTON BLVD | | | | LAUREL | MD | 20707 |
| FOX CHEVROLET OF LAUREL | 501-505 WASHINGTON BLVD | | | | LAUREL | MD | |
| FOX CHEVROLET OF TIMONIUM | 60 E PADONIA RD | | | | TIMONIUM | MD | 21093-2300 |
| FOX CHEVROLET, INC. | 224 S MAIN ST | | | | CLINTON | TN | 37716-3686 |
| FOX CHEVROLET, INC. | STANLEY FOX | 224 S MAIN ST | | | CLINTON | TN | 37716-3686 |
| FOX CHEVROLET, LLC | HENRY PHILLIPS | 6633 SECURITY BLVD | | | BALTIMORE | MD | 21207 |
| FOX CITIES MARATHON | PO BOX 1315 | | | | APPLETON | WI | 54912-1315 |
| FOX CITIES PERFORMING ARTS CENTER | 400 W COLLEGE AVE | | | | APPLETON | WI | 54911-5831 |
| FOX DANA | FOX, DANA | | | | | | |
| FOX DAVID | 1818 COURTYARD CIR | | | | PIKESVILLE | MD | 21208-6363 |
| FOX FENCE INC | 2637 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-2226 |
| FOX GALVIN LLC | ONE S MEMORIAL DR 12TH FLOOR | | | | SAINT LOUIS | MO | 63102 |
| FOX GAYLE | 415 GIVENS ST | | | | WAXHAW | NC | 28173-9135 |
| FOX GEORGE | APT 5302 | 8009 DAVIS BOULEVARD | | | N RICHLND HLS | TX | 76180-1940 |
| FOX HERMAN | FOX, HERMAN | 210 S BEMISTON AVE | | | CLAYTON | MO | 63105-1904 |
| FOX II, ALBERT G | PO BOX 625 | | | | CHARLOTTE | MI | 48813-0625 |
| FOX III, WILLIAM R | 987 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2606 |
| FOX JASON & MEGAN | 5940 LAKE BLUFF DR UNIT 3A | | | | TINLEY PARK | IL | 60477-7135 |
| FOX JEREMY | 21105 CRANBRIDGE DRIVE | | | | LAKE FOREST | CA | 92630-5809 |
| FOX JO ANN | 106 CENTRAL AVE | | | | BROOKS | WV | 25951-2610 |
| FOX JR, ALBERT DAVIS | 13194 E OUTER DR | | | | DETROIT | MI | 48224-2735 |
| FOX JR, DANNY G | 7507 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2346 |
| FOX JR, HENRY W | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOX JR, JAMES C | 2093 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| FOX JUSTIN DOUGLAS | FOX, JUSTIN DOUGLAS | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX JUSTIN DOUGLAS | FOX, MICHELLE | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX KATHLEEN | FOX, KATHLEEN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| FOX KIM | 9899 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| FOX KYM & RICHARD | 6040 CRAWFORD MORROW COUNTY LINE RD | | | | GALION | OH | 44833-8955 |
| FOX MANUFACTURING CO | DICK FOX | 32535 S RIVER RD | | | DETROIT | MI | 48223 |
| FOX MANUFACTURING CO | 32535 S RIVER RD | | | | HARRISON TWP | MI | 48045-5703 |
| FOX MATTHEW | 8238 EHLERBROOK ROAD | | | | INDIANAPOLIS | IN | 46237-9790 |
| FOX MCCANN | 1012 EVERGREEN CREEK CT | | | | SAINT CHARLES | MO | 63304-2467 |
| FOX MOTOR SALES, INC. | 3613 BUSINESS 220 | | | | BEDFORD | PA | 15522-1122 |
| FOX MOTOR SALES, INC. | W. GARY FOX | 3613 BUSINESS 220 | | | BEDFORD | PA | 15522-1122 |
| FOX MOTORS CHARLEVOIX LLC | DANIEL DEVOS | 6684 US HIGHWAY 31 S | | | CHARLEVOIX | MI | 49720-9701 |
| FOX MOTORS NEGAUNEE, LLC | DANIEL DEVOS | 701 US HIGHWAY 41 | | | NEGAUNEE | MI | 49866-1018 |
| FOX MOTORS, LLC | HENRY PHILLIPS | 500 WASHINGTON BLVD S | | | LAUREL | MD | 20707-4622 |
| FOX NEGAUNEE CHEVROLET BUICK PONTIA | 701 US HIGHWAY 41 | | | | NEGAUNEE | MI | 49866-1018 |
| FOX NEGAUNEE CHEVROLET BUICK PONTIAC GMC | 701 US HIGHWAY 41 | | | | NEGAUNEE | MI | 49866-1018 |
| FOX OF OAK RIDGE INC | 799 OAK RIDGE TUMPIKE | | | | OAK RIDGE | TN | 37830 |
| FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | 955 CHESTERBROOK BLVD. | SUITE 120 | | | CHESTERBROOK | PA | 19087 |
| FOX OLDT & BROWN SUITE 508 | MERCHANTS BANK BUILDING | | | | EASTON | PA | 18042 |
| FOX ORVILLE ESTATE OF | 6029 GLENWOOD DR | | | | GREENDALE | WI | 53129-1565 |
| FOX PAUL A | FOX, PAUL A | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| FOX PLAZA TIRE & AUTO | 5419 FOX PLAZA DR | | | | MEMPHIS | TN | 38115-1501 |
| FOX PONTIAC BUICK GMC | 5977 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9717 |
| FOX RENT A CAR | 10201 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045-6108 |
| FOX RENT A CAR | MARK MIRTORABI | 5500 W CENTURY BLVD | | | LOS ANGELES | CA | 90045-5914 |
| FOX RENT A CAR | 5500 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5914 |
| FOX RENT A CAR | 5500 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5914 |
| FOX RENT-A-CAR | 21104 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-6069 |
| FOX RICHARD | APT 224 | 333 LEE DRIVE | | | BATON ROUGE | LA | 70808-0908 |
| FOX RONALD | 5734 EAST LUCIA WALK | | | | LONG BEACH | CA | 90803-4015 |
| FOX ROTHSCHILD LLP | 2000 MARKET ST FL 10 | | | | PHILADELPHIA | PA | 19103-7006 |
| FOX RUN AUTO | 610 CONNOR BLVD | | | | BEAR | DE | 19701-1745 |
| FOX SAAB | 3060 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512-1843 |
| FOX SAAB | DEVOS, DANIEL G. | 3060 BROADMOOR AVE SE | | | KENTWOOD | MI | 49512-1843 |
| FOX SCIENTIFIC INC | 8221 E FM 917 | | | | ALVARADO | TX | 76009-6032 |
| FOX SHARON MULLIN | FOX, SHARON MULLIN | | | | | | |
| FOX SPORTS NET DISTRIBUTION | PHILO # 55652 | | | | LOS ANGELES | CA | 90074-5652 |
| FOX SYSTEMS INC | 3640 DORR RD | | | | BRIGHTON | MI | 48116-7413 |
| FOX SYSTEMS/BRIGHTON | 3330 SOUTH OLD U.S. 23 | | | | BRIGHTON | MI | 48116 |
| FOX THOMAS | 4212 14TH ST E | | | | ELLENTON | FL | 34222-2614 |
| FOX TIRE & AUTO | 19321 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91324-4242 |
| FOX TRANSPORT CO | 100 HUNT ST | | | | PAXTON | IL | 60957 |
| FOX VALLEY TECHNICAL COLLEGE | CASH ROOM | PO BOX 2277 | | | APPLETON | WI | 54912-2277 |
| FOX VALLEY TRUCK SERVICE | 5668 NEUBERT RD | | | | APPLETON | WI | 54913-7972 |
| FOX VALLEY UNITED WAY | 40 W DOWNER PL | | | | AURORA | IL | 60506-5135 |
| FOX VALVE DEVELOPMENT CORPORATION | 85 FRANKLIN RD STE 6A | | | | DOVER | NJ | 07801-5632 |
| FOX, ALAN K | 4049 ARCADIA | | | | WATERFORD | MI | 48328 |
| FOX, ALLEN W | 649 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-3249 |
| FOX, AMANDA M | 3977 COSENZA ST. | | | WINDSOR ON N9G 0A5 CANADA | | | |
| FOX, ANDREW | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, ANDREW G | 25739 KILREIGH CT | | | | FARMINGTON HILLS | MI | 48336-1546 |
| FOX, ANN M | 1440 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| FOX, ANTOINETTE M | 2755 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| FOX, BERNARD J | 4163 BRASHER DR NE | | | | MARIETTA | GA | 30066-2959 |
| FOX, BERNARD T | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| FOX, BETTY L | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| FOX, BOBBY J | 18964 PREST ST | | | | DETROIT | MI | 48235-2852 |
| FOX, BRUCE E | 2446 KETTERING WAY | | | | INDIANAPOLIS | IN | 46214-2273 |
| FOX, BRYAN | 5039 N CANAL RD | | | | DIMONDALE | MI | 48821-9725 |
| FOX, CAYENNE | 18 MAGYAR ST | | | | TOLEDO | OH | 43605-1418 |
| FOX, CHARLES A | 185 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9700 |
| FOX, CHARLES F | 913 DAKIN STREET | | | | LANSING | MI | 48912-1909 |
| FOX, CHRISTOPHER R | 4030 PITKIN RD | | | | MARTINSVILLE | IN | 46151-7031 |
| FOX, CLAUDIA M | PO BOX 760064 | | | | LATHRUP VILLAGE | MI | 48076-0064 |
| FOX, CRYSTAL L | APT 303 | 870 OAK RIDGE COURT | | | MAUSTON | WI | 53948-2021 |
| FOX, CYNDI | 1349 MAE DR | | | | CARROLLTON | TX | 75007-1143 |
| FOX, DARYL G | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| FOX, DAVID K | 114 W NORTH ST | | | | COLUMBIA CITY | IN | 46725-1306 |
| FOX, DAVID RUSSELL | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| FOX, DAVID W | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| FOX, DEBRA K | 137 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| FOX, DEBRA M | 1625 E ROAD 2 | | | | EDGERTON | WI | 53534-8746 |
| FOX, DENNIS A | LOT 1034 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9472 |
| FOX, DENNIS E | 9802 W 189 N 27 | | | | CONVERSE | IN | 46919-9589 |
| FOX, DENNIS R | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| FOX, DINAH L | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| FOX, DON A | 5913 MILLSHIRE DRIVE APT 1B | | | | KETTERING | OH | 45440-5440 |
| FOX, DONALD K | 5377 NEWELL DR. | | | | KETTERING | OH | 45440-2841 |
| FOX, DORMAN | 2476 INDIAN CREEK ROAD | | | | DANDRIDGE | TN | 37725-6904 |
| FOX, DOUGLAS D | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| FOX, DOUGLAS J | 11174P SHERWOOD DRIVE | | | | FREDERIC | MI | 49733-9628 |
| FOX, DOUGLAS LEONARD | 6719 DIVINE HWY | | | | PORTLAND | MI | 48875-1290 |
| FOX, DOUGLAS MICHAEL | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| FOX, DOUGLAS R | 9185 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4606 |
| FOX, EDWARD R | 149 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612-1425 |
| FOX, ELAINE LYNN | 2856 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| FOX, EUGENE E | 1020 HARTZELL AVE. | | | | NILES | OH | 44446-5232 |
| FOX, FAITH | LOT 27 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9412 |
| FOX, GARY STEPHEN | 1730 RIDGE HILL LN | | | | INDIANAPOLIS | IN | 46217-4823 |
| FOX, GEORGE | 1366 CLARHILL RD | | | | LAUREL | MT | 59044-8334 |
| FOX, GERALD W | 1141 MISSION LANE | | | | ARGYLE | TX | 76226-6521 |
| FOX, GERALDINE | 7815 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1313 |
| FOX, GILBERT G | 1062 OAKBROOKE DRIVE | | | | MEDINA | OH | 44256-3039 |
| FOX, GREGORY A | 528 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |
| FOX, GREGORY A | 528 UNGER AVE. | | | | ENGLEWOOD | OH | 45322-5322 |
| FOX, GREGORY J | 4621 BOSTON AVE | | | | TREVOSE | PA | 19053-4751 |
| FOX, GRETCHEN K | 5218 ROTHERMERE DR | | | | FORT WAYNE | IN | 46835-1146 |
| FOX, HANNELORE H | 898 OTTAWA CT | | | | CHARLOTTE | MI | 48813-7702 |
| FOX, HAROLD R | 6115 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9144 |
| FOX, HEATHE A | 15390 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| FOX, HELEN C | 354 ADELAIDE SE | | | | WARREN | OH | 44483-4483 |
| FOX, HENRY E | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| FOX, IVA MAE | 1214 ORCHARD LANE | | | | CORINTH | MS | 38834-8834 |
| FOX, JACK V | 1920 E SIEVENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| FOX, JACK W | 6648 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| FOX, JACKSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOX, JAMES | 30 CONTINENTAL AVE | | | | BELLEVILLE | NJ | 07109-1468 |
| FOX, JAMES A | 19900 NEWSOM RD | | | | NEWALLA | OK | 74857-8064 |
| FOX, JAMES A | 7913 BELLE BRAE RD | | | | IRA | MI | 48023-2703 |
| FOX, JAMES C | 1440 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| FOX, JAMES G | 311 ORCHARD ST | | | | GRAND LEDGE | MI | 48837-1207 |
| FOX, JAMES J | 5610 E STATE BLVD | | | | FORT WAYNE | IN | 46815-7477 |
| FOX, JANELLE | 6601 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4211 |
| FOX, JASON DANIEL | 34166 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| FOX, JASON MICHAEL | 8829 SQUIRE TRL | | | | BELLEVUE | MI | 49021-9566 |
| FOX, JEFFREY B | 6250 LEIPERS CREEK RD | | | | SANTA FE | TN | 38482-3060 |
| FOX, JENNIFER L | 17111 N 200 W | | | | SUMMITVILLE | IN | 46070-9378 |
| FOX, JOHN E | 260 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1452 |
| FOX, JOHN P | 1371 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| FOX, JONATHAN R | 60836 MIRIAM DR | | | | WASHINGTON | MI | 48094-2143 |
| FOX, JOSEPH L | 5742 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-1905 |
| FOX, JOSHUA M | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| FOX, JOSHUA W.B. | 1051 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| FOX, JUDY Z | 715 PRENTICE RD. N.W. | | | | WARREN | OH | 44481-9473 |
| FOX, JUSTIN | 3633 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| FOX, JUSTIN M | 986 MARION AVENUE ROAD NORTH | | | | MANSFIELD | OH | 44903-9222 |
| FOX, KAREN M | 6388 HAGER RD | | | | NASHVILLE | MI | 49073-9782 |
| FOX, KEVIN L | 356 HOMEWOOD AVE | | | | TRAFFORD | PA | 15085-1520 |
| FOX, KIM A | 9899 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| FOX, KRISTINE JO | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| FOX, LARRY DEAN | 4406 SAINT MARTINS CIR | | | | FLINT | MI | 48507-3705 |
| FOX, LEONARD F | 13709 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1952 |
| FOX, LINDA C | 1833 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3007 |
| FOX, LINDA M | 1020 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| FOX, LLOYD WILLIAM | 20185 OMIRA ST | | | | DETROIT | MI | 48203-1104 |
| FOX, MARCIA E | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| FOX, MARK STEVEN | 4471 SHANGRILA DR | | | | PINCKNEY | MI | 48169-9375 |
| FOX, MARTIN E | 1322 JENKINSBURG RD | | | | LOCUST GROVE | GA | 30248-5032 |
| FOX, MARY ANN E | 56 WALNUT ST | | | | LEETONIA | OH | 44431-1151 |
| FOX, MARY E | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| FOX, MATTHEW A | PO BOX 12 | | | | IONIA | MI | 48846-0012 |
| FOX, MATTHEW D | 356 HOMEWOOD AVE | | | | TRAFFORD | PA | 15085-1520 |
| FOX, MELANIE K | 67 1/2 W HURON ST | | | | PONTIAC | MI | 48342-2102 |
| FOX, MELISSA R. | 207 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| FOX, MELLISA LYNN | 629 W LAPEER ST | | | | LANSING | MI | 48933-1018 |
| FOX, MERINE | 14838 ROSEMONT AVE | | | | DETROIT | MI | 48223-2341 |
| FOX, MICHAEL C | PO BOX 2301 | | | | MUNCIE | IN | 47307-0301 |
| FOX, MICHAEL E. | 103 POLO RUN DR | | | | PERRYVILLE | MO | 63775-2204 |
| FOX, MICHAEL L | 8829 SQUIRE TRL | | | | BELLEVUE | MI | 49021-9566 |
| FOX, MICHEAL A | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| FOX, MICHELE J | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| FOX, MICHELLE A | 3018 GREENHAVEN COURT | | | | ELLICOTT CITY | MD | 21042-7828 |
| FOX, MITCHELL JAMES-ADAM | 4049 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4005 |
| FOX, MORRIS R | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| FOX, NANCY | | | | | | | |
| FOX, NATHAN C | 24 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1031 |
| FOX, NIKITA | PO BOX 1755 | | | | GREENSBORO | NC | 27402-1755 |
| FOX, PATRICK LEE | 3808 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-2895 |
| FOX, PETER A | 5- 4330-1-2 | | | | SWANTON | OH | 43558 |
| FOX, PETER A | 6347 DENTON DR | | | | TROY | MI | 48098-2052 |
| FOX, RALPH | | | | | | | |
| FOX, RALPH E | 28545 ST. HWY W | | | | WARRENTON | MO | 63383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, RANDAL L | 24045 WINTERGREEN CIR | | | | NOVI | MI | 48374-3682 |
| FOX, RAY FIELD | 3217 SPRING HOLLOW AVE APT A | | | | BOWLING GREEN | KY | 42104-4802 |
| FOX, REBECCA L | 2160 CANAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-3230 |
| FOX, REBECCA L | 16050 A STREET | | | | OKLAHOMA CITY | OK | 73165-6752 |
| FOX, RICHARD C | 5960 CREEKSIDE DR | | | | TROY | MI | 48085-6122 |
| FOX, RICHARD I | 403 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201-3703 |
| FOX, RICHARD J | 5258 MARCONI ST | | | | CLARKSTON | MI | 48348-3842 |
| FOX, RICHARD W | 3232 VALLEY BEND RD | | | | MURFREESBORO | TN | 37129-2642 |
| FOX, RICHARD WALTER | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9564 |
| FOX, ROBERT O | 1342 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9639 |
| FOX, ROBERT R | 2755 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| FOX, ROBIN R. | 406 S LINCOLN ST | | | | CHARLOTTE | MI | 48813-1714 |
| FOX, RODGER A | 11615 US ROUTE 24 | | | | GRAND RAPIDS | OH | 43522-9204 |
| FOX, RODZELL | 108 YACHT DRIVE | | | | LAURENS | SC | 29360-9360 |
| FOX, ROGER G | 2820 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2634 |
| FOX, ROGER W | 437 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| FOX, RONALD E | RD #2-4143 FROST HOLLOW RD | | | | LIVONIA | NY | 14487-9409 |
| FOX, ROY L | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| FOX, RYAN | APT 2054 | 19940 NORTH 23RD AVENUE | | | PHOENIX | AZ | 85027-7415 |
| FOX, SARAH A | 1524 E GUNN RD | | | | ROCHESTER | MI | 48306-1920 |
| FOX, SHANNON E | 224 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| FOX, SONDRA S | PO BOX 314 | | | | PENDLETON | IN | 46064-0314 |
| FOX, STANLEY J | 6350 CARTWRIGHT RD | | | | KINGSTON | MI | 48741-9755 |
| FOX, STEPHEN J | 14749 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| FOX, STEPHEN M | 1471 GIDDINGS RD | | | | PONTIAC | MI | 48340-1408 |
| FOX, STEVEN F | 9737 SHILTON RD | | | | PORTLAND | MI | 48875-8709 |
| FOX, STEVEN J | 9049 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| FOX, STEVENS F | 33441 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1065 |
| FOX, SUZANNE E | 5505 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8245 |
| FOX, TERESA L | 3281 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| FOX, TERRY | 3935 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| FOX, TERRY L | 2526 LAFAYETTE AVE | | | | LANSING | MI | 48906-2749 |
| FOX, THOMAS | | | | | | | |
| FOX, THOMAS A | 5 KINGSLEY RD | | | | EASTAMPTON | NJ | 08060-3272 |
| FOX, THOMAS G | 1313 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| FOX, THOMAS H | 19585 MASONIC BLVD | | | | ROSEVILLE | MI | 48066 |
| FOX, THOMAS J | 1159 BAYVIEW RD | | | | MIDDLETOWN | DE | 19709-9625 |
| FOX, THOMAS R | 7 LOST DUTCHMAN CT | | | | SAINT PETERS | MO | 63376-2609 |
| FOX, THOMAS WADE | 1405 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105-3427 |
| FOX, TIMOTHY E | 2107 LORI DR ALBERTSON PK | | | | WILMINGTON | DE | 19808 |
| FOX, TINA L | 720 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4048 |
| FOX, WALTER N | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| FOX, WAYNE A | 383 WHIG LANE RD | | | | PILESGROVE | NJ | 08098-3217 |
| FOX, WILLIAM JOSEPH | 7050 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| FOX, YOLANDA R. | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| FOX-WRIGHT, EMILY S | 6260 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| FOXBORO COMPANY | 33 COMMERCIAL STREET | | | | FOXBORO | MA | 02035 |
| FOXBORO SQUARE BUSINESS CENTER | ATTN OPERATIONS MANAGER | 6165 NW 86TH ST | ADD ATTN LN 3/5/04 VC | | JOHNSTON | IA | 50131 |
| FOXBORO, LC | ANN THURNAU | 6165 NW 86TH ST. | | | JOHNSTON | IA | 50131 |
| FOXBORO, LC | 6165 NW 86TH ST. | | | | JOHNSTON | IA | 50131 |
| FOXBOROUGH BLVD REALTY TRUST | C/O CB RICHARD ELLIS/NEW ENGLA | 111 HUNTINGTON AVE FL 12 | | | BOSTON | MA | 02199-7678 |
| FOXES CAROLINE | 2601 MEADOW LN | | | | RUTHER GLEN | VA | 22546-2817 |
| FOXFIRE INC | 180 N SAGINAW ST | | | | PONTIAC | MI | 48342-2054 |
| FOXFIRE INC | 180 N SAGINAW ST | | | | PONTIAC | MI | 48342-2054 |
| FOXFIRE PROPERTIES, LTD. | 6517 NW 16TH PLACE | | | | GAINESVILLE | FL | 32605-4107 |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PKWY | | | | FREMONT | CA | 94538-2974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOXWORTH GALBRAITH LUMBER | PO BOX 79002 | | | | DALLAS | TX | 75379 |
| FOXWORTH, ANDREW L | 5014 W CONCORD RD | | | | BRENTWOOD | TN | 37027-6520 |
| FOXWORTH, JAMES E | 272 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2335 |
| FOXWORTH, PERCY NELL | 397 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5989 |
| FOXWORTHY MARLENE | 5967 N US HIGHWAY 231 | | | | CRAWFORDSVILLE | IN | 47933-9094 |
| FOXX CAROL J | ELECTROMOTIVE DIVISION | 55 EAST MONROE STREET SUITE 4200 | | | CHICAGO | IL | 60603 |
| FOXX CAROL J | FOXX, CAROL J | 445 JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540-5257 |
| FOXX JOSH | SMITH, DIANE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| FOXX JOSH | FOXX, JOSH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| FOXX, CHRISTOPHER A | 7 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| FOXX, JUANITA P | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| FOXX, ROBIN M | 17A GREENWOODE LN | AUBURN HEIGHTS APTS. | | | PONTIAC | MI | 48340-2260 |
| FOY ANDERTON | 151 THOROUGHBRED LN | | | | ALABASTER | AL | 35007-8544 |
| FOY BATEY | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| FOY DEAN | 10868 HIGHWAY 494 | | | | MERIDIAN | MS | 39305-9774 |
| FOY FREEMAN SR | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| FOY GARY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| FOY KYLE | FOY, KYLE | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY KYLE | FOY, WILLIAM | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY, BRETT | 4108 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3530 |
| FOY, DEBORAH J | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| FOY, GARY M | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| FOY, KYLE | 10 CENTRAL BLVD | | | | MERRICK | NY | 11566-3735 |
| FOY, MARK J | 7150 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| FOY, MEGHAN | 1201 OVERBROOK RD | | | | BALTIMORE | MD | 21239-1607 |
| FOY, PAULINE R | 900 VAN DEMAN STREET | | | | WASHINGTON COURT HOU | OH | 43160-1071 |
| FOY, WILDA A | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| FOY, WILLIAM F | 111 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2002 |
| FOY, YVETTE MARIE | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| FOYE BEASLEY | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| FOYE, MICHAEL C | PO BOX 210491 | | | | AUBURN HILLS | MI | 48321-0491 |
| FOYE, TIMOTHY P | 2255 S MERIDIAN RD | | | | MERRILL | MI | 48637-9763 |
| FOYE, WILLIAM B | 1810 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9204 |
| FOYSTER BANKS | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 |
| FOYSTER BYRD | 3817 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| FOYSTER ROBERTS | RR 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| FOYSTER TUTTLE | 12 TORI PINE LN | | | | CORBIN | KY | 40701-9409 |
| FPE INC | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113-9731 |
| FPE INC | GRANT PRYDE | 30627 ORR ROAD | | | NOGALES | AZ | 85621 |
| FPE INC | GRANT PRYDE | 30627 ORR RD | | | CIRCLEVILLE | OH | 43113-9731 |
| FPINFOMART | DIVISION OF CANWEST MEDIAWORKS PUBLICATIONS INC. | 1450 DON MILLS RD | | DON MILLS ON M5B 2X7 CANADA | | | |
| FPR LTD | PHYSICIAN REFERRAL HANDBOOK | PO BOX 167574 | | | OREGON | OH | 43616-7574 |
| FPT CLEVELAND | 8550 AETNA RD | | | | CLEVELAND | OH | 44105-1607 |
| FPZ INC | 150 N PROGRESS DR | | | | SAUKVILLE | WI | 53080-1602 |
| FPZ INC | 150 N PROGRESS DR | | | | SAUKVILLE | WI | 53080-1602 |
| FR DEVELOPMENT SERVICES INC | 75 REMITTANCE DR DEPT 1066 | | | | CHICAGO | IL | 60675-1066 |
| FR. BARRY A LEWIS AND | MRS MARTHA LEWIS JTWROS | 256 LONGWOOD DR | | | JANESVILLE | WI | 53548-3231 |
| FRA-WOD COMPANY, INC | 44035 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| FRAAS, JOSEPH G | 2051 THOMAS DR | | | | WHITE OAK | PA | 15131-4200 |
| FRACASSA JOAN MO | DBA JQ CONSULTING LLC | 4705 BARNSLEIGH DRIVE | | | AKRON | OH | 44333-1662 |
| FRACTAL ANALYTICS | 2100 PLAZA FIVE | | | | JERSEY CITY | NJ | 07313 |
| FRACTAL ANALYTICS INC | PLAZA 5 HARBORSIDE FINANCIAL | CENTER SUITE 2500 | | | JERSEY CITY | NJ | 07311 |
| FRACTAL ANALYTICS INC | 2500 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4026 |
| FRACTURE TECHNOLOGY ASSOCIATES | 2412 EMRICK BLVD | | | | BETHLEHEM | PA | 18020-8006 |
| FRACZEK, RANDALL S | 53898 CARNATION DRIVE | | | | MACOMB | MI | 48042-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRADELIS | 473 TUCKAHOE RD | | | | YONKERS | NY | 10710-5707 |
| FRADELLA, ANTHONY | 27654 N 65TH WAY | | | | SCOTTSDALE | AZ | 85266-6747 |
| FRADIANNI JR., FRANK | 145 ROSETTA STONE DR | | | | SPARKS | NV | 89441-0584 |
| FRADY PHILLIPS | 42160 WOODWARD AVE UNIT 90 | | | | BLOOMFIELD HILLS | MI | 48304-5161 |
| FRADY'S PACKAGE EXPRESS | 128 W FISHER FWY | | | | DETROIT | MI | 48201-3435 |
| FRADY, EVANS | 11748 HWY 127 SOUTH | | | | CROSSVILLE | TN | 38572-1381 |
| FRADY, TOMMY | 2838 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2330 |
| FRADYS PACKAGE EXPRESS | 128 W FISHER FWY | | | | DETROIT | MI | 48201-3435 |
| FRAELICH, ANDREW C | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| FRAELICH, DERICK COLE | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| FRAELICH, JEFF C. | 14311 STONEBRIAR CV | | | | FORT WAYNE | IN | 46814-9027 |
| FRAELICH, PAUL R | 1235 HIDDEN CREEK RD | | | | MIAMISBURG | OH | 45342-6724 |
| FRAEYMAN, MICHAEL E | 47694 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2234 |
| FRAGA, ODETE S | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 |
| FRAGA, PRISCILLA | NO ADDRESS IN FILE | | | | | | |
| FRAGA, RORY B | 2524 STONE RD | | | | ANN ARBOR | MI | 48105-2543 |
| FRAGALE, TIM S | 3209 STEVELY AVE | | | | LONG BEACH | CA | 90808-4403 |
| FRAGANI VENTURES LIMITED | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327-2427 |
| FRAGAPANE LOUIS | NO 1 KNIGHTSBRIDGE CT | | | | GARLAND | TX | 75043 |
| FRAGOMEN DEL REY BERNSEN & | LOEWY LLP | 75 REMITTANCE DR DEPT 6072 | | | CHICAGO | IL | 60675-6072 |
| FRAGOMEN DEL REY BERNSEN & | LOEWY LLP | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084-3325 |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, P.L.L.C. | SCOTT COOPER, PARTNER TROY OFFICE | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084-3325 |
| FRAGOMEN, DELREY & BERNSEN | 2301 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-3326 |
| FRAGOSO, AMADOR A | 3829 CLEARBROOKE WAY | | | | DULUTH | GA | 30097-7324 |
| FRAGOSO, EUGENE | 163 LUX ST | | | | ROCHESTER | NY | 14621-4228 |
| FRAGOSO, JOSEPH C | 606 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1470 |
| FRAHER, ROBERT P | 3663 PARK CENTER BLVD. APT.1005 | | | | ST. LOUIS PARK | MN | 55416-2595 |
| FRAHM, JANET M | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| FRAHM, LYLE D | 7259 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| FRAICHARD CHANTEL | 669 UNION ST | | | | WEST SPRINGFIELD | MA | 01089-4116 |
| FRAIGUN GARY | FRAIGUN, GARY | 5567 RESEDA BLVD STE 330 | | | TARZANA | CA | 91356-2673 |
| FRAIJO, ANDY | | | | | | | |
| FRAILAN GARCIA | 5023 DEANNA DR | | | | LANSING | MI | 48917-3377 |
| FRAILEY, JERRY | | | | | | | |
| FRAILEY, LARRY J | 1314 MINERAL POINT AVENUE | | | | JANESVILLE | WI | 53548-2834 |
| FRAILEY, MICHAEL R | 6997 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4331 |
| FRAILEY, RONALD C | 5672 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3267 |
| FRAIM, DANNY RODGER | 751 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| FRAISE, JEFFREY W | 15 HEATHER ST | | | | N ATTLEBORO | MA | 02760-4308 |
| FRAIZER, CAROLYN A | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| FRAIZER, JAMES M | 7453 GLEN GELDER CIRCLE | | | | FORT WAYNE | IN | 46804-5557 |
| FRAIZER, MIKE | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| FRAIZER, MITCHELL LOWELL | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| FRAKER, DAVID ALLEN | 122 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8921 |
| FRAKER, DENISE M | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| FRAKES ENGINEERING | 7950 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250-1994 |
| FRAKES ENGINEERING INC | 7950 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250-1994 |
| FRAKES ROGER GLEN | APT 322 | 4300 BAY AREA BOULEVARD | | | HOUSTON | TX | 77058-1118 |
| FRAKES, CARRIE A | PO BOX 617 | | | | CONVERSE | IN | 46919-0617 |
| FRAKES, DANIEL R | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| FRAKES, DEBORAH L | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| FRAKES, JENNIFER A | 25436 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301-3656 |
| FRAKES, MICHAEL E | PO BOX 131 | | | | ELVASTON | IL | 62334-0131 |
| FRAKES, RUSSELL W | 1900 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| FRAKES, RYAN M | 25436 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301-3656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRALAR LP | 10440 BROOM HILL DR | | | | LAS VEGAS | NV | 89134-7336 |
| FRALEIGH, CHRISTOPHER J | 35 FAIR ACRES DR | | | | GROSSE POINTE FARMS | MI | 48236-3101 |
| FRALEY & SCHILLING INC | 2508 S STATE RD 3 | | | | RUSHVILLE | IN | 46173 |
| FRALEY MD | PO BOX 269032 | | | | OKLAHOMA CITY | OK | 73126-9032 |
| FRALEY MOTOR CO., INC. | 119 E MAIN ST | | | | KINGWOOD | WV | 26537-1109 |
| FRALEY MOTOR CO., INC. | CLARENCE FRALEY | 119 E MAIN ST | | | KINGWOOD | WV | 26537-1109 |
| FRALEY, ADAM | P.O. BOX 280 | | | | COVINGTON | OH | 45318-5318 |
| FRALEY, CHARLES S | 22179 LE FEVER AVE | | | | WARREN | MI | 48091-5233 |
| FRALEY, CHARLES W | 7510 PEACH BLOSSOM PL | | | | INDIANAPOLIS | IN | 46254-9403 |
| FRALEY, DARREN W | 805 BEL AIR DR | | | | GALION | OH | 44833-1229 |
| FRALEY, DAVID L | 6231 LINDSAY DR | | | | WATERFORD | MI | 48329-3033 |
| FRALEY, DEAN LLEWELLYN | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| FRALEY, EDWARD F | 3939 E SMITH RD | | | | MEDINA | OH | 44256-8772 |
| FRALEY, GREGORY | 2809 LONE OAK RD | | | | BLOOMINGTON | IL | 61705-7827 |
| FRALEY, HOWARD M | 25099 SULLIVAN LN | | | | NOVI | MI | 48375-1413 |
| FRALEY, JAMES E | 58128 DULWICH | | | | WASHINGTON | MI | 48094-2715 |
| FRALEY, JERRY E | 3872 MURRAY VIEW DR NE | | | | LOWELL | MI | 49331-9485 |
| FRALEY, JOHN T | 2430 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| FRALEY, JOSHUA B | 3106 BEXLEY DR | | | | MIDDLETOWN | OH | 45042-2539 |
| FRALEY, MARY | 409 CEDAR LANE | | | | LEBANON | OH | 45036-1601 |
| FRALEY, MICHAEL F | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| FRALEY, MICHELLE M | 8507 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| FRALEY, NORMA | 601 VICTORIA DR | | | | TENTON | OH | 45067-1239 |
| FRALEY, PATRICIA ANN | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| FRALEY, PAUL D | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| FRALEY, SUZETTE J | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| FRALEY, SYLVESTER D | 802 S MAPLE ST | | | | FAIRBORN | OH | 45324-3828 |
| FRALICK | 3117 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-4813 |
| FRALICK AUTO ELECTRIC | 52 VAUGHAN RD | | | WELLAND ON L3B 5Y1 CANADA | | | |
| FRALICK, DAVID CRAIG | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| FRALICK, PHYLLIS K | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| FRALICK, STEPHEN G | 600 PINE ST | | | | ESSEXVILLE | MI | 48732-1428 |
| FRALICK, WILLIAM ROBERT | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| FRALO PLASTECH MANUFACTURING, LLC | ONE GENERAL MOTORS DRIVE | | | | SYRACUSE | NY | 13206 |
| FRALOCK | DIV OF LOCKWOOD INDUSTRIES INC | DEPT 6352 | | | LOS ANGELES | CA | 90084-0001 |
| FRALOWICZ, ANTHONY PAUL | 3740 BARG DR | | | | STERLING HTS | MI | 48310-6912 |
| FRAM CORPORATION | JEFFREY GOOD | AUTOMOTIVE DIVISION | JACKSON-MARTZ ST. PO BOX 100 | | LISLE | IL | 60532 |
| FRAMAC SALES INC | 1615 FRANKLIN HILLS DR | | | | BLOOMFIELD HILLS | MI | 48302-2237 |
| FRAMAC SALES INC | 1615 FRANKLIN HILLS DR | | | | BLOOMFIELD | MI | 48302-2237 |
| FRAME KENNETH | 6119 SANDYPINE DR | | | | SPRING | TX | 77379-6424 |
| FRAME, BRENDA J | 804 YOUNG STREET | | | | YPSILANTI | MI | 48198 |
| FRAME, KIRK R | 6208 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| FRAMING TECHNOLOGY INC | 25 LOUISE ST | | | | ROCHESTER | NY | 14606-1317 |
| FRAMING TECHNOLOGY INC | 140 SYKE ST | | | | ROCHESTER | NY | 14611-1737 |
| FRAMINGHAM STATE COLLEGE | 100 STATE ST | | | | FRAMINGHAM | MA | 01702-2499 |
| FRAMMARTINO, STEVEN R | 7215 TREVOR LN | | | | PARMA | OH | 44129-6228 |
| FRAMPTON JEFFREY | 873 WESTVIEW CT | | | | SHOREVIEW | MN | 55126-2228 |
| FRAN A BENJAMIN & | WENDY L BENJAMIN JTWROS | 9545 SW NEW FOREST DRIVE | | | BEAVERTON | OR | 97008-7638 |
| FRAN A BENJAMIN & | WENDY L BENJAMIN JTWROS | 9545 SW NEW FOREST DRIVE | | | BEAVERTON | OR | 97008-7638 |
| FRAN CAMPBELL | PO BOX 86 | | | | YOUNGSTOWN | OH | 44501-0086 |
| FRAN CAMPBELL | PO BOX 86 | | | | YOUNGSTOWN | OH | 44501-0086 |
| FRAN JONES | MANAGED ACCOUNT | 3901 S FLAGER DR #701 | | | WEST PALM BCH | FL | 33405-2391 |
| FRAN JUNCAJ | 1860 LOON LAKE RD | | | | WIXOM | MI | 48393-1641 |
| FRAN RAGSDALE | 1730 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4750 |
| FRANCA LUIS | PO BOX 170 | | | | DAYTON | OH | 45409-0170 |
| FRANCA RAPPAZZO | PO BOX 314 | | | | BREWERTON | NY | 13029-0314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCA SERF | 816 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2306 |
| FRANCA, JOSE CARLOS | 583 MILL ST | | | | ORTONVILLE | MI | 48462-9454 |
| FRANCAVILLA, ANTONIO | PO BOX 9022 | C/O GLIWICE-OPEL POLSKA | | | WARREN | MI | 48090-9022 |
| FRANCAZIO, LOUIS WILLIAM | 40 ARDSLEY DR | | | | DOVER | DE | 19904-1982 |
| FRANCE BERISKO | 11553 VILLAGE AVE | | | | MIDWEST CITY | OK | 73130-8207 |
| FRANCE BUNCH | 8338 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FRANCE D MURPHY | 2049 LOST MEADOW LN SW | | | | CONYERS | GA | 30094-5773 |
| FRANCE JR, PATRICK M | 2659 BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3824 |
| FRANCE MURPHY SR. | 2049 LOST MEADOW LN SW | | | | CONYERS | GA | 30094-5773 |
| FRANCE ROBERT | 1805 CAMPBELL ST | | | | WILLIAMSPORT | PA | 17701-1758 |
| FRANCE, ANDRE | 21920 KENOSHA ST | | | | OAK PARK | MI | 48237-3500 |
| FRANCE, BRIAN | 10107 GIBBS ROAD | | | | CLARKSTON | MI | 48348-1515 |
| FRANCE, CHRISTINA R | 1217 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| FRANCE, DAVID E | 2256 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| FRANCE, DAVID L | 12225 SUNRISE DR | | | | CUMBERLAND | IN | 46229-9748 |
| FRANCE, DIANNE P | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| FRANCE, HAROLD | 655 WESTBORO DR | | | | NASHVILLE | TN | 37209-1765 |
| FRANCE, IRA EDGAR | 9150 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| FRANCE, JOHN ERIC | 7284 N HAYWOOD FARMS RD | | | | BRAZIL | IN | 47834-7447 |
| FRANCE, JOSHUA ALLEN | 7700 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2113 |
| FRANCE, KEVIN P | 6599 RAVINEVIEW RD SE | | | | CALEDONIA | MI | 49316-7965 |
| FRANCE, LOREN LUTHER | 11404 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9097 |
| FRANCE, RANDALL A | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| FRANCE, REBECCA M | 7700 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2113 |
| FRANCE, RITA ANN | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| FRANCE, ROBERT L | 6249 CRESTLINE RD | | | | GALION | OH | 44833-8942 |
| FRANCE, ROGER A | 735 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| FRANCE, TERRY E | 10984 N KENNEDYS CROSSING RD | | | | BRAZIL | IN | 47834-6893 |
| FRANCE, THOMAS L | PO BOX 112 | | | | WOODLAND | MI | 48897-0112 |
| FRANCEE J STANCHINA | 8396 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| FRANCELINA TAVARES | 7414 EL TOMASO WAY | | | | BUENA PARK | CA | 90620-2541 |
| FRANCELLA FRAIDENBURG | 835 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| FRANCELLA SMITH | 13972 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| FRANCENA BEASLEY-PREWITT | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| FRANCENA L BEASLEY-PREWITT | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| FRANCENE GALLIWAY | 10825 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2009 |
| FRANCENE HOUSTON | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| FRANCENE JOHNSON | 7091 OAKRIDGE DR | | | | YPSILANTI | MI | 48197-9497 |
| FRANCES A BOGGS TTEE | FBO FRANCES A BOGGS U/A/D 5/1/95 | 2467 JACK TEASLEY RD | | | PLEASANTVIEW | TN | 37146-9104 |
| FRANCES A BOGGS TTEE FBO | FRANCES A BOGGS U/A/D 5/01/95 | 2467 JACK TEASLEY RD | | | PLEASANTVIEW | TN | 37146-9104 |
| FRANCES A CAPASSO | CGM SPOUSAL IRA CUSTODIAN | 11 ROSEDALE CIRCLE | | | SHELTON | CT | 06484-2534 |
| FRANCES A DISMORE | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| FRANCES A GUERRERA | CGM ROTH IRA CUSTODIAN | PO BOX 1435 | | | MIDDLEBURY | CT | 06762-7435 |
| FRANCES A HENRIKSEN | CGM IRA CUSTODIAN | P O BOX 189 | | | BELLEVUE | ID | 83313-0189 |
| FRANCES A LAMDANSKI & | EDWARD A MILLIS CO-TTEES | FBO JOSEPH & ROSE GREENSPAN | U/A/D 12/30/02 | 4001 HILLCREST DRIVE, APT 817 | HOLLYWOOD | FL | 33021-7926 |
| FRANCES A PLATEK | 213 MASCOT DR | | | | ROCHESTER | NY | 14626-1705 |
| FRANCES A SALZANO | 719 LOCKSLEY RD | | | | YORKTOWN HEIGHTS | NY | 10598-3132 |
| FRANCES A. BASS TTEE | NEWTON T. BASS TRUST A-1 | U/A/D 12/03/79 | 14924 CHAMBER LANE | | APPLE VALLEY | CA | 92307-4912 |
| FRANCES ACH | 83 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 |
| FRANCES ADAMS | 220 MAPLE RIDGE DR | | | | WILMINGTON | OH | 45177-3914 |
| FRANCES ADKINS | 335 ST JOSEPH HALL | | | | CENTERVILLE | OH | 45458 |
| FRANCES ADOLPH | 8035 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| FRANCES AGELINK | 36 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| FRANCES AGNELLO | 140 JACKMAN LANE | | | | ELMA | NY | 14059-9444 |
| FRANCES AGUIRRE | 15855 ROSEHAVEN LN | | | | CANYON COUNTRY | CA | 91387-1867 |
| FRANCES ALEXANDER | 20120 COLONY DR | | | | BROOKSVILLE | FL | 34601-5531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES ALLEN | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| FRANCES ALLEN | 27 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1352 |
| FRANCES ALLEN | 1403 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| FRANCES ALSOP | PO BOX 7003 | | | | FREDERICKSBRG | VA | 22404-7003 |
| FRANCES AMATO | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| FRANCES AMBROSY | 960 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2265 |
| FRANCES ANCIL | 728 N BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1211 |
| FRANCES ANDERSON | 950 MURPHY CT | | | | NEW WINDSOR | MD | 21776-8900 |
| FRANCES ANDERSON | 3827 SEMINOLE PL | | | | CARROLLTON | TX | 75007-6202 |
| FRANCES ANDERSON | 311 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| FRANCES ANDERSON | 1380 ESTATES HILL CIR | C/O JOE G MIMS | | | LEXINGTON | KY | 40511-2334 |
| FRANCES ANGELUCCI | 1702 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2301 |
| FRANCES ANN FULLER | 29821 131ST AVE SW | | | | VASHON | WA | 98070-8811 |
| FRANCES ANN FULLER | 29821 131ST AVE SW | | | | VASHON | WA | 98070-8811 |
| FRANCES ANN FULLER | 29821 131ST AVE SW | | | | VASHON | WA | 98070-8811 |
| FRANCES ANN FULLER | 29821 131ST AVE SW | | | | VASHON | WA | 98070-8811 |
| FRANCES ANTONELLI | 10836 MODENA TER | | | | PHILADELPHIA | PA | 19154-3920 |
| FRANCES APPLEGATE | 2041 BAINUM RD | | | | NEW RICHMOND | OH | 45157-9678 |
| FRANCES AREGOOD | 15 W LOWERY AVE | | | | WEST CARROLLTON | OH | 45449-1749 |
| FRANCES ARLEN RAYNER AND | WILLIAM A RAYNER SR JT TEN | 23756 ARENA DRIVE #1277B | | | RAPID CITY | SD | 57702-7302 |
| FRANCES ARMSTRONG | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| FRANCES ARMSTRONG | 3560 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| FRANCES ARNER | 4238 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| FRANCES ARNOLD | 5820 MAIN ST E | | | | TREZEVANT | TN | 38258-2502 |
| FRANCES ASCHETTINO | 1600 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6098 |
| FRANCES ASHBACHER | 110 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| FRANCES ASHBY | 2515 LINDBERG RD | | | | ANDERSON | IN | 46012-3233 |
| FRANCES AUSTIN | 835 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219-4715 |
| FRANCES B SPEARS | 1318 MONTCALM ST | | | | ORLANDO | FL | 32806-7056 |
| FRANCES BABB | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| FRANCES BACHA | 31873 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6107 |
| FRANCES BAILEY | 10597 ALDORA DRIVE | | | | MIAMISBURG | OH | 45342-4807 |
| FRANCES BAILEY | PO BOX 206 | | | | TONGANOXIE | KS | 66086-0206 |
| FRANCES BAILEY | PO BOX 51 | | | | OAKLAND | KY | 42159-0051 |
| FRANCES BAIRE | 2249 TENNESSEE DR | | | | XENIA | OH | 45385-4729 |
| FRANCES BAKER | 803 W STEWART ST | | | | OWOSSO | MI | 48867-4255 |
| FRANCES BAKER | 507 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| FRANCES BALDWIN | 145 NATALE DR | | | | CORTLAND | OH | 44410-1516 |
| FRANCES BALDWIN | 45 VALLEY ST | | | | VAUXHALL | NJ | 07088-1032 |
| FRANCES BALK | 2067 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| FRANCES BALL | 4612 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| FRANCES BALL | 3283 BRAMLETT CH RD | | | | GRAY COURT | SC | 29645 |
| FRANCES BALOG | 162 PANORAMIC WAY | | | | BERKELEY | CA | 94704-1830 |
| FRANCES BANEY | 920 KING RIDGE DR | | | | ASHLAND | OH | 44805-3680 |
| FRANCES BANKER | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| FRANCES BANKS | PO BOX 284 | | | | SHEPHERDSTOWN | WV | 25443-0284 |
| FRANCES BARNES | 1400 RIDGEWAY DR NW | | | | ACWORTH | GA | 30102-3552 |
| FRANCES BARNES | 85 NELLIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| FRANCES BARNETT | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| FRANCES BARON | 74 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| FRANCES BARRETT | 13007 E 54TH TER | | | | KANSAS CITY | MO | 64133-3122 |
| FRANCES BARRIER | 415 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-3143 |
| FRANCES BARRINGTON | 73 WILCOX AVENUE APT 1 | | | | MERIDEN | CT | 06451 |
| FRANCES BARTLEY | 1107 MAIN ST | C/O CAROL L TULIPANA | | | LEXINGTON | MO | 64067-1346 |
| FRANCES BARTON | 6852 DORSEY RD | | | | ELKRIDGE | MD | 21075-6207 |
| FRANCES BARTRAM | 4450 GLENDALE DR | | | | BATAVIA | OH | 45103-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES BASH TOCK | 145 FOOTHILLS DRIVE | | | | HENDERSONVILLE | NC | 28792-9225 |
| FRANCES BATTEN | 3815 WILLIAMS ST | | | | DEARBORN | MI | 48124-3769 |
| FRANCES BAXTER | 4350 W 189TH ST | | | | CLEVELAND | OH | 44135-1867 |
| FRANCES BEAL | 1292 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| FRANCES BEAR-BUSHMAN | 7728 TUBSPRING RD | | | | ALMONT | MI | 48003-8205 |
| FRANCES BEARD | 5788 SUWANEE DAM RD | | | | SUGAR HILL | GA | 30518-5644 |
| FRANCES BEATON | 43/4 ORCHARD BRAE AVE | | | EDINBURGH GREAT BRITAIN EH42UT | | | |
| FRANCES BECK | 4251 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| FRANCES BECKWITH | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| FRANCES BEDFORD | 2264 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| FRANCES BEDNAREK | 56 SAINT LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| FRANCES BEISTLE | 2305 NW WEDGEWOOD CT | | | | BLUE SPRINGS | MO | 64014-1151 |
| FRANCES BELION | 9271 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-6193 |
| FRANCES BELL | 3154 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| FRANCES BELLAY | 4160 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| FRANCES BENCAR | 4477 WOODMAN AVE APT 303 | | | | SHERMAN OAKS | CA | 91423-3090 |
| FRANCES BENGE | PO BOX 3761 | | | | HOLIDAY | FL | 34692-0761 |
| FRANCES BENNETT | 5238 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| FRANCES BENNETT | 13502 KEYSTONE ST | | | | DETROIT | MI | 48212-1864 |
| FRANCES BENTON | 2810 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3965 |
| FRANCES BERWECKY REV LIV TRST | DTD 08/07/08 UAD 08/07/08 | FRANCES BERWECKY TTEE | 13 FAIRFIELD ROAD | | TOMS RIVER | NJ | 08757-6328 |
| FRANCES BEVANS | 632 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| FRANCES BIANCHI | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| FRANCES BIANCONI | 325 30TH ST | | | | MCKEESPORT | PA | 15132-7119 |
| FRANCES BIELECKI | 468 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1833 |
| FRANCES BILLINGTON | PO BOX 189 | | | | HILLSBORO | IL | 62049-0189 |
| FRANCES BLACK | 13879 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| FRANCES BLAINE | 17935 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| FRANCES BLAIR | 5175 S ROOT RIVER PKWY UNIT 4 | | | | GREENFIELD | WI | 53228-3545 |
| FRANCES BLAKNEY | 67 LORRAINE TER | | | | MOUNT VERNON | NY | 10553 |
| FRANCES BLANCHE JEROME | 282 WILLARD RD | | | | MASSENA | NY | 13662-3476 |
| FRANCES BLEAKLEY | 8930 E ROSEWOOD ST | | | | TUCSON | AZ | 85710-2658 |
| FRANCES BLEY | 2520 TUSCANY DR | | | | MIMS | FL | 32754-5421 |
| FRANCES BLOCH | 739 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| FRANCES BLUM | 23104 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2502 |
| FRANCES BLYTHIN | 824 MORMON DR APT B | | | | LAS CRUCES | NM | 88011-4641 |
| FRANCES BOCK | 87 CHICKASAW TRL | | | | JEFFERSON | GA | 30549-6344 |
| FRANCES BOFYSIL | 4043 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8067 |
| FRANCES BOHYER | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| FRANCES BOINES | 3475 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301-3370 |
| FRANCES BONDER | 13298 WANTY RD | | | | MILAN | MI | 48160-9121 |
| FRANCES BOOMER | 4740 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| FRANCES BORSELLINO | 46193 SWIRLING LEAVES LN | | | | MACOMB | MI | 48044-3798 |
| FRANCES BOSTICK | P O BOX 127 | | | | PAMPLICO | SC | 29583 |
| FRANCES BOVENZI | 191 UTICA STREET | | | | BROCKPORT | NY | 14420-2233 |
| FRANCES BOWEN | PO BOX 1070 | | | | PROCTORVILLE | OH | 45669-1070 |
| FRANCES BOWMAN | 1546 RICHMOND AVE | | | | PONTIAC | MI | 48340-1021 |
| FRANCES BOWMAN | 13572 KENSINGTON PL | | | | CARMEL | IN | 46032-5360 |
| FRANCES BOWMAN | 12017 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1229 |
| FRANCES BOYD AND | DAVID A. WOODSON JTWROS | 424 SHELLBOURNE DRIVE | | | ROCHESTER HILLS | MI | 48309-1160 |
| FRANCES BOYLESS | 5883 CHEROKEE ST | | | | TAYLOR | MI | 48180-1276 |
| FRANCES BOZELLI | PRESTON B72 | | | | BOCA RATON | FL | 33434 |
| FRANCES BRAIEWA | 35 BAYBERRY DR | | | | BRISTOL | CT | 06010-7604 |
| FRANCES BRALSKI | 173 SEACROFT DR | | | | DOVER | DE | 19904-3839 |
| FRANCES BRAMLETT | 363 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| FRANCES BRANDON | G1325 EAST CASS | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES BREECE | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| FRANCES BREWSTER | 10515 FRONT BEACH ROAD | T3-1104 | | | PANAMA CITY BEACH | FL | 32407 |
| FRANCES BRITTAIN | 490 S CENTER RD | | | | SAGINAW | MI | 48638-6115 |
| FRANCES BROWN | 97 TWP RD 1212 | | | | PROCTORVILLE | OH | 45669 |
| FRANCES BROWN | PO BOX 171 | | | | LAWRENCEVILLE | GA | 30046-0171 |
| FRANCES BROWN | PO BOX 771033 | | | | LAKEWOOD | OH | 44107-0045 |
| FRANCES BROWN | 1075 WOODLAWN AVE | | | | PASADENA | MD | 21122-1870 |
| FRANCES BROWNING | 4605 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| FRANCES BRUMFIELD | 1905 N MADISON ST | | | | CORINTH | MS | 38834-3527 |
| FRANCES BRYANT | PO BOX 2185 | | | | DANVILLE | IL | 61834-2185 |
| FRANCES BRYANT | 283 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| FRANCES BRYSON | 3003E LEE ST | | | | PENSACOLA | FL | 32503 |
| FRANCES BULLARD | 35D COUNTRY CLUB LN | | | | MILFORD | MA | 01757-2262 |
| FRANCES BURCHALEWSKI | 30 GREEN TER | | | | DEPEW | NY | 14043-1312 |
| FRANCES BURHANS | 454 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2039 |
| FRANCES BURKE | 16205 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| FRANCES BURLEY | 817 E PENTAGON PKWY | | | | DALLAS | TX | 75216-6810 |
| FRANCES BURNETT | 9 CONNER RD | | | | RAYVILLE | LA | 71269-6564 |
| FRANCES BUTTERFIELD | 1656 E LARK ST | | | | SPRINGFIELD | MO | 65804-4317 |
| FRANCES BUZARD | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| FRANCES BYKERK | 725 BALDWIN RM 2034 | | | | JENISON | MI | 49428 |
| FRANCES BYRAM | 1637 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3827 |
| FRANCES C MCLENNAN | HARRY BOAND TTEE | U/A/D 06-26-1979 | FBO MCLENNAN RESIDUAL TRUST #A | 7444 FLORENCE AVENUE #C | DOWNEY | CA | 90240-3600 |
| FRANCES C SCHNEIDER TTEE | FBO FRANCES C. SCHNEIDER REV | LIV TRU DTD 04/03/89 | 11 HAYWARD AVE #3002 | | SAN MATEO | CA | 94401-4324 |
| FRANCES C. STANLEY TTEE | FBO FRANCES C. STANLEY TRUST | U/A/D 04-26-1995 | 500 N. MAIN STREET | P.O. BOX 130 | WILLIAMSTOWN | KY | 41097-0130 |
| FRANCES C. WILLIS TTEE | HERBERT J. WILLIS TTEE | U/A/D 12-30-1998 | FBO FRANCES C WILLIS REVOC TR. | 18 CAMPBELL DRIVE | DIX HILLS | NY | 11746-7902 |
| FRANCES CADENA | 14082 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| FRANCES CALL | 1 S MAIN ST STE 1700 | C/O THOMAS F SCHMITT | | | DAYTON | OH | 45402-2035 |
| FRANCES CALLOW | 612 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 |
| FRANCES CALVERT | 326 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3270 |
| FRANCES CAMELIO | 1700 STONE RD APT 9 | | | | ROCHESTER | NY | 14615-1604 |
| FRANCES CAMPBELL | 8478 W ELLIS RD | | | | DAVISBURG | MI | 48350-2011 |
| FRANCES CAMPBELL | 2955 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825-8478 |
| FRANCES CANNON | 852 SAGE LANE NORTHWEST | | | | CONYERS | GA | 30012-3240 |
| FRANCES CANTRELL | 4505 TIMOTHY RD | | | | FORT WORTH | TX | 76115-2626 |
| FRANCES CAPERNA | 906 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4221 |
| FRANCES CAPPADONNA | 1019 MARK ANN LANE | | | | SEVIERVILLE | TN | 37862-4646 |
| FRANCES CAREY | 256 COUNTRY FOREST DRIVE | | | | FORT WAYNE | IN | 46818-1486 |
| FRANCES CARLUCCI | 40 CLOVE DR | | | | COLONIA | NJ | 07067-1312 |
| FRANCES CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| FRANCES CARPENTER | 6219 S US HIGHWAY 51 LOT 1012 | | | | JANESVILLE | WI | 53546-9469 |
| FRANCES CARR | 45101 CAMERON RD | | | | WELLSVILLE | OH | 43968-9723 |
| FRANCES CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| FRANCES CARTER | 1187 S 350 E | | | | TIPTON | IN | 46072-8714 |
| FRANCES CARTER | 106 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| FRANCES CATALANO | 1951 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| FRANCES CEGLAREK | 107 W WHITE ST | | | | BAY CITY | MI | 48706-4560 |
| FRANCES CHALTRAW | 12985 SHERIDAN RD LOT 3 | | | | BURT | MI | 48417-9764 |
| FRANCES CHANEY | 20142 KENTUCKY ST | | | | DETROIT | MI | 48221-1139 |
| FRANCES CHAPMAN | 159 WESTFIELD RD | | | | LEESBURG | GA | 31763-4513 |
| FRANCES CHILDRESS | 536 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-0718 |
| FRANCES CHIPPS | 10800 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| FRANCES CIESLEWICZ | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311-7338 |
| FRANCES CIRBUS | 4741 BRENTWOOD DR | | | | BUFFALO | NY | 14221-6161 |
| FRANCES CLARK | 6511 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| FRANCES CLARK | 4181 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES CLEMMONS | 29415 TIMBERWOOD LN | | | | SOUTHFIELD | MI | 48034-4500 |
| FRANCES CLEMONS | 1322 WELLS ST | | | | BURTON | MI | 48529-1246 |
| FRANCES CLIFTON | 320 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1755 |
| FRANCES CLOWER | 900 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2858 |
| FRANCES COATS | 3316 W 28TH ST | | | | MUNCIE | IN | 47302-4997 |
| FRANCES COHEN TTEE | FBO FRANCES COHEN REV TR | U/A/D 11-15-2007 | 6523 PIEMONTE DRIVE | | BOYNTON BEACH | FL | 33472-2553 |
| FRANCES COKER | PO BOX 162 | | | | GOOD HOPE | GA | 30641-0162 |
| FRANCES COLLINS | 57541 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3171 |
| FRANCES COLUCIA | 51 VIEW ST | | | | BRISTOL | CT | 06010-6142 |
| FRANCES CONGDON | 139 CRESTVIEW DR | | | | LAPEER | MI | 48446-1430 |
| FRANCES CONNER | 2209 HOLDEN DR | C/O JOAN BONISA | | | ANDERSON | IN | 46012-9448 |
| FRANCES CONOMON | 427 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| FRANCES COOK | 2627 MAPLEWOOD AVE | | | | LANSING | MI | 48910-3040 |
| FRANCES COOK | 3713 MORTON DR | | | | RICHMOND | VA | 23223-1278 |
| FRANCES COONROD | 1031 WILHELM ST | | | | DEFIANCE | OH | 43512-2950 |
| FRANCES COOPER | 205 W SILVER FOX RD | | | | NEWARK | DE | 19702-1451 |
| FRANCES COOPER | 1040 S EXMOOR AVE | | | | COMPTON | CA | 90220-4422 |
| FRANCES CORLEY | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| FRANCES CORNELL | 2495 SANTIGO AVE SE | ATTN BRAIN CORNELL | | | GRAND RAPIDS | MI | 49546-6740 |
| FRANCES CORNETT | 1731 BRIARWOOD DR | | | | LANSING | MI | 48917-1715 |
| FRANCES CORRON | PO BOX 148 | | | | CHARLESTOWN | MD | 21914-0148 |
| FRANCES COWGER | 506 PARK AVE APT 43 | | | | GIRARD | OH | 44420-2041 |
| FRANCES COX | 3188 NW EXPRESSWAY #155 | | | | OKLAHOMA CITY | OK | 73112 |
| FRANCES CRAIG | 2121 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| FRANCES CRANDALL-MANCINO | 34601 ELMWOOD ST APT 151 | | | | WESTLAND | MI | 48185-3078 |
| FRANCES CRANFIELD | 4100 S SHIELDS BLVD | | | | OKLAHOMA CITY | OK | 73129-2860 |
| FRANCES CRAWFORD | 4310 STEADING RD | | | | POWDER SPRINGS | GA | 30127-1632 |
| FRANCES CRAWFORD | 251 AQUEDUCT DR | | | | WALLED LAKE | MI | 48390-3611 |
| FRANCES CROCE | 68 S LINCOLN AVE | | | | WASHINGTON | NJ | 07882-2104 |
| FRANCES CROSS | 7791 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| FRANCES CROUSORE | 1108 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| FRANCES CUESTA | 155 WILLIAMS ROAD | | | | DALLAS | GA | 30132-1461 |
| FRANCES CURRY | 600 PROSPECT ST | | | | EXCELSIOR SPG | MO | 64024-3516 |
| FRANCES CURTIS | 160 15TH ST N | | | | SPRINGFIELD | MI | 49037-7483 |
| FRANCES CUZZACREA | 9029 TELEGRAPH RD | | | | GASPORT | NY | 14067-9331 |
| FRANCES CYRUS | 1711 RAUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| FRANCES CZAPLA | 6618 EASTON DR | | | | SARASOTA | FL | 34238-2615 |
| FRANCES D BROWN | 1075 WOODLAWN AVE | | | | PASADENA | MD | 21122-1870 |
| FRANCES DABBELT | 140 CLOVERWOOD DR | | | | CENTERVILLE | OH | 45458-2509 |
| FRANCES DALLAS | 18072 MARLOWE ST | | | | DETROIT | MI | 48235-2715 |
| FRANCES DALTON | 2853 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| FRANCES DAMICO | 6384 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| FRANCES DANIELS | 3562 WOODS DR | | | | SAND LAKE | MI | 49343-9510 |
| FRANCES DATZ | 5780 VICTORIA CT | | | | WESTERVILLE | OH | 43082-8680 |
| FRANCES DAUGHERTY | 124 FRANKLIN AVE | | | | NILES | OH | 44446-5119 |
| FRANCES DAVENPORT | 4513 JOHN DALY ST | | | | INKSTER | MI | 48141-3124 |
| FRANCES DAVIS | 3349 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116-3638 |
| FRANCES DAVIS | 5611 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-1017 |
| FRANCES DAVIS | 318 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| FRANCES DAVIS | 1 GROVER CT | | | | GRAFTON | OH | 44044-1510 |
| FRANCES DAVIS | 5445 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| FRANCES DAVIS | 5445 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| FRANCES DAVIS | 7046 ROOT ST BOX 252 | | | | MOUNT MORRIS | MI | 48458 |
| FRANCES DAVIS | 2103 SO STATE ST (FRONT) | | | | LOCKPORT | IL | 60441 |
| FRANCES DAVIS | 333 JOYCE DR | | | | MOUNT PLEASANT | PA | 15666-2140 |
| FRANCES DAVISON | 107 REGLE COURT | | | | BERKELEY SPRINGS | WV | 25411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES DAY | 151 BROADWAY ST APT E3 | | | | CLINTON | MS | 39056-4809 |
| FRANCES DE WOLFE | 10 COUNTY ROAD 261 | | | | GEORGETOWN | TX | 78633-6680 |
| FRANCES DEATON | 421 CROSS RD | | | | COCOA | FL | 32926-8721 |
| FRANCES DEERINCK | 840 S THURLOW ST | | | | HINSDALE | IL | 60521-4328 |
| FRANCES DEHART | 2903 FOXHALL CIR | | | | AUGUSTA | GA | 30907-3607 |
| FRANCES DEMPSEY | PO BOX 253 | | | | GLEN ROSE | TX | 76043-0253 |
| FRANCES DENOTO | 110 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| FRANCES DEPUTY | 527 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2825 |
| FRANCES DERRYBERRY | 3743 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| FRANCES DETMER | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| FRANCES DIAMOND | 89 HUNTERS RILL | | | | LAPEER | MI | 48446-4122 |
| FRANCES DICKERSON | 8403 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| FRANCES DISMORE | 5818 TARNOW ST | | | | DETROIT | MI | 48210-1956 |
| FRANCES DOLAN | 121 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-9447 |
| FRANCES DOLAN EXECUTRIX | ESTATE OF ELLEN C. DICKEY | 771-A SOUTH 2ND ST | | | PHILADELPHIA | PA | 19147-3451 |
| FRANCES DOMINICK | 255 S ELMA ST | | | | ANDERSON | IN | 46012-3143 |
| FRANCES DONOFRIO | 88 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1945 |
| FRANCES DOUGLAS | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 |
| FRANCES DOWNEY | 29712 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1667 |
| FRANCES DREYFUS | TOD NAMED BENES | SUBJECT TO STA TOD RULES | PO BOX 1083 | | YOUNGSTOWN | OH | 44501-1083 |
| FRANCES DUCKWORTH | 12202 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |
| FRANCES DUDLA | 857 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| FRANCES DUFF | 8 WILL ROGERS PL | | | | KETTERING | OH | 45420-2936 |
| FRANCES DUNCAN | 2424 OPEN RANGE RD | | | | CROSSVILLE | TN | 38555-1527 |
| FRANCES DUNHAM | 28 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| FRANCES DUNN | 15707 HUNTERS GROVE COURT | | | | LIVONIA | MI | 48154 |
| FRANCES DUNN | 1225 E DOROTHY LN | | | | KETTERING | OH | 45419-2112 |
| FRANCES DUNN | 117 W STOP 11 RD | | | | INDIANAPOLIS | IN | 46217-4224 |
| FRANCES DUQUETTE | 11 SAYLES ST | | | | N UXBRIDGE | MA | 01538 |
| FRANCES DZIAK | 7127 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9615 |
| FRANCES DZURKA | 67 W MIDLAND RD | C/O SANDRA VANAANHOLD | | | AUBURN | MI | 48611-9311 |
| FRANCES E BADGER PERSON REP | ESTATE OF EBERT L. BADGER | 1167 EAST DUBOIS AVE | | | DU BOIS | PA | 15801-3833 |
| FRANCES E BAILEY | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| FRANCES E CLEAVES | 1248 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| FRANCES E DAVIS | 1 GROVER CT | | | | GRAFTON | OH | 44044-1510 |
| FRANCES E HARRIS | 6487 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| FRANCES E MASKOWSKI | 636B OLD KNIFE ROAD | | | | STRATFORD | CT | 06614-8328 |
| FRANCES E MOELLER | MERVIN R MOELLER JT TEN | 1812 NORTH BROADWELL | | | GRAND ISLAND | NE | 68803-2754 |
| FRANCES E MOELLER | MERVIN R MOELLER JT TEN | 1812 NORTH BROADWELL | | | GRAND ISLAND | NE | 68803-2754 |
| FRANCES E PHILLIPS TRUSTEE | FRANCES E PHILLIPS REVOCABLE | LIVING TRUST DTD 6/18/99 | 6502 13TH AVE DR WEST | | BRADENTON | FL | 34209-4519 |
| FRANCES E PIO | CGM IRA ROLLOVER CUSTODIAN | 2929 LARRANAGA DRIVE | | | LADY LAKE | FL | 32162-7573 |
| FRANCES E PIO | CGM IRA ROLLOVER CUSTODIAN | 2929 LARRANAGA DRIVE | | | LADY LAKE | FL | 32162-7573 |
| FRANCES E SMITH | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| FRANCES E ZINK TTEE | HARRY J ZINK TRUST | U/A/D 12-13-1999 | FBO FRANCES E ZINK TRUST | 3715 N WAKEFIELD ST | ARLINGTON | VA | 22207-4320 |
| FRANCES E. KOMOROSKI | 1217 CONCORD DRIVE | | | | ALIQUIPPA | PA | 15001-4104 |
| FRANCES EAGAN | 101 PANORAMA DR | | | | MOHEGAN LAKE | NY | 10547-1253 |
| FRANCES EASTER | 385 GALE BLVD APT 203 | | | | MELVINDALE | MI | 48122-1723 |
| FRANCES EDDILMAN | 21045 HIGHWAY 82B | | | | TAHLEQUAH | OK | 74464-6361 |
| FRANCES EDEN | 1505 S GRADY AVE | | | | PICAYUNE | MS | 39466-2669 |
| FRANCES EDMONDS | 409 N MAIN ST | | | | BROADWAY | NC | 27505-9533 |
| FRANCES EDMONDS | 3013 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| FRANCES EDWARDS | 7423 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES EGLEY | 9320 S. US 35 | | | | MUNCIE | IN | 47302 |
| FRANCES EHLERS | 5135 MAPLE LN | | | | INDIANAPOLIS | IN | 46219-5625 |
| FRANCES EICHORN | 7430 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| FRANCES ELLIOTT | 75-648 HUAAI STREET | | | | KAILUA KONA | HI | 96740-9780 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| FRANCES ELLIS | 609 S SEMINARY ST | | | GEORGETOWN | IL | 61846-2029 |
| FRANCES ELLISON | 179 RUSSELL CT | | | YPSILANTI | MI | 48198-5959 |
| FRANCES ELMORE | 2821 HUBBARD RD | | | MADISON | OH | 44057-2933 |
| FRANCES ELMORE | 9 FORBES CIR | | | MIDDLEBURY | VT | 05753-1128 |
| FRANCES ELORRIAGA | PO BOX 41602 | | | MESA | AZ | 85274-1602 |
| FRANCES ENDEBROCK | 7044 RIDGE CREST DR | | | NORTH RICHLAND HILLS | TX | 76180-2825 |
| FRANCES ESCOE | 19712 STANSBURY ST | | | DETROIT | MI | 48235-1525 |
| FRANCES EVANS | 1734 W 63RD ST | | | INDIANAPOLIS | IN | 46260-4408 |
| FRANCES EVANS | 494 S BALDWIN RD | | | OXFORD | MI | 48371-4110 |
| FRANCES EVERHART | 5210 ROBERTS DR | | | FLINT | MI | 48506-1554 |
| FRANCES EWING | 3430 RONALD ST | | | LANSING | MI | 48911-2645 |
| FRANCES F BOTTOMLEY | 2741 N SALISBURY STREET #2306 | | | W LAFAYETTE | IN | 47906 |
| FRANCES FARINELLA | 12 BRU MAR DR | | | ROCHESTER | NY | 14606-5318 |
| FRANCES FARMER | PO BOX 89 | | | SAINT CLAIR | MO | 63077-0089 |
| FRANCES FAULKENBURRY | 1125 KIOWA DR E | | | LAKE KIOWA | TX | 76240-9252 |
| FRANCES FEARS | 24200 LATHRUP BLVD APT 212 | | | SOUTHFIELD | MI | 48075-2858 |
| FRANCES FELIX | 1547 LORI LN NE | | | GRAND RAPIDS | MI | 49525-2325 |
| FRANCES FELMET | 101 OAKDALE CIR | | | WEAVER | AL | 36277-4847 |
| FRANCES FENDLEY | 3500 ULSTER LN NE | | | MARIETTA | GA | 30066-4640 |
| FRANCES FERGUSON | 31 HESSLAND CT | | | ELMA | NY | 14059-9601 |
| FRANCES FICK | 302 OHIO ST BOX 26 | | | FARWELL | MI | 48622 |
| FRANCES FINE | CGM IRA CUSTODIAN | 9445 BIG APPLE LANE | | LAKELAND | FL | 33810-2359 |
| FRANCES FINKELSTEIN TTEE | FBO FRANCES FINKELSTEIN TRUST | U/A/D 04/09/97 | 250 174TH STREET APT#420 | SUNNY ISLES | FL | 33160-3333 |
| FRANCES FINOCCHIO | 4500 THORNTON HWY | | | CHARLOTTE | MI | 48813-8515 |
| FRANCES FISHER | 178 FREDERICKA ST | | | N TONAWANDA | NY | 14120-2613 |
| FRANCES FISHER | 75 SUNNYBROOK DR SW | | | GRANDVILLE | MI | 49418-2155 |
| FRANCES FLANAGAN | TOD; MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 8 WILDFLOWER COURT | MANALAPAN | NJ | 07726-2861 |
| FRANCES FLEET | 121 STAGE COACH AVE | | | ALVATON | KY | 42122-9586 |
| FRANCES FLEMING | 9442 COLLINSVILLE MARTIN RD | | | COLLINSVILLE | MS | 39325-9376 |
| FRANCES FLETCHER | 33823 TAWAS TRL | | | WESTLAND | MI | 48185-6934 |
| FRANCES FOERSTER | 9305 ORCHARD CT | | | DAVISON | MI | 48423-8464 |
| FRANCES FORBES | APT 2 | 15831 CHERRYLAWN STREET | | DETROIT | MI | 48238-1194 |
| FRANCES FORD | 151 COUNTY HIGHWAY 144 | | | WINFIELD | AL | 35594-6337 |
| FRANCES FORD | 8308 BRIDLEWOOD CT | | | CLARKSTON | MI | 48348-4373 |
| FRANCES FOWLER | 2461 EASTRIDGE DRIVE | | | HAMILTON | OH | 45011-2010 |
| FRANCES FOX | 6414 EDGEHURST DR | | | BROOK PARK | OH | 44142-3722 |
| FRANCES FOX | 4602 SHEPHERD RD | | | TIPTON | MI | 49287-9789 |
| FRANCES FOX TTEE | FBO THE FOX FAMILY TRUST | U/A/D 10-20-1998 | 25590 ISLAND VIEW DR S | HARRISON TWP | MI | 48045-3222 |
| FRANCES FRANCIS | 4394 E 200 N | | | URBANA | IN | 46990-9497 |
| FRANCES FRANCIS | 4417 BOULDER DR | | | STERLING HEIGHTS | MI | 48310-3124 |
| FRANCES FRANKLIN | 4312 N HOLLAND SYLVANIA RD APT 220 | | | TOLEDO | OH | 43623-4702 |
| FRANCES FRAZIER | 58331 WINDSOR AVE | | | SOUTH BEND | IN | 46619-9786 |
| FRANCES FREY | 596 BEE BAYOU RD | | | RAYVILLE | LA | 71269-4132 |
| FRANCES FRIEDMAN | CGM IRA ROLLOVER CUSTODIAN | 2465 BRENTWOOD ROAD | | UNION | NJ | 07083-6620 |
| FRANCES FRONDORF | 3988 SHADELAND AVE | | | DAYTON | OH | 45432-2039 |
| FRANCES FUEL | 6616 BALES AVE | | | KANSAS CITY | MO | 64132-1236 |
| FRANCES FULTS | 68 WILEY ALMANY RD | | | TRACY CITY | TN | 37387-4434 |
| FRANCES FULWIDER | 1112 12TH ST | | | EDGEWATER | FL | 32132-2625 |
| FRANCES FUMOSA | 316 JACKSON AVE | | | SCOTCH PLAINS | NJ | 07076-1142 |
| FRANCES G BURLEY | 817 E PENTAGON PKWY | | | DALLAS | TX | 75216-6810 |
| FRANCES G MCMASTER | CGM IRA CUSTODIAN | 515 EXETER APT E1 | | SAN ANTONIO | TX | 78209-4814 |
| FRANCES G MCMASTER AND | GARY E MCMASTER JTWROS | 515 EXETER APT E1 | | SAN ANTONIO | TX | 78209-4814 |
| FRANCES G STADEL | 3245 OAKGLEN COURT | | | LANCASTER | PA | 17601-1340 |
| FRANCES GADSDEN | 5 EVANS DR | | | NATICK | MA | 01760-1104 |
| FRANCES GALLAGHER | 1140 MEADOWOOD DR | | | WATERFORD | MI | 48327-2958 |
| FRANCES GALLMAN | 234 WINDY LN | | | JACKSON | GA | 30233-5614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES GARIETY | 201 JEAN DR | | | | PIQUA | OH | 45356-2515 |
| FRANCES GARIFF | PO BOX 234 | | | | SPENCERPORT | NY | 14559-0234 |
| FRANCES GARNER | 182 HIGHWAY 867 | | | | WINNSBORO | LA | 71295-6100 |
| FRANCES GARRETT | 1500 W MAIN ST | | | | LOVELAND | OH | 45140-2419 |
| FRANCES GARRISON | 18 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| FRANCES GARRITANO | 1142 JOHNSARBOR DRIVE WEST | | | | ROCHESTER | NY | 14620-3609 |
| FRANCES GARZA | 6301 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-6341 |
| FRANCES GASTINEAU | 6587 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9544 |
| FRANCES GAUS | 64 N WOOD ST | | | | GREENVILLE | PA | 16125-1016 |
| FRANCES GAYEWSKI | 204 SCUDDER AVENUE | | | | HYANNIS | MA | 02601-4347 |
| FRANCES GDOWSKI | 3310 VAN HORN RD APT 139 | | | | TRENTON | MI | 48183-4014 |
| FRANCES GDULA | 13780 LAKESIDE BLVD APT 130A | | | | SHELBY TOWNSHIP | MI | 48315 |
| FRANCES GEE & | ROBERT THOMAS JT TEN | 14510 BLUE SKIES | | | LIVONIA | MI | 48154-4966 |
| FRANCES GEESE | 712 S BATES ST | | | | SAGINAW | MI | 48602-2426 |
| FRANCES GENTILE - COHEN | 81 MEREDITH WAY | | | | CENTERVILLE | MA | 02632-2642 |
| FRANCES GENTRY | 25990 DALE ST | | | | ROSEVILLE | MI | 48066-5034 |
| FRANCES GHOLSTON | PO BOX 552 | | | | COURTLAND | AL | 35618-0552 |
| FRANCES GHOLSTON | 503 N MOUNTAIN DR | | | | TRINITY | AL | 35673-5911 |
| FRANCES GIAURTIS | 131 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| FRANCES GIBSON | 1171 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| FRANCES GILBERT | 1281 BROCKETT RD APT 22F | | | | CLARKSTON | GA | 30021-3616 |
| FRANCES GILES SHERIFF-NIAGARA | ACCT OF SAMUEL L NIXON, JR | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| FRANCES GILMORE | 63 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| FRANCES GILMORE | PO BOX 1442 | | | | WALLINGFORD | CT | 06492-1042 |
| FRANCES GIOIA | 439 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| FRANCES GLANN | 1642 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| FRANCES GLODOWSKI | 75 REDWOOD RD | | | | MANSFIELD | OH | 44907-2430 |
| FRANCES GLOSSON | 6523 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| FRANCES GODT | 502 W 23RD ST | | | | WILMINGTON | DE | 19802-4041 |
| FRANCES GOLONKA | 81 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| FRANCES GOSS | 1811 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| FRANCES GRAHAM | 4611 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| FRANCES GRAHAM | 7154 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3142 |
| FRANCES GRAHAM | 5016 GLENMORE RD | | | | ANDERSON | IN | 46012-9733 |
| FRANCES GRANALDI | 7 EDGEWOOD DR | | | | CREAM RIDGE | NJ | 08514-2466 |
| FRANCES GRANNAN | 6690 DONNA RAE DR | | | | SEVEN HILLS | OH | 44131-3702 |
| FRANCES GRAY | 49 CENTER RD | | | | SHIRLEY | MA | 01464-2108 |
| FRANCES GRAY | 9726 ANTIOCH RD | | | | OVERLAND PARK | KS | 66212-4027 |
| FRANCES GREELEY | 2059 140TH AVE | | | | DORR | MI | 49323-9586 |
| FRANCES GREEN | 8660 MARIA CT | | | | HOWELL | MI | 48855-6301 |
| FRANCES GREGORY | 1950 ASH CT | | | | WATERFORD | MI | 48328-1000 |
| FRANCES GREGORY | 1725 LANGLEY RD | | | | BALTIMORE | MD | 21221-2114 |
| FRANCES GRIFFIN | 1725 RIDGECREST DR | | | | CLEBURNE | TX | 76033-7128 |
| FRANCES GRIFFIN | 2376 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| FRANCES GRIFFIN | 6860 MANNING RD | | | | MIAMISBURG | OH | 45342-1626 |
| FRANCES GROCHOSKI | 114 ELBOW RD APT 235 | PITCHER HILL APTS | | | N SYRACUSE | NY | 13212-3880 |
| FRANCES GRONOWSKI | 2431 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6990 |
| FRANCES GROSS | 9137 PITTSFIELD CT | | | | COMMERCE TWP | MI | 48382-4463 |
| FRANCES GRYNIEWICZ | 21794 CONCORD DRIVE | | | | BROWNSTOWN | MI | 48193-7568 |
| FRANCES GUERIN | 120 N ROSLYN RD | | | | WATERFORD | MI | 48328-3060 |
| FRANCES GUILI | 305 BEAM RD | | | | ENTERPRISE | AL | 36330-1054 |
| FRANCES GULLY | 1705 ARROW AVE | | | | ANDERSON | IN | 46016-3237 |
| FRANCES GUSTINE | 46216 QUAIL RIDGE COURT | | | | PLYMOUTH | MI | 48170-3538 |
| FRANCES GUTIERREZ | 3245 STARWICK CT | | | | CANFIELD | OH | 44406-8225 |
| FRANCES GUY | 101 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| FRANCES GUZINSKI | 14595 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES GYORFY | 50 WADSWORTH AVE | | | | METUCHEN | NJ | 08840-1131 |
| FRANCES H PAVEY | 8650 SHAWNEE RUN RD | | | | MADEIRA | OH | 45243-2812 |
| FRANCES HALL | 113 COBB RD | | | | PANAMA CITY BEACH | FL | 32413-2001 |
| FRANCES HALL | 1626 MADRONA DRIVE | | | | SEATTLE | WA | 98122-3548 |
| FRANCES HAMILTON | 317 HOPKINS RD | | | | BALTIMORE | MD | 21212-1820 |
| FRANCES HAMM | 1305 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4471 |
| FRANCES HAMMOND | 343 PRICE ST | | | | STATHAM | GA | 30666-1648 |
| FRANCES HANSBERRY | 2333 JACKSON ST | | | | BELOIT | WI | 53511-5738 |
| FRANCES HANSON | 14528 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8616 |
| FRANCES HARDING | 1386 HIGHWAY P P | | | | CUBA | MO | 65453 |
| FRANCES HARLESS | 2275 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| FRANCES HARRIS | 2816 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4561 |
| FRANCES HARRIS | 1050 FOX DEN TRL | | | | CANFIELD | OH | 44406-9394 |
| FRANCES HARRIS | 6487 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| FRANCES HART | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| FRANCES HART | 3071 JUDAH RD | | | | ORION | MI | 48359-2153 |
| FRANCES HARTE | 1660 S VENOY RD | | | | WESTLAND | MI | 48186-7833 |
| FRANCES HARVEY | 1034 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2406 |
| FRANCES HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| FRANCES HAYDEN | 1906 BAUMAN RD | | | | BOYNE CITY | MI | 49712-9166 |
| FRANCES HEANY | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| FRANCES HEMBREE | 9184 LONGWORTH ST | | | | DETROIT | MI | 48209-1761 |
| FRANCES HENDERSON | 706 WESTPARK PL | | | | LITHIA SPRINGS | GA | 30122-4108 |
| FRANCES HENDERSON | 1484 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| FRANCES HENDRICK | 1014 W ALLEGAN ST | | | | MARTIN | MI | 49070-9759 |
| FRANCES HENRY | 700 E COURT ST APT 202 | | | | FLINT | MI | 48503-6222 |
| FRANCES HERRMANN | 10 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| FRANCES HERRON | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| FRANCES HERZER | 6929 PERSHING RD APT 10 | | | | STICKNEY | IL | 60402-3968 |
| FRANCES HICKS | 3429 CHALMERS DR | | | | WILMINGTON | NC | 28409-6909 |
| FRANCES HIGGINS | 7 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-1400 |
| FRANCES HIGHTOWER | 1318 N ANGLIN ST | | | | CLEBURNE | TX | 76031-1810 |
| FRANCES HILL | 257 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| FRANCES HILL | PO BOX 417 | | | | WILMINGTON | OH | 45177-0417 |
| FRANCES HILLA | 41130 FOX RUN ROAD | APT MS519 | | | NOVI | MI | 48377 |
| FRANCES HOFFMAN | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| FRANCES HOLLIMAN | PO BOX 1871 | | | | INDEPENDENCE | MO | 64055-0871 |
| FRANCES HOLLOWAY | 1942 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2048 |
| FRANCES HOLLOWAY | 208 WANA CIR SE | | | | MABLETON | GA | 30126-1941 |
| FRANCES HOLMES | 16292 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| FRANCES HOLMES | 1310 SUTTON AVE | | | | FLINT | MI | 48504-3252 |
| FRANCES HOLT | TRLR 292 | 15810 BEECH DALY ROAD | | | TAYLOR | MI | 48180-6117 |
| FRANCES HOLYCROSS | 609 SOUTH STRINGTOWN ROAD | | | | COVINGTON | IN | 47932-8004 |
| FRANCES HOOPER | 2956 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| FRANCES HORN | 220 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6017 |
| FRANCES HOUSTON | 10300 HAWKE RD | | | | COLUMBIA STATION | OH | 44028-9749 |
| FRANCES HOUSTON | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| FRANCES HOWARD | 2815 CYPRESS POINT DR APT 2108 | | | | MISSOURI CITY | TX | 77459-2689 |
| FRANCES HOWARD & PORTER HOWARD | III DTD 09/07/2004 - FRANCES & | PORTER HOWARD III CO-TTEES | FBO FRANCES G HOWARD TRUST A | 2855 W COMMERCIAL BLVD # 202 | FT LAUDERDALE | FL | 33309-2975 |
| FRANCES HUDSON | 785 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9441 |
| FRANCES HUFNAGEL | 11748 STAMFORD AVE | | | | WARREN | MI | 48089-4664 |
| FRANCES HUGHES | 8638 CANYON COVE RD | | | | GALLOWAY | OH | 43119-9449 |
| FRANCES HUNDT | 103 PERCY ST APT 3 | | | | WALBRIDGE | OH | 43465-2403 |
| FRANCES HURLEY | 5870 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4103 |
| FRANCES HYNEK | 523 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| FRANCES IDLEWINE | 809 S 18TH ST | | | | ELWOOD | IN | 46036-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES INMAN | 58 MANSFIELD RD E | | | | COLUMBUS | NJ | 08022-2112 |
| FRANCES IRENE BYRUM TTEE | FBO FRANCES IRENE BYRUM TRUST | U/A/D 01-03-1989 | 4933 BELLEVUE RD | | ONONDAGA | MI | 49264-9703 |
| FRANCES IRVIN | 12150 MACON ROAD | | | | SALINE | MI | 48176-9382 |
| FRANCES J ANDERSON | TOD DTD 05/26/2009 | 14460 SE 368TH PLACE | | | AUBURN | WA | 98092-9756 |
| FRANCES J BARTON TTEE | U/A DTD 12/27/07 | FRANCES J BARTON TRUST | 402 WESTCOMBE AVE | | FLINT | MI | 48503 |
| FRANCES J JACKSON | 3511 SPRING CHASE CT | | | | ELLENWOOD | GA | 30294-1392 |
| FRANCES J MAYS | 401 12TH AVE SE APT 120 | | | | NORMAN | OK | 73071-4945 |
| FRANCES J WOLFE AND | HENRY J WOLFE | JT TEN | 10501 PAVILION WAY | #7 | LOUISVILLE | KY | 40299 |
| FRANCES J. WEINGART | CGM IRA CUSTODIAN | 7825 GROVE LAKE COURT | APT. 104 | | GERMANTOWN | TN | 38138-3338 |
| FRANCES JACKSON | 4959 ORCHID DR | | | | FORT WORTH | TX | 76137-6320 |
| FRANCES JACKSON | 34 HAVELOCK DR | | | | ROCHESTER | NY | 14615-1106 |
| FRANCES JACKSON | 3511 SPRING CHASE CT | | | | ELLENWOOD | GA | 30294-1392 |
| FRANCES JAMES | PO BOX 1553 | | | | BRANDON | MS | 39043-1553 |
| FRANCES JAMES | 1898 WIKEL RD | | | | ELDORADO | OH | 45321-9778 |
| FRANCES JAMES | 1001 E EVELYN TER APT 155 | | | | SUNNYVALE | CA | 94086-6790 |
| FRANCES JAMES | 1001 E EVELYN TER APT 155 | | | | SUNNYVALE | CA | 94086-6790 |
| FRANCES JANE KAPSCH TTEE | FBO JR KAPSCH & F KAPSCH TR | U/A/D 7-8-87 | 3486 BAHIA BLANCA WEST | UNIT 1A | LAGUNA WOODS | CA | 92637-2849 |
| FRANCES JANUCHOWSKI | 11697 HIGHWAY 17 | | | | SUCCESS | MO | 65570-9728 |
| FRANCES JEFFERSON | 15287 CARLISLE ST | | | | DETROIT | MI | 48205-1336 |
| FRANCES JENKINS | 3983 LOVETT AVE | | | | INKSTER | MI | 48141-2746 |
| FRANCES JICKLING | 718 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9574 |
| FRANCES JOHNSON | 337 S ROSEMARY ST | | | | LANSING | MI | 48917-3857 |
| FRANCES JOHNSON | 2756 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2632 |
| FRANCES JOHNSON | 822 W BARNES RD | | | | FOSTORIA | MI | 48435-9773 |
| FRANCES JOHNSON | 13232 CORNELIUS ST | | | | PACOIMA | CA | 91331-1825 |
| FRANCES JOHNSON | 2805 NORTH CENTRAL AVENUE | | | | BATESVILLE | AR | 72501-8653 |
| FRANCES JOHNSON | 5903 BEECH CT | | | | DAYTON | OH | 45424-2421 |
| FRANCES JOHNSON | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| FRANCES JONES | 310 N 4TH ST | | | | NEW FLORENCE | MO | 63363-1012 |
| FRANCES JONES | 2204 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| FRANCES JONES | 1001 SE 3RD TERRECE | | | | LEES SUMMIT | MO | 64063 |
| FRANCES JONES | 4093 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1927 |
| FRANCES JONES | 7940 E 50 N | | | | GREENTOWN | IN | 46936-1098 |
| FRANCES JONES | 15031 STATE RTE US 35 | | | | W ALEXANDRIA | OH | 45381 |
| FRANCES JURECKA | 13621 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| FRANCES JURY | 365 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9451 |
| FRANCES K KOTESKEY | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| FRANCES K MC GUINN | CGM IRA ROLLOVER CUSTODIAN | PORTFOLIO MANAGED BALANCED | 5 TERRACIMA | | IRVINE | CA | 92620-2580 |
| FRANCES K PATE | 3323 MYRTLE STREET | | | | EDISTO BEACH | SC | 29438-3714 |
| FRANCES K PATE | 3323 MYRTLE STREET | | | | EDISTO BEACH | SC | 29438-3714 |
| FRANCES K SCHWAB | 6940 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8677 |
| FRANCES K SPARACINO | 1952 DODGE DR NW | | | | WARREN | OH | 44485-1416 |
| FRANCES KALEMIS | 4522 OGEMA AVE | | | | FLINT | MI | 48507-2769 |
| FRANCES KALLANDER | 3394 BLUE RIDGE DR | | | | CARPENTERSVILLE | IL | 60110-3606 |
| FRANCES KALUSHA | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547-7094 |
| FRANCES KARCZYNSKI | 12871 PEACH ST | | | | SOUTHGATE | MI | 48195-1621 |
| FRANCES KARN | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| FRANCES KASPER | 26205 BRADSHAW DR | | | | SUN CITY | CA | 92585-8954 |
| FRANCES KAUAIHILO | 13415 AURORA DRIVE | | | | SAN LEANDRO | CA | 94577-4032 |
| FRANCES KAY KING | 7151 PLUTO DR | | | | INDIANAPOLIS | IN | 46241-3676 |
| FRANCES KAYLOR | 11 AUTUMN RD | | | | MINERAL BLUFF | GA | 30559-2301 |
| FRANCES KEATING | 304 MARTIGNEY DR | | | | SAINT LOUIS | MO | 63129-3414 |
| FRANCES KELLER TROUP | 844 PAXINOSA AVENUE | | | | EASTON | PA | 18042-1660 |
| FRANCES KELLEY | PO BOX 2196 | | | | PETERSBURG | AK | 99833-2196 |
| FRANCES KELLY | 414 WOODTOWN ST | | | | WAYNESBORO | TN | 38485-2647 |
| FRANCES KELLY | JOHN LIGNELLI MANOR | 110 CHESS ST | | | NEW EAGLE | PA | 15067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES KELLY AND | JAMES P KELLY JTWROS | 21605 BERDEN | | | ST CLAIR SHORES | MI | 48081-2827 |
| FRANCES KELSEY | 317 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9626 |
| FRANCES KENNARD | 3863 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| FRANCES KERSHAW | 791 KY 910 | | | | LIBERTY | KY | 42539-7961 |
| FRANCES KESLING | 856 EAST ST | | | | COOPERSVILLE | MI | 49404-9411 |
| FRANCES KIBLINGER | 350 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3466 |
| FRANCES KIDD | PO BOX 313 | | | | SANDERSVILLE | MS | 39477-0313 |
| FRANCES KIDD | 550 DOROTHY AVE | | | | YOUNGSTOWN | OH | 44502-2216 |
| FRANCES KIDWELL | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| FRANCES KIMMEL | 6051 WESTERN DR UNIT 14 | | | | SAGINAW | MI | 48638-5972 |
| FRANCES KIMMELL-LANGE | 5480 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| FRANCES KING | PO BOX 305 | | | | OSCODA | MI | 48750-0305 |
| FRANCES KIRKLAND | 5345 ROYAL OAK ST | | | | SOUTHSIDE | AL | 35907-6018 |
| FRANCES KLANCHAR | W 180TH S 8510 MANOR DR | APT-2018 | | | MUSKEGO | WI | 53150 |
| FRANCES KLING | 1351 MOORE ST | | | | TOLEDO | OH | 43608-2501 |
| FRANCES KLOHA | 6730 N CENTER RD | | | | SAGINAW | MI | 48604-9235 |
| FRANCES KLUCK | 3120 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| FRANCES KNAPP | 117 HIGH ST | | | | NEW LONDON | OH | 44851-1118 |
| FRANCES KNOWLES | 400 WISCONSIN AVE APT 207 | HOLTON PLAZA | | | HOLTON | KS | 66436-1664 |
| FRANCES KOBETIC | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRANCES KOBYLARZ | 37456 CHARTER OAKS BOULEVARD | | | | CLINTON TWP | MI | 48036-2421 |
| FRANCES KOCHANSKI | 51 SIERRA DR | | | | BUFFALO | NY | 14225-2514 |
| FRANCES KOCSIS | 10310 E BAYSHORE RD LOT 30 | | | | MARBLEHEAD | OH | 43440-3005 |
| FRANCES KOLB | 10 CERAMAR DR | | | | PENFIELD | NY | 14526-2814 |
| FRANCES KOLODZIEJ | 99 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| FRANCES KONTRA | 522 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4303 |
| FRANCES KOPACZ | 34713 SUMMERS ST | | | | LIVONIA | MI | 48154-5327 |
| FRANCES KOPSCHITZ | 1850 LOOMIS PARK DR | | | | BURT | MI | 48417-9430 |
| FRANCES KORCZAK | 4081 SHADY CREEK LN | | | | JACKSONVILLE | FL | 32223-4006 |
| FRANCES KORMONDY | 25 OAK ST | | | | NEW BRUNSWICK | NJ | 08901-2215 |
| FRANCES KOSHINSKI | 7423 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1334 |
| FRANCES KOSMOS | 822-24 CATHERINE | | | | SPRINGFIELD | OH | 45505 |
| FRANCES KOTESKEY | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| FRANCES KOTNAROWSKI | 307 SPRINGDALE TER | | | | YARDLEY | PA | 19067-3473 |
| FRANCES KOWALSKI | 22 MCMULLEN AVE | | | | NEW CASTLE | DE | 19720-1957 |
| FRANCES KOZARZEWSKI | 16 WASHINGTON AVE | | | | HIGHLAND PARK | NJ | 08904-3641 |
| FRANCES KRAMER | 739 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2714 |
| FRANCES KRIEG | 725 IROQUOIS DR | | | | ANDERSON | IN | 46012-1437 |
| FRANCES KRUEGER | 1354 GOODRICH RD | | | | FOSTORIA | MI | 48435-9743 |
| FRANCES KRUGER | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| FRANCES KRUPKA | 200 W EDGEWOOD BLVD APT 248 | | | | LANSING | MI | 48911-5675 |
| FRANCES KUBIAK | 911 LAVENDER ST | | | | MONROE | MI | 48162-2876 |
| FRANCES KUCINSKI | 37 NORWOOD AVE | | | | BUFFALO | NY | 14222-2103 |
| FRANCES KUKULIS | 17875 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| FRANCES KURAS | 435 LORD ST | C/O ROBERT KURAS | | | DUNKIRK | NY | 14048-3117 |
| FRANCES KURECKA | 700 SUNFLOWER DR | | | | CHESANING | MI | 48616-1751 |
| FRANCES KURNIK | PO BOX 694 | | | | BRIGHTON | MI | 48116-0694 |
| FRANCES KUSCAVAGE | 335 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033-1524 |
| FRANCES KWIATKOWSKI | 3844 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-3913 |
| FRANCES L BRINKLEY TTEE | ELMO F & FRANCES BRINKLEY | LIV TRST DTD 4/12/93 | 19048 AVE 150 | | PORTERVILLE | CA | 93257-8933 |
| FRANCES L CRINNIAN TTEE | FBO FRANCES CRINNIAN TRUST | U/A/D 08-28-1995 | 3520 BIRKDALE LANE | | PALM HARBOR | FL | 34684-2469 |
| FRANCES L FOLLROD | 351 KENNY BLVD | | | | LONDON | OH | 43140-8524 |
| FRANCES L HAMMER TTEE | FBO F. HAMMER LIVING TRUST | U/A/D 09/24/01 | 1830 KENARD ST NW | | SALEM | OR | 97304-2600 |
| FRANCES L HAMMER TTEE | FBO F. HAMMER LIVING TRUST | U/A/D 09/24/01 | 1830 KENARD ST NW | | SALEM | OR | 97304-2600 |
| FRANCES L HOLMES | 1310 SUTTON AVE | | | | FLINT | MI | 48504-3252 |
| FRANCES L IRVIN | 12150 MACON ROAD | | | | SALINE | MI | 48176-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES L OTTENHEIMER | CGM IRA CUSTODIAN | | | | SCHERERVILLE | IN | 46375-2923 |
| FRANCES L STEBBEDS | WENDA J NICKELL POA | 356 S 44TH ST | | | SPRINGFIELD | OR | 97478-5985 |
| FRANCES L WARE | JOHN R WARE TTEE | U/A/D 02/07/01 | FBO FRANCES L WARE TRUST | 311 FARRIER'S ROAD | WHITE STONE | VA | 22578-2706 |
| FRANCES LADI | 13163 CEDAR ST | D | | | CHARLEVOIX | MI | 49720-1065 |
| FRANCES LANE | 7574 GARY RD | | | | CHESANING | MI | 48616-9453 |
| FRANCES LANGHAM | 841 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1966 |
| FRANCES LANNING | 107 BORY DRIVE | | | | DEPEW | NY | 14043-4900 |
| FRANCES LARK | 2501 DARK PEAK DRIVE | | | | LAS VEGAS | NV | 89134-7596 |
| FRANCES LASKA | 59 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| FRANCES LAWRENCE | 69 GROVE ST | | | | BUFFALO | NY | 14207-2245 |
| FRANCES LAWSON | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| FRANCES LEAKE COBURN | 305 OAKWOOD BLVD | | | | NEW BRAUNFELS | TX | 78130-5248 |
| FRANCES LEAKE COBURN | HULON COBURN | JT TEN/WROS | 305 OAKWOOD BLVD | | NEW BRAUNFELS | TX | 78130-5248 |
| FRANCES LEAKE COBURN | 305 OAKWOOD BLVD | | | | NEW BRAUNFELS | TX | 78130-5248 |
| FRANCES LEDBETTER | 4115 RED OAK DR | | | | WINSTON | GA | 30187-1012 |
| FRANCES LEE | 1121 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3508 |
| FRANCES LEMANSKI | 4005 FOREST DR | | | | ALIQUIPPA | PA | 15001-4743 |
| FRANCES LEMPICKI | 16351 ROTUNDA DR | # 175C | | | DEARBORN | MI | 48120 |
| FRANCES LENNIS | 455 CARSON DR | | | | WESTLAND | MI | 48185-9660 |
| FRANCES LENSON | 1425 W CLEVELAND AVE | | | | HOBART | IN | 46342-4018 |
| FRANCES LEONARD | 736 COSLER DR | | | | DAYTON | OH | 45403-3243 |
| FRANCES LEONARDO | 59 FLOWER DALE CIR | | | | ROCHESTER | NY | 14626-1606 |
| FRANCES LESNER | 574 YOUNG RD | | | | WHITE LAKE | MI | 48383-2767 |
| FRANCES LEVANGIE | 3 S PINE ST | | | | FRANKLIN | OH | 45005-3562 |
| FRANCES LEVEY | 425 SE 11TH TER APT 106 | | | | DANIA BEACH | FL | 33004-4520 |
| FRANCES LEVY | GREEN HILL CONDO | ED 831 | | | WYNNEWOOD | PA | 19096 |
| FRANCES LEWIS | 8527 W 125 N | | | | ANDERSON | IN | 46011-9148 |
| FRANCES LEWIS | 11140 BLUEBIRD DR | BLUE JAY MOBILE H P | | | DADE CITY | FL | 33525-1705 |
| FRANCES LEWIS | PO BOX 164 | | | | OCOEE | FL | 34761-0164 |
| FRANCES LEWIS | 3505 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9481 |
| FRANCES LEWIS | 22 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| FRANCES LEWIS | 804 E HIGH ST APT G | | | | LOCKPORT | NY | 14094-4785 |
| FRANCES LEWMAN | 8847 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| FRANCES LIGHT | 416 S FORD ST, BOX 623 | | | | LAPEL | IN | 46051 |
| FRANCES LINDERMAN | 1311 LONG POND RD | | | | ROCHESTER | NY | 14626 |
| FRANCES LIPMAN AND | GARY LIPMAN JTWROS | 300 E. DUNDEE ROAD | APT 208 | | BUFFALO GROVE | IL | 60089-4405 |
| FRANCES LIPMAN AND | GARY LIPMAN JTWROS | 300 E. DUNDEE ROAD | APT 208 | | BUFFALO GROVE | IL | 60089-4405 |
| FRANCES LIS | 2207 KINGSTON ST | | | | KINGSTON | MI | 48741-9709 |
| FRANCES LLOYD | TOD DTD 05/04/2009 | 129 TIMBER LANE | | | ROCK HILL | SC | 29730-6140 |
| FRANCES LOCKLEY | 306 E LIBERTY ST | | | | MARTINSBURG | WV | 25404-4561 |
| FRANCES LOEBER | 9639 E SHARON DR | | | | SCOTTSDALE | AZ | 85260-4495 |
| FRANCES LOMBARDO | 5769 LOCUST STREET EXT APT 4 | | | | LOCKPORT | NY | 14094-6546 |
| FRANCES LOMBARDO TRUST | UAD 10/02/07 | FRANCES LOMBARDO TTEE | 950 HUASNA RD 5 | | ARROYO GRANDE | CA | 93420-2845 |
| FRANCES LOMBINO | 121 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3545 |
| FRANCES LONGSTAFF | 3454 CENTER RD | | | | HIGHLAND | MI | 48357-3511 |
| FRANCES LOPEZ | 9316 EAST RD | | | | BURT | MI | 48417-9648 |
| FRANCES LOPEZ | 1317 N V ST SPC 50 | | | | LOMPOC | CA | 93436-3137 |
| FRANCES LOTRIDGE | 501 S SAGINAW ST | | | | HOLLY | MI | 48442-1619 |
| FRANCES LOVE | 10932 BROADBENT RD | C/O KENNETH VANRIPER POA | | | LANSING | MI | 48917-8819 |
| FRANCES LUBERT | 706 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5239 |
| FRANCES LUCAS | 15553 W 154TH TER | | | | OLATHE | KS | 66062-3476 |
| FRANCES LUCIO | 6700 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7049 |
| FRANCES LUNDIE | 12272 CALKINS RD | | | | LENNON | MI | 48449-9704 |
| FRANCES LUSTER | 3400 S INDIANA AVE RM 120 #3 | | | | CHICAGO | IL | 60616 |
| FRANCES LYLES | 2244 CENTER RD | | | | AVON | OH | 44011-1829 |
| FRANCES M BANKER | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES M BELCHER | 5000 RUSTIC OAKS CIRCLE | | | | NAPLES | FL | 34105-4523 |
| FRANCES M BELCHER | 5000 RUSTIC OAKS CIRCLE | | | | NAPLES | FL | 34105-4523 |
| FRANCES M BROWN REV TRUST | UAD 05/25/89 | FRANCES M BROWN & | STEPHEN ALLAN BROWN TTEES | 51 N BROADWAY | ENGLEWOOD | FL | 34223-3003 |
| FRANCES M CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| FRANCES M DETMER | 1835 MANSE RD | | | | WATERFORD | MI | 48328-1630 |
| FRANCES M DICKSON | 419 FAIRVIEW ST | | | | ABBEVILLE | LA | 70510-3601 |
| FRANCES M HAROLD TTEE | HOWARD J& FRANCES M HAROLD TRST | DTD 1-19-1993 | 2292 SE 170TH AVE RD | | SILVER SPRINGS | FL | 34488-5850 |
| FRANCES M JAMES | PO BOX 1553 | | | | BRANDON | MS | 39043-1553 |
| FRANCES M KATTERMANN | 48 LONGCROSS RD | | | | ROYERSFORD | PA | 19468-1395 |
| FRANCES M LAWRIE | 21507 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403-5638 |
| FRANCES M LAWRIE | 210507 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403 |
| FRANCES M MAIER | CGM ROTH IRA CUSTODIAN | 17 FREEPORT LANE | | | OCEAN PINES | MD | 21811-3804 |
| FRANCES M MAIER | CGM IRA CUSTODIAN | 17 FREEPORT LANE | | | OCEAN PINES | MD | 21811-3804 |
| FRANCES M MARATTA | 165 S OPDYKE RD LOT 213 | | | | AUBURN HILLS | MI | 48326-3179 |
| FRANCES M MARPLE | CGM IRA CUSTODIAN | 2456 SWEET GUM CIRCLE | | | YORK | PA | 17406-7538 |
| FRANCES M MARPLE | CGM IRA CUSTODIAN | 2456 SWEET GUM CIRCLE | | | YORK | PA | 17406-7538 |
| FRANCES M ORTIZ | 1504 EAST HAMILTON AVENUE | | | | FLINT | MI | 48506-3535 |
| FRANCES M SACKTER TTEE | FBO FRANCES M SACKTER | U/A/D 02/05/98 | 6727 ROYAL ORCHID CIRCLE | | DELRAY BEACH | FL | 33446-4338 |
| FRANCES M WHOBREY | 9847 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-8249 |
| FRANCES M WHOBREY | 5746 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-9019 |
| FRANCES M. JOOS | CGM IRA CUSTODIAN | 741 STOCKTON CIRCLE | | | RIDLEY PARK | PA | 19078-1428 |
| FRANCES M. VIOLETTI | C/O JOSEPH F. LOMBARDO | 8635 BELFRY DRIVE | | | PHILADELPHIA | PA | 19128-1918 |
| FRANCES MACHYNSKI | 130 BROADWAY ST | | | | WEST SENECA | NY | 14224-1729 |
| FRANCES MADEJ | 30 BERNSIDE DR | | | | BRISTOL | CT | 06010-5228 |
| FRANCES MAIN | 407 S MULBERRY ST | | | | FARMLAND | IN | 47340-9510 |
| FRANCES MAIORANA | 615 MONTEREY CT | | | | MERCED | CA | 95340-0622 |
| FRANCES MALFITANO | 925 FOREST BREEZE PATH | C/O RICHARD MALFITANO | | | LEESBURG | FL | 34748-7270 |
| FRANCES MALONE | 4318 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| FRANCES MANSFIELD | 603 LINCOLN ST BOX 65 | | | | EATON | IN | 47338 |
| FRANCES MARATTA | 165 S OPDYKE RD LOT 213 | | | | AUBURN HILLS | MI | 48326-3179 |
| FRANCES MARCHINCHIN | 444 E 260TH ST | | | | EUCLID | OH | 44132-1460 |
| FRANCES MARION | 1147 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| FRANCES MARKS | 12010 INDIANA ST | | | | DETROIT | MI | 48204-1084 |
| FRANCES MARQUEZ | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| FRANCES MARTIN | 11330 KINLOCH | | | | REDFORD | MI | 48239-2161 |
| FRANCES MARTIN | 109 W 26TH AVE | | | | PINE BLUFF | AR | 71601-7820 |
| FRANCES MARTIN | 210 VILLAGE ST APT 24 | | | | CONVERSE | IN | 46919-9529 |
| FRANCES MARTIN | 810 S A ST | | | | ELWOOD | IN | 46036-1931 |
| FRANCES MARTINEZ | 1827 REX ST | | | | LANSING | MI | 48910-3627 |
| FRANCES MASTERSON | 128 19TH ST NW | | | | RUSKIN | FL | 33570-2957 |
| FRANCES MASTROIANNI | 1169 CHERRYVIEW LANE | | | | SAN JOSE | CA | 95118-2774 |
| FRANCES MATHIS | 1872 STEPHENSON RD | | | | COFFEE SPRINGS | AL | 36318-4844 |
| FRANCES MATTISON | 39463 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3465 |
| FRANCES MATUS | 7190 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| FRANCES MAURIZIO | 5 BACON ST | | | | MERIDEN | CT | 06451-2919 |
| FRANCES MAXWELL | 1721 HEATHROW DR | | | | COOKEVILLE | TN | 38506-5556 |
| FRANCES MAYNARD | 435 COUNTY ROAD 389 | | | | CENTRE | AL | 35960-6752 |
| FRANCES MAYS | 401 12TH AVE SE APT 130 | | | | NORMAN | OK | 73071-4946 |
| FRANCES MAZURKIEWICZ | 1011 SCARLET DR | | | | PICAYUNE | MS | 39466-2206 |
| FRANCES MC CANE | 325 WALNUT ST APT 101 | | | | WELLSVILLE | KS | 66092-8311 |
| FRANCES MC KENNA | 8316 BAILEY DR NE | | | | ADA | MI | 49301-9635 |
| FRANCES MC KINNEY | 6639 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| FRANCES MC MICHAEL | PO BOX 1442 | C/O DOROTHY RIGGS | | | FAIRFIELD BAY | AR | 72088-1442 |
| FRANCES MCAULAY | 5173 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| FRANCES MCBRIDE | 711 MACDONALD AVENUE | | | | FLINT | MI | 48507-2846 |
| FRANCES MCCOY | PO BOX 406 | | | | SWAYZEE | IN | 46986-0406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES MCDIARMID | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |
| FRANCES MCDONALD | 13296 S 400 W | | | | KOKOMO | IN | 46901-7680 |
| FRANCES MCDONALD | APT 211 | 1300 NORTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-3448 |
| FRANCES MCGEE | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 |
| FRANCES MCINTOSH | PO BOX 49 | | | | MOORES HILL | IN | 47032-0049 |
| FRANCES MCKAY | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| FRANCES MCKAY | 7092 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| FRANCES MCKINNEY | 16 FALLS RD | | | | NORTH EAST | MD | 21901-3631 |
| FRANCES MCNALLY | 9844 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1325 |
| FRANCES MEADOWS | 30685 HIGHWAY 127 | | | | LESTER | AL | 35647 |
| FRANCES MEASEL | 1994 SHAW AVE APT 104 | | | | CLOVIS | CA | 93611-4180 |
| FRANCES MECHLE | 2901 HEMLOCK DR | | | | WILLOUGHBY HILLS | OH | 44094-9406 |
| FRANCES MELCHER | 10742 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2281 |
| FRANCES MENARD | 8831 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424-6442 |
| FRANCES MENDOZA | 13532 PIERCE ST | | | | PACOIMA | CA | 91331-3758 |
| FRANCES MERINSKY | 9423 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9783 |
| FRANCES MESSINA | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| FRANCES MESSINEO | 8980 GABRIEL ST | | | | ROMULUS | MI | 48174-4134 |
| FRANCES MEYER | 1301 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| FRANCES MICOCCI | 574 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3704 |
| FRANCES MIDDLETON | 4905 BUCK SHERROD RD LOT 1 | | | | MARSHALL | TX | 75672-3221 |
| FRANCES MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 |
| FRANCES MILLER | 4210 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713-7430 |
| FRANCES MILLER | 1191 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| FRANCES MILLER | 14536 TRISKETT RD | | | | CLEVELAND | OH | 44111-2268 |
| FRANCES MILLER | 100 HAMPTON RD LOT 200 | | | | CLEARWATER | FL | 33759-3964 |
| FRANCES MILLER | 9442 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| FRANCES MILLER | 645 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| FRANCES MILLER | 396 S EDGEWATER DR | | | | PLANT CITY | FL | 33565-9268 |
| FRANCES MITCHELL | 18 UNDERWOOD RD | | | | ROCKHOLDS | KY | 40759-9776 |
| FRANCES MITCHELL | 1926 RIDGE AVE SE | WHITE OAK MANOR | | | WARREN | OH | 44484-2821 |
| FRANCES MODLIN | 11860 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8482 |
| FRANCES MOORE | 20567 WASHINGTON ST | | | | REHOBOTH BEACH | DE | 19971-1752 |
| FRANCES MOORE | 5186 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8707 |
| FRANCES MOORE | 1606 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| FRANCES MOORE | 17500 S OAKLEY RD | | | | OAKLEY | MI | 48649-8763 |
| FRANCES MOORE | 4085 LAPEER RD | C/O JOSEPH E BAESSLER, CONSERVATOR | | | BURTON | MI | 48509-1707 |
| FRANCES MOORE | 811 COVE RD | | | | WEIRTON | WV | 26062-4235 |
| FRANCES MOORE | 8220 OLYMPIA ST | | | | DETROIT | MI | 48213-2122 |
| FRANCES MOOS | 1282 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| FRANCES MORAND | 1224 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| FRANCES MORGAN | 80 DOGWOOD TER | | | | ALEXANDRIA | AL | 36250-5630 |
| FRANCES MORRIS | 3300 JOHNSON ST | | | | CLIO | MI | 48420-1515 |
| FRANCES MORRIS | 1064 HESS LAKE DRIVE RR3 | | | | GRANT | MI | 49327 |
| FRANCES MOSS | 29208 GLOEDE ST. | | | | WARREN | MI | 48088 |
| FRANCES MOSS | 3269 CLUBSIDE VIEW CT | | | | SNELLVILLE | GA | 30039-4725 |
| FRANCES MOWELL | 4994 ROSEVIEW AVE | | | | BLASDELL | NY | 14219-2624 |
| FRANCES MULHOLLAND | 4814 HIGHLAND CT | | | | HARRISON | MI | 48625-9639 |
| FRANCES MULLINS | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| FRANCES MURRAY | 349 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3730 |
| FRANCES MUZYCHKO | 2 HILLSIDE DR | #100B | | | MOUNT ARLINGTON | NJ | 07856 |
| FRANCES MYERNIK | 1714 ARBOR ST | | | | WICKLIFFE | OH | 44092-1506 |
| FRANCES N BRAMLETT | 363 CLYDESDALE ST MT | | | | MORRICE | MI | 48458 |
| FRANCES N GAMBREL | 809 HOLLY LANE | | | | CORBIN | KY | 40701-2129 |
| FRANCES N. HILL | CGM IRA ROLLOVER CUSTODIAN | 4570 CHADWELL LANE | | | ATLANTA | GA | 30338-5667 |
| FRANCES NAPOLITANO | 2989 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES NAPPIER | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| FRANCES NELSON | 11635 VIETA AVE | | | | LYNWOOD | CA | 90262-3931 |
| FRANCES NEW | 4848 BURNS ST | | | | DETROIT | MI | 48214-1277 |
| FRANCES NEWCAMP | 1303 OLD TRENTON RD | | | | WEST WINDSOR | NJ | 08550-3410 |
| FRANCES NIBLOCK | 6755 W HOWE RD | | | | DEWITT | MI | 48820-7807 |
| FRANCES NIGRO | 371 EMMETT ST APT 79 | | | | BRISTOL | CT | 06010-7780 |
| FRANCES NOBLE | 278 STATE ROUTE 981 | | | | SMITHTON | PA | 15479-1575 |
| FRANCES NORMAN | 9337 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| FRANCES NORMAN | 7352 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9456 |
| FRANCES NOVICKI | 9 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FRANCES NOWAK | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| FRANCES O GHOLSTON | PO BOX 608 | | | | TRINITY | AL | 35673-0007 |
| FRANCES O WOODRING | P O BOX 144 | | | | STURGIS | KY | 42459 |
| FRANCES O WOODRING | P O BOX 144 | | | | STURGIS | KY | 42459 |
| FRANCES O'HARA | 12744 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| FRANCES OBREMSKI | 8000 STATE ROUTE 13 NE ROUTE=1 | | | | SOMERSET | OH | 43783 |
| FRANCES ODDA | 9980 STOCKBRIDGE DR | C/O JOSEPH A ODDA | | | TAMPA | FL | 33626-1842 |
| FRANCES ODELL | 23340 CARLYSLE ST | | | | DEARBORN | MI | 48124-3331 |
| FRANCES OFF | 3411 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| FRANCES OHLER | 606 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159-2502 |
| FRANCES OLESKY | PO BOX 92 | | | | HILLER | PA | 15444-0092 |
| FRANCES OLIVER | PO BOX 1123 | | | | RAINIER | WA | 98576-1123 |
| FRANCES OMALLEY | 2151 E LINCOLN HWY #0-1 | | | | LEVITTOWN | PA | 19056 |
| FRANCES ONORI | 1528 CHEROKEE TRCE | | | | TOOL | TX | 75143-1568 |
| FRANCES ORLUCK | 5140 COQUINA CIR | | | | NEW PORT RICHEY | FL | 34653-4910 |
| FRANCES ORR | PO BOX 6723 | | | | KOKOMO | IN | 46904-6723 |
| FRANCES ORTIZ | 1504 EAST HAMILTON AVENUE | | | | FLINT | MI | 48506-3535 |
| FRANCES OSBORNE | 1929 ROBERT HALL BLVD APT 2008 | | | | CHESAPEAKE | VA | 23324-4329 |
| FRANCES OVIEDO | 2322 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| FRANCES OWENS | 615 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2443 |
| FRANCES OWENS | PO BOX 71 | | | | HILLSBORO | AL | 35643-0071 |
| FRANCES P. FAIRCLOTH AND | WILLIAM H. FAIRCLOTH JTWROS | 1331 RADIO DRIVE | | | MACON | GA | 31204-4421 |
| FRANCES P. FAIRCLOTH AND | WILLIAM H. FAIRCLOTH JTWROS | 1331 RADIO DRIVE | | | MACON | GA | 31204-4421 |
| FRANCES PABLO | 14250 PETERBORO DR | | | | STERLING HEIGHTS | MI | 48313-2736 |
| FRANCES PADDOCK | 5176 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| FRANCES PAGE | 8980 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9206 |
| FRANCES PALUCH | 63 ORCHARD AVE | | | | WEST SENECA | NY | 14224-1416 |
| FRANCES PANAGOPOULOS | 1846 LEMONT DR | | | | YOUNGSTOWN | OH | 44514-1421 |
| FRANCES PANKEY | 9800 AL HIGHWAY 75 | | | | HORTON | AL | 35980-8454 |
| FRANCES PARENTE | 104 COUNTRY PLACE LN | | | | ROCHESTER | NY | 14612-1444 |
| FRANCES PARKER | 5160 CHICAGO RD | | | | WARREN | MI | 48092-1429 |
| FRANCES PARKER | 1904 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1025 |
| FRANCES PARKS | 102 AGNES ST | | | | CRYSTAL SPRINGS | MS | 39059-2612 |
| FRANCES PARRETT | 640 LINLAWN DR | | | | WABASH | IN | 46992-3705 |
| FRANCES PATRIZI | 1848 CRAIN DR | | | | NILES | OH | 44446-4342 |
| FRANCES PATRYJAK | 2751 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3887 |
| FRANCES PATTERSON | 9593 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-8748 |
| FRANCES PATTON | 48610 WILLIS RD | | | | BELLEVILLE | MI | 48111-9388 |
| FRANCES PAULEY | 2560 CARPENTER RD | | | | JAMESTOWN | OH | 45335-9541 |
| FRANCES PAYNE | PO BOX 55 | | | | CHARLOTTESVILLE | IN | 46117-0055 |
| FRANCES PEACE | 181 CHAPMAN ST | | | | ORANGE | NJ | 07050-3409 |
| FRANCES PEAK | 6820 SEA RANCH DR | | | | HUDSON | FL | 34667-1569 |
| FRANCES PEEBLES | APT 2 | 476 WEST CHESTNUT STREET | | | DANA | IN | 47847-8131 |
| FRANCES PEMBERTON | 103 OLD MILL DR | | | | BOWLING GREEN | KY | 42104-0831 |
| FRANCES PENSYL | 488 MAIN ST | | | | OSTERBURG | PA | 16667-8319 |
| FRANCES PEREZ | 10238 SABLE MEADOW LN | | | | HOUSTON | TX | 77064-4278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES PERRILL  AND | PHILIP DAVID KUBICA JT TEN | PHILIP DAVID KUBICA  ALLENTOWN RD 21 | | | RINGOES | NJ | 08551 |
| FRANCES PERRY | 450 CANOE CLUB RD | | | | NEWARK | DE | 19702-6925 |
| FRANCES PETERNELL | 7579 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2346 |
| FRANCES PETERS | 2409 GARDEN AVE | | | | CLEVELAND | OH | 44109-2804 |
| FRANCES PETERS | 3101 STONEWOOD LN | | | | HUDSONVILLE | MI | 49426-7624 |
| FRANCES PETERS | 66 N 3RD ST | | | | GREENVILLE | PA | 16125-2439 |
| FRANCES PETTIT | 6 ASH DR | | | | NEPTUNE | NJ | 07753-3606 |
| FRANCES PEWTHERER | 93 NORLAND ST | | | | HOLLISTON | MA | 01746-1806 |
| FRANCES PHILLIPS | 118 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3020 |
| FRANCES PICONE | 25 OAKLAND RD | | | | JAMESBURG | NJ | 08831-1339 |
| FRANCES PIERSANTE | 5396 W VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1838 |
| FRANCES PIETROGALLO | 83 WISE AVE | | | | BALTIMORE | MD | 21222-4842 |
| FRANCES PITSCH | 3013 143RD STREET | | | | BURNIPS | MI | 49314 |
| FRANCES PLATEK | 213 MASCOT DR | | | | ROCHESTER | NY | 14626-1705 |
| FRANCES POCHATEK | 11 SYMPHONY ST | | | | OLMSTED FALLS | OH | 44138-2996 |
| FRANCES POLAKOWSKI | 1211 PAGET CT | | | | GROSSE POINTE WOODS | MI | 48236-2374 |
| FRANCES POLICICCHIO | 2228 ROSS DR | | | | STOW | OH | 44224-2743 |
| FRANCES PONTARELLI | 1712 PEARSON ST | | | | PHILADELPHIA | PA | 19115-3109 |
| FRANCES POTTER | 125 S 4TH ST | | | | TIPP CITY | OH | 45371-1602 |
| FRANCES POWELL | 117 ETHEL LN | | | | LANSING | KS | 66043-1913 |
| FRANCES POWELL | 5368 LAWRENCEBURG ROAD | | | | HARRISON | OH | 45030-8500 |
| FRANCES PRANSKEVICH | 1160 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1324 |
| FRANCES PRENTISS | 156 CARMEL RD | | | | BUFFALO | NY | 14214-1008 |
| FRANCES PRESNELL | 22685 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| FRANCES PREVOST | 97 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| FRANCES PRICE | 7740 LEWISTON RD | | | | BATAVIA | NY | 14020-9435 |
| FRANCES PRICE | 16719 FRIGATE DR | | | | FRIENDSWOOD | TX | 77546-2336 |
| FRANCES PRIM | 126 WILSON DR | | | | XENIA | OH | 45385-1848 |
| FRANCES PRINCE | 131 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-9639 |
| FRANCES PRINGLE | 909 BELL ST | | | | HATTIESBURG | MS | 39401-7728 |
| FRANCES PRINGLE | 909 BELL ST | | | | HATTIESBURG | MS | 39401-7728 |
| FRANCES PRUETT | 2330 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1461 |
| FRANCES PUE | 2350 MANOR AVE | | | | EAST POINT | GA | 30344-1028 |
| FRANCES PUGLIA | 116 STOCKTON LN | | | | ROCHESTER | NY | 14625-1233 |
| FRANCES QUEEN | 194 HIGHWAY 323 | | | | MAYSVILLE | GA | 30558-4601 |
| FRANCES QUEEN | 3800 CENTRAL DRIVE | APT 55 | | | BEDFORD | TX | 76021 |
| FRANCES QUICK | APT 143 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8501 |
| FRANCES QUINEY | 21931 KARR RD BOX#37 | | | | BELLEVILLE | MI | 48111 |
| FRANCES R CLANCY | 450 SIERRA VISTA LANE | | | | VALLEY COTTAGE | NY | 10989-2708 |
| FRANCES R WOODRING | 14163 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| FRANCES RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| FRANCES RAINEY | 17531 ARDMORE ST | | | | DETROIT | MI | 48235-2604 |
| FRANCES RAMAGE | 3220 COLONEL SPRINGS WAY | | | | FORT MILL | SC | 29708-6476 |
| FRANCES RANDOLPH | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| FRANCES RASNAKE | 3741 KINGSWOOD DR | | | | KETTERING | OH | 45429-4319 |
| FRANCES RASTETTER | 8523 S HOOSIER ST | | | | ROSEDALE | IN | 47874-7221 |
| FRANCES RAY | 2288 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9714 |
| FRANCES RAY | 5623 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3123 |
| FRANCES REDMOND | 4436 W MAYPOLE AVE | | | | CHICAGO | IL | 60624-1639 |
| FRANCES REECE | 400 N 10TH ST APT 42 | | | | GAS CITY | IN | 46933-1632 |
| FRANCES REED | 431 E CROGAN ST | | | | LAWRENCEVILLE | GA | 30045-5076 |
| FRANCES REED | 1811 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5992 |
| FRANCES REED | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| FRANCES REEL | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998-0016 |
| FRANCES REESE | 2684 SEMLOH ST | | | | LAKE ORION | MI | 48360-2321 |
| FRANCES REINER | 8780 BAJADO COURT | | | | RCH CUCAMONGA | CA | 91730-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES REITER TTEE | FBO FRANK S REITER & | FRANCES REITER | SAR DTD 7-19-61 | 4121 RUE DE PALISADES | SARASOTA | FL | 34238-2849 |
| FRANCES REVELS | 4344 TYLER ST | | | | DETROIT | MI | 48238-3280 |
| FRANCES REVIS | 6247 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| FRANCES REYNOLDS | PO BOX 40 | | | | NICHOLSON | PA | 18446-0040 |
| FRANCES RICH | 1539 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4616 |
| FRANCES RICH | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| FRANCES RICHARDSON | 139 W FERNEY ST | | | | CLARKSVILLE | MI | 48815-9689 |
| FRANCES RIDDLE | 152 OHIO STREET | | | | YPSILANTI | MI | 48198-7820 |
| FRANCES RIFE | 9626 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1770 |
| FRANCES RIGA | 640 COUNTY ROAD 757 | | | | JONESBORO | AR | 72401-0221 |
| FRANCES RIGGS | 612 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9458 |
| FRANCES RITTER | 4504 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| FRANCES ROBAK | 18411 ALDRIN AVE | | | | BROWNSTOWN | MI | 48193-8202 |
| FRANCES ROBAR | 560 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| FRANCES ROBINETT | 169 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1082 |
| FRANCES ROBINSON | 1507 MASON BLVD | | | | MARION | IN | 46953-1504 |
| FRANCES ROCK | 847 CHARLES ST | | | | WILLOWICK | OH | 44095-4303 |
| FRANCES RODGERS | 557 HCR 1443 | | | | BLUM | TX | 76627-3155 |
| FRANCES ROEDER | 3401 ALDERSGATE RD | | | | DAYTON | OH | 45440-3689 |
| FRANCES ROGERS | 677 DEWEY ST APT 228 | | | | LAPEER | MI | 48446-1747 |
| FRANCES ROLAND | 15021 COYLE ST | | | | DETROIT | MI | 48227-2601 |
| FRANCES ROMBLAD | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| FRANCES ROSE | 14895 CARVER COURT | | | | SHELBY TWP | MI | 48315-4412 |
| FRANCES ROSS | 1328 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| FRANCES ROSS | 2184 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| FRANCES ROTH | 1900 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| FRANCES ROWE | 6104 MANNING AVE | | | | RAYTOWN | MO | 64133-3757 |
| FRANCES RUELLE | 5137 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| FRANCES RULLIE | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| FRANCES RUSSELL | 194 LAKES RD | | | | BETHLEHEM | CT | 06751-1413 |
| FRANCES RUSSO | 15701 E 9 MILE RD APT 412 | | | | EASTPOINTE | MI | 48021-2279 |
| FRANCES RYAN | 1065 KENMORE AVE APT 308 | | | | KENMORE | NY | 14217-2944 |
| FRANCES S AYRES & KAY S MOORE & | JANNA JO ACKERMAN JTWROS | 8222 S. YALE AVE. | APT 172 | | TULSA | OK | 74137-2276 |
| FRANCES S AYRES TTEE | FRANCES S AYRES TRUST DTD | 12/18/2000 | 8222 S. YALE AVE. | APT 172 | TULSA | OK | 74137-2276 |
| FRANCES S BELION | 9271 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-6193 |
| FRANCES S EPPES | 3017 HONAKER AVE | PRINCETON | | | PRINCETON | WV | 24740-2344 |
| FRANCES S OLSON, TRUSTEE | THE FRANCES SMITH OLSON LIVING | TRUST DTD 5-3-93 | 8790 ENCINO AVE | | SAN DIEGO | CA | 92123-3948 |
| FRANCES S. COHEN & JEROME A. | COHEN TTEES OF THE FRANCES S. | COHEN REV LIVING TRUST | DTD 4/17/97 | 10 SPOEDE WOODS | ST LOUIS | MO | 63141-7828 |
| FRANCES S. COHEN & JEROME A. | COHEN TTEES OF THE FRANCES S. | COHEN REV LIVING TRUST | DTD 4/17/97 | 10 SPOEDE WOODS | ST LOUIS | MO | 63141-7828 |
| FRANCES S. CUSHMAN TTEE | ALVIN & FRANCES CUSHMAN FAMILY | TRUST U/A/D 07/19/90 | 275 LOS RANCHITOS ROAD #241 | | SAN RAFAEL | CA | 94903-3681 |
| FRANCES S. WITZEL | CGM IRA CUSTODIAN | 5333 SW 32ND AVENUE | | | FT. LAUDERDALE | FL | 33312-7905 |
| FRANCES S. WITZEL TTEE | IRVING R. & FRANCES S. WITZEL | TRUST U/A/D 02-04-1987 | 5333 SW 32ND AVENUE | | FT. LAUDERDALE | FL | 33312-7905 |
| FRANCES S. WITZEL TTEE | IRVING R. & FRANCES S. WITZEL | TRUST U/A/D 02-04-1987 | 5333 SW 32ND AVENUE | | FT. LAUDERDALE | FL | 33312-7905 |
| FRANCES SALOWITZ | 9615 EAST BANBRIDGE STREET | | | | TUCSON | AZ | 85747-9212 |
| FRANCES SANTAVY | 5316 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| FRANCES SARKIS | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| FRANCES SAUERBIER | 18 S LACKAWANNA ST APT 1 | | | | WAYLAND | NY | 14572-1436 |
| FRANCES SAUNDERS | 869 N BRIGGS RD | | | | QUINCY | MI | 49082-9471 |
| FRANCES SAUNDERS | 23335 PARK PLACE DR | A-335 | | | SOUTHFIELD | MI | 48033-2669 |
| FRANCES SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| FRANCES SAVARINO | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| FRANCES SAWYER | 930 TAMIAMI TRL S APT 332 | | | | VENICE | FL | 34285-3638 |
| FRANCES SAWYERS | 21379 FULL MOON CT | | | | GRASS VALLEY | CA | 95949-9577 |
| FRANCES SAYLOR | 1382 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| FRANCES SCANCARELLO | 895 LYNDENGLEN CT APT 203 | | | | AUBURN HILLS | MI | 48326-4564 |
| FRANCES SCHEFF | CGM IRA CUSTODIAN | 19 CROMER RD | | | ELMONT | NY | 11003-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES SCHEID | 3008 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2904 |
| FRANCES SCHIMP | 469 GARLAND DR | | | | NILES | OH | 44446-1106 |
| FRANCES SCHLOTTER | 927 WOODSTREAM LN | | | | ORMOND BEACH | FL | 32174-9280 |
| FRANCES SCHMITT | 214 W WEST ST APT 6 | | | | GEORGETOWN | IL | 61846-1865 |
| FRANCES SCHNALL | 426 RAPHAEL CT | | | | ENCINITAS | CA | 92024-2428 |
| FRANCES SCHNALL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JACOB N. GROSS | 426 RAPHAEL CT | | ENCINITAS | CA | 92024-2428 |
| FRANCES SCHNALL | 426 RAPHAEL CT | | | | ENCINITAS | CA | 92024-2428 |
| FRANCES SCHNALL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JACOB N. GROSS | 426 RAPHAEL CT | | ENCINITAS | CA | 92024-2428 |
| FRANCES SCHNEIER | 1523 CHARMAINE DR | | | | BONNE TERRE | MO | 63628-9361 |
| FRANCES SCHWAB | 6940 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8677 |
| FRANCES SCOBLE | 5027 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1147 |
| FRANCES SEDINGER | 1609 PINE STREET | | | | GREENSBURG | PA | 15601-5443 |
| FRANCES SEELEY | 21 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| FRANCES SEEMAN | APT 232 | 3801 NORTH WRIGHT ROAD | | | JANESVILLE | WI | 53546-4231 |
| FRANCES SELANIK | PO BOX 2417 | | | | WARREN | OH | 44484-0417 |
| FRANCES SELFE | 4549 ADELAIDE AVE | | | | SAINT LOUIS | MO | 63115-3032 |
| FRANCES SEOANE | APT 8H | 124 VALLEY STREET | | | SLEEPY HOLLOW | NY | 10591-2872 |
| FRANCES SERBEL | 12 GRACE ST | | | | SWOYERSVILLE | PA | 18704-3007 |
| FRANCES SEXTON | 605 GREENVIEW DR | | | | CAVE CITY | KY | 42127-8839 |
| FRANCES SHANDS BAKER AND | KENNETH C BAKER II TTEES | KENNETH A BAKER INTERIM TR U/I | KENNETH A BAKER DTD 3/8/84 #2 | 10166 WINDING RIDGE ROAD | SAINT LOUIS | MO | 63124-1158 |
| FRANCES SHANDS BAKER TTEE | FRANCES SHANDS BAKER REV LIV | TRUST DTD 8/27/91 | 10166 WINDING RIDGE RD | | SAINT LOUIS | MO | 63124-1158 |
| FRANCES SHARPE | 40315 PLYMOUTH RD APT 103 | | | | PLYMOUTH | MI | 48170-4219 |
| FRANCES SHEDD | 1615 PEACH ORCHARD RD NW | | | | HARTSELLE | AL | 35640-4243 |
| FRANCES SHELBY | 1513 BERRYWOOD LN | | | | FLINT | MI | 48507-5352 |
| FRANCES SHEPHERD | 11862 WISCONSIN ST | | | | DETROIT | MI | 48204-1046 |
| FRANCES SHEPHERD | 5006 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| FRANCES SHERIDAN | 2203 HANCOCK LN | | | | JANESVILLE | WI | 53545-0543 |
| FRANCES SHERROD | 1603 BRIDLEWOOD DR | | | | FLORENCE | AL | 35630-1179 |
| FRANCES SHILOWICH TTEE | U/W/O ROBERT HUGHES ELLIS | 35 ATLANTIC STREET | | | EAST HAMPTON | NY | 11937-3820 |
| FRANCES SHINABARGER | 4121 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| FRANCES SHIPP | 13317 SPRINGFIELD WAY | | | | HARTLAND | MI | 48353-7310 |
| FRANCES SIA | 160 PALMER AVE | | | | KENMORE | NY | 14217-1940 |
| FRANCES SIMMONS | 3526 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| FRANCES SIMON | 44 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| FRANCES SINGER AND | NEIL S HARMON AND | DOREA HARMON JTWROS | 2079 WEST PALO ALTO | | FRESNO | CA | 93711-1337 |
| FRANCES SINGLETARY | 1543 FALLING WATERS WAY | | | | WEBSTER | NY | 14580-7240 |
| FRANCES SKELLENGER | 5674 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| FRANCES SKINNER | 1901 ALICE ST | | | | POPLAR BLUFF | MO | 63901-3103 |
| FRANCES SLAUBAUGH | 8035 RODGERS RD | | | | LODI | OH | 44254-9615 |
| FRANCES SLAUGHTER | 6771 SECKEL DR | | | | WESTERVILLE | OH | 43082-9651 |
| FRANCES SLAVEN | 102 SUNNY KNOLL DR APT 7 | | | | WINCHESTER | IN | 47394-9202 |
| FRANCES SLOAN | 901 SHADY CREEK DR | | | | KENNEDALE | TX | 76060-5495 |
| FRANCES SMITH | 122 CAROL DR | | | | ROCHESTER | NY | 14617-4744 |
| FRANCES SMITH | 144 FAIRBANKS OAK ALLEE | BLDG 6, UNIT 2B | | | DANIEL ISLAND | SC | 29492 |
| FRANCES SMITH | 2701 S EATON AVE APT 1A | | | | MUNCIE | IN | 47302-4869 |
| FRANCES SMITH | 9765 MAUMEE WESTERN RD | | | | MONCLOVA | OH | 43542-9518 |
| FRANCES SMITH | 621 BOWERS RD | | | | LAPEER | MI | 48446-3116 |
| FRANCES SMITH | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| FRANCES SMITH | 152 PHEASANT RUN | | | | LAPEER | MI | 48446-4127 |
| FRANCES SMITH | 4080 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| FRANCES SMREKAR | PO BOX 22441 | | | | INDIANAPOLIS | IN | 46222-0441 |
| FRANCES SNODDERLY | 68 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |
| FRANCES SNODDERLY | 10208 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| FRANCES SNOW FAMILY TRUST | U/A/D 6/12/89 | 6035 VERDE TRAIL SOUTH #J-221 | | | BOCA RATON | FL | 33433-4431 |
| FRANCES SNYDER | 669 RESIDENZ PKWY APT A | | | | KETTERING | OH | 45429-6303 |
| FRANCES SOBOL | 279 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES SOJKA | 2519 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1913 |
| FRANCES SORTMAN | 3313 WILMINGTON PIKE | | | | KETTERING | OH | 45429-4023 |
| FRANCES SOUDERS | 2106 N 600TH RD | HEARTLAND OF KETTERING | | | BALDWIN CITY | KS | 66006-7265 |
| FRANCES SOVICH | 7404 SAN CARLOS DRIVE | | | | PORT RICHEY | FL | 34668-5029 |
| FRANCES SPAIN | 169 TIMBER RIDGE DR | | | | NASHVILLE | TN | 37217-4622 |
| FRANCES SPALLONE | ANTHONY SPALLONE TTEE | U/A/D 11/09/98 | FBO FRANCES SPALLONE | 1720 NORTH 52 AVENUE | HOLLYWOOD | FL | 33021-3910 |
| FRANCES SPARACINO | 1952 DODGE DR NW | | | | WARREN | OH | 44485-1416 |
| FRANCES SPENCE | 37610 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8464 |
| FRANCES SPENCER | 35 HAYES ST | | | | MERIDEN | CT | 06451-6214 |
| FRANCES SPICER | 4775 VILLAGE DR APT 239 | | | | GRAND LEDGE | MI | 48837-8111 |
| FRANCES SPINELLA | PO BOX 68 | | | | MINERAL RIDGE | OH | 44440-0068 |
| FRANCES SPRIGGS | 8600 SCHOLAR LN APT 1008 | | | | LAS VEGAS | NV | 89128-8475 |
| FRANCES SPRINGER | 116 JOINER LN | | | | LEXINGTON | AL | 35648-3753 |
| FRANCES SPRUIELL | 174 W 137TH ST APT 11 | | | | NEW YORK | NY | 10030-2566 |
| FRANCES SPURGUS | 4242 OAKLAND DR | | | | NEW PORT RICHEY | FL | 34653-6658 |
| FRANCES STAFFORD | 520 CROSS KEY ROAD | | | | REIDSVILLE | NC | 27320-9177 |
| FRANCES STAGGS | 8292 SW 41ST PLACE RD | | | | OCALA | FL | 34481-5440 |
| FRANCES STANBERRY | 30214 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2361 |
| FRANCES STANLEY | 130 FULKS TER | | | | MARTINSBURG | WV | 25405-5251 |
| FRANCES STAPLETON | 4408 PULASKI HWY | | | | CULLEOKA | TN | 38451-2024 |
| FRANCES STARZYNSKI | 142 LEE ST | | | | DEPEW | NY | 14043-1042 |
| FRANCES STEVENS | 4801 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2215 |
| FRANCES STEWARD | 11502 KENT | | | | WASHINGTON | MI | 48094-3651 |
| FRANCES STRAHOWSKI | 82 GEARY AVE | | | | BRISTOL | CT | 06010-6444 |
| FRANCES STRAYER | 409 WEST SHERWOOD TERRACE | | | | FORT WAYNE | IN | 46807-2735 |
| FRANCES STRICKLAND | 164 HILL ST | | | | COMMERCE | GA | 30529-1834 |
| FRANCES STRZYNSKI | 412 N OTSEGO AVE | | | | GAYLORD | MI | 49735-1528 |
| FRANCES STURGEON | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| FRANCES SUDON | 4958 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| FRANCES SUGDEN | 106 EAST THRUSH AV | | | | CRESTLINE | OH | 44827 |
| FRANCES SURDENIK | 11425 S COUNTY LINE RD | | | | ELSIE | MI | 48831 |
| FRANCES SWEITZER | 709 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1932 |
| FRANCES SWIFT | 5402 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| FRANCES SZABLEWSKI | 3494 TIPPECANOE TRL | | | | MONROE | MI | 48162-4555 |
| FRANCES SZENYERI | 4100 N RIVER RD NE | # 306 | | | WARREN | OH | 44484 |
| FRANCES SZLAUER | 12791 ROSEDALE STREET | | | | SOUTHGATE | MI | 48195-1022 |
| FRANCES SZORTYKA | 100 CHARTER OAKS DR APT 1 | | | | AMHERST | NY | 14228-2522 |
| FRANCES SZPONT | 23340 EUREKA AVE | | | | WARREN | MI | 48091-4504 |
| FRANCES T EAGAN | 71 CHARTER CIR APT 4P | | | | OSSINING | NY | 10562-6034 |
| FRANCES T EAGAN | 101 PANORAMA DR | | | | MOHEGAN LAKE | NY | 10547-1253 |
| FRANCES T KREIHS | 2434 ST CHARLES AVE APT 204 | | | | NEW ORLEANS | LA | 70130-6303 |
| FRANCES T MCGEHEE | 8501 S NORTHSHORE DR RM 224 | | | | KNOXVILLE | TN | 37922 |
| FRANCES T REED | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| FRANCES T REED | 653 N 56TH ST | | | | EAST SAINT LOUIS | IL | 62203-1024 |
| FRANCES TANGO | 156 GRAND ST | | | | LOCKPORT | NY | 14094-2252 |
| FRANCES TARRANT | 2285 HILLS LANE DR SE | | | | SMYRNA | GA | 30080-5917 |
| FRANCES TARTARELLI | 130 JUDSON AVE | | | | BRISTOL | CT | 06010-6451 |
| FRANCES TAYLOR | 5928 MONTGOMERY ST | | | | BALTIMORE | MD | 21207-4841 |
| FRANCES TAYLOR | 27043 OAKWOOD CIRCLE APT 119-U | | | | OLMSTED FALLS | OH | 44138 |
| FRANCES TAYLOR | 933 BENTON STATION RD | | | | BENTON | TN | 37307-5401 |
| FRANCES TEDFORD | 685 W CLARK RD | | | | YPSILANTI | MI | 48198-3401 |
| FRANCES TEER | 737 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| FRANCES TEMPLEMAN | 684 S POINT TRL | | | | BEREA | OH | 44017-2838 |
| FRANCES TETLOFF | 180 SOUTH COLONY DRIVE | APARTMENT NO. 824 | | | SAGINAW | MI | 48638 |
| FRANCES THIEL | 12044 ROYAL RD SPC 21 | | | | EL CAJON | CA | 92021-1443 |
| FRANCES THOMAS | 27200 PARKVIEW BLVD APT 208 | | | | WARREN | MI | 48092-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES THOMAS | 341 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2817 |
| FRANCES THOMAS | 618 W 10TH ST | | | | JONESBORO | IN | 46938-1234 |
| FRANCES THOMPSON | 3240 NORWAY RD | | | | HOLLEY | NY | 14470-9332 |
| FRANCES THOMPSON | 2964 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| FRANCES THOMPSON | 1821 N STATE ROAD 15 | | | | WABASH | IN | 46992-8701 |
| FRANCES THOMPSON | PO BOX 233 | 2013 SUNSET DRIVE | | | LUPTON | MI | 48635-0233 |
| FRANCES THORINGTON | 11251 MOSHER RD | | | | OTISVILLE | MI | 48463-9729 |
| FRANCES THORNBERRY | 1020 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| FRANCES THRONDSET | 103 INDIAN CREEK DR | | | | PARIS | TN | 38242-5920 |
| FRANCES TIDWELL | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |
| FRANCES TODD | 3450 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-8944 |
| FRANCES TOMASZEWSKI | 1404 FREMONT ST | | | | BAY CITY | MI | 48708-8051 |
| FRANCES TOMAZIN | 1762 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2700 |
| FRANCES TONEY | 3910 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6427 |
| FRANCES TOOKES | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2746 |
| FRANCES TOOLE | 723 MAPLE ST | | | | AIKEN | SC | 29803-5441 |
| FRANCES TORRES | 4140 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| FRANCES TOTH | 2870 BEAL ST NW | | | | WARREN | OH | 44485-1208 |
| FRANCES TOWNSEL | 3433 N 10TH ST | | | | MILWAUKEE | WI | 53206-2820 |
| FRANCES TRANTHAM | 157 BLUFFVIEW DR | | | | TROY | MO | 63379-2010 |
| FRANCES TRENT | 239 E RAILROAD AVE | | | | HUNTINGDON | TN | 38344-2920 |
| FRANCES TRICKLER | 1770 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5073 |
| FRANCES TRIM | 2417 CAPLES RD | | | | WEST MONROE | LA | 71292-8224 |
| FRANCES TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 |
| FRANCES TURCOTTE | PO BOX 309 | 700 W MAIN | | | HARDIN | IL | 62047-0309 |
| FRANCES TURNAGE | 2257 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| FRANCES TURNER | 8211 YARDLEY | APT 16A | | | WASHINGTON TOWNSHIP | MI | 48094 |
| FRANCES TUROVICH | 6056 EAGLE TRACE DRIVE | | | | YPSILANTI | MI | 48197-6202 |
| FRANCES TYNDALE | 2506 ROCKDALE AVE | | | | LANSING | MI | 48917-1377 |
| FRANCES U DELANEY | CGM IRA ROLLOVER CUSTODIAN | 231 SUNBURY RD | | | DANVILLE | PA | 17821-8792 |
| FRANCES U MARQUEZ | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| FRANCES UHRIG | 209 N MAIN ST | | | | PLEASANT HILL | OH | 45359 |
| FRANCES V EVERSON | TOD DTD 05/15/02 | 7500 YORK AVE APT 423 | | | EDINA | MN | 55435-4757 |
| FRANCES VADEN | 208 PEANUT RIDGE RD | | | | MC RAE | AR | 72102-9609 |
| FRANCES VANDEMARK | 2356 S CLINTON ST | | | | DEFIANCE | OH | 43512-3226 |
| FRANCES VANDERVER | 6683 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1069 |
| FRANCES VANMETER | 1602 8TH ST SW | | | | DECATUR | AL | 35601-3706 |
| FRANCES VASLE | 25601 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1823 |
| FRANCES VAWTER | 5781 DANNY CV | | | | HORN LAKE | MS | 38637-9573 |
| FRANCES VIAR | 4451 BALDWIN RD | C/O REBA RODGERS | | | HOLLY | MI | 48442-9353 |
| FRANCES VIETTI | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| FRANCES VINING | 5387 RIDGE RD | | | | LOCKPORT | NY | 14094-9443 |
| FRANCES W BROWN TTEE | FBO FRANCES E. W. BROWN | LIVING TRUST | U/A/D 05-18-2009 | 14508 FARADAY DR | ROCKVILLE | MD | 20853-1940 |
| FRANCES W GLOSSON | 6523 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| FRANCES W HOFFMANN | PO BOX 58 | 184 MURRAY AVE. | | | GOSHEN | NY | 10924-1113 |
| FRANCES W. CULLEN AND | ANN MARIE CULLEN JTWROS | 4715 STRAUSS AVENUE | | | INDIAN HEAD | MD | 20640-1822 |
| FRANCES WAHL | 5591 LAPEER RD | | | | KIMBALL | MI | 48074-1309 |
| FRANCES WALKER | 2813 22ND AVE W | | | | BRADENTON | FL | 34205-3019 |
| FRANCES WALKER | 16301 MYRTLE AVE | | | | CLEVELAND | OH | 44128-3827 |
| FRANCES WALL | 500 PENNINGTON RD | | | | WAYNESBURG | KY | 40489-8201 |
| FRANCES WALL | 3791 GOLDEN OAK | | | | WHITE LAKE | MI | 48383-1072 |
| FRANCES WALLACE | 4584 DARROWBY DR | | | | POWDER SPRINGS | GA | 30127-8422 |
| FRANCES WALLER | G 30 64 MILLER RD APT 707 | | | | FLINT | MI | 48507 |
| FRANCES WALLOCK | 223 N PHILIPS ST | | | | KOKOMO | IN | 46901-4264 |
| FRANCES WALTERS | 6747 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| FRANCES WANAMAKER | 38101 CASTLE DR | | | | ROMULUS | MI | 48174-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES WARNER | 1444 POTTER BLVD | | | | BURTON | MI | 48509-2157 |
| FRANCES WARNIMONT | 5903 YORKSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7974 |
| FRANCES WATKINS | 2500 GOLDEN HORSESHOE CIR APT H | | | | MORRISVILLE | NC | 27560-7654 |
| FRANCES WATSON | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| FRANCES WECHTER | 2 EXECUTIVE VILLAGE CT # B | | | | NORWALK | OH | 44857-9013 |
| FRANCES WELCH | 7557 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| FRANCES WELLMAN | 7 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405-3625 |
| FRANCES WELLMAN | 721 BALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| FRANCES WELSH | 1060 NEIL CIR N | | | | MANSFIELD | OH | 44903-7565 |
| FRANCES WESSERLING | 1562 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| FRANCES WEST | 2937 BECKWITH ST | | | | DELTONA | FL | 32738-1371 |
| FRANCES WEST | 3107 CAROLINE DR | | | | JOLIET | IL | 60435-1107 |
| FRANCES WEST-LASSITER | 12230 PROMENADE ST | | | | DETROIT | MI | 48213-1414 |
| FRANCES WESTER | 3162 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7786 |
| FRANCES WESTFALL | 800 RED MILL DR | | | | TECUMSEH | MI | 49286-1149 |
| FRANCES WESTRAY | 7836 ALLISON AVE | | | | DAYTON | OH | 45415-2201 |
| FRANCES WHIGHAM | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135-2244 |
| FRANCES WHIPPLE | 422 SOMERSET DR | | | | AUBURNDALE | FL | 33823-8307 |
| FRANCES WHITE | 532 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| FRANCES WHITE | 996 RIVER RD | | | | OSTRANDER | OH | 43061-9719 |
| FRANCES WHITED | 7202 E 100TH TER | | | | KANSAS CITY | MO | 64134-1746 |
| FRANCES WHITLOCK | 354 LAGOON DR | | | | MC MINNVILLE | TN | 37110-1118 |
| FRANCES WHITWORTH | 5008 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| FRANCES WHOBREY | 9847 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-8249 |
| FRANCES WILK | 233 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3438 |
| FRANCES WILLIAMS | 8041 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2476 |
| FRANCES WILLIAMS | 226 HI MOUNT CIR | | | | LANSING | MI | 48906-3201 |
| FRANCES WILLIAMS | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| FRANCES WILLIAMS | 226 HI MOUNT CIR | | | | LANSING | MI | 48906-3201 |
| FRANCES WILLIAMS | 707 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4825 |
| FRANCES WILLIAMS | 255 E SOUTHERN AVE APT 2 | | | | INDIANAPOLIS | IN | 46225-2163 |
| FRANCES WILLIAMSOM | PO BOX 555072 | | | | LOS ANGELES | CA | 90055-0072 |
| FRANCES WILLIAMSON | 917 EMILY TRL | | | | AZLE | TX | 76020-5008 |
| FRANCES WILSON | 11926 MCGOWAN AVE | | | | CLEVELAND | OH | 44135-3634 |
| FRANCES WIMBERLY | 2275 ANDRUS ST | | | | HAMTRAMCK | MI | 48212-3611 |
| FRANCES WINCHESTER | 5815 S CHAPIN RD | | | | MERRILL | MI | 48637-9787 |
| FRANCES WINSLOW | 4074 SARAH LN | | | | TRAVERSE CITY | MI | 49684-9695 |
| FRANCES WINTERROWD | 501 HARRISON AVE | | | | GREENVILLE | OH | 45331-1209 |
| FRANCES WISINSKI | 632 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-3802 |
| FRANCES WONSALA | 2 GREEN ST QUABOUG APT#20 | | | | PALMER | MA | 01069 |
| FRANCES WONSALA | 2 GREEN ST APT 7 | | | | PALMER | MA | 01069-1000 |
| FRANCES WOOD | PO BOX 490 | | | | GLEN ST MARY | FL | 32040-0490 |
| FRANCES WOODRING | 14163 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| FRANCES WOODRUFF | 3350 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 |
| FRANCES WOODS | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| FRANCES WOZNIAK | 29895 HEMLOCK AVE | | | | FARMINGTON HILLS | MI | 48336-2056 |
| FRANCES WRIGHT | 5054 WATSON DR | | | | FLINT | MI | 48506-2143 |
| FRANCES WRIGHT | 457 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 |
| FRANCES WRIGHT | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| FRANCES WROBLEWSKI | 788 SADDLE RDG | | | | PORTAGE | WI | 53901-9778 |
| FRANCES WYATT | 3675 AQUARINA ST | | | | WATERFORD | MI | 48329-2108 |
| FRANCES YAGNICH | 711 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| FRANCES YANITY | 1017 NORWOOD ST | | | | MCKEESPORT | PA | 15133-3931 |
| FRANCES YARN | 1429 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| FRANCES YORK | SUE HARRIS  DONNA WHITLEY | AND  KEVIN YORK | JT TEN WROS | 19681 SUMMERLIN RD #302 | FT MYERS | FL | 33908 |
| FRANCES YORK | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES YORLANO | 246 KIDDER ST | | | | WILKES BARRE | PA | 18702-5431 |
| FRANCES YOUNG | 3158 NORTH ST.NW-BOX 687 | | | | MILLERSPORT | OH | 43046 |
| FRANCES YOUNG | 9719 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| FRANCES YOUNGBLOOD | 8559 N LINE CREEK PKWY APT 216 | | | | KANSAS CITY | MO | 64154-2120 |
| FRANCES Z BUZARD | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| FRANCES ZARAJCZYK | 26 LAUREL DR | | | | DAYVILLE | CT | 06241-2218 |
| FRANCES ZEEB | 33300 UTICA RD | | | | FRASER | MI | 48026-2017 |
| FRANCES ZIDAN | 34190 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2907 |
| FRANCES ZOTTARELLA | 1700 TYSON DR | | | | FLORISSANT | MO | 63031-3238 |
| FRANCES ZUCHERO | 2403 PALMER AVE | | | | BRISTOL | PA | 19007-5704 |
| FRANCESCA DUMONT | 408 HERITAGE HLS # A | | | | SOMERS | NY | 10589-1983 |
| FRANCESCA OPPEDISANO | 292 THORPE AVE. | | | | MERIDEN | CT | 06450 |
| FRANCESCA STARACE | 405 W STIMPSON AVE | | | | LINDEN | NJ | 07036-4422 |
| FRANCESCA UMOH | 5825 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3049 |
| FRANCESCA VITALE | 15872 TEA ROSE DR | | | | MACOMB | MI | 48042-2258 |
| FRANCESCO BALDASSARRE | 405 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301-3049 |
| FRANCESCO BOZZO | 6251 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| FRANCESCO BRUNO | 507 TRANSOM CT | | | | TOMS RIVER | NJ | 08753-4429 |
| FRANCESCO CANU | CGM IRA CUSTODIAN | 22501 RIO VISTA | | | ST. CLAIR SHORES | MI | 48081-2492 |
| FRANCESCO CUSUMANO | 12646 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4102 |
| FRANCESCO DANDREA | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| FRANCESCO DI SALVO | 1408 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9712 |
| FRANCESCO FIORANTE | 8279 W CARMEN AVE | | | | NORRIDGE | IL | 60706-3024 |
| FRANCESCO FODERA | 347 26TH AVE SW | | | | WASHBURN | ND | 58577-9423 |
| FRANCESCO FRISONE | 28 SPRING VALLEY RD | | | | LEVITTOWN | PA | 19056-1715 |
| FRANCESCO GALLELLI | 18 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2706 |
| FRANCESCO LIBURDI | 489 KIRTS BLVD APT 73 | | | | TROY | MI | 48084-5268 |
| FRANCESCO MARCHIONDA | 733 SQUIRREL HILL CT | | | | YOUNGSTOWN | OH | 44512-5329 |
| FRANCESCO MASCIANTONIO | 205 CENTER ST | | | | KENNETT SQ | PA | 19348-3207 |
| FRANCESCO MERCADANTE | 590 CHARLES DR | | | | N HUNTINGDON | PA | 15642-1986 |
| FRANCESCO MODICA-AMORE | 59 RAE DR | | | | ROCHESTER | NY | 14626-1813 |
| FRANCESCO MOLINARO | 3927 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| FRANCESCO PANICCIA | 40 COOK AVE | | | | YONKERS | NY | 10701-6319 |
| FRANCESCO PECORILLI | 38607 FILLY DR | | | | STERLING HTS | MI | 48310-1781 |
| FRANCESCO PORCO | 1250 KIMBERLY DR | | | | LANSING | MI | 48912-4816 |
| FRANCESCO PRAINO | 9 SOUTH CT | | | | WAPPINGERS FL | NY | 12590-6117 |
| FRANCESCO SIMONE | 555 W MARSHALL RD | | | | MC DONALD | OH | 44437-1657 |
| FRANCESCO SIMONE | 650 E LIBERTY ST | | | | GIRARD | OH | 44420-2308 |
| FRANCESCO SIMONE | 555 W MARSHALL RD | | | | MC DONALD | OH | 44437-1657 |
| FRANCESCO SMIROLDO | 52 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| FRANCESCO SPADAFORA | 4415 CHANCELLOR DR | | | | DEWITT | MI | 48820-7861 |
| FRANCESO DI BENEDETTO | 590 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| FRANCETIC, DOUGLAS A. | 1660 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FRANCETTA BURRIS | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| FRANCEY ROULETTE | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| FRANCH CODY | 5395 W 200 S | | | | NEW PALESTINE | IN | 46163-8810 |
| FRANCHESKA MARQUEZ | 1100 VIRGINIA DRIVE | | | | FT. WASHINGTON | PA | 19034-3200 |
| FRANCHESTAN D MALONE | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| FRANCHESTAN MALONE | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| FRANCHETT, MARK E | 1141 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1435 |
| FRANCHETTI ANNE MARIE | FRANCHETTI, ANNE MARIE | 228 TULPEHOCKEN AVE | | | ELKINS PARK | PA | 19027-1927 |
| FRANCHETTI, ANNE MARIE | | | | | | | |
| FRANCHINI CHEVROLET | 216 PASSAIC ST | | | | GARFIELD | NJ | 07026 |
| FRANCHINO JR, JOSEPH C | 64 RACE TRACK RD | | | | E BRUNSWICK | NJ | 08816-3719 |
| FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | CORPORATION OFFICE COLLECTIONS | STATE OF CALIFORNIA | MS 3448 MSA465 | | SACRAMENTO | CA | 95827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCHISE TAX BOARD | ACCT OF DARLENE G CARROLL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACT M PADILLA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROXANNA BRINKER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DARLENE G CARROLL | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF ROSEMARIE BOWES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | FOR ACCT OF CHARLES E REY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF C T JACOBS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CAROL M HALCROMB | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF JOEL HUERTA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF JEFF S CHERRY | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF TONYA M RODGERS | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF ALBERT VAZQUEZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF RAYMOND G BARRERA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF RAFAELA O EBY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ELIZABETH S GAOUETTE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF JOANNA A HAMMERS | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DANIELLE K HILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF HAROLD F SCHAFF | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ELLEN M DOWELL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF KATHERINE CANADA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF HOWARD E MILLER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ALICE F COBARRUVIAZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF MARY C MANWILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF EDGAR E GONZALES | PO BOX 419001 | LEVY # | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF KIMSEY S MOORE-ENNIS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF NELL R LANG | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF MICHAEL KELLY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF RICHARD A THOMAS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF RICHARD A LAFLEUR | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CHRIS J ABARCA | PO BOX 419001 | LEVY # | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF MARK LAVALLY | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF CAROL F REED | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ARLIN K NOWAK | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF PAUL THOMPSON | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF CAROL S MORALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF BERLON R PERVIS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DARYL R PORTER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF SCOTT A CLARK | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CARLOS CORONA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF MYRNA ACKMAN | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROBERT M PEDDYCOART | PO BOX 95827 | | | SACRAMENTO | CA | 48234 |
| FRANCHISE TAX BOARD | ACCT OF ESTHER M PADILLA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ERNEST CARLOS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROBERT J PEREZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ANA E CAMPOS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF BARBARA PEREZ | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF SANT PALLAN | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DAVID J MELIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD ACCT OF | J A QUIROZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-CA | ACCT OF GARY L LINDLEY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-CALIFORNIA | ACCT OF DEBORAH JEFFRIES | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-CALIFORNIA | ACCT OF DAVID N GOURLEY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-REG COLL | ACCT OF KELLY KOBASHIGAWA | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX-REG BOARD | ACCT OF DIANE R BECKER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX-REG BOARD | ACCT OF JOSEPH THORNTON | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX-REG BOARD | ACCT OF VONCINA THOMAS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCHISE TAX-REG COLLECT UNIT | ACCT OF A F TRAUMAN | | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX-REG COLLECT UNIT | ACCT OF M L WALKER | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAXBOARD-CA | | | | | | | |
| FRANCHITA HARRELL | 3001 NE STRATFORD CIR | | | | LAWTON | OK | 73507-1952 |
| FRANCHO DRAKE | PO BOX 431884 | | | | PONTIAC | MI | 48343-1884 |
| FRANCIA MINA | 16760 CEDARBROOK DR | | | | HASLETT | MI | 48840-8863 |
| FRANCIDA MOORE | 1246 E WALTON BLVD | | | | PONTIAC | MI | 48340 |
| FRANCIE HIRNEISEN | 1551 SEND WAY | | | | LUTZ | FL | 33549-9394 |
| FRANCIES ANDERSON | 520 E 49TH ST | | | | ANDERSON | IN | 46013-4806 |
| FRANCIK, THOMAS D | 13721 SUNDANCE TRL | | | | ROCKTON | IL | 61072-1656 |
| FRANCILE H CROOKS | CHARLES W CROOKS JT TEN | 2606 LETA WAY | | | MESQUITE | TX | 75150-1933 |
| FRANCILLE BROOKS | 1221 AVENUE C | | | | FLINT | MI | 48503-1425 |
| FRANCINA VAUGHN | 7080 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| FRANCINA WILLIAMS | 1507 REGENCY WOODS RD APT 303 | | | | RICHMOND | VA | 23238-4547 |
| FRANCINE ANTONACCI | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| FRANCINE BALDWIN | PO BOX 372356 | | | | DECATUR | GA | 30037-2356 |
| FRANCINE BLAKE | 1579 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| FRANCINE BLYSTONE | 163 FOREST DR | | | | LEESBURG | FL | 34788-2645 |
| FRANCINE BOCCIO | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1289 |
| FRANCINE BROOME | 3157 BROOKSHEAR CIRCLE | | | | AUBURN HILLS | MI | 48326-2209 |
| FRANCINE BRUNER | 19 YAWL LN | | | | PALM HARBOR | FL | 34683-3456 |
| FRANCINE BUNDAGE | 5057 COUNTRY MEADOWS CT | | | | BRANDON | MS | 39042-9718 |
| FRANCINE CAIAFA | P.O. BOX 311 | | | | PINE GROVE | CA | 95665-0311 |
| FRANCINE COLUMBO-HINCHEY | 3538 KAMHI DR | | | | YORKTOWN HTS | NY | 10598-1012 |
| FRANCINE DUFFIELD | 2001 W MOUNT HOPE AVE APT 324 | | | | LANSING | MI | 48910-2484 |
| FRANCINE E COLUMBO-HINCHEY | 3538 KAMHI DR | | | | YORKTOWN HEIGHTS | NY | 10598-1012 |
| FRANCINE FEMINELLA | CGM IRA CUSTODIAN | 108-48 70TH RD | | | FOREST HILLS | NY | 11375-3961 |
| FRANCINE GARDNER | 27430 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3248 |
| FRANCINE GAULDING | 22 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| FRANCINE HENDERSON | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| FRANCINE HILLER | 30550 ISLAND CLUB DR | | | | DEER ISLAND | FL | 32778-9019 |
| FRANCINE JENKINS | 1505 WEYBURN RD | | | | ROSEDALE | MD | 21237-1522 |
| FRANCINE L BALDWIN BILLINGSLEA | 2760 CEDAR TRACE DR | | | | ELLENWOOD | GA | 30294-1299 |
| FRANCINE LEE FRECHTER | CGM IRA ROLLOVER CUSTODIAN | 659 ARBUCKLE AVENUE | | | WOODMERE | NY | 11598-2701 |
| FRANCINE MARTIN | 2174 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| FRANCINE MILLER | 43 S PLUM ST | | | | GERMANTOWN | OH | 45327-1361 |
| FRANCINE NEWELL | PO BOX 804 | | | | HEIDELBERG | MS | 39439-0804 |
| FRANCINE PRICE | 6115 PERRY ST | | | | LANDOVER | MD | 20785-1047 |
| FRANCINE R ELSTER | CGM IRA ROLLOVER CUSTODIAN | 119 NORTHGATE CIRCLE | | | MELVILLE | NY | 11747-3045 |
| FRANCINE SPOSATO | 1950 PALM CITY ROAD | #5-203 | | | STUART | FL | 34994-4374 |
| FRANCINE THOMAS | 2057 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| FRANCINE THOMASON | 1256 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| FRANCINE W HARRIS | 6636 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2661 |
| FRANCINE WILDER | 8563 WISCONSIN ST | | | | DETROIT | MI | 48204-3248 |
| FRANCINE WILLIAMS | 2604 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1140 |
| FRANCINE WILLIAMS | 3259 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1492 |
| FRANCINE ZIEMBA | 1303 MAPLE AVE | | | | BERWYN | IL | 60402-1250 |
| FRANCIS A DALUISIO | 29 ROSEWOOD DR | | | | WEST SENECA | NY | 14224-3549 |
| FRANCIS ACOX | 15120 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FRANCIS ADAMS | 67 FLORES DEL NORTE | | | | FORT PIERCE | FL | 34951-2879 |
| FRANCIS ADAMS | 1000 LA COSTA LN | | | | WINTER HAVEN | FL | 33881-9784 |
| FRANCIS ADMIRE | PO BOX 782 | | | | GRAIN VALLEY | MO | 64029-0782 |
| FRANCIS AHEARN | 5128 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 |
| FRANCIS ALTHERR | 301 W 6TH ST | | | | ALEXANDRIA | IN | 46001-2319 |
| FRANCIS AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| FRANCIS AND BETTY SENKO | 8057 DAVIS HWY. | | | | LANSING | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS ANTHONY | PO BOX 213 | | | | VASSAR | MI | 48768-0213 |
| FRANCIS ANTHONY | 4734 3RD ST | | | | COLUMBIAVILLE | MI | 48421-7710 |
| FRANCIS ANTHONY JR | 592 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| FRANCIS ARENS | PO BOX 466 | | | | WESTPHALIA | MI | 48894-0466 |
| FRANCIS ARNOLD | 2316 ROWLAND AVE | | | | SIMI VALLEY | CA | 93063-3050 |
| FRANCIS ARQUETTE | STE 1 | 7846 HIGHWAY 1690 | | | LOUISA | KY | 41230-5021 |
| FRANCIS ASHER | 3639 N 700 E | | | | NEEDHAM | IN | 46162-9704 |
| FRANCIS ASTON | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| FRANCIS AUBUCHON | 2900 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-0767 |
| FRANCIS AUSTIN | 1315 N TIMBER RD | | | | MIDWEST CITY | OK | 73130-2217 |
| FRANCIS AUTOMOTIVE | 1317 1/2 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382-6420 |
| FRANCIS BADER | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| FRANCIS BADLAM | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| FRANCIS BAKER | 7191 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| FRANCIS BALDWIN | 2512 N C ST | | | | ELWOOD | IN | 46036-1624 |
| FRANCIS BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| FRANCIS BALDWIN | 1178 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| FRANCIS BALSER | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| FRANCIS BANKS | 5340 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| FRANCIS BARBEY | 402 E BEECH ST | | | | CLARENCE | MO | 63437-1808 |
| FRANCIS BARONE | 4680 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| FRANCIS BARRETT | 7 BUCKINGHAM TER | | | | LAKE OSWEGO | OR | 97034-7301 |
| FRANCIS BARRON I I I | 1153 KETTLE POND LN | | | | GREAT FALLS | VA | 22066-1608 |
| FRANCIS BARRON JR | 1153 KETTLE POND LN | | | | GREAT FALLS | VA | 22066-1608 |
| FRANCIS BARTON | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| FRANCIS BARTON | 9 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |
| FRANCIS BASHER | 2326 S AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| FRANCIS BATDORF | 147 ARCADIA AVE | | | | SPRING HILL | FL | 34606-5902 |
| FRANCIS BAUMGART | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| FRANCIS BECKMAN | 639 CENTER ST | | | | CHESANING | MI | 48616-1613 |
| FRANCIS BELANGER | 6084 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9729 |
| FRANCIS BELILE | PO BOX 5295 | | | | MASSENA | NY | 13662-5295 |
| FRANCIS BELLINI | 20 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| FRANCIS BELLOW | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| FRANCIS BENNETT | 10930 SOBER RD | | | | WEBBERVILLE | MI | 48892-9512 |
| FRANCIS BENSON | 890 WOODWARD AVE | | | | BIG RAPIDS | MI | 49307-9201 |
| FRANCIS BERK | 3603 MCGINNES RD | | | | MILLINGTON | MD | 21651-1577 |
| FRANCIS BESSETTE | 317 RIVER RD LAGOON BEACH | | | | BAY CITY | MI | 48706 |
| FRANCIS BICKEL | 219 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8603 |
| FRANCIS BIDDLE | 1205 E 31ST ST | C/O ROBERT BIDDLE | | | ANDERSON | IN | 46016-5621 |
| FRANCIS BIGLIN | 4112 BRANNON RD | | | | CRESTLINE | OH | 44827-9746 |
| FRANCIS BIRNEY | 30439 GLADYS AVE | | | | WESTLAND | MI | 48185-1713 |
| FRANCIS BIRON | 125 HERITAGE TRL | | | | TROY | MO | 63379-3167 |
| FRANCIS BIZELLI | 226 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1605 |
| FRANCIS BLACQUIER | 5 LAKESIDE DR | | | | FRAMINGHAM | MA | 01702-7201 |
| FRANCIS BLASKA | 25577 MASCH AVE | | | | WARREN | MI | 48091-1408 |
| FRANCIS BLEWETT | 9199 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| FRANCIS BLINSKY | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1434 |
| FRANCIS BOCCARDI | 41 RAMONA AVE | | | | WATERBURY | CT | 06705-1231 |
| FRANCIS BOLDA | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759-9777 |
| FRANCIS BOOTH | 215 JERSEY ST | | | | PLAINWELL | MI | 49080-1608 |
| FRANCIS BOUDRO | 914 W 11TH ST | | | | MIO | MI | 48647-9160 |
| FRANCIS BOWERS | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225-4517 |
| FRANCIS BOYLL | 5113 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| FRANCIS BRADO | 28 GENESEE ST | | | | MOUNT MORRIS | NY | 14510-1246 |
| FRANCIS BRADY | 2217 WESTOVER DRIVE | | | | IONIA | MI | 48846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS BRANCH | 122 S MARKET ST | | | | LODI | OH | 44254-1311 |
| FRANCIS BRANDT | 503 E PEARL ST | | | | POTTERVILLE | MI | 48876-9775 |
| FRANCIS BRENNAN | 1350 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2209 |
| FRANCIS BREWSTER | 2416 MORTON AVE | | | | FLINT | MI | 48507-4425 |
| FRANCIS BROESLER | 5300 WASHINGTON STREET #C312 | | | | HOLLYWOOD | FL | 33021-7745 |
| FRANCIS BROOKS | 15348 PETRUS LN | | | | CLERMONT | FL | 34714-5073 |
| FRANCIS BROWN | 152 WILLOWDALE AVE | | | | MONTCLAIR | NJ | 07042-4336 |
| FRANCIS BROWN JR | 2140 PARADISE RD APT 106 | | | | LAS VEGAS | NV | 89104-2551 |
| FRANCIS BRUMLOW | 108 SARATOGA CT | | | | NICHOLASVILLE | KY | 40356-9495 |
| FRANCIS BUCKLEY | 21721 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3581 |
| FRANCIS BURCHARD | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| FRANCIS BURGETT JR | 4145 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9546 |
| FRANCIS BURKE | 1336 MILLICAN GROVE RD | | | | SEVIERVILLE | TN | 37876-0734 |
| FRANCIS BURNS | 901 PALM BLVD | | | | DUNEDIN | FL | 34698-2634 |
| FRANCIS BURTON | 806 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| FRANCIS BYRNE | 1228 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS C NIEHAUS FAMILY TRUST | UAD 03/23/01 | ANNE B NIEHAUS TTEE | 117 CALVERTON RD | | SAINT LOUIS | MO | 63135-1216 |
| FRANCIS C PERAINO | PO BOX 295 | | | | PARADISE | MI | 49768-0295 |
| FRANCIS C ZEVNIK LIVING TRUST | FRANCIS C ZEVNIK TTEE 3/18/96 | 6327 HOBBTON HWY | | | CLINTON | NC | 28328-5839 |
| FRANCIS CALL | 1631 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2035 |
| FRANCIS CALLAHAN-LINK | 6026 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| FRANCIS CALNAN | PO BOX 374 | | | | CHARLOTTE | MI | 48813-0374 |
| FRANCIS CALNAN | 7619 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1528 |
| FRANCIS CALVETTI JR | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| FRANCIS CAMARGO | 920 FRITZLER DR | | | | SAGINAW | MI | 48609-5104 |
| FRANCIS CAMPBELL | 1005 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| FRANCIS CAMPBELL | PO BOX 713 | | | | E LIVERPOOL | OH | 43920-5713 |
| FRANCIS CANTERBURY | G5041 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| FRANCIS CAPIZZO | 39391 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2720 |
| FRANCIS CAPPELLO | 506 SAINT GIRONS CT | | | | PUNTA GORDA | FL | 33950-7869 |
| FRANCIS CAPRINOLO JR | 105 PINETOWN RD | | | | HANOVER | PA | 17331-9004 |
| FRANCIS CAREY | 110 TIMBER ST | | | | FAIRBORN | OH | 45324-2741 |
| FRANCIS CARNAHAN | 29 BUSTETTER DR | | | | FLORENCE | KY | 41042-2122 |
| FRANCIS CAROSELLA | 118 GERBER DR | | | | FREDERICKSBRG | VA | 22408-2937 |
| FRANCIS CARR JR | 1926 HILLCREST ST | | | | GRAND HAVEN | MI | 49417-2521 |
| FRANCIS CASHEN | 7 CROSS ST | | | | NATICK | MA | 01760-5829 |
| FRANCIS CASSAR | 22170 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1504 |
| FRANCIS CASTRO | 8160 CAMELLA DR | | | | POLAND | OH | 44514-2750 |
| FRANCIS CHAMBERLAIN | 109 MITCHELL ST | | | | ELKTON | MD | 21921-5725 |
| FRANCIS CHANDLER | 7001 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8724 |
| FRANCIS CHEN | 1374 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| FRANCIS CHMIEL | 67805 PLACE RD | | | | LENOX | MI | 48050-1110 |
| FRANCIS CHRISTIAN AND CHARMINE | 603 NEW YORK AVE | | | | CLAYMONT | DE | 19703-1957 |
| FRANCIS CICCARELLA | 5419 COACH RD | | | | BOSSIER CITY | LA | 71111-5538 |
| FRANCIS CICHON | 5101 5TH B ST E | | | | BRADENTON | FL | 34203-4605 |
| FRANCIS CIRELLI | 1005 SAMANTHA LN APT 102 | | | | ODENTON | MD | 21113-3934 |
| FRANCIS CLATANOFF | 175 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3059 |
| FRANCIS CLAXTON | 2520 W SUBLETT RD | | | | ARLINGTON | TX | 76017-5416 |
| FRANCIS CLELAND | 930 JOHN R RD APT 2127 | | | | TROY | MI | 48083-4318 |
| FRANCIS CLEMONS | 1931 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| FRANCIS CLIFTON | 6771 E AIRE LIBRE LN | | | | SCOTTSDALE | AZ | 85254-5661 |
| FRANCIS COLE | 1309 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| FRANCIS COLLESTER | 5778 HALL RD | | | | PLAINFIELD | IN | 46168-7659 |
| FRANCIS COLLINS | 36261 ALLISON DR | | | | STERLING HTS | MI | 48310-4604 |
| FRANCIS COLLINS | 7 CHICATABUT DR | | | | WALPOLE | MA | 02081-4203 |
| FRANCIS COLLOM | 3961 SILVER VALLEY DR | | | | ORION | MI | 48359-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS CONDREN | 6069 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| FRANCIS CONWAY | LOT 130 | 801 64TH STREET SOUTH | | | ST PETERSBURG | FL | 33707-3054 |
| FRANCIS COONEY JR | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT | FL | 34711-6774 |
| FRANCIS COPPO | 9140 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS CORCORAN JR. | 200 WOODBINE RD | | | | SHAVERTOWN | PA | 18708-9304 |
| FRANCIS CORCORAN JR. | 200 WOODBINE RD | | | | SHAVERTOWN | PA | 18708-9304 |
| FRANCIS CORDER | 6564 KENVIEW DR | | | | CINCINNATI | OH | 45243-2324 |
| FRANCIS COUCH | 3075 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| FRANCIS COULTER JR | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 |
| FRANCIS COX | 12291 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| FRANCIS CRANDALL | 5142 ROTTERDAM RD | | | | HOLT | MI | 48842-9562 |
| FRANCIS CRANE | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 |
| FRANCIS CREAMER | 901 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| FRANCIS CREASIA | 81 SHEILA DR | | | | BELLINGHAM | MA | 02019-1334 |
| FRANCIS CREED | G6451 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| FRANCIS CRIQUI | 953 PLUMTREE LN | | | | FENTON | MI | 48430-2295 |
| FRANCIS CRITES | 9144 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| FRANCIS CROASTON | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| FRANCIS CRONK JR | PO BOX 967 | | | | MACKINAW CITY | MI | 49701-0967 |
| FRANCIS CROWE | 222 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281-1072 |
| FRANCIS CRUM | 2709 W MILLER RD | | | | MORRICE | MI | 48857-9664 |
| FRANCIS CUMMINGS | 186 JIMESON WAY | | | | GLASGOW | KY | 42141-8088 |
| FRANCIS CUNNINGHAM | PO BOX 823 | | | | BLANCHARD | OK | 73010-0823 |
| FRANCIS D AUGER | CGM IRA ROLLOVER CUSTODIAN | 4 PONDEROSA DRIVE | | | GREENWICH | CT | 06830-4010 |
| FRANCIS D GENTILE | 10629 MALAGUENA LANE NE | | | | ALBUQUERQUE | NM | 87111-6807 |
| FRANCIS D. WESTFALL, JR. | CGM SEP IRA CUSTODIAN | 21 UTAH TRAIL | | | MEDFORD | NJ | 08055-8912 |
| FRANCIS D. WESTFALL, JR. | CGM IRA CUSTODIAN | 21 UTAH TRAIL | | | MEDFORD | NJ | 08055-8912 |
| FRANCIS DALUISIO | 29 ROSEWOOD DR | | | | WEST SENECA | NY | 14224-3549 |
| FRANCIS DANIELEWICZ | 5830 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| FRANCIS DANKS | 654 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| FRANCIS DARGA | 12933 FLINTLOCK TRAIL | | | | MUSKEGO | WI | 53150 |
| FRANCIS DARRYL | FRANCIS, DARRYL | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| FRANCIS DAUGHERTY | 2417 ABBEY DR APT 7 | | | | FORT WAYNE | IN | 46835-3138 |
| FRANCIS DAVIDSON | 667 MEMORIAL DR | | | | MANCHESTER | KY | 40962-6198 |
| FRANCIS DAVIS | 12471 N 100 E | | | | ALEXANDRIA | IN | 46001-8825 |
| FRANCIS DAVIS | 14984 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2838 |
| FRANCIS DAVIS | 1977 #2 PARKCREST DR | | | | WYOMING | MI | 49509 |
| FRANCIS DAVIS | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| FRANCIS DE ROO | 474 MADISON RD | | | | GROSSE POINTE FARMS | MI | 48236 |
| FRANCIS DE ROSIA | 3794 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| FRANCIS DECKER | 2786 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| FRANCIS DENNISON | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| FRANCIS DEROUIN | PO BOX 2037 | | | | HOMOSASSA SPG | FL | 34447-2037 |
| FRANCIS DESJARLAIS | 1803 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5518 |
| FRANCIS DESORMEAUX | 13566 SUMMERFIELD DRIVE | | | | ATHENS | AL | 35613-8287 |
| FRANCIS DIAZ | 238 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| FRANCIS DIENER | 34850FANTASYLANE | | | | ZEPHYRHILLS | FL | 33541 |
| FRANCIS DITTAMI | 65 MOUNTAIN RD | | | | SALISBURY | VT | 05769-9789 |
| FRANCIS DOHERTY | 163 CEDAR CIR | | | | CROSSVILLE | TN | 38555-7905 |
| FRANCIS DOING | 3419 W 95TH ST | | | | CLEVELAND | OH | 44102-4711 |
| FRANCIS DOLL | 284 DRAPER AVE | | | | PONTIAC | MI | 48341-1880 |
| FRANCIS DOLLEY | 5514 COLT DR SE | | | | CALEDONIA | MI | 49316-7840 |
| FRANCIS DOMBROSKI | 5301 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| FRANCIS DONOHOE | 1004 COUNTRY DR | | | | SHOREWOOD | IL | 60404-9615 |
| FRANCIS DOOLITTLE | 17206 E PARLIN DR | | | | FOUNTAIN HILLS | AZ | 85268-5026 |
| FRANCIS DORN | 564 GARFIELD ST | | | | CARNEGIE | PA | 15106-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS DOWLING | 3017 RIVERSIDE DR | | | | PORT HURON | MI | 48060-1898 |
| FRANCIS DRILLING FLUIDS, LTD. | JUDE GREGORY | PO BOX 1694 | | | CROWLEY | LA | 70527-1694 |
| FRANCIS DUDLEY | 3813 W DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| FRANCIS DUGO | 6 HEMLOCK NOTCH ST | | | | UNIONVILLE | CT | 06085-1062 |
| FRANCIS DUMAS | 9141 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1207 |
| FRANCIS DUNHAM | 812 BARTON ST | | | | OTSEGO | MI | 49078-1570 |
| FRANCIS DUPHILY I I | 431 BALES LN | | | | MARION | VA | 24354-4282 |
| FRANCIS DVORSKY | 107 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| FRANCIS DWYER | 2696 IOLANI ST | | | | MAKAWAO | HI | 96768-8750 |
| FRANCIS E ACOX | 15120 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FRANCIS E ACOX | 1020 S BRIDGE ST | | | | LINDEN | MI | 48451-9175 |
| FRANCIS E BRITTINGHAM & | DOLORES A BRITTINGHAM | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4517 WISHAL DRIVE | BALTIMORE | MD | 21236-3822 |
| FRANCIS E FRENCH | 3129 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| FRANCIS E GOTCH & | JOAN M GOTCH TTEES | FRANCIS E GOTCH & JOAN M GOTCH | TRUST U/A/D 5-23-96 | 297 HONEY JANE | BEAVERCREEK | OH | 45434-5712 |
| FRANCIS E LARSEN AND | DAPHNE B LARSEN JTWROS | 5954 ARBON AVE | | | MOBILE | AL | 36608-3604 |
| FRANCIS E LARSEN AND | DAPHNE B LARSEN JTWROS | 5954 ARBON AVE | | | MOBILE | AL | 36608-3604 |
| FRANCIS E SMITH | CGM IRA ROLLOVER CUSTODIAN | 48 PIENZA | | | LAGUNA NIGUEL | CA | 92677-8623 |
| FRANCIS E YOHNK LIVING TRUST | DEBRA M LAUER&MARK W YOHNK TTEE | 2115 DECLARATION DRIVE | | | EAU CLAIRE | WI | 54703-1367 |
| FRANCIS ECKENRODE | 173 TOMAHAWK DR | | | | AVON LAKE | OH | 44012-1923 |
| FRANCIS ECKLEY | 133 JUNE PL | | | | BROOKVILLE | OH | 45309-1533 |
| FRANCIS EDWARDS | 12750 TWIN PINES LN | | | | CHOCTAW | OK | 73020-7601 |
| FRANCIS EKSTROM | 381 HOOVER AVE | | | | PERU | IN | 46970-1422 |
| FRANCIS ELLIOTT JR | 1745 S INDIANA AVE | | | | KOKOMO | IN | 46902-2081 |
| FRANCIS ENDICOTT | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| FRANCIS ENGLISH | 2222 AMERICUS BLVD N APT 42 | | | | CLEARWATER | FL | 33763-2706 |
| FRANCIS ENTERPRISES INC | 2911 TURTLE CREEK BLVD STE 925 | | | | DALLAS | TX | 75219-6292 |
| FRANCIS ENTERPRISES, INC. | JAMES B. FRANCIS, JR. | 2911 TURTLE CREEK BLVD STE 925 | | | DALLAS | TX | 75219-6292 |
| FRANCIS EVERETT | 7480 LEMON RD | | | | BANCROFT | MI | 48414-9430 |
| FRANCIS F CAMARGO | 920 FRITZLER DR | | | | SAGINAW | MI | 48609-5104 |
| FRANCIS FAHEY | PO BOX 30563 | | | | WILMINGTON | DE | 19805-7563 |
| FRANCIS FARNEY | 7174 SOUTH HEMLOCK LN. LOT 298 | | | | MOUNT MORRIS | MI | 48458 |
| FRANCIS FARRINGTON | 10315 MARTIN L KING DR | | | | CHICAGO | IL | 60628 |
| FRANCIS FASBENDER | 301 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9700 |
| FRANCIS FAZIO | 719 BLAINE ST | | | | NEW CASTLE | PA | 16101-2302 |
| FRANCIS FELDPAUSCH | 10395 W JASON ROAD R#2 | | | | FOWLER | MI | 48835 |
| FRANCIS FERUS | 784 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3735 |
| FRANCIS FETES | 117 PALMER AVE | | | | KENMORE | NY | 14217-1911 |
| FRANCIS FINCH | 2913 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3028 |
| FRANCIS FINNER | 3301 58TH AVE N LOT 424 | | | | SAINT PETERSBURG | FL | 33714-1354 |
| FRANCIS FITZHENRY | CGM IRA CUSTODIAN | 7 HAMMOCK PLACE | | | SAFETY HARBOR | FL | 34695-5214 |
| FRANCIS FLECK | 554 LORETTO AVE | | | | CORAL GABLES | FL | 33146-2102 |
| FRANCIS FLECKER | 303 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1213 |
| FRANCIS FLUENT | 3534 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| FRANCIS FLYNN | PO BOX 493 | | | | SWARTZ CREEK | MI | 48473-0493 |
| FRANCIS FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FRANCIS FOLEY | 5674 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4228 |
| FRANCIS FOLLEN | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| FRANCIS FONTES | 38 CREED CIR | | | | CAMPBELL | OH | 44405-1203 |
| FRANCIS FORD | 5715 N 200 W | | | | HARTFORD CITY | IN | 47348-9571 |
| FRANCIS FOURNIER | 5277 VINEYARD LANE | | | | FLUSHING | MI | 48433-2437 |
| FRANCIS FOX | 3010 WARREN RD | | | | ANN ARBOR | MI | 48105-9717 |
| FRANCIS FRANKS JR | 178 W JOYCE AVE | | | | UPLAND | IN | 46989-9188 |
| FRANCIS FRAPPIER | 813 S LYNN ST | | | | BRYAN | OH | 43506-2044 |
| FRANCIS FRATESCHI | 12546 108TH ST | | | | LARGO | FL | 33778-2714 |
| FRANCIS FREIBURGER | 6763 SPRING ST | | | | NORTH BRANCH | MI | 48461-9384 |
| FRANCIS FRENCH | 3129 BERKLEY ST | | | | FLINT | MI | 48504-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS FREY | 1013 YELLOW MILLS RD | | | | PALMYRA | NY | 14522-9588 |
| FRANCIS FREY | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FRANCIS FRIEBE | 490 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| FRANCIS FRUNER | PO BOX 24 | | | | RETSIL | WA | 98378-0024 |
| FRANCIS FULARA | 3146 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| FRANCIS FUNDARO | 1536 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1076 |
| FRANCIS FUSEEK | 1045 SIR KNIGHT ROAD | | | | PLAINWELL | MI | 49080-1027 |
| FRANCIS G ALEXANDER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1013 ASPEN TRAIL | | DECATUR | IL | 62526-9561 |
| FRANCIS G HANLEY & | MARY J HANLEY | 1102 TIMBERBLUFF DRIVE | | | CLAYTON | GA | 30525-6031 |
| FRANCIS GABBARD | 1855 N US ROUTE 42 | | | | LEBANON | OH | 45036-9487 |
| FRANCIS GAGLIONE | 2641 W CHURCH ST | | | | EDEN | NY | 14057-1009 |
| FRANCIS GALINAS | 9442 E MENDOZA AVE | | | | MESA | AZ | 85209-2263 |
| FRANCIS GALLAWAY | 8608 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| FRANCIS GARRINGER | 108 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3229 |
| FRANCIS GARVEY | 1313 CHESTNUT ST | | | | TRAINER | PA | 19061-5318 |
| FRANCIS GAUDET | 821 DEL RIO WAY APT 202 | | | | MERRITT ISLAND | FL | 32953-3545 |
| FRANCIS GAYNOR | 4188 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| FRANCIS GERGAL | 3858 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 |
| FRANCIS GEVRY | 770 W SQUARE LAKE RD | | | | TROY | MI | 48098-2813 |
| FRANCIS GEYER | 4213 N FERDINAND ST | | | | TACOMA | WA | 98407-4309 |
| FRANCIS GHEKIERE | 7652 FRITH RD | | | | COLUMBUS | MI | 48063-1501 |
| FRANCIS GIBSON | 10597 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9711 |
| FRANCIS GIGERICH | 5959 DUTCH HOLLOW RD | | | | AURORA | IN | 47001-8410 |
| FRANCIS GLENN | 1057 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| FRANCIS GLESKA | 1545 E AND WEST RD APT 10 | | | | BUFFALO | NY | 14224-3745 |
| FRANCIS GODI | 10717 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| FRANCIS GOEDDEKE JR | 674 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1475 |
| FRANCIS GOETZ | 1784 DEPOT RD | | | | SALEM | OH | 44460-4242 |
| FRANCIS GOFF | 1819 BARKS ST | | | | FLINT | MI | 48503-4301 |
| FRANCIS GOLDEN | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| FRANCIS GOLEBIESKI | 2801 PAGE DR | | | | BALTIMORE | MD | 21222-2341 |
| FRANCIS GORAL | 30 STRONG ST | | | | WALLINGTON | NJ | 07057-1415 |
| FRANCIS GORDON | 515 30TH AVE W APT H202 | | | | BRADENTON | FL | 34205-8057 |
| FRANCIS GOYETT JR | 604 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| FRANCIS GRADY | 766 HELMS WAY | | | | CONWAY | SC | 29526-9053 |
| FRANCIS GRAHAM | 2416 KOHLER ST | | | | WATERFORD | MI | 48329-3756 |
| FRANCIS GRANT | 1193 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2021 |
| FRANCIS GRAVES | PO BOX 8133 | | | | JANESVILLE | WI | 53547-8133 |
| FRANCIS GRAVES | 16 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| FRANCIS GRAY | PO BOX 2713 | | | | ANDERSON | IN | 46018-2713 |
| FRANCIS GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 |
| FRANCIS GREEN | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| FRANCIS GREENHECK | 29667 NORWAY AVE | | | | KENDALL | WI | 54638-8561 |
| FRANCIS GREENLAND | 12913 KIRTON AVE | | | | CLEVELAND | OH | 44135-3627 |
| FRANCIS GREGORY | 100 HUFFMAN AVE APT 218 | | | | DAYTON | OH | 45403-1971 |
| FRANCIS GREGORY | 11202 DALE AVE | | | | WARREN | MI | 48089-3549 |
| FRANCIS GREISH | 235 W ASPEN DR UNIT 6 | | | | OAK CREEK | WI | 53154-4484 |
| FRANCIS GRIESBAUER | 1013 HACKMANN RD | | | | SAINT PAUL | MO | 63366-4720 |
| FRANCIS GRIFFING | 203 CRESCENT H DR | | | | TERRY | MS | 39170-8745 |
| FRANCIS GRIGGS | 16 W COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1253 |
| FRANCIS GRIMSHAW | 815 CAUDILL CEMETERY RD | | | | MOREHEAD | KY | 40351-8006 |
| FRANCIS GROSSBAUER | 1818 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| FRANCIS GRUEN | 2754 N TUPELO DR | | | | MIDLAND | MI | 48642-8829 |
| FRANCIS GRZYBEK | 2524 GRANT DR | | | | ANN ARBOR | MI | 48108-1254 |
| FRANCIS GUELLEC | 886 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| FRANCIS GULLEY | 909 W SPENCER AVE | | | | MARION | IN | 46952-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS GUSHEN | 1225 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| FRANCIS GUTERMUTH | PO 221 | | | | BELLE | MO | 65013 |
| FRANCIS GUYETTE | 8741 EAST 3O 1/2 RD. | | | | CADILLAC | MI | 49601 |
| FRANCIS H ZIGRANG | 1008 11TH AVE N | | | | HUMBOLDT | IA | 50548-1224 |
| FRANCIS HABRELEWICZ | 3624 W SCOTT DR | | | | ALSIP | IL | 60803-1032 |
| FRANCIS HACKETT | 20789 MILLARD ST | | | | TAYLOR | MI | 48180-2940 |
| FRANCIS HAFF | 6839 HARTEL RD | | | | POTTERVILLE | MI | 48876-8739 |
| FRANCIS HALL | 1336 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950-7646 |
| FRANCIS HAMMEL | 162 BROOK STREET | | | | FRANKLIN | MA | 02038-1164 |
| FRANCIS HANLON | 3606 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9334 |
| FRANCIS HANNERS | 137 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| FRANCIS HANNICK | 2206 FRANKLIN RD | | | | BERKLEY | MI | 48072-3301 |
| FRANCIS HARP | 4911 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| FRANCIS HARRIS JR | BOX 531 8 BEANS LANE | | | | NORTHBRIDGE | MA | 01534 |
| FRANCIS HART JR | 612 N LELAND ST | | | | FORTVILLE | IN | 46040-1025 |
| FRANCIS HATFIELD | 2532 HIGHWAY 3525 | | | | RUSSELL SPRINGS | KY | 42642-7988 |
| FRANCIS HEADWORTH | 7786 E VESTABURG RD | | | | VESTABURG | MI | 48891-9465 |
| FRANCIS HEATON | 6525 HURON CHURCH LINE RD | | WINDSOR ON N9A-6Z6 CANADA | | | | |
| FRANCIS HECKMAN | PO BOX 146 | | | | PEWAMO | MI | 48873-0146 |
| FRANCIS HELFRICK | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| FRANCIS HENIGE | 4064 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4070 |
| FRANCIS HENRY | 8615 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| FRANCIS HERNANDEZ | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| FRANCIS HICKEY | 30304 ROAN DR | | | | WARREN | MI | 48093-5615 |
| FRANCIS HIGGINBOTHAM | 5281 E 1200 N # HWY114 | | | | ROANOKE | IN | 46783 |
| FRANCIS HILL | 4005 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| FRANCIS HILLIARD | 5367 NORTH CLINTON STREET | | | | FORT WAYNE | IN | 46825-5751 |
| FRANCIS HILTON | 490 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061-6119 |
| FRANCIS HIPKINS | G-4013 GRANDVIEW | | | | FLUSHING | MI | 48433 |
| FRANCIS HOBART | 2962 HENRYS FORK DR | | | | REDDING | CA | 96002-5207 |
| FRANCIS HODGMAN | 13394 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| FRANCIS HODSON | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| FRANCIS HOGAN | 13754 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2816 |
| FRANCIS HOIN | 3071 COURTZ ISLE APT 8 | | | | FLINT | MI | 48532-4209 |
| FRANCIS HOLDEN | 21274 STATE ROUTE 251 | | | | LYNCHBURG | OH | 45142-9506 |
| FRANCIS HOOD | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| FRANCIS HOOG | 8518 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| FRANCIS HORNE | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| FRANCIS HOWARD | 841 E LILAC RD | | | | BELOIT | WI | 53511-1627 |
| FRANCIS HUBBS SR | 309 POND RD | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-9540 |
| FRANCIS HUBEL | 6541 HURON DR | | | | CASEVILLE | MI | 48725-9768 |
| FRANCIS HUDSON | 859 SERENITY LN | | | | ALLIANCE | OH | 44601-5925 |
| FRANCIS HUGHES | 1243 CEDAR CREEK RD | | | | SYLACAUGA | AL | 35151-5680 |
| FRANCIS HUGHES | 711 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2428 |
| FRANCIS HURD | 11 WATERVIEW RD | | | | BALTIMORE | MD | 21222-5024 |
| FRANCIS IANNELLO | 725 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| FRANCIS II, AARON L | 5484 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8177 |
| FRANCIS IMBURGIA | 15340 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| FRANCIS J & BONNIE L ZUNINO TTEE | UNDER THE FRANCIS J &BONNIE L | ZUNINO TRSTAGREEMENT 11/18/99 | FBO FRANCIS SCHEDULE B | 4996 GUNSTON CT | SAN DIEGO | CA | 92130-1407 |
| FRANCIS J BAALMANN | 3201 279TH WEST | | | | ANDALE | KS | 67001-9663 |
| FRANCIS J BADLAM | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| FRANCIS J BREARD REV LIV TRUST | FRANCIS J BREARD TTEE | UA DTD 3/10/00 | 374 DOLPHAN DR N | | OLDSMAR | FL | 34677-2409 |
| FRANCIS J BRITTEN | CGM IRA CUSTODIAN | 3017 AMMONS DR | | | LONGVIEW | WA | 98632-5315 |
| FRANCIS J FETES | 117 PALMER AVE | | | | KENMORE | NY | 14217-1911 |
| FRANCIS J HENRY | 8615 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| FRANCIS J JAEGER | CGM IRA CUSTODIAN | 609 PARK PL | | | YAKIMA | WA | 98908-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS J JUNIEL | 6440 N 51ST ST | | | | MILWAUKEE | WI | 53223-6008 |
| FRANCIS J KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS J MADDEN TRUSTEE | U/W/O MARY S MADDEN | FBO TERRANCE MADDEN | 545 ANDREW DRIVE | | SOUTHAMPTON | PA | 18966-3615 |
| FRANCIS J MILLER AND | TOMIE MILLER JT WROS | 1224 SEA BIRD DRIVE | | | BRISTOL | PA | 19007-5246 |
| FRANCIS J MILLER TTEE | DEED OF TRUST DIGUISEPPI | FAMILY TRUST UAD 5/9/96 | 1224 SEA BIRD DRIVE | | BRISTOL | PA | 19007-5246 |
| FRANCIS J MILLIKEN TTEE | FBO FRANCIS J MILLIKEN TRUST | U/A/D 10-21-2008 | 23776 GILL ROAD | | FARMINGTON | MI | 48335-3514 |
| FRANCIS J MORIARTY | DONNA C MORIARTY JT TEN | 16 WOODLAND DRIVE | | | STAFFORD SPGS | CT | 06076-1636 |
| FRANCIS J NELSON | 14155 GRANDMONT AVE | | | | DETROIT | MI | 48227-1309 |
| FRANCIS J PETE | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| FRANCIS J PHILLIPS | 8431 SE 72ND AVE | | | | OCALA | FL | 34472-9204 |
| FRANCIS J SAAD | RR 2 | | | | WEST MIDDLESEX | PA | 16159 |
| FRANCIS J SCHULTZ | CGM IRA ROLLOVER CUSTODIAN | 1300 WASHINGTON AVENUE | | | NEW ORLEANS | LA | 70130-5750 |
| FRANCIS J WILLE & | JANET G WILLE JT TEN | 4490 SEYMOUR DR | | | MEDINA | OH | 44256-6461 |
| FRANCIS J WILLE & | JANET G WILLE JT TEN | 4490 SEYMOUR DR | | | MEDINA | OH | 44256-6461 |
| FRANCIS J ZAMISKIE | EDWARD M ZAMISKIE | 1607 BURKHARDT STREET | | | HELLERTOWN | PA | 18055-1142 |
| FRANCIS JACKSON | 11182 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| FRANCIS JACOBS | 3595 ROBINSON ROAD | | | | MANSFIELD | OH | 44903-8223 |
| FRANCIS JAKUBIAK | 10 PHELPS RD | | | | FRAMINGHAM | MA | 01702-6038 |
| FRANCIS JAKUBUS | 5362 MERRITT RD | | | | YPSILANTI | MI | 48197-9321 |
| FRANCIS JAMES | 1158 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1074 |
| FRANCIS JAWORSKI | 4279 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| FRANCIS JENSEN | 19515 WHITMAN CT | | | | NORTHVILLE | MI | 48167-2509 |
| FRANCIS JOHNSON | 11320 SE 76TH AVE | | | | BELLEVIEW | FL | 34420-4779 |
| FRANCIS JOHNSON | 3472 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| FRANCIS JOHNSON | 8847 RYNN RD | | | | KENOCKEE | MI | 48006-4109 |
| FRANCIS JOHNSON | 5840 SHADY OAK ST | | | | DAYTON | OH | 45424-4244 |
| FRANCIS JOHNSON | 10162 N HIGHWAY 3 | | | | LOUISA | KY | 41230-7347 |
| FRANCIS JOHNSON JR | 1121 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| FRANCIS JOS LOESCHE | CGM IRA CUSTODIAN | 2425 SOUTH ATLANTIC AVE #401 | | | DAYTONA BEACH SHORES | FL | 32118-5428 |
| FRANCIS JOUBERT | 17 STOCKWELL FARM RD | | | | NORTH GRAFTON | MA | 01536-1900 |
| FRANCIS JR, LOGAN | 195 E MEADOW BROOK LANE | | | | LAFOLLETTE | TN | 37766-4834 |
| FRANCIS JR, ROBERT JAMES | 40 HIGHLAND AVE | | | | MASSENA | NY | 13662-1726 |
| FRANCIS JR, VICTOR M | 8098 E LIBERTY ST | | | | HUBBARD | OH | 44425-9776 |
| FRANCIS JR., ROBERT HOYT | 2400 STATE BLVD | | | | MAUMEE | OH | 43537-3751 |
| FRANCIS JUNIEL | 6440 N 51ST ST | | | | MILWAUKEE | WI | 53223-6008 |
| FRANCIS JUSTINE | 3308 FINDHORN DR | | | | EDMOND | OK | 73034-8328 |
| FRANCIS KALB | 711 BLACKBIRD FOREST RD | | | | SMYRNA | DE | 19977-9215 |
| FRANCIS KANE | 43 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3631 |
| FRANCIS KARR | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| FRANCIS KASHUBOSKY | 404 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| FRANCIS KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS KAZEE & FRANCIS | PO BOX 700 | | | | PRESTONSBURG | KY | 41653-0700 |
| FRANCIS KEATING | 205 SAFARI DR | | | | MUNCIE | IN | 47303-4480 |
| FRANCIS KEECH | 23442 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8910 |
| FRANCIS KEELEY | 2373 S SHERIDAN RD | | | | LENNON | MI | 48449-9727 |
| FRANCIS KEIL | 5485 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3720 |
| FRANCIS KELLEY | 1482 WREN ST | | | | WIXOM | MI | 48393-1563 |
| FRANCIS KELLY | 3725 DOLPHAINE LN | | | | FLINT | MI | 48506-2646 |
| FRANCIS KELLY | 22 BALSAM LN | | | | SMITHFIELD | RI | 02917-1621 |
| FRANCIS KENT | 6100 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| FRANCIS KEYS | 10282 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| FRANCIS KIMBALL | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 |
| FRANCIS KIMM | 9603 S 400 W | | | | PENDLETON | IN | 46064-9524 |
| FRANCIS KITZLER | 105 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| FRANCIS KLEINBRIEL | 3212 WINTER ST | | | | SAGINAW | MI | 48604-2215 |
| FRANCIS KLIMEK | 9750 HADLEY RD | | | | CLARKSTON | MI | 48348-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS KLOCH | 5824 ROCKING CHAIR DR | | | | YOUNGSVILLE | NC | 27596-8800 |
| FRANCIS KNOPER | 10932 68TH AVE | | | | ALLENDALE | MI | 49401-9733 |
| FRANCIS KNOTT | 3037 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-1944 |
| FRANCIS KONENSKI | 9355 MAYFLOWER CT | | | | PLYMOUTH | MI | 48170-3923 |
| FRANCIS KOO | 54740 BIRCHFIELD DR E | | | | SHELBY TOWNSHIP | MI | 48316-1333 |
| FRANCIS KOPINA | 9932 W EL DORADO DR | | | | SUN CITY | AZ | 85351-4221 |
| FRANCIS KOTCH | 2006 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 |
| FRANCIS KOVEL | 501 BANGS ST | | | | FLINT | MI | 48504-4986 |
| FRANCIS KRAKKER | 1962 BURLINGTON DR | | | | LAPEER | MI | 48446-9785 |
| FRANCIS KREUZ | 12108 BANCROFT ST | | | | SWANTON | OH | 43558-9635 |
| FRANCIS KRUCKENBERG | 2363 RUTH RD | | | | LEWISTON | MI | 49756-7505 |
| FRANCIS KUMITIS | 322 DALLAS DR | | | | TOMS RIVER | NJ | 08753-4217 |
| FRANCIS KUNIK | 8393 WILSON RD | | | | MONTROSE | MI | 48457-9198 |
| FRANCIS KUNZ | 1220 KEMPSTER ST | | | | LAKE ORION | MI | 48362-2430 |
| FRANCIS KWONG | 57 GLISTENING POND DR | | | | FRISCO | TX | 75034-1936 |
| FRANCIS L CONLEY | 916 S CASS ST | | | | MIDDLETOWN | DE | 19709-1337 |
| FRANCIS L DOUGHTY HAMBY | 3702 S 12TH ST | | | | FARGO | ND | 58104-6402 |
| FRANCIS L FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FRANCIS L GILES SHERIFF | ACCT OF NORMAN PERRY | PO BOX 496 | INDEX# SD92-625 | | LOCKPORT | NY | 14095-0496 |
| FRANCIS L GILES SHERIFF | ACCT OF KEVIN A O'RIELLY SR | PO BOX 496 | INDEX# | | LOCKPORT | NY | 14095-0496 |
| FRANCIS L HARTER TTEE | FRANCIS L HARTER REV LIV TR | U/A DTD 8-22-97 | 9812 BELLEVIEW AVE | | KANSAS CITY | MO | 64114-3805 |
| FRANCIS L TRIGGER | 3161 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| FRANCIS LA GROW | 206 CLARKSON CT | | | | CAPAC | MI | 48014-3118 |
| FRANCIS LABERGE JR | 174 DOWD RD Q | | | | KAWKAWLIN | MI | 48631 |
| FRANCIS LABRECQUE | 823 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| FRANCIS LADNER JR | 37 POPLAR DR | | | | HATTIESBURG | MS | 39402-9598 |
| FRANCIS LAFOUNTAIN | 20 FIR RD | | | | WESTFORD | MA | 01886-1864 |
| FRANCIS LAMB | 5157 W BOWSHER RD | | | | TANGIER | IN | 47952-7221 |
| FRANCIS LAMBERT | 406 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| FRANCIS LANE | 15599 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917-3082 |
| FRANCIS LANE | 14528 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| FRANCIS LAROCK SR | 13566 S BUDD RD | | | | BURT | MI | 48417-2351 |
| FRANCIS LAURIN | 15874 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| FRANCIS LE ZOTTE | 16118 SW 10TH ST | | | | PEMBROKE PINES | FL | 33027-5111 |
| FRANCIS LECHOTA | 2147 E PINON DR | | | | TUCSON | AZ | 85706-2451 |
| FRANCIS LEDDY | 53 SUGAR BEAR DR | | | | SAFETY HARBOR | FL | 34695-4676 |
| FRANCIS LEE | 1121 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3508 |
| FRANCIS LEE | 10313 7TH ST | | | | OSCODA | MI | 48750-1909 |
| FRANCIS LEECK | 13207 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| FRANCIS LEHOTAN | 29343 VYNWOOD | | | | GIBRALTAR | MI | 48173 |
| FRANCIS LEMARAND | 500 ROSS LN | | | | BOYD | TX | 76023-8610 |
| FRANCIS LENICK | 19 WHITE LN | | | | POTTSVILLE | PA | 17901-8335 |
| FRANCIS LENNON | 38325 PASEO PADRE PKWY | | | | FREMONT | CA | 94536-5213 |
| FRANCIS LEOPARD | 5256 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2469 |
| FRANCIS LERITZ | 6141 METCALF RD | | | | CLYDE | MI | 48049-1204 |
| FRANCIS LEWIS | 2123 REDWOOD AVE | | | | UPPER CHICHESTER | PA | 19061-3750 |
| FRANCIS LEWIS | 102 VALLEY RIM CT | | | | SHAWNEE | OK | 74804-8925 |
| FRANCIS LEYES | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| FRANCIS LINTNER | 5543 HASCO RD | | | | MILLINGTON | MI | 48746-9413 |
| FRANCIS LOEHR | PO BOX 397 | | | | CURTIS | MI | 49820-0397 |
| FRANCIS LONG | 5680 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2008 |
| FRANCIS LONSBURY | 11311 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| FRANCIS LORALENE | PO BOX 607 | | | | CADIZ | KY | 42211-0607 |
| FRANCIS LORENC | 1210 24TH ST | | | | NIAGARA FALLS | NY | 14301-1452 |
| FRANCIS LORRAINE | 3606 PLYMOUTH RD | | | | MINNETONKA | MN | 55305-4103 |
| FRANCIS LOVE | 426 GOODE AVENUE | | | | KOKOMO | IN | 46901-5636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS LUBERTI | 30633 MOULIN AVE | | | | WARREN | MI | 48088-6831 |
| FRANCIS LUCAS | 5017 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| FRANCIS LUCE | 1409 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| FRANCIS LYNCH | 1161 NH ROUTE 118 | | | | CANAAN | NH | 03741-7341 |
| FRANCIS M BURLEIGH JR | P O BOX 10 | | | | CHURCH POINT | LA | 70525-0010 |
| FRANCIS M DEMAYO | 1511 HOLLISTON TRAIL | | | | FORT WAYNE | IN | 46825-7218 |
| FRANCIS M DEMAYO TTEE | FORT WAYNE CLUTCH INC | P/S/P DTD 10/01/69 | 2424 GOSHEN RD | | FORT WAYNE | IN | 46808-1439 |
| FRANCIS M KNIGHT | 2459 COUNTRY CLUB RD | | | | APPOMATTOX | VA | 24522-3547 |
| FRANCIS M NEITZELT JR | 1820 W LINDNER AVE APT 194 | | | | MESA | AZ | 85202-6548 |
| FRANCIS M SAVARESE | CGM IRA ROLLOVER CUSTODIAN | 217-17 50TH AVENUE | | | BAYSIDE | NY | 11364-1325 |
| FRANCIS M TIMMONS JR. | CGM ROTH IRA CUSTODIAN | 227 CLEARWATER SHORES RD EAST | | | FAIR PLAY | SC | 29643-3006 |
| FRANCIS M. KLEIN; MICHELE | A KLEIN TTEES; FRANCIS M. | KLEIN AND MICHELE ANTOINETTE | KLEIN JOINT LIV TR. DTD 9-8-03 | 9445 EAST FAIRWAY TERRACE | WEST PALM BEACH | FL | 33411-1860 |
| FRANCIS M. MORAN | CGM ROTH IRA CUSTODIAN | 127 WEST DORIS AVENUE | | | STATE COLLEGE | PA | 16801-5922 |
| FRANCIS MACKERMAN | 25634 VIRGINIA DR | | | | WARREN | MI | 48091-6004 |
| FRANCIS MAHALIC | 90 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| FRANCIS MAHER | 3165 WOLVERINE DR | | | | TROY | MI | 48083-5745 |
| FRANCIS MAIN | 405 N HARTFORD ST | | | | EATON | IN | 47338-9449 |
| FRANCIS MALEK | 3082 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| FRANCIS MANCARI | 101 MEDLEY DR | | | | NEWARK | DE | 19713-1958 |
| FRANCIS MANNION | 15355 ASTER ST | | | | ORLAND PARK | IL | 60462-4399 |
| FRANCIS MANUEL | 9932 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9753 |
| FRANCIS MANZELLA | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 |
| FRANCIS MARIE HARGIS A/K/A MARIE | M HARGIS CREDIT SHELTER TRUST | UAD 7/6/98 H JACK HARGIS & | LAURA LOUISE HARGIS TTEES | 830 E MONROE | POWELL | WY | 82435-8576 |
| FRANCIS MARIUCCI | 4545 COUNTY ROAD 116 | | | | WILDWOOD | FL | 34785-8937 |
| FRANCIS MARK J | 1832 W WALTERS RD | | | | BELOIT | WI | 53511-8819 |
| FRANCIS MARQUEZ | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| FRANCIS MARSHALL | 1090 CONCORD RD | | | | RUSSELLVILLE | KY | 42276-6504 |
| FRANCIS MARTELL | 202 RANDALL DR | | | | SANDUSKY | OH | 44870-5774 |
| FRANCIS MARTIN | 5729 S JONES RD | | | | WESTPHALIA | MI | 48894-9102 |
| FRANCIS MARTIN | 50 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-3646 |
| FRANCIS MARTIN | 3730 FOX LAKE RD | | | | TITUSVILLE | FL | 32796-4023 |
| FRANCIS MARTIN GILLIGAN | 6945 OLEATHA | | | | ST LOUIS | MO | 63139 |
| FRANCIS MARX JR | PO BOX 538 | | | | SWARTZ CREEK | MI | 48473-0538 |
| FRANCIS MASHBURN | 500 SW FOOT HILL DR | | | | GRAIN VALLEY | MO | 64029-8426 |
| FRANCIS MASHBURN JR | 22517 W STATE HIGHWAY D | | | | MARTINSVILLE | MO | 64467-8193 |
| FRANCIS MASQUAT | 15411 VICTORY BLVD | | | | VAN NUYS | CA | 91406-6239 |
| FRANCIS MATZURA | 89 S INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| FRANCIS MAUDER | 908 ANDERSON ST | | | | NORTHWOOD | OH | 43619-1706 |
| FRANCIS MAXWELL | 8408 N RIDGE TRL | | | | MILTON | WI | 53563-8723 |
| FRANCIS MAY | 40 ARBOR HILLS TRCE | | | | TALKING ROCK | GA | 30175-6706 |
| FRANCIS MAY | 928 HIGH STREET | | | | FALL RIVER | MA | 02720 |
| FRANCIS MAYERAN | 6627 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2150 |
| FRANCIS MAZUR | 58 PEACHSTONE RD | | | | HOWELL | NJ | 07731-2208 |
| FRANCIS MC AULEY | 15235 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3022 |
| FRANCIS MC CANN | 108 FLEMING ST | | | | PISCATAWAY | NJ | 08854-3961 |
| FRANCIS MC DONALD | 714 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1301 |
| FRANCIS MC DONALD | 3298 FAIRVIEW ST | | | | WHITE OAK | PA | 15131-1012 |
| FRANCIS MC LAUGHLIN | 15967 TITAN AVE | | | | ALTAMONT | MO | 64620-8126 |
| FRANCIS MC NAMARA | 157 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| FRANCIS MCCANN | 1601 S MAIN ST | | | | HIGHLANDS | TX | 77562-4412 |
| FRANCIS MCCUMBER | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| FRANCIS MCDONALD | 12 DODGE ST | | | | MASSENA | NY | 13662-1344 |
| FRANCIS MCGEE | 408 MARTIN DR | | | | RICHMOND | KY | 40475-3506 |
| FRANCIS MCGETTIGAN | 7550 SILVER RIDGE DR NE | | | | ROCKFORD | MI | 49341-7354 |
| FRANCIS MCKENNA | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| FRANCIS MCKENNA | 1905 W CHADWICK RD | | | | DEWITT | MI | 48820-8487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS MCKEON | 8403 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| FRANCIS MCMANAMAN | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |
| FRANCIS MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| FRANCIS MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| FRANCIS MCVAY | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| FRANCIS MCWILLIAMS | 9851 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| FRANCIS MELCHOR | 2735 CHOKECHERRY AVE | | | | HENDERSON | NV | 89074-1985 |
| FRANCIS MENTER | 1213 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| FRANCIS MERCERUIO | 10225 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3547 |
| FRANCIS MERCIER | 4072 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| FRANCIS MERRY | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |
| FRANCIS MERVYN | 1264 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| FRANCIS METZGER JR | 17150 STUART RD | | | | CHESANING | MI | 48616-9798 |
| FRANCIS MEYERS | 13933 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7008 |
| FRANCIS MICALLEF | 15846 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1029 |
| FRANCIS MICHAEL | REPS | 1201 EASY ST | | | WICKENBURG | AZ | 85390-2408 |
| FRANCIS MICHAEL | 1083 BROWN RD | | | | ORION | MI | 48359-2201 |
| FRANCIS MIDDLETON | 1460 WHITAKER WAY | | | | MONTPELIER | OH | 43543-9567 |
| FRANCIS MIELNIK | 7103 GERALD AVE | | | | PARMA | OH | 44129-3241 |
| FRANCIS MILAN | 6380 PARTRIDGE CT | | | | LAKE | MI | 48632-9256 |
| FRANCIS MILLER | 9611 SAGINAW ST | | | | REESE | MI | 48757-9206 |
| FRANCIS MILLER | 18140 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2766 |
| FRANCIS MILLER | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| FRANCIS MILLER | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| FRANCIS MILLIKEN TTEE | FBO NANCY H. MILLIKEN TRUST | U/A/D 10-21-2008 | 23776 GILL ROAD | | FARMINGTON | MI | 48335-3514 |
| FRANCIS MOCK | 605 N PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| FRANCIS MOLINEUX | PO BOX 173 | | | | ELBA | NY | 14058-0173 |
| FRANCIS MOORE | 402 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| FRANCIS MOORE | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| FRANCIS MORAN | 3633 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| FRANCIS MORAN JR | 312 TWIN PEAKS LOOP | | | | CANTON | GA | 30114-5708 |
| FRANCIS MOREY | 60 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| FRANCIS MOULDING | 1390 OAK LAKE RD | | | | LEWISTON | MI | 49756-7940 |
| FRANCIS MURPHY | 100 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3577 |
| FRANCIS MURPHY I I I | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| FRANCIS MURRAY | 111 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2506 |
| FRANCIS NANO | 2055 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| FRANCIS NASTALI | 6417 S KRUEGER DR | | | | BELOIT | WI | 53511-9065 |
| FRANCIS NECKEL | 713 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| FRANCIS NEITZELT JR | 1820 W LINDNER AVE APT 194 | | | | MESA | AZ | 85202-6548 |
| FRANCIS NELSON | 14155 GRANDMONT AVE | | | | DETROIT | MI | 48227-1309 |
| FRANCIS NEMECEK JR | 2975 ELMER DR | | | | BRUNSWICK | OH | 44212-5632 |
| FRANCIS NEMINSKI | 4268 W MADISON ST | | | | SPRINGFIELD | MO | 65802-6756 |
| FRANCIS NEVEAU | 9686 HILL ST APT 2 | | | | REESE | MI | 48757-9441 |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| FRANCIS NEWTON | 3650 STOBER BLVD APT 186 | | | | LAS VEGAS | NV | 89103-1575 |
| FRANCIS NIBLETT | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |
| FRANCIS NICKELL | 4388 CAMDEN-W ELKTON RD | | | | SUMMITVILLE | OH | 45064 |
| FRANCIS NICOL | 2510 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| FRANCIS NOGA | 13881 GREY AVE | | | | WARREN | MI | 48089-1486 |
| FRANCIS NORTON | 6810 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9209 |
| FRANCIS NOWAKOWSKI | 19035 JUG RD | | | | GARRETTSVILLE | OH | 44231-9550 |
| FRANCIS NUNLEY | 6299 S. COUNTY RD. 500 W. | | | | MODOC | IN | 47358 |
| FRANCIS O CONNOR | 7554 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6639 |
| FRANCIS O SUCH | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886-2925 |
| FRANCIS O'HEARN | 146 EREAN STREET BOX 151 | | | | MONTROSE | MI | 48457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS OAK | 218 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| FRANCIS OBERLITNER | 109 ELBA ST. BOX 1 | | | | BANNISTER | MI | 48807 |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739 | | | | LARGO | FL | 33771-5433 |
| FRANCIS ODOM | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| FRANCIS OHALA | 1211 IRWIN DR | | | | WATERFORD | MI | 48327-2023 |
| FRANCIS OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 |
| FRANCIS OLESKY | 125 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1058 |
| FRANCIS ONEILL | 2200 W 4TH ST APT 302 | | | | WILMINGTON | DE | 19805-3364 |
| FRANCIS ONEILL | 9 LINCOLN AVE # B | | | | BATAVIA | NY | 14020 |
| FRANCIS ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 |
| FRANCIS OSIKA JR | 9152 E M 21 | | | | CORUNNA | MI | 48817-9521 |
| FRANCIS OSOLNICK | 1304 BARKSDALE DR NE | | | | LEESBURG | VA | 20176-4904 |
| FRANCIS P GRUEN | 2754 N TUPELO DR | | | | MIDLAND | MI | 48642-8829 |
| FRANCIS P. DESANTIS | 154-05 BEECH AVENUE | | | | FLUSHING | NY | 11355-1307 |
| FRANCIS PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| FRANCIS PALAZZOLO | 1602 8TH ST | | | | WYANDOTTE | MI | 48192-3316 |
| FRANCIS PALYS | 1061 WISH CIR | | | | EAST AURORA | NY | 14052-9655 |
| FRANCIS PARKER | 1447 ORBAN | | | | MILFORD | MI | 48380-1725 |
| FRANCIS PARSONS | 325 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8813 |
| FRANCIS PATRICK LEE REVOCABLE | TRUST AGREEMENT UAD 09/15/98 | FRANCIS PATRICK LEE JR TTEE | 202 TURNBRIDGE DR | | SWANSEA | IL | 62226-3058 |
| FRANCIS PAYNE | 13496 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| FRANCIS PEICKERT | 1818 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| FRANCIS PELLERIN | 613 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1079 |
| FRANCIS PENNINGTON | 45 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3809 |
| FRANCIS PERAINO | PO BOX 295 | | | | PARADISE | MI | 49768-0295 |
| FRANCIS PERRY | 404 N INSTITUTE ST | | | | RICHMOND | MO | 64085-2709 |
| FRANCIS PERRY | 442 MUNSON RD | | | | BRASHER FALLS | NY | 13613-3277 |
| FRANCIS PERRY | 13645 WATERPORT-CARLTON RD | | | | WATERPORT | NY | 14571 |
| FRANCIS PERRY | 312 ROUTE 131 | | | | MASSENA | NY | 13662 |
| FRANCIS PESSEFALL | 8320 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| FRANCIS PETE | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| FRANCIS PETTIGREW | 11546 WOODVIEW WEST DR | | | | CARMEL | IN | 46032-3403 |
| FRANCIS PETTY | 731 BRIGHTON CIR | | | | KENNETT SQ | PA | 19348-2265 |
| FRANCIS PHILIP | 4469 E MOONLIGHT WAY | | | | PARADISE VALLEY | AZ | 85253-2838 |
| FRANCIS PHILLIPS | 1426 PEARSON ST | | | | FERNDALE | MI | 48220-3119 |
| FRANCIS PHILLIPS | 4357 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| FRANCIS PHILLIPS | 8431 SE 72ND AVE | | | | OCALA | FL | 34472-9204 |
| FRANCIS PHILLIPS | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234-5418 |
| FRANCIS PIESCZAK | 2057 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| FRANCIS PINTO | 2704 MERCURY CT | | | | LAKE ORION | MI | 48360-1728 |
| FRANCIS PISARO | 310 E BAYOU FOREST DR | | | | FREEPORT | FL | 32439-4538 |
| FRANCIS PLOEGERT | 6212 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9398 |
| FRANCIS PODOLSKI | 17980 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7405 |
| FRANCIS POLING | 846 E SWAYZEE ST | | | | MARION | IN | 46952-2915 |
| FRANCIS POLY | 4753 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1554 |
| FRANCIS PONGRACZ | 30836 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1464 |
| FRANCIS PORTER | 2375 CABOT ST | | | | CANTON | MI | 48188-1824 |
| FRANCIS POTTER | 20 CRUM ELBOW ROAD APT 12 E | | | | HYDE PARK | NY | 12538 |
| FRANCIS POWERS JR | 3505 HERMITAGE RD | | | | WARSAW | NY | 14569-9745 |
| FRANCIS PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| FRANCIS PRESCOTT | 129 PROSPECT LN | | | | BOWLING GREEN | KY | 42104-7440 |
| FRANCIS PREVITE | 1436 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3727 |
| FRANCIS PRINCE | 10960 E SONRISA AVE | | | | MESA | AZ | 85212-5128 |
| FRANCIS PUCHNICK | 287 ZUBER RD | | | | ROCHESTER | NY | 14622-1645 |
| FRANCIS PULLEY | 10901 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-9023 |
| FRANCIS QUIGLEY | 494 MAIN ST | | | | FARMINGTON | CT | 06032-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS QUINN | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 |
| FRANCIS R FOSTER | 6367 CRANSTON PL | | | | SAGINAW | MI | 48603-3410 |
| FRANCIS R GIESLER | LORRAINE GIESLER JTWROS | 689 RIVER ROAD | | | WEEDVILLE | PA | 15868-3803 |
| FRANCIS RADEMACHER | 261 ISLAND DR | | | | STANTON | MI | 48888-9126 |
| FRANCIS RADULSKI | 900 S HOWARD ST | | | | FENTON | MI | 48430-4158 |
| FRANCIS RAMBO | 1129 W. WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 |
| FRANCIS RAMILLER | 1110 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| FRANCIS RANDALL | 5400 M99 | | | | DIMONDALE | MI | 48821 |
| FRANCIS RANGER | 218 S VALLEY ST | | | | WEST BRANCH | MI | 48661-1440 |
| FRANCIS RATH | 6800 MULBERRY LN APT B | | | | LOCKPORT | NY | 14094-6820 |
| FRANCIS RATZA | 3670 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| FRANCIS RAUCH | 1132 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| FRANCIS RAYMENT | 1719 LILLIAN DR | | | | NATIONAL CITY | MI | 48748-9683 |
| FRANCIS REA | 3383 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6841 |
| FRANCIS REBEC | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |
| FRANCIS REBIDAS | 19353 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| FRANCIS REED | 6465 LAKE RD | | | | MILLINGTON | MI | 48746-9234 |
| FRANCIS REIDMILLER | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642-7005 |
| FRANCIS REINHOLTZ | 4349 FIR ST | | | | CLARKSTON | MI | 48348-1428 |
| FRANCIS RENALDY | 725 OBERLIN PL | | | | YOUNGSTOWN | OH | 44515-4212 |
| FRANCIS RICCIO | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| FRANCIS RICE | 5320 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| FRANCIS RICE | 1439 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9750 |
| FRANCIS RICHARDSON | 7718 WALNUT AVE | | | | JENISON | MI | 49428-7985 |
| FRANCIS RIGGS | 294 1ST ST | | | | PHILLIPS | WI | 54555-1004 |
| FRANCIS RILEY | 5471 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| FRANCIS RINDGEN | 63 CLAUDIA ST | | | | ISELIN | NJ | 08830-1936 |
| FRANCIS ROBERTSON | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| FRANCIS ROBERTSON | 1086 BENTOAK LN | | | | SAN JOSE | CA | 95129-3102 |
| FRANCIS ROCK | 9488 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| FRANCIS ROCKS | 1554 PIN OAK TRL | | | | MANSFIELD | OH | 44906-3650 |
| FRANCIS ROHDY | 109 RIGI SLOPE | | | | WINTER HAVEN | FL | 33881-9688 |
| FRANCIS ROHWETTER | 15775 FROST RD | | | | HEMLOCK | MI | 48626-9655 |
| FRANCIS ROLLO | 3335 BOONE AVE SW | | | | WYOMING | MI | 49519-3211 |
| FRANCIS ROMAN | 854 S LANSING ST | | | | MASON | MI | 48854-1916 |
| FRANCIS ROSIER | 6632 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| FRANCIS ROSSI | 144 W SAYLOR ST | | | | MOUNT CARMEL | PA | 17851-1040 |
| FRANCIS ROSSI | 144 W SAYLOR ST | | | | MOUNT CARMEL | PA | 17851-1040 |
| FRANCIS ROST | 1008 S MARSHALL AVE | | | | MARSHALL | MI | 49068-1950 |
| FRANCIS ROTH | 1121 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| FRANCIS ROZINSKY | 29241 BARJODE RD | | | | WILLOWICK | OH | 44095-4763 |
| FRANCIS RUDDY | 18917 HENRY ST | | | | MELVINDALE | MI | 48122-1463 |
| FRANCIS RUDDY JR | 326 S CLARK ST | | | | CHESANING | MI | 48616-1321 |
| FRANCIS RUSCH | 1902 VALLEY LN | | | | ORION | MI | 48360-1870 |
| FRANCIS RUSSELL | 4351 PORTER HOLLOW DR NE APT B | | | | ROCKFORD | MI | 49341-7305 |
| FRANCIS RYAN JR | 932 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| FRANCIS SAAD | RR 2 | | | | WEST MIDDLESEX | PA | 16159 |
| FRANCIS SABO | 16745 BARDBURY AVE | | | | CLEVELAND | OH | 44130-5336 |
| FRANCIS SALINSKI | 606 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3554 |
| FRANCIS SANDERS | 23163 VANCE AVE | | | | HAZEL PARK | MI | 48030-2812 |
| FRANCIS SANSONE | 59 OLD HACKETT HILL RD APT 26 | REGENCY HGTS | | | MANCHESTER | NH | 03102-8988 |
| FRANCIS SAVEL | 17245 23 MILE RD | | | | MACOMB | MI | 48042-4101 |
| FRANCIS SAVOIE | PO BOX 3564 | | | | WOONSOCKET | RI | 02895-0703 |
| FRANCIS SCHAD | 1332 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| FRANCIS SCHAFER | 5130 FILLMORE ST | | | | ALLENDALE | MI | 49401-9300 |
| FRANCIS SCHAFER | 3717 HOLLY GROVE RD | | | | BALTIMORE | MD | 21220-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS SCHASCHECK | 3525 SENNE STREET | | | | KALAMAZOO | MI | 49048-9606 |
| FRANCIS SCHEIDT | 1917 CHURCH RD | | | | BALTIMORE | MD | 21222-3206 |
| FRANCIS SCHERSCHEL | 92 MAHAN RD | | | | BEDFORD | IN | 47421-8260 |
| FRANCIS SCHIFFERLE | 7600 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9086 |
| FRANCIS SCHINDLER | PO BOX 182 | | | | NEY | OH | 43549-0182 |
| FRANCIS SCHMIDT | 6507 34TH ST W | | | | BRADENTON | FL | 34210-4206 |
| FRANCIS SCHMIDT | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172-1935 |
| FRANCIS SCHMUCK | 3158 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9773 |
| FRANCIS SCHNEIDER | 20825 MEADOWBROOK RD | | | | NORTHVILLE | MI | 48167-9009 |
| FRANCIS SCHNEIDER | 2881 S SHERMAN RD | | | | REMUS | MI | 49340-9661 |
| FRANCIS SCHONHUT | 16718 LANIER AVE | | | | STRONGSVILLE | OH | 44136-6433 |
| FRANCIS SCHULTZ | 1673 S PIONEER RD | | | | BEULAH | MI | 49617-9765 |
| FRANCIS SCHUMACHER | 6920 CEDAR ST | | | | AKRON | NY | 14001-9669 |
| FRANCIS SCHWAB | 703 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| FRANCIS SEDLACEK | 721 FENTON RD | | | | KINGSLEY | MI | 49649-9693 |
| FRANCIS SEDLOW | 6548 WEST CASTLE PINES WAY | | | | TUCSON | AZ | 85757-1504 |
| FRANCIS SEDMAN | 22760 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3525 |
| FRANCIS SELLMAN | 7843 VERNON AVE | | | | NOTTINGHAM | MD | 21236-3610 |
| FRANCIS SELVAGGI | 4757 WEATHERHILL DR | | | | WILMINGTON | DE | 19808-1996 |
| FRANCIS SHANABARGER | 2307 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| FRANCIS SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| FRANCIS SHEPARD | 901 MILLER ST | | | | BETHANY | MO | 64424-1616 |
| FRANCIS SHERRY | 36798 W MEADOWOOD | | | | RICHMOND | MI | 48062-1477 |
| FRANCIS SHETZLER | 6 E BERKMAN ST | | | | MIDDLETOWN | DE | 19709-1402 |
| FRANCIS SHIELDS | 64861 BURKE CT | | | | DESERT HOT SPRINGS | CA | 92240-1453 |
| FRANCIS SIDWELL | 13865 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2636 |
| FRANCIS SIKORSKI | 20 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1407 |
| FRANCIS SILVA | 29 MORRIS LN | | | | WATERBURY | CT | 06705-3119 |
| FRANCIS SILVERNAIL | 3856 MAYFIELD DR | | | | JACKSON | MI | 49203-1110 |
| FRANCIS SIMMLER | 308 SEYMOUR RD | | | | CHATEAUGAY | NY | 12920-2614 |
| FRANCIS SIMON | 559 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| FRANCIS SIMONS | 4133 SARA ST | | | | HUDSONVILLE | MI | 49426-9398 |
| FRANCIS SINE JR | 12289 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| FRANCIS SISOVSKY | 229 CHARLES ST | | | | ELK RAPIDS | MI | 49629-9763 |
| FRANCIS SKINNER | 9382 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| FRANCIS SLINGLEND | 3470 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| FRANCIS SLIVINSKI | 200 GEORGIAN TER | | | | SAGINAW | MI | 48609-9498 |
| FRANCIS SLUSSER | 401 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| FRANCIS SMITH | 13056 N SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| FRANCIS SMITH | 2742 COSTA MESA RD | | | | WATERFORD | MI | 48329-2433 |
| FRANCIS SMITH | 816 FRENCH RD APT 1 | | | | CHEEKTOWAGA | NY | 14227-3657 |
| FRANCIS SMITH | 385 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2567 |
| FRANCIS SMITH | 16375 HEATHER LN APT 202 | | | | MIDDLEBRG HTS | OH | 44130-8322 |
| FRANCIS SMITH | 620 S 9TH ST | | | | MURRAY | KY | 42071-3085 |
| FRANCIS SMITH JR | 216 N ADAM ST | | | | LOCKPORT | NY | 14094-2420 |
| FRANCIS SMITH JR | 1428 GARY RD | | | | MONTROSE | MI | 48457-9324 |
| FRANCIS SNYDER | 3403 EMERLING DR | | | | BLASDELL | NY | 14219-2225 |
| FRANCIS SOLLITTO | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| FRANCIS SOUZA | 17000 WEDGE PKWY APT 1324 | | | | RENO | NV | 89511-3230 |
| FRANCIS SOUZA | 1775 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5518 |
| FRANCIS SPAIN | 515 E STATE ST | | | | EAST TAWAS | MI | 48730-1412 |
| FRANCIS SPENCER | 9021 NEWCOMB RD | | | | ANGOLA | NY | 14006-9695 |
| FRANCIS SPETH | 3883 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8523 |
| FRANCIS SPITZLEY | 8338 GRANGE RD | | | | WESTPHALIA | MI | 48894-9505 |
| FRANCIS SPYCHALSKI | 1663 SEIDLERS RD | | | | AUBURN | MI | 48611-9732 |
| FRANCIS SQUIRES | 3981 S 9 MILE RD | | | | FALMOUTH | MI | 49632-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS ST. ONGE JR | 7021 DYSINGER RD | | | | LOCKPORT | NY | 14094-9371 |
| FRANCIS STACEY | 701 HAZELHURST AVE | | | | MERION STATION | PA | 19066-1408 |
| FRANCIS STALLINGS | 1763 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1337 |
| FRANCIS STALLINGS | 210 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1445 |
| FRANCIS STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| FRANCIS STASKIEL | 127 WESTON PL | | | | SHENANDOAH | PA | 17976-1000 |
| FRANCIS STATON | 1302 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| FRANCIS STEPP | 5544 SWANNER RD | BERRY HILL MANOR | | | MILTON | FL | 32570-4069 |
| FRANCIS STERLING | 1459 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| FRANCIS STOKER | 5382 HIGHWAY 70 E | | | | CROSSVILLE | TN | 38555-1581 |
| FRANCIS STRAUB | 429 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1026 |
| FRANCIS STRAUSBAUGH | 10993 N SHORE DR | | | | HILLSBORO | OH | 45133-9257 |
| FRANCIS STREET JR | 2635 CHURCHILL LANE | | | | SAGINAW | MI | 48603 |
| FRANCIS STRICKERT | 21 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| FRANCIS STRIPPOLI JR | 17770 SE 114TH CT | | | | SUMMERFIELD | FL | 34491-7806 |
| FRANCIS STRUTT | 1022 SANTA MONICA DR | | | | MCKEESPORT | PA | 15133-3710 |
| FRANCIS STUPNICK | 117 CHESTNUT ST | | | | MEDINA | NY | 14103-1706 |
| FRANCIS SUSKEY | 4924 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| FRANCIS SUTTON | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 |
| FRANCIS SWAIM | 2419 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| FRANCIS SYPNIEWSKI | 4247 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 |
| FRANCIS SZACHTA | 183 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| FRANCIS TANKERSLEY | 5001 LOWELL DR | | | | KANSAS CITY | MO | 64129-1979 |
| FRANCIS TARNEY JR | 8211 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8482 |
| FRANCIS TARNOWSKI | 84 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225-4537 |
| FRANCIS TATE | PO BOX 1417 | | | | DANA | IN | 47847-1417 |
| FRANCIS TATRAI | 1313 BARKLEY RD | | | | MCKEESPORT | PA | 15133-3603 |
| FRANCIS TERRILL | 2862 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| FRANCIS TIERNEY | 37820 WESTWOOD CIR APT 206 | | | | WESTLAND | MI | 48185-5735 |
| FRANCIS TILLOTSON | 598 ROSA LINDA WAY | | | | SANTA BARBARA | CA | 93111-1523 |
| FRANCIS TODD | 1005 HIGHLAND AVE | | | | WILMINGTON | DE | 19808-5811 |
| FRANCIS TOM | 2525 DARWIN DR | | | | COLUMBUS | OH | 43235-2880 |
| FRANCIS TORREY | 7934 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| FRANCIS TRESINO | 9539 GENEVA DR | | | | WINDHAM | OH | 44288-9512 |
| FRANCIS TRIGGER | 3161 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| FRANCIS TURNER | 13344 QUEEN PALM RUN | | | | NORTH FORT MYERS | FL | 33903-5294 |
| FRANCIS TUTTLE VOCATIONAL TECH CENTER | 12777 N ROCKWELL AVE | | | | OKLAHOMA CITY | OK | 73142-2710 |
| FRANCIS TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| FRANCIS TYLENDA | 257 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3428 |
| FRANCIS UCHANSKI | 7611 MILLER RD | | | | DEARBORN | MI | 48126-1395 |
| FRANCIS URBAN | 81 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1217 |
| FRANCIS URBANSKI | 92 STEINER AVE | | | | WEST SENECA | NY | 14224-1229 |
| FRANCIS V BIGLEY JR | CGM IRA CUSTODIAN | 1042 BURR OAKS DRIVE | | | WEST DES MOINES | IA | 50266-6619 |
| FRANCIS VAHOSKI | 29915 FORT RD | | | | ROCKWOOD | MI | 48173-9782 |
| FRANCIS VANCAMP | 433 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1262 |
| FRANCIS VANEFFEN | 809 N LANSING ST APT 5 | | | | SAINT JOHNS | MI | 48879-1088 |
| FRANCIS VANSICKLE | 6190 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| FRANCIS VEKICH | 1712 QUAKER RD | | | | BARKER | NY | 14012 |
| FRANCIS VICKERS | 1071 LITCHFIELD TPKE | | | | NEW HARTFORD | CT | 06057-3320 |
| FRANCIS VINCENT I I | 8280 MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| FRANCIS VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| FRANCIS VOLANT | 520 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| FRANCIS VOLLRATH | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224-5107 |
| FRANCIS VOLPE | 1510 CHESTNUT COVE RD | | | | CHAPEL HILL | TN | 37034-2055 |
| FRANCIS W GLESKA | 1545 E AND WEST RD APT 10 | | | | BUFFALO | NY | 14224-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS W JOHNSTON | 948 ASHTON DR | | | | DAVENPORT | FL | 33837-8453 |
| FRANCIS W WHITEHEAD, JR. | 1360 BRENDA DR | | | | GREENCASTLE | PA | 17225-9493 |
| FRANCIS WAITT | 10330 YELLOW HAMMER RD | | | | WEEKI WACHEE | FL | 34614-2202 |
| FRANCIS WALLACE | 3721 DUKE ST | | | | KALAMAZOO | MI | 49008-2944 |
| FRANCIS WALTERS | 2166 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| FRANCIS WALTERS JR | PO BOX 568 | | | | GLADWIN | MI | 48624-0568 |
| FRANCIS WEATHERS | 18972 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| FRANCIS WEAVER JR | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| FRANCIS WEBB | 713 S GLOVER ST | | | | BALTIMORE | MD | 21224-3728 |
| FRANCIS WEHR | 871 HCR 1212 | | | | BLUM | TX | 76627-3056 |
| FRANCIS WEISS | 202 HENRY COURT | | | | FLUSHING | MI | 48433-1502 |
| FRANCIS WEISSENBURGER | 1580 SANDRIDGE ROAD | | | | ALDEN | NY | 14004-9724 |
| FRANCIS WELSH JR | 36866 JAHNIGEN DR | | | | FRANKFORD | DE | 19945-4590 |
| FRANCIS WERNER | 1817 KANSAS AVE | | | | SAGINAW | MI | 48601-5216 |
| FRANCIS WEST | 670 N M 65 | | | | WHITTEMORE | MI | 48770-9427 |
| FRANCIS WHEATON JR | 8397 FARRIER RD | | | | HILLMAN | MI | 49746-8755 |
| FRANCIS WHITEHEAD JR | 1360 BRENDA DR | | | | GREENCASTLE | PA | 17225-9493 |
| FRANCIS WIEDERMAN | 7238 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| FRANCIS WIGMAN | 4159 CORNWALL ST | | | | BERKLEY | MI | 48072-1660 |
| FRANCIS WILLIAMS | 1709 HAMPSTEAD DR | | | | NORTH MUSKEGON | MI | 49445-3518 |
| FRANCIS WILLIAMS JR | 199 COMINO DEL RIO | | | | PORT ST LUCIE | FL | 34952 |
| FRANCIS WILLIAMS SR | 1850 BROADWAY | | | | GRAND ISLAND | NY | 14072-2647 |
| FRANCIS WILSECK | 7396 AFFELDT ST | | | | WESTLAND | MI | 48185-2625 |
| FRANCIS WILSON | 1999 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| FRANCIS WILSON | 606 S TRUER ST | | | | SAINT JOHNS | MI | 48879 |
| FRANCIS WINTERS | PO BOX 144 | | | | LA BELLE | PA | 15450-0144 |
| FRANCIS WIRICK | 5440 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9337 |
| FRANCIS WISE | 7109 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| FRANCIS WISNIEWSKI | PO BOX 122 | | | | MONCLOVA | OH | 43542-0122 |
| FRANCIS WITCOSKI | 648 UNDERWOOD CR RD | | | | CLAYTON | DE | 19938 |
| FRANCIS WOJCIECHOWSKI | 20250 LAMAR DR | | | | CLINTON TWP | MI | 48038-4404 |
| FRANCIS WOODS | 3798 S 100 W | | | | HARTFORD CITY | IN | 47348-9736 |
| FRANCIS X MAGUIRE | CGM IRA ROLLOVER CUSTODIAN | 5 BARBARA ST. | | | MILLBURY | MA | 01527-4201 |
| FRANCIS X. FALLERT TTEE | FBO FRANCIS X. FALLERT TRUST | U/A/D 11/01/00 | | | SANIBEL | FL | 33957-3629 |
| FRANCIS X. O'BRIEN TTEE | FBO WILLIAM GROSS AGREEMENT OF | U/A/D 09-24-2007, MCELROY DEUT | 1438 SANDPIPER CIR | 3 GATEWAY CTR 100 MULBERRY ST | NEWARK | NJ | 07102-4079 |
| FRANCIS YAKLIN | 982 WALNUT ST | MULVANEY & CARPENTER | | | NEW BAVARIA | OH | 43548-9604 |
| FRANCIS YETTAW | 602 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1611 |
| FRANCIS YEZEK | 2834 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2718 |
| FRANCIS YOUNG | 212 GRANDE VISTA ST | | | | DEBARY | FL | 32713-3710 |
| FRANCIS ZAGATA | 20326 MELVIN ST | | | | LIVONIA | MI | 48152-1831 |
| FRANCIS ZAJKOWSKI | 192 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| FRANCIS ZBIEGIEN | 4 BEREA COMMONS | ROOM 151 | | | BEREA | OH | 44017 |
| FRANCIS ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 |
| FRANCIS ZEHEL | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| FRANCIS ZIEGLER | 27 WALLACH DR | | | | FENTON | MO | 63026-4963 |
| FRANCIS ZUCHOWSKI | 130 VISTA DR | | | | CRAWFORD | TN | 38554-3707 |
| FRANCIS ZUMWALT | 2355 RUST DR | | | | VILLA HILLS | KY | 41017-9417 |
| FRANCIS ZURO | 9593 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| FRANCIS, AARON L | 1025 MADISON 509 | | | | FREDERICKTOWN | MO | 63645-8193 |
| FRANCIS, AHMAD S | 1039 BETTY RAE DR | | | | PITTSBURGH | PA | 15236-3708 |
| FRANCIS, ALAN | 1939 WENTZVILLE PKWY #185 | | | | WENTZVILLE | MO | 63385 |
| FRANCIS, ANITA B | 6957 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9490 |
| FRANCIS, ANTHONY | 4190 CHALFONTE DRIVE | | | | BEAVER CREEK | OH | 45440-3221 |
| FRANCIS, ANTHONY W | 6947 E 200 S | | | | MARION | IN | 46953-9511 |
| FRANCIS, ASIA B | 7755 N MERCIER ST | | | | KANSAS CITY | MO | 64114 |
| FRANCIS, BARBARA H | 969 TIMOTHY LANE | | | | CARLISLE | OH | 45005-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS, BERTHA | 5234 SECTION AVE APT #1 | | | | NORWOOD | OH | 45246-5246 |
| FRANCIS, BRADLEY K | 10430 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| FRANCIS, BRENT H | 8426 23 MILE RD | | | | SHELBY TWP | MI | 48316-4508 |
| FRANCIS, BRIAN D | 835 2ND ST | | | | FENTON | MI | 48430-4115 |
| FRANCIS, CECIL EARL | 6641 SUNSET ST | | | | GARDEN CITY | MI | 48135-3443 |
| FRANCIS, CHRISTINE | 48017 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 |
| FRANCIS, CHRISTOPHER J | 2821 RIVERWOOD CT | | | | PORT HURON | MI | 48060-2654 |
| FRANCIS, COLIN | 516 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| FRANCIS, COURTNEY L | 1623 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| FRANCIS, DEAN JEFFREY | 46 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| FRANCIS, DEBRA | 2323 DUNWOODY CROOSING | APT 1 | | | ATLANTA | GA | 30338 |
| FRANCIS, DEBRA | 2323 DUNWOODY CROSSING | | | | DUNWOODY | GA | 30338 |
| FRANCIS, DENNIS | | | | | | | |
| FRANCIS, DONALD J | 429 N. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436-9736 |
| FRANCIS, FRANCES C | 4394 E 200 N | | | | URBANA | IN | 46990-9497 |
| FRANCIS, FRANK | | | | | | | |
| FRANCIS, FRANK D | 433 GREENWOOD ST | | | | MCKEESPORT | PA | 15132-7310 |
| FRANCIS, GARY L | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| FRANCIS, JAMES ONEY | 1888 ARTHUR ST | | | | WESTLAND | MI | 48185-3574 |
| FRANCIS, JAMES ROBERT | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| FRANCIS, JESSEN R | 217 CEDAR LN | | | | BURLESON | TX | 76028-6143 |
| FRANCIS, JOHN A | 4836 HIGH OAKS BLVD | | | | TOLEDO | OH | 43623-1089 |
| FRANCIS, JOHN F | PO BOX 581 | | | | HOGANSBURG | NY | 13655-0581 |
| FRANCIS, JOYCE | 4001 93RD PLACE #3 | | | | OAK LAWN | IL | 60453 |
| FRANCIS, JOYCE L | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| FRANCIS, KELLY | 38803 BELLINGHAM DR | | | | HARRISON TWP | MI | 48045-2255 |
| FRANCIS, KELLY K | 38803 BELLINGHAM DR | | | | HARRISON TOWNSHIP | MI | 48045-2255 |
| FRANCIS, KENNETH W | 17836 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| FRANCIS, KEVIN P | 2118 LIMA LN | | | | FORT WAYNE | IN | 46818-2126 |
| FRANCIS, LINDA M-BEAULIEU | PO BOX 7770 | | | | FLINT | MI | 48507-0770 |
| FRANCIS, LYNETTE | 100 ASHEWYCK COMMONS CT | | | | FUQUAY VARINA | NC | 27526 |
| FRANCIS, MARK J | 1832 W WALTERS RD | | | | BELOIT | WI | 53511-8819 |
| FRANCIS, MARK K | 1623 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| FRANCIS, NORMAN F | 3420 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| FRANCIS, PAMELA J | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| FRANCIS, PAMELA L | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| FRANCIS, PATRICK ROBERT | 4185 PEMBROOK RD | | | | AUSTINTOWN | OH | 44515-4694 |
| FRANCIS, PAUL G | 4394 E 200 N | | | | URBANA | IN | 46990-9497 |
| FRANCIS, PEARL R | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 |
| FRANCIS, RICHARD L | 12765 N OAK DR | | | | CAMBY | IN | 46113-8473 |
| FRANCIS, ROBERT | 3007 GROVES DR | | | | STERLING HTS | MI | 48310-3635 |
| FRANCIS, ROBERT THOMAS | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| FRANCIS, RONALD C | 3210 TRILLIUM LN | | | | OXFORD | MI | 48371-5528 |
| FRANCIS, STEPHEN M | 21916 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-2342 |
| FRANCIS, STEPHEN R | 4660 GENEVA AVENUE | | | | PORTAGE | MI | 49024-3028 |
| FRANCIS, TAMMY M | 51 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1251 |
| FRANCIS, TERESA J | 6379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| FRANCIS, TERRY L | 15105 NORTH STARK ROAD | | | | LIBERTY | MO | 64068-9732 |
| FRANCIS, TIMOTHY J | 12224 GRINDLEY DR | | | | STERLING HTS | MI | 48312-3141 |
| FRANCIS, WANDA DONETA | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| FRANCIS-KRENTZ, LAURIE A | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| FRANCISC PENA | 112 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2513 |
| FRANCISCA DELEON | PO BOX 6756 | | | | LANCASTER | CA | 93539-6756 |
| FRANCISCA FERNANDEZ | 129 E CALERA ST | | | | UVALDE | TX | 78801-5612 |
| FRANCISCA GAUNA | 1342 E VALLEY RD | | | | ADRIAN | MI | 49221-9501 |
| FRANCISCA JAUREGUI | 6512 STETTER DR | | | | ARLINGTON | TX | 76001-7555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCA MAESTRE-GARCIA | PO BOX 1187 | | | | BAJADERO | PR | 00616-1187 |
| FRANCISCA MARTINEZ | 2811 DAVENPORT AVE APT 305 | | | | SAGINAW | MI | 48602-3745 |
| FRANCISCA MENDOZA | 3352 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4444 |
| FRANCISCA NAVARRO | 627 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1616 |
| FRANCISCA PEREZ | 1929 BURROWS ST | | | | SAGINAW | MI | 48602-1773 |
| FRANCISCA RAMIREZ | PO BOX 2827 | | | | LAREDO | TX | 78044-2827 |
| FRANCISCA RODRIGUEZ | 8224 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9663 |
| FRANCISCA VILLAGOMEZ | 2057 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| FRANCISCAN UNIVERSITY OF | STEUBENVILLE | 1235 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952-1792 |
| FRANCISCO ALAFA | 212 N BELMORE ST | | | | LEIPSIC | OH | 45856-1203 |
| FRANCISCO ALAFA | 590 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2946 |
| FRANCISCO ALVARADO | LOT 160 | 4041 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1926 |
| FRANCISCO ALVIRA | 27861 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| FRANCISCO AYALA | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 |
| FRANCISCO BARRIENTOS | 135 N 19TH ST | | | | MONTEBELLO | CA | 90640-4022 |
| FRANCISCO BELDA SOTELO,MARIA | ORTEGA & FRANCISCO,MARIA JOSE, | ANDMARIA MILAGROS BELDA JTWROS | 7715 N.W., 46TH, SUITE 8-A | OFFICE 11-1315 | DORAL | FL | 33166-5460 |
| FRANCISCO BETANZOS | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| FRANCISCO BONETA | 2255 CLAUS RD | | | | VERMILION | OH | 44089-3503 |
| FRANCISCO BOZA | 541 NE 199TH LN | | | | N MIAMI BEACH | FL | 33179-3043 |
| FRANCISCO C DELGADO | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| FRANCISCO C FLORES REVOCABLE TR | UAD 06/04/02 | FRANCISCO C FLORES TTEE | 4925 E PACIFIC COAST HWY | | LONG BEACH | CA | 90804-3245 |
| FRANCISCO CABELLO | 8924 MARIANNA WAY | | | | ALVARADO | TX | 76009-7704 |
| FRANCISCO CABRERA | 12114 BUCKEYE AVE | | | | SYLMAR | CA | 91342-5240 |
| FRANCISCO CALDERON JR | 1615 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| FRANCISCO CARLOS | 406 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| FRANCISCO CARRALES | 9600 S PEEBLY RD | | | | NEWALLA | OK | 74857-8111 |
| FRANCISCO CARREIRA | 120 WHITE SANDS CT | | | | SUWANEE | GA | 30024-3754 |
| FRANCISCO CARRILLO | 1613 HAVEN DR | | | | MIDWEST CITY | OK | 73130-6726 |
| FRANCISCO CASTRO | 183 ELK MILLS RD | | | | ELKTON | MD | 21921-2702 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE | | | | LANSING | MI | 48917-1447 |
| FRANCISCO CHAVEZ | 8931 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8494 |
| FRANCISCO CHAVEZ | 1455 E 97TH PL | | | | THORNTON | CO | 80229-2242 |
| FRANCISCO CORDOVA | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| FRANCISCO DAVILA SR | 125 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 |
| FRANCISCO DELGADO | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| FRANCISCO DELIRA | PO BOX 577222 | | | | CHICAGO | IL | 60657-7222 |
| FRANCISCO DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| FRANCISCO DOSSANTOS | 632 PALMER RD APT 5A | | | | YONKERS | NY | 10701-5138 |
| FRANCISCO ESPINOZA | 2609 DELAWARE AVE | | | | FLINT | MI | 48506-3453 |
| FRANCISCO ESPINOZA | 4838 WILDWOOD DR | | | | HARRISON | MI | 48625-9650 |
| FRANCISCO ESPINOZA | 211 RIDGE VISTA AVE | | | | SAN JOSE | CA | 95127-1951 |
| FRANCISCO ESPINOZA | 4838 WILDWOOD DR | | | | HARRISON | MI | 48625-9650 |
| FRANCISCO FEBRES | 1600 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| FRANCISCO FERNANDEZ | 1398 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| FRANCISCO FERNANDEZ | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| FRANCISCO FLORES | 3234 W 66TH PL | | | | CHICAGO | IL | 60629-3426 |
| FRANCISCO FONTENLA GARCIA | OCASA MIAMI-BE 5157 | 3450 NW 113TH CT | | | DORAL | FL | 33178-1836 |
| FRANCISCO FONTENLA GARCIA | OCASA MIAMI-BE 5157 | 3450 NW 113TH CT | | | DORAL | FL | 33178-1836 |
| FRANCISCO FORTI | PO BOX 635 | | | | CABO ROJO | PR | 00623-0635 |
| FRANCISCO G MEDINA | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| FRANCISCO GAETANO AND | GRACIELA CASERTA JTWROS | AVDA. CARABOBO 1067 | CAPITAL FEDERAL 1406 | ARGENTINA | | | |
| FRANCISCO GARCIA | 35966 CYPRESS STREET | | | | ROMULUS | MI | 48174-4015 |
| FRANCISCO GARCIA | 815 AMHERST ST | | | | BUFFALO | NY | 14216-3134 |
| FRANCISCO GARCIA | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| FRANCISCO GARCIA | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| FRANCISCO GARCIA | 33337 3RD ST | | | | UNION CITY | CA | 94587-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCISCO GARCIA JR. | 3111 FAIRLANE ST | | | | MIDLAND | MI | 48642-4011 |
| FRANCISCO GARZA | 1421 HARVEST LN | | | | TRACY | CA | 95376-4468 |
| FRANCISCO GIBOYEAUX | 27451 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1151 |
| FRANCISCO GIBOYEAUX | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| FRANCISCO GOMES | RUA DR AQUILINO RIBEIRO BLOCO | ESQUERDO RES-DO-CHAO | | PAREDES DE COURA PORTUGAL 4940533 | | | |
| FRANCISCO GOMEZ | 22111 PADOVA | | | | LAGUNA HILLS | CA | 92653-1850 |
| FRANCISCO GONZALEZ | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 |
| FRANCISCO GONZALEZ | 2517 JEFF ST | | | | HARLINGEN | TX | 78550-3314 |
| FRANCISCO GUTIERREZ | 1534 COLEMAN RD | | | | KARNACK | TX | 75661-3302 |
| FRANCISCO GUZMAN | 3307 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2545 |
| FRANCISCO GUZMAN | 5920 WILLARD AVE | | | | SHREVEPORT | LA | 71106-1954 |
| FRANCISCO H CARRALES | 9600 S PEEBLY RD | | | | NEWALLA | OK | 74857-8111 |
| FRANCISCO HERNANDEZ | 7685 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| FRANCISCO HERNANDEZ | 1915 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7823 |
| FRANCISCO HERRERA | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| FRANCISCO HUNG | 12 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| FRANCISCO J ZAMARRON | PO BOX 102 | | | | GREENWOOD | LA | 71033-0102 |
| FRANCISCO JAVIER SELMAN | JULIA DEL CARMEN QUITRAL JT TEN | PIO X 2595 DPTO. 41 | PROVIDENCIA, SANTIAGO | CHILE | | | |
| FRANCISCO JIMENEZ | 1923 THOM ST | | | | FLINT | MI | 48506-2860 |
| FRANCISCO JUAREZ | 1717 KETNER AVE | | | | TOLEDO | OH | 43613-2905 |
| FRANCISCO LAFUENTE | 6133 SANDY LN | | | | BURTON | MI | 48519-1309 |
| FRANCISCO LEVEN JR | 1432 STONEY POINT DR | | | | LANSING | MI | 48917-1448 |
| FRANCISCO LLAMAS | 2329 STARLIGHT DR | | | | SAGINAW | MI | 48603 |
| FRANCISCO LLINAS | 1318 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3303 |
| FRANCISCO LOPEZ | APT E | 4518 TOWNSHIP ROAD 123 | | | MC COMB | OH | 45858-9728 |
| FRANCISCO LOPEZ JR | 6475 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| FRANCISCO LOPEZ JR | 910 S. MADISON | | | | BAY CITY | MI | 48708 |
| FRANCISCO LUCIO | 3732 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1325 |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HTS | MI | 48127-2839 |
| FRANCISCO M MARTINEZ | 1422 W COURT ST | | | | FLINT | MI | 48503-5008 |
| FRANCISCO MAR | 8470 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| FRANCISCO MARISCAL | 3235 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2823 |
| FRANCISCO MARTINEZ | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| FRANCISCO MARTINEZ | 11 BUTLER RIDGE CT | | | | SAINT PETERS | MO | 63376-2258 |
| FRANCISCO MARTINEZ JR | 43 SHARON RD APT 3 | | | | WATERBURY | CT | 06705-4014 |
| FRANCISCO MARTINEZ JR | 43 SHARON RD APT 3 | | | | WATERBURY | CT | 06705-4014 |
| FRANCISCO MARTINEZ SR | 5534 TIMOTHY LN | | | | BATH | MI | 48808-9790 |
| FRANCISCO MATA | 5070 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| FRANCISCO MEDINA | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| FRANCISCO MELGOZA | 15348 S MICHAEL DR | | | | PLAINFIELD | IL | 60544-9465 |
| FRANCISCO MENDOZA | 1154 EAGLE DR | | | | SALINAS | CA | 93905-4457 |
| FRANCISCO MERCADO | 4561 PALM MESA DR | | | | LAS VEGAS | NV | 89120-4246 |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| FRANCISCO MORAIS | 1701 ARABIAN WAY | | | | FALLSTON | MD | 21047-1520 |
| FRANCISCO MORAN JR | 2009 OAKLAND | | | | HIGHLAND | MI | 48356-1315 |
| FRANCISCO NOYOLA | 5466 JESSALEE CIR | | | | EAST LANSING | MI | 48823-7224 |
| FRANCISCO ORDAZ | D RR 2 | | | | LEIPSIC | OH | 45856 |
| FRANCISCO P LOPES TTEE | FRANCISCO P LOPES TRUST | U/A/D 11/5/1996 | 193 NORTH MAIN STREET | | S HADLEY | MA | 01075-1776 |
| FRANCISCO PALACIOS | PO BOX 515 | | | | OLIVET | MI | 49076-0515 |
| FRANCISCO PALACIOS | 224 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| FRANCISCO PARDO | 5109 N 1ST ST | | | | MCALLEN | TX | 78504-2304 |
| FRANCISCO PESINO | 706 W BERRY AVE | | | | LANSING | MI | 48910-2980 |
| FRANCISCO QUEVEDO | 47 PORTLAND PL | | | | YONKERS | NY | 10703-2205 |
| FRANCISCO QUINONERO | CATALINA RODRIGUEZ JT TEN | AYACUCHO 330 6 B | CORDOBA - CORDOBA | ARGENTINA | | | |
| FRANCISCO R MAR | 8470 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| FRANCISCO RAMIREZ | 3208 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCO RAMIREZ | 4403 VISTA GLEN CT | | | | MANSFIELD | TX | 76063-8691 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVENPORT | FL | 33837-5525 |
| FRANCISCO RAMOS | 435 DRAKE AVE | | | | UPLAND | CA | 91786-4223 |
| FRANCISCO RAYAS | 8001 YARMOUTH AVE | | | | RESEDA | CA | 91335-1542 |
| FRANCISCO REYES | 4878 ENCANTO CREEK DR | | | | SAN ANTONIO | TX | 78247-5618 |
| FRANCISCO REYES | 3009 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| FRANCISCO REYES | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| FRANCISCO REYES | 8255 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| FRANCISCO REYES | 6326 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228-1238 |
| FRANCISCO REYES | 1730 6TH ST | | | | EWING | NJ | 08638-3006 |
| FRANCISCO REYES | PO BOX 431536 | | | | PONTIAC | MI | 48343-1536 |
| FRANCISCO RICO | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| FRANCISCO ROCA | 7 ELLIOT DR | | | | MONROE TOWNSHIP | NJ | 08831-2979 |
| FRANCISCO RODRIGUEZ | 5028 CRESTWICK DR | | | | FORT WORTH | TX | 76135 |
| FRANCISCO RODRIGUEZ | 2241 COUNTRY CLUB RD | | | | LA CROSSE | VA | 23950-1720 |
| FRANCISCO RODRIGUEZ | 5106 SHOREGATE DR | | | | GARLAND | TX | 75043-4234 |
| FRANCISCO RODRIGUEZ | 5491 FARM RD | | | | WATERFORD | MI | 48327-2425 |
| FRANCISCO RODRIGUEZ JR | 744 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1068 |
| FRANCISCO ROSADO | APT 115 | 3700 SUNTREE COURT | | | ARLINGTON | TX | 76014-4208 |
| FRANCISCO ROSALES | 4907 COLE RD | | | | SAGINAW | MI | 48601-9363 |
| FRANCISCO SAMPEDRO | 509 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| FRANCISCO SANDOVAL | 3317 DIXIE CT | | | | SAGINAW | MI | 48601-5907 |
| FRANCISCO SERESEROZ | 415 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3105 |
| FRANCISCO SUSTAITA | 225 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| FRANCISCO T GIBOYEAUX | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| FRANCISCO TEJEDA | 3612 SHADY VALLEY DR | | | | PANTEGO | TX | 76013-2955 |
| FRANCISCO TORRES | 52 EAST CEDARWOOD DRIVE | | | | SANDUSKY | OH | 44870-4401 |
| FRANCISCO TORREZ | 9245 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| FRANCISCO TREVINO | 6701 FLO CT | | | | RICHLAND HILLS | TX | 76118-6530 |
| FRANCISCO TROVAO | 376 N 13TH ST | | | | SAN JOSE | CA | 95112-1832 |
| FRANCISCO URIVEZ | 6600 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8554 |
| FRANCISCO VALENZUELA | PO BOX 2773 | | | | JANESVILLE | WI | 53547-2773 |
| FRANCISCO VALENZUELA JR. | 305 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4132 |
| FRANCISCO VARGAS | 4 NW 47TH ST | | | | KANSAS CITY | MO | 64116-1569 |
| FRANCISCO VAZQUEZ | 5753 COLTS GATE DR | | | | NEW ALBANY | OH | 43054-8023 |
| FRANCISCO VELEZ | 630 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| FRANCISCO VERNAZZA MUNOZ & | ALICIA MANAN CASCO TEN COM | CORONEL MORA 609 | MONTEVIDEO | URUGUAY | | | |
| FRANCISCO VERNAZZA MUNOZ & | ALICIA MANAN CASCO TEN COM | CORONEL MORA 609 | MONTEVIDEO | URUGUAY | | | |
| FRANCISCO VERNAZZA MUNOZ & | ALICIA MANAN CASCO TEN COM | CORONEL MORA 609 | MONTEVIDEO | URUGUAY | | | |
| FRANCISCO VERNAZZA MUNOZ & | ALICIA MANAN CASCO TEN COM | CORONEL MORA 609 | MONTEVIDEO | URUGUAY | | | |
| FRANCISCO VIELMA | 3342 EAST Q-10 | | | | PALMDALE | CA | 93550 |
| FRANCISCO VILLARREAL | 2932 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| FRANCISCO VIZCAYA CALDERON | MARIA CAROLINA HANKE TRIVELLI | JT TEN | CAMINO OTONAL 2636, LAS CONDES | SANTIAGO, CHILE | | | |
| FRANCISCO ZAMARRON | PO BOX 1238 | | | | WASKOM | TX | 75692-1238 |
| FRANCISCO ZAYAS | 523 MOUNT VERNON DR | | | | ELLWOOD CITY | PA | 16117-1435 |
| FRANCISCO'S AUTOMOTIVE REPAIR | 7662 SLATER AVE | | | | HUNTINGTON BEACH | CA | 92647-6732 |
| FRANCISCO, ELAINA M | 4680 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| FRANCISCO, GERARDO O | 19803 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| FRANCISCO, JOHN A | 47256 NOLA DR | | | | MACOMB | MI | 48044-2683 |
| FRANCISCO, JUSTIN KEITH | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 |
| FRANCISCO, PAMELA JO | 17640 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2733 |
| FRANCISCO, RAYMOND J. | 3330 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| FRANCISCO, RUTH M | 6127 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| FRANCISCO, THOMAS GILBERT | 35544 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4235 |
| FRANCISCO, VICTOR X | 15016 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2840 |
| FRANCISCO, WILLENE V | 1338 STARDUST AVE NW | | | | CANTON | OH | 44708-3078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCISKATO, LARRY OTTO | 4324 S AVON DR | | | | INDEPENDENCE | MO | 64055-4822 |
| FRANCISO GATICA | 2100 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| FRANCISZEK DZIKI | 6701 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-6117 |
| FRANCISZKA SIEKIERKA | 7651 KATHERINE ST | | | | TAYLOR | MI | 48180-2596 |
| FRANCK, BRANDON S | 186 OAKTREE LN | | | | TROY | MO | 63379-3812 |
| FRANCK, JAN S | 304 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3110 |
| FRANCK, JOHN B | 1943 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-2755 |
| FRANCK, KELLY J | 5526 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 |
| FRANCK, MATTHEW JASON | 5678 LADDERBACK | | | | HOLT | MI | 48842-8689 |
| FRANCKOWIAK, BRUCE C | 521 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| FRANCKS EPS PHARMACY | 325 S BIRMINGHAM AVE | | | | AVALON | PA | 15202-2407 |
| FRANCO ALBERT | 41654 OAK BARREL CT | | | | CITY RANCH | CA | 93551-1673 |
| FRANCO ALEX H | FRANCO, ALEX H | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| FRANCO ALFREDO | FRANCO, ALFREDO | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRANCO ALFREDO | FRANCO, CYNTHIA | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRANCO BELTRAMME | R PETRIS HERMOSILLA JT TEN | ORQUIDEAS 990 DEPTO 304 | PROVIDENCIA SANTIAGO | CHILE | | | |
| FRANCO BUCCI | 1382 PATTI PARK | | | | WESTLAKE | OH | 44145-1965 |
| FRANCO CANDELISE | 720 PEBBLE HILL LN | | | | PRESCOTT | AZ | 86303-4541 |
| FRANCO DALBOSCO | RENATO DALBOSCO JTWRS | CIENFUEGOS 375 | LA SERENA | CHILE | | | |
| FRANCO DI FABIO | 2 CAROLINA ST | | | | CRANFORD | NJ | 07016-2768 |
| FRANCO GAMERO | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| FRANCO III, SENON B | 428 W CALIFORNIA AVE UNIT 101 | | | | GLENDALE | CA | 91203-4110 |
| FRANCO JAIRO ALAN | FRANCO, YANIRA | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701-5202 |
| FRANCO JAIRO ALAN | FRANCO, JAIRO ALAN | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701-5202 |
| FRANCO JR, VICTOR | 5161 PLEASANT DR | | | | FLUSHING | MI | 48433-9022 |
| FRANCO MARK | FRANCO, MARK | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANCO NASHEF | 4221 MARY'S WAY | | | | LANSING | MI | 48917 |
| FRANCO OLIVA | 101 TERRACE WAY | | | | ELIZABETH CITY | NC | 27909-8444 |
| FRANCO SIGISMONDI | 45 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| FRANCO TOSI ALLUMINIO SPA | VIA P RUBINI 44 | | | DONGO CO 22014 ITALY | | | |
| FRANCO'S AUTO REPAIR, INC. | 167 N FEDERAL HWY | | | | DANIA | FL | 33004-2803 |
| FRANCO'S AUTO SERVICE LTD | 1427 LORNE ST | | | KAMLOOPS BC V2C 1X3 CANADA | | | |
| FRANCO'S TECHNISERVICE | 314 WILLETT AVE | | | | PORT CHESTER | NY | 10573-3323 |
| FRANCO, ALMA A | # 1 | 508 SPRING STREET | | | AURORA | IL | 60505-3532 |
| FRANCO, ANA M | 2941 S 83RD ST | | | | MESA | AZ | 85212-1617 |
| FRANCO, CARMEN M | 3861 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| FRANCO, EDWIN | 1502 GRANDVILLE CT APT 106 | | | | PONTIAC | MI | 48340-1444 |
| FRANCO, FRANK L | 11986 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| FRANCO, JOSIAS | | | | | | | |
| FRANCO, SERGIO | 5918 PRINTEMP DR | | | | EAST LANSING | MI | 48823-9214 |
| FRANCO, STANLEY N | 2983 BRETBY DR | | | | TROY | MI | 48098-2153 |
| FRANCOEUR, LINDA JO | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| FRANCOEUR, RICHARD | 6033 BAROQUE CT | | | | GRAND BLANC | MI | 48439-9665 |
| FRANCOEUR, YVES | 48437 LAKE LAND DR | | | | SHELBY TWP | MI | 48317-2138 |
| FRANCOFORTE, ERIK N | 669 GROVES END LANE | | | | WINTER GARDEN | FL | 34787-5281 |
| FRANCOIS COMEAU | 9468 TOBINE ST | | | | ROMULUS | MI | 48174-4516 |
| FRANCOIS EUDIER | 3995 SPENCER TER | | | | WEST BLOOMFIELD | MI | 48323-1076 |
| FRANCOIS KARKOS | 65 E POINTE | | | | FAIRPORT | NY | 14450-9786 |
| FRANCOIS PERRET | 7 EAST 85TH STREET | | | | NEW YORK | NY | 10028-0440 |
| FRANCOIS, FRANKLIN JOSEPH | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANCOISE AMADOR | 1033 KARNES AVE | | | | DEFIANCE | OH | 43512-3082 |
| FRANCOISE CALAMERA | 370 BLARNEY ST | | | | PORT CHARLOTTE | FL | 33954-3751 |
| FRANCU, EMIL | 18447 GLENGARRY DR | | | | LIVONIA | MI | 48152-4066 |
| FRANCY, CARL E | 20905 E 220TH ST | | | | HARRISONVILLE | MO | 64701-4222 |
| FRANCYNE EDWARDS | 3568 BIRCHVIEW CT APT 600 | | | | GRAND RAPIDS | MI | 49546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCZAK CAROL | 9478 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| FRANCZAK, CAROL ANN | 9478 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| FRANCZEK, MARK L | 329 HIGH MEADOW ST | | | | SIMI VALLEY | CA | 93065-7313 |
| FRANCZKOWSKI ANTHONY | FRANCZKOWSKI, ANTHONY | 36TH FLOOR ONE OXFORD CENTRE , 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRANCZKOWSKI ANTHONY | FRANCZKOWSKI, NANCY | 36TH FLOOR ONE OXFORD CENTRE , 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRANCZKOWSKI, ANTHONY | | | | | | | |
| FRANDA GRIMES | 3927 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9311 |
| FRANDSEN, ERIC R | 810 TULIP LN | | | | GREENWOOD | IN | 46143-7362 |
| FRANE, BRADLEY THOMAS | 318 SOARING EAGLE CT | | | | FORT WAYNE | IN | 46845-1167 |
| FRANETOVIC, VJEKOSLAV | 6580 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| FRANGULA ZINZIGK | 48 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| FRANIA, THOMAS M | 5081 PRESTONWOOD LANE | | | | FLUSHING | MI | 48433-1381 |
| FRANK & EVELYN CANNULI TTEES | FRANK CANNULI REV TR | FBO FRANK & EVELYN CANNULI | DTD 1/10/97 | 1234 HARBOR TOWN WAY | VENICE | FL | 34292-3119 |
| FRANK & EVELYN CANNULI TTEES | FRANK CANNULI REV TR | FBO FRANK & EVELYN CANNULI | DTD 1/10/97 | 1234 HARBOR TOWN WAY | VENICE | FL | 34292-3119 |
| FRANK & MARIAN HOLLENBACK TTEE | FRANK J HOLLENBACK FAMILY TR | 1102 S WILLSON | | | BOZEMAN | MT | 59715-5249 |
| FRANK & ROSE SILVAGGIO TTEES | FRANK & ROSE SILVAGGIO TRUST | U/A/D 10/08/76 | 2 DEERFIELD COURT | | RANCHO MIRAGE | CA | 92270-3047 |
| FRANK A & JULIA M WINTERS TTES | WINTERS LIVING TRUST | FRANK AND JULIA WINTERS | UAD 6/19/92 | 1028 GRAHAM STREET | MATAMORAS | PA | 18336-2030 |
| FRANK A ABRAHAM | 3495 LOOP ROAD | | | | MIDDLEVILLE | MI | 49333-8517 |
| FRANK A ABRAHAM | 2111 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6362 |
| FRANK A BARCINIAK | 37 MAHOGANY DR | | | | BUFFALO | NY | 14221-2420 |
| FRANK A CASTELLANO | CGM IRA CUSTODIAN | 165 DEER RUN | | | WADING RIVER | NY | 11792-1703 |
| FRANK A CHAIRMONTE | 6886 HEARTHSTONE LN | | | | LIVERPOOL | NY | 13088-5904 |
| FRANK A CORSALINI | 59 WINDOM AVE | | | | ORCHARD PARK | NY | 14127-1517 |
| FRANK A DRAKES | 13 WALKS SPRING | SAINT THOMAS | | BARBADOS | | | |
| FRANK A ESKRIDGE, TRUSTEE | LYNN E FIELDING, TRUSTEE | ESKRIDGE AUTO GROUP PSP | ALETHEIA INCOME ACCOUNT | PO BOX 13010 | OKLAHOMA CITY | OK | 73113-1010 |
| FRANK A GARCIA | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK A GILBERT | 6385 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| FRANK A GOODSON | CGM IRA CUSTODIAN | 3106 LANDMARK DR | | | BAYTOWN | TX | 77521-9289 |
| FRANK A KILPATRICK AND | ELIZABETH A KILPATRICK JTWROS | 2092 SMOKEWOOD AVE | | | FULLERTON | CA | 92831-1036 |
| FRANK A KIMOSH JR | PO BOX 398 | | | | LINCOLN | MI | 48742-0398 |
| FRANK A NETZEL | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| FRANK A PANKA TTEE | FBO FRANK A PANKA REV TRUST | U/A/D 03/10/03 | 117 HAMILTON LANE | | MC CORMICK | SC | 29835-3126 |
| FRANK A PERRONE | TOD: MARGARETE D PERSO | SUB TO STA TOD RULES | 4597 GREENSHORE DR SE | | PORT ORCHARD | WA | 98367-9016 |
| FRANK A REID | 9530 LAKEBEND PRESERVE CT. | | | | BONITA SPGS | FL | 34135-8147 |
| FRANK A REID & | SUSAN K REID JT TEN | 9530 LAKEBEND PRESERVE CT. | | | BONITA SPGS | FL | 34135-8147 |
| FRANK A ROBINSON & | SARAH S ROBINSON JTWROS | BARRINGTON PARK | 2801 CHANCELLORSVILLE DRIVE | UNIT 1017 | TALLAHASSEE | FL | 32312-4822 |
| FRANK A RUGGIERO | 19 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| FRANK A VERHAGEN & | JUDITH O VERHAGEN JTWROS | 1605 E SCHWARTZ BLVD | | | LADY LAKE | FL | 32159-2251 |
| FRANK A ZITNIK, JR | 180 WRENFIELD DR | | | | HUBBARD | OH | 44425-2628 |
| FRANK A. DI PIETRO | | | | | | | |
| FRANK A. DODDS JR. | CGM IRA ROLLOVER CUSTODIAN | 110 SCHILLER LANE | | | LAKE ZURICH | IL | 60047-1350 |
| FRANK A. RADDI AND | SYLVIA A. RADDI TEN BY ENT | 1120 RUSSELL DRIVE | | | HIGHLAND BEACH | FL | 33487-4222 |
| FRANK A. RADDI AND | SYLVIA A. RADDI TEN BY ENT | 1120 RUSSELL DRIVE | | | HIGHLAND BEACH | FL | 33487-4222 |
| FRANK ABATO | 39 KENSINGTON DR | | | | HOPEWELL JCT | NY | 12533-5834 |
| FRANK ABBATE | 48873 PENROSE LN | | | | MACOMB | MI | 48044-5552 |
| FRANK ABELL | 41 WESTMINSTER DR S | | | | SOUTHAMPTON | NJ | 08088-1025 |
| FRANK ABERCROMBIE | PO BOX 525 | | | | DAWSONVILLE | GA | 30534-0010 |
| FRANK ABRAHAM | 3495 LOOP ROAD | | | | MIDDLEVILLE | MI | 49333-8517 |
| FRANK ABRAMS | 3544 SCOVILLE AVE | | | | BERWYN | IL | 60402-3853 |
| FRANK ABRUZZINO | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| FRANK ACEVEDO JR | 61751 ALEXANDRIA CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1395 |
| FRANK ACITO | 535 GILLETT RD | | | | SPENCERPORT | NY | 14559-2005 |
| FRANK ACKERMAN | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| FRANK ADAMKIEWICZ | 4989 AMHERST DR | | | | STERLING HTS | MI | 48310-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK ADAMS | 4501 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| FRANK ADAMS | 2143 GUTHRIE RD | | | | BEDFORD | IN | 47421-6921 |
| FRANK ADKINS | 26835 PEMBROKE AVE | | | | REDFORD | MI | 48240-1564 |
| FRANK AGOSTA | 22 ROWELL LN | | | | WAPPINGERS FL | NY | 12590-4729 |
| FRANK AGOSTINI | 274 GARNET CT | | | | FORT MILL | SC | 29708-8053 |
| FRANK AGUIRRE | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| FRANK AIUTO | 33 MAXIMO CT | | | | DANVILLE | CA | 94506-6249 |
| FRANK AKERS | 8 DALE DR | | | | TONAWANDA | NY | 14150-4308 |
| FRANK ALAN FELONG & | SUSAN K MCPHERSON JTWROS | 17 POPLAR PARK BLVD | | | PLEASANT RIDGE | MI | 48069-1114 |
| FRANK ALANIZ JR | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| FRANK ALBERT | 2812 PISCATAWAY RUN DR | | | | ODENTON | MD | 21113-4032 |
| FRANK ALBERTI | 7985 AQUADALE DR | | | | BOARDMAN | OH | 44512-5902 |
| FRANK ALBRIZIO | 48 GOVER RD | | | | MILLBURY | MA | 01527-4114 |
| FRANK ALDRIDGE | 8623 STONE OAK DR | | | | HOLLAND | OH | 43528-9251 |
| FRANK ALESSI | 32624 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| FRANK ALEX | 8060 WESTLAWN CT | | | | SAGINAW | MI | 48609-9538 |
| FRANK ALEXAI | 615 MAPLE AVE | | | | LINDEN | NJ | 07036-2737 |
| FRANK ALEXANDER | 2 IRIS CT | | | | TINTON FALLS | NJ | 07724-3054 |
| FRANK ALEXANDER | 510 EAST BROAD STREET | PO BOX 262 | | | WARDELL | MO | 63879 |
| FRANK ALEXANDER | 47133 N POINTE DR | | | | CANTON | MI | 48187-1453 |
| FRANK ALLEN | 2107 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| FRANK ALLEN | PO BOX 17255 | | | | DAYTON | OH | 45417-0255 |
| FRANK ALLEN | 1801 PARKER RD APT B | | | | ARLINGTON | TX | 76012-5919 |
| FRANK ALLEN JR | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| FRANK ALLINGER | 2197 HOWE RD | | | | BURTON | MI | 48519-1148 |
| FRANK ALTOMARI | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| FRANK ALVADO | 441 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6608 |
| FRANK ALVAREZ | 4646 KING GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| FRANK ALVERA JR | 6193 PORTER AVE | | | | EAST LANSING | MI | 48823-1545 |
| FRANK ALVIRA | 2751 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5127 |
| FRANK ALYSSA | PO BOX 1801 | | | | SCOTTSBLUFF | NE | 69363-1801 |
| FRANK AMBROSE INC | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| FRANK AMENT | 1681 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| FRANK AMOROSO | 1240 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| FRANK AMOS | 22904 N PUMA CT | | | | SUN CITY WEST | AZ | 85375-2281 |
| FRANK ANCONA | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| FRANK ANDER | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| FRANK ANDERS | PO BOX 129 | | | | SUDLERSVILLE | MD | 21668-0129 |
| FRANK ANDERSON | 57D WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7577 |
| FRANK ANDERSON | PO BOX 3557 | | | | FLINT | MI | 48502-0557 |
| FRANK ANDERSON | 32643 JOY RD | | | | WESTLAND | MI | 48185-1575 |
| FRANK ANDERSON | 845 E BOND AVE | | | | MARION | IN | 46952-2144 |
| FRANK ANDERSON JR | 660 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| FRANK ANDERVICH | 102 MARCIE DR | | | | LONG BEACH | MS | 39560-5715 |
| FRANK ANDREOLA | 3425 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| FRANK ANDRES JR | 4708 FALL CREEK CT | | | | WENTZVILLE | MO | 63385-2671 |
| FRANK ANDREWS | 3807 KEVIN CIR | | | | WARREN | MI | 48092-4212 |
| FRANK ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK ANDREWS | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| FRANK ANDREWS CHEVROLET, INC. | L. F. ANDREWS | 606 E JACKSON ST | | | DUBLIN | GA | 31021-6644 |
| FRANK ANDREWS CHEVROLET, INC. | 606 E JACKSON ST | | | | DUBLIN | GA | 31021-6644 |
| FRANK ANDREWS JR | 1322 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9655 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 |
| FRANK ANDRZEJCZAK | 4450 51ST ST | | | | DETROIT | MI | 48210-2723 |
| FRANK ANELLO | 5858 UTICA RD | | | | WAYNESVILLE | OH | 45068-9368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK ANGELICO | 2 RICHWOOD LN | | | | HAUPPAUGE | NY | 11788-3440 |
| FRANK ANNICCHIARICO | 8203 NW 71ST AVE | | | | TAMARAC | FL | 33321-5025 |
| FRANK ANTALOCY | 3360 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2139 |
| FRANK ANTOR | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8456 |
| FRANK ANZALONE | 613 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| FRANK APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| FRANK ARABIA | 53115 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| FRANK ARCILESI | 714 BURNSIDE DR | | | | BEL AIR | MD | 21015-4851 |
| FRANK ARDELEAN | 1940 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| FRANK AREHART | 1040 E BROADWAY ST | | | | INGALLS | IN | 46048-9687 |
| FRANK ARENA | 15708 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| FRANK ARMENTA | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| FRANK ARMOUR JR | 836 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| FRANK ARMSTER | 190 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| FRANK ARMSTRONG | 17386 ORLEANS ST | | | | DETROIT | MI | 48203-2430 |
| FRANK ARMSTRONG | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| FRANK ARNOLD | 2004 32ND ST | | | | VALLEY | AL | 36854-3033 |
| FRANK ARNOLD | 5349 HILLMAN TER | | | | NORTH PORT | FL | 34288-8549 |
| FRANK AROLD JR | 23225 PURDUE AVE | | | | FARMINGTN HLS | MI | 48336-3652 |
| FRANK ARQUILLA | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| FRANK ARSENEAU | 18045 MCINTIRE RD | | | | COMINS | MI | 48619-9615 |
| FRANK ARSLANIAN | 535 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| FRANK ARTHMIRE | 21540 PALLISTER ST | | | | SAINT CLAIR SHORES | MI | 48080-1746 |
| FRANK ARTINO | 6720 COMMONWEALTH BLVD | | | | PARMA HEIGHTS | OH | 44130-4210 |
| FRANK ASH | 2723 ARLINGTON RD | | | | LANSING | MI | 48906-3713 |
| FRANK ASH JR | 223 E HODGE AVE | | | | LANSING | MI | 48910-3016 |
| FRANK ASZTALOS | 1503 CREEKSIDE CIR | | | | MINOOKA | IL | 60447-4530 |
| FRANK AUGUST JR | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| FRANK AVILA | 328 N 19TH ST | | | | SAN JOSE | CA | 95112-1858 |
| FRANK AYERS | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| FRANK AZAR | 13534 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1355 |
| FRANK B CAPONE | BARBARA A CAPONE TTEE | U/A/D 03-13-2008 | FBO FB CAPONE & BA CAPONE REV | 303 A7 EAST MARINA COURT | NORTH WILDWOOD | NJ | 08260 |
| FRANK B DE SABIO | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| FRANK B IMES | 983 BILLS CREEK RD | | | | WINFIELD | WV | 25213-9723 |
| FRANK B LUCIAN | PO BOX 711 | | | | OWOSSO | MI | 48867-0711 |
| FRANK B MARINGER AND | DOLORES R. MARINGER CO-TTEES | FBO FRANK B MARINGER | U/A/D 01/06/93 | 5320 SW 3RD AV | CAPE CORAL | FL | 33914-7120 |
| FRANK B. LEONG SUCC.TTEE | TOY K. LEONG IRREVOCABLE LIV. | TRUST U/A/D 3/17/92 | 16624 ABELA | | CLINTON TWP | MI | 48035-2211 |
| FRANK B. YOUNG | CGM IRA ROLLOVER CUSTODIAN | 37675 SUMMERS | | | LIVONIA | MI | 48154-4946 |
| FRANK BABIC | 504 ARCADIA LN | | | | MONROE | NC | 28112-9400 |
| FRANK BABOS | 3426 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| FRANK BACA | 1959 MCDONALD AVE | | | | DOS PALOS | CA | 93620-2665 |
| FRANK BACCHIAN | 23109 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| FRANK BACIC | PO BOX 43450 | | | | RICHMOND HTS | OH | 44143-0450 |
| FRANK BACON | 2680 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| FRANK BACOTE | 36 WELLES TER | | | | MERIDEN | CT | 06450-4357 |
| FRANK BACZKIEWICZ | 12930 DONNA BRU DR | | | | ALDEN | NY | 14004-9426 |
| FRANK BADALAMENTI | 4357 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| FRANK BADER | 5440 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2806 |
| FRANK BADIA JR | 1167 COUNTY ROAD 33 | | | | NORWICH | NY | 13815-3472 |
| FRANK BAECKE | 22356 BARTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1337 |
| FRANK BAGLEY | 1773 REDWOOD LN | | | | MIDDLEBURG | FL | 32068-6817 |
| FRANK BAILEY | PO BOX 23 | | | | ROCK CREEK | WV | 25174-0023 |
| FRANK BAILEY | 3395 VALLEY HILL RD NW | | | | KENNESAW | GA | 30152-3231 |
| FRANK BAINS JR | 132 MALLARD GLEN DR APT 1 | | | | CENTERVILLE | OH | 45458-3479 |
| FRANK BAJOREK | 5504 HARTWELL ST | | | | DEARBORN | MI | 48126-3347 |
| FRANK BAKER | 111 PIPETOWN HILL RD | | | | NANUET | NY | 10954-5960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK BAKER | 3214 PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 |
| FRANK BAKER | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| FRANK BAKER | 212 COUNTY ROAD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |
| FRANK BAKER JR | 1703 ROSEBERRY DR | | | | SCOTTSBORO | AL | 35769-3961 |
| FRANK BALANOWSKI | 10508 FARRAND RT 8 | | | | MONTROSE | MI | 48457 |
| FRANK BALCER JR | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK BALCH | 525 KENSINGTON RD | | | | NORMAN | OK | 73072-4529 |
| FRANK BALCH | 30836 WESTERN AVE | | | | NORMAN | OK | 73072-8746 |
| FRANK BALDASARE | 885 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| FRANK BALDUCCI | 191 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1856 |
| FRANK BALL | 215 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| FRANK BALL JR | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| FRANK BALOGH | 2850 E RAHN RD | | | | KETTERING | OH | 45440-2116 |
| FRANK BALON | 285 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| FRANK BANDRANKE | 7483 PINELAND CT | | | | WATERFORD | MI | 48327-4529 |
| FRANK BANDY JR | 8 BRYANTS CREEK DR. | | | | PATRIOT | IN | 47038 |
| FRANK BARAN | 1780 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| FRANK BARANSKI | 1845 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| FRANK BARAZDA | 336 ALTAMONT AVE | | | | MANSFIELD | OH | 44902-7864 |
| FRANK BARAZSU | 15570 SPRUCE ST | | | | MONROE | MI | 48161-3620 |
| FRANK BARBARA | 312 BALDWIN RD | | | | GLASSBORO | NJ | 08028-1402 |
| FRANK BARBER | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| FRANK BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| FRANK BARBIER | 51705 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2013 |
| FRANK BARHORST | 204 HILL ST | | | | MILFORD | MI | 48381-2045 |
| FRANK BARI | 44540 STANG RD | | | | ELYRIA | OH | 44035-1942 |
| FRANK BARKER | 416 LINDEN AVE | | | | BUFFALO | NY | 14216-2713 |
| FRANK BARKMAN | 9839 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2884 |
| FRANK BARLOW | 2236 E CAMBRIDGE ST | | | | SPRINGFIELD | MO | 65804-3929 |
| FRANK BARNELL | 303 ARROWHEAD DR | | | | SEBRING | FL | 33876-6083 |
| FRANK BARNES | 1320 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1034 |
| FRANK BARNEY | 16251 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| FRANK BARONE | 5120 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| FRANK BARQUERO | APT 2512 | 7210 NORTH MANHATTAN AVENUE | | | TAMPA | FL | 33614-3728 |
| FRANK BARRACO | 115 S. MILL STREET | | | | PLYMOUTH | MI | 48170 |
| FRANK BARRESI | 2 TANKWOOD RD | | | | WALLINGFORD | CT | 06492-1816 |
| FRANK BARRETT III | 18 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 |
| FRANK BARTKOWICZ | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| FRANK BARTOL | 9620 TANAGER DR | | | | CHARDON | OH | 44024-8681 |
| FRANK BARTOLEC | 159 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3239 |
| FRANK BARTON | 4833 FOLGER DR | | | | COLUMBUS | OH | 43227-2144 |
| FRANK BARTON | 1460 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| FRANK BARTOS | 505 JOHN ANDERSON CT APT 66 | | | | MONROE | MI | 48162-3451 |
| FRANK BARTUCCIOTTO | 9730 BAIRD RD APT 420 | | | | SHREVEPORT | LA | 71118-3820 |
| FRANK BASILE | 6 PARK AVE | | | | OSSINING | NY | 10562-3606 |
| FRANK BASINGER | 138 N 12TH ST | | | | CONNELLSVILLE | PA | 15425-2419 |
| FRANK BASKIN | 12718 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2052 |
| FRANK BASKIN | 1425 VANDERBILT ST E APT 510 | | | | FORT WORTH | TX | 76120-4940 |
| FRANK BASOLI | 115 COCHITUATE RD APT 212 | | | | FRAMINGHAM | MA | 01701-7970 |
| FRANK BASTECKI | 12611 WOODBINE DR | | | | BAYONET POINT | FL | 34667-2591 |
| FRANK BATCH | 915 24TH ST S | | | | BATTLE CREEK | MI | 49015-2814 |
| FRANK BATOR | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-2481 |
| FRANK BATTLES, INC. | F. JEFFREY BATTLES | 50 MACARTHUR BLVD | | | BOURNE | MA | 02532-3918 |
| FRANK BAUER-THOMAS | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| FRANK BAULDING | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| FRANK BAUMEISTER | 4894 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK BAVARO | 43 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| FRANK BAVARO | 4901 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3143 |
| FRANK BEAMAN AUTO REPAIR | R R #4 434 RTE 895 | | | ELGIN NB E4Z 2L5 CANADA | | | |
| FRANK BEATY | PO BOX 1435 | | | | JAMESTOWN | TN | 38556-1435 |
| FRANK BEAVEN | PO BOX 948 | | | | DAVISON | MI | 48423-0948 |
| FRANK BEAVERS | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| FRANK BECHET | 1502 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| FRANK BECK CHEVROLET-CADILLAC COMPA | 3750 W CARLETON RD | | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECK CHEVROLET-CADILLAC COMPANY | ANGELA BECK | 3750 W CARLETON RD | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECK CHEVROLET-CADILLAC COMPANY | 3750 W CARLETON RD | | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECKEL | 539 DYAS DR | | | | MANSFIELD | OH | 44905-2055 |
| FRANK BECKHORN | 21 MAJESTIC DR | | | | PORT READING | NJ | 07064-1406 |
| FRANK BEEBE JR | 4231 KATERI LN | | | | INDIAN RIVER | MI | 49749-9451 |
| FRANK BELAN | 268 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515-2826 |
| FRANK BELANGER JR | 23680 MYSTIC CT | | | | MORENO VALLEY | CA | 92553-5616 |
| FRANK BELCASTRO | 12 ELKHART CT | | | | BALTIMORE | MD | 21237-1417 |
| FRANK BELCHER | 102 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8964 |
| FRANK BELINA JR | 3300 NE 36TH ST APT 919 | | | | FT LAUDERDALE | FL | 33308-6733 |
| FRANK BELL | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| FRANK BELL | 9020 DEMERY CT | | | | BRENTWOOD | TN | 37027-3300 |
| FRANK BELLA | 75 SPRUCE ST | | | | EDISON | NJ | 08837-3007 |
| FRANK BELLAVY | 940 RHOLAINE DR | | WINDSOR ON CANADA N8S4A-1 | | | | |
| FRANK BELMARES | 745 CHICAGO AVE | | | | HOLGATE | OH | 43527-9530 |
| FRANK BELOSEVIC | 4288 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1725 |
| FRANK BENEDETTO | 37 ADDISON RD | | | | FISHKILL | NY | 12524-1419 |
| FRANK BENEDICT JR | 7187 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| FRANK BENNETT | 525 MARICK DR | | | | SAINT LOUIS | MO | 63119-1539 |
| FRANK BENNETT JR | 6896 42ND DR N | | | | RIVIERA BEACH | FL | 33404-5818 |
| FRANK BENNETT JR | 4350 W 217TH ST | | | | FAIRVIEW PARK | OH | 44126-1810 |
| FRANK BENUSCAK JR | 17 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591-2307 |
| FRANK BERENICS | 111 WOOD AVE | | | | NILES | OH | 44446-3055 |
| FRANK BERES JR | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| FRANK BERNA | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| FRANK BERRY | 8644 SW REESE ST LOT-183 | | | | ARCADIA | FL | 34269 |
| FRANK BERTUZZI | 4443 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| FRANK BESKI | 9961 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| FRANK BESTWINA | 5916 KYLIE LN | | | | FRANKLIN | TN | 37064-9245 |
| FRANK BEVERLY | 2219 OAK RIVER LN | | | | MUSKEGON | MI | 49445-1089 |
| FRANK BEVERLY | 3926 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| FRANK BIANCO | 52 HALE RD | | | | EAST WALPOLE | MA | 02032-1502 |
| FRANK BICSAK | 41455 ELMWOOD ST | | | | ELYRIA | OH | 44035-1217 |
| FRANK BIELECKI | 1175 MONCREST DR NW | | | | WARREN | OH | 44485-1924 |
| FRANK BIENERT | 34802 E SHERWOOD DR | | | | FRANKFORD | DE | 19945-3329 |
| FRANK BIGFORD | 3616 ARTHUR RD | | | | REMUS | MI | 49340-9350 |
| FRANK BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| FRANK BILBERRY JR | 2111 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| FRANK BINDAS | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| FRANK BINFORD | 14946 RITA ST | | | | KEITHVILLE | LA | 71047-6102 |
| FRANK BIRCHMEIER | 7200 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| FRANK BISHOP | 2112 LYONS AVE | | | | LANSING | MI | 48910-3217 |
| FRANK BLACHOWSKI | 140 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| FRANK BLAHA | 19811 HOLLY WALK LANE CT | | | | SPRING | TX | 77388-6153 |
| FRANK BLANKENSHIP | 558 MALLARD CIR | | | | SANDWICH | IL | 60548-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK BLENMAN JR | 4870 KINGS ROW | | | | SHELBY TWP | MI | 48316-1523 |
| FRANK BLESSING | 240 W WALNUT ST | | | | LOWELLVILLE | OH | 44436-1028 |
| FRANK BLUE | 23824 LAKE DR | | | | SEARS | MI | 49679-9520 |
| FRANK BOCKMAN | 115 SASSAFRAS DR | | | | MIDDLETOWN | DE | 19709-6047 |
| FRANK BOGART | PO BOX 159 | | | | TROUT LAKE | MI | 49793-0159 |
| FRANK BOGONI | 1219 E PERKINS AVE | F-10 | | | SANDUSKY | OH | 44870 |
| FRANK BOLDA | 9116 MASON RD | | | | BERLIN HTS | OH | 44814-9671 |
| FRANK BOMBE I I I | 10346 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| FRANK BOMMARITO BUICK-GMC | JOHN BOMMARITO | 15736 MANCHESTER RD | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO BUICK-PONTIAC-GMC | 15736 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO O-G/ENTERPRISE | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| FRANK BOMMARITO OLDSMOBILE-GMC, INC | JOHN BOMMARITO | 15736 MANCHESTER RD | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO OLDSMOBILE-GMC, INC. | JOHN BOMMARITO | 15736 MANCHESTER RD | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BONADONNA | 4902 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| FRANK BONADONNA | 7465 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| FRANK BONIFACIO | 2989 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| FRANK BONKOWSKI | 1831 OXFORD ST | | | | SAGINAW | MI | 48602-3990 |
| FRANK BONNER | 613 SHELMAR DR | | | | EULESS | TX | 76039-2521 |
| FRANK BONTEMPO | 206 S 1ST ST | | | | PALMYRA | WI | 53156-9761 |
| FRANK BOOTH | 400 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| FRANK BORGIA | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4550 |
| FRANK BORIN | 610 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| FRANK BOROS | 5271 TIFFANY CT | | | | CAPE CORAL | FL | 33904-5875 |
| FRANK BORSJE | 360 STRATTON CT | | | | LANGHORNE | PA | 19047-1665 |
| FRANK BOSCO | 6 JONES AVE | | | | PENNSVILLE | NJ | 08070-2322 |
| FRANK BOSCO | 17885 GROVE ST | | | | ROSEVILLE | MI | 48066-2509 |
| FRANK BOSCO | 17885 GROVE STREET | | | | ROSEVILLE | MI | 48066-2509 |
| FRANK BOSSBACH JR | PO BOX 243 | | | | LUZERNE | MI | 48636-0243 |
| FRANK BOSSO | 333 HIGH STREET EXT | | | | FAIRPORT | NY | 14450-9608 |
| FRANK BOTTI | 80 RUMMEL RD | | | | MILFORD | NJ | 08848-1966 |
| FRANK BOUCHER CHEVROLET CADILLAC SA | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET CADILLAC SAA | FRANK BOUCHER | 8600 WASHINGTON AVE | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET CADILLAC SAAB | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET, INC. | FRANK BOUCHER | 8600 WASHINGTON AVE | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER SAAB | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER SAAB | BOUCHER, FRANK A. | 8600 WASHINGTON AVE | | | RACINE | WI | 53406-3784 |
| FRANK BOURN | 833 E HARRISON ST | | | | DANVILLE | IL | 61832-5941 |
| FRANK BOUZA | 2327 DOWNPATRICK RD | | | | DAVISON | MI | 48423-9557 |
| FRANK BOWKER | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| FRANK BOYCE | 15840 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| FRANK BOYER | 212 BOYER LN | | | | SENECA | MO | 64865-8578 |
| FRANK BOYK | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| FRANK BOYS | 9242 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| FRANK BRAATZ | 1889 MERCER RD | | | | FREDONIA | PA | 16124-1621 |
| FRANK BRACCIA | 501 MOHAWK RD | | | | W HEMPSTEAD | NY | 11552-3924 |
| FRANK BRACKIN | 2816 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9752 |
| FRANK BRADLEY JR | PO BOX 80591 | | | | LANSING | MI | 48908-0591 |
| FRANK BRADY | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK BRADY | 409 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1628 |
| FRANK BRAGG SR | 644 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BRANDENBURG | 176A COLUMBINE AVE | | | | WHITING | NJ | 08759-3058 |
| FRANK BRATEK | 7667 SCOTLAND RD | | | | AKRON | NY | 14001-9606 |
| FRANK BREEDING JR | 12201 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| FRANK BRENNY | 9700 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3280 |
| FRANK BREWER | 616 MAY ST | | | | LANSING | MI | 48906-5239 |
| FRANK BRIGGS SR | 4633 DEER CREEK COURT | | | | AUSTINTOWN | OH | 44515 |
| FRANK BRINK | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| FRANK BRINSON | 509 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| FRANK BRISCOE | 4159 HAYES ST | | | | WAYNE | MI | 48184-1964 |
| FRANK BRITTAIN | 9143 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| FRANK BROCHETTI | 2275 LESTER RD | | | | VALLEY CITY | OH | 44280-9567 |
| FRANK BROCK | PO BOX 18115 | | | | RIVER ROUGE | MI | 48218-0115 |
| FRANK BROCK | 464 PAYNE TRL | | | | LONDON | KY | 40741-8699 |
| FRANK BRODY | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| FRANK BRONKOWSKI | PO BOX 359 | | | | EDMONTON | KY | 42129-0359 |
| FRANK BROOKS JR | 316 BROOK ST | | | | HANSON | MA | 02341-1329 |
| FRANK BROOKSHIRE | 3325 LAKEVIEW DR | | | | NAPLES | FL | 34112-5823 |
| FRANK BROS INC & ROGER A FRANK | C\O A VOGEL QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| FRANK BROSCH | 16042 CLINTON AVE | | | | MACOMB | MI | 48042-6179 |
| FRANK BROSKY JR | 14718 WINDERMERE ST | | | | SOUTHGATE | MI | 48195-3710 |
| FRANK BROWN | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| FRANK BROWN | 1019 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6284 |
| FRANK BROWN | 2422 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| FRANK BROWN | 5218 FARMRIDGE LN | | | | GRAND BLANC | MI | 48439-9042 |
| FRANK BROWN | 13412 4TH AVE | | | | E CLEVELAND | OH | 44112-3114 |
| FRANK BROWN | PO BOX 39131 | | | | REDFORD | MI | 48239-0131 |
| FRANK BROWN | 75 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| FRANK BROWN | 1714 LYNBROOK DR | | | | FLINT | MI | 48507-2230 |
| FRANK BROWN | 19462 MACKAY ST | | | | DETROIT | MI | 48234-1463 |
| FRANK BROWN | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| FRANK BROWN | 16616 BENTLER ST | | | | DETROIT | MI | 48219-3800 |
| FRANK BROWN | 1111 INDIAN TRAILS APT 1B | | | | SAINT LOUIS | MO | 63132 |
| FRANK BROWN AUTO AND TRUCK RANCH, INC. | FRANK BROWN | 5802 SPUR 327 | | | LUBBOCK | TX | 79424-2704 |
| FRANK BROWN JR | 230 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2308 |
| FRANK BROWN PONTIAC | 5802 SPUR 327 | | | | LUBBOCK | TX | 79424-2704 |
| FRANK BROYAN | PO BOX 3194 | | | | ONTARIO | CA | 91761-0920 |
| FRANK BROYAN | PO BOX 3194 | | | | ONTARIO | CA | 91761-0920 |
| FRANK BRUENING | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137-9603 |
| FRANK BRUNETTE JR | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| FRANK BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| FRANK BRUNO SR | INCOME ACCOUNT | 964 TOPAZ STREET | | | NEW ORLEANS | LA | 70124-3628 |
| FRANK BRUYER | 7250 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| FRANK BRYANT | HC 31 BOX 109 | | | | JASPER | AR | 72641-9409 |
| FRANK BRYANT | 1580 HYW 294 | | | | MURPHY | NC | 28906 |
| FRANK BUA | 20518 SHORES ST | | | | ST CLAIR SHRS | MI | 48080-3170 |
| FRANK BUBNICK | 5949 BARBANNA LN | | | | DAYTON | OH | 45415-2418 |
| FRANK BUBNICK | 5949 BARBANNA LN | | | | DAYTON | OH | 45415-2418 |
| FRANK BUCCIARELLI | 5890 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7613 |
| FRANK BUCCIARELLI JR | RR 1 BOX 19770 | | | | PORUM | OK | 74455-9610 |
| FRANK BUCHANAN | 4185 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2323 |
| FRANK BUCKMAN | 305 S VAL VISTA DR LOT 97 | | | | MESA | AZ | 85204-1937 |
| FRANK BUDAK | 26 HICKORY TRACE DR | | | | GIRARD | OH | 44420-1009 |
| FRANK BUDNICK | 888 HOMESTEAD DR | | | | NORTH FORT MYERS | FL | 33917-6367 |
| FRANK BUECHE | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| FRANK BUENTELLO | 2829 ISLINGTON DR | | | | MURFREESBORO | TN | 37128-7501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK BUICK-GMC TRUCK, INCORPORATED | 573 N MAIN ST | | | | NAUGATUCK | CT | 06770-3037 |
| FRANK BULLOCK JR | 179 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| FRANK BUNDY | 850 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8729 |
| FRANK BUONO | 2616 MAIDENS LN | | | | EDGEWOOD | MD | 21040-3446 |
| FRANK BURCAR JR | 16400 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-2220 |
| FRANK BURDA | 4076 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| FRANK BURDEN | 2574 MIRIAM LN | | | | DECATUR | GA | 30032-5729 |
| FRANK BURGER | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462-8510 |
| FRANK BURGER JR | 517 WHITE PINE RD | | | | COLUMBUS | NJ | 08022-2212 |
| FRANK BURGESS | 2225 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-8444 |
| FRANK BURGESS | 13407 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 |
| FRANK BURGHARDT | 275 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| FRANK BURLESON | | | | | | | |
| FRANK BURNETT | 3543 JESSUP RD APT 1A | | | | CINCINNATI | OH | 45239-6269 |
| FRANK BURNETT JR | 134 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| FRANK BURNETT JR | 2812 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| FRANK BURNS | 5426 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786-5709 |
| FRANK BURRELL | 7420 2ND ST | | | | HOLLAND | OH | 43528-9064 |
| FRANK BURRELL JR | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| FRANK BURRIDGE | 8456 INVITATIONAL DR N | | | | WASHINGTON | MI | 48094-1559 |
| FRANK BURSE | 4204 KINGS CT | C/O GERALDINE C JORDAN | | | NASHVILLE | TN | 37218-1824 |
| FRANK BURSIK | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| FRANK BURTSELL | 5854 E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| FRANK BURYTA | 875 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2923 |
| FRANK BUSENBARRICK | 307 RILEY ST | | | | ATCHISON | KS | 66002-1932 |
| FRANK BUSH | 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9330 |
| FRANK BUSH JR | 1508 ILLINOIS AVE | | | | LANSING | MI | 48906-4601 |
| FRANK BUSUTTIL | 5751 BOOTH RD | | | | CHINA | MI | 48054-4514 |
| FRANK BUTCHER | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| FRANK BUTLER | 485 RIVIERA TER | | | | WATERFORD | MI | 48328-3473 |
| FRANK BUTTERFIELD | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| FRANK BUTTITTA | 122 ARNOLD AVE | | | | SCRANTON | PA | 18505-2817 |
| FRANK BUTZ | 5894 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| FRANK BUZINSKI | 1230 CHAMBERS ST | | | | TRENTON | NJ | 08610-5804 |
| FRANK BYRON | 770 PEARSON ST APT 207 | | | | DES PLAINES | IL | 60016-9215 |
| FRANK BYRON | 3610 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| FRANK C BROOKS | CGM IRA ROLLOVER CUSTODIAN | 8 BELLEMORE ROAD | | | BALTIMORE | MD | 21210-1313 |
| FRANK C EVANS SR | PO BOX 942104 | | | | ATLANTA | GA | 31141-2104 |
| FRANK C HULME | CGM SEP IRA CUSTODIAN | 8031 WOOD STONE DRIVE | | | GRAND BLANC | MI | 48439-7096 |
| FRANK C LISSY | 3 MADISON AVENUE | | | | NORTH IRWIN | PA | 15642-3361 |
| FRANK C SCHROEDER | CGM IRA ROLLOVER CUSTODIAN | 370 ISLAND CREEK DR | | | VERO BEACH | FL | 32963-3305 |
| FRANK C SUTTER & PHYLLIS A. | SUTTER TTEES.FBO FRANK SUTTER | & PHYLLIS SUTTER REV.TRUST | U/A/D 5/3/99 | 189 HEMLOCK FARMS RD | HIGHLANDS | NC | 28741-7443 |
| FRANK CACCIAPALLE | 26507 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| FRANK CALAMANCO | 774 BROADWAY | | | | BAYONNE | NJ | 07002-3949 |
| FRANK CALARESE | 1 WINSOR DR | | | | NORTH ATTLEBORO | MA | 02760-6532 |
| FRANK CALCATERRA | 6717 SHERMAN ST | PO BOX 99 | | | NORTH BRANCH | MI | 48461-6138 |
| FRANK CALDERONE | 1823 PENN ST | | | | HUNTINGDON | PA | 16652-2126 |
| FRANK CALDWELL | 15725 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| FRANK CALHOUN | 19716 JEROME ST APT 219 | | | | ROSEVILLE | MI | 48066-1249 |
| FRANK CALIGIURI JR | 22 KRAKOW ST | | | | LACKAWANNA | NY | 14218-2310 |
| FRANK CALVIN | 428 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5425 |
| FRANK CAMPAGNA | 255 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-2563 |
| FRANK CAMPANA | 178 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| FRANK CAMPBELL | 3366 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3842 |
| FRANK CAMPBELL | 6749 SOUTH WESTNEDGE AVENUE | STE K159 | | | PORTAGE | MI | 49002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK CAMPIONE | 72 MOUNT FAIRWEATHER LN | | | | TOMS RIVER | NJ | 08753-1573 |
| FRANK CANDELARIO | 3932 N 67TH ST | | | | KANSAS CITY | KS | 66104-1024 |
| FRANK CANNELL | 7849 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| FRANK CANNON | 181 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| FRANK CAPPELLO | APT 126 | 100 CRESTWOOD COURT | | | NIAGARA FALLS | NY | 14304-4689 |
| FRANK CAPUZZELLO | PO BOX 5484 | | | | POLAND | OH | 44514-0484 |
| FRANK CARACCIOLO | 35685 WELLSTON AVE | | | | STERLING HTS | MI | 48312-3763 |
| FRANK CARACCIOLO | 35685 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3763 |
| FRANK CARD JR | PO BOX 522 | | | | MONROE | GA | 30655-0522 |
| FRANK CARDENAS | 670 LA MANCHA PL | | | | HEMET | CA | 92543-7052 |
| FRANK CARDENAS | 526 28TH ST | | | | ALLEGAN | MI | 49010-9748 |
| FRANK CARDERA | 411 N 6TH ST | | | | EMERY | SD | 57332-2124 |
| FRANK CARMODY | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| FRANK CARNAHAN | 4140 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| FRANK CAROSELLI | 2755 PRIMROSE LN | | | | SAYNER | WI | 54560-9708 |
| FRANK CARPENTER | 310 COLFAX ST | | | | FENTON | MI | 48430-2030 |
| FRANK CARRADINE | 10# BERTHA CT | | | | MARION | IN | 46953 |
| FRANK CARRIER | 1305 DONALDSON AVENUE | | | | PERU | IN | 46970-8704 |
| FRANK CARRIERA | 22088 ERICA DR NE | | | | AURORA | OR | 97002-9750 |
| FRANK CARSON | 3167 GRIGGSVIEW CT | | | | COLUMBUS | OH | 43221-4616 |
| FRANK CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 |
| FRANK CARTER | 17532 SANTA ROSA DR | | | | DETROIT | MI | 48221-2645 |
| FRANK CARTER | 839 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| FRANK CARTER | 215 WORRILOW ST | | | | LINWOOD | PA | 19061-4107 |
| FRANK CARTER SR | 5711 KEY AVE | | | | BALTIMORE | MD | 21215-4044 |
| FRANK CARY | 752 SPLIT ROCK LN APT 225 | | | | OAK PARK | CA | 91377-5448 |
| FRANK CASANTO | 1357 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| FRANK CASATELLI | 4199 MASSILLON RD LOT 215 | | | | UNIONTOWN | OH | 44685-8731 |
| FRANK CASTELLANO | 345 SPENCERPORT RD APT 229 | | | | ROCHESTER | NY | 14606-5253 |
| FRANK CASTELO | 5089 SANTA SUSANA AVE | | | | SANTA BARBARA | CA | 93111-2156 |
| FRANK CASTILLO | 1207 ADAMS STREET | | | | SAGINAW | MI | 48602-2335 |
| FRANK CASTILLO | 6000 KYES RD | | | | LANSING | MI | 48911-4914 |
| FRANK CASTLE | 1035 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| FRANK CASTRO | 416 E 80TH TER | | | | KANSAS CITY | MO | 64131-2119 |
| FRANK CATANIA JR | 3696 W MEADOW BRIAR DR | | | | TUCSON | AZ | 85741-2085 |
| FRANK CECCARONI | 22 SUMMER ST | | | | HOLLISTON | MA | 01746-2242 |
| FRANK CEGELSKI | CGM IRA ROLLOVER CUSTODIAN | 179 BREWSTER HILL ROAD | | | BREWSTER | NY | 10509-4145 |
| FRANK CEHULIK SR | 905 RUIE RD | | | | N TONAWANDA | NY | 14120-1742 |
| FRANK CEKUS | PO BOX 253 | | | | WEBSTER | PA | 15087-0253 |
| FRANK CELANI | 2615 GREENING RD | | | | APPLEGATE | MI | 48401-9730 |
| FRANK CENA JR | 15330 WRIGHT RD | | | | GRAND LEDGE | MI | 48837-9202 |
| FRANK CEPAK | 7088 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| FRANK CERCONE | 41442 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4063 |
| FRANK CERECERES | PO BOX 326 | | | | GLENMONT | OH | 44628-0326 |
| FRANK CERMAK JR | 9001 E GARFIELD RD | | | | ASHLEY | MI | 48806-9373 |
| FRANK CERNY | 57 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| FRANK CHAFFIN | 3009 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2950 |
| FRANK CHAIRMONTE | 6886 HEARTHSTONE LN | | | | LIVERPOOL | NY | 13088-5904 |
| FRANK CHANDLER | 1813 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| FRANK CHAO | 3843 JASON CIR | | | | TORRANCE | CA | 90505-3604 |
| FRANK CHAPKO | 11503 S MASON RD | | | | BANNISTER | MI | 48807-9753 |
| FRANK CHAPLOCK | 3353 S 75TH ST | | | | MILWAUKEE | WI | 53219-3802 |
| FRANK CHAPPELL | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| FRANK CHARTIER | 53883 SHELBY RD | | | | SHELBY TWP | MI | 48316-2269 |
| FRANK CHASE | 663 79TH ST SE | | | | KENTWOOD | MI | 49508-7238 |
| FRANK CHASTAIN | PO BOX 85 | | | | POCAHONTAS | AR | 72455-0085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK CHAVEZ | 11327 SNOW LARK AVE | | | | WEEKI WACHEE | FL | 34614-1322 |
| FRANK CHAVEZ | 38701 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| FRANK CHECKEYE | 625 KIRTLEY WAY # A | | | | BOWLING GREEN | KY | 42104-4063 |
| FRANK CHELEDNIK | 9222 SE 108TH PL | | | | BELLEVIEW | FL | 34420-8516 |
| FRANK CHERUBINI | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728-8913 |
| FRANK CHERVENY | 5418 AMENO LANE | | | | SWARTZ CREEK | MI | 48473-8884 |
| FRANK CHEVROLET CORP | ROBERT CARLISTO | 90-96 VALLEY ST | | | SLEEPY HOLLOW | NY | 10591 |
| FRANK CHEVROLET CORP | 90-96 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591 |
| FRANK CHEW JR | 138 KELLY CT | | | | DAVENPORT | FL | 33837-9378 |
| FRANK CHIANELLO | 1006 WATERS EDGE DR | | | | COLUMBIANA | OH | 44408-8468 |
| FRANK CHICWAK | 3569 W 136TH ST | | | | CLEVELAND | OH | 44111-3355 |
| FRANK CHIPUK | 20742 WHITE BARK DR | | | | STRONGSVILLE | OH | 44149-5648 |
| FRANK CHIRICO | 34 SPRUCE TER | | | | MT ARLINGTON | NJ | 07856-2310 |
| FRANK CHOVANCE JR | PO BOX 204 | | | | BATH | MI | 48808-0204 |
| FRANK CHRASTEK JR | 4260 BAY RD | | | | GLADWIN | MI | 48624-8731 |
| FRANK CHRISTIAN | 8635 SNOWDEN AVE APT 4 | | | | ARLETA | CA | 91331-6354 |
| FRANK CHRISTIE | 7790 14 MILE RD | | | | MECOSTA | MI | 49332-9625 |
| FRANK CHURCH | 206 SE PITTMAN CT | | | | LAKE CITY | FL | 32025-2549 |
| FRANK CHVOJKA | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| FRANK CIARDULLO | 3017 RIVERDALE AVE | | | | BRONX | NY | 10463 |
| FRANK CIARDULLO | 36 COUNTRY HOLLOW | | | | HIGHLAND MLS | NY | 10930-2142 |
| FRANK CICERO | 3480 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9200 |
| FRANK CICERO | 985 RACCOON RUN | | | | VICTOR | NY | 14564-9105 |
| FRANK CIESNIEWSKI | 1218 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| FRANK CIKA | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| FRANK CIMINELLI | 508 WINDERMERE BLVD | | | | AMHERST | NY | 14226-2863 |
| FRANK CIPPONERI TTEE | FBO CIPPONERI LIVING TRUST | U/A/D 12/13/96 | 2307 NYSTROM AVE | | MODESTO | CA | 95355-3349 |
| FRANK CLARK | PO BOX 412 | | | | CLIO | MI | 48420-0412 |
| FRANK CLARK | 2519 W 750 N | | | | THORNTOWN | IN | 46071-9365 |
| FRANK CLARK | 5301 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| FRANK CLARY JR | BOX 289A RT 2 | | | | MASONTOWN | WV | 26542 |
| FRANK CLEMENT JR | PO BOX 5154 | | | | SAGINAW | MI | 48603-0154 |
| FRANK CLEMENTE | 214 AZALEA CT | | | | TOMS RIVER | NJ | 08753-1329 |
| FRANK CLEVENGER | 6181 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| FRANK CLIFFORD | 960 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-3949 |
| FRANK CLYBURN | 135 S 13TH AVE | | | | MOUNT VERNON | NY | 10550-2817 |
| FRANK CLYDE WALTON DO | 9228 N STANLEY DR | | | | MOORESVILLE | IN | 46158-6217 |
| FRANK COBAN | 1415 SW 27TH AVE APT 202 | | | | DELRAY BEACH | FL | 33445-5875 |
| FRANK COFFMAN | 8304 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| FRANK COLE | 427 FARM LN | | | | CADILLAC | MI | 49601-2672 |
| FRANK COLLINS | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| FRANK COLLINS JR | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| FRANK COLLISON | 3091 EDWARD PL | | | | SAGINAW | MI | 48603-2305 |
| FRANK COLLISTER | 3641 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| FRANK COLVIN | 28862 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48081-1380 |
| FRANK COMBS | 235 FOXPORT RD | | | | WALLINGFORD | KY | 41093-9090 |
| FRANK COMS | 156 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4409 |
| FRANK CONAWAY | 2316 SMITHS LN | | | | WILMINGTON | DE | 19810-2333 |
| FRANK CONLEY | 38 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1424 |
| FRANK CONOVER | 8544 BRASWELL LN | | | | ROCKY MOUNT | NC | 27803-8400 |
| FRANK CONRAD | 2553 SAWYER RD | | | | KENT | NY | 14477-9619 |
| FRANK CONSTANTINI | 620 ROBINSON LANE | | | | WILMINGTON | DE | 19805-4618 |
| FRANK CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |
| FRANK COOK | 5367 POMMEL DR | | | | MOUNT AIRY | MD | 21771-8123 |
| FRANK COOK JR | 1337 BENTON RD | | | | SALEM | OH | 44460-7621 |
| FRANK COOPER | 957 HYDE RD | | | | LYNNVILLE | TN | 38472-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK COOPER | 2510 W SHELL POINT RD LOT 163 | | | | RUSKIN | FL | 33570-3110 |
| FRANK COOPER | 18 KENITH WAY | | | | ROBBINSVILLE | NJ | 08691-3075 |
| FRANK COOPER I I I | 3374 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2322 |
| FRANK COOPWOOD | 5727 DUBOIS ST | | | | DETROIT | MI | 48211-2707 |
| FRANK CORKINS | 6300 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| FRANK CORLEY | 2065 IVY LN | | | | CUMMING | GA | 30041-9068 |
| FRANK CORRADO | CGM IRA ROLLOVER CUSTODIAN | 19604 BEDFORD LANE | | | MOKENA | IL | 60448-7986 |
| FRANK CORRADO | 116 RENFREW AVE | | | | TRENTON | NJ | 08618-3336 |
| FRANK CORRIDORE | 55444 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| FRANK CORTESE | 781 N GENEVA AVE | | | | ELMHURST | IL | 60126-1723 |
| FRANK COSCARELLI | 5869 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9755 |
| FRANK COSENZA | 1546 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3957 |
| FRANK COSENZA | 1546 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3957 |
| FRANK COSTANZA | 21720 ERBEN ST | | | | ST CLAIR SHRS | MI | 48081-2842 |
| FRANK COSTELLO | 17340 SE 74TH SEABROOK CT | | | | THE VILLAGES | FL | 32162-5857 |
| FRANK COVEY | 810 W 575 S | | | | WOLCOTTVILLE | IN | 46795-8971 |
| FRANK COWAN III | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| FRANK COX | PO BOX 86 | | | | CULLEOKA | TN | 38451-0086 |
| FRANK COY | PO BOX 323 | | | | CICERO | IN | 46034-0323 |
| FRANK CRABTREE | 114 W GROVE ST | | | | KAWKAWLIN | MI | 48631-9195 |
| FRANK CRAGLE | 397 WELSH TRACT RD | | | | NEWARK | DE | 19702-1025 |
| FRANK CRAIG | 3742 MONTCLAIR DR | | | | COLUMBUS | OH | 43219-3010 |
| FRANK CRAIG JR | 320 CENTER NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1818 |
| FRANK CRAIG JR | 28751 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| FRANK CRAMER | 8060 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| FRANK CRAMER JR | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| FRANK CRAWFORD | 1220 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| FRANK CRAWFORD | 8975 CROW DR | | | | MACEDONIA | OH | 44056-1649 |
| FRANK CRAWFORD JR | 5179 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| FRANK CRAWFORD JR | 845 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANK CREGER | 8111 E KELLY RD | | | | MERRITT | MI | 49667-9751 |
| FRANK CRESSWELL | 48 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591-2709 |
| FRANK CRINCOLI | 325 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3751 |
| FRANK CRISALLI JR | 120 WENDELL TER | | | | SYRACUSE | NY | 13203-1319 |
| FRANK CRISMORE | 855 SOUTHFIELD DR | APT 318 | | | PLAINFIELD | IN | 46168 |
| FRANK CRIVELLO | 9501 W LOOMIS RD APT 137 | | | | FRANKLIN | WI | 53132-8145 |
| FRANK CROWLEY | 804 HEMLOCK ST | | | | INVERNESS | FL | 34452-5941 |
| FRANK CRUPPENINK JR | 11840 SILVER CREEK DR APT 4 | | | | BIRCH RUN | MI | 48415-9250 |
| FRANK CSAPO | 48648 SOUTHWAY DR | | | | MACOMB | MI | 48044-2244 |
| FRANK CSAPO | 1346 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7567 |
| FRANK CSERNYIK | 1955 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| FRANK CSISZAR JR | 25222 ANNA ST | | | | TAYLOR | MI | 48180-3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| FRANK CUE | 1408 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 |
| FRANK CUIULE | 33 CARL SANDBURG DR | | | | TRENTON | NJ | 08690-2238 |
| FRANK CUMPER | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| FRANK CUSIMANO | 636 NE CLUBHOUSE DR | | | | LEES SUMMIT | MO | 64086-3052 |
| FRANK CWIK | 1359 BEAVER RD | | | | SOUTHAMPTON | PA | 18966 |
| FRANK CZAJKA JR | 414 W WASHINGTON ST | | | | VEEDERSBURG | IN | 47987-1572 |
| FRANK CZERWONY | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| FRANK D BALDUCCI | 191 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1856 |
| FRANK D CEKUS | PO BOX 253 | | | | WEBSTER | PA | 15087-0253 |
| FRANK D D'UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D DECAIRE JR | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| FRANK D FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK D GERMAN | 400 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1961 |
| FRANK D MCCOWN | RUTH V MCCOWN TEN COM | 2408 PLEASANT CIRCLE N | | | ARLINGTON | TX | 76015-4022 |
| FRANK D MCCOWN | RUTH V MCCOWN TEN COM | 2408 PLEASANT CIRCLE N | | | ARLINGTON | TX | 76015-4022 |
| FRANK D NAPLES | PO BOX 68 | | | | BRIDGEPORT | MI | 48722-0068 |
| FRANK D PRUETT | CGM IRA ROLLOVER CUSTODIAN | 2000 OLCOTT | | | BLOOMINGTON | IN | 47401-4409 |
| FRANK D VEALE | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| FRANK D VINCIGUERRA | CGM IRA CUSTODIAN | 735 N NEW BALLAS RD | | | CREVE COEUR | MO | 63141-6715 |
| FRANK D WILLIAMS | 1672 REV MANUEL | | | | PORT ALLEN | LA | 70767-5849 |
| FRANK D'AMORE | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK D'ARCIO | 138 MCFARLANE RD | | | | COLONIA | NJ | 07067-3615 |
| FRANK D'UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D. FAGA | | | | | | | |
| FRANK D. GROSSO TTEE | FBO GROSSO LIVING TRUST | U/A/D 7/30/91 | 1106 LINDA GLEN DR | | PASADENA | CA | 91105-1124 |
| FRANK D. WYCOFF | CGM IRA CUSTODIAN | 1000 STATE ROUTE 150 SPACE 67 | | | MANSON | WA | 98831-9006 |
| FRANK DADO | 8858 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| FRANK DAGOSTINO JR | 5213 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| FRANK DALEY | 889 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5128 |
| FRANK DALEY | 6676 NORTHPOINT DR | | | | TROY | MI | 48085-1422 |
| FRANK DALY | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| FRANK DANAK | 319 AGNES DR | | | | BAY CITY | MI | 48708-8480 |
| FRANK DANALS | 75 HELEN AVE | | | | MANSFIELD | OH | 44903-5005 |
| FRANK DANIEL | 32816 BLUEBIRD LOOP | | | | FREMONT | CA | 94555-1108 |
| FRANK DANIEL CLAY | CGM IRA CUSTODIAN | HC 71 BOX 17 | | | ALDERSON | WV | 24910-9610 |
| FRANK DANIELS | HEAVEN VILLAGE AT ELIZABETH | 225 2ND STREET | | | ELIZABETH | NJ | 07206 |
| FRANK DANKO | 838 STINER LN | | | | LA FOLLETTE | TN | 37766-5502 |
| FRANK DANNA JR | 1803 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6365 |
| FRANK DANNENBERG | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514-1120 |
| FRANK DARLING | 9114 HONDO DR | | | | CROSSVILLE | TN | 38572-3547 |
| FRANK DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| FRANK DARSEY, JR | 2899 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5271 |
| FRANK DARWICKI I I I | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| FRANK DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| FRANK DAVIS | 1025 W BLANCKE ST APT B4 | | | | LINDEN | NJ | 07036-6236 |
| FRANK DAVIS | PMBF272122 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 |
| FRANK DAVIS | 508 SPRING MILL RD | | | | ANDERSON | IN | 46013-3746 |
| FRANK DAVIS | 1153 W KIRBY RD | | | | BATTLE CREEK | MI | 49017-9056 |
| FRANK DAVIS | 209 MAIN ST | | | | ESSEXVILLE | MI | 48732-1656 |
| FRANK DAVIS | 910 LAKE ST | | | | STAMPS | AR | 71860-8904 |
| FRANK DAVIS | 200 KEDRON PKWY APT 132E | | | | SPRING HILL | TN | 37174-7462 |
| FRANK DAVIS | 1025 W BLANCKE ST APT B4 | | | | LINDEN | NJ | 07036-6236 |
| FRANK DAVIS | 20130 STRATHMOOR ST | | | | DETROIT | MI | 48235-1649 |
| FRANK DAVIS | 5354 FAIR ACRES DR | | | | LAPEER | MI | 48446-9683 |
| FRANK DAVIS | 1119 LINWOOD LOOP | | | | JACKSONVILLE | FL | 32259-4238 |
| FRANK DAVIS JR | N7129 520TH ST | | | | MENOMONIE | WI | 54751-7205 |
| FRANK DAVIS JR | 8309 HASTING CT | | | | SAINT LOUIS | MO | 63121-1003 |
| FRANK DAWSON | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| FRANK DAY | 712 W 107TH ST | | | | LOS ANGELES | CA | 90044-4337 |
| FRANK DE BONO | 3977 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2813 |
| FRANK DE BUSK | 1866 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9619 |
| FRANK DE CARLO | 397 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| FRANK DE MARCO | 51 STANFIELD TER | | | | ROCHESTER | NY | 14619-2148 |
| FRANK DE SABIO | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| FRANK DE VYLDER | 10741 CENTER ST | | | | PLAINWELL | MI | 49080-9213 |
| FRANK DEAN | 11605 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2016 |
| FRANK DEAN | 2300 WHITNEY DR | | | | MONROE | LA | 71201-2955 |
| FRANK DEBNIAK | 3777 KING RD | | | | SAGINAW | MI | 48601-7146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK DEBRINCAT | 6382 PEMBROOK DR | | | | WESTLAND | MI | 48185-7759 |
| FRANK DECAIRE JR | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| FRANK DECKER | 204 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| FRANK DEGNAN | 5413 BLUE HAVEN DR | | | | EAST LANSING | MI | 48823-3809 |
| FRANK DEKIS | 251 MONTANA AVE | | | | MERCERVILLE | NJ | 08619-2841 |
| FRANK DELACRUZ | 2111 E AVENUE Q1 | | | | PALMDALE | CA | 93550-4042 |
| FRANK DELATTRE | 1620 W HENDERSON ST STE 500 | PMB 269 | | | CLEBURNE | TX | 76033-4031 |
| FRANK DELECKI | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624-8082 |
| FRANK DELGRECO | 2 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2139 |
| FRANK DELGRECO JR. | 6423 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| FRANK DELIA | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| FRANK DELLA ZANNA | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| FRANK DELLAVALLE | 44 HARRISBURG RUN | | | | BRADFORD | PA | 16701-3313 |
| FRANK DELONG JR | 902 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |
| FRANK DEMIJOHN | 867 BROOKVIEW LN | | | | ROCKLEDGE | FL | 32955-4084 |
| FRANK DEPA | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| FRANK DERASMO | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| FRANK DERCHER | 2323 W 103RD ST | | | | LEAWOOD | KS | 66206-2334 |
| FRANK DERKOVITZ JR | 84 ORGAN CRES | | | | BUFFALO | NY | 14224-1633 |
| FRANK DEROSE | 149 MENDON ST | | | | BELLINGHAM | MA | 02019-1536 |
| FRANK DEROSE | 1820 COTTONWOOD RD | | | | HOLT | MI | 48842-1522 |
| FRANK DESANTIS | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| FRANK DESANTIS | 126 WINCHESTER RD | | | | FAIRLAWN | OH | 44333-3522 |
| FRANK DETZ | 409 1ST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| FRANK DI MICELI | 491 HUNTINGTON DR | | | | JACKSON | NJ | 08527-4477 |
| FRANK DI VOZZO | 20648 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| FRANK DIAGOSTINO | 77 RAINTREE IS APT 6 | | | | TONAWANDA | NY | 14150-2728 |
| FRANK DIANA L | FRANK, DIANA L | 9690 SOUTH DIXIE HIGHWAY | | | ERIE | MI | 48133 |
| FRANK DIBELLA | CGM IRA CUSTODIAN | 244 FIELDBORO DR | | | LAWRENCEVILLE | NJ | 08648-3914 |
| FRANK DIBERNARDO | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| FRANK DICEA | 9015 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-4607 |
| FRANK DICKEN | 22849 LAHON RD | | | | STEGER | IL | 60475-5921 |
| FRANK DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| FRANK DIETRICH | 11656 MAJESTIC CT | | | | SHELBY TWP | MI | 48315-4065 |
| FRANK DIETZ | 216 CHURCH ST. BOX 435 | | | | ROSCOE | PA | 15477 |
| FRANK DIGIACOMO | 9100 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1096 |
| FRANK DIGREGORIO | 27 JACK RD | | | | CORTLANDT MANOR | NY | 10567-7309 |
| FRANK DILLARD JR | 4800 WEBBER ST | | | | SAGINAW | MI | 48601-6661 |
| FRANK DIMAGGIO | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| FRANK DIMARCO | CGM SEP IRA CUSTODIAN | 21 PINTARD AVENUE | | | NEW ROCHELLE | NY | 10801-7119 |
| FRANK DINICOLANTONIO | 2 BLUEBIRD LN | | | | AMHERST | NY | 14228-1024 |
| FRANK DIPIERRO | CGM IRA CUSTODIAN | 1950 HUTCHINSON RIVER PARKWAY | APT. 12H | | BRONX | NY | 10461-4029 |
| FRANK DIXON | 4414 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5610 |
| FRANK DOBBERSTEIN | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |
| FRANK DOLEZAL | 119 PALMETTO CT | | | | OLDSMAR | FL | 34677-6116 |
| FRANK DONAHOE | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |
| FRANK DONASKI | 609 NORTH OAK STREET | | | | DURAND | MI | 48429-1227 |
| FRANK DONNELLY | 8896 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2513 |
| FRANK DOOLEY | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| FRANK DOPERAK | 1012 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| FRANK DOUG | 302 LAS HADAS | | | | SEGUIN | TX | 78155-0198 |
| FRANK DOUGLAS | APT 106 | 865 MICHIGAN AVENUE | | | BUFFALO | NY | 14203-1246 |
| FRANK DREES | 8343 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| FRANK DREGER | 17057 RIDGEWOOD AVE | | | | LANSING | IL | 60438-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK DRESSLER | 5556 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| FRANK DRINKWINE | 59 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8884 |
| FRANK DRONSEJKO | 425 TANGLEWOOD DR | | | | ROCHESTER HLS | MI | 48309-2219 |
| FRANK DRUMM | 514 OLD MOUNT HOLLY RD | STANLEY TOTAL LIVING CENTER | | | STANLEY | NC | 28164-2191 |
| FRANK DRUST | 17 NIMITZ PL | | | | ISELIN | NJ | 08830-2329 |
| FRANK DU BIEL | 3823 DAWN DR | | | | WARREN | MI | 48092-4911 |
| FRANK DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| FRANK DUERMIT | 2422 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8575 |
| FRANK DUFFIE | 104 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| FRANK DUKES | 2500 N OVID RD | | | | OVID | MI | 48866-9744 |
| FRANK DULEMBA | 8973 MANES RD | | | | ORWELL | OH | 44076-9317 |
| FRANK DULL | 6573 BRANCH RD | | | | MEDINA | OH | 44256-9101 |
| FRANK DUNBARR | 4559 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| FRANK DUNCAN | 2805 13TH ST W | | | | PALMETTO | FL | 34221-3413 |
| FRANK DUNCAN JR | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| FRANK DUNCAN JR | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| FRANK DUNN | 2092 DEARING ST | | | | DETROIT | MI | 48212-2184 |
| FRANK DUNN | 17 MERRIMAN RD | | | | NEWARK | DE | 19713-2514 |
| FRANK DURASTANTE | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| FRANK DURHAM | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| FRANK DURSO | 2686 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| FRANK DVORAK | 195 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| FRANK DYLIK | 5610 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638-3110 |
| FRANK DZIUGIEWICZ | 25706 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1484 |
| FRANK E ANNARATONE AND | MARY RUTH ANNARATONE JTWROS | 59 FIELDSTONE DRIVE | | | PARIS | TN | 38242-2602 |
| FRANK E ANNARATONE AND | MARY RUTH ANNARATONE JTWROS | 59 FIELDSTONE DRIVE | | | PARIS | TN | 38242-2602 |
| FRANK E ANNARATONE AND | MARY RUTH ANNARATONE JTWROS | 59 FIELDSTONE DRIVE | | | PARIS | TN | 38242-2602 |
| FRANK E BAKER | 2147 EDISON AVE APT A | | | | GRANITE CITY | IL | 62040-4718 |
| FRANK E BONKOWSKI | 1831 OXFORD ST | | | | SAGINAW | MI | 48602-3990 |
| FRANK E BOSSBACH JR | HEALTHCARE FAM. CRU11148-4-03 415 WASHINGTON | | | | BAY CITY | MI | 48708 |
| FRANK E CAMPAGNA | 255 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-2563 |
| FRANK E EAGLE AND | DARLENE V EAGLE JTWROS | 180 LOWDER RD | | | WATERLOO | IA | 50703-1041 |
| FRANK E FRANZEL | ACCT OF JOHN MARLOW | | | | | | |
| FRANK E GORDON  AND | EDNA J GORDON | JT TEN WROS | 725 SARAH DR | | WASHINGTON | PA | 15301 |
| FRANK E GRANT III | 3218 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| FRANK E HUNT TRUST BRAD HUNT | TTEE UAD 10/28/91 | 737 S SEMINARY AVENUE | | | PARK RIDGE | IL | 60068-4484 |
| FRANK E HYMER | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| FRANK E JACKSON | 17 MICHAEL DR | | | | ROCKWALL | TX | 75032-8608 |
| FRANK E LESTER | 5477 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| FRANK E LYNCH | 3113 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-1947 |
| FRANK E MOORE | 10844 WILMORE DRIVE | | | | RALEIGH | NC | 27614-9191 |
| FRANK E SAUBERAN | 12603 COWENS CORNERS RD | | | | CONEWANGO VALLEY | NY | 14726-9708 |
| FRANK E SESSOMS MD F | 211 NORTH WHITFIELD ST SUITE 6 | | | | PITTSBURGH | PA | 15206 |
| FRANK E. ANGIERI AND | BESSIE ANGIERI JTWROS | 35428 NORTHGATE | | | LIVONIA | MI | 48152-2914 |
| FRANK E. ANNARATONE | CGM ROTH CONVERSION IRA CUST | 59 FIELDSTONE DRIVE | | | PARIS | TN | 38242-2602 |
| FRANK E. LEWIS | CGM IRA ROLLOVER CUSTODIAN | 2854 BATON ROUGE COURT | | | SAN JOSE | CA | 95133-2001 |
| FRANK E. SUPANSICK TTEE | FRANK E. SUPANSICK, JR. | FAMILY TRUST U/A/D 01/22/96 | 15549 BUDLONG PLACE #21 | | GARDENA | CA | 90247-4033 |
| FRANK EAGLE | 21131 FIRST STREET LAKE AVALON | | | | HILLMAN | MI | 49746 |
| FRANK EARNEST | 17569 PINEHURST ST | | | | DETROIT | MI | 48221-2364 |
| FRANK EASLICK | 3576 ROSS ST | | | | KINGSTON | MI | 48741-8732 |
| FRANK EASON | 1120 PRINCETON AVE | PO BOX 19 | | | KALAMAZOO | MI | 49007-3418 |
| FRANK EASTERLY | 1813 W EUCLID AVE | | | | MARION | IN | 46952-3315 |
| FRANK EASTMAN | 12 KNOLLWOOD ROAD | | | | PAXTON | MA | 01612-1324 |
| FRANK EBARE JR | 16530 HILL N DL | | | | HUDSON | FL | 34667-4331 |
| FRANK EBERHARDT | 4355 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-7631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK EDDY | 8865 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| FRANK EDENBO | 422 BUCKEYE ST | | | | GREENSBURG | PA | 15601-5212 |
| FRANK EDWARD | 60 STODDARD AVE | | | | DAYTON | OH | 45405-4736 |
| FRANK EGGLESTON JR | 11794 E 13 MILE RD | | | | WARREN | MI | 48093-5603 |
| FRANK EICHELBERGER | 10704 SIBLEY CT | | | | SAINT LOUIS | MO | 63136-4416 |
| FRANK EITLER | 72 BRANTWOOD DR | | | | WEST SENECA | NY | 14224-3102 |
| FRANK ELIZARES | 7501 SUNKIST DR | | | | OAKLAND | CA | 94605-3022 |
| FRANK ELKOVICH JR | 612 LIDENSTREET | | | | BOISE | ID | 83706 |
| FRANK ELLINGTON | 1452 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| FRANK ELLINGTON | 1452 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| FRANK ELLIS | 5803 S COUNTY ROAD 625 W | | | | COATESVILLE | IN | 46121-9239 |
| FRANK ELLIS III | 2177 DARTMOUTH GATE CT | | | | WILDWOOD | MO | 63011-5436 |
| FRANK ELLISON | 133 N VILLA RD | | | | VILLA RICA | GA | 30180-4684 |
| FRANK ELLSWORTH | 3215 W STATE RD | | | | HASTINGS | MI | 49058-9588 |
| FRANK EMENS | 847 MORGAN RD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK EMERY | 7484 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3348 |
| FRANK ENGLUND | 1940 HARBOR LN | | | | NAPLES | FL | 34104-4216 |
| FRANK ESPARZA | 11448 ELDRIDGE AVE | | | | LAKE VIEW TERRACE | CA | 91342-7307 |
| FRANK ESPARZA JR. | APT 2918 | 11625 SOUTH SHANNAN STREET | | | OLATHE | KS | 66062-3852 |
| FRANK ESSER | 2166 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2853 |
| FRANK ESTRADA | PO BOX 759 | | | | HOUGHTON LAKE | MI | 48629-0759 |
| FRANK EVANS | 530 E LANIER AVE | | | | FAYETTEVILLE | GA | 30214-2241 |
| FRANK EVERETT | 4364 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| FRANK EZOP | 700 SHEPARD ST | | | | SAGINAW | MI | 48604-1236 |
| FRANK F BRAUNSTEIN | JACQUELINE BRAUNSTEIN | JT TEN | 3204 OLD POST DRIVE | | PIKESVILLE | MD | 21208-3214 |
| FRANK F DUNCAN & | JOYCE F DUNCAN JT TEN | 1365 VALHALLA DR | | | DENVER | NC | 28037-5456 |
| FRANK F FINNEGAN JR. | 5229 S 500 W | | | | WABASH | IN | 46992-8264 |
| FRANK F. & HELENE GABRY | UA DTD 7/9/2003 | FRANK F. & HELENE GABRY | 123 TINA ISLAND DRIVE | | OSPREY | FL | 34229-9611 |
| FRANK FAITA | 55345 RHINE AVE | | | | MACOMB | MI | 48042-6189 |
| FRANK FAIVOR | 4365 MACK RD | | | | HOWELL | MI | 48855-9247 |
| FRANK FALANDYS | 44 E. 19TH STREET | | | | BAYONNE | NJ | 07002 |
| FRANK FALESKI JR | 15809 N 48TH LN | | | | GLENDALE | AZ | 85306-2605 |
| FRANK FALKENBERRY I I I | 9093 ADAMS RD | | | | KEITHVILLE | LA | 71047-9155 |
| FRANK FALSETTA JR | 1363 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9514 |
| FRANK FALZONE | 81 SUNSHINE DR | | | | AMHERST | NY | 14228-1958 |
| FRANK FANELLO | 4747 BAER RD | | | | MARION | OH | 43302-9309 |
| FRANK FANIEL | 30883 MISSION ST | | | | HIGHLAND | CA | 92346-6345 |
| FRANK FANN | 28 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125-6112 |
| FRANK FARACE | 83 VINCENT CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3032 |
| FRANK FARELLA | CGM IRA CUSTODIAN | 115 HOME STREET | | | VALLEY STREAM | NY | 11580-2705 |
| FRANK FARINA | 19840 FRENCHMAN'S COURT | | | | N FORT MYERS | FL | 33903 |
| FRANK FARKAS | 4085 LAPEER RD | C/O JOSEPH E BAESSLER | | | BURTON | MI | 48509-1707 |
| FRANK FARMER CHEVROLET, OLDS, INC. | 1551 E 5TH ST | | | | METROPOLIS | IL | 62960-2717 |
| FRANK FARMER CHEVROLET, OLDS, INC. | JOHN STANTON | 1551 E 5TH ST | | | METROPOLIS | IL | 62960-2717 |
| FRANK FATA JR | 4950 STONE RD | | | | ONONDAGA | MI | 49264-9509 |
| FRANK FATA JR | 3917 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| FRANK FAVORS | 6749 RIVER STREAM DR | | | | HARRISON | TN | 37341-6986 |
| FRANK FEDERICO | 6481 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2130 |
| FRANK FEHER | 265 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| FRANK FELDER | 6095 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2611 |
| FRANK FELICE | 3108 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| FRANK FELTES | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642-9766 |
| FRANK FENN | PO BOX 51 | | | | HONEA PATH | SC | 29654-0051 |
| FRANK FENSKI | 9375 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| FRANK FERENC | 8103 CANDLE LN | | | | ROSEDALE | MD | 21237-1512 |
| FRANK FERGUSON | 1131 MIXTWOOD ST | | | | ANN ARBOR | MI | 48103-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK FERGUSON | 212 PENN AVE | | | | EDISON | NJ | 08817-3616 |
| FRANK FERGUSON JR | 385 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831-4012 |
| FRANK FERNANDEZ | 16333 ALLEN RD APT 105 | | | | SOUTHGATE | MI | 48195-2988 |
| FRANK FERNANDEZ | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| FRANK FERRARA | 8 SKY VIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 |
| FRANK FERRARI | 8 DEBBY LN | | | | ROCHESTER | NY | 14606-5339 |
| FRANK FIALKIEWICZ | 62 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| FRANK FIGURA | 161 LAUREL LN | | | | GREENTOWN | PA | 18426-3089 |
| FRANK FILEK | 4313 PARAMOUNT BLVD | | | | LAKEWOOD | CA | 90712-3711 |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| FRANK FILOMENO JR | 607 S 9TH ST | | | | FRANKTON | IN | 46044-9752 |
| FRANK FINCHER | 4474 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1540 |
| FRANK FINK JR | 403 PRIEST RD | | | | BEEBE | AR | 72012-9661 |
| FRANK FINNEGAN JR | 5229 S 500 W | | | | WABASH | IN | 46992-8264 |
| FRANK FINNEY I I | 6919 SAINT LAURENT CIR | | | | CENTERVILLE | OH | 45459-3133 |
| FRANK FISCHER | 15690 CUMBERLAND ST | | | | RIVERVIEW | MI | 48193-8173 |
| FRANK FISHER | 29878 CHERRY HILL DR | | | | MURRIETA | CA | 92563-5802 |
| FRANK FITUS | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382-1042 |
| FRANK FLECK | 5800 LAURENT DR APT 412 | | | | PARMA | OH | 44129-5969 |
| FRANK FLEES | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| FRANK FLEMING | 3713 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3685 |
| FRANK FLEMING JR | 235 LAKE FALLS DR | | | | PINEVILLE | LA | 71360-7730 |
| FRANK FLETCHER CHEVROLET-OLDSMOBILE | 1159 N 45TH ST | | | | SPRINGDALE | AR | 72762-0878 |
| FRANK FLORES | 7880 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| FRANK FLORES | 93 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| FRANK FLORES | 1299 ELBERON AVE | | | | SALEM | OH | 44460-3564 |
| FRANK FLOYD | 4056 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| FRANK FLUKE | 3467 BOX | | | | LA FERIA | TX | 78559 |
| FRANK FLYNN | 901 JOHNSON AVE | | | | LAKE CITY | AR | 72437-9513 |
| FRANK FOLEY | # 112 | 2383 HARTLAND ROAD | | | GASPORT | NY | 14067-9457 |
| FRANK FONTAINE | 1053 NOYES AVE | | | | HAMILTON | OH | 45015-2058 |
| FRANK FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FRANK FORCHE | 690 MURPHY RD | | | | BOWLING GREEN | KY | 42101-6329 |
| FRANK FORD | 844 SAINT BARTHOLOMEW DR | | | | CAHOKIA | IL | 62206-1411 |
| FRANK FORD | 844 SAINT BARTHOLOMEW DR | | | | EAST SAINT LOUIS | IL | 62206-1411 |
| FRANK FORSHEY | 105 MERCER DR | | | | NEWARK | DE | 19713-1518 |
| FRANK FORSYTH | 321 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| FRANK FORTUNATO | CGM IRA CUSTODIAN | 7011 ISLE GROVE PLACE | | | BOCA RATON | FL | 33433-7462 |
| FRANK FOUNTAIN | 7389 S RIVER RD SW | | | | KALKASKA | MI | 49646-7402 |
| FRANK FOX | 11515 UNION ST | | | | MOUNT MORRIS | MI | 48458-2214 |
| FRANK FOX | 1041 G MILLER RD | | | | WEST BRANCH | MI | 48661 |
| FRANK FRADIANNI JR. | 145 ROSETTA STONE DR | | | | SPARKS | NV | 89441-0584 |
| FRANK FRAGEDAKIS | 785 BENTLEY PLACE BLVD | | | | TALLMADGE | OH | 44278-1153 |
| FRANK FRANCETIC | 14344 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| FRANK FRANCETIC JR | 4385 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| FRANK FRANCIS | 433 GREENWOOD ST | | | | MCKEESPORT | PA | 15132-7310 |
| FRANK FRANKLIN | 7737 S BURNHAM AVE | | | | CHICAGO | IL | 60649-4701 |
| FRANK FRANKOVICH | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150-5113 |
| FRANK FREDERICK | 15808 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2338 |
| FRANK FREEMAN | 2625 FLUSHING RD | | | | FLINT | MI | 48504-4737 |
| FRANK FRENCH JR | PO BOX 25 | | | | CLOTHIER | WV | 25047-0025 |
| FRANK FRONTINO | 4474 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5247 |
| FRANK FUENTES | 2319 N HIGH ST | | | | LANSING | MI | 48906-4225 |
| FRANK FUHR | PO BOX 1367 | | | | BAY CITY | MI | 48706-0367 |
| FRANK FULCHER | 8620 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK FULCO JR | 4971 2 MILE RD | | | | BAY CITY | MI | 48706-2711 |
| FRANK FULLER | PO BOX 235 | | | | WICHITA FALLS | TX | 76307-0235 |
| FRANK FURIAT | 1217 WEISS ST | | | | SAGINAW | MI | 48602-5472 |
| FRANK FURTNER | 22 ANDONY LN | | | | ROCHESTER | NY | 14624-4335 |
| FRANK FUSCO | 2222 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5138 |
| FRANK G DEMOSS | TOD DTD 11/25/2005 | 4205 BENJESTOWN ROAD | | | MEMPHIS | TN | 38127-3145 |
| FRANK G HENKEL AND | BILLIE T HENKEL JT WROS | 156 PORTREE DRIVE | | | DUNEDIN | FL | 34698-8128 |
| FRANK G LESKO | 30540 LUND AVE | | | | WARREN | MI | 48093-2218 |
| FRANK G VERES DO | 4681 MAHONING AVE NW | | | | WARREN | OH | 44483-1418 |
| FRANK G. MALEWITZ | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1016 EAST STATE STREET | | TRAVERSE CITY | MI | 49686-2718 |
| FRANK G. MYERS | CGM IRA ROLLOVER CUSTODIAN | 855 FOREST STREET | | | MARSHFIELD | MA | 02050-2013 |
| FRANK GAC | 100 WOODMONT RD | LAUREWOL CARE CENTER | | | JOHNSTOWN | PA | 15905-1342 |
| FRANK GAC | 36652 THOMAS DR | | | | STERLING HTS | MI | 48312-2949 |
| FRANK GACA | 2692 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| FRANK GACSAL | 3886 S STATE ROUTE 51 | | | | ELMORE | OH | 43416-9614 |
| FRANK GADOLA | 2137 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-1464 |
| FRANK GAETANO | 7 BULL SAW MILL RD | RD | | | HONEOYE FALLS | NY | 14472-9201 |
| FRANK GAGLIARDI | 4455 CLEVELAND RD LOT 25 | | | | WOOSTER | OH | 44691-1285 |
| FRANK GAGNE | 365 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| FRANK GAINES | 2707 WILD BREEZE CT | | | | NORTH LAS VEGAS | NV | 89031-4307 |
| FRANK GAITHER | 4422 WESTERN DR | | | | GLENNIE | MI | 48737-9718 |
| FRANK GAJOR | 18504 BLUE SKIES CT | | | | LIVONIA | MI | 48152-2678 |
| FRANK GALIK | 2357 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| FRANK GALL | 151 SILVERTAIL LANE | | | | NEW HOPE | PA | 18938-5764 |
| FRANK GALLARDO | 3163 CHURCH ST | | | | SAGINAW | MI | 48604-2203 |
| FRANK GALLEGOS | 33306 8TH ST | | | | UNION CITY | CA | 94587-2134 |
| FRANK GALLIHER | 7427 BEAUMONT DR | | | | LAKELAND | FL | 33810-2222 |
| FRANK GALOS CHEVROLET-CADILLAC | MARK GALOS | 884 PORTLAND RD | | | SACO | ME | 04072-9672 |
| FRANK GALOS CHEVROLET-CADILLAC | 884 PORTLAND RD | | | | SACO | ME | 04072-9672 |
| FRANK GALOS CHEVROLET-CADILLAC | 884 PORTLAND RD | | | | SACO | ME | 04072-9672 |
| FRANK GALUS | 2508 26TH ST | | | | BAY CITY | MI | 48708-4202 |
| FRANK GAMBINO | 2449 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1823 |
| FRANK GAMMILL | 406 MIMOSA DR | | | | NORMAN | OK | 73069-8650 |
| FRANK GANGAROSSA | APT 3 | 154 WOODRIDGE COURT | | | ROCHESTER | NY | 14622-2980 |
| FRANK GANGLOFF SR | 10 GILL RD | | | | THOMASTON | CT | 06787-1013 |
| FRANK GANNON | 1001 PREACHER ROE BLVD | | | | WEST PLAINS | MO | 65775-2926 |
| FRANK GARBACZ | 885 E 7TH ST | | | | ENGLEWOOD | FL | 34223-4414 |
| FRANK GARCIA | 120 WILSON DR | | | | MIDLAND | MI | 48642-3036 |
| FRANK GARCIA | 41 MAPLE AVE | | | | BLOOMFIELD | CT | 06002-2334 |
| FRANK GARCIA | 127 MARION DR | | | | POLAND | OH | 44514-3733 |
| FRANK GARCIA | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK GARCIA | 6380 WEISS ST | | | | SAGINAW | MI | 48603-2754 |
| FRANK GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| FRANK GARNER | 3120 COQUINA ESPLANADE | | | | PUNTA GORDA | FL | 33982-1582 |
| FRANK GARNER | 12490 DEER CREEK DR APT 208 | | | | NORTH ROYALTON | OH | 44133-6712 |
| FRANK GARRETSON I I I | 2620 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| FRANK GARRETT | PO BOX 5425 | | | | FLINT | MI | 48505-0425 |
| FRANK GARTH | 2820 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| FRANK GARZIO | 5 SANDY LN | | | | TRENTON | NJ | 08610-2013 |
| FRANK GASKIN | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9698 |
| FRANK GASPAR JR | 705 MCGOWAN AVE | | | | WEST MIFFLIN | PA | 15122 |
| FRANK GATLIN | 943 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8242 |
| FRANK GATSCHER | 2212 WYNDAM DR | | | | SPRING HILL | FL | 34606-3336 |
| FRANK GATTUCCIO | 20045 PALOMAR ST | | | | WILDOMAR | CA | 92595-9213 |
| FRANK GAUDEN | PO BOX 11 | | | | COLUMBIAVILLE | MI | 48421-0011 |
| FRANK GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK GAUGHEN III | 4049 WELLINGTON PKWY | | | | PALM HARBOR | FL | 34685-1175 |
| FRANK GAZDA | 3251 CAPRICE DR SW | | | | WARREN | OH | 44481-9228 |
| FRANK GBUR | 3409 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9290 |
| FRANK GEDRITES | 2128 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| FRANK GEISLER | 17277 E RIVER RD | C/O RENATE CARVER | | | COLUMBIA STATION | OH | 44028-9484 |
| FRANK GELS | 302 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1214 |
| FRANK GEMMAKA | 1000 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| FRANK GENEWICK | 4748 COTTAGE RD | | | | GASPORT | NY | 14067-9258 |
| FRANK GERHARDT | 1005 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1422 |
| FRANK GERMAN | 400 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1961 |
| FRANK GERMANCERI | 1024 EDGEWOOD LN | | | | GREENVILLE | IL | 62246-3343 |
| FRANK GERMONTE | 105 SAWYER ST | | | | DEPEW | NY | 14043 |
| FRANK GERSTENSLAGER | 2409 19TH ST NW | | | | CANTON | OH | 44708-2556 |
| FRANK GETCY JR | 11636 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| FRANK GEYER JR | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| FRANK GIANETTI | 25 SIOUX TRL | | | | GIRARD | OH | 44420-3654 |
| FRANK GIARDULLO | 2700 BAYSHORE BLVD | #1210 | | | DUNEDIN | FL | 34698 |
| FRANK GIBBS | 108 MARJORIE DR | | | | KENMORE | NY | 14223-2422 |
| FRANK GIBSON | 775 RITCHIE LN | | | | BARDSTOWN | KY | 40004-9533 |
| FRANK GIESEKING | 2722 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241-5712 |
| FRANK GIGLIO | 878 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| FRANK GIGLIOTTI | 5008 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147-2236 |
| FRANK GILARDI | 28 FALLENROCK RD | | | | LEVITTOWN | PA | 19056-1802 |
| FRANK GILBERT | 6385 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| FRANK GILES | 303 S EDITH ST | | | | PONTIAC | MI | 48342-3229 |
| FRANK GILL | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |
| FRANK GILLESPIE JR | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| FRANK GILLETTE | 1901 PONDEROSA RD | | | | BURT | MI | 48417-9416 |
| FRANK GIOVANNONE | 1206 INA DR SW | | | | WARREN | OH | 44481-8636 |
| FRANK GIPSON | 5610 BUNCOMBE RD APT 1110 | | | | SHREVEPORT | LA | 71129-3620 |
| FRANK GITTO | 49 W ORVIS ST APT 4 | | | | MASSENA | NY | 13662-1891 |
| FRANK GIVENS | 20 CATALPA AVE | | | | HACKENSACK | NJ | 07601-3809 |
| FRANK GLADDEN | 5795 HOLLAND DR | | | | HUDSON | OH | 44236-3731 |
| FRANK GLAVIC | 131 1/2 MANSFIELD AVENUE | | | | SHELBY | OH | 44875-1831 |
| FRANK GLEBA I I | 1705 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1014 |
| FRANK GLOWZINSKI | 5308 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| FRANK GNATKOWSKI JR | 4395 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8728 |
| FRANK GNOLEK | 3730 PINEBROOK CIR APT 303 | | | | BRADENTON | FL | 34209-8072 |
| FRANK GODFREY JR | 8044 HARRIS RD | | | | MILLINGTON | MI | 48746-9248 |
| FRANK GODZWA JR | 4885 MAGNOLIA POINTE LN APT 305 | | | | MYRTLE BEACH | SC | 29577-8788 |
| FRANK GOINS | CGM IRA CUSTODIAN | 448457 E 280 ROAD | | | VINITA | OK | 74301-6611 |
| FRANK GOINS AND | WANDA GOINS JTWROS | 448457 E 280 ROAD | | | VINITA | OK | 74301-6611 |
| FRANK GOLDEN | 2329 FAIRVIEW RD | | | | SEAMAN | OH | 45679-9545 |
| FRANK GOLE | 6711 HILL PARK CT | | | | GREENDALE | WI | 53129-2717 |
| FRANK GONZALES | 5247 VAN ORDEN RD LOT 616 | | | | WEBBERVILLE | MI | 48892-9801 |
| FRANK GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| FRANK GONZALES | 15545 KAPOK CT. UNIT A | | | | FORT MYERS | FL | 33908 |
| FRANK GONZALEZ | 137 PEQUEST DR | | | | BELVIDERE | NJ | 07823-2638 |
| FRANK GONZALEZ | 1410 N ROSE ST | | | | BURBANK | CA | 91505-2017 |
| FRANK GOOD | 300 E COLD SPRING LN | | | | BALTIMORE | MD | 21212-4703 |
| FRANK GOODE | 232 COUNTY ROAD 554 | | | | ROGERSVILLE | AL | 35652-5006 |
| FRANK GOODING | 4423 CEDAR DR | | | | GLADWIN | MI | 48624-9527 |
| FRANK GOODMAN | 2787 POST RD | | | | STANDISH | MI | 48658-9160 |
| FRANK GOODRICH | 166 WOOD LAKE DR | | | | MURRELLS INLET | SC | 29576-8806 |
| FRANK GORHAM | 433 W MILLER RD | | | | LANSING | MI | 48911-4935 |
| FRANK GORNEY | 1834 BROCKWAY ST | | | | SAGINAW | MI | 48602-2649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK GOTTSCHALK | 1719 VERMONT ST | | | | SAGINAW | MI | 48602-1745 |
| FRANK GOULD JR | 3014 STONEHEDGE CT | | | | MATTHEWS | NC | 28105-1153 |
| FRANK GRABEK | 38 BOSTON RD APT 101 | | | | MIDDLETOWN | CT | 06457-3561 |
| FRANK GRABOWICZ | 858 PALISADE AVENUE | | | | YONKERS | NY | 10703 |
| FRANK GRACZYK | 6913 74TH STREET CIR E | | | | BRADENTON | FL | 34203-7185 |
| FRANK GRAF | 36024 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| FRANK GRAHAM | 115 SANDHILL RD | | | | ESSEX | MD | 21221-3272 |
| FRANK GRAHAM | PO BOX 441 | | | | OXFORD | MI | 48371-0441 |
| FRANK GRAMMATICO | 30580 BEATRICE CT | | | | CHESTERFIELD | MI | 48051-1254 |
| FRANK GRAMUGLIA | 6349 E LAW RD | | | | VALLEY CITY | OH | 44280-9773 |
| FRANK GRANDBERRY | 606 4TH AVE | | | | PONTIAC | MI | 48340-2022 |
| FRANK GRANDBERRY JR | 8138 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| FRANK GRANETT JR | 50180 HILLSIDE DR | | | | MACOMB | MI | 48044-1222 |
| FRANK GRANT | 6904 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6660 |
| FRANK GRANT I I I | 3218 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| FRANK GRAU | 3500 WESTMINSTER DR | | | | GREENACRES | FL | 33463-3053 |
| FRANK GRAY JR | 249 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| FRANK GRECCO | 326 LINDEN ST | | | | RAVENNA | OH | 44266-2521 |
| FRANK GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 |
| FRANK GREGORINO | 57 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |
| FRANK GREGORY | 129 ENGLISH RD | | | | PULASKI | PA | 16143-1105 |
| FRANK GREGORY | 2664 SAN MARTIN CT | | | | LAS VEGAS | NV | 89121-3949 |
| FRANK GREICO | 99 SUNSHINE DRIVE APT#1 | | | | AMHERST | NY | 14228 |
| FRANK GRIEGO | 2659 CHERRY HILLS DR | | | | DISCOVERY BAY | CA | 94505-1423 |
| FRANK GRIFFIN | 3714 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-5227 |
| FRANK GRIFFIN | 5909 WHISPERING LN | | | | WATAUGA | TX | 76148-2742 |
| FRANK GRIFFO JR | 209 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| FRANK GRILLO | 454 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1018 |
| FRANK GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 |
| FRANK GROSS JR | 11571 GRAND VALLEY DR NW | | | | UNIONTOWN | OH | 44685-6628 |
| FRANK GROSS JR | 11571 GRAND VALLEY DR NW | | | | UNIONTOWN | OH | 44685-6628 |
| FRANK GROSSMAN JR | 5141 MARTIN RD | | | | WARREN | MI | 48092-4528 |
| FRANK GROTKIEWICZ | 11920 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1865 |
| FRANK GRUBER | PO BOX 103 | | | | WAYNESVILLE | OH | 45068-0103 |
| FRANK GRZYMALA | 15128 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| FRANK GUALDONI | JUDITH OLSON JT TEN | 2328 THE COURTS DR | | | CHESTERFIELD | MO | 63017-3501 |
| FRANK GUARDADO | 3114 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1426 |
| FRANK GUARNERA | 32 BENWAY CT | | | | BALTIMORE | MD | 21228-5439 |
| FRANK GUCZWA | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| FRANK GUDAKUNST | 19718 COUNTY ROAD 1048 | | | | DEFIANCE | OH | 43512-8368 |
| FRANK GUNSELL JR | 23 AUCH ST | | | | SEBEWAING | MI | 48759-1603 |
| FRANK GURLEY | 1736 LOMBARDY | | | | HIGHLAND | MI | 48356-2845 |
| FRANK GURRIERI | 534 W ESSEX AVE | | | | KIRKWOOD | MO | 63122-3842 |
| FRANK GURSKEY | 4227 SEYMOUR ST | | | | DEARBORN | MI | 48126-2927 |
| FRANK GURSKY | 21780 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2620 |
| FRANK GURSKY | 28 TURNER RD APT 2 | | | | FREEHOLD | NJ | 07728-5146 |
| FRANK GUTIERREZ | 6544 BLUE BILL DR | | | | KEITHVILLE | LA | 71047-8978 |
| FRANK GUTIERREZ | 15548 COBALT ST | | | | SYLMAR | CA | 91342-3501 |
| FRANK GUTOWSKY | 8166 N GRANGER RD | | | | IRONS | MI | 49644-9591 |
| FRANK GWIZDOWSKI | 2910 HASTINGS NEWVILLE RD | | | | MANSFIELD | OH | 44903-7736 |
| FRANK GYORKOS | 6300 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9530 |
| FRANK H & JOAN M JOHNSON TTEES | FRANK H & JOAN M JOHNSON TRUST | U/A/D 12/17/03 | 4561 BAY BEACH LN #161 | | FT MYERS BEACH | FL | 33931-4975 |
| FRANK H HALL | NORA M HALL JT TEN | 2260 REESE RD | | | RUTLEDGE | GA | 30663-2935 |
| FRANK H HUNTER AND | ROSA P DURBAN JTWROS | 701 BRADLEY RD | | | CHAPEL HILL | NC | 27516-1502 |
| FRANK H JANIGA | PO BOX 182 | | | | WARREN | MI | 48090-0182 |
| FRANK H LENNOX | CGM IRA CUSTODIAN | 5335 SHERIER PLACE NW | | | WASHINGTON | DC | 20016-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK H PIZZA | 16900 TALBOT RD. | | | | EDMONDS | WA | 98026-5051 |
| FRANK H. MCCOY JR. AND | CAROLE A. MCCOY JTWROS | 3134 BIRD ROCK ROAD | | | PEBBLE BEACH | CA | 93953-2846 |
| FRANK H. SCHOEBEL TTEE | FBO FRANK SCHOEBEL REV TR | U/A/D 12-02-2005 | 17338 E. QUAIL RIDGE DR. | | FOUNTAIN HILLS | AZ | 85268-4049 |
| FRANK HACKETT | PO BOX 254 | 9041 E M78 | | | SHAFTSBURG | MI | 48882-0254 |
| FRANK HAIDUSEK | 14930 NE 1040 PVT RD | | | | OSCEOLA | MO | 64776-2687 |
| FRANK HAJIK | 8237 VICTORIA LN | | | | LANTANA | TX | 76226-6575 |
| FRANK HALAMA | 7515 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1793 |
| FRANK HALE JR | 7506 N SYCAMORE DR | | | | KANSAS CITY | MO | 64158-4426 |
| FRANK HALL | 1967 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| FRANK HALL | 715 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1151 |
| FRANK HALL | 12042 WABASH RD | | | | MILAN | MI | 48160-9231 |
| FRANK HALL | PO BOX 323 | | | | KALEVA | MI | 49645-0323 |
| FRANK HALL | 2123 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| FRANK HALL JR | 72 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| FRANK HALLENBECK | 6540 MARQUETTE AVE | | | | SAINT LOUIS | MO | 63139-2133 |
| FRANK HALLETT | 4139 JENSOME LN | | | | FRANKLIN | TN | 37064-1163 |
| FRANK HALSTED | 1020 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| FRANK HAMEL | 53 NACOMIA DR | | | | MADISON | NH | 03849-5403 |
| FRANK HAMILTON | 100 SHELLEY CT | | | | MULLINS | SC | 29574-4017 |
| FRANK HAMMER | 20033 RENFREW RD | | | | DETROIT | MI | 48221-1391 |
| FRANK HAMPTON | P.O. 21318 | | | | RENO | NV | 89515 |
| FRANK HAMSKI | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| FRANK HANCSAK JR | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| FRANK HANNER | 15061 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| FRANK HARDENBURGH | PO BOX 301044 | | | | DRAYTON PLAINS | MI | 48330-1044 |
| FRANK HARLOW | 940 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| FRANK HAROLD | 4047 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3135 |
| FRANK HARPER | 662 FORT CREEK RD | | | | SPARTA | GA | 31087-4314 |
| FRANK HARPER JR | 1369 NW 590TH RD | | | | HOLDEN | MO | 64040-8454 |
| FRANK HARPER JR | 4675 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| FRANK HARPER JR | 5330 SUSSEX DR | | | | FLINT | MI | 48504-7034 |
| FRANK HARRINGTON | 1705 N MADISON AVE APT G11 | | | | ANDERSON | IN | 46011-2158 |
| FRANK HARRIS | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| FRANK HARRIS | 5923 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| FRANK HARRIS | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| FRANK HARRIS | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| FRANK HARRISON | 415 N CHURCH ST | | | | FLORENCE | MS | 39073-9260 |
| FRANK HARTFIELD | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1857 |
| FRANK HARTL JR | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| FRANK HARTLE | 13832 MAIN RD | | | | AKRON | NY | 14001-9319 |
| FRANK HARTUNIEWICZ | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| FRANK HARTWICK JR | 4838 W 96TH ST | | | | FREMONT | MI | 49412-7558 |
| FRANK HARTWIG | 371 UPSHUR DR | | | | INWOOD | WV | 25428-3693 |
| FRANK HARVAT | 8325 RIVERLAND DR APT 6 | | | | STERLING HTS | MI | 48314-2459 |
| FRANK HARZYNSKI | 7489 NETHERSOLE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5431 |
| FRANK HASTINGS | 47 GORSKI STREET | | | | BUFFALO | NY | 14206-3514 |
| FRANK HATFIELD | 1896 S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854 |
| FRANK HATTER SR | 13515 GRATIOT RD | | | | HEMLOCK | MI | 48626-8446 |
| FRANK HAUS | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| FRANK HAVERDICK JR | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9665 |
| FRANK HAVRANEK | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| FRANK HAWES | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| FRANK HAYES | 815 W GRAND AVE | | | | DAYTON | OH | 45402-6119 |
| FRANK HAYES I I I | 7587 BURT RD | | | | CHESANING | MI | 48616-9457 |
| FRANK HAYNES | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| FRANK HAYNES | 1784 CREST ST | | | | HASLETT | MI | 48840-8283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK HAYWOOD | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| FRANK HAZEN | 2268 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| FRANK HAZEN | 4203 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| FRANK HEAD | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| FRANK HEARN | 2182 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| FRANK HEBDA | 8138 WOODLAWN AVE | | | | MUNSTER | IN | 46321-1715 |
| FRANK HEDGE | 401 E 5TH AVE | | | | ROSELLE | NJ | 07203-1430 |
| FRANK HEIM | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| FRANK HEIN JR | 1001 AUGUSTA DR | | | | SUN CITY CENTER | FL | 33573-5452 |
| FRANK HEINING | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| FRANK HEINZ | 425 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| FRANK HEINZ | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| FRANK HEINZMAN | 3405 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |
| FRANK HELLUS | 6447 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| FRANK HELMINIAK | 508 W CALUMET ST | | | | BAY CITY | MI | 48706-5113 |
| FRANK HELWEG | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| FRANK HENDERSON | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| FRANK HENDERSON | 18739 W PALM AVE | | | | CASA GRANDE | AZ | 85222-8805 |
| FRANK HENRY | 755 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| FRANK HENRY III | 15 N MARKET ST | | | | SMYRNA | DE | 19977-1114 |
| FRANK HENRY JR | 10323 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| FRANK HENSLER | 911 PRYNNWOOD LN APT 102 | | | | O FALLON | MO | 63366-7630 |
| FRANK HERBERT LIBMAN | 401 LIBMAN DRIVE | | | | WESTMINSTER | MD | 21157-7226 |
| FRANK HERBY | 1323 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK HERNANDEZ | PO BOX 462 | | | | MC FARLAND | CA | 93250-0462 |
| FRANK HERNANDEZ | 209 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7646 |
| FRANK HERNIAK | 1214 W 1850 N | | | | SUMMITVILLE | IN | 46070-9757 |
| FRANK HETFIELD | 1405 W STEWART ST | | | | OWOSSO | MI | 48867-4172 |
| FRANK HICKS | 42 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| FRANK HICKS | 189 LITTLE JOE RD | | | | BOWDON | GA | 30108-2231 |
| FRANK HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| FRANK HICKS | 18166 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| FRANK HIGGINS | 4799 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8713 |
| FRANK HIGGINS | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| FRANK HILDEBRAND | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| FRANK HILDRETH | 6565 FOXRIDGE DR APT 1009 | | | | MISSION | KS | 66202-1391 |
| FRANK HILL | 7401 N LANDINGS TRL | | | | MUNCIE | IN | 47303-9693 |
| FRANK HILL | APT 101 | 202 PINE VIOLET COURT | | | TAMPA | FL | 33612-4354 |
| FRANK HILL | 6168 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| FRANK HINEY JR | 7495 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9632 |
| FRANK HINTON | 2199 JOHNSON RD | | | | CRYSTAL SPRINGS | MS | 39059-9104 |
| FRANK HINTON | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| FRANK HIRSCHENBERGER | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| FRANK HIXENBAUGH SR | 50 LAKE AVE | | | | LOCKPORT | NY | 14094-1506 |
| FRANK HODAKOWSKI | 259 HARRISON AVE | | | | BUFFALO | NY | 14223-1610 |
| FRANK HOEFLER | 3265 E U.S 4O | | | | LEWISBURG | OH | 45338 |
| FRANK HOFFMAN | 3270 ISLAND COVE DR UNIT 250 | | | | WATERFORD | MI | 48328-1693 |
| FRANK HOGAN | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| FRANK HOJNACKI | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| FRANK HOJNACKI | 1629 WINTHROP LN | | | | MONROE | NC | 28110-5205 |
| FRANK HOLBAN | 11125 S. 84TH AVE | | | | PALOS HILLS | IL | 60465 |
| FRANK HOLCOMB | 6922 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7905 |
| FRANK HOLKO | 6190 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| FRANK HOLLENBECK JR | 4136 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| FRANK HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843-9583 |
| FRANK HOLSAPPLE | 411 NORTH 6TH ST.#850 | | | | EMERY | SD | 57332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK HOLT & | WANDA E HOLT JT TEN | | | 2060 DEERWESTER DR, APT 148 | CINCINNATI | OH | 45236-6109 |
| FRANK HOLTZ | 12919 SE 188TH ST | | | | RENTON | WA | 98058-7926 |
| FRANK HOMAGE | 758 E 348TH ST | | | | EASTLAKE | OH | 44095-2420 |
| FRANK HOMINSKY JR | 4945 E 81ST ST | | | | GARFIELD HTS | OH | 44125-2017 |
| FRANK HOOD III | PO BOX 420762 | | | | PONTIAC | MI | 48342-0762 |
| FRANK HOOPER | 3126 BERT KOUNS INDUSTRIAL LOOP APT 138 | | | | SHREVEPORT | LA | 71118-2904 |
| FRANK HOOPLE | 10975 SLOAN RD R 1 | | | | HUBBARDSTON | MI | 48845 |
| FRANK HOPE | 725 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| FRANK HOPKINS | 2250 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4518 |
| FRANK HOPSON | 1014 DELAWARE AVE | | | | BUFFALO | NY | 14209-1606 |
| FRANK HORN JR | 3285 W 1100 N | | | | ALEXANDRIA | IN | 46001-8432 |
| FRANK HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| FRANK HORTON | 4478 MINOR RD | | | | COPLEY | OH | 44321-2430 |
| FRANK HOSHIELD | 7990 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| FRANK HOWARD | 4641 30TH ST | | | | DETROIT | MI | 48210-2619 |
| FRANK HOWARD | 555 EXECUTIVE DR NW APT 21 | | | | HUNTSVILLE | AL | 35816-2712 |
| FRANK HOWARD JR | 44577 CLAY RD | | | | BELLEVILLE | MI | 48111-8741 |
| FRANK HREHA | 414 N.W. KNIGHTS AVE. | #701 | | | LAKE CITY | FL | 32055 |
| FRANK HRIBAR | 2185 JACQUELINE DR | | | | PARMA | OH | 44134-6524 |
| FRANK HUANG | 49546 S GLACIER | | | | NORTHVILLE | MI | 48168-6827 |
| FRANK HUBERT | 49226 MONMOUTH DR | | | | CHESTERFIELD | MI | 48047-4871 |
| FRANK HUDSON | 3522 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3977 |
| FRANK HUELSMAN | 1950 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9710 |
| FRANK HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| FRANK HUGHES | 1809 CREPE MYRTLE ST | | | | PINEVILLE | LA | 71360-6719 |
| FRANK HUGHES | 4522 RUTH RD | | | | RUTH | MI | 48470-8509 |
| FRANK HUGHES | 1413 JEANNIE ST | | | | PINEVILLE | LA | 71360-5341 |
| FRANK HUNCHUCK | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| FRANK HUNGERFORD | 18983 FORRER ST | | | | DETROIT | MI | 48235-2914 |
| FRANK HUNTER | 2531 GORLAD ST | | | | LAKE ORION | MI | 48360-2203 |
| FRANK HURLEY | 255 KIMBERLY LN | | | | COUNCE | TN | 38326-2894 |
| FRANK HURWITZ | 7926 S DATURA CIRCLE | | | | LITTLETON | CO | 80120-4436 |
| FRANK HUSAK | 2572 1/2 CASS PL #2 | | | | HUNTINGTON PARK | CA | 90255 |
| FRANK HUTCHINSON | 34 HEMLOCK DRIVE | | | | LATROBE | PA | 15650-2748 |
| FRANK HUTTON | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| FRANK HUYBERTS | 881 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| FRANK HYDE | 9350 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| FRANK I HARTWICK JR. | 288 UPSHUR DRIVE | | | | INWOOD | WV | 25428 |
| FRANK I MARTIN | 15535 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| FRANK I PETERSON AND | BARBARA J PETERSON TTEES | 1997 PETERSON FAMILY TRUST | U/A DATED 04/15/97 | 2029 BELKNAP WAY | ESCONDIDO | CA | 92027-1226 |
| FRANK IAMPIERI | 204 LENA CT NONANTUM MILLS | | | | NEWARK | DE | 19711 |
| FRANK III, MICHAEL JOHN | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| FRANK ILGENFRITZ | 238 DUFFERS DR | | | | LINN CREEK | MO | 65052-2603 |
| FRANK ILLY | 846 BEACON DR | | | | SCHAUMBURG | IL | 60193-3834 |
| FRANK IMBURGIA JR | 9790 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| FRANK IMES | 983 BILLS CREEK RD | | | | WINFIELD | WV | 25213-9723 |
| FRANK IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| FRANK IRVINE | PO BOX 34 | | | | SAINT HELEN | MI | 48656-0034 |
| FRANK ISAAC | 14413 SCIOTO AVE | | | | E CLEVELAND | OH | 44112-3745 |
| FRANK ISAAC | 6405 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| FRANK ISKI JR | 12479 SE 94TH CT | | | | SUMMERFIELD | FL | 34491-9731 |
| FRANK ITALIANO | 500 BISSELL AVE | | | | COLLINSVILLE | IL | 62234-5312 |
| FRANK IVANCIC JR | 1328 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1910 |
| FRANK IVY | 6526 S COUNTY ROAD 475 E | | | | CLOVERDALE | IN | 46120-8820 |
| FRANK IZZO | 1420 NELSON ST | | | | SCHENECTADY | NY | 12306-5138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J ANDREWS | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| FRANK J ARCILESI | 714 BURNSIDE DR | | | | BEL AIR | MD | 21015-4851 |
| FRANK J BARTKOWICZ | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| FRANK J BEIL | WILLIAM E BEIL SR JT TEN | 413 2ND ST | | | ABBOTSFORD | WI | 54405-9536 |
| FRANK J BRAND II | ULTRA ASSET ACCOUNT | 616 FAIRWAY DR | | | FLORENCE | SC | 29501-5510 |
| FRANK J BRAND II | INVESTMENT ACCOUNT | 616 FAIRWAY DRIVE | | | FLORENCE | SC | 29501-5510 |
| FRANK J CASTANARO | 71 BRADFORD BLVD | | | | YONKERS | NY | 10710-3637 |
| FRANK J CHAMBERS ESTATE OF | 136 HAMPTON PARK DR | | | | MARYVILLE | TN | 37801-8259 |
| FRANK J CHAVEZ | 11327 SNOW LARK AVE | | | | WEEKI WACHEE | FL | 34614-1322 |
| FRANK J CHRISTIAN AND | NANCY A CHRISTIAN JTWROS | 4 LEITRIM LANE | | | HAZLET | NJ | 07730-1171 |
| FRANK J CICERO | 985 RACCOON RUN | | | | VICTOR | NY | 14564-9105 |
| FRANK J CIFUNI | CAROL A CIFUNI JT TEN | 102 LAKEWOOD DRIVE | | | CONGERS | NY | 10920-1712 |
| FRANK J EASON | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| FRANK J FANIEL | 30883 MISSION ST | | | | HIGHLAND | CA | 92346-6345 |
| FRANK J GABOR  AND | DORIS L GABOR | JT TEN WROS | 146 NETHERLANDS DRIVE | | MIDDLETOWN | DE | 19709 |
| FRANK J GERMONTE | 105 SAWYER AVE | | | | DEPEW | NY | 14043 |
| FRANK J GUCZWA | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| FRANK J GUTHIER JR. | CECILIA A GUTHIER TTEE | U/A/D 08/26/04 | FBO F. CECILIA A GUTHIER TRUST | 728 NORRISTOWN ROAD APT E202 | LOWER GWYNEDD | PA | 19002-2183 |
| FRANK J HAIDUSEK | 14930 NE 1040 PVT RD | | | | OSCEOLA | MO | 64776-2687 |
| FRANK J HEMELGARN TTEES | FRANK J HEMELGARN JR TRUST | DTD 2/24/06 | 11491 REBECCA CIRCLE | | FT MYERS BCH | FL | 33931-3029 |
| FRANK J HOOPER | 3126 REISOR RD., #138 | | | | SHREVEPORT | LA | 71118 |
| FRANK J INDIHAR MD TTEE | FRANK J INDIHAR MD REV TRUST | DATED 08/22/07 | 161 STONEBRIDGE ROAD | | SAINT PAUL | MN | 55118-4481 |
| FRANK J KOVAR | 470 CAGLE CROW RD | | | | MANSFIELD | TX | 76063-5208 |
| FRANK J LAMKIN TRUST | DTD 1/9/1998 | FRANK J LAMKIN, TTEE & | CYRILLA LAMKIN, TTEE | 611 E 23RD STREET | FERDINAND | IN | 47532-9166 |
| FRANK J MACHART | 3158 BROOKS RD | | | | ORANGE PARK | FL | 32003-7001 |
| FRANK J MARKVA | PO BOX 255 | | | | LENNON | MI | 48449-0255 |
| FRANK J ORLANDO | MRS MARY ORLANDO JTWROS | 3 HOPEDALE STREET | | | QUINCY | MA | 02169-4702 |
| FRANK J PALDINO | LIDIA PALDINO TTEE | U/A/D 03/30/93 | FBO PALDINO FAMILY TRUST | 1639 SHIRE AVENUE | OCEANSIDE | CA | 92057-5718 |
| FRANK J POLIZZI | ACT M WEST 79977 | 99 EXCHANGE BLVD STE 1 | | | ROCHESTER | NY | 14614-2127 |
| FRANK J POLIZZI CITY MARSHAL | ACCT OF CHARLENE SIERRA | 99 EXCHANGE BLVD STE 1 | | | ROCHESTER | NY | 14614-2127 |
| FRANK J POLIZZI MARSHAL | ACCT OF WILLIAM MANGANO | 99 EXCHANGE BLVD STE 1 | | | ROCHESTER | NY | 14614-2127 |
| FRANK J PORCO | | | | | | | |
| FRANK J PRINCE | 116 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| FRANK J SAMARRO | CGM SEP IRA CUSTODIAN | P.O. BOX 103 | | | WYCKOFF | NJ | 07481-0103 |
| FRANK J SCHNELL | CGM IRA ROLLOVER CUSTODIAN | 1405 REGENT DRIVE | | | MOUNT KISCO | NY | 10549-2539 |
| FRANK J SCHNELL | CGM IRA ROLLOVER CUSTODIAN | 1405 REGENT DRIVE | | | MOUNT KISCO | NY | 10549-2539 |
| FRANK J SICCARDI | CGM IRA CUSTODIAN | 2422 195TH ST SE #B | | | BOTHELL | WA | 98012-7295 |
| FRANK J SLANDA JR | 55221 ESTER DR | | | | SHELBY TOWNSHIP | MI | 48315-1035 |
| FRANK J TAKACS | 7004 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| FRANK J TARANTO | CGM IRA ROLLOVER CUSTODIAN | 52 OLD CLINTON ROAD | | | FLEMINGTON | NJ | 08822-5704 |
| FRANK J TOCCO | 11 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK J VEDRODE | 310 SWAMP FOX LN | | | | GOOSE CREEK | SC | 29445-2716 |
| FRANK J VINCIGUERRA | CGM IRA CUSTODIAN | 6547 LINDENWOOD PL | | | ST LOUIS | MO | 63109-1221 |
| FRANK J VINCIGUERRA | CGM IRA CUSTODIAN | 6547 LINDENWOOD PL | | | ST LOUIS | MO | 63109-1221 |
| FRANK J ZDROJKOWSKI | 3275 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| FRANK J ZEMBERI | 919 WEST DR | | | | SHEFFIELD LK | OH | 44054-2039 |
| FRANK J. FIOLA & JACQUELINE | FIOLA TTEE FRANK & JACQUELINE | FIOLA JT TR UAD 11/11/96 | SUNSET VILLAGE | 1121 JACARANDA BLVD RM 104 | VENICE | FL | 34292-4589 |
| FRANK J. GAGLIANO AND | DIANE M. GAGLIANO JTWROS | 8652 BELFRY DR. | | | PHILADELPHIA | PA | 19128-1917 |
| FRANK J. KOPFER | CGM IRA ROLLOVER CUSTODIAN | 3011 CLOVERBANK | UNIT 35 | | HAMBURG | NY | 14075-3460 |
| FRANK J. MORRONE & TERESA N. | MORRONE JT TOD | 5071 WINTER ROSE WAY | | | VENICE | FL | 34293-8212 |
| FRANK J. SAMARRO AND | LORRAINE M. SAMARRO JTWROS | P.O. BOX 103 | | | WYCKOFF | NJ | 07481-0103 |
| FRANK J. SULLIVAN | 19 GATESHEAD DRIVE | | | | BRIDGEWATER | NJ | 08807-1467 |
| FRANK J. VIOLA | CGM IRA CUSTODIAN | 1644 MAMARONECK AVENUE | | | MAMARONECK | NY | 10543-1209 |
| FRANK JACKSON | 9975 SEA BREEZE CT | | | | PORTAGE | MI | 49002-8252 |
| FRANK JACKSON | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK JACKSON III | PO BOX 4821 | | | | MONROE | LA | 71211-4821 |
| FRANK JACKSON III | PO BOX 4821 | | | | MONROE | LA | 71211-4821 |
| FRANK JACKSON JR | 6025 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| FRANK JACOBS | 9247 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| FRANK JACOBS | 518 MAIN ST | C/O JOHN B MASHBURN | | | GROVEPORT | OH | 43125-1417 |
| FRANK JAKAB | 4951 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| FRANK JAKUBIEC | 3150 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390-1284 |
| FRANK JAMES | 1703 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| FRANK JAMES | 404 EOLA DR | | | | ALEXANDRIA | LA | 71303-3419 |
| FRANK JAMROCK | PO BOX 828 | | | | DANIELS | WV | 25832-0828 |
| FRANK JANDO | 13281 NORTH BRAY ROAD | | | | CLIO | MI | 48420-9151 |
| FRANK JANOWSKI | 38117 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1258 |
| FRANK JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| FRANK JANUSZ | 1049 HESS LAKE DR | | | | GRANT | MI | 49327-9308 |
| FRANK JARET | CGM IRA ROLLOVER CUSTODIAN | 3350 LAGO DE TALAVERA | | | WELLINGTON | FL | 33467-1068 |
| FRANK JAROS | 18399 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7609 |
| FRANK JECKELL JR | 114 PENN PL | | | | LINDEN | NJ | 07036-4361 |
| FRANK JEFFERSON | 6500 BRENTWOOD CT | | | | GRANDVIEW | MO | 64030-3181 |
| FRANK JEFFERY JR | 2608 SAN RAE DR | | | | KETTERING | OH | 45419-2766 |
| FRANK JENKINS | 201 VINSON RD | | | | BURLINGTON | NC | 27217-8616 |
| FRANK JENKINS | 29162 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| FRANK JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| FRANK JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK JESS | 3509 OAK TREE DR APT A | | | | KALAMAZOO | MI | 49048-1284 |
| FRANK JEWETT JR | 13072 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9322 |
| FRANK JEZEK | 109 APACHE TRL | | | | ALVARADO | TX | 76009-2623 |
| FRANK JOBAK | 3832 WESTRICK RD | | | | CHINA | MI | 48054-1717 |
| FRANK JOHN BATTAFARANO | 2700 LITTLE HILLS LANE | | | | ANCHORAGE | KY | 40223-1620 |
| FRANK JOHNSON | 5020 SAGE LN | | | | SAGINAW | MI | 48638-4431 |
| FRANK JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| FRANK JOHNSON | 296 GRANT ST | | | | SAGINAW | MI | 48604-2008 |
| FRANK JOHNSON | 4784 E 100 N | | | | KOKOMO | IN | 46901-8318 |
| FRANK JOHNSON | 7058 LAKESHORE DR | | | | RACINE | WI | 53402-1236 |
| FRANK JONES | 2601 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3978 |
| FRANK JONES | 6160 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9642 |
| FRANK JONES | 3751 PINGREE ST | | | | DETROIT | MI | 48206-2105 |
| FRANK JONES | 7917 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8539 |
| FRANK JONES | 194 HARDACRE DR | | | | XENIA | OH | 45385-1346 |
| FRANK JONES | 158 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9122 |
| FRANK JONES JR | 351 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3736 |
| FRANK JONES JR | 4071 BUCKLEIGH WAY | | | | DAYTON | OH | 45426-2314 |
| FRANK JONILA | 4677 BROOKSTONE CT | | | | BRUNSWICK | OH | 44212-5714 |
| FRANK JOO | 2703 OAK VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5901 |
| FRANK JOSEPH BORBOTTI AND | GERTRUDE L BORBOTTI JTWROS | 25 BELL FLOWER | | | LAKEWOOD | NJ | 08701-7364 |
| FRANK JOURNIGAN JR. | 1675 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| FRANK JOZAPAITIS | 32 RIDGEWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034-1015 |
| FRANK JR, DONALD JOSEPH | 249 OLD LEBANON CHURCH RD | | | | PLEASANT HILLS | PA | 15236-3735 |
| FRANK JR, LEONARD L | 317 ROCK HILL DR | | | | CROWLEY | TX | 76036-3678 |
| FRANK JR, MELVIN J | 2980 STALEY RD | | | | GRAND ISLAND | NY | 14072-2033 |
| FRANK JUAREZ | 604 HINKLE RD | | | | SEYMOUR | TN | 37865-3319 |
| FRANK JUDGE | 6375 NW MILL ST | | | | RIVERDALE | MI | 48877-9750 |
| FRANK JUGO | 12801 HONEY LOCUST DRIVE | | | | SHELBY TWP | MI | 48315-1395 |
| FRANK JUKE JR | 129 SENECA PL | | | | LANCASTER | NY | 14086-1317 |
| FRANK JULIANO | 80 CLEVELAND DR | | | | KENMORE | NY | 14223-1026 |
| FRANK JUNGE | 710 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2036 |
| FRANK JURANIC | 425 SANDLEWOOD AVE | | | | TRENTON | NJ | 08619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK JURKOWSKI | 2322 US ROUTE 9 | | | | HUDSON | NY | 12534-4724 |
| FRANK JUSTICE | 871 WEBB ST | | | | DETROIT | MI | 48202-1024 |
| FRANK JUSTICE | 3574 MELROSE DRIVE APT#4B | | | | WOOSTER | OH | 44691 |
| FRANK JUSTICE JR | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FRANK KACHINSKI | 13423 AGNES ST | | | | SOUTHGATE | MI | 48195-1874 |
| FRANK KACMAR | 488 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| FRANK KADLEC | 9195 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK KADYSZEWSKI JR | 20086 CHURCHILL AVE | C/O KATHLEEN TOMASZEWSKI | | | BROWNSTOWN TWP | MI | 48183-5007 |
| FRANK KADZIELEWSKI | 26601 COOLIDGE HWY | GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| FRANK KAISER | PO BOX 146 | | | | NORFOLK | NY | 13667-0146 |
| FRANK KALAN | 514 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| FRANK KALANQUIN | 7323 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| FRANK KALENITS | 552 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2230 |
| FRANK KALIN | 320 SAINT MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| FRANK KAMER | 5546 WESLIEGH RUN DR | | | | COLUMBUS | OH | 43228-5766 |
| FRANK KAMINSKI JR | PO BOX 235 | 1151 CEDAR RUN TRAIL | | | FAIRVIEW | MI | 48621-0235 |
| FRANK KAMP | 6115 AUTUMN POINT DR | | | | MC KINNEY | TX | 75070-5551 |
| FRANK KAPLER | 4264 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| FRANK KARAS | 503 CHERRY ST | | | | CLIO | MI | 48420-1215 |
| FRANK KARASH JR | 6284 AFTON RD | | | | AFTON | MI | 49705-9606 |
| FRANK KARDOS | 4139 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| FRANK KAREVICIUS | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| FRANK KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| FRANK KASHAWLIC | 29535 LORI ST | | | | LIVONIA | MI | 48154-3756 |
| FRANK KASPER | 11792 W M-72 | | | | GRAYLING | MI | 49738 |
| FRANK KASTELLO | 4527 PLEASANT LAKES DR | | | | KENT | OH | 44240-7554 |
| FRANK KATCH | 1352 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| FRANK KAUTMAN | 10307 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| FRANK KAYS | 838 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| FRANK KAZMIERSKI | 140 LELAND AVE | | | | NORTH PLAINFIELD | NJ | 07062-2406 |
| FRANK KEATON | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| FRANK KELLER | 13755 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| FRANK KELLEY | 85 WINNET DR | | | | DAYTON | OH | 45415-2931 |
| FRANK KEMMER | 36718 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3120 |
| FRANK KENNETH LEONARD & | ELOISE RAE LEONARD JTWROS | 725 S PINE ST | | | SEBRING | FL | 33870-3654 |
| FRANK KENNEY | 18008 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| FRANK KENT CADILLAC | WILLIAM CHURCHILL | 3800 SOUTHWEST BLVD | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT CADILLAC | 3800 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT CADILLAC, LTD. | WILLIAM CHURCHILL | 3800 SOUTHWEST BLVD | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT ENTERPRISES | DBA SOUTHWEST ADI | 6935 CORPORATION PKWY | | | FORT WORTH | TX | 76126-1736 |
| FRANK KENT PONTIAC-GMC LTD | 3535 W LOOP 820 S | | | | FORT WORTH | TX | 76116-6648 |
| FRANK KENT PONTIAC-GMC LTD | CORRIE CHURCHILL | 3535 W LOOP 820 S | | | FORT WORTH | TX | 76116-6648 |
| FRANK KENT PONTIAC-GMC, INC. | CORRIE CHURCHILL | 3535 W LOOP 820 S | | | FORT WORTH | TX | 76116-6648 |
| FRANK KEPICS JR | 8014 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9421 |
| FRANK KERKEL | 3488 W 125TH ST | | | | CLEVELAND | OH | 44111-3557 |
| FRANK KERR JR | 2500 MANN RD LOT 134 | | | | CLARKSTON | MI | 48346-4249 |
| FRANK KESSLER | 11999 UPTON RD | | | | BATH | MI | 48808-8426 |
| FRANK KETRING | 1535 DELLWOOD AVE | | | | COOKEVILLE | TN | 38506-4148 |
| FRANK KIACZ | 6311 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| FRANK KILGORE | 605 S RIVER RD | | | | ENTERPRISE | MS | 39330-9101 |
| FRANK KILLINGS | 115 GARSON AVE | | | | ROCHESTER | NY | 14609-6122 |
| FRANK KILVINGER | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| FRANK KIMOSH | 6059 N GALE RD | | | | DAVISON | MI | 48423-8943 |
| FRANK KIMOSH JR | 1291 E TRASK LAKE RD | | | | LINCOLN | MI | 48742-9303 |
| FRANK KINDZIA | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-1603 |
| FRANK KING | 9274 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK KINGEN JR | 4321 SPRINGFIELD ST | | | | BURTON | MI | 48509-1841 |
| FRANK KINN | 7215 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| FRANK KIRCHNER | 8092 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| FRANK KIRKNER | 401 24TH ST | | | | AVALON | NJ | 08202-1818 |
| FRANK KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |
| FRANK KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| FRANK KISH | PO BOX 731 | | | | SALEM | AR | 72576-0731 |
| FRANK KLANCNIK | 27861 GRIX RD | | | | NEW BOSTON | MI | 48164-9491 |
| FRANK KLICH | 1025 EAST TIMBER LANE | | | | COEUR D ALENE | ID | 83815-6508 |
| FRANK KLIGORA | 8936 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9340 |
| FRANK KLIMECKI | 875 DRESSLER LN | | | | ROCHESTER HLS | MI | 48307-3356 |
| FRANK KLIMECKI | 3657 BATES DR | | | | STERLING HTS | MI | 48310-2537 |
| FRANK KLINE | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK KLONOWSKI | 2267 HEWITT ST | | | | HAMTRAMCK | MI | 48212-3605 |
| FRANK KLUPACS | 6770 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9209 |
| FRANK KNECHTL | 36642 HALEY DR | | | | NEW BALTIMORE | MI | 48047-6339 |
| FRANK KNOBLOCK | 1621 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| FRANK KOBOSKY | 9201 HIDDEN GLEN DRIVE | | | | MENTOR | OH | 44060-7360 |
| FRANK KOBYLANSKI | 45 S CAYUGA RD APT D3 | | | | WILLIAMSVILLE | NY | 14221-6715 |
| FRANK KOCIS JR | 16685 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| FRANK KOCSIS | 16492 KASOTA RD | | | | APPLE VALLEY | CA | 92307-1441 |
| FRANK KODRICK | 4202 HAMILTON DR | | | | MIDLAND | MI | 48642-5872 |
| FRANK KOESTER | 31871 471ST AVE | | | | BURBANK | SD | 57010-6604 |
| FRANK KOESTER | PO BOX 365 | | | | LAMBERTVILLE | MI | 48144-0365 |
| FRANK KOHLER | PO BOX 765 | | | | PORTOLA | CA | 96122-0765 |
| FRANK KOIS | 102 NEW MONMOUTH RD | | | | MIDDLETOWN | NJ | 07748-2231 |
| FRANK KOKH | 7 SCOTT DR # HIWOOD | | | | STROUDSBURG | PA | 18360 |
| FRANK KOLINSKI | 6171 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| FRANK KOLK | PO BOX 723 | | | | WILLOUGHBY | OH | 44096-0723 |
| FRANK KOLOVRAT | 16355 EMERALD POINT DR | | | | MIDDLEBURG HTS | OH | 44130 |
| FRANK KOLP | 980 SANDLEWOOD DR | | | | VENICE | FL | 34293-2831 |
| FRANK KOMLJENOVICH | 7318 PONY CART DR | | | | RICHMOND | VA | 23225-7465 |
| FRANK KOMLOSI | PO BOX 659 | | | | BRIDGEPORT | TX | 76426-0659 |
| FRANK KONATH | 22466 GATEWAY DR | | | | MACOMB | MI | 48044-3737 |
| FRANK KONESKO JR | 5685 HAWTHORNE LOT 70 | | | | MILLINGTON | MI | 48746 |
| FRANK KOPANYI | 4087 HIGHWAY PP | | | | CABOOL | MO | 65689-9577 |
| FRANK KOPESKY | 11842 HOLIDAY CT | | | | ROSCOMMON | MI | 48653-7277 |
| FRANK KORAL | 6611 BARRETT STREET | | | | DOWNERS GROVE | IL | 60516-2725 |
| FRANK KORCZYK | 1776 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3832 |
| FRANK KORTAS | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6694 |
| FRANK KOSINSKI | 3211 NE 8TH ST APT 106E | | | | POMPANO BEACH | FL | 33062-3941 |
| FRANK KOSKI | 3402 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| FRANK KOSON | 8395 WEDDEL ST | | | | TAYLOR | MI | 48180-2915 |
| FRANK KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 |
| FRANK KOSTOFF | 15128 WILLOWBROOK LN | | | | PLYMOUTH | MI | 48170-2740 |
| FRANK KOTOWICZ JR | 1092 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| FRANK KOVAC | 126 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2616 |
| FRANK KOVALCIK | 6163 DELAND RD # D | | | | FLUSHING | MI | 48433 |
| FRANK KOVALCSIK | PO BOX 9472 | | | | WYOMING | MI | 49509-0472 |
| FRANK KOVAR | 470 CAGLE CROW RD | | | | MANSFIELD | TX | 76063-5208 |
| FRANK KOVICH | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102-4304 |
| FRANK KOWALSKI | 2002 S GRANT ST | | | | BAY CITY | MI | 48708-3813 |
| FRANK KOWALSKI | 5810 WARWICK ST | | | | DETROIT | MI | 48228-3955 |
| FRANK KOWALSKI | 3216 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| FRANK KOZAN | 1218 SPRING AVE | | | | BALTIMORE | MD | 21237-2835 |
| FRANK KOZIURA | 4928 KILTY CT E | | | | BRADENTON | FL | 34203-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK KOZLOWSKI | 90 SCOTT DR | | | | WAPPINGERS FALLS | NY | 12590-4831 |
| FRANK KRAJENKA | 4936 HILLOCK | | | | HIGHLAND | MI | 48356-2043 |
| FRANK KRAL JR | 608 E MAIN ST | | | | BANNISTER | MI | 48807-9785 |
| FRANK KRAMARCZYK | 952 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3684 |
| FRANK KRANDEL | 219 CHESTON ST | | | | PITTSBURGH | PA | 15227-2111 |
| FRANK KRAPEK | 218 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| FRANK KRAUSE | 35066 NEWPORT CT | | | | NEW BALTIMORE | MI | 48047-5839 |
| FRANK KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 |
| FRANK KRCEK | 8090 MENGE | | | | CENTER LINE | MI | 48015-1617 |
| FRANK KREILING | MID-MICHIGAN GUARDIANSHIP SERVIC | 615 N. CAPITOL | | | LANSING | MI | 48933 |
| FRANK KRIEGER | 220 CALVERT ST | | | | BRIDGEVILLE | PA | 15017-1916 |
| FRANK KROHN | 1837 PARKSIDE DR | | | | LIBERTY | MO | 64068-3469 |
| FRANK KROLL | 824 N NUTTALL RD | | | | TWINING | MI | 48766-9750 |
| FRANK KRUMM | 869 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| FRANK KRUPANSKY | 62072 YORKTOWN DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1714 |
| FRANK KRUSE JR | 7654 CABERFAE HWY | | | | MANISTEE | MI | 49660-9479 |
| FRANK KRZCIOK | 15600 BALDWIN RD | | | | CHESANING | MI | 48616-8503 |
| FRANK KUDWA JR | 11017 E MAPLE AVE | | | | DAVISON | MI | 48423-8724 |
| FRANK KUERBITZ | 4889 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| FRANK KUFEL | 13311 HOUGH ROAD | | | | MEMPHIS | MI | 48041-3414 |
| FRANK KUHLE | 3219 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| FRANK KUHN | PO BOX 332 | | | | ROSE CITY | MI | 48654-0332 |
| FRANK KUJAWA | 5915 EASTLAKE DR | | | | NEW PORT RICHEY | FL | 34653-4416 |
| FRANK KULIK | 7806 FIELDING ST | | | | DETROIT | MI | 48228-4619 |
| FRANK KUMP | 4425 S HILLVIEW DR | | | | NEW BERLIN | WI | 53146-3505 |
| FRANK KUNC | 7139 BERRYWOOD LN | | | | LEXINGTON | MI | 48450-9246 |
| FRANK KUNKEL | 9241 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8348 |
| FRANK KUSHUBA | 5384 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| FRANK KUSSY TTEE | FBO FRANK KUSSY | U/A/D 07/20/95 | 21394 MAGNOLIA CT. | | FARMINGTON | MI | 48336-4109 |
| FRANK KUZMIC JR | 8562 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1825 |
| FRANK KYLE SR | 3593 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4912 |
| FRANK KYNARD | 4002 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1013 |
| FRANK KYNARD | 4002 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1013 |
| FRANK L ALBERTINI TTEE FBO | FRANK L ALBERTINI REV TRUST | U/A/D 01/09/94 | 1083 US HWY 59 | | CHETOPA | KS | 67336-8837 |
| FRANK L ALBERTINI TTEE FBO | FRANK L ALBERTINI REV TRUST | U/A/D 01/09/94 | 1083 US HWY 59 | | CHETOPA | KS | 67336-8837 |
| FRANK L ALBERTINI TTEE FBO | FRANK L ALBERTINI REV TRUST | U/A/D 01/09/94 | 1083 US HWY 59 | | CHETOPA | KS | 67336-8837 |
| FRANK L ANDRES JR | 4708 FALL CREEK CT | | | | WENTZVILLE | MO | 63385-2671 |
| FRANK L ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK L CARUSO | NINA M SPINA TTEE | U/A/D 02-08-2008 | FBO CARUSO FAMILY TRUST | 21 PHEASANT RUN LN | DIX HILLS | NY | 11746-8143 |
| FRANK L COLEMAN JR | CGM IRA ROLLOVER CUSTODIAN | 393 NORTH 71ST STREET | | | SPRINGFIELD | OR | 97478-7279 |
| FRANK L DICKSON JR | 119 OAK GLEN | | | | SAN ANTONIO | TX | 78209-2332 |
| FRANK L HALFEN | CGM IRA ROLLOVER CUSTODIAN | 10 LESLEY DRIVE | | | SYOSSET | NY | 11791-5222 |
| FRANK L HARWATH | CGM IRA CUSTODIAN | 6364 CONDON ROAD | | | STILLMAN VALLEY | IL | 61084-9514 |
| FRANK L HATTER SR | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| FRANK L HATTER, SR. | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| FRANK L JONES | 7917 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8539 |
| FRANK L KECK & | PAMELA M KECK JT TEN | SMART MONEY MANAGER ACCOUNT | 1915 HERRINGTON ST | | NEWBERRY | SC | 29108-2871 |
| FRANK L MAFFEI | CGM IRA CUSTODIAN DTD 8/13/93 | 1211 RIDGE VIEW HTS. | | | NOVATO | CA | 94947-4836 |
| FRANK L PUGH | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| FRANK L RAPOSA AND | ANGELINA A RAPOSA JTTEN | 7 STRAWBERRY LANE | | | WARREN | RI | 02885 |
| FRANK L RAPOSA AND | ANGELINA A RAPOSA JTTEN | 7 STRAWBERRY LANE | | | WARREN | RI | 02885 |
| FRANK L RAPOSA AND | ANGELINA A RAPOSA JTTEN | 7 STRAWBERRY LANE | | | WARREN | RI | 02885 |
| FRANK L SEITZ JR | 41950 SAMUEL ST | | | | ELYRIA | OH | 44035-3155 |
| FRANK L SOUTHARD | CGM IRA CUSTODIAN | PO BOX 232 | | | YORKTOWN | VA | 23690-0232 |
| FRANK L STOCKHAM AND | JEAN N STOCKHAM JTWROS | 2613 NW 112TH ST | | | OKLAHOMA CITY | OK | 73120-6404 |
| FRANK L TOPOREK JR | 8019 POTTER RD | | | | FLUSHING | MI | 48433-9444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK L. GALLUCCI, JR. CO ., LPA | 55 PUBLIC SQ STE 2222 | | | | CLEVELAND | OH | 44113-1901 |
| FRANK L. SWISHER | CGM IRA CUSTODIAN | | | | EAGLE POINT | OR | 97524-9571 |
| FRANK LA BEAU | 12176 HOWARD ST | 136 LUCAS COURT | | | SOUTHGATE | MI | 48195-1010 |
| FRANK LA CONTE I I I | 134 MAPLEVIEW DR | | | | CHARLOTTE | MI | 48813-8113 |
| FRANK LACASSE | 18027 CAROL DR | | | | STRONGSVILLE | OH | 44136-5301 |
| FRANK LACH | 3141 RIDGE AVE SE | | | | WARREN | OH | 44484-3249 |
| FRANK LACH | 490 WINDSOR DR | | | | ELYRIA | OH | 44035-1734 |
| FRANK LACKEY JR | 2348 S VASSAR RD | | | | BURTON | MI | 48519-1349 |
| FRANK LACKO | 2180 MOTT RD | | | | NORTH BRANCH | MI | 48461-9654 |
| FRANK LACONTE IV | 433 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| FRANK LACY | 5390 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| FRANK LAFATA | 18978 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2270 |
| FRANK LAFLEUR | PO BOX 84 | | | | THOMASTOWN | MS | 39171-0084 |
| FRANK LAGOLA | 23 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| FRANK LAGOLA | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| FRANK LAGRASS | 1823 W MADISON ST | | | | SANDUSKY | OH | 44870-2117 |
| FRANK LAIDLEY | 1089 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5976 |
| FRANK LAKE | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1303 |
| FRANK LAKEY | 233 S PINETREE RD | | | | GRAMBLING | LA | 71245-2018 |
| FRANK LAMBERT | 241 BARRY RD | | | | HASLETT | MI | 48840-9111 |
| FRANK LAMBERT JR | 10540 E APACHE TRL LOT 138 | | | | APACHE JUNCTION | AZ | 85220-3344 |
| FRANK LAMBERT JR | 8315 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1842 |
| FRANK LAMBRECHT | 28679 ALINE DR | | | | WARREN | MI | 48093-2661 |
| FRANK LANCTOT | 4852 CLIFFSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2471 |
| FRANK LANCZOK | 5395 TIERRA LINDA DR | | | | FORT MOHAVE | AZ | 86426-9282 |
| FRANK LANCZOK | 3392 EMERSON ST | | | | FLINT | MI | 48504 |
| FRANK LANE | 107 KING ARTHUR DR | | | | WEATHERFORD | TX | 76086-5940 |
| FRANK LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 |
| FRANK LANGENHORST | 302 S MAPLE ST | | | | GERMANTOWN | IL | 62245-2126 |
| FRANK LANGLEY | 110 CLINGAN ST | | | | HUBBARD | OH | 44425-2022 |
| FRANK LANTERMAN | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| FRANK LAPROCINA | 5224 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| FRANK LARCOMB | 5055 PROVIDENCE DR APT 216 | | | | SANDUSKY | OH | 44870-1426 |
| FRANK LARKIN | 180 PRESTON DR | | | | FITZGERALD | GA | 31750-8068 |
| FRANK LARNED | 2215 26TH ST | | | | PORT HURON | MI | 48060-7406 |
| FRANK LAROCHE | 131 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2287 |
| FRANK LAROSA JR. | 14736 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4933 |
| FRANK LASALA | 19 OAK LYNN DR | | | | COLUMBUS | NJ | 08022-9521 |
| FRANK LASK | 1350 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| FRANK LASSO | 1119 KAY AVE | | | | LORAIN | OH | 44053-3841 |
| FRANK LATROUNO | 2170 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| FRANK LAUDISE | 5 PRIVATEERS LN | | | | ROCHESTER | NY | 14624-4955 |
| FRANK LAURICELLA | 75 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| FRANK LAUX | 2550 E AVENUE I SPC 23 | | | | LANCASTER | CA | 93535-1015 |
| FRANK LAWRENCE | 6724 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| FRANK LAWRENCE JR | PO BOX 261 | 8938 AVOCA RD - | | | AVOCA | MI | 48006-0261 |
| FRANK LAWSON | PO BOX 441 | | | | ROSICLARE | IL | 62982-0441 |
| FRANK LAWSON | 9000 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4266 |
| FRANK LAYMAN JR | 555 GILLCREST DR | | | | ALBANY | IN | 47320-1366 |
| FRANK LAYTON | 11125 ROLLING PINE RUN | | | | FORT WAYNE | IN | 46814-8114 |
| FRANK LAYTON JR | 4251 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| FRANK LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 |
| FRANK LECH | 44622 DAVIS DR | | | | UTICA | MI | 48317-5418 |
| FRANK LECHOTA | 4039 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| FRANK LEDENKO | 1513 GYPSY LN | | | | NILES | OH | 44446-3201 |
| FRANK LEE | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK LEE | 5210 N MAIN ST | | | | DAYTON | OH | 45415-3641 |
| FRANK LEE | 353 TURKEY PEN RD | | | | CRAGFORD | AL | 36255-6273 |
| FRANK LEE | 155 PARTRIDGE DR | | | | TROY | MI | 48098-4622 |
| FRANK LEE CHRISTENSEN | CGM IRA CUSTODIAN | 1816 COCHRANE LANE | | | DALLAS | OR | 97338-9106 |
| FRANK LEGACY JR | 5350 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| FRANK LEIBINGER | 1351 WILSON AVE | | | | SAGINAW | MI | 48638-4794 |
| FRANK LEITCH | 3172 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| FRANK LELONEK | 107 CEIL DR | | | | BUFFALO | NY | 14227-1907 |
| FRANK LEMANEK | 11520 EDGETON DR | | | | WARREN | MI | 48093-6407 |
| FRANK LEMIESZ | 4145 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| FRANK LEMOND | FRANK, LEMOND | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| FRANK LENHARDT | 33538 SOMERSET DR | | | | STERLING HTS | MI | 48312-6066 |
| FRANK LEO | 209 SCOFIELD RD | | | | HONEOYE FALLS | NY | 14472-9010 |
| FRANK LEON | 3355 HOUSTON ST | | | | DEARBORN | MI | 48124-4159 |
| FRANK LEONARD | 209 N ELM ST | | | | COLUMBIANA | OH | 44408-1142 |
| FRANK LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK LEONE | 45771 KENSINGTON ST | | | | UTICA | MI | 48317-5948 |
| FRANK LEONE | 7 COVERED BRIDGE CIRCLE | | | | COLUMBUS | NJ | 08022-1070 |
| FRANK LEPERA JR | 91 WINDSOR DR | | | | HAMILTON | OH | 45013-3623 |
| FRANK LEPPEK | 924 N DEWITT ST | | | | BAY CITY | MI | 48706-3680 |
| FRANK LESTER | 5477 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| FRANK LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 |
| FRANK LEVANDOSKI | 10 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| FRANK LEVANDOWSKI | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3111 |
| FRANK LEVEN | 2416 PARK ST | | | | LANSING | MI | 48917-4424 |
| FRANK LEVINE | 30 HARVEST LANE | | | | LIVINGSTON | NJ | 07039-2757 |
| FRANK LEWANDOWSKI | 1705 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6112 |
| FRANK LEWANDOWSKI | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103-9678 |
| FRANK LEWANDOWSKI | 2265 GREEN VALLEY RD | | | | DARIEN | IL | 60561-4372 |
| FRANK LEWIS | 1406 BAILEY CT SW | | | | CONYERS | GA | 30094-4338 |
| FRANK LEWIS | 28637 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4206 |
| FRANK LEYH | 309 MILL ST | | | | GEORGETOWN | IL | 61846-1546 |
| FRANK LIBA | 4162 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1219 |
| FRANK LIBERATI | 3556 WALDEN AVE | | | | LANCASTER | NY | 14086-1222 |
| FRANK LICAVOLI | 6725 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| FRANK LICURSE JR | 3344 LATTA RD | | | | ROCHESTER | NY | 14612-2910 |
| FRANK LIEBGOTT | 38 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| FRANK LIEBRECHT | 3419 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| FRANK LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| FRANK LINCK | 303 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2803 |
| FRANK LINDQUIST JR | 6011 S LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK LINDSEY | PO BOX 64 | | | | WHITESIDE | MO | 63387-0064 |
| FRANK LINNUS | 21 W 46TH ST | | | | BAYONNE | NJ | 07002-4002 |
| FRANK LIPARI | 46078 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3492 |
| FRANK LIPARI | 46078 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3492 |
| FRANK LIPFORD | 440 MUDDY LANE RD 4 | | | | ELKTON | MD | 21921 |
| FRANK LIPKA | 550 EVANS RD | | | | ATTICA | MI | 48412-9733 |
| FRANK LIPONOGA | 13817 S PINEGROVE RD | | | | HOLLY | MI | 48442-8924 |
| FRANK LISS | 41074 SOUTHWIND DR | | | | CANTON | MI | 48188-1312 |
| FRANK LITTLE | PO BOX 384 | | | | WEST CARROLLTON | OH | 45449-0384 |
| FRANK LITTLE | 12662 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| FRANK LITTLEJOHN | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| FRANK LOBROVICH | CGM IRA CUSTODIAN | 37852 SOUTH CLEEK DRIVE | | | TUCSON | AZ | 85739-1139 |
| FRANK LOCICERO | 307 TENNYSON TER | | | | WILLIAMSVILLE | NY | 14221-5936 |
| FRANK LOFORESE | PO BOX 36 | | | | LAINGSBURG | MI | 48848-0036 |
| FRANK LOGSDEN | 10510 HIGHWAY C | | | | HILLSBORO | MO | 63050-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| FRANK LOMBARDO | 5 OBSIDIAN WAY | | | | TOWNSEND | DE | 19734-2037 |
| FRANK LOMBARDO | 66 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| FRANK LOMBARDO | 80 NORWOOD AVE APT 2A | | | | NORWALK | OH | 44857-2368 |
| FRANK LONGO | 302 COBBLESTONE DR | | | | MAYFIELD HTS | OH | 44143-3682 |
| FRANK LOOMIS | RR 2 | | | | GERMANTOWN | OH | 45327 |
| FRANK LOPEZ | 2004 FLEUR DE LIS CT | | | | ARLINGTON | TX | 76012-2216 |
| FRANK LOPEZ JR | 79 NORTH TRUMBLE ROAD | | | | BAY CITY | MI | 48708 |
| FRANK LORENCE | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| FRANK LORENTZ | 706 HOLLYBROOK DR | | | | MIDLAND | MI | 48642-3030 |
| FRANK LORENZ | 1825 S DELANEY RD | | | | OWOSSO | MI | 48867-9113 |
| FRANK LOSCHER | 1753 CHORNOBY CRES | | WINDSOR ON N8N5A1 CANADA | | | | |
| FRANK LOTFIAN | 4568 CHRISTINA DR | | | | YPSILANTI | MI | 48197-9228 |
| FRANK LOUDERBACK | 1272 EAGLES WAY | | | | XENIA | OH | 45385-6606 |
| FRANK LOUTZENHISER | 7630 ORANGE TREE LN | | | | ORLANDO | FL | 32819-4618 |
| FRANK LOWMAN | 25 NORWICK LN | | | | WILLINGBORO | NJ | 08046-1329 |
| FRANK LUCIAN | PO BOX 711 | | | | OWOSSO | MI | 48867-0711 |
| FRANK LUCKOSKI | 4662 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5821 |
| FRANK LUD | 1331 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| FRANK LUEDER JR | 321 HAKE ST | | | | FORT ATKINSON | WI | 53538-1212 |
| FRANK LUGO | 3535 SIERRA RD | | | | SAN JOSE | CA | 95132-3302 |
| FRANK LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK LUKETIC | 1811 LYNCH DR | | | | N HUNTINGDON | PA | 15642-2919 |
| FRANK LUNA | 3510 CHEROKEE AVE | | | | FLINT | MI | 48507-1944 |
| FRANK LUNA | 3510 CHEROKEE AVE | | | | FLINT | MI | 48507-1944 |
| FRANK LUNDIE | 112 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| FRANK LUPO | 11565 NOEL CT W | | | | IRA | MI | 48023-1693 |
| FRANK LUSKO | 4828 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9745 |
| FRANK LYCKA | 2100 N HINTZ RD LOT 37 | | | | OWOSSO | MI | 48867-9496 |
| FRANK LYNCH | 3113 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-1947 |
| FRANK LYSON | 20450 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8749 |
| FRANK LYTLE | 9518 MUDBROOK RD | | | | HURON | OH | 44839-9782 |
| FRANK M BALON | 285 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| FRANK M BERENTSEN | PHYLLIS P BERENTSEN JTWROS | 5873 S FRANCES AVENUE | | | NEW BERLIN | WI | 53151-8217 |
| FRANK M BONDELLIO AND | SANDRA J BONDELLIO JTWROS | PO BOX 72 | | | MORRISTOWN | NY | 13664-0072 |
| FRANK M DELAPE M/P/P | DTD 12/31/1991 | FRANK M DELAPE TTEE | 2329 REDMOND RD | | N BELLMORE | NY | 11710-2122 |
| FRANK M HAMPTON | PO BOX 21318 | | | | RENO | NV | 89515-1318 |
| FRANK M PEES TRUSTEE | FOR ACCT OF KENNETH GREENWALD | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085-2391 |
| FRANK M SCHILL | 4824 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| FRANK M SCHUCH & ARLENE | SCHUCH CO-TTEES UAD 12/7/94 | FBO FRANK M SCHUCH & ARLENE | M SCHUCH REV LIVING TRUST | 43707 HAYES RD APT 10 | STERLING HEIGHTS | MI | 48313-2272 |
| FRANK M SCHUSTER TRUSTEE | U/A DATED 2/5/2003 FBO | FRANK M SCHUSTER REV LIVING TR | 2803 MOCKINGBIRD COURT | | PROSPECT | KY | 40059 |
| FRANK M SOVIA | 12386 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| FRANK M TOPERZER | CGM IRA CUSTODIAN | 8825 TUCKERMAN LN | | | POTOMAC | MD | 20854-3166 |
| FRANK M. CORSO JR | 36 MACKAY DRIVE | | | | HAUPPAUGE | NY | 11788-2203 |
| FRANK MABREY | 11780 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| FRANK MAC EACHRON | 4335 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |
| FRANK MACEK | 987 NW 1651ST RD | | | | BATES CITY | MO | 64011-9100 |
| FRANK MACEK | 1745 OAK ST | | | | GIRARD | OH | 44420-1021 |
| FRANK MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 |
| FRANK MACHART | 3158 BROOKS RD | | | | ORANGE PARK | FL | 32003-7001 |
| FRANK MACIAK JR | 11804 SOUTH ST | | | | LENNON | MI | 48449-9200 |
| FRANK MACIASZ | 18573 STAMFORD ST | | | | LIVONIA | MI | 48152-3033 |
| FRANK MACINTOSH | 10450 6 MILE RD LOT 102 | | | | BATTLE CREEK | MI | 49014-9543 |
| FRANK MACKEDANZ | 216 SOUTH ST | | | | PECULIAR | MO | 64078-9769 |
| FRANK MACOMBER | 1327 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MACPHERSON | 257 HEATH TER | | | | KENMORE | NY | 14223-2433 |
| FRANK MADER JR | 4795 JOHN R RD | | | | CADILLAC | MI | 49601-9419 |
| FRANK MAGDALENIC | 1461 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3392 |
| FRANK MAGOTO | 10 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| FRANK MAGRETTO JR | 82 PRINCETON ARMS S | | | | EAST WINDSOR | NJ | 08512-1207 |
| FRANK MAHAN | 6210 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8697 |
| FRANK MAJ JR | 1635 S COLLEGE RD | | | | MASON | MI | 48854-9712 |
| FRANK MAJORAS | 37771 ROYALTON RD | | | | GRAFTON | OH | 44044-9776 |
| FRANK MALDANER | 4765 MCKINLEY RD | | | | MIO | MI | 48647-9439 |
| FRANK MALIFRANDO | 500 TUCKAHOE RD APT 5A | | | | YONKERS | NY | 10710-5712 |
| FRANK MALLIA | 1850 5TH ST | | | | WYANDOTTE | MI | 48192-3917 |
| FRANK MALONEY | 49202 PROUST DR | | | | MACOMB | MI | 48044-1820 |
| FRANK MALONEY | 3203 VICTORY DR | | | | MARSHALL | TX | 75672-4639 |
| FRANK MAMMANO | 9 SHERRINGTON DR | | | | ORMOND BEACH | FL | 32174-3019 |
| FRANK MANCE JR | 9209 N HOLMES CT | | | | KANSAS CITY | MO | 64155-3317 |
| FRANK MANCINA | 14700 GARY LANE | | | | LIVONIA | MI | 48154-7103 |
| FRANK MANCUSO | 201 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| FRANK MANDIGO | 16091 CARR RD | | | | KENDALL | NY | 14476-9728 |
| FRANK MANFRE | 297 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| FRANK MANNING | PO BOX 512 | | | | DAWSONVILLE | GA | 30534-0010 |
| FRANK MANNING | 11995 STAGECOACH RD | | | | PLAINVIEW | IL | 62685-6604 |
| FRANK MANNINO | 551 HOPPING RD | | | | BELFORD | NJ | 07718-1188 |
| FRANK MARASKINE | 5708 LANTERN LN | | | | MIDLAND | MI | 48642-7132 |
| FRANK MARBLE | 843 SCHAFER ST | | | | FLINT | MI | 48503-1695 |
| FRANK MARCHESI | 29524 HERBERT ST | | | | MADISON HTS | MI | 48071-2545 |
| FRANK MARICICH | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959-9214 |
| FRANK MARINO | 811 SMITH ST | | | | LINDEN | NJ | 07036-6413 |
| FRANK MARKS | 11245 IRENE AVE | | | | WARREN | MI | 48093-6543 |
| FRANK MARKUM | 1457 MAYFIELD DR | | | | COOKEVILLE | TN | 38501-7774 |
| FRANK MARKVA | PO BOX 255 | | | | LENNON | MI | 48449-0255 |
| FRANK MARLETTO | 1145 HADLEY DR | | | | SHARON | PA | 16146-3527 |
| FRANK MARONICH | 710 ASHTON AVE | | | | ROMEOVILLE | IL | 60446-1602 |
| FRANK MAROTTA | 4629 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| FRANK MARQUEZ | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050-3575 |
| FRANK MARR JR | 458 SPRING ST | | | | STRUTHERS | OH | 44471-1272 |
| FRANK MARRA | 2529 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| FRANK MARRACINO | 133 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2505 |
| FRANK MARSH | 1506 CAMPBELL ST | | | | SANDUSKY | OH | 44870-3403 |
| FRANK MARTEL | 707 E FOREST AVE | | | | YPSILANTI | MI | 48198-3009 |
| FRANK MARTEMUCCI | 1700 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| FRANK MARTIEN JR | 1 N AMERICAN AVE | | | | DOVER | DE | 19901 |
| FRANK MARTIN | 3088 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| FRANK MARTIN | 27 MOUNTAIN ASH DR | | | | HANOVER | PA | 17331-9297 |
| FRANK MARTIN | 6436 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| FRANK MARTIN | 15535 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| FRANK MARTIN | PO BOX 5770 | | | | SUN CITY CENTER | FL | 33571-5770 |
| FRANK MARTIN | APT 201 | 1500 SOUTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-7416 |
| FRANK MARTIN JR | 3430 JEWELL AVE | | | | LANSING | MI | 48910-4625 |
| FRANK MARTINCIC | 16056 FOREST AVE | | | | EASTPOINTE | MI | 48021-1135 |
| FRANK MARTINCIC | 16056 FOREST AVE | | | | EASTPOINTE | MI | 48021-1135 |
| FRANK MARTINEZ | 17170 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3206 |
| FRANK MARTINEZ | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560-1506 |
| FRANK MARTINEZ | 1711 CORONADO STREET | | | | ALLEN | TX | 75013-4938 |
| FRANK MARTINEZ | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7531 |
| FRANK MARTINEZ | 52 VERNON PL | | | | BUFFALO | NY | 14214-2014 |
| FRANK MARTINO | PO BOX 407 | | | | STONEWALL | LA | 71078-0407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MASON | 3862 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2710 |
| FRANK MASON I I I | 6261 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| FRANK MASSARI | 2009 HIGHLAND AVE | | | | GREENSBURG | PA | 15601-5514 |
| FRANK MATEJEK | 8856 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1630 |
| FRANK MATICE | 1685 GREVEL CT | | | | MUSKEGON | MI | 49444-7750 |
| FRANK MATOWSKI | 4541 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| FRANK MATTACHIONE | 3229 W 54TH ST | | | | CLEVELAND | OH | 44102-5758 |
| FRANK MATTHEWS | 7191 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| FRANK MAURO | 209 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| FRANK MAY GARAGE | 225 SEIBERLING ST | | | | AKRON | OH | 44306-3257 |
| FRANK MAZIARZ | 6522 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4552 |
| FRANK MC BRIDE | PO BOX 5785 | | | | FLORENCE | SC | 29502-5785 |
| FRANK MC CARDELL JR | 142 DARTMOUTH LN | | | | FALLING WTRS | WV | 25419-3969 |
| FRANK MC CARTHY | 7282 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-1411 |
| FRANK MC CARTHY | 1933 W COURT ST | | | | FLINT | MI | 48503-3157 |
| FRANK MC GEE JR | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| FRANK MC KETHER JR | 4439 LAMSON | | | | SAGINAW | MI | 48601 |
| FRANK MC MILLAN | 5002 PACIFIC ST | | | | DETROIT | MI | 48204-3753 |
| FRANK MCAFEE JR | 3706 STERLING RIDGE CT | | | | DECATUR | GA | 30032-6147 |
| FRANK MCAUDY | 9620 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9680 |
| FRANK MCBRIDE | 1514 W HERBISON DR | | | | DEWITT | MI | 48820-8112 |
| FRANK MCBRIDE | 28751 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| FRANK MCCALL | PO BOX 351 | | | | EDGERTON | WI | 53534-0351 |
| FRANK MCCARTHY | 3015 VULCAN RD | | | | DUNDALK | MD | 21222-2714 |
| FRANK MCCARTHY | 3441 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9651 |
| FRANK MCCAULEY | 197 W MARKET ST FL 2ND | | | | WARREN | OH | 44481 |
| FRANK MCCLAIN | 2108 MILAM ST | | | | FORT WORTH | TX | 76112-5221 |
| FRANK MCCLAIN | 128 ROBIN AVENUE NORTH | | | | BATTLE CREEK | MI | 49037-1037 |
| FRANK MCCLASTER JR | 2820 NORWICH RD | | | | LANSING | MI | 48911-1341 |
| FRANK MCCOY | 6233 OAKES ST | | | | MARLETTE | MI | 48453-1364 |
| FRANK MCCOY | 125 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| FRANK MCCURRY | 5 HIGHLAND ST | | | | FRANKLIN | OH | 45005-1724 |
| FRANK MCDANIEL | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| FRANK MCFALDA | 7592 E METZ HWY | | | | POSEN | MI | 49776-9769 |
| FRANK MCGANN & | LAURA MCGANN JT TEN | 8 WILDWOOD AVE | | | LIVINGSTON | NJ | 07039-2720 |
| FRANK MCGEE | 1818 SPIKES ST | | | | GRAND PRAIRIE | TX | 75051-1305 |
| FRANK MCGEOGH | 8320 ALLEN RD | | | | CLARKSTON | MI | 48348-2704 |
| FRANK MCGILLICUDDY | 35 STRAUB RD | | | | ROCHESTER | NY | 14626-4207 |
| FRANK MCGOWAN | 322 CONGRESS AVE | | | | LANSDOWNE | PA | 19050-1045 |
| FRANK MCGUYRE | 10360 E COTTONWOOD DR | | | | ROCKVILLE | IN | 47872-7742 |
| FRANK MCKEE | 6073 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9035 |
| FRANK MCKETHER JR | PO BOX 14809 | | | | SAGINAW | MI | 48601-0809 |
| FRANK MCKETHER, JR. | PO BOX 14809 | | | | SAGINAW | MI | 48601-0809 |
| FRANK MCLEAN | 4117 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| FRANK MCMAHON | 1424 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| FRANK MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| FRANK MCNALLY, INC. | 1415 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| FRANK MCWHIRTER | 2182 NEWPORT CT | | | | MANSFIELD | OH | 44904-1669 |
| FRANK MEDEL | 3653 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| FRANK MEDLIN | 27226 HOSPITAL DR | | | | PAOLA | KS | 66071-5394 |
| FRANK MEHNERT JR | 644 HAMILTON RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK MEINERT | 14044 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5401 |
| FRANK MEISEL | 1861 9TH ST | | | | BAY CITY | MI | 48708-6741 |
| FRANK MELARAGNO | 995 MEDINAH TER | | | | COLUMBUS | OH | 43235-5028 |
| FRANK MELGOZA III | 8621 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1773 |
| FRANK MENDOZA | 6898 BRUCKNER ST | | | | DETROIT | MI | 48210-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MENDS | 6809 SUGAR MAPLE CRK | | | | PLANO | TX | 75023-2060 |
| FRANK MENZEL | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| FRANK MERKLER | 85 SPRING RD | | | | STOWE | VT | 05672-4352 |
| FRANK MERRITT | 5141 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1382 |
| FRANK MESI | 10788 EASTLAND RD | | | | DELAVAN | NY | 14042-9713 |
| FRANK MESSINA | 626 PENFIELD RD | C/O PATRICIA HOPWOOD | | | ROCHESTER | NY | 14625-2049 |
| FRANK MESSNER | APT O | 2854 ATTORNEY DRIVE | | | FAYETTEVILLE | NC | 28304-6322 |
| FRANK MEUDT | 57215 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| FRANK MEYER III | CGM SEP IRA CUSTODIAN | 312 SPOT LANE | | | VIRGINIA BEACH | VA | 23456-4626 |
| FRANK MICCOLIS | 36388 BARNARD ST | | | | NEWARK | CA | 94560-2415 |
| FRANK MICIELI | 503 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1231 |
| FRANK MIECZNIKOWSKI | 7160 MILDON DR | | | | PAINESVILLE | OH | 44077-9371 |
| FRANK MIELNECZEK SR. | 8391 BACK YONDER LN NE | | | | DEER RIVER | MN | 56636-2767 |
| FRANK MIGLIN | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| FRANK MIKLER | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |
| FRANK MILHOUSE | 1127 W 24TH ST | | | | ANDERSON | IN | 46016-4908 |
| FRANK MILIA | 1420 LOURDES DR | | | | PARMA | OH | 44134-5358 |
| FRANK MILLER | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| FRANK MILLER | 617 MCDONALD ST | | | | SEYMOUR | IN | 47274-2946 |
| FRANK MILLER | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| FRANK MILLER | PO BOX 9022 | C/O L. VICTORIA (TOLUCA) | | | WARREN | MI | 48090-9022 |
| FRANK MILLER | 2359 CHATEAU ST | | | | GROVE CITY | OH | 43123-1405 |
| FRANK MILLER | 114 LYNCH FARM DR | | | | NEWARK | DE | 19713-2813 |
| FRANK MILLER JR | 1215 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| FRANK MILLER JR | 5050 SOM CENTER RD APT 106-2 | | | | WILLOUGHBY | OH | 44094-6630 |
| FRANK MILLER JR | 9545 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3167 |
| FRANK MILLS | 5233 DANIEL DR | | | | BRIGHTON | MI | 48114-9036 |
| FRANK MILLS | 294 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| FRANK MILLS | 41808 RAMBLER AVE | | | | ELYRIA | OH | 44035-2156 |
| FRANK MILLS | 1482 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| FRANK MINARIK | 10344 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| FRANK MINENOK | 2811 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511-1213 |
| FRANK MINER | 9180 MANTISIQUE | | | | DETROIT | MI | 48224 |
| FRANK MIRANDA | 14784 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9651 |
| FRANK MIRES | PO BOX 352 | | | | MITCHELL | IN | 47446-0352 |
| FRANK MIRIELLI | 612 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5344 |
| FRANK MIRTO JR | 103 ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| FRANK MISKELL | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976-1220 |
| FRANK MITCHELL | 9021 COUNTY ROAD 305 | | | | GRANDVIEW | TX | 76050-3454 |
| FRANK MITTE | 438 S MAIN ST | | | | TERRYVILLE | CT | 06786-6808 |
| FRANK MITTICA | 1507 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| FRANK MITTIGA JR | 14709 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3150 |
| FRANK MIZE | 2105 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9595 |
| FRANK MOGAVERO | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| FRANK MOLINA | 563 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| FRANK MONACELLI | 289 RUMSON RD | | | | ROCHESTER | NY | 14616-1308 |
| FRANK MONAHAN | 561 GEORGE RD | | | | TOMS RIVER | NJ | 08753-6070 |
| FRANK MONTAGUE | 6681 GOLDENROD CT | | | | CURTICE | OH | 43412-9361 |
| FRANK MONTGOMERY | 3959 PFILE DR | | | | ROOTSTOWN | OH | 44272-9609 |
| FRANK MONTIE | 21112 WILMOT RD | | | | BELLEVILLE | MI | 48111-9334 |
| FRANK MOODY | 3051 DOS LOMAS | | | | FALLBROOK | CA | 92028-9223 |
| FRANK MOORE | 6423 CLIFTON FORGE CIR | | | | CATONSVILLE | MD | 21228-2617 |
| FRANK MOORE | 3206 IVORY TRL SW | | | | MARIETTA | GA | 30060-6368 |
| FRANK MOORE | 342 S BROADWAY ST APT C | | | | GREENVILLE | MS | 38701-4000 |
| FRANK MOORE | 1428 ANNESLEY ST | | | | SAGINAW | MI | 48601-2109 |
| FRANK MOORE JR | 273 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6761 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| FRANK MOORE JR | 273 HARRISON LN | | | POPLAR BLUFF | MO | 63901-6761 |
| FRANK MORELLO | 4274 CROWBERRY TRL E | | | SAGINAW | MI | 48603-1658 |
| FRANK MORGAN | 1607 W 19TH ST | | | ANDERSON | IN | 46016-3810 |
| FRANK MORGAN | 1209 APACHE DR | | | BOWLING GREEN | KY | 42104-4317 |
| FRANK MORLICK JR | 4892 CLUNIE ST | | | SAGINAW | MI | 48638-6401 |
| FRANK MORON | 4416 S CHRISTIANA AVE | | | CHICAGO | IL | 60632-2836 |
| FRANK MORRIS | 17139 BLOOM ST | | | DETROIT | MI | 48212-1220 |
| FRANK MORRIS | 11034 NORTH DITMAN AVENUE | | | KANSAS CITY | MO | 64157-1149 |
| FRANK MORRIS | 360 SIMONS FORK RD | | | WALLBACK | WV | 25285-9758 |
| FRANK MORRIS | 1911 ANTIETAM CIR | | | COLUMBIA | TN | 38401-6807 |
| FRANK MORRISON | 164 WILL DANIEL RD | | | WOODBURY | TN | 37190-5449 |
| FRANK MORRISON | 4247 STUDOR RD | | | SAGINAW | MI | 48601-5748 |
| FRANK MORSE | 3277 LAURIA RD | | | BAY CITY | MI | 48706-1195 |
| FRANK MORTON | 3766 MEMORIAL DR APT 1 | | | DECATUR | GA | 30032-7336 |
| FRANK MOSCO | 18 ORCHARD ST | | | OAKFIELD | NY | 14125-1214 |
| FRANK MOSCONE | 11782 19 MILE RD | | | STERLING HTS | MI | 48313-2403 |
| FRANK MOSER | 1131 PORT DIANE DR | | | SAINT LOUIS | MO | 63146-5633 |
| FRANK MOSHER | 21680 ROOSEVELT RD | | | MERRILL | MI | 48637-9772 |
| FRANK MOTT | 360 N 500 W | | | ANDERSON | IN | 46011-1473 |
| FRANK MOTTERN | 181 OAKRIDGE AVE | | | KENMORE | NY | 14217-1144 |
| FRANK MOULTRIE | 5610 CARLBURT ST | | | W BLOOMFIELD | MI | 48322-1297 |
| FRANK MOUSSETTE | 3021 S FLEMING ST | | | INDIANAPOLIS | IN | 46241-6305 |
| FRANK MOWERY | 2095 VINCENT DR | | | BRUNSWICK | OH | 44212-4162 |
| FRANK MUCHA JR | 134 E GRAND BLVD | | | BUFFALO | NY | 14225-3111 |
| FRANK MUELLNER | 6432 LONGRIDGE RD | | | MAYFIELD HTS | OH | 44124-4144 |
| FRANK MULHOLLAND | 1714 BEDFORD SQUARE DR APT 102 | | | ROCHESTER HILLS | MI | 48306-4446 |
| FRANK MUNOZ | 9765 SALOMA AVE | | | NORTH HILLS | CA | 91343-2435 |
| FRANK MURE | 187 OVERBROOK AVE | | | TONAWANDA | NY | 14150-8304 |
| FRANK MURGIA,TAX COLLECTOR | ROBINSON TOWNSHIP | | | | | |
| FRANK MURPHY | 4043 N BOLTON AVE | | | INDIANAPOLIS | IN | 46226-4830 |
| FRANK MURPHY | 30791 PALMER DR | | | NOVI | MI | 48377-4519 |
| FRANK MURPHY & | KATHRINE H MURPHY JT TEN | 151 N KENILWORTH AVE | | OAK PARK | IL | 60301-1271 |
| FRANK MURRAY | 103 20TH ST | | | GREENVILLE | PA | 16125-7220 |
| FRANK MURZIN | 1930 FARMDALE AVE | | | MINERAL RIDGE | OH | 44440-9506 |
| FRANK MUSCARA | #6 - 79TH ST | | | BROOKLYN | NY | 11209-2813 |
| FRANK MUSIELAK | 1213 FRASER ST | | | BAY CITY | MI | 48708-7953 |
| FRANK MYERS | 122 FM 1947 SPUR | | | HILLSBORO | TX | 76645 |
| FRANK MYTYCH JR | 36685 HAZELWOOD ST | | | WESTLAND | MI | 48186-4034 |
| FRANK N PURPURA | 2068 S.E. WILD MEADOW CIRCLE | | | PORT ST LUCIE | FL | 34952-8142 |
| FRANK NACCARATO | 12345 CHARLENE LANE | | WINDSOR ON N9K1A6 CANADA | | | |
| FRANK NAGLER JR | 6001 CHERI LYNNE DR | | | DAYTON | OH | 45415-2103 |
| FRANK NAJERA | 1404 LEWIS AVE | | | LAS VEGAS | NV | 89101-5229 |
| FRANK NALBACH | 10151 DORRELL LN UNIT 3073 | | | LAS VEGAS | NV | 89166-1052 |
| FRANK NALEWICK JR | APT 2 | 1114 CHERRY STREET | | OSHKOSH | WI | 54901-3695 |
| FRANK NAPLES | 3957 STATE ST, BOX 68 | | | BRIDGEPORT | MI | 48722 |
| FRANK NAUMAN | 2323 HOULIHAN RD | | | SAGINAW | MI | 48601-9756 |
| FRANK NAUMAN | 6219 PADDOCK LN | | | SAGINAW | MI | 48603-2734 |
| FRANK NAUSIEDA | 404 133RD AVE | | | WAYLAND | MI | 49348-9514 |
| FRANK NAVARRA | 27505 URSULINE ST | | | ST CLAIR SHRS | MI | 48081-1703 |
| FRANK NEAL | 6800 S 800 W | | | DALEVILLE | IN | 47334 |
| FRANK NEAL JR | 232 SMOLA RD | | | SANDY LAKE | PA | 16145-2618 |
| FRANK NEDZBALA | 1969 MICHIGAN AVE | | | WEST MIFFLIN | PA | 15122-3621 |
| FRANK NEERING | 227 N HURON RD | | | AU GRES | MI | 48703-9616 |
| FRANK NEIL | 417 PAWNEE CT | | | SUFFERN | NY | 10901-4124 |
| FRANK NEILSON | 362 BIRCHWOOD DR | | | LOCKPORT | NY | 14094-9156 |
| FRANK NELSON | 2430 HARTLAND RD | | | GASPORT | NY | 14067-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK NELSON | 34 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| FRANK NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60586-9035 |
| FRANK NETHERCUTT | 1792 S COUNTY ROAD 800 W | | | | LOGANSPORT | IN | 46947-6887 |
| FRANK NETZEL | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| FRANK NEVEAU JR | 2445 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| FRANK NEVIEW | 903 N DEAN ST | | | | BAY CITY | MI | 48706-3615 |
| FRANK NEWBY | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| FRANK NEWVINE JR | 3236 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| FRANK NEWYEAR | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| FRANK NICCUM | 920 WALNUT STREET | | | | ANDERSON | IN | 46012-4049 |
| FRANK NICHOLAS BALZANO | CGM IRA ROLLOVER CUSTODIAN | 39 VILLA RD | | | HAMDEN | CT | 06518-2316 |
| FRANK NICHOLS | 2077 MELODI LN | | | | CUMMING | GA | 30041-6862 |
| FRANK NICHOLSON P/S PLAN | FRANK NICHOLSON, TRUSTEE | ROSEMARY NICHOLSON, TRUSTEE | U/A/D 8/1/87 | 76 STRAWBERRY HILL ROAD | CONCORD | MA | 01742-5502 |
| FRANK NICHOLSON P/S PLAN | FRANK NICHOLSON, TRUSTEE | ROSEMARY NICHOLSON, TRUSTEE | U/A/D 8/1/87 | 76 STRAWBERRY HILL ROAD | CONCORD | MA | 01742-5502 |
| FRANK NICHOLSON P/S PLAN | FRANK NICHOLSON, TRUSTEE | ROSEMARY NICHOLSON, TRUSTEE | U/A/D 8/1/87 | 76 STRAWBERRY HILL ROAD | CONCORD | MA | 01742-5502 |
| FRANK NICHOLSON P/S PLAN | FRANK NICHOLSON, TRUSTEE | ROSEMARY NICHOLSON, TRUSTEE | U/A/D 8/1/87 | 76 STRAWBERRY HILL ROAD | CONCORD | MA | 01742-5502 |
| FRANK NICHOLSON P/S PLAN | FRANK NICHOLSON, TRUSTEE | ROSEMARY NICHOLSON, TRUSTEE | U/A/D 8/1/87 | 76 STRAWBERRY HILL ROAD | CONCORD | MA | 01742-5502 |
| FRANK NIEDZIELA | 108 STARLIGHT AVENUE | | | | CHEEKTOWAGA | NY | 14227 |
| FRANK NIX | 5160 DONALD DR | | | | LOGANVILLE | GA | 30052-2819 |
| FRANK NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| FRANK NOGRASEK | 1118 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| FRANK NOLL | 388 MORMAN RD | | | | HAMILTON | OH | 45013-4460 |
| FRANK NOLTE | 2262 LAUREL SPGS | | | | BRIGHTON | MI | 48114-9671 |
| FRANK NORRIS | 318 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2112 |
| FRANK NORRIS | 745 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| FRANK NOVAK | 4519 S WINONA AVE | | | | FOREST VIEW | IL | 60402 |
| FRANK NOVAK | 621 COUTANT ST | | | | FLUSHING | MI | 48433-1701 |
| FRANK NOVOCK | 9230 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1418 |
| FRANK NOWAK | 8831 COULTER ST | | | | DEARBORN | MI | 48126-2301 |
| FRANK NOWAK | 6310 STANSBURY LN | | | | SAGINAW | MI | 48603-2743 |
| FRANK NOWOCZEWSKI | 24757 MEADOW LN BLDG 13 #52 | | | | HARRISON TWP | MI | 48045 |
| FRANK NUNES | 28003 DICKENS AVE | | | | HAYWARD | CA | 94544-5639 |
| FRANK O MILZMAN | 11631 DEBORAH DR | | | | POTOMAC | MD | 20854-3709 |
| FRANK O MILZMAN | 11631 DEBORAH DR | | | | POTOMAC | MD | 20854-3709 |
| FRANK O OAKES JR TRUSTEE | U/A DTD 3-2-1980 | FRANK O OAKES RESIDUARY TRUST | FBO ELAINE K OAKES | 4660 LAUREL OAKS DRIVE | MEMPHIS | TN | 38117 |
| FRANK O SULLIVAN LANDSCAPING | PO BOX 8001 | | | | RADNOR | PA | 19087-8001 |
| FRANK O TURNER TTEE | FBO FRANK O TURNER TRUST | U/A/D 06-25-2007 | 405 VIRGINIA AVE | | GLENWOOD | IL | 60425-1048 |
| FRANK O VEALE | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| FRANK O WEAVER AND | BETTY B WEAVER JTWROS | 3797 BRANTFORD WAY | | | MASON | OH | 45040-4003 |
| FRANK O WEAVER AND | BETTY B WEAVER JTWROS | 3797 BRANTFORD WAY | | | MASON | OH | 45040-4003 |
| FRANK O WILLS JR. | 3457 RANGELEY ST APT 8 | | | | FLINT | MI | 48503-2980 |
| FRANK O'CONNELL | PO BOX 45 | | | | WRENTHAM | MA | 02093-0045 |
| FRANK O'MALIA JR | 9664 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| FRANK OBARD | 633 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| FRANK OBARSKI | 441 BOXHALL RD | | | | TOLEDO | OH | 43612-3405 |
| FRANK OBEN | 5447 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| FRANK OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4855 |
| FRANK OCASIO | 7693 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| FRANK OCCHIPINTO | 6864 N OLIVE ST | | | | GLADSTONE | MO | 64118-2893 |
| FRANK OCHMANEK | 1603 WILDWOOD RD | | | | TOLEDO | OH | 43614-4026 |
| FRANK OCHOA JR | 935 S HOLMES ST | | | | LANSING | MI | 48912-1942 |
| FRANK OCHS | 400 FOREST ST | | | | WESTLAND | MI | 48186-4510 |
| FRANK OGDEN | 20257 WILDCAT RUN DR | | | | ESTERO | FL | 33928-2011 |
| FRANK OGINSKY | PO BOX 155 | | | | GOODRICH | MI | 48438-0155 |
| FRANK OGLETREE | 14955 TAYLOR BLVD | | | | LIVONIA | MI | 48154-4065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK OHSOWSKI | 5828 W PINE DR | | | | ROSCOMMON | MI | 48653-8731 |
| FRANK OLCSVARY | 4505 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1334 |
| FRANK OLEJNICZAK | 45282 STERRITT ST | | | | UTICA | MI | 48317-5826 |
| FRANK OLESKO JR | 369 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-2203 |
| FRANK OLSON | 254 STARR AVE | | | | PONTIAC | MI | 48341-1860 |
| FRANK OLSZEWSKI | 406 PROSPECT ST | | | | SOUTH AMBOY | NJ | 08879-1942 |
| FRANK ONDARZA | 501 PENNSYLVANIA AVE | | | | KENNEDALE | TX | 76060-5614 |
| FRANK ONISKO | 8900 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9144 |
| FRANK ORLANDO | HELEN ORLANDO TTEE | U/A/D 03/07/92 | FBO ORLANDO F. LIVING TRUST | 41760 FAIRMOUTH PARK | CLINTON TWP | MI | 48038-5249 |
| FRANK ORNELAS | 3532 ADAMS AVE | | | | SAGINAW | MI | 48602-2903 |
| FRANK ORNELIA | PO BOX 2435 | | | | LA HABRA | CA | 90632-2435 |
| FRANK OROURKE | 2079 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6105 |
| FRANK ORR | 438 SAVAGE ST | | | | SOUTHINGTON | CT | 06489-4137 |
| FRANK ORRICO | 25 RENAISSANCE DR | | | | ROCHESTER | NY | 14626-4300 |
| FRANK ORTEGA | 14376 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| FRANK ORTEGA | 3742 2ND STREET | | | | MOORPARK | CA | 93021 |
| FRANK ORTIZ | 1787 CLUB CT | | | | ORLANDO | FL | 32807-2144 |
| FRANK ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 |
| FRANK OSOWSKI | PO BOX 194 | | | | MAYVILLE | MI | 48744-0194 |
| FRANK OSSO JR | 193 MCINTOSH CT | | | | RICHLAND | WA | 99352-8512 |
| FRANK OSTOS | 735 N SPARKS ST | | | | BURBANK | CA | 91506-1637 |
| FRANK OSTROWSKI | 235 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| FRANK OSTROWSKI | 34154 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| FRANK OTT | PO BOX 561 | | | | TAZEWELL | TN | 37879-0561 |
| FRANK OTTE NURSERY & GARDEN CENTER | 4033 BLANTON LANE | | | | LOUISVILLE | KY | 40216-1509 |
| FRANK OVERCASHIER | 9438 STONEWALL LN | | | | NEW PORT RICHEY | FL | 34655-1525 |
| FRANK OWENS | 4228 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548-3152 |
| FRANK P COPELAND  AND | ELIZABETH F COPELAND | JT TEN WROS | 213 S MADISON CT | | BOSSIER CITY | LA | 71111 |
| FRANK P GRUENEWALD TTEE | DOLORES C GRUENEWALD TTEE | GRUENEWALD REV INTER VIVOS TRUST | DTD 6-14-1996 | 2403 CIRCLE DRIVE | BARTLESVILLE | OK | 74006-6202 |
| FRANK P LANGLEY CO INC | 219 CREEKSIDE DR | | | | AMHERST | NY | 14228-2030 |
| FRANK P LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK P MARUCA REV LIV | TR UAD 03/08/04 | FRANK P MARUCA TTEE | FBO C M MARUCA & G A MARUCA | 130 ROBERTA DR | UNIONTOWN | PA | 15401-5231 |
| FRANK P O SHEA | CGM IRA CUSTODIAN | 38357 BEECHER DRIVE | | | STERLING HEIGHTS | MI | 48312-1411 |
| FRANK P O SHEA | CGM IRA CUSTODIAN | 38357 BEECHER DRIVE | | | STERLING HEIGHTS | MI | 48312-1411 |
| FRANK P WHITE | 408 SO 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| FRANK PACICCA | 34 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3842 |
| FRANK PAESE | 5580 MOTTLAND CT | | | | OXFORD | MI | 48371-1081 |
| FRANK PAEZ | PO BOX 477271 | | | | CHICAGO | IL | 60647-7271 |
| FRANK PALFALVI JR | 60 W MICKEY MANTLE PATH | | | | HERNANDO | FL | 34442-5187 |
| FRANK PALMER | 208 MUSTANG LN APT 9 | | | | AUBURN | MI | 48611-9340 |
| FRANK PANCHIK | 1103 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-4037 |
| FRANK PANCHIK JR | 8786 KNAUF RD | | | | CANFIELD | OH | 44406-9468 |
| FRANK PANFALONE JR | 10906 POTTER RD | | | | BELLEVUE | OH | 44811-9646 |
| FRANK PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 |
| FRANK PANZECA | 7524 FRUITWOOD DR | | | | WEST CHESTER | OH | 45069-3048 |
| FRANK PAPAY | 6337 NORTH MURRAY RIDGE RO | | | | ELYRIA | OH | 44035 |
| FRANK PARADISO TTEE | UAD 6/18/93 | FBO FRANK PARADISO REV TR | 13055 SW 15 CT | APT. 309S | PEMBROKE PINES | FL | 33027-2411 |
| FRANK PARDEE | 216 E NORTH ST | | | | ITHACA | MI | 48847-1140 |
| FRANK PARDON | 14620 FAUST AVE | | | | DETROIT | MI | 48223-2305 |
| FRANK PARETTI | 6100 SUNNYS WAY | | | | IMLAY CITY | MI | 48444-9699 |
| FRANK PARR | PO BOX 190 | | | | AUBURN | IN | 46706-0190 |
| FRANK PARRA CHEVROLET | 1000 E AIRPORT FWY | | | | IRVING | TX | 75062-4813 |
| FRANK PARZYCH | 11242 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9734 |
| FRANK PASTRICK CHEVROLET, INC. | FRANK PASTRICK | 2130 S M-139 | | | BENTON HARBOR | MI | 49022 |
| FRANK PASTRICK CHEVROLET, INC. | 2130 S M-139 | | | | BENTON HARBOR | MI | 49022 |
| FRANK PASTRICK CHEVROLET, INC. | 2130 S M-139 | | | | BENTON HARBOR | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK PASZTOR | G5191 WOODHAVEN CT #715 | | | | FLINT | MI | 48532 |
| FRANK PATRICK | 7366 SIERRA MADRE TRL | | | | BOARDMAN | OH | 44512-5531 |
| FRANK PATTERSON | 11231 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| FRANK PATTILLO | 2676 ELDORADO PL | | | | SNELLVILLE | GA | 30078-3306 |
| FRANK PATTON | 17 GINA DR | | | | WASHINGTON | PA | 15301-9534 |
| FRANK PATYI | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| FRANK PAUL RUTLEDGE | 449 FAIRVIEW PL | | | | CINCINNATI | OH | 45219 |
| FRANK PAVLAK | 4235 JOLIET AVE | | | | WARREN | MI | 48091-4465 |
| FRANK PAVLICA | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| FRANK PAVLOCK | 6166 COUNTY HIGHWAY 67 | | | | HANCOCK | NY | 13783-3230 |
| FRANK PAWLOWSKI | 31402 OAK TREE CT | | | | WARREN | MI | 48093-1630 |
| FRANK PAYNE | PO BOX 1351721 | | | | CHARLESTOWN | MD | 21914 |
| FRANK PAYNE | 7779 DITCH RD | | | | GASPORT | NY | 14067-9481 |
| FRANK PEARSON | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| FRANK PECORELLI | 33800 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| FRANK PEDWAYDON | 5425 GOLF MEADOW DR | | | | BELLAIRE | MI | 49615-9053 |
| FRANK PELLERITO | 17602 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| FRANK PELOSI JR. | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| FRANK PENA | 820 S PARK AVE | | | | SAGINAW | MI | 48607-1760 |
| FRANK PENA | 344 E MARKLAND DR | | | | MONTEREY PARK | CA | 91755-7359 |
| FRANK PENA JR | 8229 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| FRANK PENA JR | 8229 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| FRANK PENASKOVIC | 6 RED HILL RD | | | | MANCHESTER | NJ | 08759-6604 |
| FRANK PENEZICH | 1397 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| FRANK PENKALA | 6080 PINETREE DR | | | | SHELBY TOWNSHIP | MI | 48316-3271 |
| FRANK PENNY | 1553 MANFRASS DR | | | | STREETSBORO | OH | 44241-6509 |
| FRANK PEPLINSKI | HC 68 BOX 168 | | | | GREEN FOREST | AR | 72638-9745 |
| FRANK PEPPERS | 50106 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| FRANK PEREZ | PO BOX 291 | | | | ARMADA | MI | 48005-0291 |
| FRANK PEREZ | PO BOX 291 | | | | ARMADA | MI | 48005-0291 |
| FRANK PERKOSKI JR | 4218 PLEASANT RIDGE RD | | | | RISING SUN | IN | 47040-9635 |
| FRANK PERMALOFF | 31677 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| FRANK PERNA | 445 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1752 |
| FRANK PERRONE I I I | 414 MAY ST | | | | BELLE VERNON | PA | 15012-1818 |
| FRANK PERRY | 9047 DAVISON RD | | | | DAVISON | MI | 48423-1038 |
| FRANK PERRY | 8086 W C AVE | | | | KALAMAZOO | MI | 49009-8825 |
| FRANK PERRY | 3950 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8591 |
| FRANK PERSELLO | 33762 GOODRICH DR | | | | PIEDMONT | OH | 43983-9528 |
| FRANK PETAK | 3406 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9256 |
| FRANK PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 |
| FRANK PETERS | 6201 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| FRANK PETRELLA | 3526 SIESTA OVAL | | | | BRUNSWICK | OH | 44212-3657 |
| FRANK PETROWSKI II | 1117 BROAD ST UNIT 5C | | | | SAINT JOSEPH | MI | 49085-2191 |
| FRANK PETTWAY | 317 HAAG CT | | | | LANSING | MI | 48912-1505 |
| FRANK PEZZANO | 726 MAURO CIR SE | | | | WARREN | OH | 44484-3739 |
| FRANK PFEIFER | 7097 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9770 |
| FRANK PFLUM | PO BOX 29 | | | | PITTSBORO | IN | 46167-0029 |
| FRANK PHILLIPS | 349 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| FRANK PHILLIPS III | 670 CORD 234 | | | | ARLEY | AL | 35541 |
| FRANK PICHLER JR | 71962 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-5403 |
| FRANK PIEROWICZ | 31 SAINT MARYS RD | | | | BUFFALO | NY | 14211-2629 |
| FRANK PIERSON | 6148 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| FRANK PIESKO | 9400 S GERA RD R#1 | | | | BIRCH RUN | MI | 48415 |
| FRANK PIETRASZEWSKI | 36630 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1881 |
| FRANK PIETRZAK | 4225 REEF RD | | | | MARIETTA | GA | 30066-1834 |
| FRANK PIGANELLI | 179 MOUNT TABOR CT | | | | DALLAS | GA | 30157-7136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK PILCH | 17091 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3039 |
| FRANK PINCOMBE | 28569 COTTON RD | | | | CHESTERFIELD | MI | 48047-4809 |
| FRANK PINTYE | 7003 FOREST RIDGE RD | | | | MATTHEWS | NC | 28104-7871 |
| FRANK PIOTROWSKI JR | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| FRANK PIPER | 11097 CAROLWOOD LAKEVIEW DR | | | | NORTHPORT | AL | 35475-2809 |
| FRANK PIPPINS | 1105 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2921 |
| FRANK PIRES | 3569 SABAL SPRINGS BLVD | | | | NORTH FORT MYERS | FL | 33917-2079 |
| FRANK PIRTZ | 959 ST RT 534 | | | | NEWTON FALLS | OH | 44444 |
| FRANK PISANO | 8574 SHADY GLEN TRL | | | | POLAND | OH | 44514-5835 |
| FRANK PISAREK JR | 5725 SW 20TH DR BOX 72 | | | | BUSHNELL | FL | 33513 |
| FRANK PISCITELLI JR | 12 UNIVERSITY PL | | | | PARLIN | NJ | 08859-1019 |
| FRANK PITRUZZELLO AND | GENEVIEVE PITRUZZELLO JTWROS | 209 WINSLOW DR | | | ATHENS | AL | 35613-2723 |
| FRANK PITTS | 10526 N 600 E | | | | FALMOUTH | IN | 46127-9793 |
| FRANK PITTS | 16251 LESURE ST | | | | DETROIT | MI | 48235-4082 |
| FRANK PIZZIKETTI | 1955 COLE RD | | | | LAKE ORION | MI | 48362-2103 |
| FRANK PLASCENCIA | 7480 E NEPTUNE DR | | | | FLAGSTAFF | AZ | 86004-3102 |
| FRANK PLATTE | 9462 DAVID HWY R 1 | | | | LYONS | MI | 48851 |
| FRANK POCHIBA | 404 MCCLELLAND RD | | | | CANONSBURG | PA | 15317-2259 |
| FRANK POHL JR | 1054 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3232 |
| FRANK POHLMEYER III | 19684 DONNA ST | | | | LIVONIA | MI | 48152-1504 |
| FRANK POKOL | 474 5TH ST | | | | DONORA | PA | 15033-1844 |
| FRANK POLASEK | 67268 BLUE SCHOOL RD | | | | CONSTANTINE | MI | 49042-9713 |
| FRANK POLI | 798 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| FRANK POLIZZI | 37331 VERNON DR | | | | STERLING HTS | MI | 48310-4079 |
| FRANK POMPA JR | 8387 FREDERICK DR | | | | WASHINGTON | MI | 48094-2959 |
| FRANK POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 |
| FRANK POPOWICH | 6090 N LAKE RD | | | | BERGEN | NY | 14416-9512 |
| FRANK PORTELLI | 2479 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| FRANK PORTER | 12391 LAKE POINT E PASS | | | | BELLEVILLE | MI | 48111 |
| FRANK PORTH CHEVROLET | 510 S US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-1655 |
| FRANK PORTH CHEVROLET-BUICK, INC. | FRANK PORTH | 800 MAPLE AVE | | | COLUMBUS | WI | 53925-1004 |
| FRANK PORTH CHEVROLET-BUICK, INC. | 800 MAPLE AVE | | | | COLUMBUS | WI | 53925-1004 |
| FRANK PORTH CHEVROLET-CRIVITZ, INC | FRANK PORTH | 510 S US HIGHWAY 141 | | | CRIVITZ | WI | 54114-1655 |
| FRANK POSH | 44639 17TH ST E | | | | LANCASTER | CA | 93535-3469 |
| FRANK POWELL | 2649 CARSON RD | | | | SAINT LOUIS | MO | 63114-4601 |
| FRANK POWELL | 4490 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| FRANK POWELL JR | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| FRANK POWERS | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| FRANK PRASAK | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| FRANK PRASAK | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| FRANK PRATT | 7416 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8576 |
| FRANK PRATT JR | 3551 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49525-2676 |
| FRANK PREIKSA | 1908 E RACINE ST APT 6 | | | | JANESVILLE | WI | 53545-4364 |
| FRANK PREISS | 13 ROUEN CT | | | | LAKE ST LOUIS | MO | 63367-1023 |
| FRANK PRICE | 3821 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-8964 |
| FRANK PRINCE | 116 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| FRANK PROCHASKA | 9200 W LAYTON AVE APT A223 | | | | GREENFIELD | WI | 53228-3393 |
| FRANK PROSACHIK | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| FRANK PRUCHNIEWSKI | 136 KENEFICK AVENUE | | | | BUFFALO | NY | 14220-1612 |
| FRANK PRUSINOWSKI | 38036 LYNDON ST | | | | LIVONIA | MI | 48154-4962 |
| FRANK PRYG | 49398 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| FRANK PUGH | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| FRANK PUGH JR | 16120 ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473-1743 |
| FRANK PUGH JR | 1047 N COWBOY CANYON DR | | | | GREEN VALLEY | AZ | 85614-5548 |
| FRANK PUISZIS | 18035 OWEN DR | | | | ORLAND PARK | IL | 60467-8828 |
| FRANK PULLELLA | 114 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK PUSKAR | 835 KING ST | | | | PEEKSKILL | NY | 10566-1815 |
| FRANK PYLES | ELLEN L PYLES JTWROS | 219 MARTZVILLE RD | | | BERWICK | PA | 18603-1332 |
| FRANK PYZYNSKI | 795 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2447 |
| FRANK QUERRY | 3802 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| FRANK QUICK | 6413 ARDEN CT | | | | BRENTWOOD | TN | 37027-5660 |
| FRANK R ARMSTRONG | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| FRANK R COOK JR | 1337 BENTON RD | | | | SALEM | OH | 44460-7621 |
| FRANK R HILL | MARY H STANDEFFER JT TEN | 105 BREWTON CT | | | ANDERSON | SC | 29621-2829 |
| FRANK R JACOBS | 9247 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| FRANK R JENKINS | 29162 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| FRANK R LECH | 44622 DAVIS DR | | | | UTICA | MI | 48317-5418 |
| FRANK R LEMIESZ | 4145 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| FRANK R MOGAVERO | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| FRANK R PAPALE | CGM IRA ROLLOVER CUSTODIAN | 38 LAURELWOOD DRIVE | | | WALLINGFORD | CT | 06492-2516 |
| FRANK R PFERSCH | FRANK A PFERSCH JT TEN | 3148 NE 60TH AVE | | | PORTLAND | OR | 97213-3914 |
| FRANK R SALCEDO THEN | PO BOX 489 | | | SANTO DOMINGO, REP DOMINICANA | | | |
| FRANK R THORNBURG | 27532 DUPREE #23 | | | | ROMULUS | MI | 48174 |
| FRANK R. DE ROOS | CGM IRA ROLLOVER CUSTODIAN | 8624 HIGH ST. | | | WATERVLIET | MI | 49098-9700 |
| FRANK R. LAKOSIL | 2 PINE HILL LANE | | | | OAKBROOK | IL | 60523-2843 |
| FRANK RAFKO | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| FRANK RAINE JR | 1222 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2082 |
| FRANK RAKOCZY | 19591 VERONICA DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2649 |
| FRANK RALABATE | 178 SHETLAND DR | | | | AMHERST | NY | 14221-4712 |
| FRANK RALSTON | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDWICK | NJ | 07463-2133 |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDWICK | NJ | 07463-2133 |
| FRANK RAMIREZ | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| FRANK RAMOS I | 212 EMBER DR | | | | OREGON | OH | 43616-1714 |
| FRANK RAMSEY AND | IMOGENE L RAMSEY JTWROS | 1108 RUSHMORE DR | | | ALLEN | TX | 75002-1508 |
| FRANK RAMUNDO | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| FRANK RANKERT | 1600 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| FRANK RAPPE | 1912 LOURDES COURT | | | | LANSING | MI | 48910-0617 |
| FRANK RAPPUHN | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| FRANK RASLICH | 11930 ARDEL DR | | | | LENNON | MI | 48449-9665 |
| FRANK RAY | PO BOX 4853 | | | | JOPLIN | MO | 64803-4853 |
| FRANK RAZMUS | 1738 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2441 |
| FRANK REAMER | 987 ANCHOR ST | APT# 2 | | | NORTON SHORES | MI | 49441 |
| FRANK REAUME | 24315 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1923 |
| FRANK RECHLIN | APT 202 | 300 CRANBERRY LANDING DRIVE | | | ROCHESTER | NY | 14609-2979 |
| FRANK RECORDS | 24 S PARK DR | | | | ANDERSON | IN | 46011-1748 |
| FRANK REDDIC | 5574 NORRIS ST | | | | FORT WORTH | TX | 76119-1747 |
| FRANK REDDY | 11641 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| FRANK REDIKER | 35619 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4121 |
| FRANK REED | 7011 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8918 |
| FRANK REED JR | 21271 W HIGHWAY 40 LOT 17 | | | | DUNNELLON | FL | 34431-6028 |
| FRANK REED JR | 5406 WOODLAND RIDGE DR. BLDG2 | | | | FLINT | MI | 48532 |
| FRANK REIBER | 6600 CHESANING RD | | | | CHESANING | MI | 48616-8417 |
| FRANK REID | 4807 STANTON RD | | | | OXFORD | MI | 48371-5522 |
| FRANK REID I I I | 4367 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3260 |
| FRANK REIDHAUSER | 4929 SOUTH 67TH COURT | | | | MILWAUKEE | WI | 53220-4552 |
| FRANK REIMER JR | 4107 E NAOMI ST | | | | INDIANAPOLIS | IN | 46203-3448 |
| FRANK REINOSO | 1214 W AVENUE H15 | | | | LANCASTER | CA | 93534-1751 |
| FRANK REISZ | 2250 ESCHTRUTH ST | | | | ELYRIA | OH | 44035-1320 |
| FRANK REITER | 5160 PERKINSVILLE RD | | | | MAPLE PLAIN | MN | 55359-9608 |
| FRANK REITH | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 |
| FRANK REKASI JR | 28180 HILLER ST | | | | HARRISON TWP | MI | 48045-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK REMENAR | 3292 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2122 |
| FRANK REMICK | G3324 MACKIN RD | | | | FLINT | MI | 48504-3281 |
| FRANK RENOVICH JR | PO BOX 23159 | | | | CHAGRIN FALLS | OH | 44023-0159 |
| FRANK REPREZA | 3925 SE 34TH ST | | | | OKLAHOMA CITY | OK | 73165-7315 |
| FRANK RETTIG | 8 KENT ST | | | | BLASDELL | NY | 14219-1714 |
| FRANK REVALEE | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| FRANK REVESZ | 4781 DOROTHY ST | | | | VASSAR | MI | 48768-1563 |
| FRANK REXELLE JR | 247 ADDISON CT | | | | FREMONT | CA | 94539-7423 |
| FRANK REYES JR | 905 CHESTNUT OAK COURT | | | | EULESS | TX | 76039-7731 |
| FRANK REYMER | 210 LINCOLN AVENUE | | | | ASHLAND | OH | 44805-2625 |
| FRANK REYNOLDS | 888 N SCHEURMANN RD APT D7 | | | | ESSEXVILLE | MI | 48732-1867 |
| FRANK REYNOLDS | 11215 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9760 |
| FRANK RICE | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| FRANK RICHARD | 628 N 24TH ST | | | | SAGINAW | MI | 48601-6200 |
| FRANK RICHARD | 5537 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8102 |
| FRANK RICHARDS | 10632 PINE ST | | | | SUMNER | MI | 48889-9778 |
| FRANK RICHARDS JR. | 268 COLLEGE PARK DR | | | | SEAL BEACH | CA | 90740-2504 |
| FRANK RICHMOND | 12705 M72 SE | | | | KALKASKA | MI | 49646 |
| FRANK RICHNAVSKY | 10112 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| FRANK RIDDLE | 2831 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5221 |
| FRANK RIDLEY | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| FRANK RIGGLE | 8504 W 78TH ST | | | | OVERLAND PARK | KS | 66204-2616 |
| FRANK RILEY | 4865 SUMMIT BLVD | | | | WEST PALM BCH | FL | 33415-3866 |
| FRANK RINALDO | 356 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2045 |
| FRANK RING, TRUSTEE | THE FRANK RING TRUST | DTD 2/23/94 | 6968 CHARLESTON COURT | | MARGATE | FL | 33063-8010 |
| FRANK RISI | 474 MONTANA | | | | BELLEVILLE | MI | 48111-9051 |
| FRANK RISKO | 6248 BALMORAL TER | | | | CLARKSTON | MI | 48346-3341 |
| FRANK RITTENHOUSE | 1601 S M ST | | | | ELWOOD | IN | 46036-2846 |
| FRANK RIVERA | 10919 BUCKWATER CT | | | | ORLANDO | FL | 32817-2953 |
| FRANK RIZZI | 1424 IVY RD | | | | MOHEGAN LAKE | NY | 10547-1408 |
| FRANK ROBERTS | 13505 W 47TH TER | | | | SHAWNEE | KS | 66216-1158 |
| FRANK ROBERTS | 50225 UPTOWN AVE UNIT 302 | | | | CANTON | MI | 48187-6663 |
| FRANK ROBERTS | 500 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2523 |
| FRANK ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| FRANK ROBESKY JR | 46875 CREEKS BND | | | | CANTON | MI | 48188-2384 |
| FRANK ROBINETTE | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |
| FRANK ROBINSON | 425 ROBIN GALE AVE | | | | NORTH LAS VEGAS | NV | 89032-9060 |
| FRANK ROBINSON | 310 W SOUTH ST | | | | KOSCIUSKO | MS | 39090-4418 |
| FRANK ROBINSON | 8771 MACKINAW | | | | DETROIT | MI | 48204 |
| FRANK ROBINSON | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| FRANK ROBINSON | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| FRANK ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| FRANK ROBINSON JR | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| FRANK ROCHA | 1501 WEISS ST | | | | SAGINAW | MI | 48602-5252 |
| FRANK ROCK | 243 WIGHT ST | | | | ELSIE | MI | 48831-9651 |
| FRANK RODGERS | 8002 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1532 |
| FRANK RODGERS | 235 PERISON ROAD | | | | WARD | AL | 36922 |
| FRANK RODRIGUEZ | 1151 MELDON AVE | | | | DONORA | PA | 15033-1130 |
| FRANK RODRIGUEZ | 2355 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| FRANK ROEHLER | APT C | 22040 HURON RIVER DRIVE | | | ROCKWOOD | MI | 48173-1149 |
| FRANK ROGERS | PO BOX 163 | | | | SAINT FRANCISVILLE | LA | 70775-0163 |
| FRANK ROGERS | 5843 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9449 |
| FRANK ROGGENBUCH | 1255 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3840 |
| FRANK ROM | 1292 E PARKHAVEN DR | | | | SEVEN HILLS | OH | 44131-3922 |
| FRANK ROMAGNOLI | 621 VINE ST | | | | GREENSBURG | PA | 15601-4429 |
| FRANK ROMAN | 427 MAIN ST N MORRIS EST | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK ROMAN | 2325 FAIRPORT RD | | | | WATERFORD | MI | 48329-3935 |
| FRANK ROMANZAK | 625 CHURCH ST | | | | JANESVILLE | WI | 53548-2745 |
| FRANK ROMEO | 6682 ALONZO RD | | | | MAGALIA | CA | 95954-9026 |
| FRANK ROMER | 1470 CARRIGAN CT | | | | MOUNT MORRIS | MI | 48458-1301 |
| FRANK ROMERO | 609 SILVER MEDAL DR | | | | MOORE | OK | 73160-7936 |
| FRANK ROMETSKI | 5308 SUDER AVE | | | | TOLEDO | OH | 43611-1460 |
| FRANK RONDINELLI | 5215 BANK ST | | | | CLARENCE | NY | 14031-1607 |
| FRANK ROOP I I I | 6300 W MICHIGAN AVE APT B13 | | | | LANSING | MI | 48917-2441 |
| FRANK ROSE | 220 TWIN PEAKS | | | | MONROE | TN | 38573-5525 |
| FRANK ROSE | 691 S STATE HIGHWAY 78 | | | | BONHAM | TX | 75418-9118 |
| FRANK ROSE | 1566 CARIBBEAN RD | | | | SEBRING | FL | 33872-4057 |
| FRANK ROSE JR | 2700 W CHADWICK RD | | | | DE WITT | MI | 48820-9112 |
| FRANK ROSHELL JR | 209 45TH CT NE | | | | TUSCALOOSA | AL | 35404-2836 |
| FRANK ROSIAK | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228-2831 |
| FRANK ROSS JR | 1211 2ND ST | | | | SANDUSKY | OH | 44870-3835 |
| FRANK ROSS JR | 1101 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1120 |
| FRANK ROSSI | 76 LILMONT DR | | | | PITTSBURGH | PA | 15218-2229 |
| FRANK ROT | 1122 E 63RD ST | | | | CLEVELAND | OH | 44103-1563 |
| FRANK ROTH | 41 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| FRANK ROUSSEAU | 394 TURNER LN APT C2 | | | | HEMLOCK | MI | 48626-9711 |
| FRANK ROVISON | 21 COSTIN RD | | | | AMHERST | NY | 14226-1420 |
| FRANK ROWE | 508 SUNDANCE DR | | | | LAWRENCEBURG | TN | 38464-8361 |
| FRANK ROWELL JR | 810 S BLAIR ST | | | | FLORENCE | AL | 35630-4432 |
| FRANK ROWELL JR. | 810 S BLAIR ST | | | | FLORENCE | AL | 35630-4432 |
| FRANK ROWSER | 5274 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| FRANK ROWSER JR. | 1215 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3619 |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| FRANK ROZSA | 6159 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| FRANK ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| FRANK RUARKE | 23 N SKYWARD DR | | | | NEWARK | DE | 19713-2841 |
| FRANK RUCANO | PO BOX 318 | | | | FORT MONTGOMERY | NY | 10922-0318 |
| FRANK RUCKLE | 2203 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3623 |
| FRANK RUDOLPH | 2603 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2757 |
| FRANK RUGGIERO | 19 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| FRANK RUHNAU | 43 N BAKER RD | | | | MIDLAND | MI | 48640-9028 |
| FRANK RUIZ | 800 DE HAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| FRANK RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| FRANK RULE | 3201 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| FRANK RUMORA | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| FRANK RUSE | 4024 DOGWOOD TRL | | | | DAYTON | OH | 45429-1261 |
| FRANK RUSHING | 8040 BEAVERLAND | | | | DETROIT | MI | 48239-1102 |
| FRANK RUSINEK | 50 PEORIA ST | | | | BUFFALO | NY | 14207-2054 |
| FRANK RUSS | 1764 BLOOMINGDALE RD | | | | GLENDALE HTS | IL | 60139-2142 |
| FRANK RUSSELL | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406-1514 |
| FRANK RUSSELL | 900 WILDWOOD DR | | | | PLEASANT HILL | MO | 64080-6554 |
| FRANK RUSSELL | 2265 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| FRANK RUSZKOWSKI | 3931 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| FRANK RUTKOWSKI | 48428 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2216 |
| FRANK RUTKOWSKI | 60 WILLOW DR | | | | MANSFIELD | OH | 44905-1829 |
| FRANK RUTKOWSKI | 995 LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| FRANK RUZBARSKY | 14 WINFIELD PL | | | | MALVERNE | NY | 11565-1627 |
| FRANK RYAN | 11224 W 67TH ST | | | | SHAWNEE | KS | 66203-3363 |
| FRANK RYAN | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| FRANK RYAN JR | 156 SAINT JOHNS RD | | | | LITTLESTOWN | PA | 17340-9774 |
| FRANK RYCHLICKI | 10921 FEDERAL DR | | | | PORT RICHEY | FL | 34668-2110 |
| FRANK RYDEL | 2206 WEIGL ROAD | | | | SAGINAW | MI | 48609-7079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK S BENNETT JR | 6896 42ND DR N | | | | RIVIERA BEACH | FL | 33404-5818 |
| FRANK S BRYANT | 1580 HYW 294 | | | | MURPHY | NC | 28906 |
| FRANK S BUGYI | JOSEPHINE L BUGYI JT TEN | TOD DTD 10/13/2008 | 3224 MALINDA DRIVE | | BRISTOL | PA | 19007-6517 |
| FRANK S KING | 300 SYCAMORE CR | | | | DANVILLE | VA | 24540-5340 |
| FRANK S KING | 300 SYCAMORE CR | | | | DANVILLE | VA | 24540-5340 |
| FRANK S MONTUORI TTEE | FBO FRANK S MONTUORI TRUST | U/A/D 04/23/99 | P.O. BOX 256 | 174 NORTHFIELD ROAD | LUNENBURG | MA | 01462-1159 |
| FRANK S SHUMAN AND | CYNTHIA M SHUMAN JTWROS | 2606 POST OAK DR | | | ORANGE | TX | 77632-1343 |
| FRANK S WATSON | ETOILE R WATSON TTEE | U/A/D 12/17/99 | FBO WATSON FAMILY TRUST | 261 HAPPY TRAILS SOUTH | LAS CRUCES | NM | 88005-8232 |
| FRANK SABATINO | 1027 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| FRANK SACKELA | 5326 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4075 |
| FRANK SAKORAFOS | 13711 COLLINS DR | | | | WARREN | MI | 48088-5725 |
| FRANK SAKOWSKI | 8105 00.25 RD | | | | GARDEN | MI | 49835 |
| FRANK SALADINO | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| FRANK SALAMONE | 735 DELAWARE RD # 371 | | | | BUFFALO | NY | 14223 |
| FRANK SALDANA | 4172 GLORIA ST | | | | WAYNE | MI | 48184-2253 |
| FRANK SALETTA | 5059 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| FRANK SALGET | 1720 N OAKLEY ST | | | | SAGINAW | MI | 48602-5365 |
| FRANK SALINAS | 9102 HEATHCLIFF | | | | SAN ANTONIO | TX | 78254-2062 |
| FRANK SALK | PO BOX 714 | | | | CLARKSTON | MI | 48347-0714 |
| FRANK SAMARRO | JUDITH J DAVIS TTEE | U/A/D 10/19/01 | FBO DONALD W JACKSON CRT | 225 FRANKLIN AVE | MIDLAND PARK | NJ | 07432-1854 |
| FRANK SAMOLUK | PO BOX 215 | | | | WASHINGTON | MI | 48094-0215 |
| FRANK SAMUEL | PO BOX 351 | | | | SAINT JOHNSBURY | VT | 05819-0351 |
| FRANK SAMUELS | 5881 E RINKER RD | | | | MOORESVILLE | IN | 46158-6325 |
| FRANK SANCHEZ | 1907 W PACKARD DR | | | | SAGINAW | MI | 48638-4541 |
| FRANK SANCHEZ | 1517 CLEVELAND ST | | | | SALEM | OH | 44460-2311 |
| FRANK SANCHEZ JR | 344 CAROLYN DR | | | | PORTLAND | MI | 48875-1604 |
| FRANK SANDOW | 10656 CENTRAL AVE | | | | CHICAGO RIDGE | IL | 60415 |
| FRANK SANDOW | 661 56TH PL | | | | CLARENDON HLS | IL | 60514-1557 |
| FRANK SANTAK | 1220 LORAINE AVENUE | | | | WILMINGTON | DE | 19808 |
| FRANK SANTARSIERO | 211 MCADOO AVE | | | | TRENTON | NJ | 08619-1755 |
| FRANK SANTO | 109 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1723 |
| FRANK SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FRANK SARCHIAPONE | 1230 POPLAR AVE | | | | ARBUTUS | MD | 21227-2612 |
| FRANK SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 |
| FRANK SARTIANO | 3773 FAWN DR | | | | ROCHESTER | MI | 48306-1029 |
| FRANK SAUBERAN | 12603 COWENS CORNERS RD | | | | CONEWANGO VALLEY | NY | 14726-9708 |
| FRANK SAUCEDO | 705 MAYWOOD CT | | | | WESTLAKE VILLAGE | CA | 91362-5427 |
| FRANK SAUDER | 1149 W 40TH ST | | | | FREMONT | MI | 49412-7926 |
| FRANK SAUER JR | 5709 DUNROVIN DR | | | | SAGINAW | MI | 48638-5408 |
| FRANK SAVICKAS | 6855 WOODHILLS DR NE | | | | ROCKFORD | MI | 49341-9214 |
| FRANK SAWYER JR | PO BOX 2746 | | | | ANDERSON | IN | 46018-2746 |
| FRANK SAWYER JR | 2910 E A ST | | | | TORRINGTON | WY | 82240-2030 |
| FRANK SCARAMELLINO JR | 1510 HIGHLAND FARM DR | | | | SUWANEE | GA | 30024-3698 |
| FRANK SCARPELLI | 11415 E MENDOZA AVE | | | | MESA | AZ | 85209-1446 |
| FRANK SCARPINO | 165 CIMMARON BAY CIR | | | | SUNRISE BEACH | MO | 65079-5538 |
| FRANK SCHADLER | 1024 E SHERMAN ST | | | | MARION | IN | 46952-3016 |
| FRANK SCHALAU | 6967 DEER RUN TRAIL BOX E-7 | | | | GAYLORD | MI | 49735 |
| FRANK SCHEIB | 32472 BERRY BEND AVE | | | | WARSAW | MO | 65355-5608 |
| FRANK SCHELCHER JR | 1633 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3844 |
| FRANK SCHERER | 1588 WALSH DR | | | | YORKVILLE | IL | 60560-9122 |
| FRANK SCHERMAN | 7815 N MAIN ST APT 39 | | | | DAYTON | OH | 45415-2362 |
| FRANK SCHILL | 4824 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| FRANK SCHILLER | 1410 THRUSH LN | | | | FLORISSANT | MO | 63031-3661 |
| FRANK SCHIPPERIJN | 4137 BOLD MEADOWS BLVD. | | | | ROCHESTER | MI | 48306 |
| FRANK SCHIRMER | 308 W SIERRA DR | | | | RAYMORE | MO | 64083-8508 |
| FRANK SCHLESSER | 3104 W 100TH PL | | | | EVERGREEN PK | IL | 60805-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SCHLIERF | 5302 VISTA AVE | | | | BUFFALO | NY | 14221-2808 |
| FRANK SCHMIDT | 5620 CLOVERLAND DR | | | | EAGLE RIVER | WI | 54521-8306 |
| FRANK SCHMIDT | 1504 S ERIE ST | | | | BAY CITY | MI | 48706-5283 |
| FRANK SCHOENHEIT | 10990 COUNTY ROUTE 7 | | | | PRATTSBURGH | NY | 14873-9459 |
| FRANK SCHRACK | 13389 TAMMY MARIE LN | | | | SAINT PARIS | OH | 43072-9543 |
| FRANK SCHRAM | 1839 W KEM RD | | | | MARION | IN | 46952-1706 |
| FRANK SCHRAM TTEE | FBO FRANK SCHRAM | U/A/D 10/26/92 | 21205 YACHT CLUB DR | APT # 2003 | AVENTURA | FL | 33180-4057 |
| FRANK SCHULTZ | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896-9718 |
| FRANK SCHULTZ | 1172 INDIAN CHURCH RD APT 14 | | | | WEST SENECA | NY | 14224-1338 |
| FRANK SCHULTZ | 3745 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1911 |
| FRANK SCHUMITSCH | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439-9115 |
| FRANK SCHWEIBOLD | 3534 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301-2170 |
| FRANK SCIRIHA | 107 ELMWOOD CIR | | | | LARGO | FL | 33777-4827 |
| FRANK SCOTT | 2204 E MEMORY LN | | | | ANDERSON | IN | 46013-9622 |
| FRANK SCRUGGS | 910 W TYRRELL RD | | | | MORRICE | MI | 48857-9770 |
| FRANK SCUGLIA | 3206 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1113 |
| FRANK SEARCY JR | 4804 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| FRANK SECOY | 5133 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| FRANK SEDLAR | 311 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1728 |
| FRANK SEDLARIK | 10915 E GOODALL RD UNIT 120 | | | | DURAND | MI | 48429-9610 |
| FRANK SEFL JR | 9064 S RANSOM RD | | | | ASHLEY | MI | 48806-9324 |
| FRANK SEGER | 7025 WOODLEY DR | | | | PENSACOLA | FL | 32503-7240 |
| FRANK SEIBERT | PO BOX 48 | | | | WHITTAKER | MI | 48190-0048 |
| FRANK SEIBERT | 19961 SHREWSBURY RD | | | | DETROIT | MI | 48221-1854 |
| FRANK SEIBLY | 2200 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| FRANK SEITZ JR | 41950 SAMUEL ST | | | | ELYRIA | OH | 44035-3155 |
| FRANK SEITZER | 3625 WEST AVE | | | | KNOWLESVILLE | NY | 14479-9195 |
| FRANK SEKSCINSKI | 100 LENA DR NONAMTHAN MILLS | | | | NEWARK | DE | 19711 |
| FRANK SEMAN JR | 2932 NANTUCKET DR | | | | WILLOUGHBY | OH | 44094-7676 |
| FRANK SENEDIAK | 528 IMPALA DR | | | | AUSTINTOWN | OH | 44515-3330 |
| FRANK SERAZIO | 5247 KENDAL ST | | | | DEARBORN | MI | 48126-3189 |
| FRANK SERICOLA JR | 399 QUARRY LN NE UNIT D | | | | WARREN | OH | 44483-4558 |
| FRANK SEYKA | 15986 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9234 |
| FRANK SGAMBATI JR | 9850 HARRISON ST | | | | LIVONIA | MI | 48150-3131 |
| FRANK SGRO | 4205 S STATE AVE | | | | INDIANAPOLIS | IN | 46227 |
| FRANK SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| FRANK SHANAHAN | 76 BOUCHELLE RD | | | | NORTH EAST | MD | 21901-2514 |
| FRANK SHANNON | 3195/ APMT 144 WOODFIELD BLVD | | | | SAULT SAINTE MARIE | MI | 49783 |
| FRANK SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 |
| FRANK SHAVRNOCH | 8140 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| FRANK SHAW | 1403 UNIT J JOPPA FOREST DRIVE | | | | JOPPA | MD | 21085 |
| FRANK SHEHANE | 2534 TOD AVE NW | | | | WARREN | OH | 44485-1922 |
| FRANK SHEILA | 1840 107TH AVE NW | | | | MINNEAPOLIS | MN | 55433-4201 |
| FRANK SHELTON | 4400 REBEL LN | | | | MARSHALL | TX | 75672-2737 |
| FRANK SHERIDAN | 886 CHASE LAKE RD | C/O ELIZABETH I JORDAN | | | HOWELL | MI | 48855-9399 |
| FRANK SHEROSKY | 19593 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4962 |
| FRANK SHIELDS | 1498 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| FRANK SHIMMEL | 9808 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| FRANK SHIREY | 6045 E EVERGREEN ST | | | | MESA | AZ | 85205-5932 |
| FRANK SHIREY CADILLAC, INC. | THOMAS F. SHIREY | 10125 S CICERO AVE | | | OAK LAWN | IL | 60453-4083 |
| FRANK SHIREY CADILLAC, INC. | 10125 S CICERO AVE | | | | OAK LAWN | IL | 60453-4083 |
| FRANK SHOOP CHEVROLET - BUICK - PON | 1470 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHOOP CHEVROLET - BUICK - PONTIAC | 1470 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHOOP INC. | LANGDON SHOOP | 1470 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHORTER | 1798 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SHORTER | 19361 STRASBURG ST | | | | DETROIT | MI | 48205-2132 |
| FRANK SHORTINO JR | 18307 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| FRANK SHOWEK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| FRANK SILVESTRI | 66 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6229 |
| FRANK SIMCOX JR | APT 13 | 131 NORTH KIMBERLY AVENUE | | | YOUNGSTOWN | OH | 44515-1845 |
| FRANK SIMMONS | 1801 BOISE AVE | | | | MODESTO | CA | 95358-6942 |
| FRANK SIMMONS | 3010 HIGH PLAINS DR | | | | HOPE MILLS | NC | 28348-5722 |
| FRANK SIMMONS SR | 4231 DAHLIA DR | | | | TOLEDO | OH | 43611-2946 |
| FRANK SIMON | 2492 MUIRFIELD AVE | | | | HENDERSON | NV | 89074-5904 |
| FRANK SIMONAIT JR | 1030 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2651 |
| FRANK SIMONE | 16267 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| FRANK SIMPSON | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC. | 100 S JEFFERSON | | | SAGINAW | MI | 48607 |
| FRANK SIMS | 3815 E 61ST ST | | | | KANSAS CITY | MO | 64130-4433 |
| FRANK SINDRICH | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314-1223 |
| FRANK SINGLETARY | 2417 DEER RUN | | | | RAVENNA | OH | 44266-8238 |
| FRANK SINGLEY | 4612 CAMELLIA LN | | | | NORTH OLMSTED | OH | 44070-2458 |
| FRANK SISCO JR | 7321 112TH ST | | | | FLUSHING | MI | 48433-8707 |
| FRANK SITZES | 3122 HIGHWAY M | | | | MARQUAND | MO | 63655-8642 |
| FRANK SKALOS | 961 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| FRANK SKEFFINGTON | 2708 CLIO RD | | | | FLINT | MI | 48504-7136 |
| FRANK SKIDMORE | 48 INDIAN DR | | | | SARDINIA | OH | 45171-9663 |
| FRANK SKOP | 9 LAKE AVE | | | | HAZLET | NJ | 07730-2121 |
| FRANK SKOSICH | 470 S GREY RD | | | | AUBURN HILLS | MI | 48326-3810 |
| FRANK SKOWRON | 132 E MCKINLEY WAY | | | | POLAND | OH | 44514-2047 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| FRANK SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| FRANK SLAGELL | 5531 S CROSWELL RD | | | | ITHACA | MI | 48847-9668 |
| FRANK SLANDA JR | 55221 ESTER DR | | | | SHELBY TOWNSHIP | MI | 48315-1035 |
| FRANK SLATTON | 4437 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| FRANK SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| FRANK SLEESEMAN | 4315 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| FRANK SLIFKO | 3207 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| FRANK SMALL | 4 VALE TER | | | | SOUTHBOROUGH | MA | 01772-4021 |
| FRANK SMALL | 2011 GIRDLE RD | | | | ELMA | NY | 14059-9224 |
| FRANK SMIELINSKI | 3264 GROVE ST | | | | DELEVAN | NY | 14042-9781 |
| FRANK SMIELINSKI | 3400 KINGSTON RD | C/O JOHN A. WHITE, SR. | | | YORK | PA | 17402-4235 |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 |
| FRANK SMITH | 7 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| FRANK SMITH | 3400 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| FRANK SMITH | 4470 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8961 |
| FRANK SMITH | PO BOX 652 | | | | TULLY | NY | 13159-0652 |
| FRANK SMITH | HC 2 BOX 78 | | | | MARIENVILLE | PA | 16239-9406 |
| FRANK SMITH | 44 CORNELL AVE | | | | BUFFALO | NY | 14226-4208 |
| FRANK SMITH | 116 3RD AVE | | | | ROEBLING | NJ | 08554-1006 |
| FRANK SMITH | 35746 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| FRANK SMITH | 42 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| FRANK SMITH | 5857 BERKLEY DR | | | | WATERFORD | MI | 48327-2609 |
| FRANK SMITH | 164 ROXBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3927 |
| FRANK SMITH | 542 LENER AVE SW | | | | WARREN | OH | 44485-3370 |
| FRANK SMITH | 9228 RACHEL SHEA AVE | | | | OLIVE BRANCH | MS | 38654-3753 |
| FRANK SMITH | 18740 LACROSSE AVE | | | | LATHRUP VLG | MI | 48076-2528 |
| FRANK SMITH | 16189 CHAPEL ST | | | | DETROIT | MI | 48219-3847 |
| FRANK SMITH | 5218 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7576 |
| FRANK SMITH | 5186 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| FRANK SMITH JR | 2482 TAYLOR RD | | | | MARSHALL | TX | 75672-4067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SMITH JR | 2734 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9050 |
| FRANK SMITH JR | 2326 WILDING AVE | | | | DAYTON | OH | 45414-3247 |
| FRANK SMITH JR | 6734 ROBBINS AVE | | | | SAINT LOUIS | MO | 63133-1623 |
| FRANK SMITH JR | 3806 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| FRANK SMOLEY | 857 MAIN ST | | | | KEISTERVILLE | PA | 15449 |
| FRANK SNIDER | 690 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5917 |
| FRANK SNIECINSKI | 1405 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| FRANK SNYDER | 1628 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| FRANK SNYDER | 2994 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-2202 |
| FRANK SNYDER II | 1658 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| FRANK SOCHA | 1 KUBASEK TRINITY MANOR DRIVE | 20 CROTON TERRACE #304 | | | YONKERS | NY | 10701 |
| FRANK SOCHA | 803 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120-6711 |
| FRANK SOKLOSKI | 145 CLEVELAND AVE | | | | COLONIA | NJ | 07067-2322 |
| FRANK SOLENSKI | 415 HYATT ST | | | | AVENEL | NJ | 07001-1115 |
| FRANK SOLINSKI | 12176 CONANT AVE 2 | | | | DETROIT | MI | 48212 |
| FRANK SOLORIO | 3524 LA PORTE RD | | | | MARYSVILLE | CA | 95901-9112 |
| FRANK SONYE JR | 184 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| FRANK SORTINI | 7282 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9786 |
| FRANK SOSKA | 8836 KLINEDALE AVE | | | | PICO RIVERA | CA | 90660-5534 |
| FRANK SOTELO | 13219 WENTWORTH ST | | | | ARLETA | CA | 91331-5823 |
| FRANK SOTELO | 14158 LOUVRE ST | | | | ARLETA | CA | 91331-4436 |
| FRANK SOTO | 2509 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2729 |
| FRANK SOUZA | 40 PINE ST | | | | HUDSON | MA | 01749-1910 |
| FRANK SOVIA | 12386 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| FRANK SOVICK | 149 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1467 |
| FRANK SOWA | PO BOX 436 | | | | SWARTZ CREEK | MI | 48473-0436 |
| FRANK SPECK JR | 1110 S LORRAINE RD APT 1A | | | | WHEATON | IL | 60189-7023 |
| FRANK SPELKER JR | 2982 WIXOM RD | | | | COMMERCE TWP | MI | 48382-2043 |
| FRANK SPENCER | 225 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1006 |
| FRANK SPIKER | PO BOX 544 | | | | BUNKER HILL | WV | 25413-0544 |
| FRANK SPIRES | 5287 ALLENDALE ST | | | | DETROIT | MI | 48204-3701 |
| FRANK SPLINTER JR | 202 NORTH WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2163 |
| FRANK SPODNEY | G-9481 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| FRANK SPORER | 11630 SW 150TH ST | | | | DUNNELLON | FL | 34432-6825 |
| FRANK SPOSITO | 75 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| FRANK SPRAGA | 18290 OAKLEAF CIR | | | | ROMULUS | MI | 48174-9260 |
| FRANK SPRELLA | 8 NEWARK AVENUE #564 | | | | LAVALETTE | NJ | 08735-2705 |
| FRANK SPRELLA | P.O. BOX 564 | | | | LAVALLETTE | NJ | 08735-0564 |
| FRANK SPRING | 265 BOWEN RD | | | | EAST AURORA | NY | 14052-1339 |
| FRANK SPRINGATE | 4713 NATURE HILLS LN | | | | MARTINSVILLE | IN | 46151-8272 |
| FRANK SPRINGER | 1920 E KIRK ST | | | | MUNCIE | IN | 47303-2410 |
| FRANK SPRITZER | 3106 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2236 |
| FRANK SPROFERA | 3522 N 64TH TER | | | | KANSAS CITY | KS | 66104-1010 |
| FRANK SPROUSE | 539 GARDEN PKWY | | | | CIRCLEVILLE | OH | 43113-1419 |
| FRANK SROKA | PO BOX 1848 | | | | ROCHESTER | MI | 48308 |
| FRANK STAATS | PO BOX 88 | | | | INA | IL | 62846-0088 |
| FRANK STABLEY | 5625 MORNING DR | | | | DAVISBURG | MI | 48350-3535 |
| FRANK STACY | 1471 ATWATER ST | | | | SAGINAW | MI | 48601-2705 |
| FRANK STALZER | 6403 GALE DR | | | | SEVEN HILLS | OH | 44131-3128 |
| FRANK STAMPER | 5769 UNION RD | | | | FRANKLIN | OH | 45005-4356 |
| FRANK STANEK | 7567 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4446 |
| FRANK STANFORTH | 6240 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9243 |
| FRANK STAPONSKI | PO BOX 130 | | | | MEHAMA | OR | 97384-0130 |
| FRANK STASA | 6591 HUNTERS CREEK ROAD | | | | IMLAY CITY | MI | 48444-9723 |
| FRANK STASA | 14054 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK STASKO | PO BOX 1044 | C/O FRANCISCO VICENTE STASKO | | | SOUTHGATE | MI | 48195-0044 |
| FRANK STATEN | PO BOX 12183 | | | | NEW BERN | NC | 28561-2183 |
| FRANK STEDRY | 14100 LINCOLN RD | | | | CHESANING | MI | 48616-9472 |
| FRANK STEFAN | 161 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| FRANK STEFANIAK | 6343 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| FRANK STEFANKO | 3530 BRANDON ST | | | | FLINT | MI | 48503-6600 |
| FRANK STEINBERGER | 4041 HOMESTEAD DR | | | | HOWELL | MI | 48843-7427 |
| FRANK STEINERT | 6040 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| FRANK STEVENS | 9994 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4164 |
| FRANK STEVENSON | 104 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-5324 |
| FRANK STEVISON | 1511 27TH ST | | | | VIENNA | WV | 26105-3343 |
| FRANK STEWART | 4121 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3334 |
| FRANK STEWART | 119 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| FRANK STIEVE | 500 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8469 |
| FRANK STINE & ANNA STINE AS | CO-GUARDIANS FOR THE PROPERTY | OF MARCIA STINE | 103 LEONARD BLVD | | NEW HYDE PARK | NY | 11040-4016 |
| FRANK STISHAN JR | 3530 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3650 |
| FRANK STITT | 182 E BUDD ST | | | | SHARON | PA | 16146-1825 |
| FRANK STOCHL | 58 STOLL LN | | | | SAINT PETERS | MO | 63376-1650 |
| FRANK STOCKARD | PO BOX 30711 | | | | MIDWEST CITY | OK | 73140-3711 |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 |
| FRANK STONE | 10958 ROAN CREEK RD | | | | BUTLER | TN | 37640-7426 |
| FRANK STONE | 616 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-3457 |
| FRANK STONE | 7389 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| FRANK STONE | 1614 ABE MARTIN DR | | | | NORMAN | OK | 73071-7448 |
| FRANK STONE JR | 518 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2863 |
| FRANK STONE SR | 7521 LIPPINCOTT WAY | | | | INDIANAPOLIS | IN | 46268-4714 |
| FRANK STONNER I I I | 37111 BRADY CREEK RD | | | | RICHMOND | MO | 64085-8622 |
| FRANK STOPERA | 2022 PETTUS DR NE | | | | HUNTSVILLE | AL | 35811-2214 |
| FRANK STRADDER | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738-6132 |
| FRANK STRAMA | 702 INDIANA AVE | | | | NILES | OH | 44446-1040 |
| FRANK STRAMA | 5420 KING GRAVES RD | | | | VIENNA | OH | 44473-9717 |
| FRANK STRITTMATTER | 2974 ELMWOOD CT | | | | LAKE ORION | MI | 48360-1714 |
| FRANK STRNAD JR | 6481 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| FRANK STRODOSKI | 25358 RAMEY ST | | | | DEARBORN HTS | MI | 48127-3826 |
| FRANK STRUCKI | PO BOX 1622 | | | | TOMS RIVER | NJ | 08754-1622 |
| FRANK STRUPPA JR | 15080 HARRISON ST | | | | LIVONIA | MI | 48154-3952 |
| FRANK STRUZZO | 7909 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2727 |
| FRANK STRYCHALSKI | 9 LORRAINE PL | | | | WEST SENECA | NY | 14224-4805 |
| FRANK STUER | 8305 ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9244 |
| FRANK STURWOLD | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| FRANK SUCHODOLSKI | 835 W 3RD ST | | | | PINCONNING | MI | 48650-7015 |
| FRANK SUGGATE | 409 HIGH ST | | | | LAINGSBURG | MI | 48848-9781 |
| FRANK SUKANY | PO BOX 267 | | | | WATERS | MI | 49797-0267 |
| FRANK SULLIVAN | CGM IRA CUSTODIAN | 19 GATESHEAD DRIVE | | | BRIDGEWATER | NJ | 08807-1467 |
| FRANK SULLIVAN | 2305 BUCCANEER BLVD | | | | GREENBACKVILLE | VA | 23356-2605 |
| FRANK SULTANA | 1577 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3543 |
| FRANK SUMMERVILLE | 538 E AVENUE J4 | | | | LANCASTER | CA | 93535-3824 |
| FRANK SUMOWSKI | 1800 VIRGINIA MINES RD | | | | SAINT CLAIR | MO | 63077-3536 |
| FRANK SUPATINA | 503 W 4TH ST | | | | MOUNT CARMEL | PA | 17851-1842 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLVD | | | | EUREKA SPRINGS | AR | 72631-8913 |
| FRANK SUSIE | 75 BEE ST | | | | MERIDEN | CT | 06450-4731 |
| FRANK SUTTER | 973 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7134 |
| FRANK SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| FRANK SUTTON | 320 ASHLAND FARM RD | | | | OXFORD | GA | 30054-2518 |
| FRANK SUVOY JR | 28441 LEONA ST | | | | GARDEN CITY | MI | 48135-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SVIATKO | 1112 18TH ST | | | | WYANDOTTE | MI | 48192-3002 |
| FRANK SWANSON | 1150 DEER HILL DR | | | | SOLVANG | CA | 93463-9601 |
| FRANK SWANSON | 6364 LONG IVY WAY | | | | SUGAR HILL | GA | 30518-5563 |
| FRANK SWETLECH | 164 FETSKO RD | | | | W MIDDLESEX | PA | 16159-2306 |
| FRANK SWIEZY JR | 11248 CREGO RD | | | | AKRON | NY | 14001-9736 |
| FRANK SWILLEY | 19961 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| FRANK SWITZER | PO BOX 477 | | | | WOONSOCKET | RI | 02895-0477 |
| FRANK SWYRTEK | 5369 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| FRANK SYKES | 1571 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2217 |
| FRANK SYLVESTER | 6316 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4014 |
| FRANK SZABO | 28 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3113 |
| FRANK SZABO | 107 DENAN DR | | | | HICKSVILLE | OH | 43526-1042 |
| FRANK SZABO | 9268 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| FRANK SZABO | 1806 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| FRANK SZABO JR | 6805 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| FRANK SZABO JR | 3263 S GRAHAM RD | | | | SAGINAW | MI | 48609-9100 |
| FRANK SZABO,III | 1900 S ORR RD | | | | HEMLOCK | MI | 48626-9479 |
| FRANK SZAFRANSKI | 5816 W REDFIELD RD | | | | GLENDALE | AZ | 85306-4615 |
| FRANK SZELIGA | 14 HAUSNER DR | | | | HOPEWELL JUNCTION | NY | 12533-8321 |
| FRANK SZPET | PO BOX 22 | 33 WHITNEY DR MARLBORO NJ 07746 | | | MARLBORO | NJ | 07746-0022 |
| FRANK T BUCKLEY ASSOCIATES INC | PO BOX 1239 | | | | ASHTON | MD | 20861-1239 |
| FRANK T DILLON JR AND | BRYAN W DILLON TTEE'S | FBO DOROTHY D GRONNER REV TR | SINGLER, NAPELL & DILLON LLP | 127 S MAIN STREET | SEBASTOPOL | CA | 95472-4258 |
| FRANK T HAYDEN | CGM SEP IRA CUSTODIAN | 5225 POOKS HILL RD APT 1623N | | | BETHESDA | MD | 20814-6768 |
| FRANK T JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK T LIBERATI | 3556 WALDEN AVE | | | | LANCASTER | NY | 14086-1222 |
| FRANK T MILLER | TOD DTD 4\17\00 | 6121 SPRING HILL DR | | | SPRING HILL | FL | 34606-4631 |
| FRANK T NEWMAN | 7895 NE CUBITIS AVENUE, C27 | | | | ARCADIA | FL | 34266-5702 |
| FRANK T WILLINGHAM | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| FRANK TAKACS | 12273 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| FRANK TAKACS | 8269 SE 176TH LAWSON LOOP | | | | THE VILLAGES | FL | 32162-2884 |
| FRANK TAKACS | 7004 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| FRANK TALLEY | 142 COUNTRY PATH RD | | | | NEWPORT | TN | 37821-9400 |
| FRANK TAMAYO AND | DIANE E. TAMAYO TEN IN COM | 24806 VIA PRINCESA | | | LAKE FOREST | CA | 92630-2020 |
| FRANK TAMBS JR | 3149 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| FRANK TAMONE | 2523 NEWELL DR | | | | WILMINGTON | DE | 19808-3329 |
| FRANK TANKSLEY | 163 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421-8285 |
| FRANK TANTANELLA | 2056 SOUTHLAKE PLEASANTRD | | | | ATTICA | MI | 48412 |
| FRANK TATA | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| FRANK TATOMIR | 1808 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2303 |
| FRANK TAVERNA | 4493 MAJOR AVE | | | | WATERFORD TOWNSHIP | MI | 48329-1939 |
| FRANK TAYLOR | 1915 E 43RD ST | | | | ANDERSON | IN | 46013-2515 |
| FRANK TAYLOR | 6979 MARATHON RD | | | | OTTER LAKE | MI | 48464-9751 |
| FRANK TAYLOR | 1293 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3081 |
| FRANK TAYLOR | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111-1826 |
| FRANK TAYLOR | 15400 SAINT MARYS ST | | | | DETROIT | MI | 48227-1928 |
| FRANK TEDINO | CLAUDIA TEDINO JT TEN | 11 CROSS ROAD | | | JOHNSTON | RI | 02919-2832 |
| FRANK TENORE | 8154 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| FRANK TERINO | 7561 DAPHNE DR | | | | NORTH SYRACUSE | NY | 13212-1004 |
| FRANK TERKOSKI | 1955 CROWNDALE LN | | | | CANTON | MI | 48188-6218 |
| FRANK TERRELL | 8339 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646-9535 |
| FRANK TERRY | 8051 W NATIONAL RD RT 3 | | | | NEW CARLISLE | OH | 45344 |
| FRANK TESTA | C/F ADAM TESTA | 43 W HOME | | | BOWMANSVILLE | NY | 14026-1045 |
| FRANK TESTASECCA | 33200 MILL RACE CIR | | | | WESTLAND | MI | 48185-1485 |
| FRANK THEILE | 10507 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| FRANK THEOPHANOUS | 734 CANTERBURY CT | | | | GROSSE POINTE WOODS | MI | 48236-1294 |
| FRANK THOMAS | 12413 STOEPEL ST | | | | DETROIT | MI | 48204-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK THOMAS | DTD : 11/13/2001 | | | | HOLLYWOOD | FL | 33024-1333 |
| FRANK THOMAS | 3025 MCGEE RD | | | | COTTONDALE | AL | 35453-1719 |
| FRANK THOME | 17 RR 1 | | | | NEW BAVARIA | OH | 43548 |
| FRANK THOMPKINS | 12070 CORBETT ST | | | | DETROIT | MI | 48213-1762 |
| FRANK THOMPSON | 7520 W MURRAY DR | | | | CICERO | NY | 13039-9773 |
| FRANK THOMPSON | 7509 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| FRANK THOMPSON | 4335 TIMPSON AVE SE | | | | LOWELL | MI | 49331-9544 |
| FRANK THOMPSON | 5400 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-4847 |
| FRANK THOMPSON | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| FRANK THOMPSON | 8061 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| FRANK THOMPSON | 1304 S PERSHING DR | | | | MUNCIE | IN | 47302-3451 |
| FRANK THORNHILL | 5166 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| FRANK TICHY | 12842 BROADWAY ST | | | | ALDEN | NY | 14004-1222 |
| FRANK TIMMONS | 113 POND VIEW LN | | | | SEAFORD | DE | 19973-7605 |
| FRANK TINNIN | 3085 N GENESEE RD APT 225 | | | | FLINT | MI | 48506-2192 |
| FRANK TIPPETT | 5101 SCHLAUD RD | | | | NORTH BRANCH | MI | 48461-8402 |
| FRANK TITHOF | 3489 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| FRANK TOCCO | 11 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| FRANK TODARO | 13031 EAGLE CHASE | | | | NORTH ROYALTON | OH | 44133-4152 |
| FRANK TODASH | 1300 SCHOOL LN | | | | ROEBLING | NJ | 08554-1615 |
| FRANK TODD | 22833 GRACE HILL LN | | | | ATHENS | AL | 35614-3539 |
| FRANK TODY JR | 2772 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| FRANK TOIA | 832 CURIE RD | | | | NORTH BRUNSWICK | NJ | 08902-2240 |
| FRANK TOLLEY'S AUTO SERVICE | 1020 E SUMMIT ST | | | | CROWN POINT | IN | 46307-2709 |
| FRANK TOMAINO | 18237 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| FRANK TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867-9708 |
| FRANK TOMEK | 1454 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| FRANK TOMPA | 9467 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| FRANK TOMPKINS JR | 4982 1 MILE RD | | | | SEARS | MI | 49679-8090 |
| FRANK TOPOREK | 8019 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| FRANK TORELLI | 4 CENTER ST | | | | SPENCER | NY | 14883-9218 |
| FRANK TOROK JR | PO BOX 446 | | | | WALLOON LAKE | MI | 49796-0446 |
| FRANK TORPILA | 75 OLD YORK RD | | | | CHESTERFIELD | NJ | 08515-2906 |
| FRANK TORRENCE | 42054 MONTROY DR | | | | STERLING HTS | MI | 48313-2593 |
| FRANK TORRENCE | 13165 GRAND HAVEN DR | | | | STERLING HTS | MI | 48312-3229 |
| FRANK TORRES | 3458 ARDRETH DR | | | | WATERFORD | MI | 48329-3202 |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001-3525 |
| FRANK TOTH | 5350 REVERE RUN | | | | CANFIELD | OH | 44406-8688 |
| FRANK TRACY | 721 N MAIN ST | | | | PAULDING | OH | 45879-1015 |
| FRANK TRACY | 611 BOWLER RD | | | | WALLER | TX | 77484-9634 |
| FRANK TRAPANI | 41 GOEKE DR | | | | TRENTON | NJ | 08610-1123 |
| FRANK TRATNIK | 3450 S OCEAN BLVD APT 320 | | | | PALM BEACH | FL | 33480-5936 |
| FRANK TRAVIS | 613 WHITE ST | | | | FLINT | MI | 48505-4152 |
| FRANK TRAVISANO | 15878 W SUMMERWALK DR | | | | SURPRISE | AZ | 85374-6144 |
| FRANK TREBEC | 349 COUNTY ROAD 4557 | | | | WINNSBORO | TX | 75494-6755 |
| FRANK TRESSLER | 12918 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| FRANK TRETTEL | 1101 ELLERMAN OAKS DR | | | | FORISTELL | MO | 63348-1657 |
| FRANK TREVINO | 428 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| FRANK TRINGALI | 2592 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9417 |
| FRANK TRIO JR | 4799 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4815 |
| FRANK TROJANOWSKI | 23204 MCNAMEE AVE | | | | PORT CHARLOTTE | FL | 33980-4849 |
| FRANK TRUBIRO | 2328 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| FRANK TRUCHAN I I I | 34605 DONNELLY ST | | | | WESTLAND | MI | 48185-7714 |
| FRANK TRYBULSKI | 3614 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9505 |
| FRANK TRYSKA | 1040 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| FRANK TUCCILLO | 9 MARYLAND AVE | | | | WHITING | NJ | 08759-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK TUFARO | 4600 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| FRANK TUFARO | 4600 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| FRANK TUGYA | 1172 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1156 |
| FRANK TUMIANIEC | 468 HARTFORD SQ | | | | HARTFORD | WI | 53027-1978 |
| FRANK TUMUSIAK | 1536 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6720 |
| FRANK TUPAJ | 12 LUMAR RD | | | | LAWRENCEVILLE | NJ | 08648-3128 |
| FRANK TURBOK | 1502 N CHESTNUT ST | | | | LUMBERTON | NC | 28358-3836 |
| FRANK TURNER | 117 BEACONSFIELD DR | | | | MERIDIANVILLE | AL | 35759-1974 |
| FRANK TURNER | 5381 JOY RD | | | | DETROIT | MI | 48204-2159 |
| FRANK TURYN JR | 1846 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| FRANK TUTTLE | 25 ASHBY LN | | | | SELLERSBURG | IN | 47172-1893 |
| FRANK TYNDALL III | 4055 W SHANGRI LA RD | | | | PHOENIX | AZ | 85029-3838 |
| FRANK UHAS | 227 FLINT RD | | | | FITZGERALD | GA | 31750-7637 |
| FRANK ULRICH | 8573 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9767 |
| FRANK URBANCIC | 8856 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2221 |
| FRANK URBANIAK | 4948 HOUGHTON DRIVE | | | | PINCKNEY | MI | 48169-9399 |
| FRANK USHER | 1600 EAST COHOCTAH ROAD | | | | HOWELL | MI | 48855-8205 |
| FRANK UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK UVEGES | 254 ELMORE AVE | | | | TRENTON | NJ | 08619-2514 |
| FRANK UYEK | 460 ALLEN DR | | | | KENT | OH | 44240-2014 |
| FRANK V BRADY | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK V. ATLEE IV TTEE | THE FRANK V ATLEE FAMILY TRUST | DTD 11/01/96 | 7740 EAST GAINEY RANCH RD #2 | | SCOTTSDALE | AZ | 85258-1619 |
| FRANK VACCARO | 218 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5499 |
| FRANK VALANDINGHAM | 2300 S ACORN AVE | | | | MUNCIE | IN | 47302-2956 |
| FRANK VALENZUELA | 4037 PHILLIPS RD | | | | METAMORA | MI | 48455-9650 |
| FRANK VALERI | 7080 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2947 |
| FRANK VALVERDE | 2616 W 75TH ST | | | | LOS ANGELES | CA | 90043-5330 |
| FRANK VALVO | 1201 OSTRANDER RD | | | | EAST AURORA | NY | 14052-9651 |
| FRANK VAN COPPENOLLE | 34142 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5618 |
| FRANK VANICH | 472 MOORE AVE | | | | TOWN OF TONAWANDA | NY | 14223-1757 |
| FRANK VANPOELVOORDE | 22575 32 MILE RD | | | | ARMADA | MI | 48005-4406 |
| FRANK VARELA | 14559 LASSALETTE ST | | | | LA PUENTE | CA | 91744-2445 |
| FRANK VARGA | 39 BENZ DR | | | | DEPEW | NY | 14043-4628 |
| FRANK VARKOLY | 107 JUNE ST | | | | CRESCENT CITY | FL | 32112-4868 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |
| FRANK VASQUEZ JR | 6445 E TOMAH RD | | | | MT PLEASANT | MI | 48858-7944 |
| FRANK VASSALLO | 6062 ATKINS DR | | | | TROY | MI | 48085-1327 |
| FRANK VAYO | 1948 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-2172 |
| FRANK VEALE | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| FRANK VECCHIO | 32 GOTHIC CIR | | | | AMHERST | NY | 14228-1650 |
| FRANK VEDRODE | PO BOX 200 | | | | VANCE | SC | 29163-0200 |
| FRANK VEGA | 6166 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| FRANK VEGA | 707 S CEDAR AVE | | | | ROSWELL | NM | 88203-1407 |
| FRANK VELASQUEZ | 506 7TH ST | | | | BAY CITY | MI | 48708-6445 |
| FRANK VELAT | 1452 BYFIELD DR | | | | HARRISON | MI | 48625-9328 |
| FRANK VENTURA AUTO REPAIR | 458 ROGER RD. | | TORONTO ON M6M 1A7 CANADA | | | | |
| FRANK VENUTO | 3018 GROVE RD | | | | AVON PARK | FL | 33825-9821 |
| FRANK VEPREK | 5667 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| FRANK VERBOCY | 25 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| FRANK VERDICT JR | 209 W 2ND ST | | | | BONNER SPRINGS | KS | 66012-1034 |
| FRANK VERHAGE | 139 CARTER CIR | | | | BOARDMAN | OH | 44512-6631 |
| FRANK VERHAGEN | 20758 EHLERT AVE | | | | WARREN | MI | 48089-3439 |
| FRANK VERKEST AND | MARCELLA VERKEST JTWROS | 1135 CHOBEE STREET BHR | | | OKEECHOBEE | FL | 34974 |
| FRANK VEVERKA JR | 4514 W 12TH ST | | | | CLEVELAND | OH | 44109-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK VICARI I I I | 3422 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| FRANK VICKERS | 2240 OVERBROOK DR | | | | JACKSON | MS | 39213-4728 |
| FRANK VICOLA | 148 BENTWILLOW DR | | | | NILES | OH | 44446-2027 |
| FRANK VIEIRA | 20 LAKESIDE DR | | | | YONKERS | NY | 10705-1513 |
| FRANK VILMER | 5106 STACEY DR | | | | GRANITE CITY | IL | 62040-2676 |
| FRANK VINCKE | 4374 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| FRANK VINEYARD | 429 N THOMPSON ST BOX 766 | | | | CARRIER MILLS | IL | 62917 |
| FRANK VISCO | 1900 R W BERENDS DR SW APT 3 | | | | WYOMING | MI | 49519-6558 |
| FRANK VITALE | 50829 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5710 |
| FRANK VITALIANO | 32 CARA DR | | | | NANUET | NY | 10954-3701 |
| FRANK VOIGHT | 8004 S SAGINAW ST APT 10 | | | | GRAND BLANC | MI | 48439-2411 |
| FRANK VOLGI | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108-5402 |
| FRANK VOLLMER | 212 ROSS LN | | | | BELLEVILLE | IL | 62220-2845 |
| FRANK VOLSKI | 506 BACON AVE | | | | WEBSTER GROVES | MO | 63119-1513 |
| FRANK VOSBURGH JR | 7776 COUNTY RT 3 | | | | FILLMORE | NY | 14735 |
| FRANK VOVILLIA | 6381 ELMWOOD DR | | | | WATERFORD | MI | 48329-3131 |
| FRANK VRANA | 5645 FARM RD., #879 | | | | ENNIS | TX | 75119 |
| FRANK W BRUCKNER & | JEANETTE BRUCKNER JTTEN | 127 FOXCROFT ROAD | | | PITTSBURGH | PA | 15220-1703 |
| FRANK W CLARK | PO BOX 412 | | | | CLIO | MI | 48420-0412 |
| FRANK W D'AMORE | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK W DRIVER INC | DBA DRIVER CHEVROLET | 2101 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-2441 |
| FRANK W FITUS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5501 RIVERS EDGE DR | | COMMERCE TOWNSHIP | MI | 48382-1042 |
| FRANK W FITUS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5501 RIVERS EDGE DR | | COMMERCE TOWNSHIP | MI | 48382-1042 |
| FRANK W FITUS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5501 RIVERS EDGE DR | | COMMERCE TOWNSHIP | MI | 48382-1042 |
| FRANK W HEIL JR | 35848 CAXTON PLACE | | | | FREMONT | CA | 94536-3411 |
| FRANK W HUGHES | 3792 HICKORY LN | | | | GREENVILLE | OH | 45331-3081 |
| FRANK W LEWIS | 1406 BAILEY CT SW | | | | CONYERS | GA | 30094-4338 |
| FRANK W SNIECINSKI | 1405 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| FRANK W SWAIN & DIANA SWAIN & | JAMES D SWAIN & ANNA STANTON & | FRANK W SWAIN JR | JT TEN WROS | 1195 RUSTIC HILLS DR | UNION CITY | MI | 49094 |
| FRANK W SWAIN & DIANA SWAIN & | JAMES D SWAIN & ANNA STANTON & | FRANK W SWAIN JR | JT TEN WROS | 1195 RUSTIC HILLS DR | UNION CITY | MI | 49094 |
| FRANK W. DIVER, INC. | RICHARD DIVER | 2101 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-2441 |
| FRANK W. FULLMER | 477 CRYSTAL | | | | NEW ORLEANS | LA | 70124-2621 |
| FRANK W. FULLMER USUF | BONNIE F. THEARD NKD OWNR | 477 CRYSTAL STREET | | | NEW ORLEANS | LA | 70124-2621 |
| FRANK W. MILIAN | CGM IRA CUSTODIAN | 2855 VISTA MARIANA | | | CARLSBAD | CA | 92009-7112 |
| FRANK WADDELL | 5023 N BEDSTROW BLVD | | | | BEVERLY HILLS | FL | 34465-2469 |
| FRANK WADE | 4304 VISTA RIDGE LN | | | | ALVARADO | TX | 76009-5120 |
| FRANK WAIBEL | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| FRANK WAIDER | G-3400 LYNNE AVENUE | | | | FLINT | MI | 48506 |
| FRANK WAJDA | 4545 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| FRANK WALCZAK | 680 BOWEN RD | | | | EAST AURORA | NY | 14052-1010 |
| FRANK WALENGAR | 302 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4135 |
| FRANK WALKER | 46418 MAIN ST | | | | BELMONT | OH | 43718-9638 |
| FRANK WALLACE | 4601 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1258 |
| FRANK WALLACE | ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967 |
| FRANK WALTER | 4410 LAHRING RD | | | | LINDEN | MI | 48451-9431 |
| FRANK WALTERS | 24340 US 20A | | | | ARCHBOLD | OH | 43502 |
| FRANK WALUZAK | 5605 STEWART RD | | | | LAPEER | MI | 48446-9778 |
| FRANK WARD | 4405 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| FRANK WARE | 6357 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| FRANK WARNER | 169 GREEN ST | | | | PONTIAC | MI | 48341-1717 |
| FRANK WARREN | 14360 HUBBELL ST | | | | DETROIT | MI | 48227-4805 |
| FRANK WASHINGTON | 545 S 9TH ST | | | | SAGINAW | MI | 48601-1965 |
| FRANK WASHINGTON | 19714 BARLOW ST | | | | DETROIT | MI | 48205-1667 |
| FRANK WASHINGTON | 19714 BARLOW ST | | | | DETROIT | MI | 48205-1667 |
| FRANK WASHINGTON | 1219 SHEPARD ST | | | | LANSING | MI | 48912-2532 |
| FRANK WASKOSKI | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK WASSON | 2949 MARBLE SPRINGS RD | | | | BARNHART | MO | 63012-2210 |
| FRANK WATKINS | 1000 JACKSON DR | | | | ATHENS | AL | 35611-4737 |
| FRANK WATSON | 3586 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8431 |
| FRANK WATSON | 5970 OLD COUNTY 612 | | | | GRAYLING | MI | 49738 |
| FRANK WATSON | 1517 PHEASANT RIDGE DR | | | | MIDLAND | MI | 48640-7200 |
| FRANK WATSON | 4267 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507-8724 |
| FRANK WATTERS | 1110 FIESTA DR | | | | GREENWOOD | IN | 46143-2638 |
| FRANK WATTS | 41112 S MCMAHON CIR | | | | NOVI | MI | 48375-3441 |
| FRANK WATTS | 1812 WEST 6TH STREET | | | | MUNCIE | IN | 47302-2187 |
| FRANK WATTS JR | 217 CARDINAL DR | | | | MERIDEN | CT | 06450-7321 |
| FRANK WAYE | PO BOX 786 | | | | HIAWASSEE | GA | 30546-0786 |
| FRANK WEATHERSBEE | STATE'S ATTORNEY | 7 CHURCH CIRCLE, SUITE 200 | | | ANNAPOLIS | MD | 21401 |
| FRANK WEAVER | PO BOX 21117 | | | | DETROIT | MI | 48221-0117 |
| FRANK WEAVER | 520 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| FRANK WEAVER | 13848 HALE RD | | | | OBERLIN | OH | 44074-9784 |
| FRANK WEBB | 110 WILLIAMS WAY | | | | UNION | OH | 45322-8744 |
| FRANK WEBER | 109 S 6TH ST | | | | FORT ATKINSON | WI | 53538-2215 |
| FRANK WEEDEN JR | 3313 TULANE RD W | | | | HORN LAKE | MS | 38637-1685 |
| FRANK WEISS RACING COMPONENTS | 140 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3965 |
| FRANK WEISS RACING COMPONENTS | 140 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3965 |
| FRANK WELCH | #5 LAYNES ROAD | | SAINT JAMES PAYNES BAY WEST INDIES BB24022 BARBADOS | | | | |
| FRANK WELCH | 2552 MERCER DR | | | | MARION | OH | 43302-8227 |
| FRANK WERNOCH | 154 PROSPECT AVE | | | | AVENEL | NJ | 07001-1209 |
| FRANK WESSON | 119 E TAYLOR ST | | | | FLINT | MI | 48505-4965 |
| FRANK WEST | 19312 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-9722 |
| FRANK WESTERLUND | 23 ROMAN AVE | | | | STATEN ISLAND | NY | 10314-2718 |
| FRANK WESTFALL | 5270 CHRISTY RD | | | | DEFIANCE | OH | 43512-8223 |
| FRANK WHEELER | 2952 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| FRANK WHEELER JR | 215 DAYWOOD DR | | | | MONROE | LA | 71203-9204 |
| FRANK WHITAM | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3848 |
| FRANK WHITE | 22579 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 |
| FRANK WHITE | 2311 GREENCREST DR | | | | GAINESVILLE | GA | 30504-6020 |
| FRANK WHITE | 16 PARKVIEW TER | | | | CHEEKTOWAGA | NY | 14225-4010 |
| FRANK WHITE | 1201 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| FRANK WHITE | 9740 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| FRANK WHITE | 1814 W PASADENA AVE | | | | FLINT | MI | 48504-2535 |
| FRANK WHITE I I I | 5653 LESTER GRANGER DR | | | | FORT WORTH | TX | 76112-7627 |
| FRANK WHITE JR | 23361 BLUEGILL RD | | | | SEARS | MI | 49679-9510 |
| FRANK WHITON | 4436 DORA LN | | | | ORION | MI | 48359-1900 |
| FRANK WHITT JR | 58 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| FRANK WIBORN | 6900 S WASHINGTON AVE | | | | LANSING | MI | 48911-6512 |
| FRANK WIECKOWSKI | 1543 LOW WOOD TRAIL | | | | ADDISON | MI | 48367 |
| FRANK WIENCLAW | 1224 OAK ST | | | | WYANDOTTE | MI | 48192-5529 |
| FRANK WIESLER | 4159 STAFFORD PLACE CT | | | | SAINT CHARLES | MO | 63304-8710 |
| FRANK WILCOXSON | 5437 BROMWICK DR | | | | TROTWOOD | OH | 45426-1913 |
| FRANK WILCZAK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| FRANK WILD | 1700 3RD AVE W APT 810 | | | | BRADENTON | FL | 34205-5933 |
| FRANK WILEY | 1701 ARDMORE ST | | | | MIDLAND | MI | 48642-3268 |
| FRANK WILHELM | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1520 |
| FRANK WILLIAMS | 7302 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636-3811 |
| FRANK WILLIAMS | 207 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1837 |
| FRANK WILLIAMS | 35886 HIGHWAY 17 | | | | BUTLER | AL | 36904-3405 |
| FRANK WILLIAMS | 1440 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| FRANK WILLIAMS | 159 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| FRANK WILLIAMS | 3912 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK WILLIAMS JR | 2014 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4559 |
| FRANK WILLIAMS JR | 27 DURHAM CT | | | | BUFFALO | NY | 14204-1719 |
| FRANK WILLIAMSON | 2545 SEDGWICK AVE APT 2A | | | | BRONX | NY | 10468-3855 |
| FRANK WILLIAMSON | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 |
| FRANK WILLIAMSON | 2570 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3347 |
| FRANK WILLINGHAM | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| FRANK WILLINGHAM | 151 W UNION 20 | | | | EMELLE | AL | 35459-2556 |
| FRANK WILLIS | 3412 SOUTHMONT DRIVE | | | | MONTGOMERY | AL | 36105-2211 |
| FRANK WILLOUGHBY | 398 BIRDS NEST LN | | | | MASON | MI | 48854-1149 |
| FRANK WILLS | 2237 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| FRANK WILLS JR. | APT 8 | 3457 RANGELEY STREET | | | FLINT | MI | 48503-2980 |
| FRANK WILSON | PO BOX 533 | | | | RIDGELAND | MS | 39158-0533 |
| FRANK WINFREY | 111 SUNCREST DR | | | | FLINT | MI | 48504-8101 |
| FRANK WINN | 3504 STONE GATE BLVD | | | | ELKTON | MD | 21921-4125 |
| FRANK WINNERS | 3591 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| FRANK WINTERS | 3212 ALTMAN DR | | | | DALLAS | TX | 75229-5063 |
| FRANK WISNIEWSKI | 103 BASS CT | | | | CADILLAC | MI | 49601-9627 |
| FRANK WITHERSPOON | 15 ROSS DR | | | | HOLT | AL | 35404-1233 |
| FRANK WITHERSPOON | 15 ROSS DR | | | | HOLT | AL | 35404-1233 |
| FRANK WITT | 3224 E CARDINAL CT | | | | CHANDLER | AZ | 85286-5716 |
| FRANK WNEK | 506 N PARK AVE | | | | LINDEN | NJ | 07036-1041 |
| FRANK WOHLFIELD | 17919 N WIND DR | | | | FRASER | MI | 48026-4611 |
| FRANK WOJCIK | PO BOX 601 | | | | SMYRNA | TN | 37167-0601 |
| FRANK WOLF | 44651 FOXBORO CT | | | | LANCASTER | CA | 93535-3474 |
| FRANK WOLF | 15909 W 149TH TER | | | | OLATHE | KS | 66062-2689 |
| FRANK WOLFLA JR | 154 WALNUT ST | | | | INDIANAPOLIS | IN | 46227-5167 |
| FRANK WOLICKI | 1704 FITZHUGH ST | | | | BAY CITY | MI | 48708-7951 |
| FRANK WOOD | 11250 E STATE ROUTE 69 LOT 85 | | | | DEWEY | AZ | 86327-4437 |
| FRANK WOOD | 108 CHARLES ST | | | | SOUTH DENNIS | MA | 02660-2853 |
| FRANK WOODEN | 8928 ASHFORD CASTLE DR APT 1417 | | | | INDIANAPOLIS | IN | 46250-5619 |
| FRANK WOODRUFF | 146 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2008 |
| FRANK WOOTTON | 8824 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2501 |
| FRANK WORLEY JR | 1076 LOCOMOTIVE CT | | | | SPARKS | NV | 89434-5808 |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| FRANK WRIGHT JR | PO BOX 2521 | | | | RUSSELL SPRINGS | KY | 42642-2521 |
| FRANK WRONA | 3928 CLUTIER RD | | | | SAGINAW | MI | 48601-7153 |
| FRANK WYMER | 81 CODJUS DR | | | | RISING SUN | MD | 21911-1203 |
| FRANK X. ENDERLE | CGM IRA CUSTODIAN | 12767 N. W. LILYWOOD DR. | | | PORTLAND | OR | 97229-8517 |
| FRANK X. KILGANNON | CGM IRA CUSTODIAN | 170 ST. PAULS ROAD NO | | | HEMPSTEAD | NY | 11550-1136 |
| FRANK Y ANDERSON III | 400 UNIVERSITY PARK DRIVE | APT 106 | | | BIRMINGHAM | AL | 35209-6773 |
| FRANK Y ANDERSON III | 400 UNIVERSITY PARK DRIVE | APT 106 | | | BIRMINGHAM | AL | 35209-6773 |
| FRANK YACONO | 307 WEAVER DR # 20 | | | | HOUGHTON LAKE | MI | 48629 |
| FRANK YANDRIC JR | 10605 SOMERSET RD | | | | SOMERSET | MI | 49281 |
| FRANK YBARRA | 1988 W CADMUS RD | | | | ADRIAN | MI | 49221-4116 |
| FRANK YBARRA | 300 ALPINE ST | | | | OXNARD | CA | 93030-5540 |
| FRANK YODER | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |
| FRANK YOKUM | 1128 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-3518 |
| FRANK YOKUM II | 5401 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9293 |
| FRANK YOUD | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| FRANK YUNKER | 228 E NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3523 |
| FRANK YURCISIN | PO BOX 22 | | | | ADAMSBURG | PA | 15611-0022 |
| FRANK YURGAITES | 4797 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| FRANK Z CHEVROLET CO. | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |
| FRANK Z CHEVROLET CO. | FRANK ZORNIGER | 1620 BROWN ST | | | DAYTON | OH | 45409-2529 |
| FRANK ZABOTSKY | 4491 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 |
| FRANK ZAJACZKOWSKI | 8401 BUFFALO AVE APT 11 | | | | NIAGARA FALLS | NY | 14304-4350 |
| FRANK ZAK | 24602 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1810 |
| FRANK ZAKRAJSEK | 1912 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| FRANK ZAMORA | 702 FERNWOOD AVE | | | | JACKSON | MI | 49203-2528 |
| FRANK ZANIN | 15941 W KINO DR | | | | SURPRISE | AZ | 85374-5087 |
| FRANK ZANZANO | 24 WATER ST | | | | EASTCHESTER | NY | 10709-5502 |
| FRANK ZASSADNEY | 7322 MINOCK ST | | | | DETROIT | MI | 48228-3324 |
| FRANK ZBIERAJEWSKI JR | 6933 PROVIDENCE-NEAPOLIS | | | | SWANTON | OH | 43558 |
| FRANK ZDROJKOWSKI | 3275 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| FRANK ZEMBERI | 919 WEST DR | | | | SHEFFIELD LK | OH | 44054-2039 |
| FRANK ZEMBO | 1950 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| FRANK ZEPNICK | S81W17656 HAVEN DRIVE | | | | MUSKEGO | WI | 53150-8893 |
| FRANK ZGODA JR | 57 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| FRANK ZIELKE | 4480 FAUSSETT RD | | | | HOWELL | MI | 48855-9287 |
| FRANK ZIEMBA | 2528 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1546 |
| FRANK ZIMMER | 1367 S RT =68 | | | | URBANA | OH | 43078 |
| FRANK ZITELLO JR | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| FRANK ZOLKA JR | 10819 TWIN CIRCLES DR | | | | MONTGOMERY | TX | 77356-4735 |
| FRANK ZOLTON | 7083 S ORR RD | | | | SAINT CHARLES | MI | 48655-9678 |
| FRANK ZOLTON | 7083 S ORR RD | | | | SAINT CHARLES | MI | 48655-9678 |
| FRANK ZONE | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| FRANK ZORC | 5913 MONICA LN | | | | GARFIELD HEIGHTS | OH | 44125-5103 |
| FRANK ZURAWSKI AUTO SERVICE, INC. | 1703 NE JENSEN BEACH BLVD | | | | JENSEN BEACH | FL | 34957-7231 |
| FRANK ZURVALEC | 313 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1144 |
| FRANK ZUZIAK | 9132 KNOLSON ST | | | | LIVONIA | MI | 48150-3343 |
| FRANK ZYDZIK JR | 204 HILLSIDE AVE | | | | CRANFORD | NJ | 07016-3410 |
| FRANK ZYWICZYNSKI | 6720 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| FRANK'S AUTO REPAIR | 1416 E FRONT ST | | | | PORT ANGELES | WA | 98362-4619 |
| FRANK'S AUTO SERVICE | 327 COLUMBUS ST | | | | BEDFORD | OH | 44146-2822 |
| FRANK'S AUTO SERVICE | 2880 E MIRALOMA AVE STE F | | | | ANAHEIM | CA | 92806-1828 |
| FRANK'S AUTO SERVICE | 196 VALENCIA RD | | | OSHAWA ON L1J 1P3 CANADA | | | |
| FRANK'S AUTOMOTIVE | 328 S GUADALUPE ST | | | | SAN MARCOS | TX | 78666-6310 |
| FRANK'S CHEVROLET, INC. | KENNETH FRANK | 105 N FRONTAGE RD | | | WAPATO | WA | 98951-1138 |
| FRANK'S CHEVROLET, INC. | 105 N FRONTAGE RD | | | | WAPATO | WA | 98951-1138 |
| FRANK'S COACH & CARRIAGE | 8081 BROADVIEW RD | | | | BROADVIEW HEIGHTS | OH | 44147-1203 |
| FRANK'S COACH & CARRIAGE AUTOMOTIVE | 1120 BROOKPARK RD | | | | CLEVELAND | OH | 44109-5826 |
| FRANK'S CUSTOM AUTO REPAIR | 304 ELIZABETH STREET | | | GUELPH ON N1H 6J2 CANADA | | | |
| FRANK'S ENGINEERING CLINIC | 1245 UNIVERSITY AVE | | | | BERKELEY | CA | 94702-1708 |
| FRANK'S PONTIAC-GMC | | | | | LYNDHURST | NJ | 07071 |
| FRANK'S PONTIAC-GMC | 325 ORIENT WAY | | | | LYNDHURST | NJ | 07071-2008 |
| FRANK'S PONTIAC-GMC | FRANK PEZZOLLA | 325 ORIENT WAY | | | LYNDHURST | NJ | 07071-2008 |
| FRANK'S SERVICE CENTER | 645 KNOWLES AVE | | | | SOUTHAMPTON | PA | 18966-4101 |
| FRANK'S TRUCK CENTER, INC. | FRANK PEZZOLLA | 325 ORIENT WAY | | | LYNDHURST | NJ | 07071-2008 |
| FRANK'S WEXFORD SERVICE CENTRE LTD | 15118 HWY #48 | | | STOUFFVILLE ON L4A 7X3 CANADA | | | |
| FRANK, ANITA R | 60 RIVER STREET | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| FRANK, AZUCENA P | 5677 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-3042 |
| FRANK, BARBARA J | 4812 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4728 |
| FRANK, BRYAN R | 1880 E MORTEN AVE UNIT 117 | | | | PHOENIX | AZ | 85020-4614 |
| FRANK, CHARLES A | PO BOX 385 | | | | MAYVILLE | MI | 48744-0385 |
| FRANK, CYNTHIA A | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| FRANK, DALE R | PO BOX 84 | | | | OTTER LAKE | MI | 48464-0084 |
| FRANK, DANIEL CHARLES | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| FRANK, DAVID A | 1181 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-2804 |
| FRANK, DEBORAH F | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK, DENNIS A | 6020 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| FRANK, ETHAN H | 2493 TURNER ST | | | | WEST BLOOMFIELD | MI | 48323-3262 |
| FRANK, GARY A | 923 NORTH NURSERY ROAD | | | | ANDERSON | IN | 46012-2721 |
| FRANK, JAMES C | 4253 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| FRANK, JAMES D | PO BOX 385 | | | | MAYVILLE | MI | 48744-0385 |
| FRANK, JAMES G | 743 W HAMLIN RD | | | | ROCHESTER HLS | MI | 48307-3434 |
| FRANK, JAMES T | 196 QUAIL LN | | | | GRAND BLANC | MI | 48439-7011 |
| FRANK, JOHN G | 6961 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8974 |
| FRANK, JOHN R | PO BOX 3841 | | | | CARMEL | IN | 46082-3841 |
| FRANK, JOSEPH ARTHUR | 3270 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| FRANK, KATHLEEN M | 2980 STALEY RD | | | | GRAND ISLAND | NY | 14072-2033 |
| FRANK, LANCE LEE | 91 HIGHLAND DR | | | | WABASH | IN | 46992-2123 |
| FRANK, LARRY M | 1064 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| FRANK, LEM D | 3041 PINES RD | | | | SHREVEPORT | LA | 71119-3501 |
| FRANK, LINDA J | 250 CINNABAR RD. | | | | ROCHESTER | NY | 14617-1837 |
| FRANK, LIONEL A | 901 JENNIFER LN | | | | MIDDLETOWN | DE | 19709-3084 |
| FRANK, LORRAINE | 4472 PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-5845 |
| FRANK, MARJORIE G | 14529 RUTLAND ST | | | | DETROIT | MI | 48227-1434 |
| FRANK, MARK A | 18 S SHORT ST | | | | TROY | OH | 45373-3254 |
| FRANK, MARK A | 18 S SHORT STREET | | | | TROY | OH | 45373-5373 |
| FRANK, MARY ANN | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| FRANK, MARY JO | 514 HYATT ST | | | | JANESVILLE | WI | 53545-2410 |
| FRANK, MICHAEL J | 213 HARWOOD DR | | | | LEAGUE CITY | TX | 77573-4343 |
| FRANK, PHILLIP MITCHELL | 31 FLANIGEN LN | | | | GRAND ISLAND | NY | 14072-2118 |
| FRANK, RANDY SCOTT | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| FRANK, RICHARD M | PO BOX 9022 | C/O GMPT TURIN, ITALY | | | WARREN | MI | 48090-9022 |
| FRANK, ROBERT P | 4122 GOTWICK DR | | | | ORION | MI | 48359-1888 |
| FRANK, RONALD | 944 W 72ND ST | | | | INDIANAPOLIS | IN | 46260-4035 |
| FRANK, SONIA JANE | PO BOX 356 | | | | CHESANING | MI | 48616-0356 |
| FRANK, STEVEN JAMES | 32950 ILLINOIS ST | | | | LIVONIA | MI | 48150-3706 |
| FRANK, SUSAN P | 407 CLEVELAND AVE | | | | NEWPORT | DE | 19804-3020 |
| FRANK, TOMMY R | 2775 N STATE HIGHWAY 360 APT 917 | | | | GRAND PRAIRIE | TX | 75050-7831 |
| FRANK, WILLIAM A | 12154 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| FRANK, WILLIAM M | 407 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3020 |
| FRANKE MICHAEL | 1421 COUNTY ROAD 474 | | | | BROWNFIELD | TX | 79316-7334 |
| FRANKE, BRIAN DOUGLAS | 11425 CARR RD | | | | DAVISON | MI | 48423-9336 |
| FRANKE, DIANE | 6312 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4032 |
| FRANKE, LEANN D | 614 RANDOLPH ST | | | | MASON | MI | 48854-1329 |
| FRANKE, PENNY S | N2597 OAK RIDGE RD | | | | BRODHEAD | WI | 53520-9580 |
| FRANKEL ASSOCIATES | M J ERICKSON FRANKEL ASSOC | 2301 W BIG BEAVER RD STE 900 | | | TROY | MI | 48084-3332 |
| FRANKEL ASSOCIATES | C/O E LINDEN/JAFFE RAITT HEUER | 1 WOODWARD AVE STE 2400 | | | DETROIT | MI | 48226-5485 |
| FRANKEL BARBARA | 1 POND VW | | | | MONTVILLE | NJ | 07045-8604 |
| FRANKEL CADILLAC CO. | ROBERT FRANKEL | 11227 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-1901 |
| FRANKEL CADILLAC PONTIAC-GMC | 11227 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1901 |
| FRANKEL CADILLAC/STERLING | 201 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208-5310 |
| FRANKEL FURNITURE INC | EMPL PROF SHAR TR | U D T DTD 6 29 61 | ATTN MR SAMUEL H FRANKEL | 5143 W COYLE | SKOKIE | IL | 60077-3402 |
| FRANKEL REALTY | ATTN: MARK FRANKEL | 1525 LAFAYETTE RD | | | GLADWYNE | PA | 19035-1115 |
| FRANKEL REALTY | 1525 LAFAYETTE RD | | | | GLADWYNE | PA | 19035-1115 |
| FRANKEL REALTY | 1312 CLUB HOUSE RD | | | | GLADWYNE | PA | 19035-1006 |
| FRANKEL REALTY | ATTN: MARK FRANKEL | 1312 CLUB HOUSE RD | | | GLADWYNE | PA | 19035-1006 |
| FRANKEN TIRE CENTER | 612 MOUNTAIN VIEW DR | | | | LAS VEGAS | NM | 87701-4647 |
| FRANKEN'S AUTO REPAIR | 10510 BUSINESS 21 | | | | HILLSBORO | MO | 63050-5901 |
| FRANKEN, ZACHARY | 3626 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |
| FRANKENBERGER, LUDD ALAN | 1905 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506-4007 |
| FRANKENBERGER, MICHAEL J | 875 SANCTUARY DR | | | | MASON | MI | 48854-1389 |
| FRANKENFIELD, DONALD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKENMUTH AUTO FEST | 495 N FRANKLIN STREET | | | | FRANKENMUTH | MI | 48734 |
| FRANKENMUTH CREDIT UNION | PO BOX 209 | | | | FRANKENMUTH | MI | 48734-0209 |
| FRANKENMUTH INDUSTRIAL SERVICE | 310 LIST ST | PO BOX 357 | | | FRANKENMUTH | MI | 48734-1910 |
| FRANKENMUTH INDUSTRIAL SERVICES | 310 LIST BOX 357 | | | | FRANKENMUTH | MI | 48734 |
| FRANKENMUTH MUTUAL CORPORATION | 3044 WEST GRAND | | | | DETROIT | MI | 48202 |
| FRANKENMUTH MUTUAL INSURANCE | 1 MUTUAL AVE | | | | FRANKENMUTH | MI | 48787-0001 |
| FRANKENMUTH MUTUAL INSURANCE CO | ONE MUTUAL AVENUE | | | | FRANKENMUTH | MI | 48734 |
| FRANKENMUTH MUTUAL INSURANCE CO | FRANK SANTOVIZ | ONE MUTUAL AVE | | | FRANKENMUTH | MI | |
| FRANKENMUTH SCHOOL DISTRICT | 941 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1229 |
| FRANKFURTH, PAUL W | 11141 MASONIC BLVD | | | | WARREN | MI | 48093-1152 |
| FRANKHILL ASSOCIATES, A | PARTNERSHIP ANDREW J. FRANKEL, | MANAGING PARTNER | 630 FIFTH AVE SUITE 2401 | | NEW YORK | NY | 10111-2496 |
| FRANKHILL ASSOCIATES, A | PARTNERSHIP ANDREW J. FRANKEL, | MANAGING PARTNER | 630 FIFTH AVE SUITE 2401 | | NEW YORK | NY | 10111-2496 |
| FRANKHILL ASSOCIATES, A | PARTNERSHIP ANDREW J. FRANKEL, | MANAGING PARTNER | 630 FIFTH AVE SUITE 2401 | | NEW YORK | NY | 10111-2496 |
| FRANKIE ALEXANDER | 3315 S DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE ALLEN | 3408 NORTH DR | | | | DAYTON | OH | 45432-2307 |
| FRANKIE AMBROSE | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| FRANKIE ANTHONY ZANETTI TTEE | U/A DTD 08-10-76 | FRANKIE ANTHONY ZANETTI LIV TR | 20 BRIZSE | | BATTLE CREEK | MI | 49017 |
| FRANKIE BARKSDALE | 3609 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| FRANKIE BENNETT | 4544 OLD TOWN RD | | | | WHITESBORO | TX | 76273-7418 |
| FRANKIE BLACKMON CHEVROLET, INC. | 1410 S GLOSTER ST | | | | TUPELO | MS | 38801-6508 |
| FRANKIE BLACKMON CHEVROLET, INC. | DWAYNE BLACKMON | 1410 S GLOSTER ST | | | TUPELO | MS | 38801-6508 |
| FRANKIE BLACKMON OF CORINTH | 1701 HIGHWAY 72 W | | | | CORINTH | MS | 38834-6755 |
| FRANKIE BLACKMON OF CORINTH | KENNETH SMITH | 1701 HIGHWAY 72 W | | | CORINTH | MS | 38834-6755 |
| FRANKIE BLACKMON OF CORINTH, INC. | KENNETH SMITH | 1701 HIGHWAY 72 W | | | CORINTH | MS | 38834-6755 |
| FRANKIE BRAUN | 46 CAPRI RD | | | | DEFIANCE | OH | 43512-3214 |
| FRANKIE BRISTOW | 86 N HOMER RD | | | | MIDLAND | MI | 48640-8667 |
| FRANKIE BROADNAX | 1902 ADAMS AVE | | | | FLINT | MI | 48505-5006 |
| FRANKIE BROWN | 575 COUNTY ROAD 1422 | | | | CULLMAN | AL | 35058-0565 |
| FRANKIE BRUCE | 9407 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| FRANKIE C HOBSON | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| FRANKIE CANNON | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801-3516 |
| FRANKIE CASEL | 2231 FARMER ST UNIT 1 | | | | SAGINAW | MI | 48601-4671 |
| FRANKIE CHAMPION | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605-3264 |
| FRANKIE CHESTER | 644 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2551 |
| FRANKIE CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| FRANKIE CLEEK | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9637 |
| FRANKIE COFFER | 6544 EMERALD LAKE DR | | | | TROY | MI | 48085-1445 |
| FRANKIE COLE | 35570 MARGARET DRIVE | APT. G101 | | | ROMULUS | MI | 48174 |
| FRANKIE COLEMAN | 16570 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| FRANKIE COLEY | 12563 NS 3680 | | | | WEWOKA | OK | 74884-6033 |
| FRANKIE COUCH | PO BOX 87 | 401 PLUM ST | | | FRANKTON | IN | 46044-0087 |
| FRANKIE COX | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| FRANKIE CRUZ | 2720 STARLITE DR | | | | SAGINAW | MI | 48603-2547 |
| FRANKIE D CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| FRANKIE D SCHNEIDER | 555 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8648 |
| FRANKIE D'S | 2061 CEDAR ST | | | | HOLT | MI | 48842-1405 |
| FRANKIE DANIELS | 210 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2436 |
| FRANKIE DELEKTA | 29325 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9754 |
| FRANKIE DOUGLAS | 302 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73114-7309 |
| FRANKIE EICHELBERGER | 13465 HIGHWAY 15 S | | | | NOXAPATER | MS | 39346-6309 |
| FRANKIE ENGLAND | P. O. 72 | 1141 WEST OLD PHILADELPHIA ROAD | | | CHARLESTOWN | MD | 21914 |
| FRANKIE GARRETT | 352 AVERY ST NE | | | | MARIETTA | GA | 30060-1416 |
| FRANKIE GREEN | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| FRANKIE GRIFFIN | 1060 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-4907 |
| FRANKIE GRIFFITH | 1802 ELM CREST DR | | | | ARLINGTON | TX | 76012-1907 |
| FRANKIE GUILDENBECHER | 4736 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKIE GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 |
| FRANKIE HARPER | 21812 LAKEVIEW ST | | | | SAINT CLAIR SHORES | MI | 48080-4055 |
| FRANKIE HARRIS | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| FRANKIE HARTSFIELD | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| FRANKIE HEAD | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| FRANKIE HELIAS | PO BOX 562 | | | | MOUNT MORRIS | MI | 48458-0562 |
| FRANKIE HENDRICKSON | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| FRANKIE HILL | 6451 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| FRANKIE HOBSON | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| FRANKIE HOLMES | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| FRANKIE HOOVER | 919 HAWPATCH ST | | | | LAGRANGE | IN | 46761-2268 |
| FRANKIE HUDSON | 6629 SALLY CT | | | | FLINT | MI | 48505-1934 |
| FRANKIE HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| FRANKIE HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| FRANKIE J HOOVER | 919 HAWPATCH STREET | | | | LAGRANGE | IN | 46761-2268 |
| FRANKIE JACKSON | 7252 PERENNIAL RD | | | | NORTH PORT | FL | 34291-4805 |
| FRANKIE JERNIGAN | 527 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3557 |
| FRANKIE KERKES | 402 E ARCADA ST | | | | ITHACA | MI | 48847-1213 |
| FRANKIE KOONS | 9375 N COUNTY ROAD 925 W | | | | MIDDLETOWN | IN | 47356-9338 |
| FRANKIE L ALEXANDER | 3315 S DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE L DODSON TTEE | FBO DODSON FAMILY REVOCABLE | LIVING TRUST UAD 06/16/92 | 7009 SE MAPLEHURST ROAD | | MILWAUKIE | OR | 97222-1975 |
| FRANKIE L JERNIGAN | 527 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3557 |
| FRANKIE L NEAL | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| FRANKIE L WALLACE | 7426 DANBRIDGE LN | | | | FRISCO | TX | 75035-8960 |
| FRANKIE LAMBERT | 1604 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208-1517 |
| FRANKIE LAMBERT | 165 LAMBERT LN | | | | HENDERSON | TN | 38340-6675 |
| FRANKIE LANE | 6924 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |
| FRANKIE LANEY | PO BOX 1484 | | | | RIALTO | CA | 92377-1484 |
| FRANKIE LANGE | PO BOX 433 | | | | TONGANOXIE | KS | 66086-0433 |
| FRANKIE LAPE | 7070 ACORN CIRCLE BOX 85 | | | | MOUNT MORRIS | MI | 48458 |
| FRANKIE LEACH | 255 ELLERBE GROVE CHURCH RD | | | | ROCKINGHAM | NC | 28379-7343 |
| FRANKIE LEE | 14002 NEW CUT RD | | | | ATHENS | AL | 35611-0395 |
| FRANKIE LEE | 260 BOWIE AVE | | | | BOWLING GREEN | KY | 42101-7502 |
| FRANKIE LIIMATTA | 6481 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| FRANKIE LOVINGS | 1324 SUN WAY APT 6 | | | | BOWLING GREEN | KY | 42104-5445 |
| FRANKIE M DOUGLAS | 209 NW 79TH ST | | | | OKLAHOMA CITY | OK | 73114-3103 |
| FRANKIE MARTIN | 1235 HARWOOD DR APT F | | | | MANSFIELD | OH | 44906-2831 |
| FRANKIE MC CLAIN | 7379 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| FRANKIE MCCURDY | 147 NEWHAM ST | | | | WILMINGTON | OH | 45177-1922 |
| FRANKIE MCDANIEL | 1375 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| FRANKIE MCINTYRE | 3901 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| FRANKIE MILLER | PO BOX 51 | | | | LACHINE | MI | 49753-0051 |
| FRANKIE MILLS | 5440 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| FRANKIE MIMS | 8080 ROBSON ST | | | | DETROIT | MI | 48228-2456 |
| FRANKIE MINOR | 415 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| FRANKIE MITCHEM | 100 REDWOOD AVE | | | | WILMINGTON | DE | 19804-3822 |
| FRANKIE MORTON | 6360 W STATE HH | | | | KINGSTON | MO | 64650 |
| FRANKIE NALLS | 10038 ASBURY PARK | | | | DETROIT | MI | 48227-1069 |
| FRANKIE NEAL | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| FRANKIE OZELLA | 21885 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| FRANKIE PAYTON | 63001 E 210 RD | | | | FAIRLAND | OK | 74343-2213 |
| FRANKIE PENNINGTON | 1350 AMBS DR | | | | JACKSON | MI | 49201-8438 |
| FRANKIE POE | 1445 VALDOSTA DR | | | | CINCINNATI | OH | 45246-2836 |
| FRANKIE PRZYHOCKI | 215 SCOTTCHPINE | | | | ROSCOMMON | MI | 48653 |
| FRANKIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3323 |
| FRANKIE RIEDER | 16521 BORTON DR | | | | CHESANING | MI | 48616-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKIE RITTER | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150-6301 |
| FRANKIE ROBERSON | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| FRANKIE ROBINETTE | 8089 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-8687 |
| FRANKIE ROGERS | 701 FOOTHILLS RD | | | | KINGSPORT | TN | 37663-2715 |
| FRANKIE RUIZ | 16352 FARMINGTON RD | | | | LIVONIA | MI | 48154-2945 |
| FRANKIE SCHNEIDER | 555 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8648 |
| FRANKIE SCOTT | 10851 W HATCHER RD | | | | SUN CITY | AZ | 85351-4614 |
| FRANKIE SEALS | APT 502 | 1888 NORTH WATER STREET | | | MILWAUKEE | WI | 53202-1569 |
| FRANKIE SEWELL | 13691 LINNHURST ST | | | | DETROIT | MI | 48205-2848 |
| FRANKIE SIERACKI | 5970 108TH ST SE | | | | CALEDONIA | MI | 49316-9429 |
| FRANKIE SIMPSON | 6309 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| FRANKIE SIWEK | 2110 PATTENGILL AVE | | | | LANSING | MI | 48910-2672 |
| FRANKIE SKANES | 3220 KAREN ST | | | | LANSING | MI | 48911-2808 |
| FRANKIE SMITH | 198 ROBERT MASON CIR | | | | BOILING SPRINGS | SC | 29316-5792 |
| FRANKIE SOOS | 2625 CAUBLE RD | | | | SALISBURY | NC | 28144-1512 |
| FRANKIE SPROUSE | 6363 128TH AVE | | | | FENNVILLE | MI | 49408-9607 |
| FRANKIE ST ROMAIN | 5716 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117-2115 |
| FRANKIE SULLIVAN | 102 W WAYNE ST | | | | DOWAGIAC | MI | 49047-1243 |
| FRANKIE THOMAS | 768 W OAKWOOD RD | | | | OXFORD | MI | 48371-2232 |
| FRANKIE THOMPSON | 524 S CHUCKWAGON DR | | | | MUSTANG | OK | 73064-2542 |
| FRANKIE THOMPSON | 18101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1930 |
| FRANKIE TOMBLIN | 11 CLOVER LEAF CIR | | | | CULLODEN | WV | 25510-9753 |
| FRANKIE TORRES | 7606 NORTON RD | | | | GARRETTSVILLE | OH | 44231-9606 |
| FRANKIE TORRES JR | 7606 NORTON RD | | | | GARRETTSVILLE | OH | 44231-9606 |
| FRANKIE TOWNSEL | 28215 SOMERSET ST | | | | INKSTER | MI | 48141-1166 |
| FRANKIE TRUITT | 2813 FAWKES DR | | | | WILMINGTON | DE | 19808-2153 |
| FRANKIE WALLACE | 7426 DANBRIDGE LN | | | | FRISCO | TX | 75035-8960 |
| FRANKIE WAYMIRE | 2300 LOY LAKE RD | | | | DENISON | TX | 75020-7140 |
| FRANKIE WEBB | 4255 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| FRANKIE WELCH | 154 BRAMLITT LN RT 1 BOX 2884 | | | | TIGER | GA | 30576 |
| FRANKIE WHITE | 432 BIRD CAGE WALK | | | | MANSFIELD | OH | 44902-7714 |
| FRANKIE WHITE | 3501 PARALLEL ROAD | | | | MORAINE | OH | 45439-1213 |
| FRANKIE WILLIAMS | 4811 DUNCANVILLE RD APT 2007 | | | | DALLAS | TX | 75236-1870 |
| FRANKIE WILLIAMSON | 1680 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| FRANKIE WILSON | 223 S KENMORE RD | | | | INDIANAPOLIS | IN | 46219-7418 |
| FRANKIE WLSON | 18707 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| FRANKIE YORK | 5544 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069-1127 |
| FRANKINMUTH CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | 580 N MAIN ST | REET | | FRANKENMUTH | MI | 48734-1118 |
| FRANKLIN A REED | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| FRANKLIN A. JOSEF TTEE | FBO JOHN LINDEROTH REV. TR. | U/A/D 03/12/99 | 519 EAST GENESEE STREET | PO BOX 588 | FAYETTEVILLE | NY | 13066-0588 |
| FRANKLIN ABNEY | 6370 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| FRANKLIN ABRAHAM | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| FRANKLIN ACUFF | 7171 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9322 |
| FRANKLIN ADAMS | PO BOX 52 | | | | GRANDVIEW | TX | 76050-0052 |
| FRANKLIN ADDINGTON | 555 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3456 |
| FRANKLIN ADKINS | 81 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| FRANKLIN ADKINS | 11443 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| FRANKLIN ADKINS | 5150 COUNTY ROAD H | | | | DELTA | OH | 43515-9759 |
| FRANKLIN ADKINS | PO BOX 419 | | | | BLANCHARD | OK | 73010-0419 |
| FRANKLIN ALEXANDER | 6315 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| FRANKLIN ALLEN | 201 HALF ST | | | | MARTINSBURG | WV | 25404-4917 |
| FRANKLIN ALUM/GA | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| FRANKLIN ALUMINUM | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217-0266 |
| FRANKLIN ALUMINUM | NOEL RANKA | PO BOX 266 | | | HARTFORD CITY | IN | 47348-0266 |
| FRANKLIN ALUMINUM CO | PO BOX 266 | 266 BEVINS RD | | | FRANKLIN | GA | 30217-0266 |
| FRANKLIN ALUMINUM COMPANY INC | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN ALUMINUM COMPANY INC | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| FRANKLIN AMBURGY | 727 DELLA DR | | | | LEXINGTON | KY | 40504-3609 |
| FRANKLIN AMOLINE | 5541 PIERCE RD NW | | | | WARREN | OH | 44481-9307 |
| FRANKLIN ANDERSON | 2804 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| FRANKLIN ANTAL | 1922 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5130 |
| FRANKLIN ARGENTINE | 8304 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| FRANKLIN ARMENTROUT | 1877 BOWMAN RD | | | | LIMA | OH | 45804-4220 |
| FRANKLIN ARMSTRONG | 1809 E WHEELER ST | | | | KOKOMO | IN | 46902-2439 |
| FRANKLIN ARTRIP | 7232 NETTY RD | | | | LAMBERTVILLE | MI | 48144-8508 |
| FRANKLIN ASHBAKER | 14840 S CHAPIN RD | | | | ELSIE | MI | 48831-9223 |
| FRANKLIN ASHMORE | RR 4 BOX 6 LE 4 | | | | SAYLORSBURG | PA | 18353 |
| FRANKLIN AUTO MASTERS | 696 FRANKLIN BLVD. | | | CAMBRIDGE ON N1R 7Z1 CANADA | | | |
| FRANKLIN AUTOMOBILE INVESTMENT, LLC. | MICHAEL DUMAN | 1201 ARMORY DR | | | FRANKLIN | VA | 23851-2415 |
| FRANKLIN AUTOMOTIVE | 3012 W RYAN RD | | | | FRANKLIN | WI | 53132-9532 |
| FRANKLIN BACK | 14656 BODMAN RD | | | | MOUNT ORAB | OH | 45154-9097 |
| FRANKLIN BAILEY | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |
| FRANKLIN BAILEY | 4905 NORTHWOOD DR | | | | SHEFFIELD LK | OH | 44054-1530 |
| FRANKLIN BAILEY | 4905 NORTHWOOD DR | | | | SHEFFIELD LAKE | OH | 44054-1530 |
| FRANKLIN BAILEY | 1207 N M211 | | | | ONAWAY | MI | 49765 |
| FRANKLIN BAKER | 4025 IVES CT | | | | DAYTON | OH | 45414-1826 |
| FRANKLIN BAKER | 2313 E FOLLEY ST | | | | CHANDLER | AZ | 85225-5894 |
| FRANKLIN BALLARD | 5267 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 |
| FRANKLIN BANE | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| FRANKLIN BANK | FOR DEPOSIT IN THE ACCOUNT OF | 727 S STATE RD | S POISSON | | DAVISON | MI | 48423-1749 |
| FRANKLIN BARNES JR | 43515 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2162 |
| FRANKLIN BASTIAN | 6705 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1146 |
| FRANKLIN BEARD | 2266 EVERETT CT | | | | DAVISON | MI | 48423-8195 |
| FRANKLIN BEATY | 1120 OWL HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4053 |
| FRANKLIN BEEMAN | 3314 E 500 N | | | | ANDERSON | IN | 46012-9238 |
| FRANKLIN BELCHER | PO BOX 32 | | | | LENORE | WV | 25676-0032 |
| FRANKLIN BENSON | 15204 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2642 |
| FRANKLIN BERRY | 210 SUNNYSIDE DR | | | | CHAPEL HILL | TN | 37034-2338 |
| FRANKLIN BINION | 3000 US HWY 17-92W | LOT 299 | | | HAINES CITY | FL | 33844 |
| FRANKLIN BINION | 80 CEDARGATE CT | | | | GALION | OH | 44833-1274 |
| FRANKLIN BIVINS | PO BOX 5262 | | | | FLINT | MI | 48505-0262 |
| FRANKLIN BLACK | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| FRANKLIN BLACK JR | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| FRANKLIN BLAKESLEE | 110 MONTEBELLO ST SE | | | | GRAND RAPIDS | MI | 49548-4315 |
| FRANKLIN BLOSS | 4085 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| FRANKLIN BOEHM | 6023 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| FRANKLIN BONNIE | 580 ALLEN RD | | | | DRAKESBORO | KY | 42337-2638 |
| FRANKLIN BOWMAN | 1713 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990-4774 |
| FRANKLIN BOYD | 268 SAW MILL RD | | | | TOWNSEND | DE | 19734-9640 |
| FRANKLIN BRAD | 104 HEATHER CT | | | | SAINT ROBERT | MO | 65584-3224 |
| FRANKLIN BRADEN | 434 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| FRANKLIN BRAYFIELD | 6861 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8247 |
| FRANKLIN BRIGGS | 431 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3205 |
| FRANKLIN BRITT | PO BOX 361 | 506 BOSSES ROW | | | CRUCIBLE | PA | 15325-0361 |
| FRANKLIN BROOKS | 336 MEADOWRIDGE RD | | | | AKRON | OH | 44312-2922 |
| FRANKLIN BROWN | 1802 SHADE AVE | | | | FLORENCE | AL | 35630-2238 |
| FRANKLIN BROWN | 459 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677-3404 |
| FRANKLIN BUELL | 66 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| FRANKLIN BUFFKINS | 1118 BASSWOOD LN | | | | OLIVETTE | MO | 63132-3008 |
| FRANKLIN BUICK GMC INC. | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BUICK-PONTIAC-GMC INC | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN BUICK-PONTIAC-GMC, INC. | ATTENTION: PRESIDENT | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BUICK-PONTIAC-GMC, INC. | PEGGY COCKERHAM | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BULLION | 247 STUBBS DR | | | | TROTWOOD | OH | 45426-3106 |
| FRANKLIN BUNTON | 634 PROSPECT ST | | | | FLINT | MI | 48503-2431 |
| FRANKLIN BURKETT | 404 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| FRANKLIN BURTON | 12311 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9250 |
| FRANKLIN BUSH | 1233 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| FRANKLIN BUTLER | 771 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9723 |
| FRANKLIN BUTTS | 20 COUNTRYSIDE DR | | | | CASEYVILLE | IL | 62232-1310 |
| FRANKLIN CALDWELL | 18923 BILTMORE ST | | | | DETROIT | MI | 48235-3032 |
| FRANKLIN CAMPBELL | 21520 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| FRANKLIN CARNAHAN | 2876 IRETON TREES RD | | | | BETHEL | OH | 45106-9466 |
| FRANKLIN CASTOR | 2568 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8509 |
| FRANKLIN CHAFFINS | 157 CEDARCREST DR | | | | MINNIE | KY | 41651-9021 |
| FRANKLIN CHARLES | 2009 7TH ST | | | | RADFORD | VA | 24141-2015 |
| FRANKLIN CHASE | 90 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| FRANKLIN CHASTAIN | 7985 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8593 |
| FRANKLIN CHEMICAL & EQUIPMENT CO | 5116 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462-1202 |
| FRANKLIN CHEVROLET CADILLAC BUICK G | 733 NORTHSIDE DR E | | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET CADILLAC BUICK GMC PONTIAC | 733 NORTHSIDE DR E | | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET CO., INC. | ROBERT FRANKLIN | 733 NORTHSIDE DR E | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET-PONTIAC-GMC | 736 WEST STEVE WARINER DRIVE | | | | RUSSELL SPRINGS | KY | 42642 |
| FRANKLIN CHEVROLET-PONTIAC-GMC, LTD. CO. | EDDIE FRANKLIN | 736 WEST STEVE WARINER DRIVE | | | RUSSELL SPRINGS | KY | 42642 |
| FRANKLIN CITY TREASURER | PO BOX 179 | | | | FRANKLIN | VA | 23851-0179 |
| FRANKLIN CLAIR | 380 POOLES CREEK RD | | | | COLD SPRING | KY | 41076-8634 |
| FRANKLIN CLAUSER | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| FRANKLIN CLAYTON | 13840 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125-5228 |
| FRANKLIN CLENDENING | 7069 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1283 |
| FRANKLIN CLEVENGER | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| FRANKLIN COBB | 700 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2644 |
| FRANKLIN COBB | LUCILLE COBB JT TEN | 700 E SILVERBELL | | | LAKE ORION | MI | 48360-2644 |
| FRANKLIN COBB | LUCILLE COBB JT TEN | 700 E SILVERBELL | | | LAKE ORION | MI | 48360-2644 |
| FRANKLIN COHERNOUR | 5808 EAST RD 150 N | | | | AVON | IN | 46123 |
| FRANKLIN COLLEGE | 101 BRANIGIN BLVD | | | | FRANKLIN | IN | 46131-2598 |
| FRANKLIN COLLEGE SWITZERLAND | CASHIERS OFFICE | VIA POINTE TRESA 29 | | | SORENGO | EN | |
| FRANKLIN COLLINS | 8966 W TOPEKA DR | | | | PEORIA | AZ | 85382-8592 |
| FRANKLIN CONKLIN | 1134 SIMCOE AVE | | | | FLINT | MI | 48507-4803 |
| FRANKLIN COUNTY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| FRANKLIN COUNTY | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DON EDWARDS | 373 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF WADE MARTIN JR | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF THOMAS A JOHNSON | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF MATTHEWS SCHLICHER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF ARTHUR F CECIL | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF CHRIS M BAUER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF EARL E KENDALL | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DANNY WILLIAMS | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DAVID E AMOS | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF FRANK J CERNY | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF AGNES T COX | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF LARRY W LAUTENSCHLEGER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF RODNEY GOODEN | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF JAMES E WILBURN | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF R WAYNE BREWER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN COUNTY C.S.E.A. | ACCT OF GARY R DAVENPORT | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF CHARLES H BASHAW | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF JAMES NEALE III | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DAVID AMOS | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY COLLECTOR | PO BOX 31 | | | | UNION | MO | 63084-0031 |
| FRANKLIN COUNTY COMMON PLS CT | ACCT OF ZULLAR MAE FREEMAN | 369 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215-4516 |
| FRANKLIN COUNTY CSEA | ACCT OF BRYON A WHITE | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY CSEA | ACCT OF DARRELL C DULANEY | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY CSEA | ACCT OF GARY DAVENPORT | 373 S HIGH ST | | | COLUMBUS | OH | 43215 |
| FRANKLIN COUNTY MUN COURT | ACCT OF CHARLES H BASHAW | | | | | | |
| FRANKLIN COUNTY MUNICIPAL CRT | ACCT OF GARY R DAVENPORT | | | | | | |
| FRANKLIN COUNTY REVENUE COMMISSIONER | PO BOX 248 | | | | RUSSELLVILLE | AL | 35653-0248 |
| FRANKLIN COUNTY SHERIFF | PO BOX 5260 | | | | FRANKFORT | KY | 40602-5260 |
| FRANKLIN COUNTY SOIL & WATER | CONSERVATION DISTRICT | 151 FINNEY BLVD | | | MALONE | NY | 12953-1067 |
| FRANKLIN COUNTY TAX ASSESSOR | PO BOX 70 | | | | MT VERNON | TX | 75457-0070 |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 63007 | | | | CHARLOTTE | NC | 28263-3007 |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 1267 | | | | OZARK | AR | 72949-1267 |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 248 | | | | RUSSELLVILLE | AL | 35653-0248 |
| FRANKLIN COUNTY TAX COMMISSIONER | PO BOX 100 | | | | CARNESVILLE | GA | 30521-0100 |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17 | | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE | | | | PASCO | WA | 99301-3706 |
| FRANKLIN COUNTY TREASURER | 275 S MAIN ST STE 232 | | | | ROCKY MOUNT | VA | 24151-1758 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 |
| FRANKLIN COUNTY TREASURER | 315 S MAIN ST RM 107 | | | | OTTAWA | KS | 66067-2335 |
| FRANKLIN COUNTY TREASURER | 459 MAIN ST. | | | | BROOKVILLE | IN | 47012 |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17 | | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY TRUSTEE | PO BOX 340 | | | | WINCHESTER | TN | 37398-0340 |
| FRANKLIN COUNTY VETERANS MEMORIAL | 300 W BROAD ST | | | | COLUMBUS | OH | 43215-2761 |
| FRANKLIN COVEY | 2200 PARKWAY BLVD | MS 0720 | | | SALT LAKE CITY | UT | 84119-2099 |
| FRANKLIN COVEY | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125-0127 |
| FRANKLIN COVEY | PO BOX 2149 | | | | OREM | UT | 84059-2149 |
| FRANKLIN COVEY CLIENT SALES | ATTN AMY YOUNG CLINET SERVICE | 2200 PARKWAY BLVD | MS 0215 | | SALT LAKE CITY | UT | 84119-2099 |
| FRANKLIN COVEY CO | AND FRANKLIN QUEST CO | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 |
| FRANKLIN COVEY COMPANY | PO BOX 25127 | | | | SALT LAKE CTY | UT | 84125-0127 |
| FRANKLIN COWART | 4800 PISGAH RD | | | | CUMMING | GA | 30028-3696 |
| FRANKLIN COX | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |
| FRANKLIN COY | 5045 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| FRANKLIN CRAFT | 135 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133-8201 |
| FRANKLIN CRAFT | PO BOX 375 | | | | CAYUGA | IN | 47928-0375 |
| FRANKLIN CRANE | 40 DOGWOOD WAY | | | | DAWSONVILLE | GA | 30534-5767 |
| FRANKLIN CROSLEY | 200 N JUDITH LN | | | | MUNCIE | IN | 47304-9325 |
| FRANKLIN CRULL | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| FRANKLIN CTY BUREAU OF SUPPORT | ACCT OF TERRY FUTRELL | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN CTY CHILD SUPPORT | ACCT OF EVELYN M LEE | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN CTY COMMON PLEAS CT | ACT OF W JACOBS 97JG02-03467 | 369 S HIGH ST | | | COLUMBUS | OH | 43215 |
| FRANKLIN CTY CSEA | ACT OF G CARPENTER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN CTY MUNI CT CLERK | 375 S HIGH ST FL 3 | | | | COLUMBUS | OH | 43215-4520 |
| FRANKLIN CTY MUNICIPAL COURT | ACCT OF WHITNEY A JACOBS | 375 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215-4520 |
| FRANKLIN CTY MUNICIPAL COURT | ACCT OF TRACY M JONES | 375 S HIGH ST | | | COLUMBUS | OH | 43215-4569 |
| FRANKLIN CURRIER | 10328 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| FRANKLIN D GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN D HIGGINS | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| FRANKLIN D HOWIE | 929 STONE CHURCH RD | | | | OGDENSBURG | NY | 13669-5232 |
| FRANKLIN D JOHNSON | 77 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| FRANKLIN D MATHIS | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN D OLDS AND | JOYCE A OLDS JTWROS | | | 406 W LAKE DR | MIDLAND | MI | 48640-6016 |
| FRANKLIN D OSBORNE JR | 3840 MAX PL APT 103 | | | | BOYNTON BEACH | FL | 33436-2064 |
| FRANKLIN D SAYNER TTEE | FRANK SAYNER TESTAMENTAR | U/W/O MAGGIE SAYNER | 706 MECHEM DR | | RUIDOSO | NM | 88345-6905 |
| FRANKLIN D SMITH | 12 RUGGLES RD | | | | SAGINAW | MI | 48602-5264 |
| FRANKLIN D TINNIN JR | 4405 ESTA DR | | | | FLINT | MI | 48506-1453 |
| FRANKLIN D YOUNG | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| FRANKLIN DAVENPORT | 94 OLD NORTH RD | | | | WILMOT | NH | 03287-4123 |
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| FRANKLIN DAVIS | 2495 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| FRANKLIN DAVIS | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| FRANKLIN DAVIS | 1814 W GUINIVERE DR | | | | MARION | IN | 46952-2410 |
| FRANKLIN DAVIS | 4049 GRAND OAKS CT | | | | BURTON | MI | 48519-1624 |
| FRANKLIN DAVIS | 33 QUAIL VALLEY RD | | | | TUPELO | MS | 38801-8747 |
| FRANKLIN DAVIS II | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| FRANKLIN DELANO MITCHELL TTEE | FBO BEVERLY C SPENCER REV TRUS | U/A/D 04-05-2001 | 26 E. ESSEX AVE | | LANSDOWNE | PA | 19050-1617 |
| FRANKLIN DELANO MITCHELL TTEE | FBO BEVERLY C SPENCER REV TRUS | U/A/D 04-05-2001 | 26 E. ESSEX AVE | | LANSDOWNE | PA | 19050-1617 |
| FRANKLIN DELLA PIA | 8952 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| FRANKLIN DIAMOND | 915 INGLESIDE AVE | | | | FLINT | MI | 48507-2560 |
| FRANKLIN DICK | 23555 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8217 |
| FRANKLIN DIECKMANN | 5204 DAVISON RD | | | | LAPEER | MI | 48446-3533 |
| FRANKLIN DILLS | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| FRANKLIN DOTOLI AND | NANCY DOTOLI JTWROS | 2 BROOKFIELD AVE | | | NUTLEY | NJ | 07110-1802 |
| FRANKLIN DUNN | 7725 SLEEPING RIDGE DR | | | | INDIANAPOLIS | IN | 46217-7126 |
| FRANKLIN DUNN | 816 E MYRTLE AVE | | | | FLINT | MI | 48505-3941 |
| FRANKLIN E HILLARD & | EVABELLE H HILLARD | 216 WHITMAN AVE | | | PLEASANT GAP | PA | 16823-3330 |
| FRANKLIN E WESTON | CGM IRA CUSTODIAN | 9005 E. 30TH STREET | | | TULSA | OK | 74129-6834 |
| FRANKLIN EDGESTON | 1862 S AVERILL AVE | | | | FLINT | MI | 48503-4402 |
| FRANKLIN EDWARDS | 1933 CRIDER RD | | | | MANSFIELD | OH | 44903-9272 |
| FRANKLIN EITNIEAR | 1508 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3304 |
| FRANKLIN ELECTRIC CORP | 2645 ZINOW ST | PO BOX 12408 | | | HAMTRAMCK | MI | 48212-3014 |
| FRANKLIN ELECTRIC CORPORATION | PO BOX 12408 | | | | HAMTRAMCK | MI | 48212-0408 |
| FRANKLIN ELLICOTT | 2248 WATERMAN RD | | | | MAYVILLE | MI | 48744-9752 |
| FRANKLIN ELLIS | 4711 N 375 E | | | | ALEXANDRIA | IN | 46001-8715 |
| FRANKLIN ELSTON | 2432 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| FRANKLIN ENGEL | 42600 CHERRY HILL RD APT 301 | | | | CANTON | MI | 48187-3791 |
| FRANKLIN ENTEMANN | 11799 GATES RD | | | | MULLIKEN | MI | 48861-9622 |
| FRANKLIN ESTES | 2216 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| FRANKLIN EVANS | 1645 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| FRANKLIN EVANS | 6293 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| FRANKLIN EVERIDGE | 1224 W READING ST | | | | TULSA | OK | 74127-2532 |
| FRANKLIN EWING | 5375 WILDER RD | | | | VASSAR | MI | 48768-9784 |
| FRANKLIN FERNANDEZ | 5982 SW HICKORY RDG | | | | TRIMBLE | MO | 64492-7895 |
| FRANKLIN FERRELL | 403 WALNUT STREET BOX 41 | | | | GROVER HILL | OH | 45849 |
| FRANKLIN FERRELL | 53 WINCHESTER HWY | | | | HILLSBORO | TN | 37342-3558 |
| FRANKLIN FINANCIAL CORP | 6001 W CAPITOL DR FL 2 | | | | MILWAUKEE | WI | 53216-2117 |
| FRANKLIN FISK | 239 LINCOLN ST | | | | EVANSVILLE | WI | 53536-1266 |
| FRANKLIN FLEMING | 1306 HARRIGAN RD | | | | WHITESVILLE | NY | 14897-9714 |
| FRANKLIN FLINT | 83 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5994 |
| FRANKLIN FLINT | 1102 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9543 |
| FRANKLIN FORD | 2401 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| FRANKLIN FOWLER | 375 RANDOLPH ST | | | | WESTLAND | MI | 48186-3720 |
| FRANKLIN FOX | 149 COUNTY ROAD 511 | | | | WAPPAPELLO | MO | 63966-8214 |
| FRANKLIN FRANCOIS | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANKLIN FRAYER JR | 3096 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8809 |
| FRANKLIN FRAZIER | 19679 S GLEN BLVD APT A | | | | BROWNSTOWN TWP | MI | 48183-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN FULLER | 9587 W 800 S | | | | SWAYZEE | IN | 46986 |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN GALLOWAY | 8315 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| FRANKLIN GARRETT | RR 2 BOX 661A | | | | PENNINGTN GAP | VA | 24277-9660 |
| FRANKLIN GARRISON | 5114 GERALDINE DR | | | | LANSING | MI | 48917-3309 |
| FRANKLIN GATES | 1083 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1741 |
| FRANKLIN GENTRY | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| FRANKLIN GERALD SR | 5050 EASTPOINTE DR | | | | MEDINA | OH | 44256-8236 |
| FRANKLIN GIBSON | 19 BRENDA ST | | | | PORT DEPOSIT | MD | 21904-1741 |
| FRANKLIN GILLEN | 707 READING PL | | | | SUN CITY CENTER | FL | 33573-5432 |
| FRANKLIN GLAZIER | 1869 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6967 |
| FRANKLIN GLENN | 1626 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9220 |
| FRANKLIN GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN GLOWACKI | 3474 S INDIAN HEAD TRL | | | | WHITE CLOUD | MI | 49349-9325 |
| FRANKLIN GOING | 6823 TROY ST | | | | TAYLOR | MI | 48180-1632 |
| FRANKLIN GOOD | 420 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| FRANKLIN GORTON | 3232 BURNELL AVE | | | | FLINT | MI | 48504-4302 |
| FRANKLIN GOULD | 1247 S PLAIN RD | | | | DEFORD | MI | 48729-9612 |
| FRANKLIN GOWENS | 1069 INVERNESS DR | | | | SAINT AUGUSTINE | FL | 32092-2787 |
| FRANKLIN GRACE | 4344 CAYUGA-TA | | | | FLINT | MI | 48532 |
| FRANKLIN GRAY | 1122 PARK RD | | | | CRESTLINE | OH | 44827-1016 |
| FRANKLIN GREEN | 410 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| FRANKLIN GREEN | 2206 TOWN NORTH DR | | | | CLEBURNE | TX | 76033-7922 |
| FRANKLIN GREEN | 1301 BOWER ST | | | | LINDEN | NJ | 07036-2501 |
| FRANKLIN GREENE | 7864 BEECH RUN RD | | | | WAYNESVILLE | OH | 45068-8783 |
| FRANKLIN GREENE | 879 WHITEHALL RD | | | | ATHENS | GA | 30605-4222 |
| FRANKLIN GROGG | 509 WINFIELD RD | | | | SAINT ALBANS | WV | 25177-1720 |
| FRANKLIN H LYSINGER TTEE | FBO FRANKLIN H LYSINGER TR | U/A/D 10/26/84 | 3652 EMPIRE DRIVE | | LOS ANGELES | CA | 90034-5006 |
| FRANKLIN HAACK | 12289 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| FRANKLIN HAGER | 15555 KUHNS RD | | | | AMESVILLE | OH | 45711-9438 |
| FRANKLIN HALE | 14155 RAHILL CT | | | | DALE CITY | VA | 22193-3734 |
| FRANKLIN HALE | 552 ECHO BEND BLVD | | | | GREENWOOD | IN | 46142-1189 |
| FRANKLIN HALEY | 380 HUNTER RD | | | | JEFFERSON | GA | 30549-5042 |
| FRANKLIN HALL | PO BOX 59 | | | | MARTIN | KY | 41649-0059 |
| FRANKLIN HALL | 12 FLAT SHOALS CHURCH RD | | | | STOCKBRIDGE | GA | 30281-1514 |
| FRANKLIN HAMBY | 4261 HAMBY RD | | | | BLAIRSVILLE | GA | 30512-6601 |
| FRANKLIN HAMBY | 3387 CRESTWOOD DR | | | | WHITEWATER | WI | 53190 |
| FRANKLIN HAMILTON | 6741 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| FRANKLIN HAMILTON | 12654 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| FRANKLIN HAMMOND | 34321 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9737 |
| FRANKLIN HANCHER | 16790 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| FRANKLIN HARDEN | 418 ALLENDALE PL | | | | FLINT | MI | 48503-2336 |
| FRANKLIN HARMON | 3762 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| FRANKLIN HARRIS | 2354 E SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| FRANKLIN HARRIS | 2420 GREENHEART LN | | | | EDGEWOOD | MD | 21040-2802 |
| FRANKLIN HARRIS JR. | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| FRANKLIN HARTMAN JR | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| FRANKLIN HAYNAL | 11118 BARE DR | | | | CLIO | MI | 48420-1577 |
| FRANKLIN HEARD | 1911 S 4TH AVE | | | | MAYWOOD | IL | 60153-3322 |
| FRANKLIN HEATH | 10041 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5217 |
| FRANKLIN HEFNER | 6823 HIGHWAY N | | | | QULIN | MO | 63961-9278 |
| FRANKLIN HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN HENRY | 1108 SW 132ND ST | | | | OKLAHOMA CITY | OK | 73170-6958 |
| FRANKLIN HEREFORD | 2459 PIONEER DR | | | | BELOIT | WI | 53511-2556 |
| FRANKLIN HERMAN JR | 3664 DARBYS CORNERS RD | | | | BRANCHPORT | NY | 14418-9705 |
| FRANKLIN HEROD | 11422 SAINT CLOUD RD | | | | RICHMOND | MO | 64085-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN HIGGINS | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| FRANKLIN HILL | 75 TRACE DR | | | | STOCKBRIDGE | GA | 30281-1386 |
| FRANKLIN HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| FRANKLIN HIMES | 808 RUTH LN | | | | HURST | TX | 76053-6436 |
| FRANKLIN HINKEL | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| FRANKLIN HINKLE | 913 COUNTY ROAD 731 | | | | VENUS | FL | 33960-2116 |
| FRANKLIN HOBBS | 282 W HATT SWANK RD | | | | LOVELAND | OH | 45140-6670 |
| FRANKLIN HOEPFNER | 5348 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3118 |
| FRANKLIN HOGREFE | 1130 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9247 |
| FRANKLIN HOKE | 5385 COUNTRY TRL NW | | | | WARREN | OH | 44481-9343 |
| FRANKLIN HOLLAND | 313 E SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| FRANKLIN HOLWERDA COMPANY | PO BOX 9100 | | | | WYOMING | MI | 49509-0100 |
| FRANKLIN HOPKINS | 2261 W | 300 S | | | HARTFORD CITY | IN | 47348 |
| FRANKLIN HOUGH | 8712 W THORN TREE RD | | | | MUNCIE | IN | 47304-9721 |
| FRANKLIN HOUSE | 10807 S COUNTY LINE HWY | | | | OTTAWA LAKE | MI | 49267-9324 |
| FRANKLIN HOWIE | 929 STONE CHURCH RD | | | | OGDENSBURG | NY | 13669-5232 |
| FRANKLIN HUFFMAN | 2211 SAXONBURG BLVD | | | | CHESWICK | PA | 15024-1703 |
| FRANKLIN III, WILLIAM | 7804 STRAWBERRY COURT | | | | COLUMBUS | OH | 43085-5813 |
| FRANKLIN J AMRHEIN | MARY B AMRHEIN JT TEN | 3909 LOCKPORT AVE | | | N TONAWANDA | NY | 14120-3122 |
| FRANKLIN J JEWELL | FOUR K LIMITED PARTNERSHIP | 1149 PARKSIDE CIRCLE | | | GRAND BLANC | MI | 48439-8051 |
| FRANKLIN J MC KELVEY | 263 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| FRANKLIN J MERLO | MARIA C MERLO JTWROS | ZONAMERICA ED.100 LOCAL 114 A | | 91600 MONTEVIDEO URUGUAY | | | |
| FRANKLIN J UNFRED AND | JEAN L UNFRED JTWROS | P O BOX 236 | | | ILWACO | WA | 98624-0236 |
| FRANKLIN J VANDERSCHAAF | 1372 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| FRANKLIN JACKSON | 129 W STEWART AVE | | | | FLINT | MI | 48505-3205 |
| FRANKLIN JAMIE | 26 CORMACK CT | | | | BABYLON | NY | 11702-3904 |
| FRANKLIN JARVIS | RR 1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| FRANKLIN JEREMY | 6230 S 79TH ST | | | | LINCOLN | NE | 68516-3881 |
| FRANKLIN JESSE | BOX 05192 GLENBERG RD | | | | DEFIANCE | OH | 43512 |
| FRANKLIN JOHN | 335 CAMILLE CT | | | | MOUNTAIN VIEW | CA | 94040-2644 |
| FRANKLIN JOHNSON | 6945 BRASSOW LN | | | | DEXTER | MI | 48130-9356 |
| FRANKLIN JOHNSON | 1015 BUCKSKIN TRL | | | | XENIA | OH | 45385-4115 |
| FRANKLIN JOHNSON | 77 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| FRANKLIN JOHNSON | 6945 BRASSOW LN | | | | DEXTER | MI | 48130-9356 |
| FRANKLIN JOHNSON | 276 HERMER CIR NW | | | | ATLANTA | GA | 30311-1104 |
| FRANKLIN JONES | 3884 TEXAS RD | | | | OTTAWA | KS | 66067-8222 |
| FRANKLIN JONES | 2412 RAVENWOOD AVE | | | | DAYTON | OH | 45406-1950 |
| FRANKLIN JONES | G-3062 LAYMAN DR | | | | FLINT | MI | 48506 |
| FRANKLIN JR, LOWELL | 5919 GODWIN RD | | | | SANTA FE | TN | 38482-3012 |
| FRANKLIN JR, RUPERT K | 6154 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1268 |
| FRANKLIN JR, STEPHEN A | 34732 GLEN ST | | | | WESTLAND | MI | 48186-8414 |
| FRANKLIN JR., JOHNNY J | 20954 COUNTY ROAD 32 | | | | AKRON | AL | 35441-2403 |
| FRANKLIN JUSTIN | 114 SE 3RD ST | | | | MELCHER | IA | 50163-7739 |
| FRANKLIN KABYLCZAK | 1021 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3145 |
| FRANKLIN KARHOFF | 10518 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| FRANKLIN KARHOFF | PO BOX 1082 | | | | FENTON | MI | 48430-5082 |
| FRANKLIN KEENE | 2599 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-6003 |
| FRANKLIN KELLEY | 23380 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-4656 |
| FRANKLIN KENNISON | 120 CHERRY CREEK DR | | | | MANDEVILLE | LA | 70448-1300 |
| FRANKLIN KENYA | 750 W 11TH ST | | | | NEW CASTLE | DE | 19720-4948 |
| FRANKLIN KEVIN D | 6027 CROOKED CREED RD | | | | INDIANAPOLIS | IN | 46228 |
| FRANKLIN KEYS | 9805 ANDOVER DR | | | | BELLEVILLE | MI | 48111-1646 |
| FRANKLIN KIDD | 48 FOXWOOD ROW | | | | DEPEW | NY | 14043-5020 |
| FRANKLIN KIMMELL | 2805 EASTROAD | | | | DANVILLE | IL | 61832-1513 |
| FRANKLIN KING | 870 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185-3828 |
| FRANKLIN KING | 1020 E 3644 S | | | | GREENTOWN | IN | 46936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN KIRBY | 409 E STATE ST | | | | FAIRMOUNT | IL | 61841-6271 |
| FRANKLIN KIRNBERGER JR | 149 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| FRANKLIN KLUMPP | 6336 DRAKE SETTLEMENT ROAD | | | | BURT | NY | 14028-9792 |
| FRANKLIN LACKEY | 3934 ROCKFIELD DR | | | | DAYTON | OH | 45430-1153 |
| FRANKLIN LAMBERT | 6855 MANDY LN | | | | KALAMAZOO | MI | 49009-8314 |
| FRANKLIN LAPAN | 3291 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 |
| FRANKLIN LARKIN | 3420 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| FRANKLIN LARRICK | 8514 ELMWAY DR | | | | DAYTON | OH | 45415-1609 |
| FRANKLIN LAWSON | 107 BENFIELD RD | | | | SEVERNA PARK | MD | 21146-2826 |
| FRANKLIN LEE | 14908 ORVAL LN | | | | LIBERTY | MO | 64068-8729 |
| FRANKLIN LEE | 612 N 5TH ST | | | | MARLOW | OK | 73055-1614 |
| FRANKLIN LEE | 151 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| FRANKLIN LEWIS | 887 STATE ROUTE 440 | | | | MAYFIELD | KY | 42066-8928 |
| FRANKLIN LEWIS | 2410 YOULL ST | | | | NILES | OH | 44446-4250 |
| FRANKLIN LEWIS | 1519 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6253 |
| FRANKLIN LEWIS | 18840 KOSHAL RD. | | | | LICKING | MO | 65542 |
| FRANKLIN LINCOLN | 160 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1569 |
| FRANKLIN LOTTER | 6511 S 116TH ST | | | | FRANKLIN | WI | 53132-1105 |
| FRANKLIN LYLO | 348 SUNSHINE CT | | | | ENGLISHTOWN | NJ | 07726-4734 |
| FRANKLIN MAJORS | 2036 BRIGADIER DR | | | | SPRING HILL | FL | 34608-5775 |
| FRANKLIN MALONY | 1411 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2411 |
| FRANKLIN MANN | PO BOX 163 | | | | TOWNSEND | DE | 19734-0163 |
| FRANKLIN MARABLE | 4463 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2913 |
| FRANKLIN MARCUM | 2425 11 MILE RD | | | | EVART | MI | 49631-8236 |
| FRANKLIN MARCUM | 6245 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| FRANKLIN MARRIOTT/TN | 700 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-2696 |
| FRANKLIN MARTENE | 16 ELLICOTT CT | | | | TONAWANDA | NY | 14150-4718 |
| FRANKLIN MARTIN | 221 RED BUD RD | | | | CHILLICOTHE | OH | 45601-8798 |
| FRANKLIN MARTIN | 55 CRYSTAL SPRINGS RD | | | | MURPHY | NC | 28906-6521 |
| FRANKLIN MARTINEZ MONGE | NEREIDA CASTROLOPE CRESPO | TEN COM | 522 H. ALVERIO | EXT. ROOSEVELT | SAN JUAN | PR | 00918-2645 |
| FRANKLIN MASON | 4119 FIRESIDE AVE | | | | PORTAGE | MI | 49002-5837 |
| FRANKLIN MATHIS | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| FRANKLIN MAYORA | 19806 SCOTTSDALE BLVD | 19806 SCOTCHDALE RD | | | SHAKER HTS | OH | 44122-6457 |
| FRANKLIN MC CARTY | PO BOX 262 | | | | TOPINABEE | MI | 49791-0262 |
| FRANKLIN MC CLURE | 8906 MACOMB AVE | | | | CLEVELAND | OH | 44105-6025 |
| FRANKLIN MC KELVEY | 263 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| FRANKLIN MCALLISTER | 118 CANNERY LN | | | | WINFIELD | WV | 25213-9706 |
| FRANKLIN MCDANIEL | 4399 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| FRANKLIN MCDUFFIE | 195 MEADOW LN | | | | FITZGERALD | GA | 31750-8653 |
| FRANKLIN MCGAW | 8683 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| FRANKLIN MCLEOD | 4874 WESTCHESTER DR APT 6 | | | | YOUNGSTOWN | OH | 44515-2552 |
| FRANKLIN MCQUEEN | PO BOX 176 | | | | FLINT | MI | 48501-0176 |
| FRANKLIN MCQUEEN | 49 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| FRANKLIN MD, PHILLIP JEFFREY | 202 GARRISON COURT | | | | ASBURY | NJ | 08802-1215 |
| FRANKLIN MEEK JR | 5713 BRETWOOD DR | | | | KEITHVILLE | LA | 71047-5529 |
| FRANKLIN MEISENBURG | 3800 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| FRANKLIN MILESKI | 1688 SEMINOLE RD | | | | JAMESTOWN | PA | 16134-6238 |
| FRANKLIN MILLER | 226 COUNTY ROAD 4852 | | | | NEWARK | TX | 76071-3014 |
| FRANKLIN MOELLER | 261 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1618 |
| FRANKLIN MONTGOMERY | 61 GARDEN LN | | | | NEWARK | DE | 19702-2601 |
| FRANKLIN MOORE | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| FRANKLIN MOORE | 85 NATHAN CIR | | | | ALPHARETTA | GA | 30009-1809 |
| FRANKLIN MORGAN | 2191 STATE ROUTE 217 | | | | KITTS HILL | OH | 45645-8601 |
| FRANKLIN MORRIS | 10965 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| FRANKLIN MORSE | 1075 EUGENE ST | | | | VASSAR | MI | 48768-1541 |
| FRANKLIN MOSS | 540 TUNNEL FORK | | | | GASSAWAY | WV | 26624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN MOTOR COMPANY INC | 2505 OAKRIDGE DRIVE | | | | JASPER | AL | 35504-8471 |
| FRANKLIN MULLHOLAND | 720 TRAIL DR APT 6 | | | | NAPOLEON | OH | 43545-1074 |
| FRANKLIN MULLINS | 62115 JEWELL RD | | | | WASHINGTN TWP | MI | 48094-1612 |
| FRANKLIN MURPHY | 9519 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1428 |
| FRANKLIN MURWIN | 1945 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3700 |
| FRANKLIN NEWSOME | 6829 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9805 |
| FRANKLIN NIELSEN | 2917 ROSE CITY RD | | | | LUPTON | MI | 48635-8734 |
| FRANKLIN ORDWAY | PO BOX 591 | 428 RANDOLPH ST | | | HOLGATE | OH | 43527-0591 |
| FRANKLIN OREGO JR. | 677 PARKSIDE AVE | | | | BUFFALO | NY | 14216-2403 |
| FRANKLIN ORR | 14961 CAMBRIDGE LN | | | | ATHENS | AL | 35613-7105 |
| FRANKLIN ORTHOPAEDIC | PO BOX 306017 | | | | NASHVILLE | TN | 37230-6017 |
| FRANKLIN OSBORNE | 6910 SCHOLL RD | | | | FRANKLIN | OH | 45005-4553 |
| FRANKLIN OSBORNE | 1111 HOLLINGSWORTH RD | | | | JOPPA | MD | 21085-1205 |
| FRANKLIN OSBORNE JR | 3840 MAX PL APT 103 | | | | BOYNTON BEACH | FL | 33436-2064 |
| FRANKLIN OSTERHOUT | PO BOX 74376 | | | | ROMULUS | MI | 48174-0376 |
| FRANKLIN OUSLEY | 4306 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9708 |
| FRANKLIN PAGE | 32931 GLENHURST | | | | NEW HAVEN | MI | 48048-2925 |
| FRANKLIN PARISH | PO BOX 337 | | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN PARISH SALES TAX | PO BOX 337 | | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN PARMER | 47 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2823 |
| FRANKLIN PATTERSON | 326 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| FRANKLIN PATTERSON | 907 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN PEDERSEN | 2504 NORTH COUNTYLINE ROAD | | | | NEWCASTLE | OK | 73065-6052 |
| FRANKLIN PENA | 1821 W WICKIEUP LN | | | | PHOENIX | AZ | 85027-4529 |
| FRANKLIN PENNER | FRANKLIN PENNER | 71-A RAILWAY AVE. | | WHITEMOUTH MB R0E 2G0 CANADA | | | |
| FRANKLIN PHARMACY | 1732 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4254 |
| FRANKLIN PHEANIS | 2439 E FORK SKAGGS RD | | | | MOUNT VERNON | KY | 40456-8310 |
| FRANKLIN PHILIP DR | FRANKLIN, PHILLIP | | | | | | |
| FRANKLIN PHILLIPS | 642 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| FRANKLIN PICKARD | 4041 GRANGE HALL L 107 | | | | HOLLY | MI | 48442 |
| FRANKLIN PICKETT | 821 MARK DR | | | | BRIDGETON | NJ | 08302-7202 |
| FRANKLIN PIERCE | 5925 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| FRANKLIN PIERCE | 5201 MESA DE SANTA FE | | | | LAS CRUCES | NM | 88012-7316 |
| FRANKLIN PIERCE COLLEGE | PO BOX 60 | COLLEGE ROAD | | | RINDGE | NH | 03461-0060 |
| FRANKLIN PIERSON | 127 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| FRANKLIN PISKE | 6054 BELLINGHAM CT | | | | BURTON | MI | 48519-1614 |
| FRANKLIN PITTMAN JR | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| FRANKLIN PITTS | 6899 W OAK HWY | | | | WESTMINSTER | SC | 29693-5527 |
| FRANKLIN PLANK | 4062 FLYNNS CREEK RD | | | | GAINESBORO | TN | 38562-6351 |
| FRANKLIN PLEASANT | 801 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANKLIN PLEWA | 8025 WOODGLEN LN | | | | DOWNERS GROVE | IL | 60516 |
| FRANKLIN PLUMMER | 121 COSIMA CT | | | | LEESVILLE | SC | 29070-8497 |
| FRANKLIN PONTIAC BUICK GMC | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN PONTIAC BUICK GMC | ATTN PEGGY J COCKERHAM | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN PONTIAC BUICK GMC | PEGGY COCKERHAM | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN POPP | 2357 S EGAR RD | | | | GOLDEN VALLEY | AZ | 86413-8320 |
| FRANKLIN POWERS | 3887 E HUBBARD RD | | | | MIDLAND | MI | 48642-9748 |
| FRANKLIN PRECISION IND., INC | SHANE KNIGHT | 3220 BOWLING GREEN RD | P.O. BOX 369 | | FRANKLIN | KY | 42134-7610 |
| FRANKLIN PRECISION IND., INC | SHANE KNIGHT | PO BOX 369 | 3220 BOWLING GREEN RD | | EL PASO | TX | 79943-0369 |
| FRANKLIN PRECISION INDUSTRY | AMSOUTH BANK MSC 410299 | 3220 BOWLING GREEN RD | | | FRANKLIN | KY | 42134-7610 |
| FRANKLIN PRESTON | 1647 CALIPER DR | | | | TROY | MI | 48084-1407 |
| FRANKLIN QUANT JR | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| FRANKLIN QUEST CO | 2200 PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119-2099 |
| FRANKLIN QUEST COMPANY | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 |
| FRANKLIN R MCQUEEN | 49 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| FRANKLIN RAINEY | 1700 UNDERWOOD ST | | | | NASHVILLE | TN | 37208-2448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN RARDIN JR | PO BOX 118 | | | | MONCLOVA | OH | 43542-0118 |
| FRANKLIN REAVER | 230 WESTERN AVE | | | | ENON | OH | 45323-1325 |
| FRANKLIN REED | 4521 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7802 |
| FRANKLIN REED | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| FRANKLIN REED | 2105 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2346 |
| FRANKLIN REED JR | 9136 RANCH MEADOWS DR | | | | SAINT LOUIS | MO | 63136-3954 |
| FRANKLIN REGIONAL ATHLETIC ASSOCIATION | PO BOX 310 | | | | MURRYSVILLE | PA | 15668-0310 |
| FRANKLIN RESER | PO BOX 74 | | | | CLARKSVILLE | MI | 48815-0074 |
| FRANKLIN REXROAD | 120 COTTAGE AVE | | | | WESTON | WV | 26452-1910 |
| FRANKLIN RHORER JR | 1707 NW 18TH ST | | | | CAPE CORAL | FL | 33993-4949 |
| FRANKLIN RICHARD | 8129 ROCKLYN DR | | | | DES MOINES | IA | 50322-4425 |
| FRANKLIN RICHARD | 43291 JONES RD | | | | BAY MINETTE | AL | 36507-8592 |
| FRANKLIN RICK | 519 ARLINGTON AVE | | | | NEWARK | OH | 43055-6886 |
| FRANKLIN RIDLEY | 10839 S 12TH ST | | | | SCHOOLCRAFT | MI | 49087-8408 |
| FRANKLIN RISER | 8182 HARRIS RD | | | | LODI | OH | 44254-9702 |
| FRANKLIN RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| FRANKLIN ROAT JR | 106 WENDY LN | | | | ROSCOMMON | MI | 48653-8527 |
| FRANKLIN ROBERTS | 5054 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| FRANKLIN ROBINSON | 1160 O MALLEY RD | | | | PETERSBURG | TN | 37144-7870 |
| FRANKLIN ROBISON | 4373 MACK AVE | BOX 73 | | | GASPORT | NY | 14067 |
| FRANKLIN ROCHE | 10 HIGHBURY CT | | | | RANDALLSTOWN | MD | 21133-2107 |
| FRANKLIN ROMAN | 1129 E 11TH ST | | | | EDDYSTONE | PA | 19022-1354 |
| FRANKLIN ROMINES | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| FRANKLIN ROUSE | 158 EMERALD DR W | | | | DUNDEE | FL | 33838-4109 |
| FRANKLIN ROWLAND | 7401 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1657 |
| FRANKLIN ROWLAND | 1411 FOUST RD | | | | XENIA | OH | 45385-7808 |
| FRANKLIN RUBBER STAMP COMPANY | 8 S TATNALL STREET | | | | WILMINGTON | DE | 19801 |
| FRANKLIN RUNNELS | 1525 ACADEMY RD | | | | ADRIAN | MI | 49221-9194 |
| FRANKLIN S LOONEY SUCC-TTEE | U/A DTD 01/04/01 | CATHARINE E LOONEY TRUST | 5909 VALLEY WAY | | WILMINGTON | DE | 19807 |
| FRANKLIN SALISBURY | 17043 RAILROAD ST | | | | PETERSBURG | MI | 49270-9775 |
| FRANKLIN SANCHEZ | PO BOX 108 | | | | OAK HILL | WV | 25901-0108 |
| FRANKLIN SAYRE | 327 N 10TH ST | | | | NEW CASTLE | IN | 47362-4402 |
| FRANKLIN SCHALLER | 59560 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| FRANKLIN SCHNEIDER | 2625 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5453 |
| FRANKLIN SCHOFIELD | 1311 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| FRANKLIN SCHOOK JR | 502 ORANGE AVE | | | | SEBASTIAN | FL | 32958-4042 |
| FRANKLIN SEALEY | 3553 E 103RD ST | | | | CLEVELAND | OH | 44105-1811 |
| FRANKLIN SELIG | 323 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-5805 |
| FRANKLIN SERVICE CORP. | 3 N PROSPECT AVE | | | | BERGENFIELD | NJ | 07621-1521 |
| FRANKLIN SESSOMS | 68 RUSSELL DR | | | | PALM COAST | FL | 32164-6909 |
| FRANKLIN SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| FRANKLIN SHAW | 1061 S MONROE ST | | | | XENIA | OH | 45385-5427 |
| FRANKLIN SHEKELL | 867 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| FRANKLIN SHLYK | 8282 EVERGREEN AVE | | | | DETROIT | MI | 48228-2942 |
| FRANKLIN SHOUSE | 125 WELCOME WAY BLVD E APT 207D | | | | INDIANAPOLIS | IN | 46214-3048 |
| FRANKLIN SIERAKOWSKI | 1492 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| FRANKLIN SILVA | 1246 COTSWOLD LOOP | | | | TOMS RIVER | NJ | 08753-4010 |
| FRANKLIN SIZEMORE | 2312 N GREEN VALLEY PKWY APT 714 | | | | HENDERSON | NV | 89014-3110 |
| FRANKLIN SMITH | 2501 LAYTON RD | | | | ANDERSON | IN | 46011-4532 |
| FRANKLIN SMITH | 384 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| FRANKLIN SMITH | 12 RUGGLES RD | | | | SAGINAW | MI | 48602-5264 |
| FRANKLIN SMITH | 346 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |
| FRANKLIN SMITH | APT 101 | 115 HILLIARD STREET SOUTHEAST | | | ATLANTA | GA | 30312-7200 |
| FRANKLIN SMUTEK | PO BOX 235 | | | | LUZERNE | MI | 48636-0235 |
| FRANKLIN SPANGLER | 2216 PORTLAND DR | | | | MARYVILLE | TN | 37803-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN SPARKS | 1005 OAK DALE DR | | | | XENIA | OH | 45385-1427 |
| FRANKLIN SPEARS | 6225 AVENUE A | | | | SANTA FE | TX | 77510-8222 |
| FRANKLIN SPECIALTY TRANSPORT INC | 700 HARRISON DR | | | | COLUMBUS | OH | 43204-3513 |
| FRANKLIN SPELLS | 339 HURON AVE | | | | DAYTON | OH | 45417-1623 |
| FRANKLIN SPOON | 228 E MAIN ST | | | | PITTSBORO | IN | 46167-9161 |
| FRANKLIN SQUARE HOSP | PO BOX 631369 | | | | BALTIMORE | MD | 21263-1369 |
| FRANKLIN STANFILL | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| FRANKLIN STANLEY | 3413 TOWN LINE RD | | | | LANCASTER | NY | 14086-9781 |
| FRANKLIN STEENBERGH | 975 E EDDY SCHOOL RD | | | | MANCELONA | MI | 49659-8768 |
| FRANKLIN STEWART | 11831 E 47TH TER | | | | KANSAS CITY | MO | 64133-2487 |
| FRANKLIN STILWELL | 396 JONES SPRING WEST RD | | | | HEDGESVILLE | WV | 25427-3061 |
| FRANKLIN STREET REAL ESTATE, INC. | 500 & 600 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| FRANKLIN SUPER | 257 HAMPTON AVE | | | | SOMERSET | KY | 42503-4838 |
| FRANKLIN T. CZAJKA & | NANCY C. CZAJKA, CO-TTEES | FRANKLIN T. CZAJKA REV LVG TST | UAD 11/19/98 | 3650 KNOLL CREEK COURT | ANN ARBOR | MI | 48105-9307 |
| FRANKLIN T. CZAJKA & | NANCY C. CZAJKA, CO-TTEES | FRANKLIN T. CZAJKA REV LVG TST | UAD 11/19/98 | 3650 KNOLL CREEK COURT | ANN ARBOR | MI | 48105-9307 |
| FRANKLIN TAGG | 169 WILLOW ST | | | | LOCKPORT | NY | 14094-4839 |
| FRANKLIN TAGGART | 257 CLARA DR | | | | TRENTON | OH | 45067-1563 |
| FRANKLIN TANYA | FRANKLIN, TANYA | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| FRANKLIN TAULBEE | 4249 OLENA LN | | | | DAYTON | OH | 45424-5770 |
| FRANKLIN TAYLOR | 5074 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| FRANKLIN TERRY | 7164 COUNTY ROAD 217 | | | | HILLSBORO | AL | 35643-3621 |
| FRANKLIN TEW | 1535 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| FRANKLIN THIEMKE | 6116 MEREDITH RD | | | | ROGERS CITY | MI | 49779-9515 |
| FRANKLIN THOMAS | 1318 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-5210 |
| FRANKLIN THOMPSON | 43737 STANG RD | | | | ELYRIA | OH | 44035-1925 |
| FRANKLIN THORNTON | 377 E DAYTON ST | | | | FLINT | MI | 48505-4339 |
| FRANKLIN TIBBS | PO BOX 145 | | | | CRYSTAL SPRINGS | FL | 33524-0145 |
| FRANKLIN TINNIN JR | 4405 ESTA DR | | | | FLINT | MI | 48506-1453 |
| FRANKLIN TOWNSHIP | ATTN: COLLECTOR'S OFFICE | 6402 PAWSON RD | | | ONSTED | MI | 49265-9737 |
| FRANKLIN TRAYER | 742 93RD ST | | | | NIAGARA FALLS | NY | 14304-3508 |
| FRANKLIN TULLAR | 6788 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| FRANKLIN TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| FRANKLIN TURNER | 407 W 10TH ST | | | | OOLITIC | IN | 47451-9783 |
| FRANKLIN TYSON | 276 E BLUE BIRD RD | | | | MONTICELLO | FL | 32344-5770 |
| FRANKLIN UNIVERSITY | BUSINESS OFFICE | 201 S GRANT AVE | | | COLUMBUS | OH | 43215-5301 |
| FRANKLIN VANDERSCHAAF | 1372 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| FRANKLIN W BERRY | 210 SUNNYSIDE DR | | | | CHAPEL HILL | TN | 37034-2338 |
| FRANKLIN WALDECK | 3330 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| FRANKLIN WALKER | 23 HILL ST | | | | TONAWANDA | NY | 14150-3301 |
| FRANKLIN WALTER | PO BOX 10373 | | | | CHARLOTTE | NC | 28212-5669 |
| FRANKLIN WARREN | 606 LYNN AVE UNIT 5 | | | | KALAMAZOO | MI | 49008-2958 |
| FRANKLIN WARREN | 14367 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2128 |
| FRANKLIN WASSON | 16134 CLOVERTON LN | | | | WILLIAMSPORT | MD | 21795-1121 |
| FRANKLIN WATERS | 260 CHRISTIANA RD APT M5 | | | | NEW CASTLE | DE | 19720-2972 |
| FRANKLIN WAYMAN | 917 E NORTH F ST | | | | GAS CITY | IN | 46933-1332 |
| FRANKLIN WAYMIRE | 912 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN WEISENBERGER | 16981 SOUTHWEST 41ST AVENUE RD | | | | OCALA | FL | 34473-3695 |
| FRANKLIN WELCH | 95 JACKSON RD | | | | MCDONOUGH | GA | 30252-4122 |
| FRANKLIN WELLMAN | 606 S MACOMB ST | | | | MANCHESTER | MI | 48158-8621 |
| FRANKLIN WELLS | 12435 S WACOUSTA RD | | | | EAGLE | MI | 48822-9719 |
| FRANKLIN WHATLEY | 2109 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6028 |
| FRANKLIN WHITAKER | 19481 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1601 |
| FRANKLIN WHITE | 408 SO 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| FRANKLIN WHITSON | 931 N 3RD AVE | | | | SAGINAW | MI | 48601-1007 |
| FRANKLIN WHITT | 4947 LINCOLNTON RD | | | | WASHINGTON | GA | 30673-4522 |
| FRANKLIN WILD | 7407 W 58TH ST | | | | SUMMIT | IL | 60501-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN WILKES | 12410 W RESTVIEW CT | | | | HOMOSASSA | FL | 34448-6925 |
| FRANKLIN WILKINSON | 2692 CR 415 | | | | LAKE PANASOFFKEE | FL | 33538-3906 |
| FRANKLIN WILLIAMS | 864 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| FRANKLIN WILLIAMS | 2955 SUNDERLAND | | | | WATERFORD | MI | 48329-2858 |
| FRANKLIN WILSON | 26202 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9003 |
| FRANKLIN WILSON | 515 N LENFESTY AVE | | | | MARION | IN | 46952-2346 |
| FRANKLIN WILSON | 8019 EBENEZER RD | | | | ORRSTOWN | PA | 17244-9624 |
| FRANKLIN WIMMER | 833 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| FRANKLIN WINGO | 2681 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-8456 |
| FRANKLIN WININGER | 1520 JAN ANN CT | | | | WASHINGTON | IN | 47501-3746 |
| FRANKLIN WITT | 1034 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9824 |
| FRANKLIN WOIDA | 1073 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9203 |
| FRANKLIN WOMACK | PO BOX 489 | C/O EDDIE RICHBURG | | | CEDAR KEY | FL | 32625-0489 |
| FRANKLIN WOOD | 7631 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3831 |
| FRANKLIN WOOD | 9953 ROME RD | | | | ADRIAN | MI | 49221-9443 |
| FRANKLIN WOODS | 1203 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| FRANKLIN WRIGHT | 637 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134-1528 |
| FRANKLIN WYNN | 800 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4131 |
| FRANKLIN WYRICK | 1041 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9741 |
| FRANKLIN YARATCH | 9554 YALE RD | | | | DEERFIELD | OH | 44411-9736 |
| FRANKLIN YARNELL | PO BOX 175 | | | | MC CLURE | OH | 43534-0175 |
| FRANKLIN YATES | HOUSE 129A CR 8401 | | | | RIENZI | MS | 38865 |
| FRANKLIN YOUNG | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| FRANKLIN YOUNG | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |
| FRANKLIN YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| FRANKLIN ZUBER | 1515 INDIAN SPRINGS DR NW | | | | CONOVER | NC | 28613-8036 |
| FRANKLIN, ALAN P | 55358 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1077 |
| FRANKLIN, ALBERTA H | 608 DITMAR AVE | | | | PONTIAC | MI | 48341-2625 |
| FRANKLIN, ALICE A | 1218 WILLOW WOOD DR | | | | HUBBARD | OH | 44425 |
| FRANKLIN, ANDREA S | 1438 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| FRANKLIN, ARTEE | 5736 ELBE CT SW | | | | WYOMING | MI | 49418-8361 |
| FRANKLIN, BETTY B | 2838 DRAPER S.E. | | | | WARREN | OH | 44484-5409 |
| FRANKLIN, CARL W. | 1251 CANNON HILL RD | | | | HEDGESVILLE | WV | 25427-6184 |
| FRANKLIN, CHARLES | 5665 PARVIEW DR APT 308 | | | | CLARKSTON | MI | 48346-2854 |
| FRANKLIN, CHARLES | | | | | | | |
| FRANKLIN, CHARLES MICHAEL | PO BOX 419 | | | | LUCKEY | OH | 43443-0419 |
| FRANKLIN, CINDY J | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| FRANKLIN, COURTNEY L | 6277 N WOODS EDGE DR | | | | MC CORDSVILLE | IN | 46055-8018 |
| FRANKLIN, CURTIS | PO BOX 3921 | | | | HUMBLE | TX | 77347-3921 |
| FRANKLIN, DARVIN DONNELL | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| FRANKLIN, DAVID L | 6355 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| FRANKLIN, DAVID ROBERT | 2704 S MERIDIAN RD | | | | JACKSON | MI | 49203-4878 |
| FRANKLIN, DEBRA | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| FRANKLIN, DEJUANTE LAMARR | 102 E MONTCALM ST | | | | PONTIAC | MI | 48342-1349 |
| FRANKLIN, DEMETRIUS K | 5725 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| FRANKLIN, DIANA L | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| FRANKLIN, DIRETHA S | 2012 CELESTIAL ST. | | | | WARREN | OH | 44484-4484 |
| FRANKLIN, DONAL L | 5219 ISLES RD | | | | BROWN CITY | MI | 48416-8645 |
| FRANKLIN, DOUGLAS W | 1642 POND SHORE DR | | | | ANN ARBOR | MI | 48108-9565 |
| FRANKLIN, ELDRIDGE DWIGHT | 2525 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 |
| FRANKLIN, ELIZABETH A | 812 W COUNTY ROAD 550 S | | | | CLAYTON | IN | 46118-9293 |
| FRANKLIN, ELIZABETH L | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| FRANKLIN, ELVA F | 126 DEARBORN ST. | | | | GIRARD | OH | 44420-3408 |
| FRANKLIN, ERIK | 5663 SPRUCEWOOD DR | | | | CINCINNATI | OH | 45239-7171 |
| FRANKLIN, FRANCES JUNE | APT 220 | 4312 NORTH HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43623-4702 |
| FRANKLIN, GARY A | 19959 HEYDEN ST | | | | DETROIT | MI | 48219-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, GILBERT | | | | | | | |
| FRANKLIN, HELEN A | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3668 |
| FRANKLIN, HENRY C | 1108 SW 132ND ST | | | | OKLAHOMA CITY | OK | 73170-6958 |
| FRANKLIN, HORACE M | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 |
| FRANKLIN, IVANEE D | 12903 BRADY | | | | REDFORD | MI | 48239-2638 |
| FRANKLIN, JAMES EARL | 915 DUNCAN ST | | | | DENTON | TX | 76205-7909 |
| FRANKLIN, JAMES L | 1333 BOGARD LANE | | | | LEWISVILLE | TX | 75077-7678 |
| FRANKLIN, JAMES O | 1108 HEARTHSTONE DR | | | | BURLESON | TX | 76028-0303 |
| FRANKLIN, JAY RYAN | 3580 KAREN PKWY APT 303 | | | | WATERFORD | MI | 48328-4630 |
| FRANKLIN, JEROME L | 842 STILES AVE | | | | YOUNGSTOWN | OH | 44505-3717 |
| FRANKLIN, JERRY C | 2301 LAKE RIDGE RD | | | | RED OAK | TX | 75154-1809 |
| FRANKLIN, JOE ANN | 13576 BIRWOOD ST | | | | DETROIT | MI | 48238-2202 |
| FRANKLIN, JOHN CHARLES | 7517 N. EASTON AVE. | | | | KANSAS CITY | MO | 64158 |
| FRANKLIN, JOHN G | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| FRANKLIN, JOHN L | 5894 PLYMOUTH RD. | | | | JAMESTOWN | OH | 45335-9566 |
| FRANKLIN, JOHNNY | NOT IN FILE | | | | | | |
| FRANKLIN, JOHNNY EARL | 1571 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| FRANKLIN, JOHNNY LEWIS | 1435 HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-3120 |
| FRANKLIN, JOHNNY R | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| FRANKLIN, JON R | 6244 EASTKNOLL DR APT 97 | | | | GRAND BLANC | MI | 48439-5089 |
| FRANKLIN, JON S | 5665 DE CORY RD | | | | FORT WORTH | TX | 76134-2211 |
| FRANKLIN, JOSHUA | 1416 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| FRANKLIN, JUDY I | 1315 ELIZABETH STREET | | | | MOUNT MORRIS | MI | 48458-1713 |
| FRANKLIN, JUNE E | 1622 DODGE NW | | | | WARREN | OH | 44485-4485 |
| FRANKLIN, KAREN M | 625 MORGAN BAY CT | | | | SUWANEE | GA | 30024-3859 |
| FRANKLIN, KARMEN J | 6381 W ESSEX CIR | | | | MC CORDSVILLE | IN | 46055-6015 |
| FRANKLIN, KAYE S | 10513 THAYER RD | | | | ORTONVILLE | MI | 48462-8902 |
| FRANKLIN, KENNETH | 11685 MILE RD. | | | | NEW LEBANON | OH | 45345-9141 |
| FRANKLIN, KEVIN D | 6027 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1237 |
| FRANKLIN, KEVIN L | 5210 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| FRANKLIN, KEVIN W | 4375 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| FRANKLIN, KIANA L | 1491 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| FRANKLIN, KYLE J | 5424 SUNTRAIL DR | | | | FLORISSANT | MO | 63033-4427 |
| FRANKLIN, LARRY B | 35246 PINETREE ST | | | | LIVONIA | MI | 48150-2651 |
| FRANKLIN, LASHAUNDA A | 78 LEMANS DR APT 2 | | | | BOARDMAN | OH | 44512-2037 |
| FRANKLIN, LAWRENCE EDWARD | 244 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7267 |
| FRANKLIN, LENA A | 1515 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| FRANKLIN, MAE E | 14819 LOTUS DR | | | | CLEVELAND | OH | 44128-1908 |
| FRANKLIN, MAMIE L | APT 2119 | 6444 JONES CREEK ROAD | | | BATON ROUGE | LA | 70817-3077 |
| FRANKLIN, MARCUS S | 5122 RIDGE AVE | | | | SAINT LOUIS | MO | 63113-1308 |
| FRANKLIN, MARK EVERETT | 5385 LOCKINVAR DR | | | | MEMPHIS | TN | 38116 |
| FRANKLIN, MICHAEL A | 4070 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| FRANKLIN, MICHAEL J | 719 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| FRANKLIN, MICHAEL L | 16111 TERRACE VILLAGE DR | | | | TAYLOR | MI | 48180-6137 |
| FRANKLIN, MORRIS B | 7221 GREEN MEADOW DR | | | | NORTH RICHLAND HILLS | TX | 76180-6700 |
| FRANKLIN, NANG | PO BOX 92 | | | | UBON FA | | 41000-1000 |
| FRANKLIN, NINA | 1602 LYNCHBURG TURNPIKE LOT 153 | | | | SALEM | VA | 24153-4153 |
| FRANKLIN, OLENE K | 2004 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4762 |
| FRANKLIN, PAMELA | 12317 BOXFORD LN | | | | MIDLOTHIAN | VA | 23114-3276 |
| FRANKLIN, PATRICIA | 989 N HILL RD | | | | BALTIMORE | MD | 21218-1342 |
| FRANKLIN, PRINCE M | 9100 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7457 |
| FRANKLIN, REX L | 7366 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8206 |
| FRANKLIN, RICHARD D | 12896 FENTON | | | | REDFORD | MI | 48239-2604 |
| FRANKLIN, RICHARD L | 519 ARLINGTON AVE | | | | NEWARK | OH | 43055-6886 |
| FRANKLIN, RICK ALLEN | 4823 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4518 |
| FRANKLIN, ROBERT R | 1027 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN, ROGER N | 4342 EDMORE RD | | | | WATERFORD | MI | 48329-3608 |
| FRANKLIN, RONALD D | 4945 TRACY DR | | | | HALTOM CITY | TX | 76117-1252 |
| FRANKLIN, RONALD J | 9920 N CO RD 1150 W | | | | REDKEY | IN | 47373 |
| FRANKLIN, RONNELL K | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 |
| FRANKLIN, RUSSELL GARETH | 705 CHERRY ST | | | | GALION | OH | 44833-2406 |
| FRANKLIN, SCOTT D | 2669 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| FRANKLIN, SCOTTIE WAYNE | 10076 BARNES RD | | | | SHREVEPORT | LA | 71129-8710 |
| FRANKLIN, SHIRLEY L | 838 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2108 |
| FRANKLIN, STELLA M | 26097 REGENCY CLUB DR APT 7 | | | | WARREN | MI | 48089-6237 |
| FRANKLIN, STEPHAN C | 23720 MARINE AVE | | | | EASTPOINTE | MI | 48021-3422 |
| FRANKLIN, STEVEN | 2550 PYRITE PL | | | | OXNARD | CA | 93030-8602 |
| FRANKLIN, SUSAN R | 5919 GODWIN RD | | | | SANTA FE | TN | 38482-3012 |
| FRANKLIN, TAD J | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| FRANKLIN, TASHANNIA S | 4444 JOHN C LODGE FREEWAY | | | | DETROIT | MI | 48201-1070 |
| FRANKLIN, TERRANCE LAMONT | 1610 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| FRANKLIN, TERRY V | 8256 VALLEY DR | | | | CHAGRIN FALLS | OH | 44023-4608 |
| FRANKLIN, THOMAS D | 279 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| FRANKLIN, THOMAS M | 465 BROOKFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512-4415 |
| FRANKLIN, THOMAS W | 247 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| FRANKLIN, TONY | APT 110 | 1472 CIRCLE DRIVE | | | PONTIAC | MI | 48340-1508 |
| FRANKLIN, VERNON F | 2118 S ORCHARD ST | | | | JANESVILLE | WI | 53546-3910 |
| FRANKLIN, VERONICA W | 12823 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014-7014 |
| FRANKLIN, VIRGIL | 4310 COATBRIDGE WAY | | | | INDIANAPOLIS | IN | 46254-3655 |
| FRANKLIN, WALLACE | | | | | | | |
| FRANKLIN, WALTER E | PO BOX 10373 | | | | CHARLOTTE | NC | 28212-5669 |
| FRANKLIN, WILLIAM D | 1064 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| FRANKLIN, WILLIE J | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| FRANKLIN, ZANDRIA D | 14481 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| FRANKLIN-MORANO, TARI | 4821 WESTCHESTER DR A 218 | | | | AUSTINTOWN | OH | 44515 |
| FRANKLYN ADAMEC | 22304 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| FRANKLYN CAMPANELLA | 3025 HOYTE DR | | | | SHREVEPORT | LA | 71118-2407 |
| FRANKLYN HOLTHAUS | 4941 N ARBOR WOODS CT APT 308 | | | | CINCINNATI | OH | 45248-1671 |
| FRANKLYN NORTON | 10852 REGENT CIR | | | | NAPLES | FL | 34109-1584 |
| FRANKMAN MOTOR COMPANY INC. | 26874 SD HIGHWAY 11 | | | | SIOUX FALLS | SD | 57108-8205 |
| FRANKO BENKO | 7713 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| FRANKO, MARK J | 2959 FALLEHN DR | | | | CORTLAND | OH | 44410-9170 |
| FRANKO, PAUL E | 4134 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3316 |
| FRANKO, STEPHEN J | 4614 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4847 |
| FRANKOWSKI, CYNTHIA M | 3195 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| FRANKOWSKI, KEITH M | 4898 SHIMMERING CREEK DR | | | | WASHINGTON TWP | MI | 48094-4210 |
| FRANKS CHEVROLET, BUICK, PONTIAC, G | 1001 HIGHWAY 35 N | | | | KOSCIUSKO | MS | 39090-4707 |
| FRANKS CHEVROLET, BUICK, PONTIAC, GMC, LLC | STEPHEN FRANKS | 1001 HIGHWAY 35 N | | | KOSCIUSKO | MS | 39090-4707 |
| FRANKS DORETHA DBA SECRETARIAT | 2000 N GLOSTER ST | | | | TUPELO | MS | 38804-1024 |
| FRANKS III, THOMAS W | 13757 POST OAK LN | | | | PLATTE CITY | MO | 64079-8389 |
| FRANKS JR, JAMES FRANCIS | 22301 GUIDOT ST | | | | TAYLOR | MI | 48180-2485 |
| FRANKS JR, ROBERT W | 4666 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2537 |
| FRANKS PATRICIA | 3465 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3649 |
| FRANKS REPAIR AND TOWING | 103 HWY 9 | | | | HANLONTOWN | IA | 50444 |
| FRANKS TODD | 11659 N 500 W | | | | DUPONT | IN | 47231-9618 |
| FRANKS, ANDY ALAN | 2404 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-4930 |
| FRANKS, ASHLEY | 1510 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9139 |
| FRANKS, DEAN C | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| FRANKS, DENNIS B | 38223 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| FRANKS, DENNIS W | 8121 SKYRIDGE DR | | | | PLANO | TX | 75025-6812 |
| FRANKS, DONNA M | 15169 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKS, DOROTHA S | 3325A WOODLAND TRAIL | | | | COURTLAND | OH | 44410-9269 |
| FRANKS, FRANCES ROXANNE | PO BOX 288 | | | | CHESTERFIELD | IN | 46017-0288 |
| FRANKS, GARY L | 323 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |
| FRANKS, GEORGE E | 28948 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8080 |
| FRANKS, JANE L | 820 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4259 |
| FRANKS, JERRY W | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| FRANKS, JOHN D | 18 LOCUST CT | | | | NEWTON FALLS | OH | 44444-1229 |
| FRANKS, KENNETH L | 7777 E PITTSBURG RD | | | | DURAND | MI | 48429-9103 |
| FRANKS, LARRY G | 6739 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9488 |
| FRANKS, LARRY W | 249 CRICKLEWOOD DR. | | | | CORTLAND | OH | 44410-4410 |
| FRANKS, LINDA L | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| FRANKS, LINDA L | 6687 WILLOW WAY DRIVE | | | | DAYTON | OH | 45424-2491 |
| FRANKS, MARK A | 16301 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| FRANKS, MARK GORDON | R JOAQUIM JOSE ESTEVES, 60 | APTO 32 | | SAO PAULO SP 04740-000 BRAZIL | | | |
| FRANKS, MARY W | 4896 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410-9673 |
| FRANKS, MICHAEL A | 9555 CLARK RD | | | | GRAND LEDGE | MI | 48837-9210 |
| FRANKS, PATRICIA A | 3465 RIDGELAWN, SE | | | | WARREN | OH | 44484-3649 |
| FRANKS, PATRICK G | 3345 HORNED LARK CT | | | | LAS VEGAS | NV | 89117-7712 |
| FRANKS, PATRICK R | 125 LINWOOD RD | | | | STERRETT | AL | 35147-7009 |
| FRANKS, RICHARD A | 212 HAVEN CIR | | | | COLUMBIA | TN | 38401-4776 |
| FRANKS, TAHESIA LINNELL | 69 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| FRANKS, VIRGINIA B | 1511 WENDELL AVENUE | | | | LIMA | OH | 45805-3154 |
| FRANKS, WALTER G | 809 DUNLAP ST | | | | LANSING | MI | 48910-0822 |
| FRANKS, WILLIAM L | 1390 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| FRANKS-CATO, VERONICA L | 1513 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| FRANKY MOORE | 19984 CHAREST ST | | | | DETROIT | MI | 48234-1650 |
| FRANKY SUGGS | PO BOX 1329 | | | | HALEYVILLE | AL | 35565-8329 |
| FRANNESSA NULL-HEDGES | 2347 HARDESTY CT | | | | COLUMBUS | OH | 43204-5807 |
| FRANO KOVAC | 28661 ROAN DR | | | | WARREN | MI | 48093-7844 |
| FRANQUI, JOMARY | PO BOX 95 | | | | YAUCO | PR | 00698-0095 |
| FRANS JR, GENE J | 41139 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| FRANSCKIEWICH, GREGORY | 3251 MATLOCK RD APT 8205 | | | | MANSFIELD | TX | 76063-5049 |
| FRANSE, RYAN LYLE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| FRANSEN ROBERT J | 422 5TH AVENUE SOUTHEAST SUITE 101 P O BOX 1433 | | | | ABERDEEN | SD | 57401 |
| FRANSICO VELOZ | 1374 BRONX RIVER AVE APT 2D | | | | BRONX | NY | 10472-1109 |
| FRANSKO, JENNIFER T | 4781 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3165 |
| FRANSTED MATTHEW | 2503 HIGH OAK DR | | | | ARLINGTON | TX | 76012-3543 |
| FRANTA JOHN | FRANTA, JOHN | | | | | | |
| FRANTA JOHN | PO BOX 57 | | | | WABASSO | MN | 56293-0057 |
| FRANTA, JOHN E | 3055 N RED MTN UNIT 95 | | | | MESA | AZ | 85207-1055 |
| FRANTJESKOS, JAMES M | 1365 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5346 |
| FRANTJESKOS, JASON M | 1365 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5346 |
| FRANTZ ALEXANDRE | 795 E 34TH ST | | | | BROOKLYN | NY | 11210-2727 |
| FRANTZ E REEMMER AND | DARLENE P REEMMER JTWROS | 19801 N WELK DR | | | SUN CITY | AZ | 85373-1060 |
| FRANTZ LOUIS | 42741 SANDSTONE DR | | | | NOVI | MI | 48377-2715 |
| FRANTZ, BENJAMIN W | 1939 CROCUS TRL | | | | DANSVILLE | MI | 48819-9681 |
| FRANTZ, BRIAN H | 4110 GRANDVIEW ROAD | | | | ROYAL OAK | MI | 48073-1524 |
| FRANTZ, CARL E | 0439 FENNESSY DR | | | | GRAND RAPIDS | MI | 49534 |
| FRANTZ, DEIDRE MICHELLE | 3030 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3266 |
| FRANTZ, ERIC CHRISTOPHER | 370 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2556 |
| FRANTZ, GARY E | 744 TRAPP DR | | | | GAHANNA | OH | 43230-2171 |
| FRANTZ, GARY JAMES | 3525 SUMMIT TRAIL | | | | CUMMING | GA | 30041-6697 |
| FRANTZ, JODI L | 1420 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9694 |
| FRANTZ, MARK A | 350 BRISTOL CHAMP TOWNLN RD | | | | WARREN | OH | 44481 |
| FRANTZ, MICHAEL D | 1610 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANTZ, NORMA L | 1968 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| FRANTZ, NORMAN | | | | | | | |
| FRANTZ, OTHO L | 9069 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| FRANTZ, STEPHEN R. | 566 SAND STONE DR | | | | WOOSTER | OH | 44691-6931 |
| FRANTZ, TERRY LEE | 7316 SIMPSON RD | | | | OVID | MI | 48866-9497 |
| FRANTZ, THOMAS | 18 GOLFSIDE DR | | | | SAINT CLAIR | MI | 48079-3573 |
| FRANTZ, THOMAS W | 580 MELROSE ST | | | | PONTIAC | MI | 48340-3113 |
| FRANTZ, TIMOTHY L | 670 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| FRANTZEN, JOHN E | 11941 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| FRANUS, DAN | 2165 BRIGHTON RD | | | | ELLWOOD CITY | PA | 16117-3501 |
| FRANWORTH BRADLEY D | 29108 CRESTHAVEN DR | | | | WILLOWICK | OH | 44095-4529 |
| FRANXIS CHRISTIAN & CHARMINE | 603 NEW YORK AVE | | | | CLAYMONT | DE | 19703-1957 |
| FRANZ ALLEN & NANCY ELLEN | 1799 N LABADIE | | | | MILFORD | MI | 48380-4236 |
| FRANZ ANDRAE KUNCIC | [NULL] | ST.PETER 17 | | ST,JAKOB I.R. AUSTRIA 9184 | | | |
| FRANZ BINDER | 5638 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| FRANZ BRENDA | 103 REDWING CIR | | | | LAFAYETTE | LA | 70503-5804 |
| FRANZ CARL | 1104 TUSCULUM BLVD APT 10 | | | | GREENEVILLE | TN | 37745 |
| FRANZ DIENES | 144 E 196TH ST | | | | EUCLID | OH | 44119-1034 |
| FRANZ FEDERSPILL | 410 MARILYN CT | | | | KOKOMO | IN | 46902-3717 |
| FRANZ GLAUER | 2880 SEASONS BLVD | | | | SARASOTA | FL | 34240-8236 |
| FRANZ GRUBBS | 145 WEEPING WILLOW WAY | | | | TYRONE | GA | 30290-2626 |
| FRANZ HOFBAUER AUTOMOBILE | NEUBURGER STRASSE 141 | | | PASSAU 8390 GERMANY | | | |
| FRANZ HOLZER | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| FRANZ JEFF | 4910 ROBIN HOOD DR | | | | ASHLAND | KY | 41101-6836 |
| FRANZ JOSZT | 425 HILL ST | | | | ROCHESTER | MI | 48307-2211 |
| FRANZ JR, ERVIN E | PO BOX 32 | | | | CLEVELAND | MO | 64734-0032 |
| FRANZ KARIN | PO BOX 511 | | | | SUMTERVILLE | FL | 33585-0511 |
| FRANZ KISTLER | 1206 MILAN RD | | | | SANDUSKY | OH | 44870-3656 |
| FRANZ KUPLENT | 45831 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4611 |
| FRANZ LANGEGGER | PO BOX 303 | | | | BELLAIRE | MI | 49615-0303 |
| FRANZ LEIB | 6339 LODI LN | | | | SALINE | MI | 48176-8800 |
| FRANZ MARCIA | 35141 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| FRANZ RAAB | 26600 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7124 |
| FRANZ SCHARHAG | 1820 FELICIANA TER | | | | THE VILLAGES | FL | 32162-4021 |
| FRANZ SCHENKEL | 1570 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| FRANZ TIMM | 4604 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| FRANZ WEIGELT&/GERMA | GUSTAV-RAU-STRABE 21 | | | BIETIGHEIM-BISS BW 74321 GERMANY | | | |
| FRANZ WOITINNEK | 7545 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9533 |
| FRANZ X. WEBER | CGM IRA ROLLOVER CUSTODIAN | 9 CYPRESS RUN | | | BLUFFTON | SC | 29909-5080 |
| FRANZ, BRADFORD J | 1929 DORCHESTER CT | | | | ROYAL OAK | MI | 48067-3928 |
| FRANZ, CHRISTOPHER D. | 9127 ABOITE RD | | | | ROANOKE | IN | 46783-8722 |
| FRANZ, DORIS M | 2039 STAPLETON COURT | | | | DAYTON | OH | 45404-2063 |
| FRANZ, JEFFREY E | 16105 ROAD D | | | | CONTINENTAL | OH | 45831-9524 |
| FRANZ, JOSEPH | PO BOX 16 | | | | HADLEY | MI | 48440-0016 |
| FRANZ, LARRY W | 18308 WAKENDEN | | | | REDFORD | MI | 48240-1837 |
| FRANZ, LINDA SUE | 5515 GATEWAY LN | | | | ARLINGTON | TX | 76017-1952 |
| FRANZ, MONICA E | 763 RED RIVER WEST GROVE ROAD | | | | LAURA | OH | 45337-9612 |
| FRANZ, RITA D | 3153 BEAVER AVENUE | | | | KETTERING | OH | 45429-3901 |
| FRANZ, RONALD | 1112 WESTON ROAD #216 | | | | WESTON | FL | 33326 |
| FRANZ, RONALD | | | | | | | |
| FRANZECA JR, PAUL JOSEPH | 30954 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| FRANZEL, GERALD M | 96 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1910 |
| FRANZEN POLLY | 42 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| FRANZEN RICHARD | PO BOX 220 | | | | SPRING LAKE | MI | 49456-0220 |
| FRANZEN ROBERT | 11150 WEST APPLETON AVENUE | | | | MILWAUKEE | WI | 53225-1213 |
| FRANZEN, DONALD C | 256 FOSSIL POINT CT | | | | WILMINGTON | IL | 60481-8564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANZEN, JAMES J | 26 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-1425 |
| FRANZEN, KENNETH HAROLD | 5549 BLUEBUSH RD | | | | MONROE | MI | 48162-9452 |
| FRANZETTA CALDWELL | 700 E COURT ST APT 235 | | | | FLINT | MI | 48503-6223 |
| FRANZETTA CALDWELL | 700 E COURT ST APT 235 | | | | FLINT | MI | 48503-6223 |
| FRANZETTI LAW FIRM PC | 10 S LA SALLE ST STE 3600 | | | | CHICAGO | IL | 60603-1032 |
| FRANZISKA BISHOP | 704 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| FRANZISKA GAMMONS | 166 EUCLID AVE | | | | KENMORE | NY | 14217-2804 |
| FRANZISKA POPHAM | 5200 ALPINE PL APT 8 | | | | LAS VEGAS | NV | 89107-3731 |
| FRANZISKA SCHUCH | 8 HAYMONT TER | | | | BRIARCLIFF MANOR | NY | 10510-1329 |
| FRANZISKA WEST | 4821 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| FRANZWA SCOTT | 22612 MERIDIAN AVENUE SOUTH | | | | BOTHELL | WA | 98021-8314 |
| FRANZWA, SCOTT T. | 22612 MERIDIAN AVENUE SOUTH | | | | BOTHELL | WA | 98021-8314 |
| FRAONE, ANDREW J | 1305 BAY AVE | | | | TOMS RIVER | NJ | 08753-4707 |
| FRAPORT AG | SITZ DER GESELLSCHAFT | AMTSGERIFRANKFURT AM MAIN HRB7042 | | GERMANY | | | |
| FRARY, NOREEN ELLEN | 648 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| FRARY, PATRICK E | 4162 JOAN DR | | | | DORR | MI | 49323-9413 |
| FRAS, FREDERICK JOHN | 8246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FRAS, JOHN A | 8893 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| FRAS, JOHN F | 9492 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1260 |
| FRASA, CRAIG W | 2 MADISON CT | | | | CLARKSTON | MI | 48346-1437 |
| FRASCO THOMAS (470567) | (NO OPPOSING COUNSEL) | | | | | | |
| FRASE, ADAM | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| FRASE, JAMES E | 2431 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| FRASE, MARK EDWARD | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| FRASE, MICHAEL EUGENE | 6840 CATLETT RD | | | | ST AUGUSTINE | FL | 32095-8304 |
| FRASER AUTOMOTIVE | 114 BRIDGE RD | | | | SALISBURY | MA | 01952-2410 |
| FRASER AUTOMOTIVE SERVICE CENTER | 32725 UTICA RD | | | | FRASER | MI | 48026-3834 |
| FRASER CLEMENS MARTIN & MILLERLLC | 28366 KENSINGTON LN | | | | PERRYSBURG | OH | 43551 |
| FRASER COOLEY | 18195 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| FRASER GRIND/FRASER | 33310 GROESBECK HWY | | | | FRASER | MI | 48026-1545 |
| FRASER GRINDING CO | COMSTOCK PARK | 919 W RIVER CENTER DR NE | | | COMSTOCK PARK | MI | 49321-8955 |
| FRASER MILNER CASGRAIN LLP | 1 PLACE VILLE MARIE STE 3900 | | | MONTREAL CANADA PQ H3B 4M7 CANADA | | | |
| FRASER PONTIAC-BUICK-GMC, INC. | 114 BRIDGE RD | | | | SALISBURY | MA | 01952-2410 |
| FRASER ROBERT | 2911 PUTNAM GLEN PL | | | | EAU CLAIRE | WI | 54701-5072 |
| FRASER SHARON | 44 HIGH MEADOW RD | | | | CAMPBELL HALL | NY | 10916-2632 |
| FRASER VALLEY REFRIGERATION | 26121 FRASER HIGHWAY | | | ALDERGROVE BC V4W 2T8 CANADA | | | |
| FRASER WHARVES LTD | MISAYUKI HIROSE | 13800 STEVESTON HWY | | RICHMOND BC V6W 1A8 CANADA | | | |
| FRASER WHARVES LTD | 13800 STEVESTON HWY | | | RICHMOND CANADA BC V6W 1A8 CANADA | | | |
| FRASER WILLIAMS COMMERCIAL SYSTEMS, LIMITED | 26 KING STREET | | | LONDON WC2E 8JE GREAT BRITAIN | | | |
| FRASER, ALAN D | 4554 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| FRASER, ALLISON K | 68 PUTNAM PARK | | | | GREENWICH | CT | 06830-5775 |
| FRASER, ANTHONY | 227 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150-8429 |
| FRASER, CHARLOTTE E | 150 EAST DOVER RD. | | | | WILMINGTON | VT | 05363-7933 |
| FRASER, DAVID B | 7440 MASON FALLS DRIVE | | | | WINSTON | GA | 30187-1577 |
| FRASER, DONALD D | 4110 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| FRASER, DOUGLAS J | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| FRASER, GARY P | 20503 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1720 |
| FRASER, GEORGE M LTD | 900 MCKAY RD UNIT 3 | PO BOX 237 STN MAIN MCKAY RD UNIT 3 | | PICKERING ON L1V 2R4 CANADA | | | |
| FRASER, LAWRENCE M | 34585 WISTERIA | | | | RICHMOND | MI | 48062-5564 |
| FRASER, MICHAEL M | 169 LEROY ST | | | | FERNDALE | MI | 48220-1863 |
| FRASER, RONALD W | 271 WESTWARD DR | | | | ELKHORN | WI | 53121-1644 |
| FRASER, RONALD W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| FRASER, SCOTT D | 690 KESTREL RIDGE DR | | | | SOUTH LYON | MI | 48178-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRASER, SHERI L | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| FRASER, THOMAS | 6947 BEELER ROAD | | | | KNOXVILLE | TN | 37918-6208 |
| FRASER, THOMAS C | PO BOX 326 | | | | NEW HUDSON | MI | 48165-0326 |
| FRASER, VINCENT J | PO BOX 150294 | | | | SAINT LOUIS | MO | 63115-8294 |
| FRASER, WILLIAM | 2608 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| FRASER-CREPS, LORNA G | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| FRASERWAY R.V. CENTRE LTD | 212 ROCKY LAKE DRIVE | | BEDFORD NS B4A 2T7 CANADA | | | | |
| FRASHER, JEFFREY P | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| FRASHER, JODY DON | 6191 KROUSE RD | | | | OVID | MI | 48866-9544 |
| FRASHER, NANCY F | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| FRASHER, SCOTT A | 502 N UNION ST | | | | LOUDONVILLE | OH | 44842-1377 |
| FRASHIER, EDWARD | 380 MCDONALD STREET | | | | MOUNT DORA | FL | 32757-5543 |
| FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | | TULSA | OK | 74101 |
| FRASIER JR., DAVID L | 3164 QUAKER RD | | | | GASPORT | NY | 14067-9468 |
| FRASIER WALT | 255 FORT WASHINGTON AVE APT 33 | | | | NEW YORK | NY | 10032-1204 |
| FRASIER, DALE L | 3015 RIVERWOOD HTS | | | | PORT HURON | MI | 48060-1718 |
| FRASIER, JEFFREY STEVEN | 3204 APPLEROCK DR | | | | O FALLON | MO | 63368-3858 |
| FRASIER, JULIA K | 7099 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| FRASIER, RICHARD BLAINE | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| FRASIER, ROBERT A | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101-2138 |
| FRASIER, TERRY L | 14424 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 |
| FRASIER, TIMOTHY CHARLES | 4041 NORTHRIDGE WAY APT 2 | | | | NORCROSS | GA | 30093-3241 |
| FRASSETTO, DANIEL C | 7738 OCEANSIDE DR | | | | IRA | MI | 48023-2524 |
| FRASURE, JONATHAN J | 6651 N. STATE RT 48 | | | | SPRINGBORO | OH | 45066-9782 |
| FRASZ, KEVIN A | 8822 RED MAYNE CT | | | | WAXHAW | NC | 28173-6556 |
| FRATANGELI, ANTHONY J | 1620 FILMORE ST | | | | ALIQUIPPA | PA | 15001-2004 |
| FRATANGELI, JOHN B | 31 LINMAR PLAN | | | | ALIQUIPPA | PA | 15001 |
| FRATANGELO NICHOLAS W | FRATANGELO, NICHOLAS W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FRATANGELO, JOHN | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| FRATANGELO, JUDITH A | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| FRATE INC | 2900 EARHART CT STE 245 | | | | HEBRON | KY | 41048-8504 |
| FRATERNAL ORDER OF POLICE | 7844 LEAVENWORTH RD | LODGE NO 4 | | | KANSAS CITY | KS | 66109-1602 |
| FRATERNAL ORDER OF POLICE | BOWLING GREEN FOP NO 13 | PO BOX 1922 | | | BOWLING GREEN | KY | 42102-1922 |
| FRATERNAL ORDER OF POLICE LODGE NO 15 | PO BOX 30417 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0417 |
| FRATERNALI, JAMES L | 53148 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| FRATERRIGO, FRANK | | | | | | | |
| FRATO KATHY | FRATO, KATHY | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| FRATRICH, LOUIS M | 88 BYRER AVE | | | | UNIONTOWN | PA | 15401-4757 |
| FRATRICK, JOSEPH W | 21599 SPRINGHILL ST | | | | ROMULUS | MI | 48174-9456 |
| FRATTO BEN | 15 ALEXANDER AVE APT B | | | | MERCHANTVILLE | NJ | 08109-2209 |
| FRATUS GARY | FRATUS, GARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FRATUS, ELIZABETH | | | | | | | |
| FRAUENKNECHT, DALE G | 3505 KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| FRAUHIGER, ELIZABETH | 5009 KNOLLFIELD PL | | | | FORT WAYNE | IN | 46809-9521 |
| FRAUNFELDER, LEROY J | 1810 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2977 |
| FRAUNHOFER USA INC | 46025 PORT ST | | | | PLYMOUTH | MI | 48170-6080 |
| FRAUNHOFER USA INC | 46025 PORT ST | | | | PLYMOUTH | MI | 48170-6080 |
| FRAUNHOFER-CHALMERS RESEARCH CENTRE FOR INDSTRL MATHEMATICS | CHALMERS SCIENCE PARK | | GOTHENBURG S 412 88 SWEDEN | | | | |
| FRAUNHOFER-GESELLSCHAFT | DEPARTM C10 POSTFACH 20 07 33 | | MUENCHEN D-80007 GERMANY | | | | |
| FRAUSTO, ERMINIA A. | 11279 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| FRAUSTO, RICHARD J | 10108 MONTGOMERY AVE | | | | SEPULVEDA | CA | 91343-1437 |
| FRAVEL, SCOTT M | 15589 S BLACKFOOT ST | | | | OLATHE | KS | 66062-3399 |
| FRAVOR, RICHARD D | 13510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAWLEY, KENNETH MICHAEL | 1025 MAXINE ST | | | | FLINT | MI | 48503-5388 |
| FRAWLEY, ROBERT CHARLES | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| FRAY CAROLYN A | 2400 CLARENDON BLVD APT 801 | | | | ARLINGTON | VA | 22201-5845 |
| FRAY, AUSTIN J | 3233 HILLWOOD DR | | | | DAVISON | MI | 48423-9569 |
| FRAY, MATTHEW | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAY, MICHAEL GORDON | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAY, MICHAEL R | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAYER JR, FRANKLIN JAMES | 3096 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8809 |
| FRAYER, STEVEN M | 13207 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| FRAYER, WILLARD D | 11746 SILVERSPRING DR | | | | DEWITT | MI | 48820-7702 |
| FRAYNE, GLENN A | 996 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| FRAYNE, KEVIN G | 520 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2809 |
| FRAYNE, PAUL B | 25226 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336-1026 |
| FRAYRE, DANIEL L | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| FRAYRE, MATTHEW L | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| FRAZE, RONALD E | 2455 E MARKSARA DR | | | | MARION | IN | 46952-8680 |
| FRAZEE PAINT | ROBERT HAGERSTROM | 6625 MIRAMAR RD | | | SAN DIEGO | CA | 92121-2508 |
| FRAZEE, CATHY SUE | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| FRAZEE, CHARLES D | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| FRAZEE, DAVID LYN | 4188 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| FRAZEE, GALE P | 28053 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5241 |
| FRAZEE, GARY JAMES | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| FRAZEE, KENNETH J | 11800 N IRONS RD | | | | IRONS | MI | 49644-8506 |
| FRAZEE, KIMBERLY MARIE | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| FRAZEE, MARTHA ELIZABETH | 1968 RUDGATE DR | | | | AVON | IN | 46123-6311 |
| FRAZEE, PATRICK R | 21744 BROOKSIDE CT | | | | MACOMB | MI | 48044-5411 |
| FRAZEE, RONALD J | 339 PLEASANT ST | | | | PORTLAND | MI | 48875-1140 |
| FRAZELLE, JAMISON | 1519 44TH ST | | | | MOLINE | IL | 61265-3536 |
| FRAZER DWAIN R (419428) | SIMMONS LAW FIRM | | | | | | |
| FRAZER KARREN | 887 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-1231 |
| FRAZER RODERNICK | 2775 ALISOP PLACE | | | | TROY | MI | 48084 |
| FRAZER STEVEN | 56598 BEAR CT | | | | YUCCA VALLEY | CA | 92284-7715 |
| FRAZER WALKER JR | 928 TACKEN ST | | | | FLINT | MI | 48532-5071 |
| FRAZER, JAMES | 16916 NUCLEAR PLANT ROAD | | | | ATHENS | AL | 35611-5922 |
| FRAZER, KAREN M | 887 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-1231 |
| FRAZER, LEWIS W | 2511 W EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9069 |
| FRAZER, NANCY L | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| FRAZER, RICHARD A | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| FRAZER, RICHARD LESTER | 37639 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| FRAZER, RONALD J | 592 VILLA DR SW | | | | LILBURN | GA | 30047-7302 |
| FRAZHO, MARJORIE L | 27458 JAMES ST | | | | WARREN | MI | 48092-2813 |
| FRAZIER & WILLIAMS CONSTRUCTION INC | PO BOX 2355 | | | | TUPELO | MS | 38803-2355 |
| FRAZIER ABSTON | 2846 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-4905 |
| FRAZIER BETTY S | 55 WYND STAR COURT | | | | GLASGOW | KY | 42141-8143 |
| FRAZIER DONALD E | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| FRAZIER III, VANBERT L | 1165 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9306 |
| FRAZIER III, WILLIAM R | 2571 E. LINCOLN HWY. | | | | NEW LENOX | IL | 60451 |
| FRAZIER IV, ROMAN | 407 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2584 |
| FRAZIER JAMES | APT 203 | 3640 IRONWOOD CIRCLE | | | BRADENTON | FL | 34209-6878 |
| FRAZIER JR, CHARLES RUSSELL | 1712 DEER PATH DR | | | | LAPEER | MI | 48446-8099 |
| FRAZIER JR, CLARANCE | 3020 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 |
| FRAZIER JR, TED | 8300 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9334 |
| FRAZIER JR, THEODORE R | 680 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| FRAZIER JR, THEOTHA | 6171 BERT KOUNS INDUSTRIAL LOOP APT D103 | | | | SHREVEPORT | LA | 71129-5009 |
| FRAZIER JR, WALTER | 1301 LOCKE ST | | | | PONTIAC | MI | 48342-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAZIER JR., KEVIN D | 106 GORTY LACE | | | | NEW CASTLE | DE | 19720 |
| FRAZIER JULIAN | 6258 BUXTON DR | | | | WEST BLOOMFIELD | MI | 48322-2348 |
| FRAZIER MACHINE & PRODUCTION INC | 26489 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551-1371 |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 |
| FRAZIER MCKEOWN | 1817 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| FRAZIER NANCY | 1440 NORTH GATEWOOD STREET | | | | WICHITA | KS | 67206 |
| FRAZIER RICHARD & SUSAN | 1417 COTTONWOOD VALLEY CT | | | | IRVING | TX | 75038-6102 |
| FRAZIER SCOTT | 3294 E 104TH ST | | | | CLEVELAND | OH | 44104-5646 |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| FRAZIER VORNDRAN JEANETTE A | FRAZIER, JEANETTE A | 1947 E SPRING ST | | | NEW ALBANY | IN | 47150-1658 |
| FRAZIER WHITE | 4017 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| FRAZIER'S GARAGE  INC. | 6009 US 70 | | | | MEBANE | NC | 27302-8534 |
| FRAZIER, ANNIE R | 797 DUNHAM LN | | | | BOLINGBROOK | IL | 60440-1298 |
| FRAZIER, BART W | 5080 S MERIDIAN ST | | | | MARION | IN | 46953-5915 |
| FRAZIER, BESSIE J | 1130 KENILWORTH AVE | | | | WARREN | OH | 44484-4484 |
| FRAZIER, BETTY J | 4531 LEIGHTON LN | | | | FORT WAYNE | IN | 46816-2237 |
| FRAZIER, BEVERLY KAY | 9142 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| FRAZIER, BLAKE E | 660 LAKE VILLAGE BLVD APT 304 | | | | AUBURN HILLS | MI | 48326-4529 |
| FRAZIER, BOBBIE J | 205 STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-0000 |
| FRAZIER, BRENDA L | 2539 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| FRAZIER, BRETT J | 423 ROGERS STREET | | | | MILTON | WI | 53563-1452 |
| FRAZIER, BRUCE H | 2539 GREENBRIER | | | | DAYTON | OH | 45406-5406 |
| FRAZIER, BRUCE HARRISON | 2539 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| FRAZIER, BURNETT B | 14223 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85295-5323 |
| FRAZIER, CAMERON | 2104 SUGAR CREEK DR | | | | CONWAY | AR | 72034-9603 |
| FRAZIER, CARMEN M | 515 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1330 |
| FRAZIER, CLARICE | 1104 WYNNCREST LN APT 4205 | | | | ARLINGTON | TX | 76006-7013 |
| FRAZIER, CONNIE M | 1706 VAUGHN RD | | | | COLUMBIA | TN | 38401-8180 |
| FRAZIER, DANIEL V | 841 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2017 |
| FRAZIER, DANNY M | 706 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| FRAZIER, DARLENE LYNN | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| FRAZIER, DAVID M | 11149 MEADOWBROOK DR | | | | WARREN | MI | 48093-6551 |
| FRAZIER, DENISE R | 2901 MAYFIELD RD APT 4107 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| FRAZIER, DENNIS J | 6171 BERT KOUNS INDUSTRIAL LOOP APT H203 | | | | SHREVEPORT | LA | 71129-5070 |
| FRAZIER, DIJON K | 2111 S ANNABELLE ST | | | | DETROIT | MI | 48217-1159 |
| FRAZIER, DONALD E | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| FRAZIER, DOROTHY L | 5041 IVANHOE ST | | | | DETROIT | MI | 48204-3629 |
| FRAZIER, DOUGLAS | 6815 RILEY PARK DRIVE | | | | FORT SMITH | AR | 72916-9334 |
| FRAZIER, EDITH M | 1224 ELMDALE DRIVE | | | | KETTERING | OH | 45409-1610 |
| FRAZIER, ELWOOD | 1238 DELLINGER DRIVE | | | | FAIRBORN | OH | 45324-5507 |
| FRAZIER, ELWOOD RICARDO | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| FRAZIER, FREDDY | 320 REDBUD ST | | | | MINDEN | LA | 71055-3820 |
| FRAZIER, GREG L | 1055 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-3453 |
| FRAZIER, HAROLD | 19338 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| FRAZIER, HARRY WINSTON | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| FRAZIER, HOWARD A | 1380 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| FRAZIER, JAMES D | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 |
| FRAZIER, JAMES RAYBURN | 344 MCKEES ROCK LN | | | | LAWRENCEVILLE | GA | 30044-5004 |
| FRAZIER, JENNIFER M | 53180 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| FRAZIER, JERRY P | 6521 SEMLEY CT | | | | TROTWOOD | OH | 45415-1449 |
| FRAZIER, JOANNE | 9223 WILDEMERE ST | | | | DETROIT | MI | 48206-1921 |
| FRAZIER, JOE RAYMOND | 609 W COURTLAND ST | | | | DURAND | MI | 48429-1125 |
| FRAZIER, JOHN A | 739 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |
| FRAZIER, JOHN F | HC 66 BOX 1574 | | | | NANCY | KY | 42544-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, JOHN W | 721 W 1ST ST | | | | MARION | IN | 46952-3762 |
| FRAZIER, JOHNNIE | 12459 S THROOP ST | | | | CALUMET PARK | IL | 60827-5819 |
| FRAZIER, JON | 933 BAINTREE LN | | | | BALLWIN | MO | 63011-2901 |
| FRAZIER, JOSEPH A | PO BOX 127 | | | | WASHINGTON | MI | 48094-0127 |
| FRAZIER, JOSHUA M | 4925 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| FRAZIER, KAREN J | 4018 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| FRAZIER, KATHY A | 6521 SEMLEY CT | | | | DAYTON | OH | 45415-1449 |
| FRAZIER, KENNETH J | 18541 DAMON DR | | | | HESPERIA | CA | 92345-7431 |
| FRAZIER, KEVIN | 106 GORDY PL | | | | NEW CASTLE | DE | 19720-4740 |
| FRAZIER, KEVIN D | 106 GORDY PL | | | | NEW CASTLE | DE | 19720-4740 |
| FRAZIER, KIMBERLY N | 54 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| FRAZIER, LARRY D | 605 E. DOROTHY LN. | | | | KETTERING | OH | 45419-5419 |
| FRAZIER, LEE J | 729 SOUTH WOODS ROAD | | | | BRUSHTON | NY | 12916-4016 |
| FRAZIER, LEE R JR | | | | | | | |
| FRAZIER, LELAND FREDERICK | 168 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2402 |
| FRAZIER, LEOLA M | 7407 COUNTRY RUN PARKWAY | | | | ORLANDO | FL | 32818-8277 |
| FRAZIER, LOWELL E | 50880 BOG RD | | | | BELLEVILLE | MI | 48111-4269 |
| FRAZIER, MARGARET C | 320 REDBUD ST | | | | MINDEN | LA | 71055-3820 |
| FRAZIER, MARGUERITE I | 111 WADESBORO ROAD | | | | DEXTER | KY | 42036-9520 |
| FRAZIER, MARILYNN | 25225 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| FRAZIER, MARION H | 4022 DARBY ST | | | | SAINT LOUIS | MO | 63120-1422 |
| FRAZIER, MARK M | 4236 RUGER AVENUE | | | | JANESVILLE | WI | 53546-8695 |
| FRAZIER, MATTIE M | 140 E FRANKLIN | | | | CENTERVILLE | OH | 45459-5916 |
| FRAZIER, MERINDA | 15858 KENTFIELD ST | | | | DETROIT | MI | 48223-1247 |
| FRAZIER, MICHAEL J | 4236 RUGER AVE | | | | JANESVILLE | WI | 53546-8695 |
| FRAZIER, NAOMI | 602 14TH AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| FRAZIER, PANDM K | 12500 S WESTERN AVE APT 165 | | | | OKLAHOMA CITY | OK | 73170-5950 |
| FRAZIER, RANDALL A | 1193 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2104 |
| FRAZIER, RAYMOND J | 8432 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-1624 |
| FRAZIER, REBECCA | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 |
| FRAZIER, REGENIA | 115 BEACHWOOD AVE | | | | BROOKVILLE | OH | 45309-5309 |
| FRAZIER, RICKY ALAN | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| FRAZIER, RICKY H | 1702 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| FRAZIER, ROBERT | 4607 DENVER CIR | PER TONY | | | ENGLEWOOD | OH | 45322-3701 |
| FRAZIER, ROBERT | 6817 ELMBURG | | | | BAGDAD | KY | 40003-8005 |
| FRAZIER, ROBERT A | 41 JESSE BOYD CIR | | | | ELKTON | MD | 21921-4949 |
| FRAZIER, ROGER | 25225 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| FRAZIER, ROGER S | 1004 N PARK FOREST DR | | | | MARION | IN | 46952 |
| FRAZIER, SCOTT L | 2318 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3522 |
| FRAZIER, STEVE | 1201 CATHY LN | | | | OKLAHOMA CITY | OK | 73110-7146 |
| FRAZIER, STEVEN P | 9805 WELSH RD | | | | BROOKVILLE | OH | 45309-9220 |
| FRAZIER, TALMIDGE E | 5959 BRADLEY DRIVE | | | | TIPP CITY, | OH | 45371-2107 |
| FRAZIER, THEODORE R | PO BOX 430174 | | | | PONTIAC | MI | 48343-0174 |
| FRAZIER, THOMAS | 24728 RUSTIC VIEW LN | | | | WARRENTON | MO | 63383-6038 |
| FRAZIER, TODD M | 3912 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| FRAZIER, TONYA M | PO BOX 6516 | | | | KOKOMO | IN | 46904-6516 |
| FRAZIER, TYRONE C | 1602 JAMIE DR | | | | COLUMBIA | TN | 38401-5441 |
| FRAZIER, WEISLEY | 1369 TASSEY RD | | | | READYVILLE | TN | 37149-5053 |
| FRAZIER, WILLIAM | | | | | | | |
| FRAZON, JAMES ALBERT | 9443 EAST MICHIGAN AVENUE | | | | SUN LAKES | AZ | 85248-6543 |
| FRAZZETTA, LESLIE V | 2153 ALEXANDRIA ROW | | | | O FALLON | MO | 63368-8559 |
| FRAZZIA PRESTON | 19204 KEYSTONE ST | | | | DETROIT | MI | 48234-2374 |
| FRAZZINE JAMES | 670 S TERRACE AVE | | | | COLUMBUS | OH | 43204-2924 |
| FRE FLO DISTRIBUTION INC | 3700 INPARK DR | | | | DAYTON | OH | 45414-4418 |
| FRE FLOW DISTRIBUTION INC | 3700 INPARK DR | | | | DAYTON | OH | 45414-4418 |
| FRE LEIGH Z JONES | 6785 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRE-FLO DISTRIBUTION INC | 3700 INPARK DR | | | | DAYTON | OH | 45414-4418 |
| FRE-LEIGH JONES | 6785 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9281 |
| FREAMON SHUMATE | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| FREAR JR, ROBERT G | PO BOX 9022 | C/O APHQ CHINA | | | WARREN | MI | 48090-9022 |
| FREAS, DEVIN G | 9330 WEST LAKE CAMELOT DRIVE | | | | MAPLETON | IL | 61547-9433 |
| FREASE, ROBERTA T | 3314 TRAPPERS UNIT A | | | | COURTLAND | OH | 44410-4410 |
| FREBCO INC | 3400 KETTERING BLVD | | | | MORAINE | OH | 45439-2013 |
| FREBCO INC | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 |
| FRECH, PHILLIP S | 1184 OAKDALE DR | | | | MANSFIELD | OH | 44905-1652 |
| FRECH/MICHIGAN CITY | 1900 EAST U.S. 20 | SUITE 3 | | | MICHIGAN CITY | IN | 46360 |
| FRECHEN, BRUCE D | 13820 W KINLEY RD # 2 | | | | FOWLER | MI | 48835 |
| FRECHEN, LEON C | 1214 RAVENSWOOD DR | | | | LANSING | MI | 48917-2264 |
| FRECHEN, RANDY J | 13906 W WALKER RD | | | | FOWLER | MI | 48835-9277 |
| FRECHETTE DENNIS & PATTI | 880 3RD STREET SOUTHWEST | | | | NAPLES | FL | 34117-2201 |
| FRECHETTE, ANNETTE S | 6126 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| FRECHETTE, GREGORY L | 7329 E ATHERTON RD | | | | DAVISON | MI | 48423-2407 |
| FRECHETTE, MARK D | 1297 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |
| FRECK DEBORAH | 567 BITTERSWEET TRL | | | | CRYSTAL LAKE | IL | 60014-4569 |
| FRECKELTON, RANDY J | 24615 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4233 |
| FRECKER, STEVEN L. | 4326 E 450 N | | | | LEESBURG | IN | 46538-9482 |
| FRECKMAN, HELEN R | 3648 CEDARWOOD LANE | | | | BEAVERCREEK | OH | 45430-1704 |
| FRECKMAN, MARK J | 933 WESTON COURT | | | | VANDALIA | OH | 45377-5377 |
| FRECKS AND SONS | 1555 CENTRE POINTE CT | | | | SAINT PETERS | MO | 63376-7460 |
| FRED A ANDRE | 2951 N 73RD ST | | | | MILWAUKEE | WI | 53210-1066 |
| FRED A CAPUANO | ROSEMARY L CAPUANO JT TEN | 1058 HORATIO AVE | | | CORONA | CA | 92882-6150 |
| FRED A CRAWFORD | 2217 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| FRED A FUNK III | CGM IRA CUSTODIAN | 65 KING ARTHUR DRIVE | | | NOKOMIS | FL | 34275-1851 |
| FRED A GRAHAM | CGM IRA ROLLOVER CUSTODIAN | 8 PINE CREEK DRIVE | | | GAP | PA | 17527-9445 |
| FRED A GRAHAM | CGM IRA ROLLOVER CUSTODIAN | 8 PINE CREEK DRIVE | | | GAP | PA | 17527-9445 |
| FRED A LEFAVOUR | GUYNETH LEFAVOUR JTWROS | 11101 S 540 E | | | SELMA | IN | 47383 |
| FRED A LEFAVOUR | GUYNETH LEFAVOUR JTWROS | 11101 S 540 E | | | SELMA | IN | 47383 |
| FRED A STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326-1297 |
| FRED A VANVLECK | 8227 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| FRED A ZOBRIST & | LYLAINE ZOBRIST JTWROS | 11300 E PANTANO TRAIL | | | TUCSON | AZ | 85730-5618 |
| FRED A ZOBRIST & | LYLAINE ZOBRIST JTWROS | 11300 E PANTANO TRAIL | | | TUCSON | AZ | 85730-5618 |
| FRED A. TRIPLETT JR TTEE | FBO FRED A. TRIPLETT | U/A/D 09/06/02 | 136 WEST END | | CHESTER | SC | 29706-3805 |
| FRED ABNER | 20710 WASSON RD | | | | GREGORY | MI | 48137-9449 |
| FRED ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| FRED ADAMS | 1999 CANDACE LN SE | | | | ATLANTA | GA | 30316-4937 |
| FRED ADAMS | 3312 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| FRED ADAMS | PO BOX 21 | | | | CLIO | MI | 48420-0021 |
| FRED ADAMS | 7322 HWY 109 N | | | | LEBANON | TN | 37087-0510 |
| FRED ADAMS JR | 354 WESTGATE RD | | | | BUFFALO | NY | 14217-2212 |
| FRED ALAMEDA | 22906 ALICE ST | | | | HAYWARD | CA | 94541-6406 |
| FRED ALCORN | 1011 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1568 |
| FRED ALDRICH | PO BOX 405 | | | | LINDEN | MI | 48451-0405 |
| FRED ALDRICH | 16027 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| FRED ALEXANDER | 3321 DAYTON AVE | | | | YOUNGSTOWN | OH | 44509-2039 |
| FRED ALLEN | 2046 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| FRED ALLEN | 16336 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| FRED ALLEN | PO BOX 2906 | | | | WEATHERFORD | TX | 76086-6906 |
| FRED ALLEN JR | 24241 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| FRED AMICK | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| FRED ANDERSON | 280 BLACK OAK COVE RD | | | | CANDLER | NC | 28715-8139 |
| FRED ANDERSON | 84 BATEMAN PL | | | | MOUNT VERNON | NY | 10552-2506 |
| FRED ANDRE | 2951 N 73RD ST | | | | MILWAUKEE | WI | 53210-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED ANDRES | 9403 ASHBURY CIR UNIT 102 | | | | PARKER | CO | 80134-5549 |
| FRED ANDRUS | 8959 E 124TH ST | | | | SAND LAKE | MI | 49343-8965 |
| FRED ANTHONY JR | 3717 SENECA ST | | | | FLINT | MI | 48504-2153 |
| FRED ARCHER | 1129 THORNWILLOW CT | | | | HUNTERTOWN | IN | 46748-9386 |
| FRED ASHFORD | 3320 PIKE CT | | | | CARLSBAD | NM | 88220-6014 |
| FRED ASLANIAN | 2424 MEDFORD ST | | | | TRENTON | MI | 48183-2631 |
| FRED ATHEY | 12765 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| FRED AUSTIN | 4410 SE 13TH ST | | | | OCALA | FL | 34471-3207 |
| FRED AUSTIN | 1700 DREXEL DR | | | | ANDERSON | IN | 46011-3119 |
| FRED BACA | 1375 WASHINGTONS CROSSING DR | | | | O FALLON | MO | 63366-8458 |
| FRED BACKIEL | 11344 OAKWOOD DR | | | | JEROME | MI | 49249-9804 |
| FRED BAILEY | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 |
| FRED BAILEY | 157 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2516 |
| FRED BAILEY JR | 157 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2516 |
| FRED BAIN | 4437 ROBERTS QUARTERS RD | | | | MOLENA | GA | 30258-2429 |
| FRED BAIR | 2253 W 1650 N | | | | SUMMITVILLE | IN | 46070-9676 |
| FRED BALDERRAMA | 4154 SHERIDAN RD | | | | SAGINAW | MI | 48601-5024 |
| FRED BALDUCCI JR | 171 BROAD ST | | | | BARRE | MA | 01005-9260 |
| FRED BALDWIN | 215 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1814 |
| FRED BALZER | 1381 BUNTS RD APT 308 | | | | LAKEWOOD | OH | 44107-2677 |
| FRED BANCHS | 219 WOODLAWN AVE | | | | LINDEN | NJ | 07036-3133 |
| FRED BANKS | W4791 HWY 82E | | | | MAUSTON | WI | 53948 |
| FRED BARABANI JR | 1696 TOWNSHIP ROAD 1419 | | | | MANSFIELD | OH | 44903 |
| FRED BARBER | 39415 MILLINGTON DR | | | | STERLING HTS | MI | 48313-4941 |
| FRED BARBER JR | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| FRED BARBRICK | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| FRED BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| FRED BARHAM | 160 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| FRED BARKER | 14377 MASTERS RD | | | | ALLENTON | MI | 48002-2603 |
| FRED BARKER | 2531 N CEDAR LN | | | | PANAMA CITY | FL | 32405-6205 |
| FRED BARKHURST JR | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| FRED BARLOW | 217 DAWSON CT | | | | PITTSBURG | CA | 94565-3664 |
| FRED BARNES | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9421 |
| FRED BARRETT | 169 HELTON LN | | | | MOORESBURG | TN | 37811-5302 |
| FRED BASSETT | PO BOX 11143 | | | | YOUNGSTOWN | OH | 44511-0143 |
| FRED BATES | 41 WOODSHIRE S | | | | GETZVILLE | NY | 14068-1256 |
| FRED BATES | 508 W TYLER ST | | | | ENNIS | TX | 75119-3049 |
| FRED BEAN | 170 CROSSOVER DR | | | | GREENEVILLE | TN | 37743-5955 |
| FRED BEAN SAAB/WHEELS INC. | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | 835 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | FREDERICK BEANS | 835 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC, INC. | FREDERICK BEANS | 835 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CAD BUICK PONT GMC | 131 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3701 |
| FRED BEANS CADILLAC/WHEELS | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET CADILLAC SAAB | 845 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET CADILLAC SAAB | FREDERICK BEANS | 845 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET, INC. | FREDERICK BEANS | 845 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS PONTIAC BUICK GMC OF LIM | 40 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC OF LIME | FREDERICK BEANS | 40 AUTOPARK BLVD | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC OF LIMERICK | 40 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC, INC. | FREDERICK BEANS | 40 AUTOPARK BLVD | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS SAAB | BEANS, FRED | 841 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED BEANS SAAB | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS SAAB/LEASE PLAN USA | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS/CITICAPITAL | ROUTE 611 & SAWMILL ROAD | | | | DOYLESTOWN | PA | 18901 |
| FRED BEANS/CITICAPITAL | 835 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS/GE FLEET SERVICES | 830 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1007 |
| FRED BEAUDETTE | 2917 CHEROKEE AVE | | | | FLINT | MI | 48507-1962 |
| FRED BEAUREGARD JR | 5305 NORTHFIELD RD. | APT. 103 BLDG 2 | | | BEDFORD HEIGHTS | OH | 44146 |
| FRED BECK | PO BOX 28 | | | | HASLET | TX | 76052-0028 |
| FRED BEE | 11843 S JUSTINE ST | | | | CHICAGO | IL | 60643-5015 |
| FRED BELL | 8149 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| FRED BELL JR | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| FRED BELLER | 2077 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |
| FRED BENCIVENGO | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| FRED BENSON | PO BOX 176 | | | | RAYNHAM | MA | 02767-0176 |
| FRED BERGMAN | 2015 JASICA CT | | | | DEFIANCE | OH | 43512-6872 |
| FRED BERNHEISEL | 14069 HITE RD | | | | SWANTON | OH | 43558-9575 |
| FRED BERTOLINI | 204 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-2107 |
| FRED BESEDIC | 4731 BENTWOOD DR | | | | BROOKLYN | OH | 44144-3154 |
| FRED BEZPIATY | PO BOX 425 | C/O H JAMES CHAPMAN LLC | | | ATLANTA | MI | 49709-0425 |
| FRED BHEND JR | 219 BROMLEY PL | | | | ROBBINSVILLE | NJ | 08691-3023 |
| FRED BISHOP | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| FRED BITTNER | 65 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1904 |
| FRED BLAIR | 54849 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| FRED BLANTON | 7235 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2121 |
| FRED BLAYLOCK | RR 1 BOX 321A | | | | EWING | VA | 24248-9741 |
| FRED BOBBITT | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| FRED BODNAR | PO BOX 106 | | | | STRYKER | OH | 43557-0106 |
| FRED BOEHLER | 10303 BURNT STORE RD UNIT 166 | | | | PUNTA GORDA | FL | 33950-8958 |
| FRED BOJANOWSKI | 22431 LOUISE ST | | | | SAINT CLAIR SHORES | MI | 48081-2034 |
| FRED BOLES | 15736 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1470 |
| FRED BOLINGER JR | 9429 DAWSON RD | | | | MONROEVILLE | IN | 46773-9774 |
| FRED BOLLER | 90 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| FRED BOOKER | 7120 FARLEY AVE | | | | SAINT LOUIS | MO | 63121-2709 |
| FRED BOONE | 13448 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| FRED BOOTH | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| FRED BORING | 4084 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| FRED BORING JR | 1401 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-9227 |
| FRED BOWEN JR | 30476 CAREY RD | | | | SALEM | OH | 44460-9745 |
| FRED BOWMAN JR | 14913 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1143 |
| FRED BOYER | 26438 WOODINGHAM DR | | | | WARREN | MI | 48091-1066 |
| FRED BRADLEY | 414 W WITHERBEE ST APT 2 | | | | FLINT | MI | 48503-1082 |
| FRED BREDESTEGE | 2170 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1130 |
| FRED BRENNAN | PO BOX 14 | | | | WASHINGTON | NH | 03280-0014 |
| FRED BREZKO | 3133 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| FRED BROADNAX | 280 ALPINE DR | | | | ROSWELL | GA | 30075-3096 |
| FRED BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| FRED BROOKS | 24596 DOROTHY DR | | | | BROWNSTOWN | MI | 48134-9135 |
| FRED BROOKS | 481 WESTVIEW DR APT 3D | | | | YAZOO CITY | MS | 39194-2013 |
| FRED BROOKS JR | 1100 SEAGATE AVE APT 57 | OCEAN OAKS APTS | | | NEPTUNE BEACH | FL | 32266-3507 |
| FRED BROWN | 54587 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| FRED BROWN | 4911 GADWALL DRIVE WEST | | | | MEMPHIS | TN | 38141-0782 |
| FRED BROWN | 70 ALYSSUM DR | | | | FOUR OAKS | NC | 27524-8047 |
| FRED BROWN | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| FRED BROWN SR | 4337 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| FRED BRUCH | 86 SNEAD DRIVE | | | | MASHPEE | MA | 02649-3263 |
| FRED BRUCH | 86 SNEAD DRIVE | | | | MASHPEE | MA | 02649-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED BRUNNER | 11300 FORTUNE AVE | | | | CLEVELAND | OH | 44111-4736 |
| FRED BRUSHABER | 8461 FOREST GLEN DR | | | | GRAND BLANC | MI | 48439-2526 |
| FRED BRYAN JR | 10612 LAKE DR | | | | EVART | MI | 49631-9650 |
| FRED BUERKEL | 2983 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| FRED BULIK | 4000 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| FRED BULLARD | 15770 RUTHERFORD ST | | | | DETROIT | MI | 48227-1924 |
| FRED BUNTIN | 875 PAS CT APT 101 | | | | NAPERVILLE | IL | 60563-9249 |
| FRED BURDEN JR | 577 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-7863 |
| FRED BUREL | 395 RACK RD | | | | LAWRENCEVILLE | GA | 30044-5441 |
| FRED BURGY | 3893 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4610 |
| FRED BURKE JR | 413 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| FRED BURKHARDT | 8267 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| FRED BURKS | 3333 MIDDLEFIELD CT APT B | | | | INDIANAPOLIS | IN | 46222-1775 |
| FRED BURNS | 826 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| FRED BURT | 23569 RIVER RUN PT | | | | MENDON | MI | 49072-9577 |
| FRED BUSH | 5983 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| FRED BUSH | 11310 ENGLEMAN RD | | | | WARREN | MI | 48089-1010 |
| FRED BUTCHER | 112 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| FRED BUTSON | 2899 CENTRAL BLVD | | | | MILFORD | MI | 48380-2201 |
| FRED BUZALSKI | 745 S OGDEN ST | | | | BUFFALO | NY | 14206-2326 |
| FRED BYRD JR | 2828 EDWARD DR | | | | BOWLING GREEN | KY | 42104-4362 |
| FRED C ARTO | CGM IRA ROLLOVER CUSTODIAN | PO BOX 290887 | | | KERRVILLE | TX | 78029-0887 |
| FRED C BROWN | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| FRED C FIERTHALER | KATHLEEN FIERTHALER JT TEN | 10744 RECKTON WALD DRIVE | | | DANSVILLE | NY | 14437-9443 |
| FRED C LOWERY AND | CORA J LOWERY | 211 WILLOW VALLEY SQUARE | APT A-212 | | LANCASTER | PA | 17602-4861 |
| FRED C VALK TTEE | FRED C VALK REVOCABLE TRUST | D/T/D 03/24/98 | 7768 LAKESIDE BLVD. | | BOCA RATON | FL | 33434-6297 |
| FRED C WINCHELL | 15 PLEASANT ST | | | | MASSENA | NY | 13662-1303 |
| FRED C. COGBURN | MARY R. COGBURN | 220 PENN DR. | | | MARYVILLE | TN | 37803-3422 |
| FRED C. TOLSDORF | PO BOX 68 | | | | LA GRANGE | KY | 40031-0068 |
| FRED CALAWAY | 6675 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| FRED CALDWELL | 8416 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| FRED CALDWELL'S CLOVER CHEVROLET | 1020 BETHEL ST | | | | CLOVER | SC | |
| FRED CALDWELL'S CLOVER CHEVROLET | 1020 BETHEL ST | | | | CLOVER | SC | 29710 |
| FRED CAMPSEY | 233 W SPRUCE ST | | | | LISBON | OH | 44432-1037 |
| FRED CANNON | 15700 LESURE ST | | | | DETROIT | MI | 48227-3334 |
| FRED CARDINAL | 6140 SHATTUCK RD | | | | SAGINAW | MI | 48603-2616 |
| FRED CARDINAL | 16061 DAM RD | C/O GLORIA CARDINAL | | | CLEARLAKE | CA | 95422-9404 |
| FRED CARR | 209 W 7TH ST | | | | LIVINGSTON | TN | 38570-1009 |
| FRED CARR | 1200 95TH AVE | | | | OAKLAND | CA | 94603-1420 |
| FRED CARTER | 7623 IRIS DR | | | | SOUTHAVEN | MS | 38671-5352 |
| FRED CARTER | 24 LAWSON LOOP | | | | BARBOURVILLE | KY | 40906-7627 |
| FRED CASCIANO | 1017 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| FRED CASSELMAN | 2067 W WILSON RD | | | | CLIO | MI | 48420-1603 |
| FRED CASTILLO | 9110 EVERGREEN DR | | | | TRAVERSE CITY | MI | 49684-8094 |
| FRED CATHERS JR | 1784 CHASE DR | | | | ROCHESTER | MI | 48307-1799 |
| FRED CAVAZOS | 2620 LOWELL AVE | | | | SAGINAW | MI | 48601-3974 |
| FRED CAVENDER SR | 108 OAKLEAF CIR | | | | HEMPHILL | TX | 75948-9779 |
| FRED CAVER | 3104 ROBERTS ST | | | | SAGINAW | MI | 48601-3162 |
| FRED CEDAR | 7935 SOUTHFORK RD | | | | MARION | IL | 62959-8882 |
| FRED CHANG | 4302 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1460 |
| FRED CHARLESTON | 15866 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |
| FRED CHARLTON | 7749 W 1000 S | | | | FORTVILLE | IN | 46040-9224 |
| FRED CHESLIK | 8833 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| FRED CHINELL | 100 FINDLEY DR | | | | STOCKBRIDGE | GA | 30281-3171 |
| FRED CHURCH | PO BOX 94 | | | | AFTON | WI | 53501-0094 |
| FRED CIARAMITARO | 922 E LIBERTY ST | | | | CHESANING | MI | 48616-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED CIFUNI | VIRGINIA CIFUNI JT TEN | | | | CONGERS | NY | 10920-2028 |
| FRED CIORRA | 15 POPLAR RD | | | | GARNERVILLE | NY | 10923-1911 |
| FRED CLARK | PO BOX 472 | | | | AMELIA | OH | 45102-0472 |
| FRED CLARK | PO BOX 16545 | | | | ATLANTA | GA | 30321-0545 |
| FRED CLEM JR | 17933 WITTY MILL RD | | | | ELKMONT | AL | 35620-5323 |
| FRED CLIFFORD | 31960 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1413 |
| FRED COE | 20181 NELSON RD | | | | MERRILL | MI | 48637-9721 |
| FRED COFFEY JR. | 10866 PARDEE ROAD | | | | TAYLOR | MI | 48180-3554 |
| FRED COINER | 1000 FAIRCHILD AVE | | | | KENT | OH | 44240-1810 |
| FRED COLE | 6985 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9530 |
| FRED COLE | 26716 COLGATE ST | | | | INKSTER | MI | 48141-3141 |
| FRED COLEMAN | 55 DELEVAN STREET | | | | AUBURN HILLS | MI | 48326-1422 |
| FRED COLEMAN | 3641 NORTHWOOD | | | | W BLOOMFIELD | MI | 48324-2942 |
| FRED COLEMAN | 13847 W 355TH ST | | | | BETHANY | MO | 64424-8307 |
| FRED COLEMAN | 55 DELEVAN STREET | | | | AUBURN HILLS | MI | 48326-1422 |
| FRED COLLINS | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| FRED COMO | 25 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| FRED COOPER | 7340 BEAN HILL RD | | | | GROVELAND | NY | 14462-9558 |
| FRED COOPER | 7485 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 |
| FRED CORNELL I I I | 2317 SEARLES RD | | | | DUNDALK | MD | 21222-3218 |
| FRED CORUM | 225 MARTIN LN | | | | LEXINGTON | MO | 64067-7229 |
| FRED COTY | 2871 E M-55 | | | | CADILLAC | MI | 49601 |
| FRED COULTER | 5547 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4274 |
| FRED COVEY | 3807 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| FRED COX | 1800 SE ST LUCIE BLD 8-02 | | | | STUART | FL | 34996 |
| FRED CRAWFORD | 2217 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| FRED CRAWFORD | 70 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| FRED CRAWFORD | 6555 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| FRED CRAWFORD JR | 9951 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| FRED CRAWFORD JR. | 9951 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| FRED CRIM | 20610 INDIAN DR | | | | PARIS | MI | 49338-9416 |
| FRED CROSSWHITE | 107 WOODBURY DR | | | | SALTVILLE | VA | 24370-4461 |
| FRED CROWDER JR | 1938 E TREMONT AVE APT 7F | | | | BRONX | NY | 10462-5626 |
| FRED CURRIER | 2460 VANESS DR | | | | TOLEDO | OH | 43615-2537 |
| FRED CURRY | 315 W 6TH ST | | | | MARION | IN | 46953-1912 |
| FRED CURRY | 1345 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| FRED D ANDREWS & | MATILDA M ANDREWS | 3343 ABERDEEN CIR | | | ALLENTOWN | PA | 18104-2613 |
| FRED D BARRERA | 11003 CHATEAU CHURA | | | | SAINT LOUIS | MO | 63128-2004 |
| FRED D HORTON | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| FRED D JOHNSON JR | PO BOX 46741 | | | | BEDFORD | OH | 44146-0741 |
| FRED D LITTLE | 738 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62205-2139 |
| FRED D NICHOLS AND | NANNIE M NICHOLS JTWROS | 608 3RD AVENUE | | | JASPER | AL | 35501-3723 |
| FRED D OBERHAUS | 1808 CAYMAN COURT | | | | CHESTERFIELD | MO | 63017-5101 |
| FRED D SHARAKO | 6429 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9688 |
| FRED D WELLS | CGM IRA CUSTODIAN | | | | HUNTSVILLE | AL | 35811-2333 |
| FRED D. BRYAN TTEE | FBO BARBARA OWEN SMITH | U/A/D 10/23/91 | POST OFFICE BOX 1728 | | BRENTWOOD | TN | 37024-1728 |
| FRED D. MAZZOTTI AND | JEAN T. MAZZOTTI CO-TTEES | MAZZOTTI FAMILY TRUST | DTD 5/17/2000 | 4749 FRIENDSHIP AVE., APT #1 | PITTSBURGH | PA | 15224-1771 |
| FRED DAHLBERG | 3607 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4399 |
| FRED DAILEY | 613 W WHARTON DR | | | | MARION | IN | 46952-1905 |
| FRED DAKE | PO BOX 83 | | | | HULBERT | MI | 49748-0083 |
| FRED DAMRON | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338 |
| FRED DARAS | 683 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| FRED DARE | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| FRED DARLAND | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| FRED DARNELL | 502 AKERS ST | | | | MARYVILLE | TN | 37804-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED DAVENPORT | 3250 SOUTHSHORE DR APT 56A | | | | PUNTA GORDA | FL | 33955-1934 |
| FRED DAVIS | 17049 HEISER RD | | | | BERLIN CENTER | OH | 44401-9783 |
| FRED DAVIS | PO BOX 231 | | | | NORDLAND | WA | 98358-0231 |
| FRED DAVIS | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335 |
| FRED DAVIS | 1665 CHENANGO RD | | | | WAKEMAN | OH | 44889-8972 |
| FRED DAVIS | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| FRED DAVIS | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |
| FRED DEAN | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| FRED DEAVER JR | 10402 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| FRED DECARLO | PO BOX 175 | | | | BELLAIRE | MI | 49615-0175 |
| FRED DECKER | 221 S GROVE ST | P.O. BOX 394 | | | STANDISH | MI | 48658-9561 |
| FRED DELBRIDGE | 211 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| FRED DEPCZENSKI AND | EMILIA DEPCZENSKI JTWROS | 17 MANOR DRIVE | | | CLIFTON | NJ | 07013-3811 |
| FRED DEVOE CHEVROLET, INC. | SCOTT DEVOE | 1816 S PARK AVE | | | ALEXANDRIA | IN | 46001-8192 |
| FRED DEVORS | 214 WARSON LN | | | | GRANITE CITY | IL | 62040-2843 |
| FRED DEWITT | 8057 W 400 N | | | | SHARPSVILLE | IN | 46068-9216 |
| FRED DIEGELE | 4468 ALADDIN ST | | | | CANFIELD | OH | 44406-9315 |
| FRED DIEHL'S OF PHILIPSBURG | 113 WALTON ST | | | | PHILIPSBURG | PA | 16866-2525 |
| FRED DIIORIO | 46521 KILLARNEY CIR | | | | CANTON | MI | 48188-3504 |
| FRED DILL | 1528 E MONTPELIER PIKE | | | | MARION | IN | 46952-4256 |
| FRED DIMICK | 75 DEBORAH RD | | | | WINDSOR LOCKS | CT | 06096-1132 |
| FRED DODD | 2422 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2440 |
| FRED DONKER JR | 4222 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9712 |
| FRED DONOVAN | 92 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1247 |
| FRED DOOLEY JR | 1179 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| FRED DORTMANN | 4 CANDY LN | 15300 BRAND BLVD. | | | MISSION HILLS | CA | 91345-1428 |
| FRED DOUGLAS | PO BOX 20581 | | | | MONTGOMERY | AL | 36120-0581 |
| FRED DREW | PO BOX 35179 | | | | DETROIT | MI | 48235-0179 |
| FRED DROS | PO BOX 1221 | | | | LAJAS | PR | 00667-1221 |
| FRED DU BOIS | R#1 10477 TUPPER LAKE RD. | | | | GRAND LEDGE | MI | 48837 |
| FRED DUMAS | 4509 S RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| FRED DUNCAN | 3216 NOREEN DR | | | | COLUMBUS | OH | 43221-4563 |
| FRED DUNCAN | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| FRED DUNCAN JR | 3420 GINGERSNAP LN | | | | LANSING | MI | 48911-1514 |
| FRED DUNHAM | PO BOX 476 | | | | BUFFALO | WV | 25033-0476 |
| FRED DUNN | 3907 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| FRED DUNN | 4021 HILLANDALE RD APT 2 | | | | OTTAWA HILLS | OH | 43606-2590 |
| FRED DYKES | 8443 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3115 |
| FRED DYKSTRA | 382 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2542 |
| FRED E BARNES | CGM IRA ROLLOVER CUSTODIAN | 1270 SUNBURST COURT | | | WALNUT CREEK | CA | 94596-6428 |
| FRED E MINSTER | 11694 SW 139TH ST | | | | DUNNELLON | FL | 34432-8764 |
| FRED E MORGAN | RT 2 BOX 264B | | | | BULLS GAP | TN | 37711 |
| FRED E PHILLIPS SR | 16802 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3158 |
| FRED E PHILLIPS SR | JUDITH M PHILLIPS JTTEN | 16802 STERLING ROAD | | | WILLIAMSPORT | MD | 21795-3158 |
| FRED E SVALDI TR | KATE SVALDI TRUST | U/A 05/17/00 | FBO KATE SVALDI | 19351 W PROSPECT DR | MUNDELEIN | IL | 60060-5207 |
| FRED EAKIN JR | 10105 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| FRED EBERLE | 13387 57TH ST NW | | | | WILLISTON | ND | 58801 |
| FRED EDENBURN | 2085 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| FRED EDGE JR | 470 OLD BRENT RD | | | | FORSYTH | GA | 31029-6928 |
| FRED EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 |
| FRED EHRHART | 1880 LINDEN ST | | | | LIVERMORE | CA | 94551-2820 |
| FRED EILENFELD | 1628 LISCOURT DR | | | | VENICE | FL | 34292-4300 |
| FRED EISELE | 79 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| FRED ELKINS | 1132 PAT LN | | | | MANSFIELD | OH | 44906-1515 |
| FRED ELLIS | 7416 LIBERTY WOODS LN | | | | CENTERVILLE | OH | 45459-3985 |
| FRED ELLISON | 3825 SW 27TH PL | | | | OKLAHOMA CITY | OK | 73108-4823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED ELLMAN | PO BOX 2159 | | | | NORTHBROOK | IL | 60065-2159 |
| FRED ELMORE | 9828 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3025 |
| FRED EMERSON | 4335 SNOVER RD | | | | SILVERWOOD | MI | 48760-9708 |
| FRED EMICH, III, INC. | FRED EMICH | 2033 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80227 |
| FRED EMSLIE & SONS INC. | 1540 LODESTAR RD UNIT 9 | | | NORTH YORK ON M3J 3C1 CANADA | | | |
| FRED ENGEL | 8975 W HALLS RIVER RD LOT 229 | | | | HOMOSASSA | FL | 34448-8336 |
| FRED ENTRIKEN JR | 4177 AMADORE RD #16 | | | | PHELAN | CA | 92371 |
| FRED ERBY | 563 ALLEN RD TRLR 42 | | | | MILAN | MI | 48160-1532 |
| FRED ESDALE | 321 SHANNONBRIDGE DR | ADARE VILLAGE | | | HOCKESSIN | DE | 19707-8918 |
| FRED EVANS | 2777 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| FRED EVANS | 11935 BUFFALO ST | | | | DETROIT | MI | 48212-2848 |
| FRED EVANS | PO BOX 1768 | | | | PHILADELPHIA | MS | 39350-1768 |
| FRED EVANS | 2266 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| FRED EVANS | 14252 ROSEMARY ST | | | | DETROIT | MI | 48213-1536 |
| FRED EWALD | 22175 LINWOOD AVE | | | | EASTPOINTE | MI | 48021-3802 |
| FRED FABER | 13495 CRESTWAY DR | | | | BROOK PARK | OH | 44142-2653 |
| FRED FAILLA | 8625 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| FRED FALKENBERG | 8431 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| FRED FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 |
| FRED FAULKNER JR | PO BOX 171 | | | | ARCANUM | OH | 45304-0171 |
| FRED FAUST I I I | 2030 KUEHN RD | | | | STERLING | MI | 48659-9612 |
| FRED FELTNER | 2573 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| FRED FELTS JR | PO BOX 64 | | | | MC GRADY | NC | 28649-0064 |
| FRED FERGUSON JR | 2358 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| FRED FERRELL | 3517 DESCO RD | | | | NORTH PORT | FL | 34286-6645 |
| FRED FIELDS | 4208 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-8672 |
| FRED FIGUEROA | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9375 |
| FRED FISCHER | 19623 SAWYER ST | | | | DETROIT | MI | 48228-3205 |
| FRED FISHER | 433 W 24TH ST | | | | JACKSONVILLE | FL | 32206-1915 |
| FRED FISHER | 4800 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-6314 |
| FRED FISHER | C/O JON B MUNGER | 4345 MEIGS AVENUE SUITE A | | | WATERFORD | MI | 48329 |
| FRED FLAKE | 3550 OAK LAKE DR | | | | PALM HARBOR | FL | 34684-2416 |
| FRED FLEISCHER | 1030 HARVEST MOON WAY | | | | SAINT JOHNS | MI | 48879-8151 |
| FRED FLOIED | 395 STATESVILLE RD | | | | WATERTOWN | TN | 37184-3729 |
| FRED FLORES | 8534 COVERT RD | | | | PETERSBURG | MI | 49270-9315 |
| FRED FOBBS | 4930 W WALTON ST | | | | CHICAGO | IL | 60651-3131 |
| FRED FORD | 279 HAMPTON RD | | | | LEXINGTON | OH | 44904-1070 |
| FRED FOREMAN JR | 7500 E 76TH ST | | | | KANSAS CITY | MO | 64138-1118 |
| FRED FOX | 6369 ELMWOOD AVE | | | | LAKE WALES | FL | 33898-4920 |
| FRED FRANTA | 6610 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6432 |
| FRED FREITAS | 11360 S BAKER RD | | | | ATLANTA | MI | 49709-9419 |
| FRED FRESE | 815 HEIN AVE | | | | LANSING | MI | 48911-4834 |
| FRED FRIERSON | 3902 16TH ST | | | | ECORSE | MI | 48229-1338 |
| FRED FROST | 440 S XENIA DR | | | | ENON | OH | 45323-1650 |
| FRED FULBRIGHT | 6405 WYANDOTTE ST | | | | KANSAS CITY | MO | 64113-1719 |
| FRED FUSON JR | 7717 WEYMOUTH CT | | | | FORT WAYNE | IN | 46825-3528 |
| FRED G BAUER | CGM ROTH IRA CUSTODIAN | P.O. BOX 4 | | | HUNTLAND | TN | 37345-0004 |
| FRED G GRIFFITH | 8565 RIVES JUNCTION RD | | | | RIVES JCT | MI | 49277-9662 |
| FRED GANDY | PO BOX 240802 | | | | MILWAUKEE | WI | 53224-9022 |
| FRED GANZ TTEE | FBO FRED GANZ | U/A/D 07/30/90 | 8416 NW 80TH CT | | TAMARAC | FL | 33321-1630 |
| FRED GARLAND | 7227 E LAMAR ALEXANDER PKWY | | | | TOWNSEND | TN | 37882-3807 |
| FRED GARRIOTT | 6272 E 550 S | | | | MORRISTOWN | IN | 46161-9409 |
| FRED GARVER | 8033 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9123 |
| FRED GARY | 1755 TUFTSTOWN CT | | | | SNELLVILLE | GA | 30078-2585 |
| FRED GARZA | 21420 PECAN ST | | | | WILDOMAR | CA | 92595-9768 |
| FRED GAVALIER | 245 E MANOR AVE | | | | STRUTHERS | OH | 44471-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED GEARHART | 3442 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8804 |
| FRED GEBHARDT | 3125 FALCON DR | | | | BURTON | MI | 48519-1488 |
| FRED GEHLHAAR | 13641 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| FRED GEHRING JR | 13755 SW ASH AVE | | | | TIGARD | OR | 97223-4915 |
| FRED GENTRY | 1260 UPPER BELLBROOK RD | C/O GLENN R GENTRY | | | XENIA | OH | 45385-8910 |
| FRED GESKUS | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 |
| FRED GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 |
| FRED GIBSON | 24520 S RIVER RD | | | | CLINTON TWP | MI | 48036-3243 |
| FRED GILL | 3321 VAN FLEET PKWY | | | | TOLEDO | OH | 43615-1438 |
| FRED GILLELAND JR | 290 DEER MEADOWS ESTATES RD | RT 3 | | | CARNESVILLE | GA | 30521-3172 |
| FRED GILMAN | PO BOX 481 | | | | LESLIE | MI | 49251-0481 |
| FRED GLIME | 2835 SOMERSET BLVD APT 104 | | | | TROY | MI | 48084-4009 |
| FRED GODBEE | 1435 GABLES AVE | | | | SPRING HILL | FL | 34608-5935 |
| FRED GOEBEL | 3665 W 194TH ST | | | | STILWELL | KS | 66085-8413 |
| FRED GOETSCHEL | 7095 PEPPERMINT DR | | | | RENO | NV | 89506-1756 |
| FRED GONZALES | 2558 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| FRED GONZALES J | 2119 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7633 |
| FRED GOODKNECHT | 1660 5 MILE RD | | | | HALE | MI | 48739-9167 |
| FRED GOODLETT | 2384 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| FRED GOODRICH | 200 W PASEO DEL PRADO | | | | GREEN VALLEY | AZ | 85614-1974 |
| FRED GORNICK | 670 DECKER AVE | | | | JOHNSTOWN | PA | 15906-1203 |
| FRED GRAHAM | 9432 DAWN CT | | | | JENNINGS | MO | 63136-5137 |
| FRED GRAHAM | 182 WASHINGTON AVE | | | | CINCINNATI | OH | 45246-3719 |
| FRED GRAHAM JR | APT H | 11014 SUGAR PINES COURT | | | FLORISSANT | MO | 63033-8244 |
| FRED GRAHAM JR | 11014 SUGAR PINES CT APT H | | | | FLORISSANT | MO | 63033-8244 |
| FRED GRAVES | 1307 BARRINGTON MANOR DR | | | | LOGANVILLE | GA | 30052-2960 |
| FRED GREEN | 2170 BALDWIN RD | | | | MONROE | MI | 48162-9110 |
| FRED GRIEBE | 6975 WASHINGTON RD | | | | PORT SANILAC | MI | 48469-9463 |
| FRED GRIFFITH | 8565 RIVES JUNCTION RD | | | | RIVES JCT | MI | 49277-9662 |
| FRED GRIMM | 1290 TAMMANY LN | | | | SAINT LOUIS | MO | 63131-1014 |
| FRED GRINNELL | 2408 WESTVIEW RD | | | | CORTLAND | OH | 44410-9466 |
| FRED GROSS | 5187 CHENEY DR APT 5 | | | | SOUTH BELOIT | IL | 61080-2074 |
| FRED GROVER | 5172 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| FRED GUFFIN | 2420 LESLIE LN | | | | SACRAMENTO | CA | 95821-5742 |
| FRED GURNACK | 1657 TINKERS VIEW DR | | | | TWINSBURG | OH | 44087-1129 |
| FRED GUTHRIE SR | 814 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-4507 |
| FRED H BRECHTER JR & | EDITH H BRECHTER JT TEN | PO BOX 1205 | | | PORT EWEN | NY | 12466-1205 |
| FRED H LAUTENSCHLAGER JR | 5734 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| FRED H MULLER TTEE | U/A/D 02/28/01 | FRED H & MARY F. MULLER TRUST | 1133 CLINGING VINE PLACE | | WINTER SPRINGS | FL | 32708-5072 |
| FRED H MULLER TTEE | U/A/D 02/28/01 | FRED H & MARY F. MULLER TRUST | 1133 CLINGING VINE PLACE | | WINTER SPRINGS | FL | 32708-5072 |
| FRED H MULLER TTEE | U/A/D 02/28/01 | FRED H & MARY F. MULLER TRUST | 1133 CLINGING VINE PLACE | | WINTER SPRINGS | FL | 32708-5072 |
| FRED H SCHNEIDER TTEE | FRED H SCHNEIDER REV TR | 3155 GREBBE BOX 244 | | | ARCADIA | MI | 49613-0244 |
| FRED H. SCHMALE AND | THERESA H. SCHMALE TTEE | U/A/D 06/20/91 | FBO FRED H. SCHMALE REV TRUST | 500 SOUTH OCEAN BLVD. #2203 | BOCA RATON | FL | 33432-6298 |
| FRED H. SCHNEIDER | CGM IRA CUSTODIAN | 3155 GREBE BOX 244 | | | ARCADIA | MI | 49613-5135 |
| FRED H. SCHNEIDER | CGM IRA CUSTODIAN | 3155 GREBE BOX 244 | | | ARCADIA | MI | 49613-5135 |
| FRED HAAS | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| FRED HABER | CGM IRA CUSTODIAN | 35-15 HENRY HUDSON PKWY | | | BRONX | NY | 10463-1326 |
| FRED HAER | 2316 GIPSY DRIVE | | | | DAYTON | OH | 45414-3344 |
| FRED HAFFNER | 3901 N PIPER ST | | | | MUNCIE | IN | 47303-1143 |
| FRED HAGGERTY | 5235 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8707 |
| FRED HAKIM | 52781 WOODMILL DR | | | | MACOMB | MI | 48042-5668 |
| FRED HALE | 54160 30TH ST | | | | PAW PAW | MI | 49079-8041 |
| FRED HALL | 816 N STATE ST | | | | WESTVILLE | IL | 61883-1216 |
| FRED HALL | 1649 SPEICE AVE | | | | DAYTON | OH | 45403-3130 |
| FRED HALL | 1227 CLEVELAND AVE | | | | FLINT | MI | 48503-4801 |
| FRED HALL | C/O MICHAEL D JUHOLA | 867 HIGH STREET | | | WORTHINGTON | OH | 43085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED HALL & ASSOCIATES | ASA FRED HALL SHOWS LLC | | | | CAMARILLO | CA | 93011-2925 |
| FRED HALL I I I | 582 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| FRED HALLIGAN | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| FRED HALT | 6262 W LIBERTY ST | | | | HUBBARD | OH | 44425-1367 |
| FRED HAMBURG | 561 CONCORD LN | | | | BOLINGBROOK | IL | 60440-1426 |
| FRED HAMILTON | 2227 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| FRED HAMLET JR. | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| FRED HAMM | 217 SW 32ND ST | | | | MOORE | OK | 73160-7552 |
| FRED HAMMERSMITH | 25818 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| FRED HAMMOND JR | 3950 ORDERS RD | | | | GROVE CITY | OH | 43123-8944 |
| FRED HAMMONDS | 12725 BLANDVILLE RD | | | | PADUCAH | KY | 42001-9371 |
| FRED HAMMONDS JR | 2513 HAMBURG RD | | | | KEVIL | KY | 42053-8920 |
| FRED HAMPTON | 11351 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| FRED HANELINE | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| FRED HARDEN | 404 RAWSON ST SW | | | | ATLANTA | GA | 30312-2521 |
| FRED HARGRAVE | 1325 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| FRED HARRIS | 3238 PASADENA ST | | | | DETROIT | MI | 48238-2720 |
| FRED HARRIS | 201 RICHARDSON ST | | | | BARNESVILLE | GA | 30204-1286 |
| FRED HARTER | 828 S LAFAYETTE ST | | | | GREENVILLE | MI | 48838-2320 |
| FRED HARTZLER | 1365 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 |
| FRED HASLIP | 4730 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| FRED HATCHETT | 5901 W RICE ST | | | | CHICAGO | IL | 60651-2539 |
| FRED HAVENS | 5655 PHILLIP DR | | | | TIPP CITY | OH | 45371-2133 |
| FRED HAWKER | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| FRED HAWKES | 3944 SOUTHERN CROSS DR | | | | GWYNN OAK | MD | 21207-6459 |
| FRED HAWKINS | 6456 WEST COURT STREET | | | | FLINT | MI | 48532-5334 |
| FRED HAWKINS | 2811 HOOVER RD | | | | BARRYTON | MI | 49305-9350 |
| FRED HAWKINS JR | 84 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| FRED HAYMAN TTEE | ROBERT GABRIEL HAYMAN | CHARITABLE TRUST UA DTD | 7/27/1987 | 9679 CHARLEVILLE BLVD | BEVERLY HILLS | CA | 90212-2237 |
| FRED HAYNES | APT 9 | 3600 OAK MANOR LANE | | | LARGO | FL | 33774-1213 |
| FRED HAYWARD | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| FRED HEDGLIN | 650 HAZELTON ST | | | | MASURY | OH | 44438-1155 |
| FRED HEMANN | PO BOX 505 | | | | HIGHLAND | IL | 62249-0505 |
| FRED HEMBREE | 128 E BRIG DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1617 |
| FRED HEMMERLY | 295 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| FRED HENDERSON | 8422 NEW LAWRENCEBURG HWY | | | | MT PLEASANT | TN | 38474-2165 |
| FRED HENDERSON | 3915 BURTON ST | | | | INKSTER | MI | 48141-2717 |
| FRED HENDERSON | 42 MORNING SUN RD | | | | PROCTOR | AR | 72376-9715 |
| FRED HENGESBACH | 14320 W JASON RD | | | | WESTPHALIA | MI | 48894-9624 |
| FRED HERMAN | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| FRED HERSH | CGM IRA CUSTODIAN | 2411 ANTRIM IRISH DRIVE | | | HENDERSON | NV | 89044-8768 |
| FRED HETZEL | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |
| FRED HICKEL | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| FRED HICKEN | 4760 TREE LINE TRL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| FRED HICKORY BBQ | 1440 SHERWOOD FOREST DR | | | | WEST CARROLLTON | OH | 45449-2307 |
| FRED HILL | 3144 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| FRED HILL & SON COMPANY | 2101 HORNIG RD | | | | PHILADELPHIA | PA | 19116-4202 |
| FRED HINKLE | 3606 JUDSON RD | | | | KOKOMO | IN | 46901-1780 |
| FRED HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| FRED HIXSON JR | 2264 ANDREW RD | | | | KETTERING | OH | 45440-2602 |
| FRED HOEHN | 14431 MILLARD AVE | | | | MIDLOTHIAN | IL | 60445-2925 |
| FRED HOFER | 6364 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| FRED HOGE | 2465 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| FRED HOHNSTADT | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| FRED HOIBERG'S CLARION AUTO CENTER, | 1501 CENTRAL AVE E | | | | CLARION | IA | 50525-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED HOIBERG'S CLARION AUTO CENTER, INC. | 1501 CENTRAL AVE E | | | | CLARION | IA | 50525-1711 |
| FRED HOIBERG'S CLARION AUTO CENTER, INC. | JOSEPH PRITCHARD | 1501 CENTRAL AVE E | | | CLARION | IA | 50525-1711 |
| FRED HOLLENBACK | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| FRED HOLLOWAY | 1002 WH TURNER LN | | | | HAZLEHURST | MS | 39083-9197 |
| FRED HOLLOWAY | 2301 WALTHAM DR | | | | TROY | MI | 48085-3547 |
| FRED HOLMER | 6028 VALLEY TRL | | | | DIMONDALE | MI | 48821-9552 |
| FRED HOOPER | 3826 SHARON DR | | | | POWDER SPRINGS | GA | 30127-2726 |
| FRED HOOPER | 8239 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| FRED HOOPER JR | 19151 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| FRED HORN | PO BOX 415 | | | | SUTTER CREEK | CA | 95685-0415 |
| FRED HORTON | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| FRED HOUSER | 210 CELINA ST | | | | LIVINGSTON | TN | 38570-1710 |
| FRED HOWARD | 121 ROWAN RD | | | | ELLENWOOD | GA | 30294-2607 |
| FRED HUBBARD | 1318 GRACE AVE | | | | ROCHESTER HLS | MI | 48309-4357 |
| FRED HUKARI | 17823 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6035 |
| FRED HUNSINGER | 3543 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |
| FRED HUNT | 11611 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| FRED HUNTZICKER | 900 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2752 |
| FRED HUSA | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| FRED ICKERT | 897 LINN ROAD RD 3 | | | | MANSFIELD | OH | 44903 |
| FRED IRWIN | 2931 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| FRED IVEY | 353 CLAYTON ST | C/O ALLAN WRIGHT | | | GRAND PRAIRIE | TX | 75052-3319 |
| FRED J HALT | 6262 W LIBERTY ST | | | | HUBBARD | OH | 44425-1367 |
| FRED J HORINEK | CGM ROTH CONVERSION IRA CUST | 1200 WEST CANTEEN RD | | | NEWKIRK | OK | 74647-8049 |
| FRED J HORINEK | CGM ROTH CONVERSION IRA CUST | 1200 WEST CANTEEN RD | | | NEWKIRK | OK | 74647-8049 |
| FRED J HURLEY | 2021 BROOKS DR APT 824 | | | | FORESTVILLE | MD | 20747-1055 |
| FRED J KILICHOWSKI | 124 RAYMOND DR | | | | SEWELL | NJ | 08080-1616 |
| FRED J KUESTER   AND | MARTHA J KUESTER | JT TEN | RR 2 BOX 72A | | FT BRANCH | IN | 47648 |
| FRED J. IMPASTATO | CGM IRA ROLLOVER CUSTODIAN | 1164 ASHBOURNE DRIVE | | | BATON ROUGE | LA | 70815-6301 |
| FRED J. IMPASTATO | CGM IRA ROLLOVER CUSTODIAN | 1164 ASHBOURNE DRIVE | | | BATON ROUGE | LA | 70815-6301 |
| FRED JABLONSKI | 21796 BROOKSIDE NORTH DR | | | | MACOMB | MI | 48044-5449 |
| FRED JACKSON | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| FRED JACKSON | 7815 MARIE WAY | | | | SPARKS | NV | 89436-6807 |
| FRED JACKSON | 6823 OLD ZION RD | | | | COLUMBIA | TN | 38401-6024 |
| FRED JACKSON JR | 3130 VERA VALLEY RD | | | | FRANKLIN | TN | 37064-2498 |
| FRED JACKSON JR | 1412 NAPA PT W | | | | ANTIOCH | TN | 37013-4278 |
| FRED JACKSON JR | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |
| FRED JANUARY JR | 2512 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| FRED JAQUIN | APT 105 | 10400 ASHLAND GATE DRIVE | | | RALEIGH | NC | 27617-8448 |
| FRED JARZYNIECK | 2330 MAPLE RD APT 306 | | | | WILLIAMSVILLE | NY | 14221-4060 |
| FRED JENNINGS | 611 14TH AVE | | | | MIDDLETOWN | OH | 45044-5603 |
| FRED JENNINGS | 451 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-3081 |
| FRED JEWELL | PO BOX 473 | | | | BIRCH RUN | MI | 48415-0473 |
| FRED JOHNSON | 3921 BROWN ST | | | | FLINT | MI | 48532-5278 |
| FRED JOHNSON | 250 HUDSON ST | | | | WYANDOTTE | MI | 48192-3714 |
| FRED JOHNSON | 3 PERRY WOODS CT | | | | BALTIMORE | MD | 21234-1332 |
| FRED JOHNSON | 2203 BROCKWAY RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3029 |
| FRED JOHNSON | 499 EASTLAND AVE | | | | AKRON | OH | 44305-1833 |
| FRED JOHNSON | 204 CHEROKEE TRL | | | | MULBERRY | FL | 33860-3402 |
| FRED JOHNSON JR | PO BOX 46741 | | | | BEDFORD | OH | 44146-0741 |
| FRED JONES | 2837 CHINOOK LN | | | | KETTERING | OH | 45420-3828 |
| FRED JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED JONES | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238-6024 |
| FRED JONES | 4010 STATE HIGHWAY 955 | | | | OLIVE HILL | KY | 41164-8873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED JONES | 3179 SPRUCE ST | | | | NATIONAL CITY | MI | 48748-9504 |
| FRED JONES | PO BOX 175 | | | | LAINGSBURG | MI | 48848-0175 |
| FRED JONES | 822 MERILYN LN | | | | ALGER | MI | 48610-8307 |
| FRED JONES JR | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED JOST | 225 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| FRED JUDSON | 3 SWEET BAY DR | | | | PALM COAST | FL | 32137-2624 |
| FRED JUSTUS | 1471 PARRISH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8146 |
| FRED K LICKSTEIN | AND BARBARA R LICKSTEIN JT TEN | 3802 NE 207 ST #1203 | | | AVENTURA | FL | 33180-3852 |
| FRED K LICKSTEIN | AND BARBARA R LICKSTEIN JT TEN | 3802 NE 207 ST #1203 | | | AVENTURA | FL | 33180-3852 |
| FRED K MIDDLETON | 345 S JERSEY ST | | | | DAYTON | OH | 45403-2723 |
| FRED K. JENSEN AND LYDIA A. JENSEN | 4101 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| FRED KAMINSKI | 933 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| FRED KARNS JR | 611 NE APPLEWOOD ST | | | | LEES SUMMIT | MO | 64063-2414 |
| FRED KASNER TTEE | FRED KASNER LIV TRUST | DTD 03/26/2007 | 320 17TH STREET | | WILMETTE | IL | 60091-3224 |
| FRED KELLY | 3400 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| FRED KELLY JR | 3150 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9477 |
| FRED KEMP | 418 EARLS RD | | | | BALTIMORE | MD | 21220-1614 |
| FRED KEMP JR | 357 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| FRED KENDALL | 680 AUSABLE RIVER DR | | | | MIO | MI | 48647-8767 |
| FRED KEOWN JR | 428 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| FRED KEYES | 2727 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| FRED KEYES | 2062 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| FRED KILICHOWSKI | 124 RAYMOND DR | | | | SEWELL | NJ | 08080-1616 |
| FRED KILICHOWSKI | 124 RAYMOND DR | | | | SEWELL | NJ | 08080-1616 |
| FRED KILLEEN | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309-2612 |
| FRED KINGERY | 8805 MADISON AVE | BUILDING 3 APT 110 D | | | INDIANAPOLIS | IN | 46227 |
| FRED KIRKSEY | PO BOX 430271 | | | | PONTIAC | MI | 48343-0271 |
| FRED KLACKING | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| FRED KLECKLEY | 8440 STATION ST | | | | MENTOR | OH | 44060-4925 |
| FRED KLEIN | 13832 SOPHIE CT | | | | WESTMINSTER | CA | 92683-2870 |
| FRED KNIGHT JR | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| FRED KNOX TTEE | FBO FRED KNOX LIVING TRUST | U/A/D 06-07-1999 | APT # 8 | 459 COLONIAL COURT | SHARPSVILLE | PA | 16150-1423 |
| FRED KOEBEL | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| FRED KOHLER | 2607 GROVEWOOD AVE | | | | PARMA | OH | 44134-1907 |
| FRED KOLLES JR | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| FRED KOSTER | PO BOX 313 | | | | HAMLER | OH | 43524-0313 |
| FRED KRAEGE | 529 S GAULT ST | | | | WHITEWATER | WI | 53190-1840 |
| FRED KRAMER | 4726 S LECLAIRE AVE | | | | CHICAGO | IL | 60638-2020 |
| FRED KREFT | 889 GALT TER | | | | DELTONA | FL | 32738-7956 |
| FRED KRITZER JR | 7124 NORTHWEST LINGLEY DRIVE | | | | KANSAS CITY | MO | 64152-6300 |
| FRED KROEGER | 4000 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-0121 |
| FRED KRUGER | 320 SPRINGHILL RD | | | | TRAVERSE CITY | MI | 49686-8588 |
| FRED KULBERG | CGM ROTH IRA CUSTODIAN | 2507 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1064 |
| FRED KULBERG | CGM ROTH IRA CUSTODIAN | 2507 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1064 |
| FRED KULBERG | CGM IRA CUSTODIAN | 2507 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1064 |
| FRED KULBERG ACCT. TWO | CGM IRA CUSTODIAN | 2507 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1064 |
| FRED KYSER | 29100 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3350 |
| FRED L ALCORN | 1011 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1568 |
| FRED L BLANK TTEE FBO | FRED L BLANK TRUST | U/A/D 09/30/86 | P O BOX 3156 | | BEVERLY HILLS | CA | 90212-0156 |
| FRED L DAHL | CGM IRA ROLLOVER CUSTODIAN | 11 ELLIOTT ST | APT 308 | | COUNCIL BLUFFS | IA | 51503-0252 |
| FRED L DAHL AND | DARLENE G DAHL JTWROS | 11 ELLIOTT ST | APT 308 | | COUNCIL BLUFFS | IA | 51503-0252 |
| FRED L DRIVER AND | BARBARA A DRIVER JTWROS | 192 WATERWOOD DR | | | BRANDON | MS | 39047-6527 |
| FRED L HAER | 2316 GIPSY DRIVE | | | | DAYTON | OH | 45414-3344 |
| FRED L HUSTON | CGM IRA CUSTODIAN | 1605 NW 158TH CIRCLE | | | EDMOND | OK | 73013-2090 |
| FRED L JOHNSON  AND | NANCY K JOHNSON | JT TEN WROS | 115 TIMBERWOOD LN | | HAMPSHIRE | TN | 38461 |
| FRED L MERCHANT | 1106 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED L PAYNE | 16 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| FRED L SMITH AND | JUDY A SMITH | JT TEN WROS | 9383 E 600 S 57 | | CHURUBUSCO | IN | 46723 |
| FRED L SPARKS | 103 3RD AVE S | | | | CLANTON | AL | 35045-3635 |
| FRED L VASQUEZ | 907 MAIN ST | | | | ESSEXVILLE | MI | 48732-1338 |
| FRED L. KOVACS | 50 POPHAM ROAD | APT A1 | | | SCARSDALE | NY | 10583-4233 |
| FRED LA FLEUR JR | 1238 RIVIERA DR | | | | FLINT | MI | 48507-3309 |
| FRED LAMBERT | 383 STONEY ISLAND AVE APT 304 | | | | CALUMET CITY | IL | 60409-2152 |
| FRED LAND | 111 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| FRED LANE | 5511 COTTONWOOD DR | | | | MILTON | FL | 32570-8908 |
| FRED LANG | 20735 ISLAND LAKE DR | | | | TAYLOR | MI | 48180-8234 |
| FRED LANGMAID | 3002 UNDERWOOD RD | | | | CARO | MI | 48723-9446 |
| FRED LARDIERI | 550 CENTRE ST APT 11B | | | | NUTLEY | NJ | 07110-2276 |
| FRED LARKIN | 4363 LAUER RD | | | | SAGINAW | MI | 48603-1213 |
| FRED LARUE | 3108 MOHICAN AVE | | | | DAYTON | OH | 45429-3918 |
| FRED LAUTENSCHLAGER JR | 5734 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| FRED LAVERY/BRMNGHAM | 34602 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0924 |
| FRED LAWSON | 1005 GEHRING DR | | | | KERNERSVILLE | NC | 27284-9218 |
| FRED LAWSON | 91 RIFFETT RD | | | | MOUNT VERNON | OH | 43050 |
| FRED LAWSON | 3650 WENBROOK DR | | | | KETTERING | OH | 45429-4423 |
| FRED LAWSON JR | 17515 NORTHLAWN ST | | | | DETROIT | MI | 48221-2511 |
| FRED LAYTON | 6133 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5528 |
| FRED LAZARUS | 1703 TWISTED OAK DR | | | | TEMPLE | TX | 76502-6026 |
| FRED LEBENDIG | 33265 UTICA RD | | | | FRASER | MI | 48026-3560 |
| FRED LEMAIRE | 697 S IVA RD | | | | HEMLOCK | MI | 48626-9619 |
| FRED LESPERANCE | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| FRED LETNER JR. | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| FRED LEVENDOSKI | 3815 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8753 |
| FRED LEWIS | 1742 E HIGHWAY 5 | | | | CARROLLTON | GA | 30116-9596 |
| FRED LEWIS | PO BOX 25 | | | | SWARTZ CREEK | MI | 48473-0025 |
| FRED LEWIS | 1040 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| FRED LEWIS | 2810 E 10TH ST | | | | ANDERSON | IN | 46012-4503 |
| FRED LEWIS | 528 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| FRED LIBERATORE | 2849 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| FRED LIGGITT | 2406 KENNEDY DR | | | | SALEM | OH | 44460-2518 |
| FRED LINDBERG | CGM IRA ROLLOVER CUSTODIAN | SSB PORTFOLIO MGMT | P O BOX 703 | | BROWNSBURG | IN | 46112-0703 |
| FRED LINDER | 2333 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| FRED LITKE | PO BOX 1714 | | | | BOLINGBROOK | IL | 60440-7426 |
| FRED LITMAN | 5771 ROBERT DR | | | | BROOK PARK | OH | 44142-2118 |
| FRED LITTLE | 530 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2894 |
| FRED LITTLE | 738 N 40TH ST | | | | E SAINT LOUIS | IL | 62205-2139 |
| FRED LOCHMANN | 5355 PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| FRED LONG | 1616 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| FRED LONG | 107 N 3RD ST | | | | OAKWOOD | OH | 45873-8937 |
| FRED LOPEZ | 211 LAURIE LN | | | | SANTA PAULA | CA | 93060-3116 |
| FRED LOTT JR | 330 N WALNUT ST | | | | RAVENNA | OH | 44266-2341 |
| FRED LOVELY | 6848 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| FRED LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| FRED LOWRY | 11713 SE 32ND ST | | | | OKLAHOMA CITY | OK | 73150-1800 |
| FRED LUNDGAARD | 50411 SURREY ST | | | | SHELBY TOWNSHIP | MI | 48317-1466 |
| FRED LUTTERMAN | 600 W 3RD AVE | | | | ALBANY | GA | 31701-1807 |
| FRED LUTZ | 15648 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2338 |
| FRED LYON | 6392 SWEET LAUREL RUN | | | | SUGAR HILL | GA | 30518-5552 |
| FRED MACHALA | 3203 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| FRED MACKERODT INC | 110 SUMMIT AVENUE | | | | MONTVALE | NJ | 07645 |
| FRED MACKERODT/NY | 110 SUMMIT AVE. | | | | MONTVALE | NJ | 07645 |
| FRED MAHNKEN | 12684 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85755-6771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED MALLARD | PO BOX 176 | | | | CORUNNA | MI | 48817-0176 |
| FRED MANGOSING | 2204 NORTON WAY | | | | ANTIOCH | CA | 94509-3712 |
| FRED MARGRIF | 5071 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| FRED MARINI | PO BOX 1412 | | | | HERMITAGE | PA | 16148-0412 |
| FRED MARKER | 1650 MERRY RD | | | | FAIRGROVE | MI | 48733-9527 |
| FRED MARLOW | 2253 NORTH ST | | | | MILFORD | MI | 48380-2234 |
| FRED MARPLE | 1329 BENTON ROAD | | | | SALEM | OH | 44460-7621 |
| FRED MARQUARDT | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| FRED MARQUIS | OFFICE OF THE COUNTY ADMINISTRATOR | 315 COURT STREET | | | CLEARWATER | FL | 33756 |
| FRED MARSH | 919 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 |
| FRED MARSHALL | 8472 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| FRED MARTIN | 35265 TURNER DR | | | | STERLING HEIGHTS | MI | 48312-3661 |
| FRED MARTIN | 50850 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9372 |
| FRED MARTIN | 35265 TURNER DR | | | | STERLING HEIGHTS | MI | 48312-3661 |
| FRED MARTIN | 2871 KY 1232 | | | | GRAY | KY | 40734-6540 |
| FRED MARTIN CHEVROLET, INC. | ADAM HUFF | 333 E MARKET ST | | | AKRON | OH | 44304-1340 |
| FRED MARTIN CHEVROLET, INC. | 333 E MARKET ST | | | | AKRON | OH | 44304-1340 |
| FRED MARTINI | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1320 |
| FRED MARTINO | 12 FOSTER DR | | | | NEW MIDDLETOWN | OH | 44442-9711 |
| FRED MASSENGILL | 3159 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2523 |
| FRED MC CLUNG | 1537 SABAL OAK LN | | | | ORLANDO | FL | 32828-6147 |
| FRED MC GREW | 6811 S HAZEL ST | | | | PINE BLUFF | AR | 71603-7829 |
| FRED MC QUEEN | 26743 KITCH ST | | | | INKSTER | MI | 48141-2513 |
| FRED MCBRIDE | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| FRED MCCARTT | 6600 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1201 |
| FRED MCCASKILL | 4370 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| FRED MCCOWAN | 314 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| FRED MCCOWN | 2062 E COVINA ST | | | | MESA | AZ | 85213-7620 |
| FRED MCCRAREY | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| FRED MCCRIMMON | PO BOX 373 | | | | VIENNA | OH | 44473-0373 |
| FRED MCCRUMB | 8372 E CANNONSVILLE RD | | | | VESTABURG | MI | 48891-9720 |
| FRED MCDANIEL | 367 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| FRED MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| FRED MCDORMAN | 10059 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| FRED MCELROY | 1921 MIDDLETON RD | | | | HUDSON | OH | 44236-1303 |
| FRED MCGHEE | 1230 HARVARD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4877 |
| FRED MCGILL III | 3895 N CHAPIN RD | | | | MERRILL | MI | 48637-9562 |
| FRED MCINTOSH | 2244 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4925 |
| FRED MCINTYRE | 542 JEFF DAVIS PARK RD | | | | FITZGERALD | GA | 31750-6234 |
| FRED MCKINNEY | 711 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| FRED MCKINNEY | 1140 APALACHEE DR | | | | LINCOLNTON | GA | 30817-3739 |
| FRED MCKISSACK | 12623 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| FRED MCNEIL | 3610 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| FRED MCNEILL | 4302 WESTERN RD LOT 70 | | | | FLINT | MI | 48506-1885 |
| FRED MCNULTY | 9528 7 MILE RD | | | | NORTHVILLE | MI | 48167-9118 |
| FRED MEAD | 6455 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| FRED MEDICH | 5299 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| FRED MEEKS | 4235 NORTH CENTER ROAD | | | | FLINT | MI | 48506-1439 |
| FRED MENDEZ | 1292 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| FRED MENDOZA | 6617 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| FRED MENENDEZ | 101 CURTIS ST # A | | | | MERIDEN | CT | 06450-5908 |
| FRED MENGER | 5695 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| FRED MERCHANT | 1106 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| FRED MERRIWEATHER | 4851 AUDUBON RD | | | | DETROIT | MI | 48224-2754 |
| FRED MEYER | 5601 HATCHERY RD APT 1008 | | | | WATERFORD | MI | 48329-4835 |
| FRED MIDDLETON | 345 S JERSEY ST | | | | DAYTON | OH | 45403-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED MILLARD | 1845 RAY RD | | | | OXFORD | MI | 48371-2755 |
| FRED MILLER | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| FRED MILLER | 165 QUEENS COVE WAY | | | | WHISPERING PINES | NC | 28327-9799 |
| FRED MILLER JR | 7120 FLORENCE PL | | | | SAINT LOUIS | MO | 63136-1035 |
| FRED MILLS | 11790 ENGLESIDE ST | | | | DETROIT | MI | 48205-3320 |
| FRED MILLS JR | 1823 LEE RD APT 108 | | | | CLEVELAND | OH | 44118-2152 |
| FRED MIMMS | 11675 WAYBURN ST | | | | DETROIT | MI | 48224-1637 |
| FRED MINSTER | 11694 SW 139TH ST | | | | DUNNELLON | FL | 34432-8764 |
| FRED MIRACLE JR | 13603 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8953 |
| FRED MITCHELL | 532 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| FRED MITCHELL | 2917 WALLACE DR | | | | SEBRING | FL | 33872-4135 |
| FRED MOELLER | 171 EMERY DRIVE | | | | CRIMORA | VA | 24431-2301 |
| FRED MONHOLLEN | 5159 NOLAND DRIVE | | | | TECUMSEH | MI | 49286-9582 |
| FRED MONTEIL | 1502 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-8474 |
| FRED MONTELEONE | 1700 RIDLEY RD | | | | PALMS | MI | 48465-9753 |
| FRED MOORE | 5847 WALROND AVE | | | | KANSAS CITY | MO | 64130-3921 |
| FRED MOORE | 2990 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8413 |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| FRED MOORE | 15202 W 158TH TER | | | | OLATHE | KS | 66062-6378 |
| FRED MOORE | 6627 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| FRED MOORE JR | 674 E 1400 S | | | | KOKOMO | IN | 46901-8848 |
| FRED MOORE JR | 9155 ORANGEWOOD DR | | | | CINCINNATI | OH | 45231-2917 |
| FRED MOORHOUSE | 4428 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| FRED MORALES | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| FRED MORGAN | 1516 W 19TH ST | | | | ANDERSON | IN | 46016-3807 |
| FRED MORGAN | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |
| FRED MORGAN | PO BOX 382 | | | | PERCY | IL | 62272-0382 |
| FRED MORRIS | 2160 KARI BROOK DR | | | | MONROE | GA | 30655-5885 |
| FRED MOSLEY | 1740 KELLYVILLE CUT OFF | | | | JEFFERSON | TX | 75657-3442 |
| FRED MOSSER JR | 9547 MORTON TAYLOR RD | | | | VAN BUREN TWP | MI | 48111-1328 |
| FRED MOWERY | 238 CEDAR GROVE RD | | | | LOUDON | TN | 37774-7701 |
| FRED MOY | PO BOX 214323 | | | | AUBURN HILLS | MI | 48321-4323 |
| FRED MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159-4615 |
| FRED MUELLER | 670 MOUNT OLIVET RD UNIT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUC | 404-448 GRAND AVE | | | | SCHOFIELD | WI | 54476 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUCK, INC. | FREDERIC MUELLER | 404-448 GRAND AVE | | | SCHOFIELD | WI | 54476 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUCK, INC. | 404-448 GRAND AVE | | | | SCHOFIELD | WI | 54476 |
| FRED MURPHY | 121 HUDGINS HL | | | | GRAYSON | KY | 41143-6904 |
| FRED MURPHY | 9870 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| FRED MURPHY JR | 15813 WARD ST | | | | DETROIT | MI | 48227-4060 |
| FRED MUTO | 1167 DOWNING AVE. W. | | | | FLINT | MI | 48505 |
| FRED MYERS | 84 EDWARDS AVE | | | | CANFIELD | OH | 44406-1410 |
| FRED MYERS | 1505 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2171 |
| FRED MYLES | 90 ASHFORD DR | | | | FLINT | MI | 48504-1072 |
| FRED N TINGLE AND | MINDA M TINGLE | JT TEN | 2304 GOLDSMITH LANE | | LOUISVILLE | KY | 40218-1019 |
| FRED NANCE | 3053 CHADBOURNE RD | | | | SHAKER HTS | OH | 44120-2446 |
| FRED NAZ | 14706 DANE CT | | | | STERLING HEIGHTS | MI | 48312-4414 |
| FRED NEAL | 5531 WASHINGTON AVE | | | | BARGERSVILLE | IN | 46106-8347 |
| FRED NEGRETE | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| FRED NELSON | 2845 S WILLIAMS ST | | | | DENVER | CO | 80210-6334 |
| FRED NELSON CHEVROLET, INC. | TRAVIS BURNEY | 221 WOODWORTH ST | | | SEDRO WOOLLEY | WA | 98284-1432 |
| FRED NETHERTON JR | 4640 FREDERICK PIKE | | | | DAYTON | OH | 45414-3921 |
| FRED NEUENFELDT | 11819 DICE RD | | | | FREELAND | MI | 48623-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED NEWPORT | 665 TRENTON CT | | | | MANSFIELD | OH | 44904-1605 |
| FRED NICHOLS | 1934 E M-30 | | | | ALGER | MI | 48610 |
| FRED NIELSEN | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| FRED NIEPORTE | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| FRED NITZ | 41796 FRET RD | | | | BELLEVILLE | MI | 48111-3005 |
| FRED NOCK | 68 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| FRED NORVELL JR | 12114 HARVARD ST | | | | CARLETON | MI | 48117-9104 |
| FRED O COWMAN LIVING TRUST | FRED O COWMAN TTEE | 1614 STEELE ROAD | | | WILMINGTON | OH | 45177-8709 |
| FRED O SHIELDS | 5873 MEADOW VIEW LN | | | | FLOWERY BRANCH | GA | 30542-2735 |
| FRED OGINSKY | 1248 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| FRED ONEAL JR | 105 SKYLINE DR | | | | HAMPTON | GA | 30228-3139 |
| FRED OOM | 2593 MCLAUGHLIN AVE | | | | MUSKEGON | MI | 49442-4438 |
| FRED OREILLY | 9538 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| FRED ORNELAS | 8600 S INDIANA AVE | | | | OKLAHOMA CITY | OK | 73159-6239 |
| FRED ORR | 423 N PEACHTREE ST | | | | NORCROSS | GA | 30071-2140 |
| FRED OSTROM | 841 BRIAR CT | | | | ROCHESTER HLS | MI | 48309-2447 |
| FRED OVERTURF | 4712 KEDRON RD | | | | SPRING HILL | TN | 37174-2251 |
| FRED OWENS JR | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315-4177 |
| FRED P BITZER | CGM IRA ROLLOVER CUSTODIAN | 1123 DUSTAN PL | | | TRINITY | FL | 34655-7144 |
| FRED P BITZER | CGM IRA ROLLOVER CUSTODIAN | 1123 DUSTAN PL | | | TRINITY | FL | 34655-7144 |
| FRED PAHMAN | 34 BROOKS LN | | | | SOMERVILLE | AL | 35670-6700 |
| FRED PAPPALARDO JR | 6069 VERA CRUZ DR | | | | SAN JOSE | CA | 95120-4802 |
| FRED PARKER | 13233 STOEPEL ST | | | | DETROIT | MI | 48238-3188 |
| FRED PARTIN | 4365 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9427 |
| FRED PATROCINIO | 410 KENNEDY DR | | | | LINDEN | NJ | 07036-4420 |
| FRED PATTERSON | 3441 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| FRED PATTERSON | 8158 LEONARD DR | | | | HOLLY | MI | 48442-9136 |
| FRED PATTERSON III | 1904 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| FRED PATTON | PO BOX 762 | | | | BEDFORD | IN | 47421-0762 |
| FRED PAULICK | 4534 IRELAN ST | | | | KETTERING | OH | 45440-1535 |
| FRED PAYNE | 16 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| FRED PAYTON | 5740 HORTON ST | | | | MISSION | KS | 66202-2642 |
| FRED PEARSON | 96 LYNN DR | | | | HIRAM | GA | 30141-4636 |
| FRED PELLETIER | 13021 MOORESTOWN RD SE | | | | FIFE LAKE | MI | 49633-9496 |
| FRED PENNAMON | 11445 MINDEN ST | | | | DETROIT | MI | 48205-3762 |
| FRED PERMENTER | 2507 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| FRED PERRY JR | PO BOX 35254 | | | | SAINT LOUIS | MO | 63135-5201 |
| FRED PERRY SPORTSWEAR LIMITED | 315 W HURON ST STE 400 | | | | ANN ARBOR | MI | 48103-3372 |
| FRED PETERS | PO BOX 2261 | | | | RENO | NV | 89505-2261 |
| FRED PHILIPP | 1058 W KITCHEN RD | | | | LINWOOD | MI | 48634-9826 |
| FRED PHILLIPS | 24625 LISA DR | | | | ATHENS | AL | 35613-7246 |
| FRED PHINISEE | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5231 |
| FRED PLOWMAN | 61 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| FRED PLUARD | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-2519 |
| FRED POEHNER AUTOMOTIVE SERVICES INC | 820 GARRETT RD | | | | UPPER DARBY | PA | 19082-4731 |
| FRED POLING | RR 1 BOX 286 | | | | GRAFTON | WV | 26354-9746 |
| FRED POPLAR | 5277 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| FRED PORTER | 1840 WOOSTER AVE SE | | | | GRAND RAPIDS | MI | 49506-4951 |
| FRED POTTER | PO BOX 2443 | | | | FULTON | TX | 78358-2443 |
| FRED POWELL | 2450 LANTANA RD APT 2316 | | | | LANTANA | FL | 33462-0930 |
| FRED PRAUSE | 1249 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| FRED PRICE SR | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 |
| FRED PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| FRED PROFITT | PO BOX 786 | | | | CAMPTON | KY | 41301-0786 |
| FRED PRUITT | 15913 BAYLIS ST | | | | DETROIT | MI | 48238-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED PRYOR SEMINARS | CAREERTRACK DIV OF PARK UNVSTY | 9757 METCALF AVE | ACCOUNTS RECEIVABLE | | OVERLAND PARK | KS | 66212-2219 |
| FRED PRYOR SEMINARS | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 |
| FRED PULLEN | 3453 BEAVER DAM RD | | | | ERWIN | NC | 28339-8739 |
| FRED PUTMAN JR | 3093 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| FRED QUATRO JR | 15082 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1621 |
| FRED R ALEXANDER | 224 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2905 |
| FRED R BAILEY JR. AND | JEAN W BAILEY TEN IN COM | 3 NORTHVALE DRIVE | | | JACKSONVILLE | IL | 62650-2630 |
| FRED R DECAMP | 858 MOORES MOUNTAIN RD | | | | LEWISBERRY | PA | 17339-8900 |
| FRED R HARAF | 152 FAIRVIEW | | | | ELMHURST | IL | 60126-3270 |
| FRED R OOM | 2593 MCLAUGHLIN AVE | | | | MUSKEGON | MI | 49442-4438 |
| FRED R SELLERS | CGM IRA ROLLOVER CUSTODIAN | 1152 HARROGATE WAY | | | AMBLER | PA | 19002-1841 |
| FRED R SELLERS AND | CAROLYN M SELLERS JTWROS | 1152 HARROGATE WAY | | | AMBLER | PA | 19002-1841 |
| FRED R ZIMMERMAN | 6901 ROHR RD | | | | BALTIMORE | MD | 21209-1537 |
| FRED R. BAUM | CGM IRA CUSTODIAN | 1628 MASON KNOLL ROAD | | | TOWN AND COUNTRY | MO | 63131-1219 |
| FRED RADER | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| FRED RAMSEY | 8615 HUBBELL ST | | | | DETROIT | MI | 48228-2447 |
| FRED RANDALL | 6988 MCKEAN RD LOT 284 | | | | YPSILANTI | MI | 48197-6036 |
| FRED RANSOM | 2760 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9737 |
| FRED RATTAN | 503 CONNALLY TER | | | | ARLINGTON | TX | 76010-4450 |
| FRED RATTAN | 821 S CLINTON LN | | | | MIDLOTHIAN | TX | 76065-6282 |
| FRED RAUBINGER | 7056 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| FRED REALI SR | 1339 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| FRED RECKNAGEL | 286 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033-1523 |
| FRED REED | PO BOX 332 | | | | CISNE | IL | 62823-0332 |
| FRED REED | 3321 BIRCHBROOK DR | | | | BAY CITY | MI | 48706-2417 |
| FRED REED | 2717 OLD TROY PIKE | | | | DAYTON | OH | 45404-2173 |
| FRED REED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| FRED REESE | 4115 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| FRED REFF | 4500 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-8570 |
| FRED REHAK | 1595 S SCHOMBERG RD | | | | LAKE LEELANAU | MI | 49653-9574 |
| FRED RELIFORD | 2997 CHAUNCY CIR | | | | STOCKTON | CA | 95209-1657 |
| FRED REVILS | 7516 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3365 |
| FRED REVILS JR | 9504 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4513 |
| FRED REYNOLDS | 103 KENT DR | | | | EXCELSIOR SPRINGS | MO | 64024-2810 |
| FRED REYNOLDS | 614 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9629 |
| FRED RICCI | 1700 YARDLEY RD | | | | YARDLEY | PA | 19067-3237 |
| FRED RICHARDS | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628-3532 |
| FRED RICHARDS | 6172 S CREEKSIDE DR UNIT 17 | | | | CUDAHY | WI | 53110-3445 |
| FRED RICHMAN | 6910 AVENUE U | | | | BROOKLYN | NY | 11234-6119 |
| FRED RIDLEY | 8281 VAN VLEET RD | | | | GAINES | MI | 48436-8929 |
| FRED RIGGS | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| FRED RIKE | 305 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| FRED RILEY | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| FRED RING | 1552 SILINVILLE ST. | | | | WESTLAND | MI | 48186 |
| FRED RITCHEY | 11049 FARRAND RD | | | | MONTROSE | MI | 48457-9768 |
| FRED RITTENBERRY SR | 4220 PARMA CT | | | | INDIANAPOLIS | IN | 46237-8639 |
| FRED RIVERA | 537 SILK OAK DR | | | | VENICE | FL | 34293-4134 |
| FRED RIVES JR | 5073 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1529 |
| FRED ROBBINS | 1636 FIDELITY RD | | | | LANSING | MI | 48910-1901 |
| FRED ROBERDS | 6760 HAGGERTY RD | | | | HILLSBORO | OH | 45133-8265 |
| FRED ROBERTS | 1004 N HICKORY LN | | | | KOKOMO | IN | 46901-6419 |
| FRED ROBERTSON | 103 W CHESTNUT ST APT 310 | | | | DIXON | MO | 65459-9154 |
| FRED ROBERTSON | 1638 BROOKSIDE DR N | | | | MANSFIELD | OH | 44906-2370 |
| FRED ROBINSON JR | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| FRED RODRIGUEZ | 7723 ROAD 230 | | | | ANTWERP | OH | 45813-9247 |
| FRED RODRIGUEZ | 12789 AMBER CREEK CIR | | | | VICTORVILLE | CA | 92395-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED RODRIGUEZ | 1604 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3560 |
| FRED ROHRABACHER | 3101 E MANNSIDING RD | | | | HARRISON | MI | 48625-7421 |
| FRED ROMINE | 5652 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| FRED ROOKS | 5675 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46220-3405 |
| FRED ROSE | 11485 STOOKESBERRY RD | | | | LISBON | OH | 44432-8606 |
| FRED ROSELLE | 8274 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2207 |
| FRED ROSKO JR | 281 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1296 |
| FRED ROSS | 1093 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| FRED ROTHMAN | CGM IRA CUSTODIAN | 10810 GREENBRIAR VILLA DR. | | | LAKE WORTH | FL | 33449-8624 |
| FRED ROTHMAN | CGM IRA CUSTODIAN | 10810 GREENBRIAR VILLA DR. | | | LAKE WORTH | FL | 33449-8624 |
| FRED ROUSH | 3116 MICHAEL LN | | | | ANDERSON | IN | 46011-2007 |
| FRED RUBIN | PO BOX 644 | | | | MOUNT MORRIS | MI | 48458-0644 |
| FRED RUBIO | 1755 RUSTIC TIMBERS LN APT 105 | | | | PRESCOTT | AZ | 86303-4999 |
| FRED RUDOLPH | 6210 ARROWWOOD DR | | | | ARLINGTON | TX | 76001-5738 |
| FRED RUSH | 1963 NEW MARKET DR | | | | GROVE CITY | OH | 43123-1657 |
| FRED RUSSELL | 4104 PAYNE RD | | | | ATTICA | MI | 48412-9747 |
| FRED RYAN JR | 25334 FEDERAL CIRCLE | | | | PLAINFIELD | IL | 60544-2489 |
| FRED RYKEN | 1309 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3511 |
| FRED S AND GLORIA S KARN | CO-TRUSTEES  U/A DTD 02/10/05 | FRED S AND GLORIA S KARN | REV TRUST | 151 LOUISE RD | PITTSBURGH | PA | 15237 |
| FRED S CARVER INC | 1569 MORRIS ST | PO BOX 544 | | | WABASH | IN | 46992-3538 |
| FRED S HAMMOND | CGM IRA CUSTODIAN | 1825 HALLS CARRIAGE PATH | | | WESTLAKE | OH | 44145-2032 |
| FRED S. GOLDSCHMIDT - IRA | CGM IRA CUSTODIAN | 1620 AVENUE I APT. 308 | | | BROOKLYN | NY | 11230-3034 |
| FRED SAAD | 1444 MARBLE CREST WAY | | | | WINTER GARDEN | FL | 34787-4656 |
| FRED SAFFOLD | 2092 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| FRED SAGE JR | 3303 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| FRED SANDERS | 415 MARION AVE | | | | WATERFORD | MI | 48328-3233 |
| FRED SANDERS | 4045 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8740 |
| FRED SANDERS | 8802 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8493 |
| FRED SANDERS | 4220 JIM OWENS RD NW | | | | KENNESAW | GA | 30152-2382 |
| FRED SANDLIN | 116 BRADSHAW HILL RD | | | | MC KEE | KY | 40447-9146 |
| FRED SANDUSKY | 710 E MAIN ST | | | | BATESVILLE | AR | 72501-3435 |
| FRED SARGENT | 5637 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| FRED SAUNDERS | 921 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1203 |
| FRED SAYEGH | 20683 CLARK RD | | | | BELLEVILLE | MI | 48111-9128 |
| FRED SAYLOR | 4925 ABBOT RUN CT | | | | LIBERTY TWP | OH | 45011-8656 |
| FRED SCHANZ | 890 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131-4064 |
| FRED SCHEERSCHMIDT | 355 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1231 |
| FRED SCHELTER | 13859 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| FRED SCHIRA | 6738 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3056 |
| FRED SCHIRMER & | SHIRLEY SCHIRMER TTEES FBO | SCHIRMER FAMILY TRUST | DATED 04/09/91 | 45 WEST SIERRA MADRE | ARCADIA | CA | 91006-1636 |
| FRED SCHIRMER & | SHIRLEY SCHIRMER TTEES FBO | SCHIRMER FAMILY TRUST | DATED 04/09/91 | 45 WEST SIERRA MADRE | ARCADIA | CA | 91006-1636 |
| FRED SCHIRMER & | SHIRLEY SCHIRMER TTEES FBO | SCHIRMER FAMILY TRUST | DATED 04/09/91 | 45 WEST SIERRA MADRE | ARCADIA | CA | 91006-1636 |
| FRED SCHLEICHER | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701-3872 |
| FRED SCHMUNK | 9635 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| FRED SCHNEIDMILLER | 3226 MACKINAW ST | | | | SAGINAW | MI | 48602-3247 |
| FRED SCHNUR | KAREN SCHNUR JTWROS | 7 LAUREL LANE | | | DURHAM | NH | 03824-3131 |
| FRED SCHOLEM | 9917 WHALERS LANDING COURT | | | | LAS VEGAS | NV | 89117-0918 |
| FRED SCHOLTS | 10698 N BIRCH RD | | | | IRONS | MI | 49644-8730 |
| FRED SCHOOLCRAFT | 7573 DAPHNE DR | | | | SYRACUSE | NY | 13212-1004 |
| FRED SCHOR | 181 QUINTARD ST | | | | STATEN ISLAND | NY | 10305-2527 |
| FRED SCHROTH | 1797 WESTFALL RD | | | | ROCHESTER | NY | 14618-2811 |
| FRED SCHULTZ JR | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| FRED SCHWARTZ | 1316 WISE DR | | | | MIAMISBURG | OH | 45342-3352 |
| FRED SCOTT | 1519 W 19TH ST | | | | ANDERSON | IN | 46016-3808 |
| FRED SCOTT | 338 ARLINGTON RD | | | | COOKEVILLE | TN | 38506-8902 |
| FRED SCOTT JR | 2661 BURNABY DR | | | | COLUMBUS | OH | 43209-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED SEARLES | 6392 S 1000 W | | | | MENTONE | IN | 46539-9776 |
| FRED SEASE | 6362 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9247 |
| FRED SEAVER | 33 CHURCH ST APT B | | | | MIDDLEPORT | NY | 14105 |
| FRED SECHKAR | 1804 E SKYLINE DR | | | | LORAIN | OH | 44053-2440 |
| FRED SECRIST | 5005 KINGSTON AVE | | | NIAGARA FALLS ON L2E5B3 CANADA | | | |
| FRED SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| FRED SEIBERT | 445 COOLIDGE DR | | | | KENILWORTH | NJ | 07033-1544 |
| FRED SENTER | 3738 N FLORA AVE | | | | KANSAS CITY | MO | 64116-2307 |
| FRED SEXTON | 594 W CREEK RD | | | | ONEIDA | TN | 37841-7257 |
| FRED SHACKLEFORD | PO BOX 774 | | | | FLINT | MI | 48501-0774 |
| FRED SHAKESPEARE | 160 TAR HOLLOW RD EXT | | | | HANCOCK | NY | 13783-4160 |
| FRED SHANER JR | PO BOX 492 | | | | LONDON | OH | 43140-0492 |
| FRED SHAPOE | PO BOX 162 | | | | HIGHLAND | MI | 48357-0162 |
| FRED SHARAKO | 6429 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9688 |
| FRED SHAYLER JR | 616 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| FRED SHEETS | 193 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2011 |
| FRED SHELPMAN | 58 RIDGEBURY DR | | | | XENIA | OH | 45385-3832 |
| FRED SHEN | 4287 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7468 |
| FRED SHIELDS | 105 HELMS DR | | | | MADISONVILLE | TN | 37354-7655 |
| FRED SHIVELY | 104 SHAW RD | | | | UNION | OH | 45322-3226 |
| FRED SIKTBERG | 9235 BLUESTONE CIR | | | | INDIANAPOLIS | IN | 46236-8922 |
| FRED SIMMONDS | 1300 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1604 |
| FRED SIMONELLI | LOUISE SIMONELLI JT TEN COM | 9 BELLOWS LANE | | | CHERRY HILL | NJ | 08002-1657 |
| FRED SIMS | 111 MOOREWOOD DR | | | | JACKSON | TN | 38305-3434 |
| FRED SIMS | PO BOX 532 | | | | LOUISVILLE | MS | 39339-0532 |
| FRED SIMS | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4917 |
| FRED SINGER I I | 142 S MCGINTY ST | | | | DIAMOND | IL | 60416-9802 |
| FRED SISCO | 1184 NETTLETON RD | | | | GLADWIN | MI | 48624-8016 |
| FRED SKIBA | PO BOX 283 | | | | SAINT HELEN | MI | 48656-0283 |
| FRED SLEEPER | 1425 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8003 |
| FRED SMILEY | 1104 SOUTHLAND PARK DR | | | | SHREVEPORT | LA | 71118-3221 |
| FRED SMITH | 150 PINE ST | P O BOX 15 | | | DIMONDALE | MI | 48821-9318 |
| FRED SMITH | 3202 CROSS KEYS DR APT 4 | | | | FLORISSANT | MO | 63033-2751 |
| FRED SMITH | 1341 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| FRED SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| FRED SMITH | 207 CREEK TRAIL | | | | COLUMBIA | TN | 38401-2125 |
| FRED SMITH | 5507 MILLETT HWY | | | | LANSING | MI | 48917-8500 |
| FRED SMITH | 522 BELTLINE RD SW | | | | DECATUR | AL | 35601-6332 |
| FRED SMITH | 1102 SE 21ST LN | | | | CAPE CORAL | FL | 33990-4614 |
| FRED SMITH | 10315 CHEROKEE ST | | | | TAYLOR | MI | 48180-3292 |
| FRED SMITH | 655 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3403 |
| FRED SMITH JR | 1661 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| FRED SMITH JR | PO BOX 861 | | | | KINGSTON | OK | 73439-0861 |
| FRED SODINI JR | 4380 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 |
| FRED SOLLSBERGER | 1458 HIGHWAY 3 N | | | | HAMPTON | GA | 30228-2058 |
| FRED SOLMONSON | 1102 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| FRED SOULE | 128 C ST | | | | NEWPORT | NC | 28570-5166 |
| FRED SOUTH JR | 9600 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9792 |
| FRED SPAETH | 16900 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9741 |
| FRED SPALINSKI | 91 BARRON WAY | | | | AIKEN | SC | 29803-3702 |
| FRED SPECK | 1690 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| FRED SPERRY | 3798 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8518 |
| FRED SROCK JR | 2529 LOCKPORT OLCOTT RD | | | | NEFANE | NY | 14108-9519 |
| FRED STALEY | 653 E CHATHAM ST TRLR 3 | | | | NEWPORT | NC | 28570-7977 |
| FRED STANCLIFF | 2231 HILL ST | | | | MONTROSE | CO | 81401-7588 |
| FRED STAPLETON | 5028 LINDEN AVE | | | | NORWOOD | OH | 45212-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326-1297 |
| FRED STAROSZIK | 1120 33RD AVE W RM 118 | | | | BRADENTON | FL | 34205 |
| FRED STAYER | 707 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-1591 |
| FRED STAYHUE | 1450 ROY RD | | | | OXFORD | MI | 48371-3241 |
| FRED STECK | 9710 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9555 |
| FRED STEELE | 1928 JERI KAY LN | | | | SEBRING | FL | 33870-1907 |
| FRED STEHLIK | 2500 LELAND RD | | | | OVID | MI | 48866-9417 |
| FRED STEITZ | 4478 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1651 |
| FRED STERRETT | 816 E COUNTY ROAD 400 N | | | | GREENCASTLE | IN | 46135-8514 |
| FRED STEVERSON | 6159 HARVARD RD | | | | DETROIT | MI | 48224-2011 |
| FRED STEWART | 62 PARADISE ACRES RD | | | | EDWARDS | MO | 65326-2244 |
| FRED STEWART | 921 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3338 |
| FRED STIEFEL | 26574 DRIFTWOOD DRIVE | | | | MILLSBORO | DE | 19966-5820 |
| FRED STONE JR | 2817 GREENSIDE DR NW | | | | HUNTSVILLE | AL | 35816-1621 |
| FRED STOWELL JR | 2385 CEDAR PARK DR APT 115 | | | | HOLT | MI | 48842-3110 |
| FRED STRAYER | 703 BERKELEY ST | | | | KENT | OH | 44240-4505 |
| FRED STRINE | 100 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| FRED STUDINGER | 48567 ROMA VLY. BLDG E APT#10 | | | | SHELBY TOWNSHIP | MI | 48317 |
| FRED STULTZ | PO BOX 599 | | | | WAYNESVILLE | OH | 45068-0599 |
| FRED SULLIVAN | 6617 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3909 |
| FRED SUTTON | 619 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1513 |
| FRED SWAIM | 11586 W 1000 S | | | | LOSANTVILLE | IN | 47354-9375 |
| FRED SWAN | 5500 SHERWOOD RD | | | | OXFORD | MI | 48371-3428 |
| FRED SWANSON | PO BOX 61 | | | | OSCODA | MI | 48750-0061 |
| FRED SZTUKOWSKI | 219 JASON DR | | | | SARASOTA | FL | 34238-5165 |
| FRED T PAHMAN | 1485 N BELSAY RD | | | | BURTON | MI | 48509-1604 |
| FRED TABER I I I | 8937 WELLINGTON ST | | | | RICHMOND | MO | 64085-8502 |
| FRED TACKEBURY | 3435 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| FRED TAYLOR | 2843 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| FRED TAYLOR | 7797 S STATE ROAD 349 | | | | BRANFORD | FL | 32008-5640 |
| FRED TAYLOR | 6894 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| FRED TAYLOR | 601 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| FRED TAYLOR JR | 1260 KENILWOOD WAY APT 9 | | | | BOWLING GREEN | KY | 42104-4872 |
| FRED TEPPE | 9785 MANHATTAN DR | | | | CINCINNATI | OH | 45251-2237 |
| FRED TEREAU | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| FRED TERRELL | 6831 S UNION RD | | | | MIAMISBURG | OH | 45342-1646 |
| FRED THEECK | 5200 BULLARD RD | | | | FENTON | MI | 48430-9525 |
| FRED THEECK | 5200 BULLARD RD | | | | FENTON | MI | 48430-9525 |
| FRED THEILE AND | HILDA THEILE JT TEN | 3 BIRCHWOOD LANE | | | RAMSEY | NJ | 07446-2102 |
| FRED THOMAS | 912 NORWAY AVENUE | | | | YUKON | OK | 73099-9759 |
| FRED THOMAS | 1415 DIANA DR | | | | HAMILTON | OH | 45013-4165 |
| FRED THOMAS JR | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| FRED THOMPSON | 319 S PRAIRIE ROSE CIR | | | | SMITHVILLE | MO | 64089-9172 |
| FRED THOMPSON | 2718 CAPEHART DR | | | | SAGINAW | MI | 48601-4508 |
| FRED THOMPSON JR | 3196 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| FRED THORNE | 1908 N. KESSLER BOULEVARD | | | | INDIANAPOLIS | IN | 46222 |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | SAINT LOUIS | MO | 63128-4714 |
| FRED TIJERINA | 2895 ELMER DR | | | | BRUNSWICK | OH | 44212-5630 |
| FRED TILLMAN | 18249 LAUDER ST | | | | DETROIT | MI | 48235-2736 |
| FRED TIPTON | 601 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3305 |
| FRED TIPTON | 7165 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9296 |
| FRED TIPTON JR | 8105 MYERS RD | | | | MIDDLETOWN | OH | 45042-1133 |
| FRED TODD | 4713 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8680 |
| FRED TRACIA | 85 EVERIT AVE | | | | FRAMINGHAM | MA | 01702-8137 |
| FRED TREECE | 3264 W FARRAND RD | | | | CLIO | MI | 48420-8883 |
| FRED TRICKETT | 5915 DOXMERE DR | | | | CLEVELAND | OH | 44130-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED TROPP | 500 MALLARDS LNDG | | | | TUNNEL HILL | IL | 62972-3421 |
| FRED TROXELL | 315 E MARSHALL ST | | | | MARION | IN | 46952-2802 |
| FRED TUREK JR | 5423 SE MILES GRANT RD | CONDO F204 | | | STUART | FL | 34997 |
| FRED TURKOVICS | 5443 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| FRED TURLEY | 3839 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3385 |
| FRED TWARDOWSKI | 3762 SHADE TREE TERRACE | | | | PORTAGE | MI | 49024-1036 |
| FRED ULERY | 1496 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| FRED USTISHEN | PO BOX 212 | | | | NEW LOTHROP | MI | 48460-0212 |
| FRED VALKO | PO BOX 130724 | | | | BIG BEAR LAKE | CA | 92315-8976 |
| FRED VAN GORDON | 4210 W COMMERCE RD | | | | MILFORD | MI | 48380-3118 |
| FRED VAN STEENLANDT | 12971 LEECH DR | | | | STERLING HTS | MI | 48312-3250 |
| FRED VANCE | 108 N GREENFIELD RD APT 1017 | | | | MESA | AZ | 85205-7808 |
| FRED VANDEVANDER | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3108 |
| FRED VANVLECK | 8227 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| FRED VARGO | 5006 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5303 |
| FRED VASQUEZ | 907 MAIN ST | | | | ESSEXVILLE | MI | 48732-1338 |
| FRED VASSARI | 865 HURD AVE | | | | FINDLAY | OH | 45840-3019 |
| FRED VESELSKY | 5372 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| FRED VIERS | 45207 PARIS DR | | | | BELLEVILLE | MI | 48111-9135 |
| FRED VINCENT | RR 2 BOX 2542 | | | | PIEDMONT | MO | 63957-9624 |
| FRED VINING | 185 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |
| FRED VON BOHLAND | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133-1859 |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 |
| FRED W BUDINGER TRUST | UAD 12/31/97 | LODEMA L BUDINGER TTEE | 7812 E LINDNER AVENUE | | MESA | AZ | 85209-5020 |
| FRED W CARRILLO | CGM IRA CUSTODIAN | 32572 AZORES ROAD | | | MONARCH BEACH | CA | 92629-3609 |
| FRED W COLLIS | 6113 JANMER LANE | | | | KNOXVILLE | TN | 37909 |
| FRED W EISELE | 79 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| FRED W GLIME | 2835 SOMERSET BLVD APT 104 | | | | TROY | MI | 48084-4009 |
| FRED W JOST | 225 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| FRED W LEBSACK TTEE | MARIE M LEBSACK TTEE | U/A/D 03-16-1995 | FBO LEBSACK LIVING TRUST | 14110 NE SISKIYOU CT | PORTLAND | OR | 97230-3734 |
| FRED W MAIFELD | 26504 GRAND AVE | | | | KESLEY | IA | 50649-5007 |
| FRED W MEAD | 760 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 |
| FRED W REINIGER | 1616 N MARCONI RD | | | | WALL | NJ | 07719-3964 |
| FRED W SARGENT | 5637 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| FRED W ULERY | 1496 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| FRED W. BRATTMILLER | CGM IRA CUSTODIAN | 3597 - 420TH STREET | | | RUTHVEN | IA | 51358-8623 |
| FRED W. BRATTMILLER | 3597 - 420TH STREET | | | | RUTHVEN | IA | 51358-8623 |
| FRED W. FOWLER | CGM SEP IRA CUSTODIAN | GRANDE DOMINICA #805 | 295 GRANDE WAY | | NAPLES | FL | 34110-6478 |
| FRED WAERTHER | 12085 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4322 |
| FRED WAGES | 4645 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-2904 |
| FRED WAIT | 3825 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1331 |
| FRED WALLACE | 11114 EBERT DR | | | | SAINT LOUIS | MO | 63136-4609 |
| FRED WALLACE | 59185 ELIZABETH LN | | | | RAY | MI | 48096-3551 |
| FRED WALLIN | 7128 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-9301 |
| FRED WALLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| FRED WALROTH | 5038 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| FRED WARD | 2509 CASTOR RD | | | | GOODELLS | MI | 48027-1502 |
| FRED WARD | 4727 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1876 |
| FRED WARD | 3109 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| FRED WARNER | 39 MEADOWCROFT RD | | | | ROCHESTER | NY | 14609-3005 |
| FRED WASLEY | 16272 WAYFARER LANE | | | | HUNTINGTON BEACH | CA | 92649-2100 |
| FRED WASS JR | 5463 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| FRED WATSON | 7959 E STUMP LN | | | | INVERNESS | FL | 34453-1366 |
| FRED WATSON | 4316 ASHLAND AVE | | | | NORWOOD | OH | 45212-3211 |
| FRED WATSON | 805 W ROYERTON RD # 500 | | | | MUNCIE | IN | 47303 |
| FRED WATSON | 725 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED WEAST | 6909 N BALES AVE | | | | GLADSTONE | MO | 64119-1260 |
| FRED WEESE | 305 PERU CENTER RD S | | | | MONROEVILLE | OH | 44847-9587 |
| FRED WEIDNER | 101 PUEBLO CIR | | | | WAXAHACHIE | TX | 75165-1532 |
| FRED WEIERS | 5936 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| FRED WEIR | 1414 ARCHER STREET | | | | LEHIGH ACRES | FL | 33936-5302 |
| FRED WELCH SR | 5280 EAST HOLLAND ROAD | | | | SAGINAW | MI | 48601-9409 |
| FRED WHISENANT | 737 HUSKEY MOUNTAIN RD | | | | LACEYS SPRING | AL | 35754-6239 |
| FRED WHITE | 587 TEESDALE RD | | | | HAINES CITY | FL | 33844-6346 |
| FRED WHITE | 3413 LAS PALMAS CT | | | | FLINT | MI | 48504-3223 |
| FRED WHITE | 11975 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| FRED WIELAND AND | AGNES CAIN WIELAND JTWROS | 3737 EL JOBEAN RD #524 | | | PORT CHARLOTTE | FL | 33953-5611 |
| FRED WILDER | 3252 MANN RD | | | | CLARKSTON | MI | 48346-4029 |
| FRED WILDER JR | 14379 PARK AVE | | | | HARVEY | IL | 60426-1253 |
| FRED WILES | 35711 CAMPISTRANO DR | | | | CLINTON TWP | MI | 48035-2217 |
| FRED WILHELM | 37760 BAKEMAN ST | | | | HARRISON TWP | MI | 48045-2700 |
| FRED WILLIAMS | 20 GALAXY DR | | | | SAINT PETERS | MO | 63376-4426 |
| FRED WILLIAMS | 704 AUSTIN ST | | | | BOGALUSA | LA | 70427-3210 |
| FRED WILLIAMS | 925 AVENUE B | | | | TRAVERSE CITY | MI | 49686-3555 |
| FRED WILLIAMS | 1355 NEBO RD | | | | DALLAS | GA | 30157-6871 |
| FRED WILLIAMS | 3813 BERMUDA RUN DRIVE | | | | VALDOSTA | GA | 31605-1091 |
| FRED WILLIAMS | DOROTHY WILLIAMS JT TEN | 6091 DALMATION DRIVE | | | BETHEL PARK | PA | 15102-4062 |
| FRED WILSON | PO BOX 186 | | | | MIDDLETOWN | IN | 47356-0186 |
| FRED WILSON | 15707 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| FRED WILSON | 310 INDEX PL SE | | | | RENTON | WA | 98056-4009 |
| FRED WILSON | 3810 DITZLER AVE | | | | KANSAS CITY | MO | 64133-1143 |
| FRED WILSON | 401 WEST GRACELAWN AVENUE | | | | FLINT | MI | 48505-6117 |
| FRED WILSON JR | 120 CARDWELL DR | | | | TAZEWELL | TN | 37879-4550 |
| FRED WINCHELL | 15 PLEASANT ST | | | | MASSENA | NY | 13662-1303 |
| FRED WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 |
| FRED WINGEIER | 3906 RANCH DR WINGEIER | | | | BAY CITY | MI | 48706 |
| FRED WINGER | 136 CRAWFORD ST | | | | EVANSVILLE | WI | 53536-1217 |
| FRED WINKLER JR | 102 VIKING DR | | | | BATTLE CREEK | MI | 49017-3142 |
| FRED WINSLOW | PO BOX 296 | | | | KOKOMO | IN | 46903-0296 |
| FRED WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| FRED WINTLAND | 902 PAWSTAND RD | | | | CELEBRATION | FL | 34747-4853 |
| FRED WITCHELL | 4810 WHITE BIRCH LN | | | | FARWELL | MI | 48622-9637 |
| FRED WITHERSPOON | 818 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1625 |
| FRED WITTERS | 42 1/2 E DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381-1263 |
| FRED WOJCIK | 41626 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3829 |
| FRED WOLF | 4354 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9366 |
| FRED WOLFE | 9728 STATE RD | | | | HASLETT | MI | 48840-9314 |
| FRED WOODS | 1781 W SHORES RD | | | | MELBOURNE | FL | 32935-4465 |
| FRED WRAY | 4300 DALE RD | | | | BEAVERTON | MI | 48612-9761 |
| FRED WRIGHT | 207 COURT ST | | | | ANNA | IL | 62906-1809 |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| FRED WRIGHT | 16167 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| FRED WYANT | 16711 DURBIN RD | | | | NOBLESVILLE | IN | 46060-8881 |
| FRED WYNN JR | 9100 WALKER RD APT L21 | | | | SHREVEPORT | LA | 71118-2914 |
| FRED ZABORNY | 75 DRUID HILL PARK | | | | ROCHESTER | NY | 14609-3165 |
| FRED ZALASKI | 155 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-4724 |
| FRED ZARZECKI | 0-10986 8TH AVENUE NW | | | | GRAND RAPIDS | MI | 49534 |
| FRED ZINN | 180 LAKESIDE ESTATES RD | | | | SPRINGVILLE | TN | 38256-5207 |
| FRED'S AUTO CENTER | 9580 N LOOP DR | | | | EL PASO | TX | 79907-4832 |
| FRED'S BRAKE & ALIGNMENT | 832 ROSE ST | | | | LA CROSSE | WI | 54603-2668 |
| FRED'S GARAGE | 4421 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9500 |
| FRED'S WRENCHOUSE | 647 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED, NATHANIEL L | 4618 W OUTER DR | | | | DETROIT | MI | 48235-1222 |
| FREDA ANDERSON | 1556 SCHNORF JONES RD | C/O ROBERT W STRONG | | | ARCANUM | OH | 45304-8911 |
| FREDA ANTONOWICZ | 13712 DUBLIN DR | | | | LOCKPORT | IL | 60491 |
| FREDA BATCHELDER | 6308 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7519 |
| FREDA BEACH | 2109 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| FREDA BEAN | 3415 LARCHMONT ST | | | | FLINT | MI | 48503-3428 |
| FREDA BERRY | 1357 FIELDCREST CT | | | | FLINT | MI | 48507-4696 |
| FREDA BLAESING | 4143 57TH ST N APT 501 | | | | KENNETH CITY | FL | 33709-5403 |
| FREDA BLAKE | 11626 EXCHANGE RD | | | | EXCHANGE | WV | 26619-7546 |
| FREDA BLUNT | 1282 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| FREDA BRANEM | 2840 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| FREDA BRECKLER | PO BOX 4504 | | | | SHERWOOD | OH | 43556-0504 |
| FREDA BRIGHTON | 713 S UNION ST | | | | TECUMSEH | MI | 49286-1847 |
| FREDA BROOKS | 901 LARNED ST | | | | LANSING | MI | 48912-1313 |
| FREDA BUSH | 3727 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |
| FREDA C. ALLEN | CGM IRA ROLLOVER CUSTODIAN | 2306 JANICE AVENUE | | | WINTER PARK | FL | 32789-6619 |
| FREDA CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| FREDA CHENKIN | CGM IRA CUSTODIAN | 150 WEST END AVENUE | APT 12G | | NEW YORK | NY | 10023-5732 |
| FREDA CHENKIN | CGM IRA CUSTODIAN | 150 WEST END AVENUE | APT 12G | | NEW YORK | NY | 10023-5732 |
| FREDA CHILDRESS | 108 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| FREDA CLEMENTS | 507 ASH-GASCONADE R-1, BOX 48B | | | | MORRISON | MO | 65061 |
| FREDA COLLIER | 5319 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| FREDA COUCH | 3191 GEARHART RD | | | | TROY | OH | 45373-8621 |
| FREDA CRYER | 2358 COUNTY ROAD SE 4425 | | | | SCROGGINS | TX | 75480-7310 |
| FREDA DENIS | 20 E ORCHARD ST APT 1 | | | | TERRYVILLE | CT | 06786-6121 |
| FREDA DONALDSON | 1520 CEDARWOOD DR APT 322 | | | | FLUSHING | MI | 48433-1865 |
| FREDA DONLEY | 809 COLUMBINE CIR | | | | AUBURN | IN | 46706-1321 |
| FREDA DUNN | 1105 ARTHUR AVENUE | | | | LEHIGH ACRES | FL | 33936-6839 |
| FREDA EASTERLING | 526 RIVER BEND WAY | | | | GRAYSON | KY | 41143-1725 |
| FREDA EDDY | 275 MOUNTAIN RIDGE WAY | | | | WALLAND | TN | 37886-2842 |
| FREDA EPPERLY | 2924 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| FREDA FORD | 1634 BLOOMFIELD PLACE DR APT 226 | | | | BLOOMFIELD | MI | 48302-0862 |
| FREDA FRARY | 116 NICHOLS RD | | | | WINTHROP | NY | 13697-3130 |
| FREDA G MILLER | 3403 THISTELTON DRIVE | | | | LEXINGTON | KY | 40502-3221 |
| FREDA GARRETT | 1500 E. BOGART RD | | | | SANDUSKY | OH | 44870 |
| FREDA GEER-LAWSON | 1345 E STATE ROUTE 73 | | | | SPRINGBORO | OH | 45066-9393 |
| FREDA GOODE | 425 WESTBRIDGE DR | | | | PLAINFIELD | IN | 46168-2532 |
| FREDA GOSTENIK | 3221 GERTRUDE STREET | | | | DEARBORN | MI | 48124-3719 |
| FREDA GRAYBEAL | 708 RICH HILL RD | | | | CRESTON | NC | 28615-9083 |
| FREDA GRIMES | 900 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| FREDA GUBANCHE | 7944 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8676 |
| FREDA HALE | 340 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| FREDA HALE | 701 SUMMIT AVE APT 104 | | | | NILES | OH | 44446-3658 |
| FREDA HAMILTON | 1716 GREENWOOD DR | | | | ANDERSON | IN | 46011-2718 |
| FREDA HAMILTON | 1823 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| FREDA HAMMACK | 3811 YOUNG DR | | | | BELLEVILLE | IL | 62223-5470 |
| FREDA HARRIS | 8270 WESTMOOR RD | | | | MENTOR | OH | 44060-7536 |
| FREDA HENRY TTEE | FREDA HENRY TRUST | U/A/D 5-8-97 | 406 S.W. 2ND STREET | | WALNUT RIDGE | AR | 72476-2303 |
| FREDA HICKOX | 501 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| FREDA HICKS | 9600 BETH DR | | | | MIDWEST CITY | OK | 73130-6430 |
| FREDA HOOVER | 222 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| FREDA HORNING | PO BOX 34435 | | | | INDIANAPOLIS | IN | 46234-0435 |
| FREDA HUMBLE | 6407 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| FREDA HUNDLEY | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| FREDA HUNTER | PO BOX 241222 | | | | DETROIT | MI | 48224-5222 |
| FREDA IVEY | 975 HIGHGATE BLVD | | | | WINTER GARDEN | FL | 34787-3882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDA JAGER | 38636 WADE RD | | | | ROMULUS | MI | 48174-4712 |
| FREDA JARRETT | 15314 WILSHIRE DR | | | | ORLAND PARK | IL | 60462-4677 |
| FREDA JOHNSON | 19622 ALCOY ST | | | | DETROIT | MI | 48205-1767 |
| FREDA KATZUR | 2039 GERARD ST | | | | FLINT | MI | 48507-3511 |
| FREDA KLEIN | 1 BUCKINGHAM HTS | | | | MOSCOW | PA | 18444-8846 |
| FREDA LENTZ | 61 SUNSET LN | | | | WINFIELD | MO | 63389-2311 |
| FREDA LEVERETTE | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| FREDA LONG | 1417 W BROADWAY ST | | | | KOKOMO | IN | 46901-1914 |
| FREDA LOWERY | 2421 HARPETH PL SW | | | | DECATUR | AL | 35601-7346 |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| FREDA MALLICOAT | 145 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1468 |
| FREDA MARBURGER | PO BOX 454 | | | | LEWISBURG | OH | 45338-0454 |
| FREDA MARKS | 5191 WOODHAVEN CT APT 720 | | | | FLINT | MI | 48532-4189 |
| FREDA MARSHALL | 45201 NORTHPOINTE BLVD APT 206 | | | | UTICA | MI | 48315-5878 |
| FREDA MASSEY | 6230 W RIVER RD S | | | | ELYRIA | OH | 44035-5434 |
| FREDA MAYS | 7611 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| FREDA MCINTIRE | 112 CHASE ST | | | | ELYRIA | OH | 44035-5916 |
| FREDA MEYER | 18781 GIPE RD | | | | NEY | OH | 43549-9728 |
| FREDA MINOR | 4412 PIERCE ST | | | | FORT WORTH | TX | 76119-4016 |
| FREDA MOORE | 9645 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| FREDA MOORE | C/O COMING HOME | 825 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 |
| FREDA MOORE | PO BOX 504 | | | | CLARKSTON | MI | 48347-0504 |
| FREDA MOSHER | 400 E MAIN ST APT 122 | | | | MIDLAND | MI | 48640-6504 |
| FREDA MULLINS | 1527 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| FREDA MUSCARELLA | 35 MORNINGSTAR DRIVE | | | | ROCHESTER | NY | 14606-3910 |
| FREDA NEWTRET | 4 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| FREDA NORRIS | PO BOX 163 | | | | ORESTES | IN | 46063-0163 |
| FREDA OHARA | 4465 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| FREDA P DUTCHER TTEE | FBO FREDA P DUTCHER SURVIVORS | TRUST DTD 09/20/1991 | C/O JULIE & MICHAEL SHEEHAN | 7885 SOUTH ZANTE COURT | AURORA | CO | 80016-7118 |
| FREDA PARR | 2454 WILLIAMS AVE | | | | NORWOOD | OH | 45212-4048 |
| FREDA PARTAIN | 8587 HIGHWAY 163 | | | | HARRISBURG | AR | 72432-8915 |
| FREDA PATRICK | 455 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| FREDA PEARCE | 307 SHEFFIELD CT APT A | | | | TIPTON | IN | 46072-1774 |
| FREDA PEMBERTON | 3052 AVALON DR | | | | FLINT | MI | 48507-3475 |
| FREDA PERSHING | 31 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| FREDA PHELPS | 15008 SOUTH CV | | | | ALEXANDER | AR | 72002-1705 |
| FREDA POORE | 2745 VAN BUREN AVE | | | | SPRINGFIELD | OH | 45505-2746 |
| FREDA PRATT | 115 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2011 |
| FREDA PRESSWOOD | PO BOX 26 | | | | WINIGAN | MO | 63566-0026 |
| FREDA R PETERSON & | KRIS M PETERSON TTEE | FREDA R PETERSON TRUST | U/A/D 12/27/78 | 1509 W WILSHIRE | OKLAHOMA CITY | OK | 73116-5212 |
| FREDA REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| FREDA RIVERS | 1422 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| FREDA ROBINSON TRUSTEE FBO | FREDA ROBINSON REV TRST | D/T/D 10/1/83 | AS AMENDED 3/4/89 | 2808 NORTH 46TH AVENUE APT 354E | HOLLYWOOD | FL | 33021-2983 |
| FREDA SANDERS | 2950 E 12 MILE RD APT 122 | | | | WARREN | MI | 48092-5672 |
| FREDA SANDQUIST | PO BOX 21 | | | | GALION | OH | 44833-0021 |
| FREDA SCHENK | 556 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| FREDA SCHIBEL | 27 OXFORD PL | | | | TROY | MO | 63379-3991 |
| FREDA SHARP | 8493 PHEASANT DR | | | | FLORENCE | KY | 41042-9785 |
| FREDA SHEETS-PATTERSON | 520 E 21ST ST | | | | ANDERSON | IN | 46016-4414 |
| FREDA SHELTON | 10521 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3734 |
| FREDA SHEPHARD | 3133 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| FREDA SHILEY | PO BOX 225 | | | | INWOOD | WV | 25428-0225 |
| FREDA SOBER | 508 W CASS ST | | | | SAINT JOHNS | MI | 48879-1715 |
| FREDA SOUTHARD | 9723 REX ST | | | | HUDSON | FL | 34669-3881 |
| FREDA SPAKE | 1006 HALE AVE | | | | ASHLAND | OH | 44805-4233 |
| FREDA STEVENSON | 3083 WAGON TRL | | | | FLINT | MI | 48507-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDA STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 |
| FREDA THARP | 54 COUNTY ROAD 820 | | | | SCOTTSBORO | AL | 35768-6621 |
| FREDA THOMAS | 16201 ALLEN RD APT 216 | | | | SOUTHGATE | MI | 48195-7900 |
| FREDA TOMPKINS | 9710 36TH ST SE | | | | LOWELL | MI | 49331-8944 |
| FREDA TOTH | 4810 BOND AVE NW | | | | WARREN | OH | 44483-1726 |
| FREDA VAUGHN | 9179 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| FREDA VAUGHN | 10090 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| FREDA VESTER | 609 13TH AVE W | | | | JEROME | ID | 83338-5157 |
| FREDA W HENRY TTEE | FBO HENRY FAMILY TRUST | U/A/D 05-08-1997 | 406 S.W. 2ND STREET | | WALNUT RIDGE | AR | 72476-2303 |
| FREDA WALLER | PO BOX 4 | 13900 BRETHREN HGTS RD | | | BRETHREN | MI | 49619-0004 |
| FREDA WALSH | CGM IRA CUSTODIAN | 2007 CARA CARA DRIVE | | | NEW BERN | NC | 28560-6450 |
| FREDA WEAVER | PO BOX 464 | | | | CATLIN | IL | 61817-0464 |
| FREDA WILLIAMS | 4243 LANCASHIRE | | | | MILFORD | MI | 48380-1126 |
| FREDA WILLIAMS | 518 S FLOOD AVE | | | | NORMAN | OK | 73069-5515 |
| FREDA WILLIAMSON | 10461 CALICO WARBLER AVE | | | | WEEKI WACHEE | FL | 34613-5353 |
| FREDA WILSON | 9120 CHATWELL CLUB LN APT 7 | | | | DAVISON | MI | 48423-2876 |
| FREDA WOODARD | 4760 PENNWOOD DRIVE | | | | INDIANAPOLIS | IN | 46205-1545 |
| FREDA WOODMAN | 71449 SAINT HOWARD CT | | | | ROMEO | MI | 48065-3879 |
| FREDA WOOLWINE | 4199 BROWN RD UNIT A | | | | VASSAR | MI | 48768-9214 |
| FREDA WORLEY | 5317 W STATE ROUTE 55 | | | | TROY | OH | 45373-8904 |
| FREDA YOUNG | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FREDA YOUNG | PO BOX 1398 | | | | LEWISBURG | TN | 37091-0398 |
| FREDA, JOSEPH J | 140 FERNHEAD AVENUE | | | | SPOTSWOOD | NJ | 08884-2137 |
| FREDAL, JENETTE L | 327 TECUMSEH STREET | | | | CLAWSON | MI | 48017-2220 |
| FREDAL, LINDA A | 34304 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6656 |
| FREDAL, MARK A | 44056 GINKGO DR | | | | STERLING HEIGHTS | MI | 48314-4405 |
| FREDBG ER MEDICAL ASSOC | ACCT OF JANET MINOR | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 |
| FREDDA DRAKE | 4694 WOODS VALLEY DR | | | | DOUGLASVILLE | GA | 30135-4644 |
| FREDDA HOLLIS | 515 W GRAND AVE APT 5A | | | | DAYTON | OH | 45405-4412 |
| FREDDENE CROWELL | 111 ELLIOTT ST | | | | SYRACUSE | NY | 13204-3903 |
| FREDDI HART | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| FREDDI KNOX | 27713 MELBOURNE AVE | | | | HAYWARD | CA | 94545-4725 |
| FREDDIE ABREU | 9512 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4701 |
| FREDDIE ALCANTAR | 221 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6436 |
| FREDDIE ALLEN | 1837 WINDSOR DR SW | | | | ATLANTA | GA | 30311-4411 |
| FREDDIE ALLISON JR | PO BOX 952 | | | | SCHERERVILLE | IN | 46375-0952 |
| FREDDIE ANDERSON | 130 COUNTY ROAD 383 | | | | CULLMAN | AL | 35057-3901 |
| FREDDIE ASHFORD | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| FREDDIE BAKER | 2915 LEYDEN ST | | | | DENVER | CO | 80207-2836 |
| FREDDIE BAKER | 2130 COUNTY ROAD 82 | | | | LEXINGTON | AL | 35648-3824 |
| FREDDIE BALDWIN | 833 E JOHNSTON ST | | | | OLATHE | KS | 66061-2907 |
| FREDDIE BANHART | 14258 CROWLEY RD | | | | RAYVILLE | MO | 64084-9095 |
| FREDDIE BANKS | 1981 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| FREDDIE BANKS | 655 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| FREDDIE BARBOSA | 9251 CORAL RD | | | | OAKLAND | CA | 94603-1009 |
| FREDDIE BARLIN | 9163 CREST AVE | | | | OAKLAND | CA | 94605-4421 |
| FREDDIE BARNARD | 4616 BASILICA DR | | | | HOLLY SPRINGS | NC | 27540-7273 |
| FREDDIE BASS JR | 13869 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6122 |
| FREDDIE BEAN | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-8609 |
| FREDDIE BEGGS | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| FREDDIE BELL | 32 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2266 |
| FREDDIE BINGHAM | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| FREDDIE BIRD | 465 NEEDMORE RD | | | | ALBERTVILLE | AL | 35950-9424 |
| FREDDIE BLACKMON | 2532 BEWICK ST | | | | SAGINAW | MI | 48601-6723 |
| FREDDIE BLAIR | 407 MAID ST | | | | POUNDING MILL | VA | 24637-4076 |
| FREDDIE BLANKS | PO BOX 311155 | | | | FLINT | MI | 48531-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE BLOUNT | 4627 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| FREDDIE BLUITT | 1300 N HULGAN CIR | | | | DESOTO | TX | 75115-5301 |
| FREDDIE BOGES | 3288 DENNING LN | | | | SPRING HILL | TN | 37174-2105 |
| FREDDIE BOGGS | 1225 ROOSTER RUN RD | | | | OWINGSVILLE | KY | 40360-8866 |
| FREDDIE BONDS | 700 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3525 |
| FREDDIE BOOK | 3750 DOLPHAINE LN | C/O LINDA S BOOK | | | FLINT | MI | 48506-2672 |
| FREDDIE BOYD | 19429 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| FREDDIE BRIMLEY | 202 LAKEVIEW BLVD | | | | BROWNS MILLS | NJ | 08015-2103 |
| FREDDIE BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| FREDDIE BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| FREDDIE BROWN | 8511 LAUDER ST | | | | DETROIT | MI | 48228-2421 |
| FREDDIE BROWN | 1468 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| FREDDIE BURGESS | PO BOX 921 | | | | SOUTH PLAINFIELD | NJ | 07080-0921 |
| FREDDIE BURR | 20530 GREENVIEW AVE | | | | DETROIT | MI | 48219-1543 |
| FREDDIE BURTLEY JR | 5221 RENEE STREET | | | | LANSING | MI | 48911-3433 |
| FREDDIE BURTLEY JR | 5221 RENEE ST | | | | LANSING | MI | 48911-3433 |
| FREDDIE BUTLER | 7020 S HONORE ST | | | | CHICAGO | IL | 60636-3214 |
| FREDDIE CAMPBELL | 1402 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| FREDDIE CARLTON | 24554 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3459 |
| FREDDIE CARTER | 266 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8044 |
| FREDDIE CASTLE | 6565 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| FREDDIE CENTER | 446 LAKE HAVEN COURT | | | | LEBANON | OH | 45036-7996 |
| FREDDIE CHAPMAN | 5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| FREDDIE CHAPMAN JR | 4071 E 147TH ST | | | | CLEVELAND | OH | 44128-1849 |
| FREDDIE CHARLES | 300 WATER ST | | | | LYONS | MI | 48851-5104 |
| FREDDIE CLARK | C/O SHARION R JONES,GUARDIAN | EAGLE VALLEY MEADOWS | | | INDIANAPOLIS | IN | 46214 |
| FREDDIE CLOIRD | 1486 RINCON DR | | | | SPARKS | NV | 89436-0806 |
| FREDDIE COLE | 750 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| FREDDIE COLE | 11036 QUAILRIDGE CT APT 44 | | | | CINCINNATI | OH | 45240-4611 |
| FREDDIE COLEMAN | 12044 PROMENADE ST | | | | DETROIT | MI | 48213-1320 |
| FREDDIE COMBS | 4006 CRAFT ST | | | | BOSSIER CITY | LA | 71112-4012 |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |
| FREDDIE COON | 902 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9222 |
| FREDDIE COOPER | PO BOX 48 | | | | VENUS | TX | 76084-0048 |
| FREDDIE COTTRELL SR | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| FREDDIE COULTER | 2619 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| FREDDIE D ANGLIN | 56252 29 PALMS HWY., SPACE 83 | | | | YUCCA VALLEY | CA | 92284 |
| FREDDIE D MAYES | 20767 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5046 |
| FREDDIE D OAKS | 25324 HASKELL ST | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE DANIEL | 780 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| FREDDIE DANIELS | 939 BEECHER CT SW | | | | ATLANTA | GA | 30311-2603 |
| FREDDIE DANIELS | 318 W 27TH AVE | | | | CORDELE | GA | 31015-3855 |
| FREDDIE DEAVER | 824 S 8TH ST | | | | NOBLESVILLE | IN | 46060-3415 |
| FREDDIE DENT | PO BOX 25 | | | | NASON | IL | 62866-0025 |
| FREDDIE DIAZ | 1627 N 29TH ST | | | | SAGINAW | MI | 48601-6173 |
| FREDDIE DICKENS | 5722 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| FREDDIE DONALD | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| FREDDIE DOTSON | 30 SUNSET RD | | | | HAMLIN | WV | 25523-9612 |
| FREDDIE DOWNS | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| FREDDIE DRAYTON | 3227 AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2825 |
| FREDDIE DULANEY | 6517 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| FREDDIE DYER | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| FREDDIE E WILLIAMS | 1183 S UNION ST | | | | LIMA | OH | 45804-2064 |
| FREDDIE EAST | 2930 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9115 |
| FREDDIE ELLIOT | 505 MONROE ST | | | | YPSILANTI | MI | 48197-5372 |
| FREDDIE EVANS | 2058 NOBLE RD | | | | E CLEVELAND | OH | 44112-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE EVERETT | 1303 THURBER ST | | | | SAGINAW | MI | 48601-4922 |
| FREDDIE EVERMAN | 8112 BROMLEY PL | | | | INDIANAPOLIS | IN | 46219-2852 |
| FREDDIE F BROCKINGTON | 115 BROCKWOOD ST. | | | | LAKE CITY | SC | 29560-2907 |
| FREDDIE FALLS | 13220 PARK DR BLDG 1 APT 2014 | | | | SOUTHGATE | MI | 48195 |
| FREDDIE FERRELL | 11226 COLLEGE DR | | | | MEADOWVIEW | VA | 24361-4226 |
| FREDDIE FIELDS | 1615 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46203-3360 |
| FREDDIE FIELDS JR | 9208 NE 45TH ST | | | | SPENCER | OK | 73084-2504 |
| FREDDIE FISHER | 3202 TRUMBULL AVE | | | | FLINT | MI | 48504-2593 |
| FREDDIE FLEMING | 15938 SPRINGS VILLAGE BLVD | | | | TAYLOR | MI | 48180-4917 |
| FREDDIE FLOYD | 19750 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| FREDDIE FLOYD | 74 DOZIER RD | | | | PINEVIEW | GA | 31071-4226 |
| FREDDIE FORD | 902 RIVERVIEW AVE | | | | LANSING | MI | 48915-1036 |
| FREDDIE FORD | 7748 INCLINE TER | | | | FORT WORTH | TX | 76179-2720 |
| FREDDIE FOSTER | 833 BRISTOL DR | | | | RAYMORE | MO | 64083-9049 |
| FREDDIE FRANKLIN | 3770 15TH ST | | | | ECORSE | MI | 48229-1332 |
| FREDDIE FRAZIER | PO BOX 152 | | | | LUPTON | MI | 48635-0152 |
| FREDDIE FREDERICK | 216 ETLER DR | | | | CRESTLINE | OH | 44827-1951 |
| FREDDIE FYFFE | 9701 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9786 |
| FREDDIE G JACKSON & | MARY L JACKSON JTTEN | 4396 EVERETTS ROAD | | | WILLIAMSTON | NC | 27892-8836 |
| FREDDIE G ROSEBERRY | 3100 RAGLAND RD | | | | GRAND PRAIRIE | TX | 75052 |
| FREDDIE GAINES | 44296 FAIR OAKS DR | | | | CANTON | MI | 48187-3246 |
| FREDDIE GARY | 1016 BACON ST | | | | DURHAM | NC | 27703-5010 |
| FREDDIE GIBSON | 9375 S 950 E | | | | AMBOY | IN | 46911-9388 |
| FREDDIE GOMEZ | 422 W ADAMS AVE | | | | ALHAMBRA | CA | 91801-4735 |
| FREDDIE GORDON | 106 FLORENCE AVE | | | | BUFFALO | NY | 14214-2645 |
| FREDDIE GORE | PO BOX 404 | | | | BUFFALO | NY | 14214 |
| FREDDIE GRAY | 3785 ENDOVER RD | | | | KETTERING | OH | 45439-2456 |
| FREDDIE GRAYSON | 169 BARTLETT ST | | | | ROCHESTER | NY | 14611-3534 |
| FREDDIE GREEN | 33 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| FREDDIE H KIRK | PO BOX 1572 | | | | KENNESAW | GA | 30156-8572 |
| FREDDIE HALL | 8806 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1930 |
| FREDDIE HALL | 1722 SANTA ROSA CT | | | | GRAND PRAIRIE | TX | 75051-4436 |
| FREDDIE HAMBRICK | 777 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| FREDDIE HANNAH | HC 69 BOX 18 | | | | MARLINTON | WV | 24954-9406 |
| FREDDIE HARGETT | 47 MONTGOMERY ST | | | | GLOVERSVILLE | NY | 12078-4414 |
| FREDDIE HARRIS | 85 MAINES ST | | | | PONTIAC | MI | 48342-2528 |
| FREDDIE HARRIS | 429 EMPIRE DR | | | | SAINT CHARLES | MO | 63301-4589 |
| FREDDIE HARRIS | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| FREDDIE HARRISON JR | APT 23 | 2886 TALL OAKS COURT | | | AUBURN HILLS | MI | 48326-4110 |
| FREDDIE HARVEY | 200 E WASHINGTON ST | | | | MC DONALD | OH | 44437-1740 |
| FREDDIE HATCH | 7812 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6534 |
| FREDDIE HAUGABOOK | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| FREDDIE HAYES | 533 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| FREDDIE HEATH | 15283 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2232 |
| FREDDIE HENRY | PO BOX 203 | | | | NILES | OH | 44446-0203 |
| FREDDIE HILL | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| FREDDIE HILL | 2045 CROCKER AVE | | | | FLINT | MI | 48503-4049 |
| FREDDIE HOLMES JR | 69 BURLESON RD | | | | HARTSELLE | AL | 35640-4807 |
| FREDDIE HOLMES SR | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| FREDDIE HOWARD | 4500 CAMDEN ST | | | | OAKLAND | CA | 94619-2638 |
| FREDDIE HOWARD JR | 4202 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| FREDDIE IRRER | 11229 BARE DR | | | | CLIO | MI | 48420-1574 |
| FREDDIE IVEY | PO BOX 1693 | | | | SAGINAW | MI | 48605-1693 |
| FREDDIE J COULTER | 2619 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| FREDDIE JACKSON | 3347 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| FREDDIE JACKSON | 256 PARKSIDE CT | | | | SAGINAW | MI | 48601-4764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE JACKSON | 1 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 |
| FREDDIE JAMES | 904 SUMMERCOURT DR | | | | JONESBORO | GA | 30236-1516 |
| FREDDIE JAMES | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012-4623 |
| FREDDIE JENKINS | 4200 W PETTY RD | | | | MUNCIE | IN | 47304-2459 |
| FREDDIE JENKINS JR | APT 722 | 4916 WEST 108TH TERRACE | | | LEAWOOD | KS | 66211-1263 |
| FREDDIE JENNINGS | 18921 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-4408 |
| FREDDIE JOHNSON | 3950 PLEASANT RD | | | | HILLSBORO | OH | 45133-8651 |
| FREDDIE JOHNSON | 1312 W 8TH ST APT G | | | | ANDERSON | IN | 46016-2668 |
| FREDDIE JOHNSON | 5519 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3114 |
| FREDDIE JOHNSON | 2511 ACHILLES ST | | | | PORT CHARLOTTE | FL | 33980-5807 |
| FREDDIE JONES | 605 18TH ST | | | | BAY CITY | MI | 48708-7152 |
| FREDDIE JONES | 2658 VICKSBURG ST | | | | DETROIT | MI | 48206-2335 |
| FREDDIE JONES JR | 4600 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |
| FREDDIE JONES SR | 9415 N 99TH AVE APT 1110 | | | | PEORIA | AZ | 85345-6937 |
| FREDDIE JORDAN | 1269 BARNES RD | | | | SUFFOLK | VA | 23437-9326 |
| FREDDIE JORDAN | 5423 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3312 |
| FREDDIE KING | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| FREDDIE KIRCHNER | 276 PLANTATION SPRINGS DR | | | | FLORENCE | AL | 35630-8920 |
| FREDDIE KIRK | PO BOX 1572 | | | | KENNESAW | GA | 30156-8572 |
| FREDDIE KIRK | PO BOX 34 | | | | GARDNER | KS | 66030-0034 |
| FREDDIE KITTS | 602 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1615 |
| FREDDIE L DULANEY | 6517 ALLISON RD | | | | FLINT | MI | 48504-3618 |
| FREDDIE L FLOYD | RR 1 BOX 1205A | | | | PINEVIEW | GA | 31071 |
| FREDDIE L MALONE | 206 CEDAR ST | | | | DECATUR | AL | 35603-6236 |
| FREDDIE L MARSHALL | 1606 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| FREDDIE L MOYER | 203 GAYLE BROWN RD | | | | MONROE | LA | 71202-9161 |
| FREDDIE L SYKES | PO BOX 413 | | | | SAGINAW | MI | 48606-0413 |
| FREDDIE L WHITE | 8866 LUCAS HUNT RD | | | | SAINT LOUIS | MO | 63136 |
| FREDDIE LABOO | 3402 JANVALE RD | | | | BALTIMORE | MD | 21244-2213 |
| FREDDIE LAMB | 1211 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2706 |
| FREDDIE LANGFORD | 1587 STANDING STONE HWY | | | | HILHAM | TN | 38568-5524 |
| FREDDIE LAY JR | PO BOX 578 | | | | YORKTOWN | IN | 47396-0578 |
| FREDDIE LEE WATKINS-COBB | 2005 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| FREDDIE LOVETT | 3418 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1339 |
| FREDDIE LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 |
| FREDDIE MALONE | 206 CEDAR ST | | | | DECATUR | AL | 35603-6236 |
| FREDDIE MARQUEZ | 710 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| FREDDIE MARSHALL | 1606 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| FREDDIE MARTIN | 1278 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| FREDDIE MARTIN | 16575 ILENE ST | | | | DETROIT | MI | 48221-2813 |
| FREDDIE MARTIN | 9140 S WOODLAWN AVE | | | | CHICAGO | IL | 60619-7924 |
| FREDDIE MAY JR | 2121 S 19TH AVE | | | | BROADVIEW | IL | 60155-2943 |
| FREDDIE MAYES | 20767 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5046 |
| FREDDIE MAZAITIS | 1716 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1713 |
| FREDDIE MC FARLIN | 19320 GREENFIELD RD APT 1212 | | | | DETROIT | MI | 48235-2094 |
| FREDDIE MCALLISTER | 1313 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| FREDDIE MCDOUGAL | 727 LAND RD | | | | CANTON | GA | 30114-4931 |
| FREDDIE MCFADDEN | 661 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| FREDDIE MCINTOSH | 8809 AMARANTH LN | | | | YPSILANTI | MI | 48197-1073 |
| FREDDIE MCKINNEY | 4149 TREBOR DR | | | | CINCINNATI | OH | 45236-1731 |
| FREDDIE MILLER | 931 OSSINGTON AVE | | | | FLINT | MI | 48507-1641 |
| FREDDIE MILLS | BOX 349 JIM HILL RD | | | | PILOT MOUNTAIN | NC | 27041 |
| FREDDIE MITCHELL | 1505 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| FREDDIE MOORE | 1124 DEVONSHIRE DR | | | | DESOTO | TX | 75115-3756 |
| FREDDIE MOORE | 2300 INDIANA AVE | | | | SAGINAW | MI | 48601-5511 |
| FREDDIE MORGAN | 5500 HOLLY TRL | | | | ARLINGTON | TX | 76016-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE MOUTON JR | 819 61ST ST | | | | OAKLAND | CA | 94608-1411 |
| FREDDIE MOWERY JR | 4113 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2931 |
| FREDDIE MOYER | 203 GAYLE BROWN RD | | | | MONROE | LA | 71202-9161 |
| FREDDIE MULLINS | 17571 BAILEY RD | | | | ROMULUS | MI | 48174-9612 |
| FREDDIE MUNOZ | 10955 SUNNYBRAE AVE | | | | CHATSWORTH | CA | 91311-1625 |
| FREDDIE MURRAY | 999 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7260 |
| FREDDIE MURRY | 6300 CARNATION RD | | | | W CARROLLTON | OH | 45449-3058 |
| FREDDIE MYERS | 2550 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8338 |
| FREDDIE MYLOYDE | 9926 BEAVERLAND | | | | DETROIT | MI | 48239-1319 |
| FREDDIE N BLOUNT | 4627 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| FREDDIE NELSON | 6621 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| FREDDIE NICHOLS | 1345 BRICE AVE | | | | LIMA | OH | 45805-2415 |
| FREDDIE NORMAN | 961 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6146 |
| FREDDIE NORMAN | 900 N COATS RD | | | | OXFORD | MI | 48371-3518 |
| FREDDIE OAKS | 25324 HASKELL ST | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE ODUMS | 8-165 SERVILLE POINTE COURT | | | | PONTIAC | MI | 48340 |
| FREDDIE OGUIN | 2750 76TH AVE | | | | OAKLAND | CA | 94605-2810 |
| FREDDIE OLIVER | 1987 COUNTY ROAD 1220 | | | | TUTTLE | OK | 73089-3035 |
| FREDDIE PARKER | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| FREDDIE PATTERSON | 1041 DESOTO AVE | | | | YPSILANTI | MI | 48198-6279 |
| FREDDIE PAYTON | 526 B ST SE | | | | MIAMI | OK | 74354-8114 |
| FREDDIE PEREZ | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| FREDDIE PERKINS | 214 CAROLYN DR | | | | RAYMOND | MS | 39154-9558 |
| FREDDIE PERKINS | 604 S HAYFORD AVE | | | | LANSING | MI | 48912-3824 |
| FREDDIE PETERMAN | 5906 OLD FOX TRL | | | | GREENSBORO | NC | 27407-5079 |
| FREDDIE PITTS JR | 4603 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3423 |
| FREDDIE PITTS JR | 4603 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3423 |
| FREDDIE PLUMP | PO BOX 27836 | | | | DETROIT | MI | 48227-0836 |
| FREDDIE POPE | 27727 YVETTE DR | | | | WARREN | MI | 48088-4753 |
| FREDDIE POSTWAY | 622 ANNA ST | | | | DAYTON | OH | 45402-5435 |
| FREDDIE POUNCIL | 5212 E 40TH TER | | | | KANSAS CITY | MO | 64130-1725 |
| FREDDIE POWELL | 11630 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| FREDDIE PRICE | 2513 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73159-7301 |
| FREDDIE QUINZY | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| FREDDIE R BINGHAM | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| FREDDIE R GREGERSEN | 29 SARASOTA CIR N | | | | MONTGOMERY | TX | 77356-8451 |
| FREDDIE R SEARS SR | 9181 N 575 W | | | | FRANKTON | IN | 46044-9515 |
| FREDDIE RANDLE JR | 3820 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8429 |
| FREDDIE RATCLIFF | 7342 DESOTO ST | | | | DETROIT | MI | 48238-1908 |
| FREDDIE REESE | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| FREDDIE REEVES | 28166 EATON DR | | | | WARREN | MI | 48092-5526 |
| FREDDIE ROBERTS | 200 NETTLETON LN | | | | LORIDA | FL | 33857-9680 |
| FREDDIE ROBINSON | PO BOX 2144 | | | | STONE MTN | GA | 30086-2144 |
| FREDDIE ROSE | 3354 NORTH CO RD 150 W | | | | LEBANON | IN | 46052 |
| FREDDIE ROSEBERRY | 329 FORESTWOOD DR | | | | ALVARADO | TX | 76009-5485 |
| FREDDIE RUSSELL | 2205 PIPELINE RD APT 4105 | | | | CLEBURNE | TX | 76033-7775 |
| FREDDIE S SLOCUM | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| FREDDIE SAMPSON | 1309 S 7TH AVE FL 1ST | | | | MAYWOOD | IL | 60153 |
| FREDDIE SANDERS | 22269 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2645 |
| FREDDIE SANDERS | # 2 | 3302 VIENNA WOODS DRIVE | | | CINCINNATI | OH | 45211-2902 |
| FREDDIE SCOTT | PO BOX 146 | | | | CONTINENTAL | OH | 45831-0146 |
| FREDDIE SEARS SR | 9181 N 575 W | | | | FRANKTON | IN | 46044-9515 |
| FREDDIE SELF | 12201 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4523 |
| FREDDIE SELF | 2209 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE SINK | 1633 N 300 E | | | | KOKOMO | IN | 46901-3513 |
| FREDDIE SKAGGS | 11251 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE SLOCUM | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| FREDDIE SMITH | 616 3RD AVE | | | | PONTIAC | MI | 48340-2006 |
| FREDDIE STAGNER | 7110 CEDAR VALLEY DR | | | | WHITNEY | TX | 76692-9477 |
| FREDDIE STALLS | 825 S UNION ST | | | | TECUMSEH | MI | 49286-1889 |
| FREDDIE STAMPER | 2382 ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| FREDDIE STAMPLEY | 9111 W OUTER DR | | | | DETROIT | MI | 48219-4061 |
| FREDDIE STEGALL | 1075 FOURTH ST | | | | WESSON | MS | 39191-9504 |
| FREDDIE STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| FREDDIE STEWART | 65 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| FREDDIE SUTTON | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| FREDDIE SWAIN | 2514 BETTYS DR | | | | ALBANY | GA | 31705-4340 |
| FREDDIE SYCK | 90 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2929 |
| FREDDIE SYKES | PO BOX 413 | | | | SAGINAW | MI | 48606-0413 |
| FREDDIE THOMAS | 138 GILLIAM RD | | | | GRAND CANE | LA | 71032-5227 |
| FREDDIE THOMPSON | 2420 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8566 |
| FREDDIE TOWNS | 8431 S THROOP ST | | | | CHICAGO | IL | 60620-4032 |
| FREDDIE TOWNS | 110 EIGER PL | | | | COLUMBIA | TN | 38401-5913 |
| FREDDIE TREVINO | 404 S ENGLISH ST | | | | MOORE | OK | 73160-7110 |
| FREDDIE TROUTMAN | 720 E 60TH ST | | | | ANDERSON | IN | 46013-3412 |
| FREDDIE TUNSTALL | 2404 S SELBY ST | | | | MARION | IN | 46953-2953 |
| FREDDIE TURNER | 900 OLD OAK CT APT 904 | | | | PONTIAC | MI | 48340-3606 |
| FREDDIE TURNER | 900 OLD OAK CT APT 904 | | | | PONTIAC | MI | 48340-3606 |
| FREDDIE TURNER | 225 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| FREDDIE VAUGHT | 12070 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| FREDDIE WADLOW | 1901 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8637 |
| FREDDIE WALKER | 2247 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1620 |
| FREDDIE WARREN | 1881 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| FREDDIE WATKINS | 1146 N EDDIE ST | | | | WALLED LAKE | MI | 48390-2529 |
| FREDDIE WEBSTER | PO BOX 71 | | | | SCOTTS | MI | 49088-0071 |
| FREDDIE WHEATLEY | 8440 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5487 |
| FREDDIE WHITE | 8866 LUCAS HUNT RD | | | | JENNINGS | MO | 63136 |
| FREDDIE WHITE | 1165 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| FREDDIE WHITTED | 165 CHARLES DR | | | | CARLISLE | OH | 45005-6002 |
| FREDDIE WILLBANKS JR | 9196 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| FREDDIE WILLIAMS | 1183 S UNION ST | | | | LIMA | OH | 45804-2064 |
| FREDDIE WILLIAMS | 2207 FOREST RIDGE DR SE | | | | AUBURN | WA | 98002-7093 |
| FREDDIE WILLIAMS | PO BOX 1004 | | | | STOCKDALE | OH | 45683-0004 |
| FREDDIE WILLINGHAM | 4734 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| FREDDIE WITT | 2857 PRENTICE DR | | | | KETTERING | OH | 45420-3414 |
| FREDDIE WOODALL | 2060 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| FREDDIE WOOLDRIDGE | 251 N 3RD ST APT 116 | | | | LEWISBURG | KY | 42256-9143 |
| FREDDIE WORLEY | 1205 N PARKER ST | | | | OLATHE | KS | 66061-9314 |
| FREDDIE ZIMMERMAN | 7823 E 300 S RD | | | | CRAWFORDSVILLE | IN | 47933 |
| FREDDIES TRUCKING SERVICE | 114 S TEKOPPEL AVE | | | | EVANSVILLE | IN | 47712-4854 |
| FREDDRICK HAYNES | 1509 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| FREDDY ARAGON | 1188 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| FREDDY B FERNANDES | 6487 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| FREDDY BARBOSA | 11803 CROWN PRINCE CLR | | | | RICHMOND | VA | 23238 |
| FREDDY BEARYMAN | 633 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2755 |
| FREDDY BELL | PO BOX 124 | | | | VENUS | TX | 76084-0124 |
| FREDDY BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| FREDDY BRUCE | 4434 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| FREDDY BURSEY | 138 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| FREDDY C SIMMONS | 3338 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3414 |
| FREDDY CARY | 3007 LESLIE RD | | | | BURKESVILLE | KY | 42717-9747 |
| FREDDY COX | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDY CULVER | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| FREDDY CYRUS | 1213 ESSEX DR | | | | DESOTO | TX | 75115-3477 |
| FREDDY DAVIS | 5710 TREECREST PKWY | | | | DECATUR | GA | 30035-4308 |
| FREDDY DAWSON | 7324 NORTH JENNINGS ROAD | | | | MOUNT MORRIS | MI | 48458-9305 |
| FREDDY DEGROAT | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| FREDDY DENT | 5326 WINTHROP BLVD | | | | FLINT | MI | 48505-5144 |
| FREDDY DETHERAGE | PO BOX 62 | | | | ALEDO | TX | 76008-0062 |
| FREDDY FERNANDES | 6487 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| FREDDY FISHER | 9415 S 300 E | | | | MARKLEVILLE | IN | 46056-9417 |
| FREDDY FRAZIER | 320 REDBUD ST | | | | MINDEN | LA | 71055-3820 |
| FREDDY FRY | 7179 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-9755 |
| FREDDY GALLO | 1434 99TH ST | | | | NIAGARA FALLS | NY | 14304-2763 |
| FREDDY GREGORY | 2814 CHRYSLER DR | | | | NEW CASTLE | IN | 47362-1805 |
| FREDDY GRIFFIN | 330 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2336 |
| FREDDY HARRIS JR | 2862 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| FREDDY HARRIS JR | 2862 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| FREDDY HOLMES | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| FREDDY HOOD | 5714 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5962 |
| FREDDY K YOUNG | CGM IRA CUSTODIAN | P O BOX 540664 | | | GRAND PRAIRIE | TX | 75054-0664 |
| FREDDY LONG | 3238 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| FREDDY MARTIN | 465 HARRISON RD | | | | MONROE | GA | 30655-7291 |
| FREDDY MATNEY | 3 BARLOW CT | | | | DEFIANCE | OH | 43512-8862 |
| FREDDY MAXWELL | 14004 APACHE DR | | | | EDMOND | OK | 73013-1612 |
| FREDDY MAYNOR | 421 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2837 |
| FREDDY MIDDLETON | 5523 FLORIDA DR | | | | CONCORD | CA | 94521-4632 |
| FREDDY NASH | 4377 ORCHARD RD | | | | NEW HAVEN | MO | 63068-2607 |
| FREDDY PUCKETT | PO BOX 355 | | | | CARRABELLE | FL | 32322-0355 |
| FREDDY RAMSEY | PO BOX 837 | | | | BROOKLYN | MI | 49230-0837 |
| FREDDY ROBINETTE | 5989 CRANE DR | | | | LAKELAND | FL | 33809-7621 |
| FREDDY SADDLER | 2380 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1341 |
| FREDDY SEGARRA | 332 PALISADE AVE APT E1 | | | | YONKERS | NY | 10703-2928 |
| FREDDY SIMMONS | 406 SOUTH OXFORD STREET | | | | INDIANAPOLIS | IN | 46201-4350 |
| FREDDY SMITH | 7303 CLUBCREST DR | | | | FLOWERY BRANCH | GA | 30542-5590 |
| FREDDY SMITH JR | 7146 W PLANADA LN | | | | GLENDALE | AZ | 85310-5876 |
| FREDDY TUMA | 9450 DIAMOND RD | | | | SAINT HELEN | MI | 48656-9511 |
| FREDDY TYNER | 6304 S CABRIOLET WAY | | | | PENDLETON | IN | 46064-8612 |
| FREDDY WARD | 29651 N RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-2246 |
| FREDDY WHITT | 1055 GROSVENOR RD | | | | GRASS LAKE | MI | 49240-9315 |
| FREDDY WILLIAMS | 1744 GRATIOT AVE | | | | SAGINAW | MI | 48602-2634 |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| FREDELL, DENNIS J | 1498 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| FREDELL, FREDERICK M | 2299 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| FREDELL, GARY ROBERT | 1208 CHARTER OAKS DRIVE | | | | DAVISON | MI | 48423-2568 |
| FREDELL, LEWIS E | 10291 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| FREDELL, LYLE ARTHUR | 1076 HOLLYHOCK CIRCLE | | | | GRAND BLANC | MI | 48439-8924 |
| FREDELL, ROBIN L | 8813 NORTH DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| FREDELL, THOMAS EDWIN | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| FREDENBURG II, ERNEST FREDERICK | 7365 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| FREDENBURG, LARRY ARTHUR | 7316 W COUNTY ROAD 625 N | | | | MIDDLETOWN | IN | 47356-9750 |
| FREDENDALL, SHARON A | 2507 WINTHROP DR | | | | JANESVILLE | WI | 53546-3441 |
| FREDENIA CHAMBERS | 5301 PARAMONT DR | | | | IRONDALE | AL | 35210-2831 |
| FREDERIC A HARRIS | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| FREDERIC ABCUMBY | PO BOX 430921 | | | | PONTIAC | MI | 48343-0921 |
| FREDERIC ABEL | 5482 REYNOLDS RD | | | | MARLETTE | MI | 48453-9347 |
| FREDERIC ANDERSEN | 2501 BRISTOLWOOD DR NW | | | | WALKER | MI | 49544-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERIC BAKER | PO BOX 572 | | | | VARYSBURG | NY | 14167-0572 |
| FREDERIC BARKIEWICZ | 1401 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| FREDERIC BAUER | 6853 N700 W | | | | SHARPSVILLE | IN | 46068 |
| FREDERIC BAXTER | 321 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| FREDERIC BEAGLE | 200 WARRENTON DR NW | | | | WARREN | OH | 44481-9011 |
| FREDERIC BROWN | 2645 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4174 |
| FREDERIC C KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC CARPENTER | 17879 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| FREDERIC DREW | 5689 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| FREDERIC E BROWN | 2645 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4174 |
| FREDERIC E MIDDLETON III TTEE | MIDDLETON FAMILY TRUST | U/A DATED 11/12/04 | PO BOX 1182 | | BELLFLOWER | CA | 90707-1182 |
| FREDERIC F SCUDDER AND | SANDRA A SCUDDER JT TEN | 99 CHANNEL POINT ROAD | | | HYANNIS | MA | 02601-4713 |
| FREDERIC FILHART | 8313 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9724 |
| FREDERIC FORYS | 5548 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERIC FRALICK | 3627 OAKWOOD DR | | | | ANDERSON | IN | 46011-3834 |
| FREDERIC GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| FREDERIC GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERIC GOLDEN | CGM IRA CUSTODIAN | 2207 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1707 |
| FREDERIC H ARNOLD DDS | 2912 POND RUN ROAD | | | | NEW RICHMOND | OH | 45157-9742 |
| FREDERIC HANNERT | 1545 FAIRFAX CT | | | | MILFORD | MI | 48380-3239 |
| FREDERIC HARRIS | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| FREDERIC HETCHLER | 4138 W HAVERHILL LN | | | | CITRUS SPRINGS | FL | 34433-5748 |
| FREDERIC JENKS | 65 JOY ST | | | | CLARKSTON | MI | 48346-4117 |
| FREDERIC K. GORNELL V. | P.O.BOX 0831-01996 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FREDERIC KLINE | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |
| FREDERIC KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 |
| FREDERIC LAUINGER | 10 WENONAH DR | | | | PONTIAC | MI | 48341-1952 |
| FREDERIC LAURIA | 2295 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| FREDERIC LEVERETT | 909 VICKERS RIDGE RD | | | | BAXTER | TN | 38544-6846 |
| FREDERIC LITTLE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036-8305 |
| FREDERIC LOCHER I I I | 2590 N WILLIAMS LAKE RD APT 2 | | | | WATERFORD | MI | 48327-1069 |
| FREDERIC LOTHROP | 6705 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8936 |
| FREDERIC LUDWIG | 3913 INLAND DR | | | | BAY CITY | MI | 48706-2008 |
| FREDERIC MAHONEY | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| FREDERIC MASLOW | 1616 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1912 |
| FREDERIC MATEKUNAS | 2858 CREEK BEND DR | | | | TROY | MI | 48098-2323 |
| FREDERIC MCREYNOLDS | 6425 TRAILS END RD | | | | COLLEGE GROVE | TN | 37046-9146 |
| FREDERIC MERSINO | PO BOX 561 | | | | OXFORD | MI | 48371-0561 |
| FREDERIC MOLER | 14229 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| FREDERIC PEUVREL | 359 MOONEY POND ROAD | | | | SELDEN | NY | 11784-3416 |
| FREDERIC RAIS | 2440 S LONG LAKE RD | | | | FENTON | MI | 48430-1462 |
| FREDERIC REED | 8268 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-9583 |
| FREDERIC ROUND | 3239 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3042 |
| FREDERIC SCRIBNER JR | 77 CAMLEY DR | | | | WATERFORD | MI | 48328-3201 |
| FREDERIC SEYFARTH | 153 STONE HEDGE LN | | | | TRYON | NC | 28782-7679 |
| FREDERIC SINCLAIR | 4057 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9616 |
| FREDERIC SKELTON | 24175 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9543 |
| FREDERIC TOWNSEND | 877 HICKORY CREEK DR | | | | TEMPERANCE | MI | 48182-2327 |
| FREDERIC W COOK & CO INC | 90 PARK AVE | | | | NEW YORK | NY | 10016 |
| FREDERIC W COOPER & | DONNA M COOPER JT TEN | 25 CLAIRMONT AVE | | | WESTWOOD | NJ | 07675-3304 |
| FREDERIC WALLACE | 5740 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2627 |
| FREDERIC WEBER | 94 NILES DR | | | | VALPARAISO | IN | 46383-9544 |
| FREDERIC WOLFF | 225 FOREST BLVD | | | | ARDSLEY | NY | 10502-1037 |
| FREDERIC ZENCZENKO | 5648 SWAN LAKE DR | | | | WEST BLOOMFIELD | MI | 48322-1766 |
| FREDERICA M. STEINBERG REVOCABLE | TRUST UAD 06/25/05 | ARTHUR STEINBERG & | FREDERICA STEINBERG TTEES | 83 PALFREY ST | WATERTOWN | MA | 02472-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICH SCHLACHTER | 14002 SANDY SPRING OVAL | | | | STRONGSVILLE | OH | 44136-6727 |
| FREDERICI, LOUIS N | 1700 N FORDSON AVE | | | | BETHANY | OK | 73008-5618 |
| FREDERICK & LINDA STOVEL JOINT | LIV TRUST UA/DTD 12/04/2006 | FREDERICK E STOVEL & | LINDA J STOVEL TTEES | 3125 NE 52ND AVENUE | PORTLAND | OR | 97213-2429 |
| FREDERICK A BERG | 2636 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| FREDERICK A BERNARDI TTEE | FREDERICK J BERNARDI IRR TRU | FBO N E MCALLISTER | 25 CAPE CT | | PEKIN | IL | 61554-5115 |
| FREDERICK A BERNARDI TTEE | FREDERICK J BERNARDI IRR TRU | FBO C J BERNARDI | 25 CAPE CT | | PEKIN | IL | 61554-5115 |
| FREDERICK A BERNARDI TTEE | FREDERICK J BERNARDI IRR TRU | FBO J E BARTMAN | 25 CAPE CT | | PEKIN | IL | 61554-5115 |
| FREDERICK A BERNARDI TTEE | FREDERICK J BERNARDI IRR TRU | FBO B.A BERNARDI | 25 CAPE CT | | PEKIN | IL | 61554-5115 |
| FREDERICK A BERNARDI TTEE | FREDERICK J BERNARDI IRR TRU | FBO J L MORANDE | 25 CAPE CT | | PEKIN | IL | 61554-5115 |
| FREDERICK A CLEM | 3821 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| FREDERICK A COLLISON TTEE | FBO FREDERICK A COLLISON TRUST | U/A/D 01/16/96 | 314 S. STURM RD | | PIGEON | MI | 48755-9521 |
| FREDERICK A CRAMER AND | NANCY CRAMER JTWROS | 6081 BREWER NE | | | BELMONT | MI | 49306-9653 |
| FREDERICK A GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK A NELSON JR. | 2806 BUBBA BLVD | | | | GREENVILLE | NC | 27834-0307 |
| FREDERICK A SCHWEITZ | CGM ROTH CONVERSION IRA CUST | 1409 HATHERLEIGH COURT | | | RALEIGH | NC | 27612-6941 |
| FREDERICK A SCHWEITZ | CGM ROTH CONVERSION IRA CUST | 1409 HATHERLEIGH COURT | | | RALEIGH | NC | 27612-6941 |
| FREDERICK A SOMERS | 521 JAMES CONNIS DR | | | | FLUSHING | MI | 48433-1559 |
| FREDERICK A STOCK AND | GERALDINE L STOCK JTWROS | 2600 WALTHAM DRIVE | | | SAINT LOUIS | MO | 63125-3632 |
| FREDERICK A. MILLER TTEE | FBO FREDERICK A. MILLER | U/A/D 12/06/95 | 841 THORNTREE CT | | BLOOMFIELD HILLS | MI | 48304-3778 |
| FREDERICK A. ZWEMER AND | ANNE E. ZWEMER JTWROS | 2271 TWIN EAGLES DRIVE | | | TRAVERSE CITY | MI | 49686-9307 |
| FREDERICK ACIERNO | 54035 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| FREDERICK ACRE | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464-8600 |
| FREDERICK ADAMS | 9157 S OGLESBY AVE | | | | CHICAGO | IL | 60617-3855 |
| FREDERICK ADAMS | 699 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9304 |
| FREDERICK ADAMS | 913 CENTER ST APT 602 | | | | MCKEESPORT | PA | 15132-6617 |
| FREDERICK ADDISON | 225 LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135-5206 |
| FREDERICK AGER | 493 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| FREDERICK AKERS | 2041 N CENTRAL AVE | | | | BATESVILLE | AR | 72501-2519 |
| FREDERICK ALANIZ | 3825 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| FREDERICK ALBRECHT | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| FREDERICK ALCHIN | 1975 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| FREDERICK ALCOCK | 6601 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9469 |
| FREDERICK ALEXANDER | 3446 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| FREDERICK ALLEN | 139 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| FREDERICK ALLEN | 671 S OLDEN AVE | | | | TRENTON | NJ | 08629-2107 |
| FREDERICK ALLEN JR | 2057 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| FREDERICK ALLENDER | 1237 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| FREDERICK ALLIO | 1653 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1612 |
| FREDERICK AMAKER | 113 N HAMILTON DR | | | | BEVERLY HILLS | CA | 90211 |
| FREDERICK AMES | 8486 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| FREDERICK AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |
| FREDERICK ANDRE | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| FREDERICK ANTES | 10831 E 3RD ST | | | | FOWLER | MI | 48835-5138 |
| FREDERICK ARENA | 42 PARKSIDE DR | | | | PLAINVILLE | CT | 06062-2622 |
| FREDERICK ATKINS | 1349 SE 4TH ST | | | | CAPE CORAL | FL | 33990-2655 |
| FREDERICK AVILA JR | 16401 W MARION RD | | | | BRANT | MI | 48614-9713 |
| FREDERICK B DYER | 1116 JEFFERSON AVENUE | | | | ATLANTA | GA | 30344-2824 |
| FREDERICK B DYER | 146 HIGHWAY 138 #107 | | | | MONROE | GA | 30655 |
| FREDERICK B EPSTEIN MD PA | PENSION TRUST U A DTD 12/30/94 | 1326 COUNTRY CLUB DR | | | LYNN HAVEN | FL | 32444-1974 |
| FREDERICK B HOLDORPH | 702 WASHINGTON ST | | | | HARBOR SPGS | MI | 49740 |
| FREDERICK B MIKOLEIT | CGM IRA ROLLOVER CUSTODIAN | 955 S PEREGRINE PL | | | ANAHEIM | CA | 92806-4727 |
| FREDERICK BADER JR | 21971 CROSSWICK CT | | | | WOODHAVEN | MI | 48183-1512 |
| FREDERICK BAKER | 1155 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| FREDERICK BAKER | 1625 W 53RD ST SW | | | | ANDERSON | IN | 46013 |
| FREDERICK BAKER JR | 42 E INTERLACKEN DR | | | | PHOENIX | AZ | 85022-4238 |
| FREDERICK BALDWIN | 615 N. CAPITOL | | | | LANSING | MI | 48933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK BALDWIN | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| FREDERICK BALES | 401 N COOK RD | | | | MUNCIE | IN | 47303-4512 |
| FREDERICK BALLA | 3407 LEITH ST | | | | FLINT | MI | 48506-3156 |
| FREDERICK BANACH | 2952 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| FREDERICK BANKS | 5311 FLEMING RD | | | | FLINT | MI | 48504-7030 |
| FREDERICK BARBARA | 3505 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| FREDERICK BARBE | 15786 ADAMS RD | | | | MIDDLEFIELD | OH | 44062-9421 |
| FREDERICK BARBER | 1409 SPRINGFIELD DR APT 6 | | | | MIDLAND | MI | 48642-6583 |
| FREDERICK BARFIELD | 706 N YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2087 |
| FREDERICK BARNELL | 1065 NW 5TH ST | | | | MOORE | OK | 73160-2138 |
| FREDERICK BARTLETT | 9696 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| FREDERICK BARTLETT | 6201 61ST COURT EAST | | | | PALMETTO | FL | 34221-7017 |
| FREDERICK BASSELMAN | 530 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| FREDERICK BASTON | 449 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| FREDERICK BATES | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| FREDERICK BATES | 1991 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| FREDERICK BATES | 1408 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| FREDERICK BATTICE | 6487 SW 84TH PLACE RD | | | | OCALA | FL | 34476-6016 |
| FREDERICK BAUMANN | 8681 RANDY DR | | | | WESTLAND | MI | 48185-1757 |
| FREDERICK BEACH | 951 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| FREDERICK BEAUCHAMP | 15 HARVEST HL | | | | ROCHESTER | NY | 14624-4469 |
| FREDERICK BEAUCHESNE | 52 EASY ST | | | | BELLINGHAM | MA | 02019-1723 |
| FREDERICK BECHTOLD | 8 WILLOW RD | | | | METUCHEN | NJ | 08840-1008 |
| FREDERICK BECK JR | 2860 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2327 |
| FREDERICK BECKER | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| FREDERICK BEDWELL | 2612 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| FREDERICK BEEDLE | 9701 E HIGHWAY 25 LOT 202 | | | | BELLEVIEW | FL | 34420-5461 |
| FREDERICK BEETHAM | 1037 33RD ST | | | | BAY CITY | MI | 48708-8650 |
| FREDERICK BEEVER | 26663 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| FREDERICK BEIERMEISTER | 38241 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2960 |
| FREDERICK BEIL | 137 SEQUOIA PARK DR | | | | YUKON | OK | 73099-5819 |
| FREDERICK BEJSTER JR | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| FREDERICK BELLAH | 830 N LAMB BLVD SPC 100 | | | | LAS VEGAS | NV | 89110-5450 |
| FREDERICK BELLINGER | 422 JONES ST | | | | SAGINAW | MI | 48604-1220 |
| FREDERICK BENNETT | 4916 W WATER ST | | | | CLYDE | MI | 48049-4552 |
| FREDERICK BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| FREDERICK BENNETT | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| FREDERICK BENSON | 6808 DUCKWORTH ST | | | | SAINT LOUIS | MO | 63121-3002 |
| FREDERICK BENTLEY | 245 ELLIOTT RD | | | | MASON | MI | 48854-9506 |
| FREDERICK BERECEK | 4116 YORK ST | | | | FARMDALE | OH | 44417-9727 |
| FREDERICK BERG | 631 WEXFORD RD | | | | JANESVILLE | WI | 53546-1911 |
| FREDERICK BERG AND | KAREN BERG JTWROS | 2130 W. WHEELER RD. | | | AUBURN | MI | 48611-8511 |
| FREDERICK BERNER | 1357 SPRUCEBROOK DR | | | | KALAMAZOO | MI | 49048-5815 |
| FREDERICK BERRY | 120 HAVERSTRAW PL | | | | SPRINGBORO | OH | 45066-7114 |
| FREDERICK BEYL | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| FREDERICK BILLOTTO | 14035 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5323 |
| FREDERICK BIRCHMEIER | 16709 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9364 |
| FREDERICK BIRCHMEIER | 15700 FOWLER RD | | | | OAKLEY | MI | 48649-8758 |
| FREDERICK BIRMELIN | 1918 WADE BLVD | | | | SANDUSKY | OH | 44870-5337 |
| FREDERICK BIVINS | 808 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3723 |
| FREDERICK BLACKMER | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| FREDERICK BLAIR | 1263 CHARLIE THOMPSON RD | | | | VILAS | NC | 28692-9640 |
| FREDERICK BLAIR | 8605 MILLIS RD | | | | SHELBY TWP | MI | 48317-3229 |
| FREDERICK BLAIR | 3939 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| FREDERICK BLAKELY | 3767 JENNINGS CT | | | | GLADWIN | MI | 48624-9733 |
| FREDERICK BLANDFORD | 71 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK BLONDE | 11301 BLACK WALNUT CT | | | | WASHINGTON | MI | 48094-3737 |
| FREDERICK BOETTGE | 11508 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| FREDERICK BOLGER | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| FREDERICK BOLLIGAR | 3442 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| FREDERICK BOLLINGER | 7793 W. JOHNSON ROAD | | | | MIDDLETON | MI | 48856 |
| FREDERICK BONANNI | 20415 WILMOT RD | | | | BELLEVILLE | MI | 48111-9425 |
| FREDERICK BONESTEEL | 3609 ROCKFORD ST | | | | ROCKFORD | TN | 37853-3941 |
| FREDERICK BOOKWALTER | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324-8568 |
| FREDERICK BORCHERTS | 45142 GALWAY DR | | | | NORTHVILLE | MI | 48167-2832 |
| FREDERICK BORCHLEWICZ | 6632 S 19TH ST | | | | MILWAUKEE | WI | 53221-5219 |
| FREDERICK BOSCO | 548 MAUDE ST | | | | SOUTH HEMPSTEAD | NY | 11550-7815 |
| FREDERICK BOWEN | PO BOX 37576 | | | | RICHMOND | VA | 23234-7576 |
| FREDERICK BOWERS | 401 PATTERSON DR | | | | COLUMBIA | TN | 38401-5549 |
| FREDERICK BOWMAN | PO BOX 4281 | | | | PRESCOTT | MI | 48756-4281 |
| FREDERICK BRADLEY | 1612 S COUNTY HWY J | | | | JANESVILLE | WI | 53546 |
| FREDERICK BRADY | PO BOX 323 | | | | UPPER BLACK EDDY | PA | 18972-0323 |
| FREDERICK BRANGERS | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| FREDERICK BRAZEE | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| FREDERICK BRECHT JR | 3411 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9752 |
| FREDERICK BREMER | 10117 PEBBLE BEACH DR | | | | OVERLAND | MO | 63114-1519 |
| FREDERICK BREWER | 11851 SEVEN OAKS DR N | | | | INDIANAPOLIS | IN | 46236-3706 |
| FREDERICK BRIDGES | 6733 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| FREDERICK BROOKS | PO BOX 654 | | | | SAN BENITO | TX | 78586-0031 |
| FREDERICK BROOKS | 2275 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3474 |
| FREDERICK BROOKS JR | 2236 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| FREDERICK BROWN | 2606 PLAINFIELD AVE | | | | FLINT | MI | 48506-1865 |
| FREDERICK BROWN | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9573 |
| FREDERICK BROWN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| FREDERICK BROWN | 3085 W MYRTLE AVE | | | | FLINT | MI | 48504-1839 |
| FREDERICK BROWN | 475 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9509 |
| FREDERICK BROWN | 402 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3938 |
| FREDERICK BROWN | 1226 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| FREDERICK BROWN | 104 CHANNING DR | | | | BEAR | DE | 19701-1253 |
| FREDERICK BROWN | 6921 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-6755 |
| FREDERICK BROWN | 3701 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| FREDERICK BROWNING | 303 CARIBE VISTA WAY #303 | | | | ST AUGUSTINE | FL | 32080 |
| FREDERICK BROWNING | 151 LAFAYETTE TER APT 22 | | | | CROSSVILLE | TN | 38558-7564 |
| FREDERICK BROWNING | 2416 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| FREDERICK BRUCKNER | 33458 AVONDALE ST | | | | WESTLAND | MI | 48186-4850 |
| FREDERICK BRUSO | 9541 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| FREDERICK BRYCE | 1950 RASHOTTE RD | | | | PINCONNING | MI | 48650-8404 |
| FREDERICK BUCHOLZ | 731 HUFFMAN AVE | | | | DAYTON | OH | 45403-2616 |
| FREDERICK BULK TRANSPORT INC | RR 6 | | CHATHAM ON N7M 5J6 CANADA | | | | |
| FREDERICK BURCAR | 3067 COIN ST | | | | BURTON | MI | 48519-1535 |
| FREDERICK BURGAN | 671 MOBLEY BEND RD | | | | CORBIN | KY | 40701 |
| FREDERICK BURGER | 17390 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8404 |
| FREDERICK BURKE | 4440 DELL RD | | | | LANSING | MI | 48911-6109 |
| FREDERICK BURTIN | 7601 E 74TH ST | | | | KANSAS CITY | MO | 64133-6221 |
| FREDERICK BURTON | 3186 TURNBERRY DR | | | | WHITE LAKE | MI | 48383-3948 |
| FREDERICK BURTSCHER | 1450 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| FREDERICK BUSCH | 9506 S CARDINAL DR | | | | LADSON | SC | 29456-4926 |
| FREDERICK BUSCH | 3257 ALCO DR | | | | WATERFORD | MI | 48329-2205 |
| FREDERICK BUTLER | 6233 PINYON PINE CT | | | | ELDERSBURG | MD | 21784-4911 |
| FREDERICK BUTLER | 2544 STATE ROAD 158 | 2544 STATE ROAD 158 | | | BEDFORD | IN | 47421-8550 |
| FREDERICK BUTLER | 18691 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9775 |
| FREDERICK BUTZ | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK BYERLEY | 10125 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| FREDERICK C FAUERBACH | SAA MANAGED ACCT | 9448 SAGEWOOD DR | | | ROSCOE | IL | 61073-8312 |
| FREDERICK C HANSELL | NANCY E HANSELL JTWROS | 25 SABINE AVE | | | NARBERTH | PA | 19072-1739 |
| FREDERICK C KLEIN | CGM IRA CUSTODIAN | 12227 E PALOMINO RD | | | SCOTTSDALE | AZ | 85259-6035 |
| FREDERICK C MAXSON | 3754 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1345 |
| FREDERICK C ROCHELEAU | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| FREDERICK C. FICHTEL | CGM IRA CUSTODIAN | 8 HALF MOON WAY | | | STAMFORD | CT | 06902-7727 |
| FREDERICK CADEN | 9829 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4151 |
| FREDERICK CALABRO | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| FREDERICK CALHOUN | 1000 JANET DR NE | | | | WARREN | OH | 44481-9334 |
| FREDERICK CALHOUN | 7717 71ST AVE NW | | | | GIG HARBOR | WA | 98335-6665 |
| FREDERICK CALHOUN | 746 EVESHAM AVE | | | | TOLEDO | OH | 43607-3807 |
| FREDERICK CAMPBELL | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| FREDERICK CANFIELD | PO BOX 1886 | | | | EUSTIS | FL | 32727-1886 |
| FREDERICK CARNIVALE | 5983 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| FREDERICK CARTER | 1309 DONALDSON BLVD | | | | FLINT | MI | 48504-3211 |
| FREDERICK CARTWRIGHT | 9780 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK CARUSO | 2440 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| FREDERICK CASTILLO | 4705 DOGWOOD LN | | | | SAGINAW | MI | 48603-1992 |
| FREDERICK CAVERS | 352 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |
| FREDERICK CHAPMAN | 23188 DRAKE | | | | NEW BOSTON | MI | 48164-8950 |
| FREDERICK CHASTEEN | 3175 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124-1019 |
| FREDERICK CHATTIN | 430 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9117 |
| FREDERICK CHEATOM | 6474 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2353 |
| FREDERICK CHENEY | 4464 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| FREDERICK CHENEY | G 3090 ALCOTT AVE | | | | FLINT | MI | 48506 |
| FREDERICK CHEVROLET CADILLAC BUICK | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET CADILLAC INC | NO ADVERSE PARTY | | | | | | |
| FREDERICK CHEVROLET, INC. | RICHARD RENTSCHLER | 275 N WALNUT ST | | | SLATINGTON | PA | 18080-1571 |
| FREDERICK CHEVROLET-CADILLAC | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET-CADILLAC,INC. | FREDERICK LAURENZO | 1505 QUENTIN RD | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET-CADILLAC-BUICK | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHUBNER | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 |
| FREDERICK CHUNING | 31901 E HANNA RD | | | | BUCKNER | MO | 64016-8221 |
| FREDERICK CICORIA | 663 BONESTEEL ST | | | | ROCHESTER | NY | 14616-4307 |
| FREDERICK CLARK | 2730 PARKSIDE BLVD | | | | JACKSON | MI | 49203-5530 |
| FREDERICK CLARK | 1507 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| FREDERICK CLARK | 111 ARBUTUS DRIVE | | | | CADILLAC | MI | 49601-8970 |
| FREDERICK CLARK | 15345 IRENE ST | | | | SOUTHGATE | MI | 48195-2073 |
| FREDERICK CLENDENING | 1730 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| FREDERICK COACHMAN | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| FREDERICK COENEN | 259 PINNACLE DR | | | | OMER | MI | 48749-9736 |
| FREDERICK COFFELL JR | 9097 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDERICK COLAPRETE | 34 EDWARD LN | | | | SPENCERPORT | NY | 14559-1503 |
| FREDERICK COLE | 121 RUSKIN RD | | | | EAST AURORA | NY | 14052-1449 |
| FREDERICK COLE | 14520 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| FREDERICK COLE | 7760 MIDFOREST CT | | | | DAYTON | OH | 45424-1916 |
| FREDERICK COLLIE JR | 4235 GLENBROOK DR | | | | DAYTON | OH | 45406-1429 |
| FREDERICK COMMUNITY COLLEGE | COMPTROLLERS OFFICE | 7932 OPOSSUMTOWN PIKE | | | FREDERICK | MD | 21702-2964 |
| FREDERICK CONAWAY | 2168 1ST ST | | | | BAY CITY | MI | 48708-6372 |
| FREDERICK CONGDON | 5445 SW 56TH ST | | | | OCALA | FL | 34474-7615 |
| FREDERICK CONLON | 45386 N BRANCH ST | | | | MACOMB | MI | 48042-5203 |
| FREDERICK CONRAD | PO BOX 565 | | | | WEST BRANCH | MI | 48661-0565 |
| FREDERICK COOK | 78 RIVER TRAIL DR | | | | PALM COAST | FL | 32137-4593 |
| FREDERICK COOK | 890 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4558 |
| FREDERICK COOK | 45497 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK COOK | 18605 RUSSELL ST | | | | DETROIT | MI | 48203-2113 |
| FREDERICK COOK II | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| FREDERICK COOKE | 12140 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9418 |
| FREDERICK COOPER | 2523 LAWNSHIRE DR | | | | COPLEY | OH | 44321-2317 |
| FREDERICK CORBETT | 4545 SW 141ST LN | | | | OCALA | FL | 34473-2040 |
| FREDERICK CORDES | 1303 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7636 |
| FREDERICK CORNELIUS COOK | CGM IRA CUSTODIAN | 2780 BELLE CHRISTIANE CIRCLE | | | PENSACOLA | FL | 32503-5888 |
| FREDERICK CORNELIUS COOK AND | MCKEE TRICE COOK JTWROS | SPECIAL ACCOUNT - MTC | 2780 BELLE CHRISTIANE CIRCLE | | PENSACOLA | FL | 32503-5888 |
| FREDERICK COTTERMAN | 2020 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| FREDERICK COUNCIL | 709 N FRED SHUTTLESWORTH CIR | | | | CINCINNATI | OH | 45229-1809 |
| FREDERICK COVIEO | 61 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| FREDERICK COVYEAU | 12755 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| FREDERICK COX JR | 6814 BLUFFGROVE DR | | | | INDIANAPOLIS | IN | 46278-1869 |
| FREDERICK CRABTREE | 118 OAK ST | | | | FORKED RIVER | NJ | 08731-4220 |
| FREDERICK CRAMER | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| FREDERICK CREGAR JR | 1232 CLEVELAND AVE | | | | FLINT | MI | 48503-4802 |
| FREDERICK CRONK | PO BOX 458 | | | | CHEBOYGAN | MI | 49721-0458 |
| FREDERICK CROSS | 100A EMBASSY SQ APT 2 | | | | TONAWANDA | NY | 14150-6914 |
| FREDERICK CROSS JR | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| FREDERICK CROWLEY | 249 CARROLL RD | | | | RIVIERA BEACH | MD | 21122-2927 |
| FREDERICK CUMMINGS | 1264 E WILLARD RD | | | | CLIO | MI | 48420-7922 |
| FREDERICK CURINGTON | 69 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| FREDERICK CURTIS | 9584 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| FREDERICK CURTIS JR | PO BOX 193 | 9031 HADLEY ST | | | ATLAS | MI | 48411-0193 |
| FREDERICK CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| FREDERICK D COACHMAN | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| FREDERICK D COOPER | 2523 LAWNSHIRE DR | | | | COPLEY | OH | 44321-2317 |
| FREDERICK D DUDDLESTON | LINDA ROBINSON & BARBARA PLIES & | JEAN DROOGER JT TEN | 11321 RIDGE ROAD | | NEVADA CITY | CA | 95959-8749 |
| FREDERICK DADY | 2120 CHRISTNER ST | | | | BURTON | MI | 48519-1004 |
| FREDERICK DAGGETT JR | 3140 E BLUEWATER HWY | | | | IONIA | MI | 48846-8733 |
| FREDERICK DALTON | 3813 COOLEY DRIVE | | | | LANSING | MI | 48911-1234 |
| FREDERICK DALY | 7795 SW 181ST CIR | | | | DUNNELLON | FL | 34432-2510 |
| FREDERICK DAUCHAN | 515 VERONA RD | | | | DAYTON | OH | 45417-1230 |
| FREDERICK DAVIDSON | 3809 MERCEDES PL | | | | CANFIELD | OH | 44406-9146 |
| FREDERICK DAVIES | 13520 BERWYN | | | | REDFORD | MI | 48239-2752 |
| FREDERICK DAVIS | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| FREDERICK DAVIS | 1970 VETERANS HWY APT F35 | | | | LEVITTOWN | PA | 19056-2536 |
| FREDERICK DAVIS | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| FREDERICK DAVIS | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| FREDERICK DAVIS | 5026 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8715 |
| FREDERICK DAVIS JR | 21013 WATSON RD | | | | MAPLE HEIGHTS | OH | 44137-2039 |
| FREDERICK DEARMAN | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| FREDERICK DEBRUCE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| FREDERICK DECKERT | 8725 SW 196TH TERRACE RD | | | | DUNNELLON | FL | 34432-2688 |
| FREDERICK DEERING | 2234 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| FREDERICK DEGROAT | 2077 HUSEN RD | | | | SAGINAW | MI | 48601-9735 |
| FREDERICK DEISER | 2011 CHARLES ST | | | | ANDERSON | IN | 46013-2727 |
| FREDERICK DEMO | 5310 FIELDCREST | | | | SHELBY TWP | MI | 48316-5206 |
| FREDERICK DEN HOUTEN | 3433 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9403 |
| FREDERICK DENNE | 4178 LAMONT DR | | | | WATERFORD | MI | 48329-1925 |
| FREDERICK DENSIC | 1965 WOODY DR | | | | MILLBURY | OH | 43447-9724 |
| FREDERICK DENTON | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| FREDERICK DEPEW | 101 W VIRGINIA ST | | | | CRESCENT CITY | FL | 32112-4878 |
| FREDERICK DIAL | 3415 W 100TH ST | | | | CLEVELAND | OH | 44111-1201 |
| FREDERICK DIBEAN | 1000 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| FREDERICK DICK | 89 RIVER DR | | | | MERRITT | MI | 49667-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK DICKINSON | 4100 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| FREDERICK DIGGS JR | 6201 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| FREDERICK DILLON | 985 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079-4291 |
| FREDERICK DIXON | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| FREDERICK DOBIS | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| FREDERICK DODGE | | | | | | | |
| FREDERICK DONALDSON | 3171 PALMETTO CT | | | | TRENTON | MI | 48183-3937 |
| FREDERICK DONALDSON | 13181 TROY ST | | | | OAK PARK | MI | 48237-2940 |
| FREDERICK DOTSON JR | 3641 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| FREDERICK DOTZLER | 10814 FRANKFORT RD | | | | HOLLAND | OH | 43528-8938 |
| FREDERICK DOUGLAS | 6201 GARDEN RD APT J159 | | | | MAUMEE | OH | 43537-1529 |
| FREDERICK DOUGLAS | 2412 LATHERS RD | | | | BELOIT | WI | 53511-1918 |
| FREDERICK DOXIE | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| FREDERICK DRABEK SR | 6631 HOLDEN RD | | | | ADDISON | NY | 14801-9573 |
| FREDERICK DRAGER | 2763 FISHER RD | | | | FREELAND | MI | 48623-9304 |
| FREDERICK DRAHMS | 3762 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1127 |
| FREDERICK DRASKA | 4216 CROSS RD | | | | WHITE LAKE | MI | 48386-1209 |
| FREDERICK DREWYORE JR | 21711 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-2926 |
| FREDERICK DRYER | 6326 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| FREDERICK DUCHOW | 34 JUNIPER ST | | | | LOCKPORT | NY | 14094-3106 |
| FREDERICK DUERK | 2407 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| FREDERICK DUMAS JR | 1100 SUNSET DR | | | | HOLLY | MI | 48442-1050 |
| FREDERICK DUNLAP | 899 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1318 |
| FREDERICK DUNN | 4967 WOLFCREEK VW | | | | COLLEGE PARK | GA | 30349-3954 |
| FREDERICK DUNWIDDIE | 811 W 37TH ST | | | | ANDERSON | IN | 46013-4011 |
| FREDERICK DUPREE | 14501 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| FREDERICK DUPREE | 14501 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| FREDERICK DYER | PO BOX 782 | | | | MONROE | GA | 30655-0782 |
| FREDERICK DYMOND | 701 WHITNEY ST | | | | BRIGHTON | MI | 48116-1213 |
| FREDERICK E LA BELLA | 26076 REGENCY CLUB DR | | | | WARREN | MI | 48089 |
| FREDERICK E WALLACH | CGM IRA CUSTODIAN | 2121 JAMIESON AVENUE | APT. 2103 | | ALEXANDRIA | VA | 22314-5717 |
| FREDERICK E WRIGHT AND | SHARON K WRIGHT | JT TEN | 133 WOODBRIDGE LANE | | BATTLE CREEK | MI | 49015 |
| FREDERICK EADES | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120-3515 |
| FREDERICK EBELER | 15121 US 12 | | | | BROOKLYN | MI | 49230 |
| FREDERICK ECKHOFF | 6448 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1337 |
| FREDERICK ECKLUND | 7531 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4931 |
| FREDERICK EFAW | 109 W SEAVER ST | | | | ITHACA | MI | 48847-1045 |
| FREDERICK ELAND | 808 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| FREDERICK ELDER JR | 2855 FM 2773 | | | | RUNGE | TX | 78151-4218 |
| FREDERICK ELLIS INC | 10105 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-3411 |
| FREDERICK ELLSWORTH | 633 E MAIN ST | | | | IONIA | MI | 48846-1846 |
| FREDERICK ELWOOD | 2712 DORCHESTER PL APT A | | | | CHARLOTTE | NC | 28209-1278 |
| FREDERICK ENGEL | 5013 HAWKS HAMMOCK WAY | | | | SANFORD | FL | 32771-8069 |
| FREDERICK ERICKSEN | 3003 S CANAL DR | | | | FLORENCE | SC | 29505-7503 |
| FREDERICK ERLENBECK | 10212 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| FREDERICK ESSENDROP | 1065 N SHORT LINE WAY | | | | INVERNESS | FL | 34453-3649 |
| FREDERICK ESTES | 5943 PARKEDGE DR | | | | HOUSE SPRINGS | MO | 63051-3505 |
| FREDERICK ETTEN | 1103 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| FREDERICK EVANS | PO BOX 833135 | | | | RICHARDSON | TX | 75083-3135 |
| FREDERICK EVANS | 31139 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-1011 |
| FREDERICK EYSVOGEL | 3722 EAGLE COVE LN | | | | NORTHPORT | AL | 35473-2256 |
| FREDERICK F BUCCI & | HELENE G BUCCI JTTEN | P O BOX 246 | | | PINEHURST | NC | 28370-0246 |
| FREDERICK F BUCCI & | HELENE G BUCCI JTTEN | P O BOX 246 | | | PINEHURST | NC | 28370-0246 |
| FREDERICK F DENTON | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| FREDERICK F HOWARD | 5661 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| FREDERICK F SONA JR | 895 WOODMERE DR | | | | KEYPORT | NJ | 07735-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK F. NOE | CGM ROTH CONVERSION IRA CUST | 3917 EVERSHOLT STREET | | | CLERMONT | FL | 34711-5218 |
| FREDERICK F. NOE | CGM ROTH CONVERSION IRA CUST | 3917 EVERSHOLT STREET | | | CLERMONT | FL | 34711-5218 |
| FREDERICK F. NOE | CGM IRA CUSTODIAN | 3917 EVERSHOLT STREET | | | CLERMONT | FL | 34711-5218 |
| FREDERICK FABI | 19450 GULF BLVD APT 505 | | | | INDIAN SHORES | FL | 33785-2296 |
| FREDERICK FABICK | 409 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| FREDERICK FAGAN | 9277 PEET RD | | | | CHESANING | MI | 48616-9758 |
| FREDERICK FAGAN | 3136 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| FREDERICK FAIRCHILD JR | 4317 IRELAN ST | | | | KETTERING | OH | 45440-1530 |
| FREDERICK FARIS | 6514 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| FREDERICK FARRELL | 118 E CARIBBEAN LN | | | | PHOENIX | AZ | 85022-3634 |
| FREDERICK FAUVER | 3646 DESERT DR | | | | SAGINAW | MI | 48603-1975 |
| FREDERICK FAY | 210 SUNSET LN | | | | HOWELL | NJ | 07731-1925 |
| FREDERICK FELT | 27358 ELMHURST ST | | | | ROSEVILLE | MI | 48066-2824 |
| FREDERICK FERGUSON | 4899 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| FREDERICK FERGUSON | 30 SUTPHIN PNES | | | | YARDLEY | PA | 19067-3427 |
| FREDERICK FIEBIGER | 7643 STONECREST DR | | | | DAYTON | OH | 45424-2206 |
| FREDERICK FIELDS | 2023 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1331 |
| FREDERICK FIERLEY | 9790 66TH ST LOT 406 | | | | PINELLAS PARK | FL | 33782-2816 |
| FREDERICK FIEST | BOX 56 ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 |
| FREDERICK FLAVELL | 6200 OAK VALLEY DR | | | | WHITMORE LAKE | MI | 48189-9391 |
| FREDERICK FLEMING | 412 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2710 |
| FREDERICK FLETCHER | 7007 CLINGAN RD UNIT 19 | | | | YOUNGSTOWN | OH | 44514-2480 |
| FREDERICK FLEURY | 2610 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1426 |
| FREDERICK FLORENTINE | 62 ASTI AVE | | | | REVERE | MA | 02151-2120 |
| FREDERICK FLORIDA | 203 S BURNS ST | | | | HOLDENVILLE | OK | 74848-5027 |
| FREDERICK FLOWER | 4620 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| FREDERICK FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184-8401 |
| FREDERICK FORSYTH | 333 CONCORD ST | | | | MOUNT MORRIS | MI | 48458-3109 |
| FREDERICK FOSTER | 9956 MILL ST | | | | REESE | MI | 48757-9551 |
| FREDERICK FOSTER | 1215 S MONROE ST | | | | MUNCIE | IN | 47302-3444 |
| FREDERICK FOULDS | 4171 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| FREDERICK FOURNIER JR | 69 CARMELL STREET | | | | BELLEVILLE | MI | 48111-2948 |
| FREDERICK FRAS | 8246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FREDERICK FREDELL | 2299 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| FREDERICK FRITZ | 10485 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| FREDERICK FROMM JR | 2887 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1105 |
| FREDERICK FUHR JR | 601 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| FREDERICK FULFER | 378 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5104 |
| FREDERICK FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| FREDERICK G COGSWELL AND | MARIE M COGSWELL TEN COM | 245 N MARCO WAY | | | SATELLITE BCH | FL | 32937-3424 |
| FREDERICK G FARIS | CGM IRA CUSTODIAN | 6514 DAVISON ROAD | | | BURTON | MI | 48509-1614 |
| FREDERICK G LEACH | 34365 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| FREDERICK GALL | 140 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077-1302 |
| FREDERICK GANNON | 9489 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| FREDERICK GARMAN | 1003 MICHELLE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| FREDERICK GARRETT | 2569 LAGOON DR | | | | ALGER | MI | 48610-9590 |
| FREDERICK GARRETT | 52 PULLAM DR | | | | WEST MIDDLESEX | PA | 16159-2108 |
| FREDERICK GAVE | 12847 BRADSHAW ST | | | | GOWEN | MI | 49326-9498 |
| FREDERICK GEISE | 130 S MAIN ST | | | | UNION | OH | 45322-3303 |
| FREDERICK GEORGE | PO BOX 103 | | | | GALLOWAY | OH | 43119-0103 |
| FREDERICK GESKUS | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| FREDERICK GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK GETTLE | 208 STANLEY AVE | | | | PRUDENVILLE | MI | 48651-9325 |
| FREDERICK GIBAS | 4525 E CROSSROADS DR | | | | BAY CITY | MI | 48706-9611 |
| FREDERICK GIBBS | 14600 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9204 |
| FREDERICK GIERTZ | 5547 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK GIESECKE | 3609 NORTH 300 EAST | | | | KOKOMO | IN | 46901-9338 |
| FREDERICK GIFFORD | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| FREDERICK GIGLIOTTI | 11 LINCOLN DR | | | | LONDONDERRY | NH | 03053-3334 |
| FREDERICK GILBERT | 9028 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| FREDERICK GILLETT | 1200 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| FREDERICK GILLIAM | 19390 SAN JUAN DR | | | | DETROIT | MI | 48221-1714 |
| FREDERICK GILLICK | 22934 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| FREDERICK GILLILAND | 304 MASON STREET BOX 171 | | | | BANCROFT | MI | 48414 |
| FREDERICK GILLILAND | 11121 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9576 |
| FREDERICK GIVSKUD | 121 BLANCHARD ST APT C | | | | GARDNER | MA | 01440-2018 |
| FREDERICK GLAESER | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| FREDERICK GOERKE | 5222 W WINTER SUN LN | | | | HOMOSASSA | FL | 34446-1925 |
| FREDERICK GOETZ | 2763 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9188 |
| FREDERICK GOLDSMITH | 1627 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9602 |
| FREDERICK GOLUBSKI | 400 N 17TH ST | | | | KANSAS CITY | KS | 66102-4202 |
| FREDERICK GOODROW | 2602 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| FREDERICK GORDON | 22480 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2015 |
| FREDERICK GRABOSKY | 4639 VERPLANK RD | | | | CLAY | NY | 13041-9645 |
| FREDERICK GRANRUTH | 8252 BLACK HAW CT | | | | FREDERICK | MD | 21701-1507 |
| FREDERICK GRASSMID | 43 NEWCASTLE | | | | ZEELAND | MI | 49464-9492 |
| FREDERICK GRAU | 6525 LEESIDE ISLE | | | | HUDSON | FL | 34667-1904 |
| FREDERICK GRAY | 232 PINEKNOLL CT | | | | ELLENWOOD | GA | 30294-3250 |
| FREDERICK GREEN | 1712 OTTAWA DR | | | | TOLEDO | OH | 43606-4463 |
| FREDERICK GREEN | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERICK GREER | 24942 GAZELLE ST | | | | EXCELLO | MO | 65247-2041 |
| FREDERICK GRIFFITH | 6920 STATE ROUTE 56 E | | | | CIRCLEVILLE | OH | 43113-9409 |
| FREDERICK GRIFFITHS JR | 6624 CAMINO FUENTE DR | | | | EL PASO | TX | 79912-2408 |
| FREDERICK GRILL JR | 104 CHAPPELL RD | BLUE RIDGE FARM 2 | | | SURGOINSVILLE | TN | 37873-5300 |
| FREDERICK GROSS | 2801 CONGRESS DR | | | | KOKOMO | IN | 46902-3064 |
| FREDERICK GRUMBLEY | 12241 SHARON RD | | | | SAINT CHARLES | MI | 48655-9665 |
| FREDERICK GRZEGORCZYK | 437 MARION DR | | | | LINWOOD | MI | 48634-9427 |
| FREDERICK GUERNSEY | 308 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2208 |
| FREDERICK GULMIRE | 2444 N 700 W | | | | ANDERSON | IN | 46011-9193 |
| FREDERICK GUNDELL | 11061 S LAKE RD BOX 211 | | | | PAVILION | NY | 14525 |
| FREDERICK GUNDERMAN | 8105 E 7 MILE RD | | | | LUTHER | MI | 49656-8520 |
| FREDERICK GUNNER | 1468 COUNTY RD 46 | RR 1 | | SOUTH WOODSLEE ON CANADA N0R 1V0 | | | |
| FREDERICK GUSIE | 1498 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| FREDERICK GUTTMAN | 19411 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-3969 |
| FREDERICK H FRIBERG | MARLENE FRIBERG JT TEN | 20 MARYVALE DRIVE | | | WEBSTER | NY | 14580-3431 |
| FREDERICK H HIATT JR | PO BOX 281 | | | | GASTON | IN | 47342-0281 |
| FREDERICK H THOMAS JR | 357 EDGAR CROYLE RD | | | | HOLLSOPPLE | PA | 15935-8024 |
| FREDERICK H WIECHERT | 5840 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| FREDERICK HAAG | 6654 CENTER ST | PO BOX 105 | | | UNIONVILLE | MI | 48767-9482 |
| FREDERICK HAAS | 3043 KESSLER DR | | | | BAY CITY | MI | 48706-2701 |
| FREDERICK HADLE | 20230 S MOONLIGHT RD | | | | GARDNER | KS | 66030-9568 |
| FREDERICK HAISS | 228 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| FREDERICK HALDEMANN | 3811 E UNIVERSITY DR LOT 107 | | | | MESA | AZ | 85205-6950 |
| FREDERICK HALE | 1614 NEW HAVEN RD | | | | PIQUA | OH | 45356-2738 |
| FREDERICK HALL | 200 SETH GREEN DR APT 917 | | | | ROCHESTER | NY | 14621-2109 |
| FREDERICK HALLOCK | PO BOX 434 | | | | LAKE ORION | MI | 48361-0434 |
| FREDERICK HAMBLIN | 11216 STONERIDGE LN | | | | MIDWEST CITY | OK | 73130-1018 |
| FREDERICK HAMILTON | PO BOX 809 | | | | GRANDVILLE | MI | 49468-0809 |
| FREDERICK HANCZ | 551 E 2ND ST | | | | PERRYSBURG | OH | 43551-2110 |
| FREDERICK HANSEN | 1920 SE 11TH TER | | | | CAPE CORAL | FL | 33990-1866 |
| FREDERICK HARMENING | 208 E ELIZABETH ST | | | | PITTSBURGH | PA | 15207-1652 |
| FREDERICK HARRIS | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| FREDERICK HARRISON | 5320 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| FREDERICK HART | 5056 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9025 |
| FREDERICK HARTFIELD JR | 1223 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-4975 |
| FREDERICK HARTLE | 928 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |
| FREDERICK HARTMAN | 7481 JANES RD | | | | SAGINAW | MI | 48601-9662 |
| FREDERICK HARTWICK | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| FREDERICK HASCH | 366 PARADISE DR ISLAND | | | | DEFUNIAK SPRINGS | FL | 32433 |
| FREDERICK HAST III | 10305 BERLIN RD | | | | BERLIN HTS | OH | 44814-9475 |
| FREDERICK HATLINE | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| FREDERICK HATTENDORF | 13578 RING RD | | | | SAINT CHARLES | MI | 48655-8580 |
| FREDERICK HAUBOLD | 10201 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6867 |
| FREDERICK HAVERCROFT | 3362 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| FREDERICK HAYES | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| FREDERICK HAYS | 301 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| FREDERICK HEATH | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| FREDERICK HECKMAN | 6988 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9675 |
| FREDERICK HEEMSTRA | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| FREDERICK HEGYI | PO BOX 53 | | | | MORRICE | MI | 48857-0053 |
| FREDERICK HEIDORN JR | PO BOX 238774 | | | | PORT ORANGE | FL | 32123-8774 |
| FREDERICK HELD | 1062 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9640 |
| FREDERICK HELD | 101 E WOOD ST | | | | YALE | MI | 48097-3449 |
| FREDERICK HEMINGWAY | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| FREDERICK HENDERSON | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| FREDERICK HENRY | 4021 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| FREDERICK HERLINE | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| FREDERICK HERMAN | 7483 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| FREDERICK HESS | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 |
| FREDERICK HESSE | CGM IRA ROLLOVER CUSTODIAN | 8581 PALERMO DR. | | | HUNTINGTON BEACH | CA | 92646-2626 |
| FREDERICK HETTINGER | 7418 GREENBANK RD | | | | BALTIMORE | MD | 21220-1118 |
| FREDERICK HETZER | 2151 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| FREDERICK HIATT JR | PO BOX 281 | 219 W PRICE AVE | | | GASTON | IN | 47342-0281 |
| FREDERICK HIGHT | 6031 W 30TH ST | | | | SPEEDWAY | IN | 46224-3021 |
| FREDERICK HILL | 218 ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 |
| FREDERICK HILLIKER | 180 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| FREDERICK HILLIKER | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |
| FREDERICK HIMMELEIN | | | | | | | |
| FREDERICK HINZ | 4376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| FREDERICK HINZMAN | 6178 S POND POINTE | | | | GRAND BLANC | MI | 48439 |
| FREDERICK HIVELEY | 2300 GRAND HAVEN DR APT 149 | | | | TROY | MI | 48083-4423 |
| FREDERICK HOAGLAND | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| FREDERICK HOCHSTEDLER | 432 JERRY'S FOLLY ROAD | | | | AIKEN | SC | 29803 |
| FREDERICK HODGE | 390 MILLS BRANCH ROAD | | | | MONAVILLE | WV | 25601 |
| FREDERICK HODGE | 13689 BOULDER PT UNIT 102 | | | | BROOMFIELD | CO | 80023-4262 |
| FREDERICK HODGKINSON | 4280 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| FREDERICK HOEPPNER JR | 8611 MAPLE AVE | | | | RAYTOWN | MO | 64138-3358 |
| FREDERICK HOFFMAN | 420 E BOND AVE | | | | MARION | IN | 46952-2153 |
| FREDERICK HOLLAND | 197 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2723 |
| FREDERICK HOLLISTER JR | 4638 HAYES RD | | | | HARRISON | MI | 48625-8950 |
| FREDERICK HOLLOWAY | 12263 COLDWATER RD | C/O DEBORAH SERBAN | | | FLUSHING | MI | 48433-3402 |
| FREDERICK HOLMES | 423 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| FREDERICK HOLTZ | 23174 GRIST MILL CT | A | | | OLMSTED FALLS | OH | 44138-3227 |
| FREDERICK HOMMES | 5732 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2437 |
| FREDERICK HOOK | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| FREDERICK HORNE I I | 20560 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7614 |
| FREDERICK HORTIEN | PO BOX 2913 | | | | SIERRA VISTA | AZ | 85636-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK HORTON | 733 QUAIL RUN CIR | | | | TRACY | CA | 95377-7033 |
| FREDERICK HOSTETLER | 1108 OREMS RD | | | | BALTIMORE | MD | 21220-4625 |
| FREDERICK HOTCHKISS | PO BOX 601 | | | | BAY CITY | MI | 48707-0601 |
| FREDERICK HOUSE | 9461 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9727 |
| FREDERICK HOUSER | 4375 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| FREDERICK HOUSTON | 680 WARM SPRINGS CT | | | | LOGANVILLE | GA | 30052-8277 |
| FREDERICK HOWARD | 5661 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| FREDERICK HOWE | 2419 REVERE AVE | | | | DAYTON | OH | 45420-1862 |
| FREDERICK HOWELL | 19238 GABLE ST | | | | DETROIT | MI | 48234-2667 |
| FREDERICK HOYET | PO BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| FREDERICK HOYT | 12900 LAKE AVE APT 1726 | | | | LAKEWOOD | OH | 44107-1557 |
| FREDERICK HOYT | 856 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2654 |
| FREDERICK HUETER | 747 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| FREDERICK HUMPHREY | 4794 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| FREDERICK HUNTER | 9030 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| FREDERICK HUNTER | 709 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3643 |
| FREDERICK HUNTLEY | 3432 N PASS DR | | | | CLIO | MI | 48420-1543 |
| FREDERICK HUSTON | 305 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| FREDERICK HYATT | 2105 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |
| FREDERICK HYNICK | 1108 CRIPPLE CREEK LN | | | | ROCHESTER HILLS | MI | 48306-3319 |
| FREDERICK I NOWAK | 609 3RD ST | | | | ESSEXVILLE | MI | 48732-1184 |
| FREDERICK I. BRECK JR. | CGM IRA ROLLOVER CUSTODIAN | 6013 JONATHAN LANE | | | MCDONOUGH | GA | 30252-3695 |
| FREDERICK IAGNEMMA | 41721 CLINTON PINES DR | | | | CLINTON TWP | MI | 48038-2206 |
| FREDERICK III, ARTHUR | 836 SPINNING RD | | | | DAYTON | OH | 45431-2846 |
| FREDERICK III, ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK IRISH | 4155 HI HILL DR | | | | LAPEER | MI | 48446-2807 |
| FREDERICK J ANTES | PO BOX 163 | | | | FOWLER | MI | 48835-0163 |
| FREDERICK J CHENEY | 4464 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| FREDERICK J DRESSEL III & | MIRIAM A DRESSEL TRS | DRESSEL LIVING TRUST | U A DATED 12/30/99 | 1015 NORTHWOOD LOOP | PRESCOTT | AZ | 86303-5322 |
| FREDERICK J DRURY REV LIV TRUST | UAD 04/23/08 | FREDERICK J DRURY TTEE | 7475 FIRST CIRCLE DR | | BROOKSVILLE | FL | 34613-7307 |
| FREDERICK J HOYT | 12900 LAKE AVE APT 1726 | | | | LAKEWOOD | OH | 44107-1557 |
| FREDERICK J SAPIEN | 43586 W OSTER DR | | | | MARICOPA | AZ | 85238-2418 |
| FREDERICK J SHAW JR. | 11 SHORT RD | | | | WEST FALLS | NY | 14170-9733 |
| FREDERICK J TRUPIANO TTEE | FBO FREDERICK J TRUPIANO TRUST | U/A/D 04-10-1996 | 2609 ALA WAI BLVD, #405 | | HONOLULU | HI | 96815-3902 |
| FREDERICK JACOBS | 1765 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9743 |
| FREDERICK JAMISON | 620 PARK CT | | | | SAINT CHARLES | MO | 63303-2706 |
| FREDERICK JAMMER | 1262 RIVER RD | | | | AUBURN | MI | 48611-9728 |
| FREDERICK JAMROZ | 30742 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| FREDERICK JEFFREY | RR 2 BOX 103B | | | | WORTHINGTON | IN | 47471-9732 |
| FREDERICK JEHLE | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| FREDERICK JENKINS | 5110 E FRANKLIN RD | | | | NORMAN | OK | 73026-0446 |
| FREDERICK JENNINGS | 207 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1342 |
| FREDERICK JENSON | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| FREDERICK JEROME | 4466 ESTA DR | | | | FLINT | MI | 48506-1454 |
| FREDERICK JESKE | 4040 RICHLYN CT | | | | BAY CITY | MI | 48706-2431 |
| FREDERICK JESSOP | 980 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1556 |
| FREDERICK JEWETT | 2174 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 |
| FREDERICK JEX | 4311 SUNSET DR | | | | LOCKPORT | NY | 14094-1243 |
| FREDERICK JEX | 4515 LAKE AVE | | | | LOCKPORT | NY | 14094-1150 |
| FREDERICK JOHNSON | 1376 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4825 |
| FREDERICK JOHNSON | 1330 BRAUER RD | | | | OXFORD | MI | 48371-1024 |
| FREDERICK JOHNSON | 2810 N 51ST ST | | | | KANSAS CITY | KS | 66104-2329 |
| FREDERICK JONES | 19334 BRETTON DR | | | | DETROIT | MI | 48223-1204 |
| FREDERICK JONES | 418 S 12TH ST | | | | SAGINAW | MI | 48601-1947 |
| FREDERICK JR, DORMAN E | 7542 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| FREDERICK JR, EARL G | 1345 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK JR, JOSEPH DOUGLAS | 4828 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FREDERICK JR, ROBERT LEE | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK JUNGER | 1553 VALLEY VIEW CT | | | | NAPERVILLE | IL | 60565-9302 |
| FREDERICK K NORRIS III, TRUSTEE | FREDERICK K NORRIS JR REV TRUST | DATED 01/30/04 | 133 KINGS GRANT DRIVE | | EUTAWVILLE | SC | 29048-8804 |
| FREDERICK KAECHELE JR | 2993 104TH AVE | | | | ALLEGAN | MI | 49010-9724 |
| FREDERICK KAISER | 4669 S MOON RIVER PL | | | | GREEN VALLEY | AZ | 85622-5472 |
| FREDERICK KAISS SR | 9 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-2059 |
| FREDERICK KAMMERS | 515 BUCYRUS ST | | | | PLYMOUTH | OH | 44865-9751 |
| FREDERICK KANICKI | 829 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| FREDERICK KATORA | 43 S WALNUT AVE | | | | ISELIN | NJ | 08830-1521 |
| FREDERICK KATZMAN | CGM IRA CUSTODIAN | 1127 CEDAR DR. NORTH | | | MANHASSET HILLS | NY | 11040-1205 |
| FREDERICK KAUFMANN | 2010 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-3214 |
| FREDERICK KAY | 9483 S MICHELLE DR | | | | DURAND | MI | 48429-9485 |
| FREDERICK KEAN | 10184 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| FREDERICK KEHOE | G5063 RAYMOND AVE | | | | BURTON | MI | 48509 |
| FREDERICK KEIF | 1000 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| FREDERICK KEIFER | 5132 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| FREDERICK KEITH | 7801 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| FREDERICK KELLIKER | 14512 117TH AVE | | | | LARGO | FL | 33774-3820 |
| FREDERICK KELLY | 481 SEXTON RD | | | | MINDEN | LA | 71055-7387 |
| FREDERICK KENDRICK | 11 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| FREDERICK KENNEDY | 8310 ELLIS RD | | | | MILLINGTON | MI | 48746-9111 |
| FREDERICK KENNEDY | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| FREDERICK KEPLER | 3376 SHERIDAN RD | | | | MARION | NY | 14505-9426 |
| FREDERICK KIDD JR | 311 E. WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050 |
| FREDERICK KILBORN | 10904 NAPLES RD SE | | | | FIFE LAKE | MI | 49633-8087 |
| FREDERICK KILGORE | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| FREDERICK KINGSTON | 14142 B DR | | | | PLYMOUTH | MI | 48170-2304 |
| FREDERICK KIRKEY | PO BOX 573 | | | | MIO | MI | 48647-0573 |
| FREDERICK KIRRMANN | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| FREDERICK KLAPISH | 781 N PINE RD | | | | ESSEXVILLE | MI | 48732-2117 |
| FREDERICK KLEIN | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| FREDERICK KLEIN AND | OLGA KLEIN JTWROS | TOD - NAMED BENEFICIARIES | 24515 BECK RD. | | EAST POINTE | MI | 48021-3449 |
| FREDERICK KLEIN AND | OLGA KLEIN JTWROS | TOD - NAMED BENEFICIARIES | 24515 BECK RD. | | EAST POINTE | MI | 48021-3449 |
| FREDERICK KLEM JR | 6577 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8506 |
| FREDERICK KLEPPER JR | 715 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3609 |
| FREDERICK KLETKE | 3115 PLYMOUTH DR | | | | LANSING | MI | 48910-3426 |
| FREDERICK KLINE | PO BOX 83 | | | | SHAFTSBURG | MI | 48882-0083 |
| FREDERICK KLOTZ | 29377 BIRCH DR | | | | FLAT ROCK | MI | 48134-9637 |
| FREDERICK KNAPP | 8675 ESSEN DR | | | | STERLING HTS | MI | 48314-1648 |
| FREDERICK KNEUSS | 966 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| FREDERICK KNEZEVICH JR | 11104 SOUTHBROOK DR | | | | SHREVEPORT | LA | 71115-3812 |
| FREDERICK KOHAGEN | 907 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2201 |
| FREDERICK KOHLHEPP | ANGELINA KOHLHEPP JT TEN | MANAGED ACCOUNT | 272 HELM LN | | BAYSHORE | NY | 11706-8118 |
| FREDERICK KOHLHEPP | ANGELINA KOHLHEPP JT TEN | MANAGED ACCOUNT | 272 HELM LN | | BAYSHORE | NY | 11706-8118 |
| FREDERICK KOLOS | 350 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| FREDERICK KOOLMAN | 503 S STATE ST APT 3 | | | | HART | MI | 49420-1505 |
| FREDERICK KORF | 7080 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| FREDERICK KORTRYK | 4000 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| FREDERICK KOSINSKI | 3601 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5018 |
| FREDERICK KOSTEDT | 9014 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9212 |
| FREDERICK KOTEWA | 665 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| FREDERICK KRAMER | 826 BEULAH ST | | | | LANSING | MI | 48910-1768 |
| FREDERICK KRAMER | 918 MARSHALL ST | | | | PORTLAND | MI | 48875-1372 |
| FREDERICK KRANZ | 2417 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| FREDERICK KRAUSE | 547 EMILY AVE | | | | LANSING | MI | 48910-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK KRAUSE | PO BOX 90232 | | | | BURTON | MI | 48509-0232 |
| FREDERICK KRETZINGER | 7887 E SUGAR GROVE RD | | | | FOUNTAIN | MI | 49410-9551 |
| FREDERICK KREUDER JR | 222 MERRIMAC ST | | | | BUFFALO | NY | 14214-1143 |
| FREDERICK KROEPIL | 100 KENT DR | | | | CLAYTON | DE | 19938-9523 |
| FREDERICK KRUSE | 2223 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9284 |
| FREDERICK KUBIK | PO BOX 107 | | | | REESE | MI | 48757-0107 |
| FREDERICK KUBIK | 6280 TWIN LAKES AVE | | | | MARION | MI | 49665-8807 |
| FREDERICK KUEHNER | 1713 N INDEPENDENCE AVE | | | | OKLAHOMA CITY | OK | 73107-3841 |
| FREDERICK KUFLEITNER | 12655 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-8831 |
| FREDERICK KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| FREDERICK KUHN | 551 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8708 |
| FREDERICK KUHTZ | 138 W PECK LAKE RD | | | | IONIA | MI | 48846-8429 |
| FREDERICK KULKA | 5289 VERSAILLES AVE | | | | BRIGHTON | MI | 48116-4771 |
| FREDERICK KULKA III | 3211 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4832 |
| FREDERICK KURCZEWSKI | 30612 BARBARA CT | | | | CHESTERFIELD | MI | 48051-1253 |
| FREDERICK KURZANSKI | 105 OLDE STONE LN | | | | LANCASTER | NY | 14086-2670 |
| FREDERICK KUTAK | 10628 E CAMINO CIR | | | | MESA | AZ | 85207-3143 |
| FREDERICK KWAPIS | 11700 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-8702 |
| FREDERICK KYLE | 85 W WARREN ST | | | | ISELIN | NJ | 08830-1137 |
| FREDERICK L BECK | CGM IRA CUSTODIAN | 1675 EDITH AVENUE | | | ENGLEWOOD | FL | 34223-4307 |
| FREDERICK L BREWER AND | SARAH LEE BREWER JTWROS | 416 ELDORA DR | | | BUTTE | MT | 59701-9714 |
| FREDERICK L BREWER AND | SARAH LEE BREWER JTWROS | 416 ELDORA DR | | | BUTTE | MT | 59701-9714 |
| FREDERICK L DRYER | 6326 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| FREDERICK L FLOWERS | 6701 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| FREDERICK L JR PETERSEN | 4804 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564-5843 |
| FREDERICK LA BELLA | 26076 REGENCY CLUB DR | | | | WARREN | MI | 48089 |
| FREDERICK LACHNIT | 3480 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5220 |
| FREDERICK LADUE | 1 AUSTINDALE ST | | | | MARCELLUS | NY | 13108-1005 |
| FREDERICK LAFOREST JR | 5650 EAGLE RD | | | | WHITE LAKE | MI | 48383-1209 |
| FREDERICK LAICH | 1251 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9410 |
| FREDERICK LAKIN | 1062 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| FREDERICK LAMBERT | 1408 N SHERMAN ST | | | | BAY CITY | MI | 48708-5467 |
| FREDERICK LAMBERT | 3179 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| FREDERICK LAMPMAN JR | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9611 |
| FREDERICK LANDER | 2145 MAYFLOWER AVE | | | | DAYTON | OH | 45420-2809 |
| FREDERICK LANDRY JR | 11181 MESSMORE RD | | | | UTICA | MI | 48317-4449 |
| FREDERICK LANE | 608 HAMPTON ST | | | | CHESANING | MI | 48616-1624 |
| FREDERICK LANGE | 5560 RIVERSIDE DR | | | | LYONS | MI | 48851-9791 |
| FREDERICK LARUE | 1213 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| FREDERICK LAWTON | 47763 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2756 |
| FREDERICK LAYMAN | 9648 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| FREDERICK LAZZARI | 204 DIANE DR | | | | MONONGAHELA | PA | 15063-1117 |
| FREDERICK LEA | 3780 VENTURA DR | | | | SAGINAW | MI | 48604-2139 |
| FREDERICK LEACH | 34365 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| FREDERICK LEBLANC | PO BOX 85 | C/O MARY A CORBETT | | | BRASHER FALLS | NY | 13613-0085 |
| FREDERICK LEES | 210 BEECHMONT DR | | | | BROOKLYN | MI | 49230-8927 |
| FREDERICK LEININGER JR | 37932 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1142 |
| FREDERICK LEMKA | 17600 E 231ST ST | | | | HARRISONVILLE | MO | 64701-3756 |
| FREDERICK LEONARD | 320 E GARY ST | | | | BAY CITY | MI | 48706-3558 |
| FREDERICK LEONARD | 1324 RANKIN DR | C/O GM BRAZIL | | | TROY | MI | 48083-2826 |
| FREDERICK LESZYNSKI | 510 MARINER VLG | | | | HURON | OH | 44839-1071 |
| FREDERICK LIETZKE JR | 4675 SECOR RD | | | | IDA | MI | 48140-9594 |
| FREDERICK LILLIS | 4475 PARKER ST | | | | DEARBORN HTS | MI | 48125-2234 |
| FREDERICK LISA | 119 S VAN BUREN AVE | | | | PIERRE | SD | 57501-3543 |
| FREDERICK LISKOVEC | 4011 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK LOCH | 13640 FRANKFORT RD | | | | SWANTON | OH | 43558-9650 |
| FREDERICK LONG | 14401 MANSFIELD ST | | | | DETROIT | MI | 48227-4908 |
| FREDERICK LONG | 4525 LINDA LN | | | | SHEFFIELD VILLAGE | OH | 44054-2721 |
| FREDERICK LONSWAY | 11695 W FREELAND RD | | | | FREELAND | MI | 48623-9526 |
| FREDERICK LOSCHIAVO | 1252 S 600 W | | | | MARION | IN | 46953-9766 |
| FREDERICK LOSEE | 2820 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| FREDERICK LOUNSBERRY | 5200 ANGELITA AVE | | | | DAYTON | OH | 45424-2709 |
| FREDERICK LOWE | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4157 |
| FREDERICK LUEDECKING | 5632 SUSAN AVE | | | | KALAMAZOO | MI | 49048-4826 |
| FREDERICK LUFT | 601 TERRACE DR | | | | FLUSHING | MI | 48433-1936 |
| FREDERICK LUKASAVITZ | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| FREDERICK LULL | 27364 63RD ST | | | | BANGOR | MI | 49013-9628 |
| FREDERICK LYNCH | 2548 KELLY LAKE DR | | | | DECATUR | GA | 30032-6556 |
| FREDERICK LYTLE | 4025 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9626 |
| FREDERICK M BARKEN & | MARLENE BARKEN CO-TTEES | FREDERICK M BARKEN MD EMPOLOYEES | PSP & TRUST DTD 06/26/1992 | 125 GENUNG CIRCLE | ITHACA | NY | 14850-8807 |
| FREDERICK M COLLIE JR | 2424 WESTPOINT DRIVE | | | | DAYTON | OH | 45406 |
| FREDERICK M FREDELL | 2299 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| FREDERICK M HESSE | MARGIE M HESSE TTEE | U/A/D 07/27/99 | FBO FRED & MARGIE FAMILY TRUST | 8581 PALERMO DR. | HUNTINGTON BEACH | CA | 92646-2626 |
| FREDERICK M KING | 719 MAIDEN CHOICE LANE BR531 | | | | CATONSVILLE | MD | 21228-6223 |
| FREDERICK M SCHAFER | 1249 SAINT MARIE ST | | | | FLORISSANT | MO | 63031-4838 |
| FREDERICK M SCHMIDT | 301 E JENNY ST | | | | BAY CITY | MI | 48706-4668 |
| FREDERICK MACDONALD | 7222 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| FREDERICK MADAJ | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732-9777 |
| FREDERICK MADDEN | 5829 SANDY LN | | | | LOCKPORT | NY | 14094-6646 |
| FREDERICK MAENLE | 13354 TODD RD | | | | IDA | MI | 48140-9728 |
| FREDERICK MAHER | 3154 FIELD RD | | | | CLIO | MI | 48420-1155 |
| FREDERICK MALIK | 1425 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| FREDERICK MALIK | 2021 GERARD ST | | | | FLINT | MI | 48507-3511 |
| FREDERICK MANN | 2282 N 35TH ST | | | | GALESBURG | MI | 49053-9416 |
| FREDERICK MANNINO | 795 COUNTY ROUTE 19 | | | | ELIZAVILLE | NY | 12523-1106 |
| FREDERICK MANSFIELD | 3695 SCHOOL RD | | | | MURRYSVILLE | PA | 15668-1519 |
| FREDERICK MARAZITA | 384 MEADOW DR APT 1 | | | | N TONAWANDA | NY | 14120-2821 |
| FREDERICK MARCH | 203 EAST ST | | | | DEFIANCE | OH | 43512-2208 |
| FREDERICK MARCHESON | 13625 CENTERLINE RD | | | | SOUTH WALES | NY | 14139-9790 |
| FREDERICK MARCISZEWSKI | 289 SW 145TH DR UNIT 44 | | | | NEWBERRY | FL | 32669-3307 |
| FREDERICK MARSH | 19 STEPHENVILLE ST | | | | MASSENA | NY | 13662-2705 |
| FREDERICK MARTIN | 3719 NEW COLONY WAY | | | | WILMINGTON | NC | 28412-2045 |
| FREDERICK MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 |
| FREDERICK MARTUS | 10095 HEARTWOOD RD | | | | CLARKSTON | MI | 48348-1927 |
| FREDERICK MARY F | 3103 N PARTRIDGE HOLLOW DR | UPTD 3/7/05 GJ | | | JANESVILLE | WI | 53548-9317 |
| FREDERICK MASON | 2229 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3937 |
| FREDERICK MASON | 6219 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| FREDERICK MATICE | 3541 GLENBURN CT | | | | NEW PORT RICHEY | FL | 34655-2601 |
| FREDERICK MATTHEWS | 912 RANDY LN | | | | SAINT JOHNS | MI | 48879-9753 |
| FREDERICK MAUCK | 168 BOLLINGER RD | | | | BELLVILLE | OH | 44813-8964 |
| FREDERICK MAXSON | 3754 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1345 |
| FREDERICK MAY | 12886 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8511 |
| FREDERICK MAYES | 6615 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| FREDERICK MAYORGA | 6129 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| FREDERICK MAZUR | 3437 PARKWOOD DR | | | | DEWITT | MI | 48820-9604 |
| FREDERICK MC GREGOR | 22412 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3819 |
| FREDERICK MC NUTT | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| FREDERICK MCCAIN | PO BOX 168 | | | | GASPORT | NY | 14067-0168 |
| FREDERICK MCCALL | 16442 ROUTE 62 | | | | TIDIOUTE | PA | 16351-4240 |
| FREDERICK MCCASKEY | APT D | 66 PORT OCALL DRIVE | | | INDIANAPOLIS | IN | 46224-8748 |
| FREDERICK MCCONKIE | 698 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK MCCOPPIN | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| FREDERICK MCDANIEL | 481 MCGUERIN ST | | | | DAYTON | OH | 45431-1944 |
| FREDERICK MCELROY | 1311 OWENS RD | | | | WELLSVILLE | OH | 43968-1737 |
| FREDERICK MCINTOSH SR. | 1074 BERYL TRL | | | | DAYTON | OH | 45459-3965 |
| FREDERICK MCINTYRE | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| FREDERICK MCKENNA | 2731 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| FREDERICK MCKENNA | 716 NW 17TH ST | | | | MOORE | OK | 73160-3610 |
| FREDERICK MCKENZIE | 4574 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| FREDERICK MCKENZIE | 13654 TANGMAN RD | | | | SUNMAN | IN | 47041-9484 |
| FREDERICK MCKENZIE | 13654 TANGMAN RD | | | | SUNMAN | IN | 47041-9484 |
| FREDERICK MCKINLEY | 17255 N STATE ROAD 3N | | | | EATON | IN | 47338-8949 |
| FREDERICK MCKINLEY | 1300 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1438 |
| FREDERICK MCKINNEY JR | 2470 STATE ROUTE 96 | | | | ASHLAND | OH | 44805-9600 |
| FREDERICK MCMILLAN | 6748 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5305 |
| FREDERICK MCMILLAN | 891 HARBINS RD | | | | DACULA | GA | 30019-2407 |
| FREDERICK MCPHERON | 14107 W HEATHER LN | | | | DALEVILLE | IN | 47334-9664 |
| FREDERICK MEDARIS | 4887 W SUMMER CT | | | | BLOOMINGTON | IN | 47404-9595 |
| FREDERICK MEERMAN | 4119 MURFIELD DRIVE EAST | | | | BRADENTON | FL | 34203-4037 |
| FREDERICK MEISTER | 103 MASSOIT ST | | | | CLAWSON | MI | 48017-2208 |
| FREDERICK MELICK | 3908 DONAIR DR | | | | SANDUSKY | OH | 44870-5738 |
| FREDERICK MERCER | 1616 WINDSOR RD | | | | MANSFIELD | OH | 44905-1751 |
| FREDERICK MERRICK | 6255 TELEGRAPH RD LOT 349 | | | | ERIE | MI | 48133-8404 |
| FREDERICK MERSCHMAN | 5670 GREEN RD | | | | HASLETT | MI | 48840-9712 |
| FREDERICK MEYER | 2069 COOLIDGE AVE | | | | SAGINAW | MI | 48603-4006 |
| FREDERICK MEYERS | 3223 ARNOLD CT | | | | BAY CITY | MI | 48706-3129 |
| FREDERICK MICHAEL | 9359 LITTLE SPRUCE CT | | | | LINDEN | MI | 48451-8751 |
| FREDERICK MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| FREDERICK MIELCZAREK | 12242 SOUL RD | | | | SWANTON | OH | 43558-9422 |
| FREDERICK MIESTERFELD | 3065 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3538 |
| FREDERICK MILEWICZ | 7951 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| FREDERICK MILLER | 37383 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| FREDERICK MILLER | 6848 RANCH HILL DR | | | | DAYTON | OH | 45415-1410 |
| FREDERICK MILLER | 6606 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| FREDERICK MILLER | 4139 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2929 |
| FREDERICK MILLER | 12452 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| FREDERICK MINAMYER | 870 CUNNINGHAM RD | | | | SALEM | OH | 44460-9016 |
| FREDERICK MINER JR | 3975 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| FREDERICK MITCHELL | 6243 WILLOW RUN CT | | | | EAST AMHERST | NY | 14051-2091 |
| FREDERICK MITCHELL | 319 OLD RODGERS RD | | | | BRISTOL | PA | 19007-3015 |
| FREDERICK MOBLEY | 8174 KENSINGTON BLVD APT 798 | | | | DAVISON | MI | 48423-3170 |
| FREDERICK MOFFATT | 230 WINRY DR | | | | ROCHESTER HLS | MI | 48307-1156 |
| FREDERICK MOFFITT | 109 UPPER COUNTY RD | A-35 | | | SOUTH DENNIS | MA | 02660 |
| FREDERICK MOLEK | 5130 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| FREDERICK MOORE | 25905 CRESCENT WAY | | | | WIND LAKE | WI | 53185-2730 |
| FREDERICK MOORE | 3770 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| FREDERICK MOORE | 5345 JOPPA WAY | | | | LAKELAND | FL | 33810-5825 |
| FREDERICK MORCOM | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| FREDERICK MORIN | 12766 DOHONEY ROAD | | | | DEFIANCE | OH | 43512-8711 |
| FREDERICK MORITZ | 968 PIKE DR RT 11 | | | | MANSFIELD | OH | 44903 |
| FREDERICK MORRISON | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| FREDERICK MOSHER | 7249 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| FREDERICK MOSIMAN | 1525 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| FREDERICK MROZINSKI | PO BOX 296 | | | | LINWOOD | MI | 48634-0296 |
| FREDERICK MULLER | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| FREDERICK MUNGER | 5358 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| FREDERICK MUSOLF | 4163 E PRATT RD | | | | SAINT JOHNS | MI | 48879-8125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK MYERS | 11575 SPORTS PARK TRL | | | | ONSTED | MI | 49265-9716 |
| FREDERICK MYLES | 5144 AUTUMN GLEN ST | | | | KALAMAZOO | MI | 49009-8198 |
| FREDERICK N CALHOUN | 746 EVESHAM AVE | | | | TOLEDO | OH | 43607-3807 |
| FREDERICK N LERNER | 210 NAHANTON ST., UNIT#518 | | | | NEWTON | MA | 02459-2927 |
| FREDERICK N SEYLER | 8311 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| FREDERICK N WEBER & | MARY LOU WEBER | JT TEN | 4220 KIRKWOOD COURT | | SHEBOYGAN | WI | 53081 |
| FREDERICK NABKEY | 133 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| FREDERICK NAGEL | 525 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7467 |
| FREDERICK NAUERZ | 2 N HORSESHOE DR | | | | STEVENS | PA | 17578-9411 |
| FREDERICK NEAL | 1604 W 14TH ST | | | | ANDERSON | IN | 46016-3202 |
| FREDERICK NEATROUR | 242 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |
| FREDERICK NELSON | 6111 MOYER AVE | | | | BALTIMORE | MD | 21206-2354 |
| FREDERICK NELSON JR | 2806 BUBBA BLVD | | | | GREENVILLE | NC | 27834-0307 |
| FREDERICK NENDZA | 17645 SE 117TH CIR | | | | SUMMERFIELD | FL | 34491-7862 |
| FREDERICK NEVEAU | 1118 33RD ST | | | | BAY CITY | MI | 48708-8627 |
| FREDERICK NIEDERQUELL | 3810 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| FREDERICK NIELSEN JR | 9935 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| FREDERICK NIMCHESKI | 5149 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| FREDERICK NIVISON | 70455 CANTERBURY DR | | | | RICHMOND | MI | 48062-1083 |
| FREDERICK NOMER | 14549 EASTPORT DR | | | | STERLING HTS | MI | 48313-5324 |
| FREDERICK NORMAN WENDELL TTEE | FBO: FREDERICK NORMAN WENDELL | TRUST U/A/D 01-19-2006 | 166 RAMON WAY NE | | ST PETERSBURG | FL | 33704-3852 |
| FREDERICK NOWAK | 609 3RD ST | | | | ESSEXVILLE | MI | 48732-1184 |
| FREDERICK NOWAK | 881 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| FREDERICK NYCUM | 137 HARMONY CREST DR | | | | NEWARK | DE | 19713-1989 |
| FREDERICK OATES | 6230 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9525 |
| FREDERICK ODISHOOE | 7018 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| FREDERICK ODISHOOE | 2518 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| FREDERICK ODREN | 1565 8 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9722 |
| FREDERICK ORDIWAY | 7119 CUTLER RD | | | | BATH | MI | 48808-9439 |
| FREDERICK ORMSBEE | 7301 SE 180TH AVENUE RD | | | | OCKLAWAHA | FL | 32179-3746 |
| FREDERICK ORTEGA | 6724 DRIFFIELD CIR W | | | | NORTH RICHLAND HILLS | TX | 76180-4460 |
| FREDERICK OSMUN | 2421 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| FREDERICK OSTROWSKI | 5930 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1120 |
| FREDERICK OUTCALT | 1044 TWIN BR | | | | MARTINSVILLE | IN | 46151-8944 |
| FREDERICK OVERTON | 1720 W TIMBERVIEW DR | | | | MARION | IN | 46952-1602 |
| FREDERICK P COFFELL JR | 9097 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDERICK P MORCOM | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| FREDERICK PACHECO JR | 30724 BEECHNUT ST | | | | WESTLAND | MI | 48186-5002 |
| FREDERICK PACKWOOD | 391 E 9TH AVE | | | | ROSELLE | NJ | 07203-2103 |
| FREDERICK PARKER | 9570 BURT RD | | | | BIRCH RUN | MI | 48415-9451 |
| FREDERICK PARKER | 250 MANOR RD | | | | PLANTSVILLE | CT | 06479-1313 |
| FREDERICK PARKS | 867 N HURON RD | | | | LINWOOD | MI | 48634-9413 |
| FREDERICK PARTLOW | 1401 E SIGLER ST | | | | FRANKTON | IN | 46044-9343 |
| FREDERICK PATTERSON | 3612 GAVIOTA DR | | | | RUSKIN | FL | 33573-6701 |
| FREDERICK PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| FREDERICK PEEKS | 608 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| FREDERICK PEGLOW | 1331 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| FREDERICK PENDERWHITE | 16511 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| FREDERICK PEPER | E-5012 HILLCREST DR. APT# 1 | | | | LOGANVILLE | WI | 53943 |
| FREDERICK PERIARD | 490 TIMBER TRL | | | | GRAYLING | MI | 49738-7371 |
| FREDERICK PERKINS | 38 CAREY AVE APT 7 | | | | WATERTOWN | MA | 02472-3000 |
| FREDERICK PERRY | 1736 LINWOOD BLVD | | | | OKLAHOMA CITY | OK | 73106-5034 |
| FREDERICK PETERSON | 13450 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| FREDERICK PETERSON | 2904 AMITY RD | | | | HILLIARD | OH | 43026-9735 |
| FREDERICK PETERSON | 1821 NE SUNRISE LN | | | | HILLSBORO | OR | 97124-1935 |
| FREDERICK PETTEY | 410 FINDLEY DR | | | | ROSCOMMON | MI | 48653-8271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK PETTINGILL JR | 14100 TAMIAMI TRL E LOT 568 | | | | NAPLES | FL | 34114-8496 |
| FREDERICK PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 |
| FREDERICK PFROMM | 31770 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1443 |
| FREDERICK PFUHL | 2938 ROBIN RD | | | | KETTERING | OH | 45409-1650 |
| FREDERICK PHILLIPS | 3516 SLOAN DR | | | | KANSAS CITY | KS | 66104-3756 |
| FREDERICK PHILLIPS | 5484 MUNCIE DR | | | | KANSAS CITY | KS | 66102-3444 |
| FREDERICK PHILLIPS | 1171 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| FREDERICK PILE | 7326 BAY HARBOUR CT | | | | MAUMEE | OH | 43537-8736 |
| FREDERICK PINKERTON | 52536 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315-2508 |
| FREDERICK PIOTROWSKI | 1514 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| FREDERICK PITTMAN | 8 E NEWLAND AVE | | | | JAMESTOWN | NY | 14701-8364 |
| FREDERICK PLOWE | 68 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2361 |
| FREDERICK POE | 6312 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544-5805 |
| FREDERICK POINSETT JR | 13880 VILLAGE CREEK DR | | | | FORT MYERS | FL | 33908-3096 |
| FREDERICK POLITI | 8210 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2812 |
| FREDERICK POLLEY | 11277 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| FREDERICK POLLOCK | 10046 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| FREDERICK POLZIN | 11607 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| FREDERICK PONCE | 1741 E LINDRICK DR | | | | CHANDLER | AZ | 85249-8749 |
| FREDERICK POPP | 4715 CLINTON DR | | | | W BLOOMFIELD | MI | 48324-1229 |
| FREDERICK POTTS | 9678 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5009 |
| FREDERICK POUGET | 19041 27 1/2 MILE RD | | | | ALBION | MI | 49224-9443 |
| FREDERICK POWELL | 6400 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9037 |
| FREDERICK PRESTON | 5514 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| FREDERICK PRICE | 1110 POWELL GROVE RD | | | | LEBANON | TN | 37090-8277 |
| FREDERICK PRICE | 2722 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| FREDERICK PRINGLE | 9434 KLEINWAY DR | | | | FOWLERVILLE | MI | 48836-9779 |
| FREDERICK PROPST | 1313 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| FREDERICK PRUS JR | 352 E 650 N | | | | ALEXANDRIA | IN | 46001-8622 |
| FREDERICK PUGH III | PO BOX 166 | | | | WARREN | OH | 44482-0166 |
| FREDERICK PURNELL | PO BOX 673 | | | | NORTH JACKSON | OH | 44451-0673 |
| FREDERICK PURSLEY | 1319 FLEENOR WAY | | | | BOWLING GREEN | KY | 42104-4329 |
| FREDERICK QUADERER | 12664 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| FREDERICK QUINN | 6902 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| FREDERICK QUINTERN | 4400 PEET ST APT LOWER | | | | MIDDLEPORT | NY | 14105 |
| FREDERICK R DALTON | 3813 COOLEY DRIVE | | | | LANSING | MI | 48911-1234 |
| FREDERICK R DETTMER AS CUST | FOR WILLIAM D DETTMER UNYUGTMA | LAW OFFICES OF FREDERICK R. | DETTMER | 340 CORLIES AVE. | PELHAM | NY | 10803-2104 |
| FREDERICK R SCHEROCK | 232 HAGGERTY RD. | | | | WETUMPKA | AL | 36093-1846 |
| FREDERICK R SCHMITZ | 3281 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9033 |
| FREDERICK R WOLKE | CGM IRA CUSTODIAN | 10 PEAKE ROAD | | | EDISON | NJ | 08837-2727 |
| FREDERICK R WOLKE AND | LOIS S WOLKE JTWROS | 10 PEAKE ROAD | | | EDISON | NJ | 08837-2727 |
| FREDERICK R WOLKE AND | LOIS S WOLKE JTWROS | 10 PEAKE ROAD | | | EDISON | NJ | 08837-2727 |
| FREDERICK R. BENEDICT ACF | KAYLA LYNN BENEDICT U/NY/UTMA | P.O. BOX 460 | | | WHITE PLAINS | NY | 10603-0460 |
| FREDERICK R. BENEDICT ACF | BRITTNEY N. BENEDICT U/NY/UTMA | P.O. BOX 460 | | | WHITE PLAINS | NY | 10603-0460 |
| FREDERICK R. BENEDICT ACF | LAUREN A BENEDICT U/NY/UTMA | P.O. BOX 460 | | | WHITE PLAINS | NY | 10603-0460 |
| FREDERICK R. BENEDICT ACF | MATTHEW T BENEDICT U/NY/UTMA | P.O. BOX 460 | | | WHITE PLAINS | NY | 10603-0460 |
| FREDERICK R. BENEDICT ACF | BRIANNA M BENEDICT U/NY/UTMA | P.O. BOX 460 | | | WHITE PLAINS | NY | 10603-0460 |
| FREDERICK RACH | 910 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| FREDERICK RAILLING | 1885 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7020 |
| FREDERICK RAINER | 307 GREENVILLE AVE | | | | EWING | NJ | 08638-3507 |
| FREDERICK RAKOWSKI | 5164 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| FREDERICK RANDALL | 69461 SLATING LN | | | | BRUCE TWP | MI | 48065-4123 |
| FREDERICK RANDOLPH | 11511 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| FREDERICK RASPBERRY | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| FREDERICK RAU | 4768 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9222 |
| FREDERICK RAY | 1196 ASHWORTH ST NE | | | | HARTSELLE | AL | 35640-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK READ | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| FREDERICK REAUME | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 |
| FREDERICK REDMOND | 8107 COPPOCK RD | | | | CORRYTON | TN | 37721-2703 |
| FREDERICK REICHARD | 6300 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| FREDERICK REICHERT | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |
| FREDERICK REID | 2927 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| FREDERICK REINIER | 3305 SIMMONS DR | | | | GROVE CITY | OH | 43123-1834 |
| FREDERICK REITZELL | 1829 PRAIRIE RD | | | | MONROE | LA | 71202-7635 |
| FREDERICK REUTHER | PO BOX 131 | | | | FRANKENMUTH | MI | 48734-0131 |
| FREDERICK REYNOLDS | 609 IROQUOIS DR | | | | ANDERSON | IN | 46012-1429 |
| FREDERICK RHOADS | 8587 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| FREDERICK RHODA SR | 7477 E HARBOR RD | | | | LKSID MARBLHD | OH | 43440-9745 |
| FREDERICK RICHARD | 7026 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| FREDERICK RICHARDSON | 411 WALNUT ST. #4138 | | | | GREEN COVE SPRINGS | FL | 32043 |
| FREDERICK RIEDEL | 12950 BURT RD | | | | BIRCH RUN | MI | 48415-9329 |
| FREDERICK RIEL | 3628 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-2228 |
| FREDERICK RIFFLE | 376 S 1ST ST | | | | KALAMAZOO | MI | 49009-7920 |
| FREDERICK RINDHAGE | 2091 FRED ST | | | | WARREN | MI | 48092-4823 |
| FREDERICK RISCHENOLE | 2681 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4285 |
| FREDERICK RITCHEY | 43814 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| FREDERICK RITTERSDORF | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| FREDERICK RITZ | 4383 9TH ST | | | | WAYLAND | MI | 49348-9734 |
| FREDERICK RITZE | 1784 CRESTLINE DR | | | | TROY | MI | 48083-5503 |
| FREDERICK ROARK | FREDERICK ROARK | 204 OLD VILLAGE RD | | | COLUMBUS | OH | 43228-1368 |
| FREDERICK ROBERSON | 4725 KEMPF ST | | | | WATERFORD | MI | 48329-1809 |
| FREDERICK ROBERTS | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| FREDERICK ROBERTS | 906 DWILLARD DR | | | | KALAMAZOO | MI | 49048-2246 |
| FREDERICK ROBINSON | 95 LITTLE MOUNTAIN RD | | | | TROUT LAKE | WA | 98650-9707 |
| FREDERICK ROCHEFORT | 269 LAKESIDE DR | | | | NORTH FORT MYERS | FL | 33903-5652 |
| FREDERICK ROCHELEAU | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| FREDERICK RODE | 37524 JEFFERSON AVE APT 303 | | | | HARRISON TWP | MI | 48045-2685 |
| FREDERICK RODRIGUEZ | 1075 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| FREDERICK ROE | 3341 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| FREDERICK ROGALSKE | 7476 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| FREDERICK ROGEL | 6815 ROANOAK RD | | | | OSCODA | MI | 48750-8766 |
| FREDERICK ROGERS | 40 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2308 |
| FREDERICK ROGGOW | 29 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| FREDERICK ROLOFF | 3728 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8948 |
| FREDERICK ROSEMAN | 18044 OAK DR | | | | DETROIT | MI | 48221-2775 |
| FREDERICK ROSS | 3256 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| FREDERICK ROSS | 9790 W SUNNY DAY CT | | | | CRYSTAL RIVER | FL | 34428-6811 |
| FREDERICK ROSSMAN | PMBF281562/ 3590 ROND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| FREDERICK ROTH | 5074 FIELD RD | | | | CLIO | MI | 48420-8269 |
| FREDERICK ROY | 24 FOREST OAKS DR | | | | SOUTHPORT | NC | 28461-3529 |
| FREDERICK ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| FREDERICK ROZARIO | 972 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2325 |
| FREDERICK RUDIG | 3168 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| FREDERICK RUHALA | 863 CRESTMOOR DR | | | | OXFORD | MI | 48371-4871 |
| FREDERICK RUHALA | 7494 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FREDERICK RUPP | 109 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7230 |
| FREDERICK RUSETZKE | 11067 E MOUNT MORRIS RD LOT 58 | | | | DAVISON | MI | 48423-9357 |
| FREDERICK RUSSELL | 7802 FOREST VIEW DR | | | | HASLETT | MI | 48840-8718 |
| FREDERICK RUTH | 6230 EAST EL PASO STREET | | | | MESA | AZ | 85205-5908 |
| FREDERICK RYAN | 5912 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| FREDERICK RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK SACCA | 60 WHITMAN RD | | | | NORTH BRUNSWICK | NJ | 08902-3481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK SALA | 1743 ROYCE AVE | | | | BELOIT | WI | 53511-3646 |
| FREDERICK SALISBURY | 2949 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| FREDERICK SALLMEN | 941 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| FREDERICK SAPIEN | 43586 W OSTER DR | | | | MARICOPA | AZ | 85238-2418 |
| FREDERICK SARTOR | 2916 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5929 |
| FREDERICK SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649-1432 |
| FREDERICK SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649-1432 |
| FREDERICK SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649-1432 |
| FREDERICK SCHAEDING | 1111 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| FREDERICK SCHAFER | 8469 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| FREDERICK SCHAFER | PO BOX 2687 | | | | FLORISSANT | MO | 63032-2687 |
| FREDERICK SCHAFFER | 4377 PULASKI HWY | | | | CULLEOKA | TN | 38451-2032 |
| FREDERICK SCHELL | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| FREDERICK SCHIFFBAUER I I I | 249B FRIENDSHIP AVE | | | | HELLAM | PA | 17406-9062 |
| FREDERICK SCHLENDER | 316 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-6356 |
| FREDERICK SCHMIDT | 4636 POPLAR LN | | | | VICKSBURG | MI | 49097-7752 |
| FREDERICK SCHMIDT | 301 E JENNY ST | | | | BAY CITY | MI | 48706-4668 |
| FREDERICK SCHMITZ | 3281 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9033 |
| FREDERICK SCHROCK | 4400 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-8701 |
| FREDERICK SCHULTZ JR | 5632 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| FREDERICK SCHUMAN | 7946 FAIRWAY ST | | | | PRAIRIE VILLAGE | KS | 66208-3936 |
| FREDERICK SCHWAB | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708-7739 |
| FREDERICK SCHWARZ | 35826 RICHLAND ST | | | | LIVONIA | MI | 48150-2547 |
| FREDERICK SCHWEER | 111 W 2ND ST | | | | APPLETON CITY | MO | 64724-1308 |
| FREDERICK SCHWEIGER | 5302 MADISON ST | | | | DEARBORN HTS | MI | 48125-2362 |
| FREDERICK SCIANCE | 5318 ALLISON DR | | | | TROY | MI | 48085-3460 |
| FREDERICK SCOTT | 19400 E 37TH TERRACE CT S APT 911 | | | | INDEPENDENCE | MO | 64057-2490 |
| FREDERICK SCOTT | 1410 HUNTINGTON DR | | | | MURFREESBORO | TN | 37130-2227 |
| FREDERICK SCOTT SR | 5028 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| FREDERICK SEADORF | 905 STATE ST | | | | OWOSSO | MI | 48867-4248 |
| FREDERICK SEBOLD | 9084 MAPLE RD | | | | BIRCH RUN | MI | 48415-8755 |
| FREDERICK SEFCIK | G8350 POTTER RD | | | | FLUSHING | MI | 48433 |
| FREDERICK SELANDERS | 2112 LA GRANGE RD | | | | BEAVERCREEK | OH | 45431-3155 |
| FREDERICK SEMON | 145 ANN ST APT 1 | | | | CLARENDON HLS | IL | 60514-1473 |
| FREDERICK SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |
| FREDERICK SERLEY | 197 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1663 |
| FREDERICK SEYLER | 8311 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| FREDERICK SHARPE | 460 BROADVIEW DR | | | | RIDGELAND | SC | 29936-5156 |
| FREDERICK SHAW JR. | 11 SHORT RD | | | | WEST FALLS | NY | 14170-9733 |
| FREDERICK SHEEHAN | 7911 ESSEN AVE | | | | PARMA | OH | 44129-3130 |
| FREDERICK SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 |
| FREDERICK SHERMAN | 1820 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| FREDERICK SHERMAN | 2122 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| FREDERICK SHINAVIER | 385 JOSLYN RD | | | | LAKE ORION | MI | 48362-2222 |
| FREDERICK SHIPP | 33 COLERIDGE AVE | | | | YARDVILLE | NJ | 08620-1910 |
| FREDERICK SILANTIEN | 10620 W ALEXANDER RD UNIT 207 | | | | LAS VEGAS | NV | 89129-3538 |
| FREDERICK SIMMONS | 19251 DEAN ST | | | | DETROIT | MI | 48234-2072 |
| FREDERICK SIMONI | 764 MELWOOD DR NE | | | | WARREN | OH | 44483-4440 |
| FREDERICK SIMONS | 5820 HICKORY RIDGE DR SW | | | | WYOMING | MI | 49418-8339 |
| FREDERICK SINTAY | 1550 RULANE DR | | | | LAPEER | MI | 48446-1357 |
| FREDERICK SKIPP | 4376 52ND ST SW | | | | WYOMING | MI | 49418-9721 |
| FREDERICK SMITH | 8130 BRADDOCK CR2 | | | | PORT RICHEY | FL | 34668 |
| FREDERICK SMITH | 1299 WAVERLY DR NW | | | | WARREN | OH | 44483-1715 |
| FREDERICK SMITH | 3214 12.5 LN | | | | BARK RIVER | MI | 49807-9663 |
| FREDERICK SMITH | 35 LANE 820B SNOW LK | | | | FREMONT | IN | 46737-8703 |
| FREDERICK SMITH | 8339 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK SMITH | 760 PLEASANTVIEW DR | | | | AUBURNDALE | FL | 33823-5867 |
| FREDERICK SMITH | 4600 E HASLETT RD, RT 2 | | | | PERRY | MI | 48872 |
| FREDERICK SMITH | 3058 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9666 |
| FREDERICK SMITH | 68320 LUTZ RD | | | | WHITE PIGEON | MI | 49099-9734 |
| FREDERICK SMITH | PO BOX 423 | 1041 9TH ST | | | AU GRES | MI | 48703-0423 |
| FREDERICK SMITH | 475 TOLL ST | | | | MONROE | MI | 48162-2846 |
| FREDERICK SMITH | PO BOX 69 | | | | ANNVILLE | KY | 40402-0069 |
| FREDERICK SMITH | 5880 MARION DR | | | | LOCKPORT | NY | 14094-6602 |
| FREDERICK SMITH JR | PO BOX 90016 | | | | BURTON | MI | 48509-0016 |
| FREDERICK SMITH JR | 61957 TICONDEROGA DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1072 |
| FREDERICK SMITH JR | 46 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| FREDERICK SMITH JR | 1484 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| FREDERICK SMOLA | 1076 KINGS CT | | | | CANTON | MI | 48188-1127 |
| FREDERICK SOCHA | 4745 GROVE CT | | | | CANTON | MI | 48188-2342 |
| FREDERICK SOELLER | 3120 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| FREDERICK SOLLER | 3032 PALM DR | | | | DAYTON | OH | 45449-2926 |
| FREDERICK SOLOMON | 850 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1416 |
| FREDERICK SOMERS | 521 JAMES CONNIS DR | | | | FLUSHING | MI | 48433-1559 |
| FREDERICK SOMERS | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 |
| FREDERICK SONA JR | 895 WOODMERE DR | | | | KEYPORT | NJ | 07735-5530 |
| FREDERICK SOVA | 1230 S BEYER RD | | | | SAGINAW | MI | 48601-9437 |
| FREDERICK SOWERBY | 880 PEAIRS RD | | | | ELIZABETH | PA | 15037-2728 |
| FREDERICK SOWICKI | 521 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 |
| FREDERICK SPANG | 1341 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6748 |
| FREDERICK SPIETZ | 7372 HIGHWAY 193 | | | | FLINTSTONE | GA | 30725-2653 |
| FREDERICK SPRINGER | 22442 RIO VISTA ST | | | | ST CLAIR SHRS | MI | 48081-2431 |
| FREDERICK SPRUILL | 534 MADISON ST | | | | PLYMOUTH | NC | 27962-1926 |
| FREDERICK STACHOWIAK | 76 FRANCIS AVE | | | | BUFFALO | NY | 14212-2324 |
| FREDERICK STACK | 6355 RICK RD | | | | UNIONVILLE | MI | 48767-9647 |
| FREDERICK STACY | 11 NORWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3219 |
| FREDERICK STADE | 6240 BOB WHITE DR | | | | ENGLEWOOD | FL | 34224-9753 |
| FREDERICK STADLER | 3796 W PARDEE DR | | | | NATIONAL CITY | MI | 48748-9552 |
| FREDERICK STAELENS | 5081 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| FREDERICK STANTON | 1525 BROCKHAM CIR | | | | DALLAS | TX | 75217-1233 |
| FREDERICK STARR | 413 W 11TH ST APT D25 | | | | ALEXANDRIA | IN | 46001-2830 |
| FREDERICK STEABAN | 1104 SANDSTONE DR | | | | JEFFERSONVILLE | IN | 47130-8448 |
| FREDERICK STEPHEN | 403 E HERBISON DR | | | | DEWITT | MI | 48820-9683 |
| FREDERICK STEPHENSON JR | 5892 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1842 |
| FREDERICK STEPKA | 2459 CHESTNUT TER | | | | THE VILLAGES | FL | 32162-2044 |
| FREDERICK STEVENS | 5146 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| FREDERICK STEVENS | 11115 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8545 |
| FREDERICK STEVENS | 1710 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 |
| FREDERICK STEVENS JR | 419 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| FREDERICK STICKEL | 7026 DOMINION LN | | | | LAKEWOOD RANCH | FL | 34202-5030 |
| FREDERICK STODDARD | 6275 E KEARNEY DR | | | | SAGINAW | MI | 48603-3411 |
| FREDERICK STRANGE JR | 3224 WABASH AVE | | | | FORT WORTH | TX | 76109-2246 |
| FREDERICK STRATHMANN | 5319 PIERCE RD NW | | | | WARREN | OH | 44481-9377 |
| FREDERICK SUTTER | 792 ST RT# 95 | | | | LOUDONVILLE | OH | 44842 |
| FREDERICK SVEDA | 6737 E LANSING RD | | | | DURAND | MI | 48429-9112 |
| FREDERICK SWAFFORD | 3409 S 500 E | | | | MARION | IN | 46953-9581 |
| FREDERICK SWANNER | 15 GREENWOOD AVE | | | | BALTIMORE | MD | 21206-1312 |
| FREDERICK SWIDER | 41032 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| FREDERICK SWINK | 707 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2822 |
| FREDERICK SWORDS | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| FREDERICK SZONNELL | 1757 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| FREDERICK SZURCZYNSKI | 222 GIBSON ST APT C | | | | TONAWANDA | NY | 14150-3767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK T ADAMS | 699 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9304 |
| FREDERICK T CRAMER | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| FREDERICK T KANICKI | 829 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| FREDERICK T SEFCIK | G8350 POTTER RD | | | | FLUSHING | MI | 48433 |
| FREDERICK TABOR | 1012 HEIN AVE | | | | LANSING | MI | 48911-4838 |
| FREDERICK TACZAK | 8265 ERIE ST | | | | MASURY | OH | 44438-1604 |
| FREDERICK TALLMADGE | PO BOX 101 | | | | EAGLE | MI | 48822-0101 |
| FREDERICK TANARI TTEE | FBO FREDERICK TANARI TRUST | U/A/D 10-22-1998 | CONVENTION & SHOW SERVICES | 1250 JOHN A. PAPALAS DRIVE | LINCOLN PARK | MI | 48146-1356 |
| FREDERICK TARBURTON | 7811 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| FREDERICK TAYLOR | 1190 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| FREDERICK TAYREE | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-3551 |
| FREDERICK TEACH | 3 BLUE DAMSEL CT | | | | CANDLER | NC | 28715-8905 |
| FREDERICK TEBBETS | 6823 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| FREDERICK TEED | 1894 GUNN RD | | | | HOLT | MI | 48842-9672 |
| FREDERICK TEPELMAN | 1386 KITTYHAWK AVE | | | | GARDNERVILLE | NV | 89410-5348 |
| FREDERICK TEUSCHER | W9064 RIPLEY RD | | | | CAMBRIDGE | WI | 53523-9722 |
| FREDERICK THATE | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK THELEN | 1106 W THOMAS L PKWY | | | | LANSING | MI | 48917-2147 |
| FREDERICK THOMAS | 2384 TOLLIVER HILLS LN | | | | ELLENWOOD | GA | 30294-6263 |
| FREDERICK THOMAS I I I | 3006 LAUREL HILL CT | | | | DAYTON | OH | 45415-3210 |
| FREDERICK THOMPSON | 905 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1020 |
| FREDERICK THOMPSON | 1309 SYCAMORE AVE | | | | ELSMERE | DE | 19805-5042 |
| FREDERICK THOMPSON | PO BOX 16781 | | | | GOLDEN | CO | 80402-6012 |
| FREDERICK THUM | 821 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9547 |
| FREDERICK TIBBETTS | 7263 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| FREDERICK TICHNELL | 160 DARTMOUTH LN | | | | FALLING WATERS | WV | 25419-3969 |
| FREDERICK TINGLE | 502 MONTROSE CT | | | | INDIANAPOLIS | IN | 46234-2249 |
| FREDERICK TOCKSTEIN | 1913 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| FREDERICK TODD | 6315 VINCENT GEORGE DR | | | | CANAL WINCHESTER | OH | 43110-8259 |
| FREDERICK TODD | 955 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| FREDERICK TOLDO III | 5483 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| FREDERICK TONER | 1431 97TH ST | | | | NIAGARA FALLS | NY | 14304-2650 |
| FREDERICK TORNIL | 5801 LAUREL AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-7031 |
| FREDERICK TRIMM | 7 RAINWATER LN | | | | BLUFFTON | SC | 29909-6031 |
| FREDERICK TUCCILLO | 968 LANNING AVE | | | | TRENTON | NJ | 08648-4522 |
| FREDERICK TUEY | PO BOX 147 | 1449 OUTER ROAD #96 | | | BATES CITY | MO | 64011-0147 |
| FREDERICK TURNER | 606 E MAIN ST | | | | WENTZVILLE | MO | 63385-1813 |
| FREDERICK TURNER | G 1387 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473 |
| FREDERICK TYNER | 20438 RENFREW RD | | | | DETROIT | MI | 48221-1336 |
| FREDERICK URBISH | 19 PURNELL ST | | | | TOMS RIVER | NJ | 08757-5925 |
| FREDERICK V AMAKER | 113 N HAMILTON DR APT 1 | | | | BEVERLY HILLS | CA | 90211-2226 |
| FREDERICK VADER | 5975 TOWERLINE RD | | | | HALE | MI | 48739-9059 |
| FREDERICK VALASEK | 262 ACORN | PO BOX 259 | | | PORT AUSTIN | MI | 48467-6700 |
| FREDERICK VAN EVERY | 1022 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1117 |
| FREDERICK VAN OCHTEN | 2556 BULLOCK RD | | | | BAY CITY | MI | 48708-8484 |
| FREDERICK VANDENBOSCH TTEE | U/A 12/05/1984 | FREDERICK VANDENBOSCH TRUST | 185 SUNRISE DRIVE | | HOLLAND | MI | 49423 |
| FREDERICK VANDERBURG | 4333 NEWBERRY ST | | | | WAYNE | MI | 48184-2107 |
| FREDERICK VANDINE | 3928 E WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7826 |
| FREDERICK VANDINE JR | 4576 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1904 |
| FREDERICK VANFLEET | 2278 NERREDIA ST | | | | FLINT | MI | 48532-4823 |
| FREDERICK VANWORMER | 4563 LEWIS AVE | | | | TOLEDO | OH | 43612-2360 |
| FREDERICK VAUGHN | 2641 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| FREDERICK VOGELI JR | 8050 SAMARIA RD | | | | RIGA | MI | 49276-9634 |
| FREDERICK VONDRAK | 44943 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| FREDERICK VOSSEN | 7062 EAGLE POINT LN | | | | TEMPERANCE | MI | 48182-1157 |
| FREDERICK W CUMMINGS | 1264 E WILLARD RD | | | | CLIO | MI | 48420-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK W DUCCA | 9429 VAN ARSDALE DR | | | | VIENNA | VA | 22181-6117 |
| FREDERICK W ESTES | 5943 PARKEDGE DR | | | | HOUSE SPRINGS | MO | 63051-3505 |
| FREDERICK W HAGNEY AND | KATHRYN A HAGNEY JT TEN | VALUE WORKS MANAGED ACCOUNT | GENERAL GREENE RD | P O BOX 105 | WSHNGTN XING | PA | 18977-0105 |
| FREDERICK W KEIFER | 5132 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| FREDERICK W KIRSCH AND | MARGIE O KIRSCH CO-TTEES | U/A DTD 05-25-06 | KIRSCH FAMILY REV TRUST | 6418 FERN CREST RD | LOUISVILLE | KY | 40291 |
| FREDERICK W SMITH | 475 TOLL STREET | | | | MONROE | MI | 48162-2846 |
| FREDERICK W THELEN | 1106 W THOMAS L PKWY | | | | LANSING | MI | 48917-2147 |
| FREDERICK W TOCKSTEIN | 1913 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| FREDERICK W WIBIRT | 113 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2275 |
| FREDERICK W WYMAN | 300 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-5116 |
| FREDERICK W. HAY AND HELEN E. | FREDERICK MORRIS CO TTEES FBO | THE HAY IRREVOCABLE TRUST | 14170 HURON RIVER DRIVE | | ROMULUS | MI | 48174-3627 |
| FREDERICK W. HAY AND HELEN E. | FREDERICK MORRIS CO TTEES FBO | THE HAY IRREVOCABLE TRUST | 14170 HURON RIVER DRIVE | | ROMULUS | MI | 48174-3627 |
| FREDERICK W. SAWYERS III AND | JAYME L. SAWYERS JTWROS | 41 FAIRWAY OAKS DRIVE | | | NEW ORLEANS | LA | 70131-3339 |
| FREDERICK WAGNER | 11519 STRECKER RD | | | | BELLEVUE | OH | 44811-9673 |
| FREDERICK WAGNER | 91 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 |
| FREDERICK WAHR | 310 SANSON ST | | | | BAY CITY | MI | 48706-3853 |
| FREDERICK WALKER | 2101 COOK RD | | | | OWOSSO | MI | 48867-8927 |
| FREDERICK WALKER | 858 FAIRFIELD DR | | | | BOARDMAN | OH | 44512-6446 |
| FREDERICK WALLOCH | 3031 S 46TH ST | | | | MILWAUKEE | WI | 53219-3429 |
| FREDERICK WALLS | 13520 BEECH DALY RD | | | | REDFORD | MI | 48239-2772 |
| FREDERICK WALSH | 289 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7065 |
| FREDERICK WALTER | 17379 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| FREDERICK WALTER JR | 64 YORK RD | | | | JACOBUS | PA | 17407-1110 |
| FREDERICK WALTON | 2130 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| FREDERICK WARD | 466 RABBIT SKIP RD | | | | EATONTON | GA | 31024-6724 |
| FREDERICK WARD | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1339 |
| FREDERICK WARD | 2551 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| FREDERICK WARD ASSOCIATES, INC. | PO BOX 727 | 5 SOUTH MAIN ST. | | | BEL AIR | MD | 21014-0727 |
| FREDERICK WAREING | 534 HEMLOCK DR | | | | DAVISON | MI | 48423-1924 |
| FREDERICK WASHBURN | 762 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| FREDERICK WASHINGTON | 2527 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| FREDERICK WATSON | 314 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| FREDERICK WATSON | 663 77TH ST | | | | NIAGARA FALLS | NY | 14304-2327 |
| FREDERICK WAYN MC GEE | 5970 KINGSBURY ST | | | | KINGSTON | MI | 48741-8733 |
| FREDERICK WEBER | PO BOX 141 | | | | LENNON | MI | 48449-0141 |
| FREDERICK WEBER JR | 1716 W SITKA ST | | | | TAMPA | FL | 33604-2720 |
| FREDERICK WEBSTER SR | 2900 BRUSH ST APT 111 | | | | DETROIT | MI | 48201-3168 |
| FREDERICK WEISHAAR | 8164 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| FREDERICK WEISS JR | 1689 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3853 |
| FREDERICK WEITENDORF | CGM IRA ROLLOVER CUSTODIAN | 3423 LEXINGTON ROAD | | | LOUISVILLE | KY | 40207-2953 |
| FREDERICK WEITZ SUC TR | UAD FEB 26 2000 | BEATRICE WEITZ REV LIV TRUST | 2251 KNAPP ST APT 2A | | BROOKLYN | NY | 11229-5728 |
| FREDERICK WELBY | 2941 CALEY RD | | | | METAMORA | MI | 48455-9766 |
| FREDERICK WELSH | 7040 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9632 |
| FREDERICK WENDT | 2928 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1103 |
| FREDERICK WENZEL | 3593 N THOMAS RD | | | | FREELAND | MI | 48623-8867 |
| FREDERICK WERNER I I I | 1086 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9781 |
| FREDERICK WHEELER SR | 5465 NORTHFIELD CT APT 202 | | | | SAGINAW | MI | 48601-7331 |
| FREDERICK WHELTON | 4107 BRADFORD DR | | | | SAGINAW | MI | 48603-3076 |
| FREDERICK WHITE | 4632 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3498 |
| FREDERICK WHITE | 612 N CLINTON ST | | | | BALTIMORE | MD | 21205-2813 |
| FREDERICK WHITE | 8541 WATER OAK RD | | | | BALTIMORE | MD | 21234-3729 |
| FREDERICK WHITE | 6444 MILLER RD | | | | ALGER | MI | 48610-9538 |
| FREDERICK WHITED | 5105 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3487 |
| FREDERICK WIBIRT | 113 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2275 |
| FREDERICK WIECHERT | 5840 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| FREDERICK WIELAND | 3737 EL JOBEAN RD #524 | | | | PORT CHARLOTTE | FL | 33953-5611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK WILBER | 7002 HIDDEN OAK DR | | | | LOCKPORT | NY | 14094-7934 |
| FREDERICK WILES | PO BOX 707 | | | | FREELAND | MI | 48623-0707 |
| FREDERICK WILKE | 14 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| FREDERICK WILLIAMS | 3115 MONROE ST | | | | BELLWOOD | IL | 60104-2243 |
| FREDERICK WILLIAMS | 1301 MCARTHUR AVE | | | | DAYTON | OH | 45408-2208 |
| FREDERICK WILLIAMS | 7314 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8832 |
| FREDERICK WILSON | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4129 |
| FREDERICK WILSON | 5302 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| FREDERICK WILSON | 1590 MICHAEL DR | | | | ALGER | MI | 48610-9328 |
| FREDERICK WILSON | 1996 ANNISTON DR | | | | THE VILLAGES | FL | 32162-4385 |
| FREDERICK WILTZIUS | 1005 6TH AVE | | | | EAU CLAIRE | WI | 54703-5373 |
| FREDERICK WISMER | 712 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| FREDERICK WISNIEWSKI | 9497 PATTON ST | | | | LIVONIA | MI | 48150-3334 |
| FREDERICK WISNOWSKI | 19434 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| FREDERICK WITEK | 3620 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9313 |
| FREDERICK WITTBRODT | 2360 COLLEGE RD | | | | HOLT | MI | 48842-9799 |
| FREDERICK WOLF | 4041 CONOWINGO RD TRLR 5 | | | | DARLINGTON | MD | 21034-1386 |
| FREDERICK WOLFF | 43A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| FREDERICK WOLFRUM | 913 CAMERON AVE | | | | PONTIAC | MI | 48340-3213 |
| FREDERICK WOLFRUM JR. | 8555 TRENTON DR | | | | WHITE LAKE | MI | 48386-3553 |
| FREDERICK WOODROW | 5264 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| FREDERICK WOOTEN | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| FREDERICK WOUSTER | PO BOX 134 | | | | MEXICO | IN | 46958-0134 |
| FREDERICK WRIGHT | 17247 SE 95TH CT | | | | SUMMERFIELD | FL | 34491-6827 |
| FREDERICK WROBLESKI JR | 7376 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-1798 |
| FREDERICK WUNSCHE | PO BOX 176 | | | | DRYDEN | MI | 48428-0176 |
| FREDERICK WYMAN | 300 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-5116 |
| FREDERICK YAKLIN | PO BOX 318 | | | | NEW LOTHROP | MI | 48460-0318 |
| FREDERICK YEAGER | 300 N LENAWEE ST | | | | DURAND | MI | 48429-1210 |
| FREDERICK YERTY | 1713 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1319 |
| FREDERICK ZAWACKI | 8888 SAWTELLE WAY | | | | SACRAMENTO | CA | 95826-2153 |
| FREDERICK ZAWACKI | 8102 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4240 |
| FREDERICK ZEHNDER | 652 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2319 |
| FREDERICK ZEIGLER | PO BOX 381 | | | | MONROE | LA | 71210-0381 |
| FREDERICK ZIARNIAK | 336 ATLANTIC AVE | | | | BUFFALO | NY | 14212-2154 |
| FREDERICK ZIEHL | 3615 WADSWORTH RD | | | | SAGINAW | MI | 48601-9675 |
| FREDERICK ZILLIOX | PO BOX 410 | | | | HALE | MI | 48739-0410 |
| FREDERICK ZIMMERMAN | 5449 E 125 N | | | | LOGANSPORT | IN | 46947 |
| FREDERICK ZINK | 14346 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2603 |
| FREDERICK ZUMSTEG | 809 E BALDWIN ST | | | | SAINT JOHNS | MI | 48879-2023 |
| FREDERICK ZURFLUH | W 2893 PURINTON RD. | | | | ALBANY | WI | 53502 |
| FREDERICK ZYDECK & | ELIZABETH H ZYDECK | JT TEN | 3833 INDIAN TRL | | ORCHARD | MI | 48324-1667 |
| FREDERICK, BRUCE E | 27479 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853-3459 |
| FREDERICK, CAROL ANN | 2604 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| FREDERICK, CATHY L | 5863 MARIN DR | | | | TOLEDO | OH | 43613-5636 |
| FREDERICK, CHARLOTTE E | 1117 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9713 |
| FREDERICK, DANNY M | 4628 TAFT ROAD | | | | CLAY | MI | 48001-4391 |
| FREDERICK, DAVID L | 6034 WOODHURST DR | | | | CONWAY | SC | 29527-7119 |
| FREDERICK, DAVID LEE | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| FREDERICK, DAVID W | 349 OHIO AVE | | | | MC DONALD | OH | 44437-1933 |
| FREDERICK, DOROTHY J | 415 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| FREDERICK, ELMER WAYNE | 12620 BEACH BLVD STE 3 PMB 163 | | | | JACKSONVILLE | FL | 32246-7130 |
| FREDERICK, FRANK | 15808 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2338 |
| FREDERICK, FRED P | PO BOX 1 | | | | MALINTA | OH | 43535-0001 |
| FREDERICK, GARY L | 51 VIBURNUM WAY | | | | LADERA RANCH | CA | 92694-0852 |
| FREDERICK, GREGORY P | 27 WATER ST | | | | POLAND | OH | 44514-1785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK, HELEN S | 918 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| FREDERICK, IRENE M | 307 MILES AVENUE | | | | TIPP CITY | OH | 45371-1319 |
| FREDERICK, JOHN A | 1462 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| FREDERICK, KAREN ANNETTE | 921 FAIR ST | | | | FRANKLIN | TN | 37064-2715 |
| FREDERICK, LARRY L | 416 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| FREDERICK, MARK A | 303 EVERGREEN DR | | | | SOMERSET | WI | 54025-9082 |
| FREDERICK, MARY F | 3103 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9317 |
| FREDERICK, MATTHEW DAVID | 1103 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2824 |
| FREDERICK, MICHAEL D | 1877 BEAL RD | | | | MANSFIELD | OH | 44903-9175 |
| FREDERICK, MICHAEL M | 424 SOUTH ST | | | | BLISSFIELD | MI | 49228-1038 |
| FREDERICK, PHYLLIS I | 1224 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1643 |
| FREDERICK, RAHN DOUGLAS | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| FREDERICK, RANDY JAMES | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| FREDERICK, ROBERT A | 1219 MAPLE HILL DR. | | | | SOMERSET | KY | 42503-8839 |
| FREDERICK, ROGER L | 3025 QUEEN RD | | | | RAVENNA | OH | 44266-9343 |
| FREDERICK, ROLAND LAVERT | PO BOX 191 | | | | INKSTER | MI | 48141-0191 |
| FREDERICK, SCOTT A | 2825 CHINOOK LN | | | | KETTERING | OH | 45420-3828 |
| FREDERICK, SCOTT E | 505 PARK AVE | | | | DEFIANCE | OH | 43512-2055 |
| FREDERICK, SEVONTE | 34128 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3332 |
| FREDERICK, STEPHEN L | 403 E HERBISON DR | | | | DEWITT | MI | 48820-9683 |
| FREDERICK, TASHA LYNN | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| FREDERICK, TERRY A | 4635 SULGRAVE DR | | | | TOLEDO | OH | 43623-2064 |
| FREDERICK, TERRY DEAN | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 |
| FREDERICK, THOMAS M | 1416 SCHAUFFLER DR | | | | HOMESTEAD | PA | 15120-1345 |
| FREDERICK, THOMAS M | 547 RANDALL DR | | | | LAPEER | MI | 48446-3423 |
| FREDERICK, TIMOTHY TAYLOR | 19357 MILWAUKEE RD | | | | MILAN | MI | 48160-9263 |
| FREDERICK, TRACY D | 5850 PENFIELD PL | | | | COLLEGE PARK | GA | 30349-3851 |
| FREDERICK, WILLIAM I | 7264 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| FREDERICK, XAVIER | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| FREDERICKA BRUNDAGE | 891 BARNSLEY GARDENS RD | | | | KINGSTON | GA | 30145-1315 |
| FREDERICKA CARPENTER | 140 DORKING RD | | | | ROCHESTER | NY | 14610-2724 |
| FREDERICKA MILLER | 695 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| FREDERICKA TUCKER | 25 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| FREDERICKA TUCKER | 25 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| FREDERICKS & PEEBLES LLP | 1900 PLAZA DR | | | | LOUISVILLE | CO | 80027-2314 |
| FREDERICKS III, CHRISTIAN H | PO BOX 1508 | | | | SOUTH DENNIS | MA | 02660-1602 |
| FREDERICKS PELCYGER HESTER & WHITE | 1900 PLAZA DR | | | | LOUISVILLE | CO | 80027-2314 |
| FREDERICKS, DAVID R | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| FREDERICKS, GARY LEE | 7370 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| FREDERICKS, KIMBERLY JANE | 2071 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| FREDERICKS, TAMARA | 1584 NORMAN AVE | | | | YOUNGSTOWN | OH | 44506-1629 |
| FREDERICKSBURG AREA FOOD BANK | PO BOX 1006 | | | | FREDERICKSBURG | VA | 22402-1006 |
| FREDERICKSBURG AREA SOCCER ASSOCIATION UNITY | 100 BRUSH EVERARD CT | C/O REBECCA CALDWELL | | | STAFFORD | VA | 22554-8807 |
| FREDERICKSBURG ER MED ASSOC | ACCT OF GORDON SELF | | | | | | |
| FREDERICKSBURG ER MED ASSOC | FOR ACCT OF GORDON RAY SELF | | | | | | |
| FREDERICKSBURG HOKIE CLUB | 400 CHARLES ST | | | | FREDERICKSBURG | VA | 22401 |
| FREDERICKSBURG ORTHO | 3310 FALL HILL AVE | | | | FREDERICKSBURG | VA | 22401-3000 |
| FREDERICKSBURG REGIONAL CHAMBER OF COMMERCE | PO BOX 7476 | | | | FREDERICKSBURG | VA | 22404-7476 |
| FREDERICKSBURG-PRINCESS TOWN SISTER CITY ASSOCIATION INC | PO BOX 41246 | | | | FREDERICKSBURG | VA | 22404-1246 |
| FREDERICKSEN, GREGORY L | N1405 FOREST GLEN DRIVE | | | | GREENVILLE | WI | 54942-8760 |
| FREDERICKSEN, ROBIN L | 8735 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3421 |
| FREDERICKSON, CHARLES E | 410 TAYLOR LANE | | | | CHELSEA | MI | 48118-1116 |
| FREDERICKSON, DAVID W | 267 ENCINO VISTA DR | | | | THOUSAND OAKS | CA | 91362-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICKSON, JERRY D | 1181 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| FREDERICKTOWN CHEVROLET COMPANY, IN | 95 S MAIN ST | | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN J. WALSH JR. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN J WALSH JR. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | 95 S MAIN ST | | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN WALSH | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICO CASTILLO | 6257 VINCENT RD | | | | GRANT TOWNSHIP | MI | 48032-3906 |
| FREDERICO JIMENEZ JR | 1332 N WALNUT ST | | | | LANSING | MI | 48906-4738 |
| FREDERICO PEREZ | 2504 FORDNEY ST | | | | SAGINAW | MI | 48601-3207 |
| FREDERIKA PANEK | 25 SCHUYLER DR | C/O RONALD O WESCOTT | | | EDISON | NJ | 08817-3550 |
| FREDERIKSEN, MARK R | 3026 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3568 |
| FREDERIKSEN, RANDY J | 5697 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| FREDERIQUE FIONA | 3611 UNIVERSITY DR APT 20K | | | | DURHAM | NC | 27707-6219 |
| FREDESMIRO TEJEDA | 17521 88TH AVE APT 5M | | | | JAMAICA | NY | 11432-5766 |
| FREDESWINDA DEFALCO | 55 CHESTNUT RIDGE RD | | | | MAHOPAC | NY | 10541-3321 |
| FREDI YONO | 7213 WOODLORE DR | | | | WEST BLOOMFIELD | MI | 48323-1389 |
| FREDIA ATKINS | 310 ANTONIA ST | P O BOX 86 | | | BIRDSEYE | IN | 47513-5400 |
| FREDIA BUCKHAULTER | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 |
| FREDIA CARTER | 2479 MOUNDVIEW DR | | | | NORWOOD | OH | 45212-1720 |
| FREDIA KING | 715 GREENWAY MANOR DR APT B | | | | FLORISSANT | MO | 63031-1364 |
| FREDIA MINK | 897 BURKEWOOD DR | | | | LEXINGTON | KY | 40509-4132 |
| FREDIA PADGETT | 6120 MIDDLEBELT RD APT 614 | | | | GARDEN CITY | MI | 48135-2404 |
| FREDIA WEBB | 114 REJEANNA DR | | | | RICHMOND | KY | 40475-9163 |
| FREDIC SIMPSON | 1520 E 7TH ST | | | | ANDERSON | IN | 46012-3423 |
| FREDIE MIZE | 913 BEECH DR | | | | GREENWOOD | IN | 46142-4150 |
| FREDIE TUNE | 10449 S LEWIS RD | | | | CLIO | MI | 48420-7732 |
| FREDILIEN SALADINE | 389 WHEELER RD | | | | AUBURN | MI | 48611-9745 |
| FREDIRICK SEIBOLD | 2264 CENTER CT N APT 4 | | | | GRAND ISLAND | NY | 14072-1745 |
| FREDLAND, SAM | 172 CHERRYDELL DR | | | | PITTSBURGH | PA | 15220-1902 |
| FREDLENE ADKINS | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 |
| FREDLIFF BAKER JR | 12109 BUSIRIS AVE | | | | NORWALK | CA | 90650-2440 |
| FREDLINE, BRIAN P | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| FREDOANNA JOHNSON | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 |
| FREDON HANDLING INC | 3590 SCHEELE DR | | | | JACKSON | MI | 49202-1218 |
| FREDON HANDLING INC | 3590 SCHEELE DR | | | | JACKSON | MI | 49202-1218 |
| FREDONIA ADAMSMS | 1115 LANG RD | | | | AMELIA | OH | 45102-1213 |
| FREDONIA CANNON | 908 SUNCREST DR #8 | | | | FLINT | MI | 48504 |
| FREDONIA HUTCHERSON | 213 PORTER PL | | | | WEST PALM BEACH | FL | 33409-3711 |
| FREDRENA BURNETT | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| FREDRENA C BURNETT | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| FREDRIC A GODSHALL | CGM IRA ROLLOVER CUSTODIAN | 314 ARMSTRONG DRIVE | | | GEORGETOWN | TX | 78633-5151 |
| FREDRIC ASHLEY | 4321 BAZA | | | | LEONARD | MI | 48367-1908 |
| FREDRIC BARLOW | 90 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9424 |
| FREDRIC BROWN | 905 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4305 |
| FREDRIC BUCHANAN | 6838 BRETTON WOOD DR | | | | INDIANAPOLIS | IN | 46268-5003 |
| FREDRIC CLOUGH | 7731 SUNSHINE LANE | | | | ZOLFO SPRINGS | FL | 33890-3403 |
| FREDRIC E EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRIC E WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDRIC EDWARDS | PO BOX 321003 | | | | DETROIT | MI | 48232-1003 |
| FREDRIC EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRIC FORD | 7421 WILLIAMS RD | | | | LANSING | MI | 48911-3040 |
| FREDRIC FORTE | 1016 NORTH AVE | | | | GIRARD | OH | 44420-1841 |
| FREDRIC FROWNFELDER | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221-1259 |
| FREDRIC FURNEY | 112 WAYNE PARK DR | | | | NAPOLEON | OH | 43545-9345 |
| FREDRIC G LEVIN | PO BOX 12308 | | | | PENSACOLA | FL | 32591-2308 |
| FREDRIC G LEVIN | PO BOX 12308 | | | | PENSACOLA | FL | 32591-2308 |
| FREDRIC G LEVIN | PO BOX 12308 | | | | PENSACOLA | FL | 32591-2308 |
| FREDRIC G LEVIN | PO BOX 12308 | | | | PENSACOLA | FL | 32591-2308 |
| FREDRIC G LEVIN | PO BOX 12308 | | | | PENSACOLA | FL | 32591-2308 |
| FREDRIC G LEVIN | PO BOX 12308 | | | | PENSACOLA | FL | 32591-2308 |
| FREDRIC GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| FREDRIC GRISWOLD | 2131 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8419 |
| FREDRIC HARRISON | 94 QUEENS DR SW | | | | WARREN | OH | 44481-9253 |
| FREDRIC HATFIELD | 2269 N 600 W | | | | MARION | IN | 46952-6642 |
| FREDRIC HOLMES | VERNDALE APARTMENTS | 811 MONTEVIDEO DRIVE | | | LANSING | MI | 48917 |
| FREDRIC KELLEY | 7634 E MEAD RD | | | | ELSIE | MI | 48831-8729 |
| FREDRIC KESANEN | 9411 GOODELL RD | M26 BOX 185 B | | | EAGLE HARBOR | MI | 49950-9523 |
| FREDRIC LOOMIS | 5583 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| FREDRIC MARTIN | PO BOX 324 | 209 E MAIN ST | | | WESTPHALIA | MI | 48894-0324 |
| FREDRIC NEELY | PO BOX 19029 | | | | DETROIT | MI | 48219-0029 |
| FREDRIC PELLENS | 5141 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| FREDRIC PIERCE | 30817 MYSTIC FOREST DR | | | | FARMINGTN HLS | MI | 48331-5926 |
| FREDRIC PIERSON | 9056 GALE RD | | | | OTISVILLE | MI | 48463-9442 |
| FREDRIC SCHOENHALS | 3332 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| FREDRIC SHELLABARGER | PO BOX 23 | | | | HANNIBAL | OH | 43931-0023 |
| FREDRIC SLUSHER | 4501 N WHEELING AVE. | 7A-210 | | | MUNCIE | IN | 47304 |
| FREDRIC TRUNZO SR | 7238 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9354 |
| FREDRIC WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDRICA KRAMER | 387 O ST SW | | | | WASHINGTON | DC | 20024-2901 |
| FREDRICA WATSON | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-8182 |
| FREDRICH, KEITH P | 5410 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439-8783 |
| FREDRICK ALLEN | 5197 TURTLE RD | | | | TURNER | MI | 48765-9515 |
| FREDRICK ANDERSON | 749 KNIGHTSFORD LN | | | | OKEMOS | MI | 48864-1327 |
| FREDRICK ARNETT | 1909 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| FREDRICK ASHFORD | 30 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2816 |
| FREDRICK BAILEY | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| FREDRICK BARKER | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| FREDRICK BATTLES | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| FREDRICK BELL | 105 NE DODGE ST | | | | GREENFIELD | IA | 50849-1138 |
| FREDRICK BEMENDERFER | 8420 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-4804 |
| FREDRICK BLUM | 2917 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9073 |
| FREDRICK BOJACK | 4240 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| FREDRICK BRADY | PO BOX 274 | | | | VERNON | MI | 48476-0274 |
| FREDRICK BRAMSWAY | 139 WOODCROFT TRL | | | | DAYTON | OH | 45430-1924 |
| FREDRICK BRANDLE | 5802 HUCKLEBERRY ST NW | | | | NORTH CANTON | OH | 44720-6708 |
| FREDRICK BUTCHER | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| FREDRICK BUTZIN JR | 6600 3R RD S | | | | BEULAH | CO | 81023-9725 |
| FREDRICK C LAWMASTER | 728 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| FREDRICK C VIERSON | 477 GREENTREE LANE NE | | | | ADA | MI | 49301-9706 |
| FREDRICK CAMPBELL | 7963 W COUNTY ROAD 1270 S | | | | WESTPORT | IN | 47283-9273 |
| FREDRICK CANT | 154 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1255 |
| FREDRICK CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| FREDRICK CLEM | 3821 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| FREDRICK CONSTANCE | 246 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| FREDRICK CORBIN | 8610 RIDGE RD | | | | KEITHVILLE | LA | 71047-8067 |
| FREDRICK CORNELIUS | 1715 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK COX | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| FREDRICK CROZIER | 1379 CHOBEE LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| FREDRICK CUMMINGS | 4085 HIBBARD RD | | | | CORUNNA | MI | 48817-9505 |
| FREDRICK CURRIER | PO BOX 216 | | | | MIDDLEVILLE | MI | 49333-0216 |
| FREDRICK D REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK D REGISTER | 28018 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-6252 |
| FREDRICK DALTON | 2050 W 100 S | | | | NEW CASTLE | IN | 47362 |
| FREDRICK DARK | 4714 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| FREDRICK DAVIS | 7313 N PARMA RD | | | | PARMA | MI | 49269-9352 |
| FREDRICK DICKISON | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| FREDRICK DORSETT | 288 N MONTGOMERY ST | | | | SPENCER | IN | 47460-1318 |
| FREDRICK DUNN | 612 COLLEGE WAY | | | | URBANA | OH | 43078-1926 |
| FREDRICK EINHORN | 1 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1911 |
| FREDRICK ENGBLOOM | 7318 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| FREDRICK ENGEL | 9259 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9110 |
| FREDRICK EVANS | 1168 DOCK RD | | | | MADISON | OH | 44057-1609 |
| FREDRICK EWING | 3669 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9803 |
| FREDRICK FEATHERSTON | 2955 LYNN DR | | | | WHITE LAKE | MI | 48386-1430 |
| FREDRICK GALANT | 2372 S TERM ST | | | | BURTON | MI | 48519-1069 |
| FREDRICK GALLOWAY | 1010 TRENTON PL | | | | LANSING | MI | 48917-3964 |
| FREDRICK GAVIN | 4142 E. 400 S | | | | MIDDLETOWN | IN | 47356 |
| FREDRICK GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| FREDRICK H VOLLMUTH | 833 MUSTANG DRIVE | | | | FAIRVIEW | TX | 75069-1995 |
| FREDRICK HADDIX | 2584 WEYMOUTH RD | | | | HINCKLEY | OH | 44233-9510 |
| FREDRICK HAGAMAN | 1421 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| FREDRICK HALE | 272 INNISBROOKE DR | | | | GREENWOOD | IN | 46142-9111 |
| FREDRICK HANEY | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| FREDRICK HANEY | 312 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| FREDRICK HARRIS | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| FREDRICK HARRIS | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| FREDRICK HARROD | 3070 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| FREDRICK HARVEY | 4511 LANNOY LN | | | | ANDERSON | IN | 46017-9750 |
| FREDRICK HAWKINS | 1526 RILEY RIDGE DR | | | | LANSING | MI | 48917-1255 |
| FREDRICK HEATH | 22240 SCOTT DR | | | | RICHTON PARK | IL | 60471-1047 |
| FREDRICK HEIMAN | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| FREDRICK HEITMEYER | PO BOX 537 | | | | KALIDA | OH | 45853-0537 |
| FREDRICK HENDRICKSON | 2399 HISKEY ST | | | | POCATELLO | ID | 83201-1846 |
| FREDRICK HENNINGS JR | 3238 TARA CT W | | | | INDIANAPOLIS | IN | 46224-2218 |
| FREDRICK HENRY | 3334 STANFORD CIR | | | | LAWRENCEVILLE | GA | 30044-6403 |
| FREDRICK HENRY | 885 OLD JACKSON HWY | | | | JACKSON | SC | 29831-3027 |
| FREDRICK HEUSTED | 3464 SANDPIPER DR | | | | LAPEER | MI | 48446-9078 |
| FREDRICK HILL | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| FREDRICK HILLARY SR | 2150 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9593 |
| FREDRICK HILLS | 518 KEARNEY ST | | | | PORTLAND | MI | 48875-1556 |
| FREDRICK HOWARD | FRED HOWARD/CEO | 14745 N 159TH DR | | | SURPRISE | AZ | 85379-5036 |
| FREDRICK HUNTER | 32985 VICTORY RD | | | | PAOLA | KS | 66071-8221 |
| FREDRICK J FALENDER | CGM IRA CUSTODIAN | 125 GOLDEN GATE AVE | | | BELVEDERE | CA | 94920-2464 |
| FREDRICK J JONES | 1935 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| FREDRICK JENKINS | 9301 N CHARLOTTE CT | | | | KANSAS CITY | MO | 64155-3355 |
| FREDRICK JESCHKE | 11287 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| FREDRICK JOHNSON | 131 CAMPBELL RD | | | | BUFFALO | NY | 14215-2907 |
| FREDRICK JOHNSON | 6290 LITTLE LAKE GENEVA RD | | | | KEYSTONE HEIGHTS | FL | 32656-9224 |
| FREDRICK JOHNSON JR | 2617 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1428 |
| FREDRICK JONES | 1935 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| FREDRICK KELLOGG | 2564 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| FREDRICK KENNEDY | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDRICK KERKSTRA | 7258 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9411 |
| FREDRICK KLEIN | 2660 HIGHWAY E | | | | SILEX | MO | 63377-3236 |
| FREDRICK KLEINERT | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8429 |
| FREDRICK KLEPPER | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| FREDRICK KNOPF | 21844 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2583 |
| FREDRICK LAMPMAN | 4085 WILLOW RD | | | | WILSON | NY | 14172-9522 |
| FREDRICK LANGBEIN JR | BRYNWOOD APTS 1A APT 2 | | | | OLD BRIDGE | NJ | 08857 |
| FREDRICK LAUPAN | 7415 W VIEW DR | | | | WIND LAKE | WI | 53185-1935 |
| FREDRICK LAWMASTER | 728 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| FREDRICK MADDOX | 2131 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3127 |
| FREDRICK MALOY | 2801 S DORT HWY | | | | FLINT | MI | 48507 |
| FREDRICK MARASUS | 38206 CHARWOOD DR | | | | STERLING HTS | MI | 48312-1225 |
| FREDRICK MARTIN | 820 PRINCETON RD | | | | JANESVILLE | WI | 53546-1712 |
| FREDRICK MAURY | 1087 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5905 |
| FREDRICK MC DONALD | 2940 BUTTRICK AVE SE | | | | ADA | MI | 49301-9344 |
| FREDRICK MOORE | 2730 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| FREDRICK MOSLEY | 917 GLEN EAGLE LN | | | | FORT WAYNE | IN | 46845-9501 |
| FREDRICK MOSSBURG | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| FREDRICK MUGRAGE | 8310 RUSSELL LN | | | | CLEVELAND | OH | 44144-1134 |
| FREDRICK MURRAY | 6418 EAGLE RIDGE DR | | | | KALAMAZOO | MI | 49004-8678 |
| FREDRICK MYERS | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| FREDRICK NEEDLER | 813 S BROADWAY ST | | | | PENDLETON | IN | 46064-9004 |
| FREDRICK NELSON | 1701 ROSEMARY RD | | | | NEW BERN | NC | 28562-4931 |
| FREDRICK NETHERCUTT | 1321 S 24TH ST | | | | LAFAYETTE | IN | 47905-2059 |
| FREDRICK NOLPH | 10121 HAINES CREEK R.D VILLAGE C.R. | 44 EAST LOT 17 | | | LEESBURG | FL | 34788 |
| FREDRICK PACE | 5899 E 950 N | | | | DENVER | IN | 46926-9265 |
| FREDRICK PATTINSON I I | 13044 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| FREDRICK PEPLINSKI | 9101 S NASH RD | | | | MAPLE CITY | MI | 49664-9746 |
| FREDRICK PINNEO | 5066 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| FREDRICK POLIDAN | 16063 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| FREDRICK POSKIE | 11745 WILDWING RD | | | | PLYMOUTH | MI | 48170-3615 |
| FREDRICK PRIEST | 565 S MASON RD | SUITE 132 | | | KATY | TX | 77450 |
| FREDRICK RADELT | 2825 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9769 |
| FREDRICK REES | 11046 W SHERMAN LN | | | | LAKE | MI | 48632-9409 |
| FREDRICK REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK RINGLE | 4798 E HAYES RD | | | | ITHACA | MI | 48847-9547 |
| FREDRICK ROEDER | 7262 DENTON HILL RD | | | | FENTON | MI | 48430-9479 |
| FREDRICK RUMERY | 5375 BRADEN RD | | | | BYRON | MI | 48418-9758 |
| FREDRICK RUTTERBUSH | 898 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2940 |
| FREDRICK S CORNELIUS | 1715 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1716 |
| FREDRICK SANTELL | 735 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 |
| FREDRICK SCHANK | 1761 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| FREDRICK SCHMIDT | 7958 ALMONT RD | | | | ALMONT | MI | 48003-8707 |
| FREDRICK SCHUKNECHT | 435 MCINTOSH RD | | | | ORMOND BEACH | FL | 32174-5355 |
| FREDRICK SCHULTZ | 3003 WHISPER FERN ST | | | | SAN ANTONIO | TX | 78230-3541 |
| FREDRICK SCHWEER | 580 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| FREDRICK SCHWENGELS | 2630 E GRANDVIEW DR | | | | MILTON | WI | 53563-9419 |
| FREDRICK SELL | 3312 SUMMERCOURT DR | PHASE III | | | JONESBORO | GA | 30236 |
| FREDRICK SHAW | 5226 12TH AVE E | | | | TUSCALOOSA | AL | 35405-5101 |
| FREDRICK SHEAHAN | G 2204 SOUTH DYE ROAD | | | | FLINT | MI | 48532 |
| FREDRICK SHOOK | 19360 UPPER MASSIE ROAD | | | | CHASSELL | MI | 49916-9203 |
| FREDRICK SMITH JR | PO BOX 206 | | | | MELVERN | KS | 66510-0206 |
| FREDRICK SPEARING | 43538 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2163 |
| FREDRICK SPECHT | PO BOX 116 | 120 E MAPLE ST | | | WEST ELKTON | OH | 45070-0116 |
| FREDRICK STURGEON | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| FREDRICK SZEDLAK | 12678 SHAFTSBURG RD | | | | PERRY | MI | 48872-8116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK THIES | 10615 LAKEFRONT DR | | | | NORWALK | CA | 90650-3407 |
| FREDRICK THOMPSON | 6879 E CLIFTON RD | | | | ALBANY | IN | 47320-9765 |
| FREDRICK TIER | 9109 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| FREDRICK TRACY | 5250 NE MAYBROOK RD | | | | LEES SUMMIT | MO | 64064-1121 |
| FREDRICK TURNER | 2454 TAYLOR ST | | | | DETROIT | MI | 48206-2064 |
| FREDRICK VAN HORN | 24050 GREENHILL RD | | | | WARREN | MI | 48091-3303 |
| FREDRICK VIAU | 206 S CAMPHOR LOOP | | | | AVON PARK | FL | 33825-3457 |
| FREDRICK VIERS | 6607 HELWIG DR | | | | DAYTON | OH | 45424-3551 |
| FREDRICK WARD | 144 WAYMONT DR | | | | MONTICELLO | KY | 42633-6326 |
| FREDRICK WILSON | 38 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2012 |
| FREDRICK WRIGHT | 6331 OAK LEAF TRL | | | | LINDEN | MI | 48451-8633 |
| FREDRICK, BRUCE ALAN | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| FREDRICK, CAROLYN S | 2216 LANGFORD LANE | | | | AVON | OH | 44011-1600 |
| FREDRICKA BAKI | 10000 ALLEN RD | | | | ALLEN PARK | MI | 48101-1214 |
| FREDRICKA FRIDAY | 9528 ARTESIAN ST | | | | DETROIT | MI | 48228-1336 |
| FREDRICKS, JOHN A | 2219 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1177 |
| FREDRICKS, SARAH VIRGINIA | 5502 HICKORY RIDGE DR | | | | BOSSIER CITY | LA | 71111-5521 |
| FREDRICKS-MASSE CYNTHIA | 71 HUMBOLDT AVE | | | | PROVIDENCE | RI | 02906-4519 |
| FREDRICKSON MOTOR EXPRESS CORP | PO BOX 5369 | | | | CHARLOTTE | NC | 28299-5369 |
| FREDRICKSON, MILFORD D | 2196 MCLAREN STREET | | | | BURTON | MI | 48529-2181 |
| FREDRICO ALVARADO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| FREDRIKSEN, ROBERT JAMES | 29848 BARKLEY ST | | | | LIVONIA | MI | 48154-3718 |
| FREDRYK, JAMES | 30958 STONE RIDGE DR APT 13302 | | | | WIXOM | MI | 48393-3872 |
| FREDS FAST FREIGHT INC | 855 S BENSON RD | | | | FRANKFORT | KY | 40601-9780 |
| FREDY ARIAS | 1520 BRITTANY LN | | | | MANSFIELD | TX | 76063-7901 |
| FREDY CARLTON | 8883 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1801 |
| FREDY GUEST | 10454 REESE RD | | | | BIRCH RUN | MI | 48415-9470 |
| FREDY HESTER | 1817 E 49TH ST | | | | ANDERSON | IN | 46013-2803 |
| FREE BRIDGE AUTO SERVICE | 1400 RICHMOND RD | | | | CHARLOTTESVILLE | VA | 22911-3509 |
| FREE CONGRESS FOUNDATION | 717 2ND ST NE | | | | WASHINGTON | DC | 20002-4307 |
| FREE JILL | 5608 STONE CLIFF CT | | | | DALLAS | TX | 75287-7535 |
| FREE SIDNEY | 12966 NW MYERS ANN ST | | | | BRISTOL | FL | 32321-3355 |
| FREE STATE AUTO & TRUCK SERVICE | 9142 EDGEWORTH DR | | | | CAPITOL HEIGHTS | MD | 20743-3713 |
| FREE, ALAN ROBERT | 9890 ROAD 124 | | | | PAULDING | OH | 45879-9139 |
| FREE, BILLY C | 4304 E HALL DR | | | | GAINESVILLE | GA | 30507-7703 |
| FREE, CARLTON | 6414 HWY 70 | | | | MEAD | OK | 73449 |
| FREE, JAMES R | 2896 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| FREE, NATALIE P | 680 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| FREE, ROBERT EVERETT | 50 MARY JANE LN | | | | ELKTON | MD | 21921-3557 |
| FREE, STEWART J | 5189 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9743 |
| FREE-LANCE REPORTERS, INC | PO BOX 297 | | | | ROSEVILLE | MI | 48066-0297 |
| FREEBERY | 32 BARLEY GLEN CT | | | | HOCKESSIN | DE | 19707-3403 |
| FREEBERY, DANIEL P | 21 WYNDOM CIR | | | | HOCKESSIN | DE | 19707-2513 |
| FREEBORG DALE II | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| FREEBORG II, DALE THEODORE | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| FREEBORN, CRAIG S | 5301 VICKSBURG DR | | | | ARLINGTON | TX | 76017-4943 |
| FREEBORN, GLENN R | 6788 HAZARD RD | | | | FENTON | MI | 48430-9219 |
| FREEBORN, HELENA M | 5755 KNOX BOULEVARD | | | | BROOK PARK | OH | 44142-2321 |
| FREEBOROUGH AUTOMOTIVE, INC. | SHERRILL FREEBOROUGH | 1728 W GRAND RIVER AVE | | | OKEMOS | MI | 48864-5825 |
| FREEBOROUGH AUTOMOTIVE, INC. | SHERRILL A FREEBOROUGH | 1728 W GRAND RIVER AVE | | | OKEMOS | MI | 48864-5825 |
| FREEBOROUGH SHERRILL | 2929 ACORN LN | C/O SATURN OF OKEMOS | | | HOWELL | MI | 48843-7323 |
| FREEBURG, COLLEEN MC BRIEN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| FREEBURG, JEFFREY C | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| FREEBURGER, DANIEL P | 8418 BEDFORD ROAD | | | | PASADENA | MD | 21122-2702 |
| FREEBURY, JAMES V | 548 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8739 |
| FREED BUD | 134 SOUTH DR | | | | PITTSBURGH | PA | 15238-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREED HARDEMAN UNIVERSITY | BUSINESS OFFICE | 158 E MAIN ST | | | HENDERSON | TN | 38340-2306 |
| FREED NEAL | FREED, NEAL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FREED, LARRY P | 2005 S HOLLISTER RD | | | | OVID | MI | 48866-8710 |
| FREED, LORRAINE J | 8440 W FILLMORE RD | | | | SUMNER | MI | 48889-9742 |
| FREED, RICHARD J | 25895 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2725 |
| FREED, RODNEY N | 1310 DREW LN | | | | YORKTOWN | IN | 47396-9814 |
| FREEDA BULLOCK | 2833 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46203-5535 |
| FREEDA DYER | HC 67 BOX 170 | | | | KIAHSVILLE | WV | 25534-9500 |
| FREEDA F MCCARLEY | CGM IRA CUSTODIAN | 506 HURON HILLS DR | | | EAST TAWAS | MI | 48730-9528 |
| FREEDA GRANT | 66 DOMICILIO AVE | | | | ORMOND BEACH | FL | 32174-3917 |
| FREEDA MCCARLEY LALONDE TTEE | FBO WALTER MCCARLEY | U/A/D 06/17/91 | 506 HURON HILLS DR | | EAST TAWAS | MI | 48730-9528 |
| FREEDA MUNDY | 320 N MILL ST | | | | FAIRMOUNT | IN | 46928-1635 |
| FREEDA PARSON | 365 LECHNER AVE | | | | COLUMBUS | OH | 43223-1119 |
| FREEDA PROFFIT | 1395 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| FREEDA REID | 301 ALABAMA AVE NE | | | | HANCEVILLE | AL | 35077-5630 |
| FREEDERS, JOAN L | 49 ESTATE DRIVE | | | | BROOKVILLE | OH | 45309-9263 |
| FREEDMAN GROUP | 1950 SPECTRUM CIRT STE B316 | | | | MARIETTA | GA | 30067 |
| FREEDMAN, MARTIN M | 616 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6070 |
| FREEDOM ALLIANCE | 22570 MARKEY CT STE 240 | | | | DULLES | VA | 20166-6919 |
| FREEDOM AUTOMOTIVE OF NORTHAMPTON | 5806 PALOMA DR | | | | SPRING | TX | 77389-4462 |
| FREEDOM CENTER | 50 E FREEDOM WAY | | | | CINCINNATI | OH | 45202-3413 |
| FREEDOM CHEVROLET | 13483 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78249-2207 |
| FREEDOM CHEVROLET | | | | | SAN ANTONIO | TX | 78249 |
| FREEDOM CHEVROLET | 8008 MARVIN D LOVE FWY | | | | DALLAS | TX | 75237-3450 |
| FREEDOM CHEVROLET | 13483 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78249-2207 |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | 625 S SPRINGFIELD ST RTE 4 | | | | VIRDEN | IL | 62690 |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | 625 S SPRINGFIELD ST RTE 4 | | | | VIRDEN | IL | |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | GARY JARVIS | 625 S SPRINGFIELD ST RTE 4 | | | VIRDEN | IL | 62690 |
| FREEDOM CHEVROLET-PONTIAC, INC. | 7052 W 48TH ST | | | | FREMONT | MI | 49412-9508 |
| FREEDOM CHEVROLET-PONTIAC, INC. | STEVEN JOHNSON | 7052 W 48TH ST | | | FREMONT | MI | 49412-9508 |
| FREEDOM COMMUNICATIONS | DOREEN WADE | 17666 FITCH | | | IRVINE | CA | 92614-6022 |
| FREEDOM COMMUNICATIONS INC | SUITE 506 REPUBLIC PLAZA 200 S 7TH STREET | | | | LOUISVILLE | KY | 40202 |
| FREEDOM ELECTRIC CUSTOM CONTROLS & DESIGNING INC | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 |
| FREEDOM ELECTRICAL CONTRACTORS | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 |
| FREEDOM ELECTRICAL CONTRACTORSINC | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 |
| FREEDOM ENERGY | 1015 WATERWOOD PKWY STE G | | | | EDMOND | OK | 73034-5325 |
| FREEDOM EXPRESS INC | 2975 MORAINE DR | | | | BRIGHTON | MI | 48114-9218 |
| FREEDOM FABRICATING & DESIGN INC | G5254 N SAGINAW ST | | | | FLINT | MI | 48505-1666 |
| FREEDOM FABRICATING INC | 5254 S SAGINAW RD | | | | FLINT | MI | 48507-4468 |
| FREEDOM FREIGHT SERVICES INC | PO BOX 43892 | | | | ATLANTA | GA | 30336-0892 |
| FREEDOM INSTITUTE | 19600 WEST MCNICHOLS | | | | DETROIT | MI | 48219 |
| FREEDOM PONTIAC BUICK GMC | JOSEFINA HOOKER | 5251 E 42ND ST | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, IN | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, INC | JOSEFINA HOOKER | 5251 E 42ND ST | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, INC. | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| FREEDOM TECHNOLOGIES CORP | 10370 CITATION DR STE 200 | | | | BRIGHTON | MI | 48116-6570 |
| FREEDOM TRANSPORT INC | PO BOX 7107 | | | | STATESVILLE | NC | 28687-7107 |
| FREEDOM TRANSPORTATION GROUP INC | 28510 HILDEBRANDT ST | | | | ROMULUS | MI | 48174-2706 |
| FREEDOM WEEKEND ALOFT INC | 419 SE MAIN ST STE 400 | | | | SIMPSONVILLE | SC | 29681-2677 |
| FREEDOM WEEKEND ALOFT INC | 1990 AUGUSTA ST STE 202 | | | | GREENVILLE | SC | 29605-6510 |
| FREEDOM WORKS | 1775 PENNSYLVANIA AVE NW GJ | 11TH FL UPTD PER LTR 10/03/06 | | | WASHINGTON | DC | 20006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEFIA STRIBLING | 213 E HEMPHILL RD | | | | FLINT | MI | 48507-2626 |
| FREEH WILLIAM L | 13329 OAKWOOD DR | | | | ROCKVILLE | MD | 20850-3411 |
| FREEHILLS | MLC CENTRE 19-29 MARTIN PLACE | | | SYDNEY NSW 2000 AUSTRALIA | | | |
| FREEHLING, ROBERT H | 13827 NOTESTINE ROAD | | | | GRABILL | IN | 46741-9453 |
| FREEHOLD CARTAGE INC | PO BOX 5010 | | | | FREEHOLD | NJ | 07728-5010 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, I | 4404 ROUTE 9 SOUTH | | | | FREEHOLD | NJ | 07728 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, INC. | ROBERT THUGUT | 4404 ROUTE 9 SOUTH | | | FREEHOLD | NJ | 07728 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, INC. | 4404 ROUTE 9 SOUTH | | | | FREEHOLD | NJ | 07728 |
| FREEK'S GARAGE  INC. | 321 S HIGHLAND AVE | | | | FULLERTON | CA | 92832-2305 |
| FREEL, DAVID D | 7201 SECOND ST | | | | UNION LAKE | MI | 48324 |
| FREEL, GLEN D | 4078 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| FREEL, MICHELE A | 3381 W 104TH ST | | | | GRANT | MI | 49327-8648 |
| FREEL, RICHARD ALLEN | 11130 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| FREELA LAWSON | 10003 MCINTYRE RD | | | | BROOKSVILLE | FL | 34601-5108 |
| FREELAN WRIGHT | 3700 S. WESTPORT AVE. #2988 | | | | SIOUX FALLS | SD | 57106 |
| FREELAND ADKINS | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| FREELAND CHEVROLET | 5333 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013-3109 |
| FREELAND CHEVROLET, LLC | BERNARD FREELAND | 5333 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013-3109 |
| FREELAND SR, GARY A | PO BOX 189 | | | | RICHMOND | MI | 48062-0189 |
| FREELAND, DAVID F | 3301 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| FREELAND, MARIELLEN C | 110 MERIDIAN CT | | | | FRANKLIN | TN | 37069-1803 |
| FREELAND, RONALD L | 7353 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| FREELAND, STEVEN L | 437 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1310 |
| FREELS, JOHN | 5244 EUREKATON RD | | | | WHITEVILLE | TN | 38075-6026 |
| FREELS, LANDUS O | 3538 BABSON STREET | | | | DAYTON | OH | 45403-2816 |
| FREELS, LUCY E | 106 JANNIE LANE | | | | LANSING | TN | 37770-7770 |
| FREELS, TIMOTHY D | 6403 WOODSEDGE CT | | | | DAYTON | OH | 45449-3418 |
| FREELS, WILLIAM A | 24401 SILVER CREEK WAY | | | | TEHACHAPI | CA | 93561-7066 |
| FREEMAN | 2200 CONSULATE DR | | | | ORLANDO | FL | 32837-8364 |
| FREEMAN | 8801 AMBASSADOR ROW | | | | DALLAS | TX | 75247-4622 |
| FREEMAN | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1436 |
| FREEMAN | 3323 N PANAM EXPY STE 120 | | | | SAN ANTONIO | TX | 78219-2302 |
| FREEMAN | 1515 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 |
| FREEMAN | 1 WASHINGTON BLVD | | | | DETROIT | MI | 48226-4420 |
| FREEMAN | 909 NEWARK TPKE | | | | KEARNY | NJ | 07032-4308 |
| FREEMAN | 7000 PLACID ST STE 101 | | | | LAS VEGAS | NV | 89119-4239 |
| FREEMAN | 2000 EASTON BLVD | | | | DES MOINES | IA | 50317-2544 |
| FREEMAN | 9900 BUSINESS PKWY | | | | LANHAM | MD | 20706-1847 |
| FREEMAN | 901 E SOUTH ST | | | | ANAHEIM | CA | 92805-5347 |
| FREEMAN | 850 SPICE ISLANDS DR | | | | SPARKS | NV | 89431-7103 |
| FREEMAN & CASTILLON | 1620 SANTA URSULA AVE STE 2 | | | | LAREDO | TX | 78040-3864 |
| FREEMAN ALBERT W OR OLIVE V | 3352 MELLS RD | | | | DORSET | OH | 44032-9802 |
| FREEMAN ANDREWS JR | 7800 E JEFFERSON AVE APT 1535 | | | | DETROIT | MI | 48214-3727 |
| FREEMAN AUDIO VISUAL SOLUTIONS | 4545 W DAVIS ST | | | | DALLAS | TX | 75211-3422 |
| FREEMAN AUTEN | 203 PATRICIA RD | | | | MADISON | AL | 35758-1416 |
| FREEMAN AUTOMOTIVE SERVICE | 3004 VAUGHN RD | | | | MONTGOMERY | AL | 36106-2732 |
| FREEMAN BAILEY | 10999 FERNWAY DR | | | | MANTUA | OH | 44255-9225 |
| FREEMAN BOECK | 700 8TH AVE APT 218 | | | | MONROE | WI | 53566-4012 |
| FREEMAN BRADY | 7244 DRIFTWOOD DR | | | | FENTON | MI | 48430-4308 |
| FREEMAN BRAMMER | PO BOX 75 | | | | MIDWAY | WV | 25878-0075 |
| FREEMAN BROADSTREET | 7266 E COUNTY ROAD 325 N | | | | COATESVILLE | IN | 46121-8990 |
| FREEMAN CHARLES S CO INC | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 |
| FREEMAN COMPANIES | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 |
| FREEMAN CORETTA | 3709 HASTINGS COURT | | | | WHITE PLAINS | MD | 20695-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN CROCHERON | 10 FERRIS ST APT 304 | | | | HIGHLAND PARK | MI | 48203-2924 |
| FREEMAN CUPP | HC 62 BOX 770 | | | | MIRACLE | KY | 40856-9708 |
| FREEMAN DECOR/NASHVL | 120 SPENCE LN | | | | NASHVILLE | TN | 37210-2507 |
| FREEMAN DECORATING COMPANY | 445 E GLENDALE AVE | | | | SPARKS | NV | 89431-5832 |
| FREEMAN DECORATING SERVICES INC | 1000 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2309 |
| FREEMAN ELDRIDGE JR | 403 E NICHOLS ST | | | | SPRING HILL | KS | 66083-8505 |
| FREEMAN FLOWERS | 944 W FENNWOOD CIR | | | | N MUSKEGON | MI | 49445-2483 |
| FREEMAN FREEMAN & SALZMAN PC | FL 45 | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611-5697 |
| FREEMAN GAY | 6122 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| FREEMAN GUNTER JR | 37565 SCOTSDALE CIR APT 203 | BLD 1 | | | WESTLAND | MI | 48185-5706 |
| FREEMAN H HUNNICUTT AND | LINDA H JOLLY JTWROS | 619 OPAL STREET EXT | | | HARTWELL | GA | 30643 |
| FREEMAN HUDGINS | 1639 ROUTE 166 | | | | CREAL SPRINGS | IL | 62922-4220 |
| FREEMAN JAMES | 2015 DANA DR | | | | POCAHONTAS | AR | 72455-1708 |
| FREEMAN JASON & JODI | FREEMAN, JASON | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| FREEMAN JENNISON | 9996 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| FREEMAN JESSE | 1902 RING ST | | | | SAGINAW | MI | 48602-1187 |
| FREEMAN JON | 12220 S CHEYENNE DR | | | | PALOS HEIGHTS | IL | 60463-1654 |
| FREEMAN JONATHAN P | 2061 STATE ROUTE 193 | | | | DORSET | OH | 44032-9719 |
| FREEMAN JONATHAN P | 3855 MELLS RD | | | | DORSET | OH | 44032-9751 |
| FREEMAN KENT | 4899 FOREST RIDGE DR | | | | HICKORY | NC | 28602-9117 |
| FREEMAN LARRY | 5000 BUTTE ST LOT 20 | | | | BOULDER | CO | 80301-2236 |
| FREEMAN LEDBETTER | 635 NOGALES TRL | | | | MIAMISBURG | OH | 45342-2207 |
| FREEMAN MANUFACTURING & SUPPLY | 1101 MOORE RD | | | | AVON | OH | 44011-4043 |
| FREEMAN MC DONALD | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| FREEMAN MCKENZIE PC | 75 N GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48046 |
| FREEMAN MFG & SUPPLY CO | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2758 |
| FREEMAN MFG/ROSEVILL | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2758 |
| FREEMAN MICHAEL | 2787 JOHN F KENNEDY BLVD APT 414 | | | | JERSEY CITY | NJ | 07306-5564 |
| FREEMAN NORMAN | 19 ROCHELLE TER | | | | MOUNT VERNON | NY | 10550-1127 |
| FREEMAN OVERTON | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| FREEMAN PERKINS | 432 N 3RD AVE | | | | SAGINAW | MI | 48607-1430 |
| FREEMAN PONTIAC (ASSOCIATES LEASING) | 2312 TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 |
| FREEMAN PONTIAC-BUICK-GMC | 501 WEST SATE HWY 114 | | | | GRAPEVINE | TX | 76092 |
| FREEMAN PONTIAC-BUICK-GMC | 501 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-4078 |
| FREEMAN PRICE | 2122 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| FREEMAN RUSSELL | PO BOX 12232 | | | | CINCINNATI | OH | 45212-0232 |
| FREEMAN SHELBY | 1908 E MYRRH ST | | | | COMPTON | CA | 90221-3521 |
| FREEMAN SIMPSON JR | PO BOX 120 | | | | BAGDAD | FL | 32530-0120 |
| FREEMAN SMITH | PO BOX 267 | | | | HILLSBORO | AL | 35643-0267 |
| FREEMAN TECHNOLOGY | BOULTERS FARM CENTRE WELLAND | MAIVERN WORCESTERSHIRE WR136LE | | UNITED KINGDOM GREAT BRITAIN | | | |
| FREEMAN THOMAS IV | 1493 MERCER DR | | | | OKEMOS | MI | 48864-3045 |
| FREEMAN WENDELL SR | 1091 COACH WAY | | | | MCKINLEYVILLE | CA | 95519-8927 |
| FREEMAN WILLIAM | 9038 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| FREEMAN WILLINGHAM | 3302 S SAGINAW ST | | | | FLINT | MI | 48503-4144 |
| FREEMAN WOODS | 4011 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4521 |
| FREEMAN WOODY | 3605 AUGUSTA CV | | | | JONESBORO | AR | 72404-6825 |
| FREEMAN YON | 7520 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2279 |
| FREEMAN'S AUTO REPAIR SERVICE | 847 S STATE ST | | | | JACKSON | MS | 39201-5909 |
| FREEMAN'S MOBIL INC. | 8301 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33702-3501 |
| FREEMAN, AARON | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 |
| FREEMAN, ADAM J | 235 EAGLE WAY | | | | SOUTH LYON | MI | 48178-2037 |
| FREEMAN, ALLEN L | 1866 HEATHERTON DR | | | | HOLT | MI | 48842-1500 |
| FREEMAN, AMAMDA L | 4151 HOLT RD | | | | HOLT | MI | 48842-1754 |
| FREEMAN, AMANDA L | 208 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104-0841 |
| FREEMAN, AMY MARIE | 208 MANCHESTER DR | | | | DEWITT | MI | 48820-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN, ANITA | 1139 SILVER MOON TRL | | | | LITHIA SPRINGS | GA | 30122-3967 |
| FREEMAN, ANTHONY | 3941 MILLSTONE RD | | | | COLUMBUS | OH | 43207-4628 |
| FREEMAN, ANTHONY | 26 CURRANT DR | | | | NEWARK | DE | 19702-2852 |
| FREEMAN, BENJAMIN | APT 1020 | 3708 VALLEY VIEW LANE | | | IRVING | TX | 75062-2505 |
| FREEMAN, BERNARD R | 1500 HARVEST LN | | | | YPSILANTI | MI | 48198-3317 |
| FREEMAN, BETTY | 110 GULF STREAM ST | | | | GALLATIN | MO | 64640-6361 |
| FREEMAN, BRANDY | 917 WEST LAPEER STREET | | | | LANSING | MI | 48915-1947 |
| FREEMAN, BRENDA L | 16 MARSHALL ST APT 5H | | | | IRVINGTON | NJ | 07111-8606 |
| FREEMAN, BRIAN K | PO BOX 681-682 | | | | RIVERSIDE | MO | 64168 |
| FREEMAN, CASSANDRA L | 6721 SEXTON COURT | | | | FAYETTEVILLE | NC | 28314-6454 |
| FREEMAN, CASSIUS E | PO BOX 3204 | | | | BRENTWOOD | TN | 37024-3204 |
| FREEMAN, CATHERINE | 214 CHARLES ST | | | | ANN ARBOR | MI | 48103-2906 |
| FREEMAN, CHARLES CO INC | 3527 HARLEM RD | | | | BUFFALO | NY | 14225 |
| FREEMAN, CHRISTOPHER M | 6329 S KRUEGER DR | | | | BELOIT | WI | 53511-9070 |
| FREEMAN, CLARA W | 1238 DOUGLAS DR. | | | | RAYMOND | MS | 39154-8798 |
| FREEMAN, CLARK A | 11864 DIAMOND DR | | | | SHELBY TWP | MI | 48315-1774 |
| FREEMAN, CLARK J | 6126 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| FREEMAN, CLAUDIE J | 471 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| FREEMAN, CONRAD A | 29 GIBSON AVE | | | | MANSFIELD | OH | 44907-1315 |
| FREEMAN, CRAIG A | 4407 THUNDERMUG ROAD | | | | GRAYLING | MI | 49738-7176 |
| FREEMAN, CRAIG B | 3213 COBBLE ST | | | | NASHVILLE | TN | 37211-7914 |
| FREEMAN, CURTIS J | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| FREEMAN, DARLA A | 1919 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3324 |
| FREEMAN, DARYL W | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| FREEMAN, DAVID A | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| FREEMAN, DENIKIA N | 986 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| FREEMAN, DENISHA DF | PO BOX 29055 | | | | ECORSE | MI | 48229-0055 |
| FREEMAN, DIANE L | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| FREEMAN, DONALD | | | | | | | |
| FREEMAN, DONALD CECIL | 46527 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5635 |
| FREEMAN, DONALD F | 32 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| FREEMAN, DONALD L | 2310 E SYCAMORE ST | | | | TONGANOXIE | KS | 66086-8300 |
| FREEMAN, DONNELL | PO BOX 72 | | | | FLOVILLA | GA | 30216-0072 |
| FREEMAN, EARL | 4635 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3516 |
| FREEMAN, EARL L | 6400 S DIXIE HWY LOT 115 | | | | ERIE | MI | 48133 |
| FREEMAN, EDWARD M | 2976 STANTON RD | | | | OXFORD | MI | 48371-5827 |
| FREEMAN, ELBERT | 9336 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619-7423 |
| FREEMAN, ELIZABETH A | 434 CEDAR DRIVE | | | | CORTLAND | OH | 44410-1322 |
| FREEMAN, ELLIS W | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| FREEMAN, ERMA M | 135 POTOMAC | | | | NILES | OH | 44446-2119 |
| FREEMAN, EULA MAE | 3755 KATHRYN DR SW | | | | ATLANTA | GA | 30331-5326 |
| FREEMAN, FLOYD L | 2431 AUBRIE CIRCLE | | | | VAN BUREN | AR | 72956-6938 |
| FREEMAN, GERALD E | 3175 FISHER RD | | | | HOWELL | MI | 48855-6737 |
| FREEMAN, GERALD W | PO BOX 1295 | | | | SPRING HILL | TN | 37174-1295 |
| FREEMAN, GERRIE L | 1919 EMERSON AVE APT C | | | | DAYTON | OH | 45406-4889 |
| FREEMAN, GERRY W | 2638 LETCHWORTH | | | | TOLEDO | OH | 43606 |
| FREEMAN, GLENN MAX | 821 STEVENS DR | | | | OWOSSO | MI | 48867-1946 |
| FREEMAN, HENRY B | PO BOX 1853 | | | | LIMA | OH | 45802-1853 |
| FREEMAN, JACK C | 243 NARVAEZ DRIVE | | | | TITUSVILLE | FL | 32780-5627 |
| FREEMAN, JAMES P | 1339 FROMM DR | | | | SAGINAW | MI | 48638-5420 |
| FREEMAN, JARVIS T | 649 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| FREEMAN, JERRY D | 5350 LOUISVILLE RD LOT 168 | | | | BOWLING GREEN | KY | 42101-7238 |
| FREEMAN, JESSICA | 300 TERRY RD | | | | SOMERVILLE | TN | 38068-5785 |
| FREEMAN, JESSIE L | 6309 COUNTY ROAD 92 | | | | NEWELL | AL | 36280-4906 |
| FREEMAN, JOEY E | 375 STEWART AVE NW | | | | WARREN | OH | 44483-4483 |
| FREEMAN, JOHN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, JOHN D | 5546 W OHIO ST | | | | INDIANAPOLIS | IN | 46224-8720 |
| FREEMAN, JOHN J | 2611 LAKE RD | | | | RANSOMVILLE | NY | 14131-9656 |
| FREEMAN, JOHN L | 33615 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-4145 |
| FREEMAN, JOHNNY | 103 CARMINE CIR APT C | | | | MADISON | AL | 35758-7404 |
| FREEMAN, JOSEPH R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FREEMAN, JOSEPH T | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| FREEMAN, JOSHUA A | APT 207 | 1600 TOWN COMMONS DRIVE | | | HOWELL | MI | 48855-6807 |
| FREEMAN, JOSHUA D | 8340 E 13TH ST | | | | TULSA | OK | 74112-7910 |
| FREEMAN, JOYCE C | 1614 KNOWLES ST | | | | YPSILANTI | MI | 48198-6541 |
| FREEMAN, KARL ALEXANDER | 3527 EAGLE DRIVE | | | | CHAMBERSBURG | PA | 17202-9772 |
| FREEMAN, KATRICE | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| FREEMAN, KEITH P | 26918 NELSON AVE | | | | ROMULUS | MI | 48174-9509 |
| FREEMAN, KELLY M | 12345 PAISLEY DR | | | | LOVES PARK | IL | 61111-8911 |
| FREEMAN, KELLY M | 15208 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| FREEMAN, KELVIN L | 22065 ROXFORD ST | | | | DETROIT | MI | 48219-2326 |
| FREEMAN, KEVIN ANDRE | 20520 PLYMOUTH RD APT C9 | | | | DETROIT | MI | 48228-1251 |
| FREEMAN, KRISTEN M | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| FREEMAN, KYLE G | 4635 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3516 |
| FREEMAN, LARRY THOMAS | P.O BOX 325 | | | | RUSSELL'S POINTE | OH | 43348-3348 |
| FREEMAN, LINDA R | PO BOX 36 | | | | GRAY SUMMIT | MO | 63039-0036 |
| FREEMAN, LLOYD | 2919 N BALTIMORE ST | | | | KANSAS CITY | KS | 66104-5220 |
| FREEMAN, LLOYDE C | 20807 147TH ST | | | | BASEHOR | KS | 66007-5122 |
| FREEMAN, LONNIE J | PO BOX 8531 | | | | SHREVEPORT | LA | 71148-8531 |
| FREEMAN, LOUIS | APT 2 | 1055 BURTON STREET | | | BELOIT | WI | 53511-3485 |
| FREEMAN, M TODD | PO BOX 381 | 708 MAPLE STREET | | | SWEETSER | IN | 46987-0381 |
| FREEMAN, MAHALEY MAVIS | 2619 LANDON ST | | | | FLINT | MI | 48504-2789 |
| FREEMAN, MARC A | 100 W 54TH ST | | | | INDIANAPOLIS | IN | 46208-2664 |
| FREEMAN, MARK E | 5315 108TH ST SE | | | | CALEDONIA | MI | 49316-8823 |
| FREEMAN, MARK J | 8704 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1639 |
| FREEMAN, MARK WILLIAM | 4507 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| FREEMAN, MARY E | 19387 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| FREEMAN, MARY L | 3209 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| FREEMAN, MATTHEW VAN BUREN | 826 GOLF DR APT 101 | | | | PONTIAC | MI | 48341-2311 |
| FREEMAN, MAX A | 2384 RED MAPLE DR | | | | TROY | MI | 48098-2249 |
| FREEMAN, MELISSA A | 2856 N 82ND ST | | | | KANSAS CITY | KS | 66109-1541 |
| FREEMAN, MICHAEL | | | | | | | |
| FREEMAN, MICHAEL J | 13 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| FREEMAN, MICHAEL STUART | 9069 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| FREEMAN, MICHELLE E | 1122 HILLGATE WAY | | | | LANSING | MI | 48912-5013 |
| FREEMAN, MITCHEL L | 6503 HIGHWAY K | | | | TROY | MO | 63379-4825 |
| FREEMAN, MORRIS | 3493 FAIRWAY DR | | | | CRETE | IL | 60417-1046 |
| FREEMAN, NICHOLAS | 4112 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| FREEMAN, NORMA J | 154 CASSADY STREET | | | | UMATILLA | FL | 32784-2784 |
| FREEMAN, PATRICIA A | 1114 WOODCHUCK PL | | | | BEAR | DE | 19701-2745 |
| FREEMAN, PATRICK J | 140 EASTSIDE ACRES | | | | TROY | MO | 63379-5331 |
| FREEMAN, PAUL J | 5145 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| FREEMAN, PEGGY ANN | 4835 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| FREEMAN, RANDALL S | 1122 HILLGATE WAY | | | | LANSING | MI | 48912-5013 |
| FREEMAN, RANDOLPH SCOTT | 3517 BENNETT AVE | | | | FLINT | MI | 48506-4703 |
| FREEMAN, ROBERT | 188 CYPRESS TRCE | | | | ROYAL PALM BEACH | FL | 33411-4707 |
| FREEMAN, ROBERT | 1901 14TH ST | | | | NORTH CHICAGO | IL | 60064-1706 |
| FREEMAN, ROBERT C | 709 N GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| FREEMAN, ROBERT S | 19 TAYLOR DR | | | | FALLSINGTON | PA | 19054-2609 |
| FREEMAN, ROGER SCOTT | 12056 GLENMARK TRL | | | | MONTROSE | MI | 48457-9796 |
| FREEMAN, RONALD LEE | 1505 CUTLER ST | | | | BURTON | MI | 48509-2148 |
| FREEMAN, RUBY L | 2265 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN, SANDRA A | 49884 JEAN DR | | | | MACOMB | MI | 48044-6411 |
| FREEMAN, SANDRA D | 2398 DEER PASS WAY | | | | DECATUR | GA | 30035-2719 |
| FREEMAN, SANDRA R | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, SHARON | 8053 CRESCENT PARK DR | | | | GAINESVILLE | VA | 20155-1566 |
| FREEMAN, SHEILA A | 604 MAPLESIDE DR. | | | | TROTWOOD | OH | 45426-2538 |
| FREEMAN, SHEILA M | 2399 DELAVAN DR | | | | COLUMBUS | OH | 43219-1326 |
| FREEMAN, SHELLEY L | 1661 WOODARD AVE APT 414 | | | | CLEBURNE | TX | 76033-7056 |
| FREEMAN, SHIRLEY D | 3666 WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| FREEMAN, SHIRLEY M | 1244 EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| FREEMAN, STACY L | 11864 DIAMOND DR | | | | SHELBY TWP | MI | 48315-1774 |
| FREEMAN, STERLING J | 2207 W 3RD ST | | | | CHESTER | PA | 19013-2519 |
| FREEMAN, SYLVIA | 2154 SPRINGDALE RD SW | | | | ATLANTA | GA | 30315-6116 |
| FREEMAN, TAMMY LYNN | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |
| FREEMAN, TESSA RENAY | 815 MERCER CT | | | | ROCHESTER HILLS | MI | 48307-3091 |
| FREEMAN, THOMAS H | 56380 SHAKESPEARE DR | | | | MACOMB | MI | 48042-6226 |
| FREEMAN, TIM | 30 FREEMAN LN | | | | OIL TROUGH | AR | 72564 |
| FREEMAN, TIMOTHY E | 51050 GOLD RIDGE LN | | | | CANTON | MI | 48188-3402 |
| FREEMAN, TIMOTHY THOMAS | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |
| FREEMAN, TODD W | 823 MAYBANK LOOP | | | | THE VILLAGES | FL | 32162-8783 |
| FREEMAN, TRACY RENEE | 822 OHIO AVE | | | | KANSAS CITY | KS | 66101-3222 |
| FREEMAN, TRAVIS H | 615 FRY ST | | | | FORT WAYNE | IN | 46808-3321 |
| FREEMAN, VETRA | P.O. BOX 323 | | | | FT. MYERS | FL | 33902-0323 |
| FREEMAN, VIRGINIA D | 3749 NEARING RD | | | | ROCHESTER HILLS | MI | 48309-4138 |
| FREEMAN, WARREN E | 911 UNION ST SW | | | | WARREN | OH | 44485-3676 |
| FREEMAN, WAYNE E | 3288 ALDERDALE DR | | | | STERLING HTS | MI | 48310-6930 |
| FREEMAN, WILLIAM H | 414 W MAIN ST | | | | DEWITT | MI | 48820-8951 |
| FREEMAN, WILLIAM H | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, WILLIAM J | 6301 E SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6544 |
| FREEMAN, WILLIAM M | 4466 BIRCH RUN DR | | | | TROY | MI | 48098-4343 |
| FREEMAN, WILLIAM T | 9038 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| FREEMAN, YALONDA M | 1171 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| FREEMAN, YVONNE | 1206 SOUTHRIDGE DR | | | | LANCASTER | TX | 75146-1304 |
| FREEMAN-URBANIAK, JULIE A | 1200 N ORR RD | | | | HEMLOCK | MI | 48626-9420 |
| FREEMAN-WARREN, DONNA M | PO BOX 3306 | | | | WARREN | OH | 44485-0306 |
| FREEMON SCOTT D | APT 2C | 226 WEST 97TH STREET | | | NEW YORK | NY | 10025-5605 |
| FREEMON SCOTT D | GMAM | 767 5TH AVENUE 16TH FLOOR | | | NEW YORK | NY | 10153 |
| FREEMON, CRYSTAL R | 2997 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| FREEMON, SCOTT D | APT 2C | 226 WEST 97TH STREET | | | NEW YORK | NY | 10025-5605 |
| FREENY, RYAN LYNN | 2236 ELMWOOD DR APT 133 | | | | ARLINGTON | TX | 76010-8745 |
| FREEPORT AUTO CLINIC | 113 S VAN BUREN AVE | | | | FREEPORT | IL | 61032-4328 |
| FREEPORT AUTOMOTIVE | 6000 FREEPORT BLVD | | | | SACRAMENTO | CA | 95822-3508 |
| FREEPORT TRANSPORT | PO BOX A | | | | FREEPORT | PA | 16229-0301 |
| FREER I S D | PO BOX X | | | | FREER | TX | 78357-2024 |
| FREER JAMES J | FREER, JAMES J | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| FREER LYNN | 8 CADDY CV | | | | MAUMELLE | AR | 72113-6470 |
| FREER TOOL & DIE INC | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1358 |
| FREER TOOL & DIE INC | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1358 |
| FREER, BARBARA J | 1085 WESTOVER DR SE | | | | WARREN | OH | 44484-2737 |
| FREER, DENNIS P | 11763 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9767 |
| FREER, FLOYD F | 436 N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FREER, MICHAEL | 2700 GORLAD ST | | | | LAKE ORION | MI | 48360-2206 |
| FREER, RAYMOND G | 698 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| FREER, RONALD L | 2889 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| FREER, VERN L | 2125 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1841 |
| FREERK SCHAAFSMA | PO BOX 28 | | | | OLD MISSION | MI | 49673-0028 |
| FREES, CARLENE MARIE | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREES, JAMES V | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| FREES, MARK S | 2427 W JUNIPER RIDGE CT | | | | JANESVILLE | WI | 53545-9621 |
| FREESCALE | FREESCALE SEMICONDUCTOR | FRMLY MOTOROLA SPS | PO BOX 71299 HARIS BANK | | CHICAGO | IL | 60694-0001 |
| FREESCALE SEMICONDUCTOR INC | 2100 E ELLIOTT RD | | | | PHOENIX | AZ | 86248 |
| FREESCALE SEMICONDUCTOR INC | 6501 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78735-8523 |
| FREESCALE SEMICONDUCTOR INC | 28125 CABOT DR STE 100 | | | | NOVI | MI | 48377-2985 |
| FREESCALE SEMICONDUCTOR INC | 2100 E ELLIOT RD | MAIL DROP AZ34/EL706 | | | TEMPE | AZ | 85284-1806 |
| FREESCALE SEMICONDUCTOR, INC. | 6501 W WILLIAM CANNON DR | MD:OE58 | | | AUSTIN | TX | 78735-8523 |
| FREESE ENTER/PLYMTH | 14680 JIB ST | | | | PLYMOUTH | MI | 48170-6013 |
| FREESE RICHARD | 2050 COUNTRY RIDGE PL | | | | BIRMINGHAM | AL | 35243-4320 |
| FREESE V, CHARLES E | 6661 MELDRUM RD | | | | IRA | MI | 48023-2019 |
| FREESE, ANTHONY | | | | | | | |
| FREESE, ANTHONY TODD | 7020 PINCH HWY | | | | CHARLOTTE | MI | 48813-9344 |
| FREESE, CURTIS DALE | 8499 E M 71 LOT 228 | | | | DURAND | MI | 48429-1065 |
| FREESE, GREGORY P | 38564 ALBERT BLVD | | | | CLINTON TWP | MI | 48036-3200 |
| FREESE, LINDA | 13402 INDIAN TRAIL ROAD | | | | ECONOMY | IN | 47339-7339 |
| FREESE-JONES MARYELLA | 4141 S TRENTON AVE | | | | TULSA | OK | 74105-4027 |
| FREESEN & PARTNER GMBH | SCHWALBENNEST 7A | | ALPEN 46519 GERMANY | | | | |
| FREESTONE COUNTY TAX COLLECTOR | PO BOX 257 | | | | FAIRFIELD | TX | 75840-0005 |
| FREESTONE, MELISSA A. | 1213 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| FREESTONE, RUSSELL EUGENE | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| FREEWAY CADILLAC-MAZDA | 843 W RIVERDALE RD | | | | OGDEN | UT | 84405-3716 |
| FREEWAY CHEVROLET | 1150 N 54TH ST | | | | CHANDLER | AZ | 85226-1032 |
| FREEWAY CORP | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4632 |
| FREEWAY CORP | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4632 |
| FREEWAY CORP. | JIM NOBLE | 9301 ALLEN DRIVE | | | DETROIT | MI | 48228 |
| FREEWAY SPORTS CENTER | 3241 W THOMPSON RD | | | | FENTON | MI | 48430-9751 |
| FREEWAY WASHER LIMITED | 1820 MEYERSIDE DR | | MISSISSAUGA CANADA ON L5T 1B4 CANADA | | | | |
| FREEWAY WASHER LTD | 1820 MEYERSIDE DR | | MISSISSAUGA ON L5T 1B4 CANADA | | | | |
| FREEZE, CHARLES M | 11089 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-9654 |
| FREEZE, JUANITA S | 2740 NORTH SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| FREEZE, ROBERT C | 924 PEARSON CIRCLE | UNIT# 2 | | | BOARDMAN | OH | 44512-1705 |
| FREEZE, WAYNE | 5491 BURLINGAME AVE | | | | BUENA PARK | CA | 90621-1523 |
| FREGOE, MICHAEL | 6 MAPLE DR | | | | WARRENTON | MO | 63383-2900 |
| FREGOSA JR, STEVEN | 2104 SW BROOKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-7167 |
| FREHLING, JOHN J | 3490 SPICER DR | | | | SAGINAW | MI | 48603-1758 |
| FREI CHEVROLET, INC. | JAMES GRUNDSTROM | 2653 US HIGHWAY 41 W | | | MARQUETTE | MI | 49855-2256 |
| FREI CHEVROLET, INC. | | | | | | | |
| FREI CHEVROLET, INC. | 2653 US HIGHWAY 41 W | | | | MARQUETTE | MI | 49855-2256 |
| FREI JAMIE MEDFORD | HORSE TAVERN & GRILL | 457 HADDONFIELD ROAD SUITE 710 | | | CHERRY HILL | NJ | 08002 |
| FREI JAMIE MEDFORD | D & M REAL ESTATE LLC | 457 HADDONFIELD ROAD SUITE 710 | | | CHERRY HILL | NJ | 08002 |
| FREI JAMIE MEDFORD | FREI, JAMIE MEDFORD | 210 W WALNUT STREET PO BOX 259 | | | PERKASIE | PA | 18944 |
| FREI JAMIE MEDFORD | HORSE INC | 457 HADDONFIELD ROAD SUITE 710 | | | CHERRY HILL | NJ | 08002 |
| FREI, BRUCE A | 505 WADSWORTH LN | | | | BLOOMFIELD HILLS | MI | 48301-3351 |
| FREI, JAMIE | WILLOW GROVE NAVAL AIR | CONSOLD. BACH. BLDG #609 | | | WILLOW GROVE | PA | 19090 |
| FREIBERG ALVIN | 610 WEBB RD | | | | ELKINS PARK | PA | 19027-2538 |
| FREIBERG ORTHOPAEDIC | PO BOX 701947 | | | | CINCINNATI | OH | 45270-1947 |
| FREIBERG WILLIAM C | EVANS, BRANDY A | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| FREIBERG WILLIAM C | FREIBERG, WILLIAM C | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| FREIBERG, WILLIAM | 32 BROOKSIDE DR | | | | PRINCETON | NJ | 08540-8569 |
| FREIBERGER, JEROME P | 404 KOCH AVENUE | | | | VANDALIA | OH | 45377-1923 |
| FREIBERGER, MICHAEL E | 2485 FOWLER RD | | | | GLENNIE | MI | 48737-9740 |
| FREIBORNE INDUSTRIES CORP | 15 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| FREIBURGER, BLAKE JONATHON | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, BRADY J | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREIBURGER, BRETT JOSEPH | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, CLYDE H | 4350 MARCUS RD | | | | WATERFORD | MI | 48329-1428 |
| FREIBURGER, DALE J | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, DOUGLAS P | 9528 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7034 |
| FREIBURGER, GARY NELSON | 4067 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| FREIBURGER, LONNIE A | 27523 GAIL DR | | | | WARREN | MI | 48093-4924 |
| FREIBURGER, RICHARD A | 7220 WRANGLER TRL | | | | FORT WAYNE | IN | 46835-1814 |
| FREIDA BAILEY | 22765 RICE RD | | | | COPEMISH | MI | 49625-9507 |
| FREIDA BUSSEY | 961 BEAVER RUN | | | | TAVARES | FL | 32778-5628 |
| FREIDA CLARK | 324 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504-5553 |
| FREIDA DICKINSON | APT B104 | 6400 CENTER STREET | | | MENTOR | OH | 44060-4126 |
| FREIDA DINGUS | 6300 B STUMPFS RD | | | | BALTIMORE | MD | 21220 |
| FREIDA FARKAS | 9469 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| FREIDA FULLER | 211 176TH TERRACE DR E | | | | REDINGTON SHORES | FL | 33708-1226 |
| FREIDA HAWKINS | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| FREIDA HIATT | 8639 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9003 |
| FREIDA JOHNSON | 17375 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7447 |
| FREIDA LEONHARDT | 14950 KENT CT | | | | SHELBY TWP | MI | 48315-4444 |
| FREIDA MATTHEWS | 19732 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8497 |
| FREIDA MIXON | 1943 WYBOO AVE | | | | MANNING | SC | 29102-7834 |
| FREIDA RAGLAND | 5412 GUY RD | | | | GUNTERSVILLE | AL | 35976-2956 |
| FREIDA REYNOLDS | 1304 BEVERLY LN | | | | FARMINGTON | MO | 63640-1614 |
| FREIDA SAUNDERS | 145 WASHINGTON CT APT 1 | | | | UKIAH | CA | 95482-6334 |
| FREIDA SAVAGE-CRAIN | 372 S CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| FREIDA SILVERS | 220 W WILLOW ST | | | | ANDERSON | IN | 46012-1669 |
| FREIDA SMITH | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064-1938 |
| FREIDA SMITH | 37637 FIVE MILE RD | #334 | | | LIVONIA | MI | 48154 |
| FREIDA TANT | 403 CALLOWAY CIR | | | | ROCKMART | GA | 30153-3592 |
| FREIDA THOMAS | 3857 SUMPTER AVE | | | | DAYTON | OH | 45414-5223 |
| FREIDA WILLIAMS | 665 BECKENHAM WALK DR | | | | DACULA | GA | 30019-6737 |
| FREIDANK AUTOMOTIVE INC. | 78 BROADWAY | | | | GREENLAWN | NY | 11740-1304 |
| FREIDEL, MICHAEL | 31288 STATE HWY 19 | | | | VERMILLION | SD | 57069 |
| FREIDINGER, JONATHAN | | | | | | | |
| FREIDMAN EVGENY A | BASIN, VLADIMIR | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | DZHANIYEV, MAMED | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TEQUILLA TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PERSIK TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | GRAPPA TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | LACOSTE TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | MURZIK TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | SANGRIA TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | HUBLOT TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | JACK DANIELS TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | VOLBA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | VICTORY TAXI GARAGE INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TWO HUMP TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TUNNEL TAXI MANAGEMENT LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | KROSHKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | KORMILITSA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PIGUET TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | COGNAC TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | CALVADOS TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BLACK LABEL TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PUMO TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BRATISHKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PRAGA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREIDMAN EVGENY A | PRADA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BAZAR TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | DOWNTOWN TAXI MANAGEMENT LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | FREIDMAN, EVGENY | 2 PENN PLAZA | | | NEWARK | NJ | 07105 |
| FREIDMAN EVGENY A | MALINKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PATRON TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | STUDENT TAXI IINC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TORPEDO TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | YADGODKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIE, RANDY A | 481 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| FREIER, BENJAMIN T | 414 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| FREIER, JAMES D | 122 SUNBURST DR. | | | | FAIRBORN | OH | 45324-2533 |
| FREIER, THOMAS E | 3212 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 |
| FREIERMUTH, NEAL S | 893 NY ROUTE #93 | | | | YOUNGSTOWN | NY | 14174 |
| FREIGHT AAA SYSTEMS | PO BOX 881792 | | | | SAN FRANCISCO | CA | 94188-1792 |
| FREIGHT AIDES CO | 460 TERMINAL RD | | | | TOLEDO | OH | 43612-3712 |
| FREIGHT CAPITAL | 33233 WALNUT COURT | | | | LENOX | MI | 48048 |
| FREIGHT CONNECTION INC | 12900 DUPONT CIR | | | | TAMPA | FL | 33626-3009 |
| FREIGHT DISTRIBUTION INC | PO BOX 1005 | | | | LATHAM | NY | 12110-0099 |
| FREIGHT ESCAPE INC | 827 THORNDALE AVE | | | | BENSENVILLE | IL | 60106-1137 |
| FREIGHT FLOW LTD | 3100 W LAKE ST | | | | MELROSE PARK | IL | 60160-2920 |
| FREIGHT FORWARDING INC | PO BOX 797 | | | | DOYLESTOWN | PA | 18901-0797 |
| FREIGHT MANAGEMENT INC | 1100 N SWIFT RD | | | | ADDISON | IL | 60101-1001 |
| FREIGHT MASTERS SYSTEMS | MIKE HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222-1618 |
| FREIGHT MASTERS SYSTEMS INC | 999 W TROY AVE | | | | INDIANAPOLIS | IN | 46225-2243 |
| FREIGHT MASTERS SYSTEMS, INC | MICHAEL HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222-1618 |
| FREIGHT RESOURCE TEAM INC | 12245 BELLEFONTAINE RD | PO BOX 13601 | | | SAINT LOUIS | MO | 63138-1447 |
| FREIGHT RESOURCES NETWORK LLC | 3000 W VALLEY FORGE CIR STE G15 | | | | KING OF PRUSSIA | PA | 19406-1176 |
| FREIGHT REVOLUTIONS | 3540 FISHER RD | | | | COLUMBUS | OH | 43228-1010 |
| FREIGHT SERVICE PLUS INC | 190 WILKINSON RD UNIT 11 | | BRAMPTON CANADA ON L6T 4W3 CANADA | | | | |
| FREIGHT SOLUTION PROVIDERS | 3231 EVERGREEN AVE | | | | WEST SACRAMENTO | CA | 95691-2905 |
| FREIGHT SYSTEMS AMERICA INC | PO BOX 156 | | | | GENESEE DEPOT | WI | 53127-0156 |
| FREIGHT TRANSPORT SERVICE INC | PO BOX 22 | | | | SCOTTSBURG | IN | 47170-0022 |
| FREIGHT WATCHERS INC | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147-3408 |
| FREIGHTLINER CORP | 4747 N CHANNEL AVE | | | | PORTLAND | OR | 97217-7613 |
| FREIGHTMASTERS EXPRESS | 3703 KENNEBEC DR | | | | EAGAN | MN | 55122-1055 |
| FREIGHTSPECIALISTS | 360 S MADISON AVE | | | | GREENWOOD | IN | 46142-3142 |
| FREIGHTWAYS INC | 2 INDUSTRIAL PARK DR | | | | ELDON | MO | 65026 |
| FREIHEIT, JANET LYNNE | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| FREIHEIT, STEVEN LAWRENCE | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| FREIJ, SAMI S | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| FREIJE, KRISTIN A | 14478 BROOKFIELD DR | | | | FORTVILLE | IN | 46040-9402 |
| FREIJY, AMY E | 3104 STANTON RD | | | | OXFORD | MI | 48371-5829 |
| FREILICH, ROBERT W | 30 COLUMBIA AVENUE | | | | NEWTON U F | MA | 02464-1227 |
| FREIMAN, DAVID J | 3657 HURON CT | | | | ANN ARBOR | MI | 48103-9416 |
| FREIMAN, THOMAS K | 273 W LIBERTY ST | | | | PLYMOUTH | MI | 48170-1316 |
| FREIMARK, MATTHEW S | 512 ASHER PASS | | | | MILAN | MI | 48160-1578 |
| FREIMUTH, ROBERT J | 702 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1442 |
| FREIRE, IVAN | 5404 TRESIDO DR | | | | GRAND PRAIRIE | TX | 75052 |
| FREIRE, MONICA | 5404 TRESIDO DR | | | | GRAND PRAIRIE | TX | 75052 |
| FREISE JR, WILLIAM J | 400 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-5902 |
| FREISE, EDWARD W | 2640 N 035 W | | | | HUNTINGTON | IN | 46750-4091 |
| FREITAG ANDREA | ANDREAS KJAERSVEI 56A | | KRISTIANSAND N-4615 NORWAY | | | | |
| FREITAG II, LEWIS R | 5504 CHARLESTON ROAD | | | | NEWTON FALLS | OH | 44444-9441 |
| FREITAG WARREN | 266 N LARCH AVE | | | | ELMHURST | IL | 60126-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREITAG WILLIAM | 29671 ROBERT ST | | | | WICKLIFFE | OH | 44092-2215 |
| FREITAG, MARK H | 16907 82ND AVE | | | | TINLEY PARK | IL | 60477-2345 |
| FREITAG, MORGAN | 1707 SOUTHEAST TIMBERCREEK CT | | | | BLUE SPRINGS | MO | 64014-3319 |
| FREITAS CHARISSA | 91-523 POHAKUPUNA RD | | | | EWA BEACH | HI | 96706-2322 |
| FREITAS, ANTONIO J | 5224 VILLA DEL MAR AVE APT 1315 | | | | ARLINGTON | TX | 76017-7528 |
| FREITAS, CHAD A | 45562 EMERALD FOREST DR | | | | NOVI | MI | 48374-3124 |
| FREITAS, MANUEL | 8568 EAST LINCOLN ROAD | | | | CEDAR | MI | 49621-9453 |
| FREITUS, JAMES P | 2649 RIVER WAY | | | | SPRING BRANCH | TX | 78070-5990 |
| FREIWALD, JOHN T | 30999 CENTENNIAL DR | | | | NOVI | MI | 48377-4527 |
| FREKING, JOHN P | 23 CHRISTMAS TREE HILL | | | | CANTON | CT | 06019-2127 |
| FRELAN FISHER JR | 3 INDEPENDENCE WAY | | | | MOUNT BETHEL | PA | 18343-5011 |
| FRELICK, ERIC J | 51626 WILLOW SPRINGS DR | | | | MACOMB | MI | 48042-4284 |
| FRELON JUSTICE | 1436 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| FRELUND, ARTHUR R | 3651 BEECH TREE LN | | | | OKEMOS | MI | 48864-3867 |
| FREMD, DONALD L | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| FREMD, MICHAEL P | 7850 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| FREMDER, EDWARD L | 1029 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1614 |
| FREMON LYONS JR | 38200 S MILLER CIR | | | | WESTLAND | MI | 48186-9305 |
| FREMONT & PURDON | 836 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4553 |
| FREMONT AUTO CENTER, INC. | CHARLES GUSCHEWSKY | 1720 MAIN ST | | | LANDER | WY | 82520-2661 |
| FREMONT AUTO REPAIR | 3945 THORNTON AVE | | | | FREMONT | CA | 94536-3611 |
| FREMONT AUTOMOTIVE RETAIL GROUP INC | 39797 BALENTINE DR | | | | NEWARK | CA | 94560-5375 |
| FREMONT AUTOMOTIVE RETAILING GROUP, INC | INDER DOSANJH | 25715 MISSION BLVD | | | HAYWARD | CA | 94544-2528 |
| FREMONT AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | 39797 BALENTINE DR | | | NEWARK | CA | 94560-5375 |
| FREMONT BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1879 HOLMES ST | M RIOS | | LIVERMORE | CA | 94550-6013 |
| FREMONT CADILLAC-PONTIAC-CHEVROLET | 381 LINCOLN ST | | | | LANDER | WY | 82520-2849 |
| FREMONT CADILLAC-PONTIAC-CHEVROLET | CHARLES GUSCHEWSKY | 381 LINCOLN ST | | | LANDER | WY | 82520-2849 |
| FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | | | | FREMONT | CA | 94539-3085 |
| FREMONT CHEVROLET | 39797 BALENTINE DR | | | | NEWARK | CA | 94560-5375 |
| FREMONT COUNTY TREASURER | 615 MACON AVE STE 104 | | | | CANON CITY | CO | 81212-3390 |
| FREMONT COUNTY TREASURER | PO BOX 465 | | | | LANDER | WY | 82520-0465 |
| FREMONT COUNTY TREASURER | 151 W 1ST N STE 11 | | | | SAINT ANTHONY | ID | 83445-1409 |
| FREMONT EASTMAN | 1505 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2109 |
| FREMONT EASTMAN JR | PO BOX 1007 | | | | ANDERSON | IN | 46015-1007 |
| FREMONT FOREIGN AUTO | 444 MOWRY AVE | | | | FREMONT | CA | 94536-4109 |
| FREMONT HEARING AID | 40501 FREMONT BLVD STE D | | | | FREMONT | CA | 94538-4319 |
| FREMONT MOTOR LANDER INC | 381 LINCOLN ST | | | | LANDER | WY | 82520-2849 |
| FREMONT MOTOR LANDER, INC. | CHARLES GUSCHEWSKY | 381 LINCOLN ST | | | LANDER | WY | 82520-2849 |
| FREMONT PONTIAC OLDSMOBILE GMC | 39800 BALENTINE DR | | | | NEWARK | CA | 94560-5365 |
| FREMONT TOYOTA-GMC TRUCK | 1720 MAIN ST | | | | LANDER | WY | 82520-2661 |
| FREMONT VOLVO AND GMC TRUCKS | 3108 E STATE ST | | | | FREMONT | OH | 43420-9280 |
| FREMONT WHITE TRUCK SALES & SERVICE, INC. | WILLIAM CHRISTENSEN | 3108 E STATE ST | | | FREMONT | OH | 43420-9280 |
| FREMSTAD, ARDELL O | 551 S COATS RD | | | | OXFORD | MI | 48371-4216 |
| FRENADOS MEXICANOS SA DE CV | CIRCUITO AGUASCALIENTES NORTE 141 | | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| FRENADOS MEXICANOS SA DE CV | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| FRENADOS MEXICANOS SA DE CV | CALLE AUTOMOTRIZ NO 3089-A | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| FRENAK, JIM PHOTOGRAPHY INC | 2901 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326-3286 |
| FRENCEL, LISA M | 33366 MILLS RD | | | | AVON | OH | 44011-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | | SAINT LOUIS | MO | 63102 |
| FRENCH ADVANTAGE | 3757 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 |
| FRENCH BRETT & KATHELINE | 950 ASHEBROOKE PL NE | | | | MARIETTA | GA | 30068-5310 |
| FRENCH BRYAN & KARYN | 3364 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| FRENCH CAUDILL JR | 4372 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| FRENCH CHRISTOPHER | 7 PETER COOPER RD APT 13B | | | | NEW YORK | NY | 10010-6605 |
| FRENCH GERLEMAN ELECTRIC CO | PO BOX 955722 | MAIN POST OFFICE BOX | | | SAINT LOUIS | MO | 63195-5722 |
| FRENCH GERLEMAN ELECTRIC CO | 9735 COMMERCE PKWY | | | | LENEXA | KS | 66219-2403 |
| FRENCH GERLEMAN ELECTRIC CO IN | 2446 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3315 |
| FRENCH GT PAPER LTD | 275 NEBO RD | | HAMILTON CANADA ON L8W 2E2 CANADA | | | | |
| FRENCH II, DENNIS | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| FRENCH INSTITUTE OF MICHIGAN | CRANBROOK CENTRE | 30161 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48076 |
| FRENCH INSTITUTE OF MICHIGAN | 4050 W MAPLE RD STE 210 | | | | BLOOMFIELD HILLS | MI | 48301-3118 |
| FRENCH J CAUDILL JR | 4372 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| FRENCH JOHN | 800 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3912 |
| FRENCH JUDD | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| FRENCH MELINDA | PO BOX 975 | | | | MCGEHEE | AR | 71654-0975 |
| FRENCH QUARTER FESTIVALS INC | 400 N PETERS ST STE 205 | | | | NEW ORLEANS | LA | 70130-1008 |
| FRENCH R MCKNIGHT JR TTEE | U/W/O MARY MAYS MCKNIGHT | FBO FRENCH R. MCKNIGHT, JR. | FAMILY TRUST | 411 JACKSON BLVD | NASHVILLE | TN | 37205-3425 |
| FRENCH RITA | 5304 N PAJARO CT | | | | LITCHFIELD PARK | AZ | 85340-6307 |
| FRENCH STUMP | 1348 RUSSETT RD | | | | GRANTSVILLE | WV | 26147-8003 |
| FRENCH TIM | 4771 HAMPTON POND LN | | | | MASON | OH | 45040-5697 |
| FRENCH, ALFRED P | 475 WOODWARD AVE | | | | MANSFIELD | OH | 44903-2024 |
| FRENCH, ANTHONY | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| FRENCH, BILLY | 417 LAKE ST | | | | BERRIEN SPRINGS | MI | 49103-1294 |
| FRENCH, CARL WALTER | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1119 |
| FRENCH, CHAD A | 4830 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-6555 |
| FRENCH, CHARLES B | 320 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1053 |
| FRENCH, CHARLES W | 9874 JACKSON ST | | | | BELLEVILLE | MI | 48111-1477 |
| FRENCH, CLARENCE | 10319 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2559 |
| FRENCH, DANIEL | 1420 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| FRENCH, DAVID | 1144 EAST MARKET STREET | | | | AKRON | OH | 44316-0001 |
| FRENCH, DAVID A | 1622 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| FRENCH, DAVID J | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| FRENCH, DAVID L | 1108 E KALAMAZOO ST | | | | LANSING | MI | 48912-1723 |
| FRENCH, DAVID L | 8675 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9589 |
| FRENCH, DENNY L | 5636 KINGS GRAVES RD. | | | | FOWLER | OH | 44418-9723 |
| FRENCH, DONALD T | 13238 WALTER AVE | | | | WARREN | MI | 48088-8520 |
| FRENCH, DOUGLAS C | 3523 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3078 |
| FRENCH, EVA M | 98 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1714 |
| FRENCH, FAE H | 591 COUNTRY PLACE LANE | | | | EVANS | GA | 30809-3911 |
| FRENCH, GARY D | 2087 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7424 |
| FRENCH, GARY MICHAEL | 7306 SEVEN MILE ROAD | | | | FREELAND | MI | 48623-8907 |
| FRENCH, GARY W | 3044 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| FRENCH, GEORGE | RR 4 BOX 218-9 | | | | CHARLESTON | WV | 25312-9326 |
| FRENCH, GREGORY BOND | 8369 AUBURN DR S | | | | MOUNT MORRIS | MI | 48458-8824 |
| FRENCH, HAROLD G | 318 E. WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9248 |
| FRENCH, JACK A | 7876 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| FRENCH, JAMES A | 701 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1743 |
| FRENCH, JENNIFER R | 3449 JERROLD BOULEVARD | | | | BRUNSWICK | OH | 44212-2225 |
| FRENCH, JENNINGS P | 627 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3454 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8424 |
| FRENCH, JL CORP | 20 PRESTWICK DR | | | | GLASGOW | KY | 42141-8254 |
| FRENCH, JL CORP | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8424 |
| FRENCH, JL CORP | 4243 GATEWAY DR | | | | SHEBOYGAN | WI | 53081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRENCH, JOCELYN | 6081 ALFALFA LN SE | | | | GRAND RAPIDS | MI | 49508-6673 |
| FRENCH, JOHN K | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| FRENCH, JOHN M | 7511 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| FRENCH, JOHN R | 800 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3912 |
| FRENCH, JOSHUA D | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| FRENCH, JUDD ALEXANDER | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| FRENCH, KAREN S | 1465 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| FRENCH, KENNETH M | 2217 N 7 MILE RD | | | | PINCONNING | MI | 48650-9460 |
| FRENCH, LARRY G | 4 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| FRENCH, LARRY WAYNE | 946 BELMONT RD | | | | BROOKSVILLE | KY | 41004-7922 |
| FRENCH, LAUREN J | 2345 WEST GLENEAGLE DRIVE | | | | KALAMAZOO | MI | 49048-9643 |
| FRENCH, LONNIE D | 826 N GWYNN CT | | | | BEAR | DE | 19701-3012 |
| FRENCH, LYNN S | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| FRENCH, MADELYN M | 3181 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| FRENCH, MARGARET | PO BOX 14 | | | | PREMIER | WV | 24878-0014 |
| FRENCH, MARY H | 4070 W 200 N | | | | KOKOMO | IN | 46901-9102 |
| FRENCH, MARY J | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| FRENCH, MICHAEL DAVID | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| FRENCH, MICHAEL E | 4514 RIDGEDALE DR | | | | AKRON | OH | 44319-4539 |
| FRENCH, MICHAEL J | 1771 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| FRENCH, MICHAEL L | PO BOX 123 | | | | FORISTELL | MO | 63348-0123 |
| FRENCH, MICHAEL O | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 |
| FRENCH, MICHAEL SCOTT | 2189 HOWE RD | | | | BURTON | MI | 48519-1148 |
| FRENCH, RANDY D | 9417 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| FRENCH, RICHARD I | 1117 34TH ST SW | | | | WYOMING | MI | 49509-3570 |
| FRENCH, RICHARD STEPHEN | 6037 WILMER STREET | | | | WESTLAND | MI | 48185-2201 |
| FRENCH, ROBERT F | 3493 CLOVERTREE LN APT 5 | | | | FLINT | MI | 48532-4721 |
| FRENCH, ROBERT LEE | PO BOX 10365 | | | | BOWLING GREEN | KY | 42102-7365 |
| FRENCH, RONALD H | 12011 SOUTH 34TH STREET | | | | VICKSBURG | MI | 49097-8585 |
| FRENCH, RONNIE F | 2227 TARENCE LANE | | | | FLORENCE | MS | 39073-9073 |
| FRENCH, ROSEANN M | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| FRENCH, RYAN | 640 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1905 |
| FRENCH, SHERYL M | 6044 PEARL ST | | | | BURTON | MI | 48509-2219 |
| FRENCH, STEVE W | 1401 EAST AVE | | | | EATON | OH | 45320-1207 |
| FRENCH, TAMIKA ADONNA | PO BOX 241678 | | | | DETROIT | MI | 48224-5678 |
| FRENCH, TAMMY LYNN | 5434 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| FRENCH, TERRY L | 1419 N MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| FRENCH, TERRY LEE | 9 STEARNS ST | | | | MASSENA | NY | 13662-2309 |
| FRENCH, TIM ACCT OF K MITCHELL | 4045 POST ST | | | | JACKSONVILLE | FL | 32205-5388 |
| FRENCH, VAN E | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| FRENCH, VICKI WETZEL | 6083 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| FRENCH, WANDA J | 19525 SE 149TH ST | | | | NEWALLA | OK | 74857-5308 |
| FRENCH, WAYMAN SCOTT | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| FRENCH, WILLIAM CHARLES | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1237 |
| FRENCH, WILLIE | 228 HANNA TODD PLACE | | | | LEXINGTON | KY | 40509-9026 |
| FRENCHIE DEMEANS | 3057 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826-3540 |
| FRENCHIE DUBOSE | 1450 PASSPORT LN | | | | DAYTON | OH | 45414-5914 |
| FRENCHIE'S CHEVROLET, INC. | 255 E ORVIS ST | | | | MASSENA | NY | 13662-2255 |
| FRENCHIE'S CHEVROLET, INC. | REAL COUPAL | 255 E ORVIS ST | | | MASSENA | NY | 13662-2255 |
| FRENCHTOWN ORTHOPEDIC GROUP | 1420 N MONROE ST | | | | MONROE | MI | 48162-4211 |
| FRENCHTOWN TOWNSHIP | COLLECTOR'S OFFICE | 2744 VIVIAN RD | | | MONROE | MI | 48162-9212 |
| FRENCHY'S AUTO REPAIR | 508 MAIN ST | | | | YALESVILLE | CT | 06492-1722 |
| FRENDREIS CONSTRUCTION INC | 637 S SAYLOR AVE | | | | ELMHURST | IL | 60126-4304 |
| FRENESI DEVOS | 910 85TH ST APT 308 | | | | KENOSHA | WI | 53143-6561 |
| FRENETTA EVANS | 6927 MOUNTAIN DR | | | | TROY | MI | 48098-1924 |
| FRENETTA J EVANS | 6927 MOUNTAIN DR | | | | TROY | MI | 48098-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENETTE, VINCENT P | 316 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9372 |
| FRENGEL HENRY A JR (500512) | (NO OPPOSING COUNSEL) | | | | | | |
| FRENGLER, NEIL JOSEPH | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| FRENGLER, ROLAND P | 6230 KOLTER LN | | | | MIDLOTHIAN | TX | 76065-6071 |
| FRENI BREMBO SPA | VIA BREMBO 25 | | | CURNO IT 24035 ITALY | | | |
| FRENOS Y MECANISMAS SA DE CV | AV LA GREIEGA #101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO QA 76220 MEXICO | | | |
| FRENOS Y MECANISMAS SA DE CV | AV LA GREIEGA #101 | | | QUERETARO QA 76220 MEXICO | | | |
| FRENOS Y MECANISMAS SA DE CV | FRACC IND BENITO JUAREZ | REINSTATED ON 6-1-00 | | 76120 MEXICO MEXICO | | | |
| FRENS-KENNEDY, KAREN JO | 155 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1340 |
| FRENTRESS, DAVID | 6179 MERLOT CT | | | | PORTAGE | MI | 49024-9006 |
| FRENTRESS, DAVID W | 2718 S AINGER RD | | | | CHARLOTTE | MI | 48813-9511 |
| FRENTZEL, SUSAN B | 501 GLEN EAGLE DR | | | | TROY | MO | 63379-3494 |
| FRENZEL MARY | PO BOX 1909 | | | | ESTES PARK | CO | 80517-1909 |
| FRENZEL, BRADLEY S | 5779 FULTON STREET | | | | MAYVILLE | MI | 48744-9691 |
| FRENZEL, DAVID H | 6726 SCHOTT RD | | | | MAYVILLE | MI | 48744-9117 |
| FRENZEL, ERIC DAVID | 6435 CONRAD RD | | | | MAYVILLE | MI | 48744-9642 |
| FRENZEL, WILLIAM D | 471 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| FRENZELIT NORTH AMERICA INC | 18050 TRANQUILITY RD | | | | PURCELLVILLE | VA | 20132-9031 |
| FREQUENCY DEVICES INC | 1784 CHESSIE LANE | | | | OTTAWA | IL | 61350 |
| FRERICH, JAMES ROBERT | 9193 EAST LIPPINCOTT BOULEVARD | | | | DAVISON | MI | 48423-8330 |
| FRERICHS, TODD A | 503 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2887 |
| FRERICHS, TODD A | 1485 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1611 |
| FRERITES CHAD | 524 DALES PONY CT | | | | OAKDALE | CA | 95361-8930 |
| FRESARD BUICK PONTIAC GMC | DOUGLAS FRESARD | 21800 WOODWARD AVE | | | FERNDALE | MI | 48220-2517 |
| FRESARD OF FERNDALE LLC | JIM FRESARD GMC | 21710 WOODWARD AVE | | | FERNDALE | MI | 48220-2515 |
| FRESARD PONTIAC BUICK GMC | 21800 WOODWARD AVE | | | | FERNDALE | MI | 48220-2517 |
| FRESCH, MIKE | 7550 DOUGLAS LN | | | | NORTH RICHLAND HILLS | TX | 76180-2101 |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 95 HAYDEN AVE | | | | LEXINGTON | MA | 02421-7942 |
| FRESH GROUP LLC | MARK CLARK | 1242 BARDSTOWN RD | | | SPRINGFIELD | KY | 40069-1564 |
| FRESHFIELD BRUCKHAUS DERINGER | 65 FLEET ST | LONDON EC4Y 1HS | | UNITED KINGDOM GREAT BRITAIN | | | |
| FRESHFIELDS BRUCKHAUS DERINGER | VIA DEI GIARDINI 7 | | | MILAN 20121 ITALY | | | |
| FRESHFIELDS BRUCKHAUS DERINGER GBP | 520 MADISON AVENUE | 34TH FLOOR | | | NEW YORK | NY | 10022 |
| FRESHOUR, STEVEN A | 5276 PUNDT RD | | | | LEWISBURG | OH | 45338-9714 |
| FRESINA JR, MICHAEL J | 3979 RIVER RIDGE DR | | | | LEWISBURG | TN | 37091-5610 |
| FRESNILLO MAGDALENA | 2224 W DOUBLEGROVE ST | | | | WEST COVINA | CA | 91790-5607 |
| FRESNO AUTO AUCTION | 278 N MARKS AVE | | | | FRESNO | CA | 93706-1136 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | TREASURY-TAX COLLECTOR | | | FRESNO | CA | 93715-1192 |
| FRESNO FAIR | 1121 S CHANCE AVE | | | | FRESNO | CA | 93702-3707 |
| FRESNO IRS | ACCT OF SCOTT A CLARK | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| FRESNO MOBILE AUTO & TIRE INC. | 18622 NORWALK DR | | | | MADERA | CA | 93638-9682 |
| FRESNO PACIFIC COLLEGE | 1717 S CHESTNUT AVE | | | | FRESNO | CA | 93702-4709 |
| FRESNO, CITY OF | PO BOX 45017 | BUSINESS TAX | | | FRESNO | CA | 93718-5017 |
| FRESORGER, SHERRI A | 43820 ALGONQUIN DR | | | | NOVI | MI | 48375-5429 |
| FRETT, JAMES A | N19W29056 GOLF RIDGE NORTH | | | | PEWAUKEE | WI | 53072-4900 |
| FRETTER, DAVID G | 2515 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2441 |
| FRETWELL, BRIAN | 2720 COUNTY LINE RD NW | | | | ACWORTH | GA | 30101-4423 |
| FRETZ, RONALD I | 49 MYRTLE ST | | | | SMYRNA | DE | 19977-1079 |
| FREUCHTEL, MARC C | 157 IRONWOOD CT | | | | CARMEL | IN | 46033-1920 |
| FREUDE, SCOTT M | 4089 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | | | |
| FREUDENBERG - NOK | CINDY STOLL | VERCO SEAL | 3600 W. MILWAUKEE STREET | | ANDOVER | OH | 44003 |
| FREUDENBERG BUILDING SYSTEMS INC | 94 GLENN ST | | | | LAWRENCE | MA | 01843-1022 |
| FREUDENBERG DICNTUNGS UND | SCHWINGUNGSTECHNIK KG | HOEHNERWEG 2 4 | | WEINHEIM 69469 GERMANY | | | |
| FREUDENBERG ENG COMP | JENS LANGE | 1497 GERBER ST | VIBRATION CONTROL DIV | | LIGONIER | IN | 46767-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREUDENBERG ENG COMP | JENS LANGE | | | | PLYMOUTH | MI | 48170 |
| FREUDENBERG FCCT OHG | HOHNERWEG 2-4 | | | WEINHEIM D-69485 GERMANY | | | |
| FREUDENBERG FILTERATION TECHNO | BERT WILLIAMS | FREUDENBERG AIR FILTERS | 2975 PEMBROKE ROAD | | PHILADELPHIA | PA | 19124 |
| FREUDENBERG FILTERATION TECHNOLOGIE | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-6802 |
| FREUDENBERG FILTERATION TECHNOLOGIE | 305 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 |
| FREUDENBERG FILTRATION TECHNOLOGIES LP | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-6802 |
| FREUDENBERG HIGH QUALITY PLASTICS | 2000 FOSTORIA AVE # B | | | | FINDLAY | OH | 45840-9775 |
| FREUDENBERG NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG NOK | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | NECEDAH | WI | 54646-0327 |
| FREUDENBERG NOK | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | AUBURN | IN | 46706-0327 |
| FREUDENBERG NOK | GENERAL PARTNERSHIP | PO BOX 73229 | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG NOK DE M | CIRCUITO EL MARQUES | | | EL MARQUES QRO 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO | CLIFF WASMUND | SA DE CV | KM.1 CARR CUAUTLA,LAS ESTACAS | | MIAMISBURG | OH | 45342 |
| FREUDENBERG NOK DE MEXICO SA | CLIFF WASMUND | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | | BREMEN | IN | 46506 |
| FREUDENBERG NOK DE MEXICO SA D | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO SA DE CV | KM 1 CARRETERA | CUAUTLA | | LAS ESTACAS MEXICO 62740 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NORTE NO 3 | | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NONWOVENS | 2975 PEMBROKE ROAD | | | | HOPKINSVILLE | KY | 42240 |
| FREUDENBERG NONWOVENS LP | BERT WILLIAMS | C/O MINIATURE PRECISION COMPON | 350 INDUSTRIAL DR | | CRESTLINE | OH | 44827 |
| FREUDENBERG NONWOVENS LP | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9429 |
| FREUDENBERG SAS | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | |
| FREUDENBERG STACIE | APT 1 | 1708 SOUTH CARPENTER STREET | | | CHICAGO | IL | 60608-2467 |
| FREUDENBERG- NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | BEDFORD PARK | IL | 60638 |
| FREUDENBERG-NOK | TODD GILBERT | 11617 STATE ROUTE 13 | TRANSTECH | | MILAN | OH | 44846-9725 |
| FREUDENBERG-NOK | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG-NOK | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG-NOK | TODD GILBERT | TRANSTECH | 11617 STATE RT.13 | ANTRIM BT41 1QS IRELAND | | | |
| FREUDENBERG-NOK | CLIFF WASMUND | ONE NOK DRIVE | | | FRANKLIN PARK | IL | 60131 |
| FREUDENBERG-NOK | CLIFF WASMUND | 65 SPRUCE ST POB 100 STN MAIN | | WELLAND ON CANADA | | | |
| FREUDENBERG-NOK | FREUDENBERG-NOK GENERAL PTHSHP | FRMLY FREUDENBERG-NOK INC | PO BOX 1597 STATION A 73229 | TORONTO CANADA ON N5W 3N9 CANADA | | | |
| FREUDENBERG-NOK | CLIFF WASMUND | C/O PACE INDUSTRIES | 135 FRONT ST | | MCHENRY | IL | 60050 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 38 | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176-0038 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1 NOK DR | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | FLINT | MI | 48501-0245 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | SCOTTSBURG | IN | 47170-0427 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | HAMPTON | VA | 23669-0427 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR W | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK | FREUDENBERG-NOK GENERAL | PO BOX 73229 | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG-NOK | US #52 W 1/4 MILE | | | | MORRISTOWN | IN | 46161 |
| FREUDENBERG-NOK | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | MANCHESTER | NH | 03103-3308 |
| FREUDENBERG-NOK | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | WINCHESTER | KY | 40391 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1700 MILLER AVE. PO BOX 38 | | | SAINT CLAIR | MI | 48079 |
| FREUDENBERG-NOK | 821 S LAKE RD S | | | | SCOTTSBURG | IN | 47170-6837 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR. | | | GARDENA | CA | 90249 |
| FREUDENBERG-NOK | 1275 ARCHER DR | | | | TROY | OH | 45373-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREUDENBERG-NOK | CLIFF WASMUND | | | | SOUTH SAN FRANCISCO | CA | 94083-2001 |
| FREUDENBERG-NOK | 487 W MAIN ST | PO BOX 245 | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK GENERAL PARTNE | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG-NOK GENERAL PARTNE | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG-NOK GENERAL PARTNE | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 131 VERNER AVE | | | | NEWPORT | TN | 37821-8133 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 450 PLEASANT ST | | | | BRISTOL | NH | 03222-3012 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 |
| FREUDENBERG-NOK INC | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| FREUDENBERG-NOK INC | BOX 100 | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| FREUDENBERG/FINDLAY | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG/LIGONIER | 1497 GERBER ST | VIBRACOUSTIC NA | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG/MILAN | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG/MNCHSTR | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | | MANCHESTER | NH | 03103-3308 |
| FREUDENBERG/MORRISTO | PO BOX 245 | | | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG/PLYMOUTH | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBGER FCCCT KG | HOHNERWEG 2-4 | | | WEINHEIM D-69469 GERMANY | | | |
| FREUDENRICH III, JOHN | 2689 HAMPSHIRE RD | | | | CLEVELAND HTS | OH | 44106-2510 |
| FREUDENRICH JR, JOHN | 2235 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| FREUDENWALD ROBERT | 7344 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| FREUND & COMPANY | 15507 E 18TH AVE | | | | AURORA | CO | 80011 |
| FREUND CONTAINER | DIV OF BERLIN PACKAGING | 36690 TREASURY CTR | | | CHICAGO | IL | 60694-6600 |
| FREUND JOHN | 975 MAIN ST | | | | NASHVILLE | TN | 37206-3613 |
| FREUND, CARL A | 3052 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| FREUND, JOSEPH M | 1570 MOUNT VERNON DR | | | | SAINT CHARLES | MO | 63303-8453 |
| FREUND, MARY JO ANN | PO BOX 758 | | | | FLOWERY BR | GA | 30542-0013 |
| FREUND, PAUL C | 20145 BALLANTRAE DR | | | | MACOMB | MI | 48044-5906 |
| FREUND, RICKIE L | 405 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3243 |
| FREUND, SARA K | 3040 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| FREUND, STEPHEN LANE | 7536 S MORRICE RD | | | | MORRICE | MI | 48857-9773 |
| FREUNDT, DANIEL F | 732 BLACKHORSE PKWY | | | | FRANKLIN | TN | 37069-6535 |
| FREVERT | PO BOX 804439 | | | | KANSAS CITY | MO | 64180-39 |
| FREVERT, JAMES LEE | 3825 SW WINDSONG DR | | | | LEES SUMMIT | MO | 64082-4049 |
| FREVIK, ELDON C | 2138 RED MAPLE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3295 |
| FREW, DAVID ALLEN | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| FREW, STEVEN T. | 445 HEMLOCK DR | | | | FLOWOOD | MS | 39232-7610 |
| FREY CYNTHIA D | FREY, CYNTHIA D | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| FREY'S AUTO SUPPLY | 10 E MAIN ST | | | | GRAFTON | WV | 26354-1323 |
| FREY, CAROL E | 1 WILLARD ST | | | | WAREHAM | MA | 02571-1209 |
| FREY, DALE E | 554 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| FREY, DALE L | 2357 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| FREY, DENNIS DWIGHT | 76 MOSHER DR | | | | TONAWANDA | NY | 14150-5220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREY, FRANCIS K | P.O. BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FREY, GERALDINE L | 553 PLATTNER TRAIL | | | | DAYTON | OH | 45430-5430 |
| FREY, GLENN P | 5020 BRENT KNOLL LN | | | | SUWANEE | GA | 30024-1376 |
| FREY, HEINZ J | 13206 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4120 |
| FREY, JACK M | 5285 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| FREY, JEANNE C | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| FREY, JEFF A | 1600 S KERBY RD | | | | CORUNNA | MI | 48817-9102 |
| FREY, JILLEAN ANN | 31 OAK BLVD | | | | BELLEVILLE | MI | 48111-4235 |
| FREY, JOHN I | 54811 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| FREY, LISA M | 1365 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3686 |
| FREY, MICHAEL J | 4849 COLUMBIA RD APT 204 | | | | NORTH OLMSTED | OH | 44070-3633 |
| FREY, PAUL D | 1715 ROCKY RILL CT | | | | MANSFIELD | OH | 44904-1835 |
| FREY, R D TRUCKING CO | PO BOX 515 | | | | MEXICO | MO | 65265-0515 |
| FREY, ROBERT THOMAS | 2013 NORHURST WAY S | | | | BALTIMORE | MD | 21228-4117 |
| FREY, RONALD L | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREY, SHANESE M | 4810 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1944 |
| FREY, SHARON | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREY, SHARON A | 18536 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7011 |
| FREY, STEVE A | 4177 W FOUR LAKES DR | | | | LINDEN | MI | 48451-9452 |
| FREY, TIFFANY M | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREYA CLIBANSKY | 41 WEST 72ND ST APT 15H | | | | NEW YORK | NY | 10023-3477 |
| FREYA CLIBANSKY | 41 WEST 72ND ST APT 15H | | | | NEW YORK | NY | 10023-3477 |
| FREYA I & DENNIS E MC GINTY | JTWROS | 2919 COLONY DR | | | EAST LANSING | MI | 48823-2314 |
| FREYA POLIZIANA | 44 COLONIAL AVE | | | | TRENTON | NJ | 08610-3612 |
| FREYBURGER, ALAN MICHAEL | 221 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4860 |
| FREYER FRAN | 1675 EAGLE TRACE BLVD | | | | PALM HARBOR | FL | 34685-3313 |
| FREYLER, MILLARD LAURENCE | 100 SWIFT CV | | | | COLUMBIA | TN | 38401-5943 |
| FREYSINGER PONTIAC GMC BUICK, INC. | MILLARD FREYSINGER | 6251 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2306 |
| FREYSINGER PONTIAC GMC BUICK, INC. | 6251 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2306 |
| FREYSINGER TOM | C/O FREYSINGER BUICK | 6251 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2306 |
| FRIAR, BLAKE MATTHEW | 2846 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| FRIAR, CAROL J | 661 DURHAM RD | | | | NEWTOWN | PA | 18940-9679 |
| FRIAR, KEVIN PATRICK | PO BOX 295 | | | | HOWARD CITY | MI | 49329-0295 |
| FRIAR, LOWELL L. | 8887 COLEMAN RD | | | | HASLETT | MI | 48840-9330 |
| FRIAR, MATTHEW F | 2846 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| FRIAR, TERRANCE G | 3642 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9139 |
| FRIARS TABLE RESTAURANT | 301 CLEVELAND DR | | | | BUFFALO | NY | 14215-1903 |
| FRIAS JR, JOSE A | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| FRIAS MANAGEMENT | 5010 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118-1705 |
| FRIAS MANAGEMENT | 5010 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118-1705 |
| FRIAS MANAGEMENT, LLC & AFFILIATES | BRUCE SAN FILIPPO | 5010 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118-1705 |
| FRIAS, FELICIA | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| FRIAS, GLORIA | | | | | | | |
| FRIAS, PATRICIA ANN | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| FRICANO, ANTONIO | 121 WILLOWWOOD DR N | | | | OSWEGO | IL | 60543-3103 |
| FRICIA, CHRISTINA | 5026 IROQUOIS ST | | | | COLLEGE PARK | MD | 20740-1786 |
| FRICIS DUKATS | 44701 HECK RD | | | | COLUMBIANA | OH | 44408-9541 |
| FRICK CARL | KIPPERWEG 22 | | STUTTGART D-70569 GERMANY | | | | |
| FRICK CHARLES | 15 PAMALA LN | | | | CROSSVILLE | TN | 38558-2884 |
| FRICK I, DARRELL L | 179 SARATOGA TRL | | | | LAPEER | MI | 48446-8756 |
| FRICK JR, ARTHUR L | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| FRICK SERVICES INC | PO BOX 40 | | | | WAWAKA | IN | 46794-0040 |
| FRICK, DAVID LEE | 2562 BARTAK STREET | | | | NILES | MI | 49120-1340 |
| FRICK, DENNIS K | 8176 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6921 |
| FRICK, DOUGLAS J | 2009 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5528 |
| FRICK, HOWARD L | 275 MARION AVE | | | | AKRON | OH | 44312-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRICK, JOEL L | 7744 LAVON DR | | | | CLARKSTON | MI | 48348-4330 |
| FRICK, KENNETH L | 52816 WOODMILL DR | | | | MACOMB | MI | 48042-5669 |
| FRICK, MARY E | 8349 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-1147 |
| FRICK, MICHAEL C | 30238 UNDERWOOD DR | | | | WARREN | MI | 48092-4058 |
| FRICK, RONALD A | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366-4555 |
| FRICK, THEODORE E | 2354 STATE ROUTE 108 | | | | LEIPSIC | OH | 45856-9452 |
| FRICK, WILLIAM & CO | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048-2494 |
| FRICKE, DOUGLAS E | 881 LONG RD | | | | XENIA | OH | 45385-8421 |
| FRICKE, WILLIAM K | 1045 EAST MOORE ROAD | | | | HILLSDALE | MI | 49242-9323 |
| FRICKER, JOSEPH W | 757 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1152 |
| FRICKER, SCOTT T | 9285 SHERIDAN RD | | | | GAINES | MI | 48436-8932 |
| FRICKS, PATRICIA | 1211 22ND AVE | | | | ROCKFORD | IL | 61104-7158 |
| FRICSO INC | 34119 W 12 MILE RD STE 300 | | | | FARMINGTON HILLS | MI | 48331-5644 |
| FRICSO INC | 34119 W 12 MILE RD STE 300 | | | | FARMINGTON HILLS | MI | 48331-5644 |
| FRICTION MATERIALS LLC | DBA HONEYWELL FRICTION | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 |
| FRIDA BERRY | 27089 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| FRIDA HABER | SUSANA KON | RAQUEL KON | AV. BRASIL 2841 / 601 | MONTEVIDEO ,URUGUAY | | | |
| FRIDA NEWBILL | 1228 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| FRIDA ONIGKEIT | 5508 ROY RD | | | | HIGHLAND HTS | OH | 44143-3031 |
| FRIDA SCHEPS WEINSTEIN | 19 E 80TH ST | APT8D | | | NEW YORK | NY | 10075-0170 |
| FRIDAY III, REDVERS F | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| FRIDAY JACQUELINE | 755 S GREEN ST | | | | DETROIT | MI | 48209-2815 |
| FRIDAY MOTORS INC | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| FRIDAY MOTORS, INC. | JUDITH FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | TAOS | NM | 87571-5968 |
| FRIDAY, ALVIN E | 2576 N 11 MILE RD | | | | PINCONNING | MI | 48650-8962 |
| FRIDAY, CHARMAINE NICOLE | APT 208 | 12880 AVONDALE STREET | | | DETROIT | MI | 48215-3084 |
| FRIDAY, CHRISTOPHER | 94 HARRISON AVE | | | | ROBINSON | PA | 15949-9440 |
| FRIDAY, JACQUELINE A | 755 S GREEN ST | | | | DETROIT | MI | 48209-2815 |
| FRIDAY, JOHN M | 22745 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3512 |
| FRIDAY, LEROY W | 2250 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| FRIDAY, YVONNE | 2835 BURBANK AVE., APT# C | | | | MIDDLETOWN | OH | 45044-5044 |
| FRIDDELL, DAVID R | 6063 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| FRIDDLE, KENNETH A | 6229 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| FRIDERES REPAIR | 100 3RD ST S | | | | WESLEY | IA | 50483-7719 |
| FRIDGE, MARTHA J | PO BOX 15242 | | | | DETROIT | MI | 48215-0242 |
| FRIDGE, NELLIE M | 393 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| FRIDLEY CHERYL | 232 NORTHRIDGE DR | | | | BREMEN | OH | 43107-1072 |
| FRIDLEY JR, DONALD W | 1525 CELIA CT | | | | NILES | OH | 44446-3805 |
| FRIDLEY MOTOR COMPANY | WESLEY RYDELL | 7501 HIGHWAY 65 NE | | | FRIDLEY | MN | 55432-3544 |
| FRIDLEY, ARNETT J | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9772 |
| FRIDLEY, CHARLES R | 2755 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9320 |
| FRIDLEY, MICHAEL D | 217 WILLIAMS ST | | | | NILES | OH | 44446-1738 |
| FRIDLEY, PAUL T | 1 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 |
| FRIDLEY, SHIRLEY | 2380 ANNA DR NW | | | | WARREN | OH | 44481-9430 |
| FRIDLINE, BARBARA L | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| FRIDLINE, DAVID M | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| FRIDLINE, DON EDWARD | 9306 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| FRIDMAN, LEONID | 8595 HOPE VINE | | | | ROSWELL | GA | 30076-6006 |
| FRIDMANN, RICHARD WAYNE | 460 N STAR RD | | | | EAST AURORA | NY | 14052-9418 |
| FRIDMANSKI, TIMOTHY J. | 202 CHERRY BARK DR | | | | BRANDON | MS | 39047-9552 |
| FRIDRICH, RICHARD J | 6912 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3839 |
| FRIEB NEIL | 984 NW 100 RD | | | | OLMITZ | KS | 67564-8524 |
| FRIEBEL, PAUL D | 19210 SOUTHAMPTON DR | | | | LIVONIA | MI | 48152-4106 |
| FRIED, ALISON W | 707 HEMPHILL ST | | | | YPSILANTI | MI | 48198-3076 |
| FRIEDA ABDELLA | 806 COTTER ST | | | | ESSEXVILLE | MI | 48732-1210 |
| FRIEDA BAKER | 8267 ELM ST | | | | TAYLOR | MI | 48180-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEDA BEAN | 44 HOMELAND RD | | | | N SYRACUSE | NY | 13212-2754 |
| FRIEDA BOWMAN | 614 W TAYLOR ST | | | | KOKOMO | IN | 46901-4484 |
| FRIEDA BRINKMAN | 4373 BENDER COURT | | | | TROY | MI | 48098-4475 |
| FRIEDA BRUCE | 51 OFFSHORE LN | OCEAN PINES | | | BERLIN | MD | 21811-1908 |
| FRIEDA C MALCOMSON | CGM IRA CUSTODIAN | 140 FRISCO DR | | | HOUGHTON LAKE | MI | 48629-9167 |
| FRIEDA C MALCOMSON | CGM IRA CUSTODIAN | 140 FRISCO DR | | | HOUGHTON LAKE | MI | 48629-9167 |
| FRIEDA COLEMAN | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| FRIEDA COOPER | 605 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2062 |
| FRIEDA CRAIG | 3345E UNIVERSITY DR #73 | | | | MESA | AZ | 85213 |
| FRIEDA DAVIS | 132 WILLOW LAKE BLVD | | | | BOSSIER CITY | LA | 71111-6719 |
| FRIEDA DAVIS | 18405 VALERIO ST APT 28 | | | | RESEDA | CA | 91335-8165 |
| FRIEDA FAUCETT | 3025 N STATE ROAD 39 | | | | LEBANON | IN | 46052-8168 |
| FRIEDA HOHWEILER | 2225 LAUREL DR | | | | POINT PLEASANT BORO | NJ | 08742-5130 |
| FRIEDA JONES | 2174 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| FRIEDA KINGERY | 4506 CORINTH BLVD | | | | DAYTON | OH | 45410-3417 |
| FRIEDA KNAPP | 1828 PARK AVE | | | | LANSING | MI | 48910-1263 |
| FRIEDA KULAJ | 11152 RACINE RD | | | | WARREN | MI | 48093-6562 |
| FRIEDA LANG | 4867 PALMER ST | | | | DEARBORN | MI | 48126-4119 |
| FRIEDA LARSON | 910 NORTH 10TH STREET | | | | SHEBOYGAN | WI | 53081 |
| FRIEDA LAWRENCE | CGM IRA CUSTODIAN | 82-30 217TH STREET | | | QUEENS VILLAGE | NY | 11427-1414 |
| FRIEDA LUSS & | HANNAH KOSLOW JT WROS | 140-55 34TH AVE | | | FLUSHING | NY | 11354-3055 |
| FRIEDA MALSHESKE | 1987 PERKINS ST | | | | BRISTOL | CT | 06010-8911 |
| FRIEDA MANDEL | 7716 BACK CREEK RD | | | | HAMBURG | NY | 14075-7204 |
| FRIEDA MANN | 32438 W SANTA CRUZ AVE | | | | MARICOPA | AZ | 85238-5721 |
| FRIEDA MOSBERG TTEE | FRIEDA MOSBERG TRUST | U/A/D 7-24-91 | FBO FRIEDA MOSBERG | 2262 NW 53RD STREET | BOCA RATON | FL | 33496-3454 |
| FRIEDA MUNDY | 9043 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9189 |
| FRIEDA PHILLIPS | 753 CLUBHOUSE DR | | | | YPSILANTI | MI | 48197-4888 |
| FRIEDA RAMSAY | 1320 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1931 |
| FRIEDA RAYMER | 40671 COUNTY ROAD 103 | | | | CAMPBELL | MO | 63933-7120 |
| FRIEDA REASTER | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9707 |
| FRIEDA RIEDER | 2109 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| FRIEDA RITTMAIER | WESTCOURT 4141 APT #222 | MACCARTY | | | SAGINAW | MI | 48603 |
| FRIEDA SABO | 4646 CULVER RD | | | | ALBION | NY | 14411-9421 |
| FRIEDA SCHWEIGERT | 4388 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| FRIEDA SENETRA | 3669 DOBLESKI RD | | | | ELMIRA | MI | 49730-9172 |
| FRIEDA SHERIDAN | 311 48TH STREET CT W | | | | PALMETTO | FL | 34221-9375 |
| FRIEDA SPEER | 16300 N PARK DR APT 1213 | | | | SOUTHFIELD | MI | 48075-4724 |
| FRIEDA SRNEK | 2481 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9711 |
| FRIEDA STEIN TTEE | FBO FRIEDA STEIN LIV TRUST | U/A/D 10/31/91 | 2851 NE 183RD STREET | APT # 1011 | AVENTURA | FL | 33160-2141 |
| FRIEDA STEVENSON | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| FRIEDA TOMPKINS | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| FRIEDA TROTT | 15020 DRAPER ROAD | | | | FAYETTEVILLE | AR | 72704-0302 |
| FRIEDA UNTERMEYER | HELEN UNTERMEYER U/FL/UTMA | 11263 S/W/ 55TH CT/ | | | COOPER CITY | FL | 33330-4506 |
| FRIEDA WALINSKI | 87 W 27TH ST | | | | BAYONNE | NJ | 07002-2718 |
| FRIEDA WILNER | 27110 GRAND CENTRAL PKWY | APT 29V | | | FLORAL PARK | NY | 11005-1229 |
| FRIEDA WRIGHT | 18672 LENNANE | | | | REDFORD | MI | 48240-1747 |
| FRIEDEL DAVIS AND | EILEEN D. MUMY JTWROS | 5600 NORTHINGTON COURT | | | WEST BLOOMFIELD | MI | 48322-1350 |
| FRIEDEL VINCENT | FRIEDEL, VINCENT | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| FRIEDEN, DOUGLAS E | 1234 WINTERBERRY LANE | | | | GERMANTWN HLS | IL | 61548-8007 |
| FRIEDEN, NERMA | 1234 WINTERBERRY LANE | | | | GERMANTWN HLS | IL | 61548-8007 |
| FRIEDENAUER, BRIAN | | | | | | | |
| FRIEDENBERG MICHAEL | 13 LOMBARD DR | | | | WEST CALDWELL | NJ | 07006-7325 |
| FRIEDERI BRAUNER | 6033 LARCH TRL | | | | LAKE | MI | 48632-9186 |
| FRIEDERICH JACOB JR | 208 SCENIC HEIGHTS DR | | | | ELGIN | IA | 52141-9318 |
| FRIEDHILDE SAXON | 552 MORGAN ST | | | | TONAWANDA | NY | 14150-1822 |
| FRIEDI TURNER | 104 ELLIOTT CIR | | | | MC CORMICK | SC | 29835-4241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEDLAND BENJAMIN | FRIEDLAND, BENJAMIN | | | | AMBLER | PA | 19002 |
| FRIEDLAND INDUSTRIES INC | 405 E MAPLE ST | | | | LANSING | MI | 48906-5237 |
| FRIEDLAND LESLIE | GRIEDLAND, LESLIE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FRIEDLANDER, CURT E | 89 LORRAINE DR | | | | FREDERICA | DE | 19946-2910 |
| FRIEDLE, STEVEN W | 5710 HAZEL ALDER WAY | | | | KATY | TX | 77494-0502 |
| FRIEDLEY, ROBIN C | 743 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| FRIEDLI, THOMAS J | 3815 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| FRIEDLY RICHARD A | 3842 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| FRIEDLY, RICHARD A | 3842 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| FRIEDMAN AUTOMOTIVE | 305 E GRIDLEY RD | | | | GRIDLEY | IL | 61744-7731 |
| FRIEDMAN AUTOMOTIVE | 1662 E 361ST ST UNIT 1 | | | | EASTLAKE | OH | 44095-5341 |
| FRIEDMAN BARRY | 99 JANE ST APT 8F | | | | NEW YORK | NY | 10014-7235 |
| FRIEDMAN GAYTHWAITE WOLF & LEA | 6 CITY CTR STE 400 | | | | PORTLAND | ME | 04101-4000 |
| FRIEDMAN L A ESQ TRUSTEE FOR | CAMEO COLOR COAT INC | 1245 CHICAGO ROAD SUITE 502 | | | TROY | MI | 48083 |
| FRIEDMAN MICHAEL | 29126 WARNICK RD | | | | RANCHO PALOS VERDES | CA | 90275-4613 |
| FRIEDMAN, DEBORAH ROSE | 14611 LABELLE ST | | | | OAK PARK | MI | 48237-1149 |
| FRIEDMAN, EDITH | 751 MAPLE STREET | | | | ROCHESTER | NY | 14611-1722 |
| FRIEDMAN, JOSEPH M | 8 VAN SAUN DR | | | | EWING | NJ | 08628-1534 |
| FRIEDMAN, LUISA | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| FRIEDMAN, M.D., SIDNEY E. DR | 160 WALTON AVE | | | | UNION | NJ | 07083-8918 |
| FRIEDMAN,NEIL | 5039 VILLA LINDE PKWY | | | | FLINT | MI | 48532 |
| FRIEDMANN, LOUISE F | 51670 HALE LN | | | | CHESTERFIELD | MI | 48051-2344 |
| FRIEDR BOESSNER GMBH | MR WERNER 011-0 | AUGUSTENTHALER STR 87 | POSTFACH 130164 | REMSHALDEN GERMANY | | | |
| FRIEDRICH AIGNER | 425 PINEWOOD LAKE DR | | | | VENICE | FL | 34285-5680 |
| FRIEDRICH BERNARD | 18 ALLEGANY AVE | | | | KENMORE | NY | 14217-2009 |
| FRIEDRICH FREUND | 3342 SANDY LN | | | | AVON | OH | 44011-3229 |
| FRIEDRICH GADDE | 3615 W VAN BUREN RD | | | | ALMA | MI | 48801-9565 |
| FRIEDRICH HECHLER | 114 KOENIG RD | | | | TONAWANDA | NY | 14150-7404 |
| FRIEDRICH JESBERG | 916 W WILDERNESS TRL | | | | PAYSON | AZ | 85541-6625 |
| FRIEDRICH KEVIN | N57W24739 NIGHTHAWK CT | | | | SUSSEX | WI | 53089-5049 |
| FRIEDRICH KROPPA | 6680 GENAW RD | | | | COTTRELLVILLE | MI | 48039-3004 |
| FRIEDRICH LANKL | ZA MOTOTECHNOU 1619 | | | | [NULL] | | |
| FRIEDRICH NOREIK | N7391 COUNTY ROAD X | | | | ALBANY | WI | 53502-9746 |
| FRIEDRICH OTT | 6 HANOVER DR | | | | FRANKENMUTH | MI | 48734-2003 |
| FRIEDRICH PEUCKERT | 4306 SHERBORNE RD | | | | TALLAHASSEE | FL | 32303-7670 |
| FRIEDRICH RIED | 7437 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| FRIEDRICH SCHOLL | 32 WESTWOOD DR | | | | FAIR LAWN | NJ | 07410-5546 |
| FRIEDRICH SPES | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| FRIEDRICH STOCKER | 426 SMALLS FERRY RD | | | | NEW CASTLE | PA | 16102-2832 |
| FRIEDRICH VETTER | 11367 SUNRISE CT | | | | TRUCKEE | CA | 96161-1927 |
| FRIEDRICH VOLLBERG | 2705 JAY OAK DR | | | | DACULA | GA | 30019-6926 |
| FRIEDRICH WIEMAR | 20 MARCHE DR | | | | LAKE ST LOUIS | MO | 63367-2022 |
| FRIEDRICH, ALAN E | 420 E HOLMES ST | | | | JANESVILLE | WI | 53545-4116 |
| FRIEDRICH, MARC L | 235 KALHAVEN RD | | | | ROCHESTER HLS | MI | 48307-3843 |
| FRIEDRICH, MARK P | 19354 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2882 |
| FRIEDRICH, PAUL L | 4324 BROOKRIDGE DR | | | | LEXINGTON | KY | 40515-6063 |
| FRIEDRICKSEN II, ELMER D | 2225 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| FRIEDRIECHSEN JR, RONALD JOHN | 3717 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9336 |
| FRIEL, EDDIE M | PO BOX 74 | | | | GALVESTON | IN | 46932-0074 |
| FRIEL, JAMES J | 5653 LEISING ROAD | | | | DAYTON | OH | 45432-3809 |
| FRIEL, SUSAN L | PO BOX 171 | 315 MARLBORO RD | | | UNIONVILLE | PA | 19375-0171 |
| FRIEL, TWILA J | 528 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1384 |
| FRIEL, WILLIAM J | 528 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1384 |
| FRIELING, JEFFREY JAY | 2088 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| FRIEND JR, DONALD LEE | 1395 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| FRIEND JR, PAUL W | 10710 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | P E COX | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF RONALD PHILLIPS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF CLEVELAND HAMNER | 65 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF ROBERT VAN TUBERGEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF STEPHEN SCHLOTZ | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF JOE HIGHTOWER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF WESLEY SLY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF JAMES THOMPSETT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF CHARLES D MIDDLETON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCOUNT OF RICKY W JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCOUNT OF THOMAS R FEGUER | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF COURT | ACCT OF RICHARD CERESA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF RICHARD G GLOVER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF DWIGHT GOUDY | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF MARKIN K SHEIKHO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF RICHARD DILES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCOUNT OF RONALD ROBINSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF ROBERT VANTUBERGEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF DARYL HOUSEWRIGHT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT CTY COURT BLDG | ACCOUNT OF S L SALES | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF COURT LENAWEE COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 577 | D I MITCHELL #82-11-5252 DP | | ADRIAN | MI | 49221-0577 |
| FRIEND OF COURT LENAWEE COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 577 | R NOBLES #84-10-6852 DM | | ADRIAN | MI | 49221-0577 |
| FRIEND OF COURT MACOMB COUNTY | ACCT OF KAREN KAY LANG | 40 N GRATIOT, 6 FLR COURT BLDG | | | MOUNT CLEMENS | MI | 38572 |
| FRIEND OF COURT OAKLAND COUNTY | ACCT OF WILLIAM H GAY | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| FRIEND OF COURT-CALHOUN COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | G JOHNSON CASE# | 190 E MICHIGAN AVE 3 FLR | | BATTLE CREEK | MI | 49014 |
| FRIEND OF COURT-ST JOSEPH CNTY | ACCOUNT OF JAMES MC GREGOR | PO BOX 249 | | | CENTREVILLE | MI | 49032-0249 |
| FRIEND OF CT/CITY OF KALAMAZOO | FOR ACCT OF J R CORSI | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF CT/CTY OF KALAMAZOO | FOR ACCT OF R L SEYMOUR | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF CT/CTY OF KALAMAZOO | FOR ACCT OF P J BAKER | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE COURT | ACCOUNT OF DALE R KING | 40 N GRATIOT 6TH FLR CT BLDG | | | MOUNT CLEMENS | MI | 37550 |
| FRIEND OF THE COURT | ACCOUNT OF STEVIE SMITH | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF BERNICE SKEEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF HENRY A HUNT | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48933 |
| FRIEND OF THE COURT | ACCOUNT OF CARL BLANDING | 400 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ANDREW J O'LEAR | COURT HOUSE | | | CORUNNA | MI | 00000 |
| FRIEND OF THE COURT | ACCT OF MICHAEL JONES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF J E LEWIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF BRENT J KEARNS | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF ROBERT BECK | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| FRIEND OF THE COURT | ACCOUNT OF ELVIS M MARTIN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES RICHARDS | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF HENRY IWENOFU | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JIMMIE L SOUTHWICK | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCOUNT OF BURNIE L CLARK | 600 MACOMB CNTY COURT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF THOMAS SEMIK | 449 GREEN ST | | | CARO | MI | 48723-1911 |
| FRIEND OF THE COURT | ACCT OF CLEO GENTRY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF GRADY WALKER JR | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT | ACCOUNT OF ROBERT C SULLIVAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF HARUN AR-RASHEED | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ERNEST BEVELLE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF LORENZO R WILSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF BURNIE L CLARK | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES DUKE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JEROME PASSMORE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF EARL HORSLEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERY MEYERS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | ACCOUNT OF DANIEL J GREER SR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF EDWIN J KLOP | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF DANIEL E CRANE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ERIC H STANFORD | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHARLES W GREENLAW | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF KENNETH ZETTLE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF KIM CUTTLE | PO BOX 47 | | | IONIA | MI | 48846-0047 |
| FRIEND OF THE COURT | FOR ACCT OF LARRY VERDUIN | 40 N GRATIOT 6TH FL CT BLD | | | MOUNT CLEMENS | MI | 38068 |
| FRIEND OF THE COURT | ACCT OF JAMES T YOUNG | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT | ACCT OF HORACE DOBSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RICHARD J PARISEAU | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALPHONSO HUDSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RON NELSON LONGPRE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWARD A ELLISON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF PATRICK W WOJTYNA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MARLIN E MASON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF STEVEN DANIELS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF T R TINSLEY JR | 219 PAW PAW STREET | | | PAW PAW | MI | 49079 |
| FRIEND OF THE COURT | ACCOUNT OF GEORGE R GATES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL G WEBB | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ANDREW BLAINE ADOMEIT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MICHAEL D JACKSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RANDY J SYMCHYCH | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38082 |
| FRIEND OF THE COURT | ACCT OF WALLACE E ROOKS | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE COURT | ACCT OF FRANCES D WOODS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RONALD D TUCKER | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF DANNY LESTER | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| FRIEND OF THE COURT | ACCT OF RUSSELL N RADEN II | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWIN JACK THOMAS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT | ACCT OF DAVID L WALLING | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| FRIEND OF THE COURT | ACCT OF RICHARD S VIGNEAU | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37450 |
| FRIEND OF THE COURT | ACCT OF DON A YOUNG, JR | 645 GRISWOLD PENOBSCOT BLDG | | | DETROIT | MI | 37466 |
| FRIEND OF THE COURT | ACCT OF EVELYN THOMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF THOMAS M COONEY | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF THOMAS GORMAN | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHARLES R ROTHWELL | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALAN D HOLZHAUSEN | 50 MONROE NW STE 260 BOX 351 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF ERNEST A DODSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MARK R BETTINGER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT L YOUNG | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF GEORGE LUMPKINS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF THOMAS E HANLEY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MARK D BALDWIN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF J D ALLEN | COURT HOUSE | | | CORUNNA | MI | 36538 |
| FRIEND OF THE COURT | ACCT OF E E DAVIE III | COURT HOUSE | | | CORUNNA | MI | 00000 |
| FRIEND OF THE COURT | ACCT OF THOMAS L ATKINS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF VINCENT LYONS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| FRIEND OF THE COURT | ACCT OF JAMES FLANNERY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT L KNAPP | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF TONY D HARRIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WILLIE J HORNE JR | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MARION G INNISS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF C TOM JACOBS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF BRADY FOREMAN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF RALPH E FIX | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WALLACE J GASIEWICZ | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF THE COURT | ACCT OF STANLEY J AVERY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF SHERMAN JACKSON | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JOHN L HINDS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF LLOYD T COLLINS | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ALAN R MORRISSETTE | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF CHARLES G MODGLIN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF ALEJANDRO VILLANUEVA | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF EDWARD A KEENAN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCOUNT OF ARNOLD A BRAGGS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF GERALD SKAKUN | 600 MACOMB COUNTY CRT BLDG | | | MOUNT CLEMENS | MI | 36760 |
| FRIEND OF THE COURT | ACCT OF JIMMY CARTER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ASEFAW TECLEGIORGIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF STEVEN CHAMPION | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF JAMES D ADAMS | 1101 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF BURNIE CLARK | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JOHN BATCHELDER JR | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES C FORD | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ROGER D BROERSMA | PO BOX 566 | | | GRAND HAVEN | MI | 49417-0566 |
| FRIEND OF THE COURT | ACCT OF MARK A ADAMS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF RONALD W GORSLINE | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF ROBERT M VARGO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWIN REEVES JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL A TROTTO | 600 MACOMB COUNTY CRT BLDG | | | MC CLEMENS | MI | 38064 |
| FRIEND OF THE COURT | ACCT OF RICHARD DILES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CARL R RACHAL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT SULLIVAN | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALLEN D LAMB | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF STEPHEN HILLARD | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| FRIEND OF THE COURT | ACCT OF ROBERT W TURNER JR | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF OLIVER B THOMAS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WILLIAM F GEORGE | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF DALLAS J GREEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THOMAS SHERER JR | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ANDREW L JOSEPH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ARTHUR N MARINACCI | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF RUSSELL E SCHNORBERGER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JEFFERY T DAVIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF PAUL REGETS | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF MARY A TUCKER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| FRIEND OF THE COURT | ACCT OF GARY W ALCORN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| FRIEND OF THE COURT | ACCT OF DAVID D SMITH | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF EDWIN W STULTS JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF DANNY LESTER | PO BOX 427 | 2254 M-30 | | WEST BRANCH | MI | 48661-0427 |
| FRIEND OF THE COURT | ACCT OF WAYNE V SWANSON | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38242 |
| FRIEND OF THE COURT | ACCT OF RONALD A REINCKE | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38670 |
| FRIEND OF THE COURT | ACCT OF MELVIN SMITH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF STEVE G WORRALL | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF JERRY L VANSTEE | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF CHRIS RUTHRUFF | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF GARY STIMSON | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36750 |
| FRIEND OF THE COURT | ACCT OF ISAAC L WHITE JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT | ACCOUNT OF CRAIG T SIMMERMAN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCOUNT OF PAUL N WILLIAMS | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| FRIEND OF THE COURT | ACCT OF JAMES K ROBISON | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| FRIEND OF THE COURT | ACCT OF EUGENE SNOWDEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DONALD F RAASCH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF THE COURT | ACCT OF STEPHAN D WATSON | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| FRIEND OF THE COURT | ACCT OF EVERETT L QUEEN | 50 MONROE AV NW STE 260 BX 351 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF RONALD THOMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF HERBERT GILLENWATER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF CURTIS P GRENDA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF EDDIE A MURRELL | 600 MACOMB CTY CRT BLDG | | | MOUNT CLEMENS | MI | 36964 |
| FRIEND OF THE COURT | ACCOUNT OF DAN C COOK | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF ALAN LOUGHRIGE | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| FRIEND OF THE COURT | ACCT OF RICHARD J GUZNACK | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DONALD W BARLOW | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ELIZABETH G TORRES | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37650 |
| FRIEND OF THE COURT | ACCT OF KEVIN D STEWART | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 28450 |
| FRIEND OF THE COURT | FOR ACCT OF B J POIRIER | MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCT OF CHARLES C STUART | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36950 |
| FRIEND OF THE COURT | ACCT OF TIMOTHY DARDEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THYWATHA NELSON | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALAN M YOKOBOSKY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF DONALD L THOMAS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR THE ACCT OF MICHAEL BROWN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR THE ACCT OF MILTON JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHESTER J GOSIK | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DONALD BOYD | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF CHARLES T SIMS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF KENNETH P OCKERMAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES H MALLORY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF DALE BREWER | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 54576 |
| FRIEND OF THE COURT | ACCT OF WILLARD FRAYER | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| FRIEND OF THE COURT | ACCT OF JOHN GOLDEN | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF GLENN A GRUBB | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | FOR ACCT OF ALEXANDER T KING | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ROBERT G REINHART | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCT OF | LARRY EUGENE WYNN # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF LESLIE DIXON | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCOUNT OF | DENNIS HICKS # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF DANIEL H WALSH | 50 MONROE AVENUE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCOUNT OF | DWIGHT ANDERSON # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RANDALL L SHAFER | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684-2548 |
| FRIEND OF THE COURT | ACCT OF WILMA W WILMER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JOHN R SMITH JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | 615 COURT ST | | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF GREG SPALDING | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF PAUL E SHERMAN | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| FRIEND OF THE COURT | ACCT OF PATRICK M RENDER | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| FRIEND OF THE COURT | FOR ACCT OF ROBERT C MAURUS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF KEITH CLAY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | 40 N GRATIOT 6TH FL CT BLDG | | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF ASTON N ROBOTHAM JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ERNEST DODSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALEXANDER D FRANCE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF HARRY L MACK JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MICHAEL SIMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WALTER E JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CURTIS O HYDE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF S ATKINSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF KENNETH J HARRIS | 50 MONROE AVE NW SUITE260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCOUNT OF IVA MC TERNAN | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | ACCT OF RALPH W MAURER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF PAUL H DEESEN | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| FRIEND OF THE COURT | ACCT OF RONALD F MARENTETTE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL L STRAHAN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF DUANE MC LAUGHLIN | PO BOX 577 | 425 N MAIN ST | | ADRIAN | MI | 49221-0577 |
| FRIEND OF THE COURT | ACCOUNT OF WELKIN SMITH | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWARD MC WILLIAMS JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DANIEL A WIEDERHOLD | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| FRIEND OF THE COURT | ACCOUNT OF ARTHUR THOMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF STANLEY A WILLIAMS | FOC ACCT NO | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL E WADE | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF GEORGE M MASSU | 600 MACOMB CNTY CRT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF RONALD E WHITE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JUAN J STREETER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THOMAS L WALKER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JERRY CORNETT | PO BOX 201 | | | HILLSDALE | MI | 49242-0201 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES L WISEMAN | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT | ACCOUNT OF TIMOTHY J O'NEILL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JOSEPH B HOZE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF TIMOTHY K BOLDEN | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MAURICE A MARSHALL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WALTER GRESKO | 600 MACOMB COUNTY CRT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF RONALD C TAYLOR | 600 MACOMB COUNTY CRT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF MEDIE HEARN | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF CHARLIE R ROSS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JOHN G AUSTIN | 600 MACOMB COUNTY CRT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF JOEL A KELLY | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCOUNT OF FRANCIS W DOHERTY | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF BRADLEY K WILSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF HOWARD HARRIS | PO BOX 40097 | DOCKET #67866R | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF ALFRED M YOUNG | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF C B GILLENWATER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MARVIN L KING | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF OTHELL WESSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHRISTOPHER RUTHRUFF | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 249 | M FEEKART CASE# 88-449-DM | | CENTREVILLE | MI | 49032-0249 |
| FRIEND OF THE COURT | ACCT OF KEVIN J JOHNSON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WALTER JONES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF R O YAKLIN | COURT HOUSE | | | CORUNNA | MI | 00000 |
| FRIEND OF THE COURT | ACCT OF C N DEERING | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MICHAEL E ABNER | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHARLES HARDISON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JOHN S WALKER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAMES BOLSWORTH | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36698 |
| FRIEND OF THE COURT | ACCT OF FREDERICK E SHAFFER | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF JAMAL A BOUHACHEM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAMES A CINI | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT E RICHEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DARRYL STANBROUGH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WALTER M RIPPY JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF LARRY R BALL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF RICHARD BERTHIAUME | 160 E FIRST STREET | | | MONROE | MI | 48161 |
| FRIEND OF THE COURT | ACCT OF JERRY FANNON | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT S STOKES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAN A MIERZEJEWSKI | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALAN RITTER | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF THE COURT | ACCT OF KENNETH D. ROMO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ANILKUMAR WALAMBE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF R L THORNBURGH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF GARY L WIXON | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT - DETROIT | ACCT OF EDWARD J DONOVAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - DETROIT | ACCT OF MARVIN JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - DETROIT | ACCT OF NANCY LYNN FROMM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - FAMILY | SUPPORT FOR VIRGIL PATTMAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - GENESEE | ACCT OF MICHAEL C HAYES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT - INGHAM | ACCT OF DAVID B BALL | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT - MACOMB | ACCT OF THOMAS P SCHEEL | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT - SAGINAW | ACCT OF RICHARD GAMEZ | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT CALHOUN | ACCT OF MICHAEL PARKER | 190 EAST MICHIGAN AVENUE | | | BATTLE CREEK | MI | 49014 |
| FRIEND OF THE COURT CALHOUN CT | FOR ACCT OF J GREGORY | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014 |
| FRIEND OF THE COURT CALHOUN CT | FOR ACCT OF E L PAUL | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014 |
| FRIEND OF THE COURT EATON CNTY | ACCT OF ROBERT D HYVARINEN | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT FAMILY | SUPPORT FOR THE ACCOUNT OF | T V HILL # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FAMILY | SUPPORT FOR THE ACCT OF | J A PURCELL #81-126-236-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR | ACCT OF STEPHEN E BIENIEK JR | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT FOR ACCOUNOF JS WALKER CASE# | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR ACCOUNOF KENNETH W GODZINA | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR ACCT O | GEORGE R GATES # | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR ACCT OF MICHAEL POTASNIK D83-1276-1 | 600 MACOMB COUNTY COURT | | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT FOR ACCT OF STANISLAW KOZIEL | 600 MACOMB CTY COURT BLDG | | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT FOR THE | ACCT OF ANDREW C LINK | CS #87-708-718DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF HAROLD L KNOX | | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF DAVID J ALLEN CASE | | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF RONALD STOVALL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCT OF M G STONE | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF JEROME HAILEY | | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCT OF MARK LUCAS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT INGHAM | ACCT OF ALPHONSE PITAWANAKWAT | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT LAPEER | ACCT OF LAWRENCE LUBESKI | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| FRIEND OF THE COURT LIVINGSTON | ACCT OF MICHAEL A LEBOW | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT LIVINGSTON | COUNTY FOR ACCT OF DAVID HORTO | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT MACOMB | ACCT OF STEVEN LEE GIL | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT WASHTENAW | COUNTY FOR THE ACCOUNT OF KURT | PO BOX 8645 | W ROEHM # 85-34610-DM | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE COURT WASHTENAW | ACCT OF JERRY LEE CRAMER | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE COURT WAYNE | COUNTY FOR THE ACCOUNT OF GT | BIELIS CASE#82-224-400DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT WAYNE | COUNTY FOR THE ACCOUNT OF LR | BALL CASE #78-837-631DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT-FAMILY | SUPPORT FOR THE ACCOUNT OF | MICKEY A HOBLEY CASE# | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT-FAMILY SUP | FOR THE ACCOUNT OF PAUL J | TOLBERT CASE # | 1100 CADILLAC SQ-CAD TWR | | DETROIT | MI | 00000 |
| FRIEND OF THE COURT-FAMILY SUP | FOR ACCOUNT OF MARK W CHESTER | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT-MACOMB CTY | ACCT OF R FOSTER | COURT BUILDING | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT-MACOMB CTY | ACCT OF H J MILLER JR | COURT BUILDING | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT-MONROE CTY | ACCT OF R S CUBBERLY | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| FRIEND OF THE COURT-WASHTENAW | COUNTY FAMILY SUPPORT FOR ACCT | PO BOX 8645 | OF STEVEN E JANIS CS#80-25321D | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT 3RD CIR CRT | 1100 CAD BLD ACCT E STANDBERRY | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT CASHIERS DEP | ACCT OF P D TYUS CASE | 78-828-071-DS 65 CADILLAC SQ | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT FOR ACCT OF | Z L MCCALL | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF | C MOTTON | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF | J P VALLEZ | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEND OF THE CRT FOR ACCT OF | S COLEMAN | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF G HOPPER | 10TH JUDICIAL COURTHOUSE | | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | 10TH JUDICIAL COURTHOUSE | | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | 10TH JUDICIAL COURTHOUSE | | | | SAGINAW | MI | 37442 |
| FRIEND OF THE CRT KALAMAZOO CT | FOR ACCT OF G K AMPEY | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE CRT KALAMAZOO CT | FOR ACCT OF T KOTLAREK | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF R V DILLINDER CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF R WIEDLING CASE | 82-200-970-DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF R N WADE CASE | 78-821-685-DP 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF A HUDSON CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF L IACOBONI CASE | 86-616-819-DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF E E WARREN CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF A THOMPSON JR CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF D E LIVINGSTON CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF W H VEASLEY CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF E LOVE CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF R RICHARDSON CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF E LOVE CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF C BEDENFIELD CASE# | 1101 BEACH ST RM 111 | 81-63218-DF ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-LIVINGSTON COUNTY | ACCT OF K BURK | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE CRT-LIVINGSTON COUNTY | ACCT OF J ROARK | COURTHOUSE ANNEX I | | | HOWELL | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF D LABODA | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R J OWEN JR | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF A G CHURCH | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R T MCGEE | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R P KWIATKOWSKI | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R L ALLEN | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF J ETZEL | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF D A R STANGE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF K PATTERSON | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF W P WOODS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF J SCHNEIDER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF L PUROLL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF E PETERSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND SARAH ASHLEY | 1444 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1022 |
| FRIEND SKOLER & CO LLC | PARK 80 W PLAZA 1 | | | | SADDLE BROOK | NJ | 07663 |
| FRIEND TRACY | 39 CHAPIN CIRCLE | | | | MYRTLE BEACH | SC | 29572-4406 |
| FRIEND, ACKIE | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312-9630 |
| FRIEND, ANTHONY W | 1109 W MARSH ST | | | | MUNCIE | IN | 47303-2711 |
| FRIEND, BRENDA J | 12368 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8879 |
| FRIEND, CHRIS P | 3440 W HOWE RD | | | | DE WITT | MI | 48820-9792 |
| FRIEND, DENNIS A | 7255 SHIELDS RD. | | | | LEWISBURG | OH | 45338-8000 |
| FRIEND, GENE T. | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| FRIEND, HEATHER L | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| FRIEND, JAMES | 33 N 400 W | | | | LA PORTE | IN | 46350-7908 |
| FRIEND, JANET M | 233 ROLLING ACRES DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| FRIEND, JILL I | 421 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| FRIEND, JOSEPH E | 8945 COLE ST | | | | HOLLY | MI | 48442-8915 |
| FRIEND, KENNETH LEE | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| FRIEND, KRISTIN A. | 6660 SOUTH NASH WAY | | | | CHANDLER | AZ | 85249-5034 |
| FRIEND, LONN L | 216 N WATER ST | | | | CHESTERFIELD | IN | 46017-1225 |
| FRIEND, MARY ELLEN | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| FRIEND, NICOSIA | 249 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND, RYAN ALLEN | 10570 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9146 |
| FRIEND, SARAH A | 1444 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1022 |
| FRIEND, STEPHANIE A | 2517 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2658 |
| FRIEND, TREVA | 411 W. LEXINGTON PLACE | UNIT #101 | | | EATON | OH | 45320-5320 |
| FRIEND-LEE AUTOMOTIVE | 5166 LEE RD | | | | MAPLE HEIGHTS | OH | 44137-1246 |
| FRIENDLANDER ROBERTO | 1512 WASHINGTON AVE | | | | WEST ISLIP | NY | 11795-1630 |
| FRIENDLY CHEVROLET | 2996 MCHENRY AVE | | | | ESCALON | CA | 95320-9602 |
| FRIENDLY CHEVROLET CO. | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIENDLY CHEVROLET CO. | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIENDLY CHEVROLET CO. | | | | | DALLAS | TX | 75207 |
| FRIENDLY CHEVROLET CO. | MARK EDDINS | 2754 N STEMMONS FWY | | | DALLAS | TX | 75207-2213 |
| FRIENDLY CHEVROLET OF PUYALLUP | 400 RIVER RD | | | | PUYALLUP | WA | 98371-4155 |
| FRIENDLY CHEVROLET, INC. | SUSAN LANGHEIM | 2540 PRAIRIE CROSSING DR | | | SPRINGFIELD | IL | 62711-9408 |
| FRIENDLY CHEVROLET, INC. | 2540 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9408 |
| FRIENDLY CHEVROLET, INC. | 7501 HIGHWAY 65 NE | | | | FRIDLEY | MN | 55432-3544 |
| FRIENDLY CHEVROLET-BUICK, INC. | DAVID ODOM | 1031 ALBEMARLE RD | | | TROY | NC | 27371-8684 |
| FRIENDLY CHEVROLET-BUICK, INC. | 1031 ALBEMARLE RD | | | | TROY | NC | 27371-8684 |
| FRIENDLY CHEVROLET/FLEET | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIENDLY HILLS PHARM | 15141 WHITTIER BLVD., STE 1 | | | | WHITTIER | CA | 90603 |
| FRIENDLY MOTORS, INC. | RICHARD K ANDERSEN | 400 RIVER RD | | | PUYALLUP | WA | 98371-4155 |
| FRIENDS OF ANIMALS | 777 POST RD STE 205 | | | | DARIEN | CT | 06820-4721 |
| FRIENDS OF ASHERWOOD | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| FRIENDS OF BARKAI | 34 MOUNTAIN AVE | | | | MONSEY | NY | 10952-2446 |
| FRIENDS OF BARKAI | 34 MOUNTAIN AVE | | | | MONSEY | NY | 10952-2446 |
| FRIENDS OF CANCER RESEARCH | 3299 K ST NW STE 100 | | | | WASHINGTON | DC | 20007-4444 |
| FRIENDS OF HEROES PARK | ARLINGTON POLICE ASSOCIATION | PO BOX 27 | | | ARLINGTON | TX | 76004-0027 |
| FRIENDS OF LESLIE SCIENCE CENTER | 1831 TRAVER RD | C/O FRANCES KRAWCKE | | | ANN ARBOR | MI | 48105-1240 |
| FRIENDS OF NIGHT PEOPLE INC | 394 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| FRIENDS OF REID COMMITTEE | PO BOX 1114 | | | | MANSFIELD | OH | 44901-1114 |
| FRIENDS OF RMSP NATURE CENTER | PO BOX 548 | | | | MASSENA | NY | 13662-0548 |
| FRIENDS OF THE 179TH FAMILY | READINESS & SUPPORT GROUP | 8055 STATE ROUTE 314 | | | MANSFIELD | OH | 44904-9686 |
| FRIENDS OF THE AMERICAN SCHOOL IN JAPAN | PO BOX 5910 | | | | PRINCETON | NJ | 08543-5910 |
| FRIENDS OF THE EARTH | 1717 MASSACHUSETTS AVENUE NW | | | | WASHINGTON | DC | 20036 |
| FRIENDS OF THE LOST RIVER INC | 2818 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4041 |
| FRIENDS OF THE MARYSVILLE | PUBLIC LIBRARY | ATTN KEN KRAUS | 1038 SHERWOOD AVE | | MARYSVILLE | OH | 43040-1394 |
| FRIENDS OF THE OLD VILLAGE OF WARREN | 31777 FLYNN AVE | | | | WARREN | MI | 48092-4721 |
| FRIENDS OF THE RAPPAHANNOCK | PO BOX 7254 | | | | FREDERICKSBURG | VA | 22404-7254 |
| FRIENDS OF THE ROUGE | 4901 EVERGREEN RD 220 ASC | | | | DEARBORN | MI | 48128 |
| FRIENDS OF THE SCRIPPS ESTATE | 1601 JOSLYN RD | | | | LAKE ORION | MI | 48360-1139 |
| FRIENDS OF WILLIAM SCRIPPS EST | 1601 JOSLYN RD | | | | LAKE ORION | MI | 48360-1139 |
| FRIENDS UNIVERSITY | 2100 W UNIVERSITY AVE | | | | WICHITA | KS | 67213-3379 |
| FRIENDSHIP MANOR OF SAINT ELMO | 231 EAST CUMBERLAND ROAD | | | | SAINT ELMO | IL | 62458 |
| FRIER DUNKIN | APT 10 | 1117 75TH STREET | | | DARIEN | IL | 60561-4451 |
| FRIER, CINDERELLA | 3715 WARRENVILL CENTER ROAD APT. # 132 | | | | SHAKER HTS | OH | 44122 |
| FRIERMOOD, MICHAEL LEE | 5519 VILLAGE WINDS DR APT A | | | | NOBLESVILLE | IN | 46062-7346 |
| FRIERSON LORETTA | FRIERSON, LORETTA | | | | | | |
| FRIERSON, CARL A | 3527 BURTON AVENUE | | | | TOLEDO | OH | 43612-1054 |
| FRIERSON, DAVID LEE | 5334 TORREY RD | | | | FLINT | MI | 48507-3808 |
| FRIERSON, DION | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| FRIERSON, KENNETH E | 16385 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3035 |
| FRIERSON, MICHAEL M | APT 2 | 2105 LITTLE CREEK COURT | | | LOUISVILLE | KY | 40218-1847 |
| FRIERSON, PERRY | 12691 MEYERS RD | | | | DETROIT | MI | 48227-3823 |
| FRIERSON, RICKEY C | 1971 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| FRIES AUTOMOTIVE | 81 OLD PALATINE ROAD | | | | WHEELING | IL | 60090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIES GREGORY | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| FRIES, AARON | 1007 DEREK DRIVE | | | | COLUMBIA | IL | 62236-1553 |
| FRIES, AMBER E | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| FRIES, DANIEL L | 4601 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| FRIES, GEORGE D | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| FRIES, GREGORY P | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| FRIES, JOHN ROBERT | 3344 THELMA DR | | | | TOLEDO | OH | 43613-1051 |
| FRIES, THOMAS A | 5283 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| FRIESEN'S CHEVROLET, INCORPORATED | DELMAR FRIESEN | 806 S WAY AVE | | | SUTTON | NE | 68979-2141 |
| FRIESEN'S CHEVROLET, INCORPORATED | 806 S WAY AVE | | | | SUTTON | NE | 68979-2141 |
| FRIESEN, KATHLEEN L | 5280 S LUCE RD | | | | PERRINTON | MI | 48871-9779 |
| FRIESEN, ROLLIN | | | | | | | |
| FRIESENS CHEVROLET, INC. | 806 S WAY AVE | | | | SUTTON | NE | 68979-2141 |
| FRIESENS CHEVROLET, INC. | | | | | SUTTON | NE | 68979 |
| FRIESNER'S AUTO SERVICE | 22 DEWEY AVE | | | | NEWARK | OH | 43055-6639 |
| FRIESNER, MARK ALAN | PO BOX 201 | 200 CELINA ST | | | OAKWOOD | OH | 45873-0201 |
| FRIESS, ALFRED L | 4422 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8825 |
| FRIESTAD, PATRICIA A | 1602 LIBERTY LN | | | | JANESVILLE | WI | 53545-1288 |
| FRIESZELL, JERRY L | 1742 W. MAIN ST | | | | NEW LEBANON | OH | 45345-9704 |
| FRIETZSCHE, CHRISTINA | 7990 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8274 |
| FRIGADON | BOX 7001 | | | HALMSTAD S 300 07 SWEDEN | | | |
| FRIGERIO, SANDRA K | 1509 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| FRIGGLE, GARY E | 219 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| FRIGIQUIP/BOX 38 | PO BOX 38 | | | | AUGUSTA | KS | 67010-0038 |
| FRIGO FRED R | FRIGO, FRED R | | | | | | |
| FRIGO, BRUNO S | 6585 HORNCLIFFE CT | | | | CLARKSTON | MI | 48346-3078 |
| FRIGORIFICOS IDEAL S.A. | CASILLA 42 | IQUIQUE | | CHILE | | | |
| FRIGYES SELTENHOFER | 156 CRABAPPLE RIDGE RD | | | | N WILKESBORO | NC | 28659-8721 |
| FRIIS, JAMES B | 1326 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| FRIIS, PAUL | 13201 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2636 |
| FRILEY, LEROY | 17200 BONHAM AVE | | | | CARSON | CA | 90746-1119 |
| FRIMIDEBAR FAMILY CORP. | ATTN MR. HUMBERTO ANTONORSI | 430 GRAND BAY DRIVE | APT. 1307 | | KEY BISCAYNE | FL | 33149-1918 |
| FRIMIDEBAR FAMILY CORP. | ATTN MR. HUMBERTO ANTONORSI | 430 GRAND BAY DRIVE | APT. 1307 | | KEY BISCAYNE | FL | 33149-1918 |
| FRIMO INC | 50685 CENTURY CT | | | | WIXOM | MI | 48393-2066 |
| FRIMO INC | 11800 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| FRIMO/WIXOM | 46956 LIBERTY DR | | | | WIXOM | MI | 48393-3693 |
| FRIMPONG, RICHARD BOAMAH | 5567 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3126 |
| FRINCKE, DONN A | 3464 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| FRINGER JR, ROBERT E | 31266 WELLSTON DR | | | | WARREN | MI | 48093-7641 |
| FRINGS EVAN | 1543 WESTBROOK DR | | | | MADISON HEIGHTS | MI | 48071-3044 |
| FRINGS, EVAN C | 1543 WESTBROOK DR | | | | MADISON HEIGHTS | MI | 48071-3044 |
| FRINGUELLOTTI JOSEPH | FRINGUELLOTTI, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRINK'S AUTOMOTIVE | 571 STATE HIGHWAY 26 | | | | PITCHER | NY | 13136-2419 |
| FRINK, CLARA E | OFFICE OF THE PUBLIC GUARDIAN | PO BOX 812 | | | TRENTON | NJ | 08625-0812 |
| FRINK, CLAY DOUGLAS | 2904 RAVINE DR APT 306 | | | | LAKE ORION | MI | 48360-2643 |
| FRINK, EDNA M | 29 MADISON AVE | | | | JERSEY CITY | NJ | 07304-2818 |
| FRINK, HAROLD E | 1117 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5158 |
| FRIO COUNTY APPRAISAL DISTRICT | PO BOX 1129 | | | | PEARSALL | TX | 78061-1129 |
| FRIO COUNTY APPRASAL DISTRICT | PO BOX 878 | | | | DILLEY | TX | 78017-0878 |
| FRIO COUNTY TAX ASSESSOR | 500 EAST SAN ANTONIO | P O BOX 20 | | | PEARSALL | TX | 78061 |
| FRISBEY, SHANE C | 2124 AQUEDUCT PL | | | | INDEPENDENCE | MO | 64057-1011 |
| FRISBIE ARTHUR G | 4921 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| FRISBIE MOVING & STORAGE CO | 14225 SCHAEFER HWY | | | | DETROIT | MI | 48227-3667 |
| FRISBIE MOVING/DET | 14225 SCHAEFER HWY | | | | DETROIT | MI | 48227-3667 |
| FRISBIE, DEBORAH A | 7081 SNOW AVE SE | | | | ALTO | MI | 49302-9749 |
| FRISBIE, DIANNA K | 768 E CENTER ST | | | | JUNEAU | WI | 53039-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRISBIE, ESTHER V | 1007 ASTER DR. | | | | WAPAKONETA | OH | 45895-5895 |
| FRISBIE, JOHN E | 6381 MADISON RD | | | | ALMA | MI | 48801-9511 |
| FRISBIE, TRACY ANN | 46150 CUSTER AVE | | | | UTICA | MI | 48317-5802 |
| FRISBY SR., JERRY CURTIS | 100 COURTLAND DR | | | | FAYETTEVILLE | GA | 30215-5745 |
| FRISBY TIRE | 400 HAZELDEAN RD | | | KANATA ON K2L 1T8 CANADA | | | |
| FRISBY TIRE | 425 INDUSTRIAL AVE. | | | OTTAWA ON K1G 0Z1 CANADA | | | |
| FRISBY TIRE | 1377 CLYDE AVE | | | NEPEAN ON K2G 3H7 CANADA | | | |
| FRISBY, ELIZABETH | | | | | | | |
| FRISBY, GARY T | 6403 REVERIE LN | | | | DAYTON | OH | 45449-3536 |
| FRISBY, HEATHER L | 716 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3032 |
| FRISBY, JR, CLIFTON T | 2116 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5052 |
| FRISBY, MARY | 2940 RIMROCK RD UNIT 4 | | | | BILLINGS | MT | 59102-0502 |
| FRISBY, WILBUR RAY | 5276 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| FRISCH JR, WILLIAM J | 27110 NANTON ST | | | | MADISON HTS | MI | 48071-5701 |
| FRISCH MARK | 2350 7TH ST W | | | | SAINT PAUL | MN | 55116-2825 |
| FRISCH, DALE RICHARD | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| FRISCH, DAMON R | 2587 BINBROOKE DRIVE | | | | TROY | MI | 48084-1003 |
| FRISCH, DEBRA LOUISE | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| FRISCH, JOHN T | 910 SORG PL. | | | | MIDDLETOWN | OH | 45042-5042 |
| FRISCH, JOSEPH DONALD | 7316 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1723 |
| FRISCO AUTOMOTIVE & TRANSMISSION | 6623 W MAIN ST | | | | FRISCO | TX | 75034-4122 |
| FRISCO ISD | PO BOX 547 | | | | FRISCO | TX | 75034-0010 |
| FRISCO ISD TAX ASSESSOR/COLLECTOR | PO BOX 547 | | | | FRISCO | TX | 75034-0010 |
| FRISCO MOTOR WORKS | 124 WILLOW LN | | | | PORT BARRE | LA | 70577 |
| FRISCO, NELLO | 9214 ACKLEY RD | | | | PARMA HEIGHTS | OH | 44130-2323 |
| FRISELL, GARY A. | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9388 |
| FRISK, CHARLES EUGENE | PO BOX 41 | | | | SCHOOLCRAFT | MI | 49087-0041 |
| FRISK, ROBERT E | 334 S SPRING RD | | | | MERCER | PA | 16137-3834 |
| FRISKE, HARRY | 4095 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| FRISKEY, LEELAND R | 7268 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| FRISON, CORNELIOUS D | 13486 S CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2392 |
| FRISON, RODERICK N | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410-4661 |
| FRISON, SABRINA | 2806 TREEHILLS PKWY | | | | STONE MOUNTAIN | GA | 30088-3071 |
| FRISQUE, STEVEN M | 2818 CORTLAND DRIVE | | | | JANESVILLE | WI | 53548-3223 |
| FRISQUE,STEVEN M | 2818 CORTLAND DRIVE | | | | JANESVILLE | WI | 53548-3223 |
| FRISTAM PUMPS USA LP | 2410 PARVIEW RD | PO BOX 620065 | | | MIDDLETON | WI | 53562-2521 |
| FRISTER, BERND W | 4194 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| FRISTIK, ANDREW | 9 LYON HILL RD | | | | CHESTER | MA | 01011-9449 |
| FRITH MICHAEL | MIKES PLUMBING | PO BOX 8230 | | | GREENWOOD | MS | 38935-8230 |
| FRITH, HENRY E | 110 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| FRITH, STEVE M | 22 FOREST GROVE LN | | | | HAUGHTON | LA | 71037-9236 |
| FRITH, TERRY L | 2289 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| FRITO LAY | 25 HORNE ST | | | | DOVER | NH | 03820-2635 |
| FRITO LAY | 26 WASHINGTON AVE | | | | SCARBOROUGH | ME | 04074-8311 |
| FRITO LAY | 1774 AUTOMATION PKWY | | | | SAN JOSE | CA | 95131-1873 |
| FRITO LAY | RUTMAN RD/WILSON ST - SUITE 3 | | | | BREWER | ME | 04412 |
| FRITO LAY | 414 SUN BELT DR | | | | CORPUS CHRISTI | TX | 78408-2411 |
| FRITO LAY | 3810 SEAPORT BLVD | | | | WEST SACRAMENTO | CA | 95691-3449 |
| FRITO LAY INC | 1000 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3029 |
| FRITO LAY INC | 1450 W MARICOPA HWY | | | | CASA GRANDE | AZ | 85293-5502 |
| FRITO LAY INC | OMNI CIRCLE | | | | AUBURN | ME | 04210 |
| FRITO LAY INC | | | | | AUSTIN | TX | 78753 |
| FRITO LAY INC | RR 295 | | | | BLOOMSBURG | PA | 17815 |
| FRITO LAY INC | 4501 W STATE HIGHWAY 107 | | | | EDINBURG | TX | 78539-7921 |
| FRITO LAY INC | 9846 4TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5720 |
| FRITO LAY INC | 2800 SILVER STAR RD | | | | ORLANDO | FL | 32808-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITO LAY INC | 5 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| FRITO LAY INC | 5045 FORNI DR | | | | CONCORD | CA | 94520-1224 |
| FRITO LAY INC | 25 CURTWRIGHT DR | | | | WILLIAMSVILLE | NY | 14221-7073 |
| FRITO LAY INC | 11700 TROLLEY LN | | | | BELTSVILLE | MD | 20705-1107 |
| FRITO LAY INC | 4855 GREATLAND | | | | SAN ANTONIO | TX | 78218-5336 |
| FRITO LAY INC | 117 LOMBARD ST | | | | PRESQUE ISLE | ME | 04769-2473 |
| FRITO LAY INC | 1600 BOBALI DR | | | | HARRISBURG | PA | 17104-3209 |
| FRITO LAY INC | 2539 GRANT AVENUE | | | | SAN LEANDRO | CA | 94579 |
| FRITO LAY INC | 11 CAMPUS DR | | | | BURLINGTON | NJ | 08016-2281 |
| FRITO LAY INC | HWY 36-3 MI N | | | | ROSENBERG | TX | 77471 |
| FRITO LAY INC | 4808 NW FRUIT VALLEY RD | | | | VANCOUVER | WA | 98660-1242 |
| FRITO LAY INC | 3101 VIONA AVE | | | | BALTIMORE | MD | 21230-3421 |
| FRITO LAY INC | 215 E GROVE RD | | | | BELTON | TX | 76513-9425 |
| FRITO LAY INC | ATTN: LEE ANN DAVIS | | | | MODESTO | CA | 95357 |
| FRITO LAY INC | VENDOR COORDINATOR | | | | BLOOMINGTON | MN | 55431 |
| FRITO LAY INC | 140 HICKORY INDUSTRIAL DR | | | | CANTON | GA | 30115 |
| FRITO LAY INC | 10 SPUD LN | | | | BINGHAMTON | NY | 13904-3221 |
| FRITO LAY INC | LAKE RD | | | | DAYVILLE | CT | 06241 |
| FRITO LAY INC | 1600 CRUMS LN | | | | LOUISVILLE | KY | 40216-3826 |
| FRITO LAY INC | 222 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 |
| FRITO LAY INC | 8521 RAINSWOOD DR STE L | | | | LANDOVER | MD | 20785-2345 |
| FRITO LAY INC | 45 BODWELL ST | | | | AVON | MA | 02322-1112 |
| FRITO LAY INC | 8405 BACKLICK RD | | | | LORTON | VA | 22079-1403 |
| FRITO LAY INC | N REACH RD | | | | WILLIAMSPORT | PA | 17701 |
| FRITO LAY INC | 800 HICKORY DR | | | | ABERDEEN | MD | 21001-3629 |
| FRITO LAY INC | 6809 BOWMANS XING STE B | | | | FREDERICK | MD | 21703-7150 |
| FRITO LAY INC | RR 1 BOX 2710 | | | | WATERVILLE | ME | 04901 |
| FRITO LAY INC | 29 CORPORATE CIR | | | | EAST SYRACUSE | NY | 13057-1014 |
| FRITO LAY INC | 55 MCDONALD BLVD | | | | ASTON | PA | 19014-3202 |
| FRITO LAY INC | 4 EXECUTIVE DR | | | | TOMS RIVER | NJ | 08755-4948 |
| FRITO LAY INC | 1200 GA HIGHWAY 247 S | | | | KATHLEEN | GA | 31047-2302 |
| FRITO LAY INC | 28801 HIGHWAY 58 | | | | BAKERSFIELD | CA | 93314-9000 |
| FRITO LAY INC | 461 GLENNIE CIR | | | | KING OF PRUSSIA | PA | 19406-2629 |
| FRITO LAY INC | 160 NUTMEG RD S | | | | SOUTH WINDSOR | CT | 06074-3468 |
| FRITO LAY INC | 1886 UPPER MAPLE ST | | | | DAYVILLE | CT | 06241-1514 |
| FRITO LAY INC | 1303 SW 41ST ST | | | | TOPEKA | KS | 66609-1205 |
| FRITO LAY INC | 5338 CRESTVIEW DR | | | | MEMPHIS | TN | 38134-6416 |
| FRITO LAY INC | 6700 FRITO LAY DR | | | | EVANSVILLE | IN | 47715-1771 |
| FRITO LAY INC | 1846 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-4111 |
| FRITO LAY INC WARRANTY DEPT | 7701 LEGACY DR | ATTN CHARLES LOVELESS 4C 203 | | | PLANO | TX | 75024-4002 |
| FRITO LAY, INC | 8704 GATEWAY TER | | | | OKLAHOMA CITY | OK | 73149-3062 |
| FRITO LAY, INC | 952 N BLUE MOUND RD | | | | FORT WORTH | TX | 76131 |
| FRITO LAY, INC. | 8069 COMPTON BLVD | | | | PARAMOUNT | CA | 90723 |
| FRITO-LAY INC | 4534 DUPONT CT | | | | VENTURA | CA | 93003 |
| FRITO-LAY INC | 2800 CENTERPOINT CIRCLE | | | | POMPANO BEACH | FL | 33064 |
| FRITO-LAY INC | 1101 OAKPOINT AVE | | | | BRONX | NY | 10474-6600 |
| FRITO-LAY INC | 1425 TECH BLVD | | | | TAMPA | FL | 33619-7837 |
| FRITO-LAY INC | 1 MORGAN DR | | | | MOUNT KISCO | NY | 10549-2626 |
| FRITO-LAY INC | 12 RICHBERN CT | | | | WYANDANCH | NY | 11798-2438 |
| FRITO-LAY INC | 520 JEFFERSON AVE | | | | SECAUCUS | NJ | 07094-2014 |
| FRITO-LAY INC | 6701 PHILLIPS INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32256-3010 |
| FRITO-LAY INC | 4 S PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561-1602 |
| FRITO-LAY INC | 85 COMMERCE DR | | | | SOMERSET | NJ | 08873-3469 |
| FRITO-LAY INC | 1867 FLUSHING AVE | | | | RIDGEWOOD | NY | 11385-1058 |
| FRITO-LAY INC | 55 COMMERCE DR | | | | SOMERSET | NJ | 08873-3469 |
| FRITO-LAY INC | 12850 NW 113TH CT | | | | MEDLEY | FL | 33178-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITO-LAY INC | 245 CLINTON STREET | | | | DOVER | NJ | 07801 |
| FRITO-LAY INC | 101 INDUSTRIAL BLVD | | | | FAYETTEVILLE | TN | 37334-7034 |
| FRITO-LAY INC./EARTH CTY | 4282 SHORELINE DR | | | | EARTH CITY | MO | 63045-1210 |
| FRITO-LAY, INC. | PO BOX 35034 | | | | DALLAS | TX | 75235-0034 |
| FRITO-LAY, INC. | 770 WESLEYAN DR SW | | | | ATLANTA | GA | 30336-2620 |
| FRITO-LAY, INC. | 6834 KAW DR | | | | KANSAS CITY | KS | 66111-2410 |
| FRITO-LAY, INC. WARRANTY CTR | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 |
| FRITO-LAY,INC. | 1900 W 96TH ST | | | | BLOOMINGTON | MN | 55431-2525 |
| FRITO-LAY,INC./ASTON | I-95 INDUSTRIAL PARK | | | | ASTON | PA | 19014 |
| FRITO-LAY,INC./ATLANTA | 2299 PERIMETER PK DR.,SU#100 | | | | ATLANTA | GA | 30341 |
| FRITO-LAY,INC./BALTIMORE | 3101 VIONA AVE | | | | BALTIMORE | MD | 21230-3421 |
| FRITO-LAY,INC./BIRMINGHAM | 2 PERIMETER PK S. #438E | | | | BIRMINGHAM | AL | 35243 |
| FRITO-LAY,INC./BLUE ASH | 10200 ALLIANCE RD STE 200 | | | | BLUE ASH | OH | 45242-4716 |
| FRITO-LAY,INC./CHARLOTTE,NC | 7401 CARMEL EXECUTIVE PARK DR STE 106 | | | | CHARLOTTE | NC | 28226-4219 |
| FRITO-LAY,INC./DALLAS | 6303 FOREST PARK RD | | | | DALLAS | TX | 75235 |
| FRITO-LAY,INC./DENVER | 7502 S GRANT ST | | | | LITTLETON | CO | 80122-2615 |
| FRITO-LAY,INC./HARAHAN | 325 EDWARDS AVE | | | | HARAHAN | LA | 70123-4205 |
| FRITO-LAY,INC./HARTSDALE | 111 N CENTRAL AVE STE 400 | | | | HARTSDALE | NY | 10530-1932 |
| FRITO-LAY,INC./HENRIETTA | 472 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467-9607 |
| FRITO-LAY,INC./HOUSTON | 16801 GREENSPOINT PARK DR STE 380 | | | | HOUSTON | TX | 77060-2312 |
| FRITO-LAY,INC./JACKSONVILLE | 8665 BAYPINE RD STE 100 | | | | JACKSONVILLE | FL | 32256-7553 |
| FRITO-LAY,INC./KANSAS CITY | 2900 ROCKCREEK PKWY | | | | KANSAS CITY | MO | 64117-2535 |
| FRITO-LAY,INC./L.A.NORTH | 11861 BRANFORD ST | | | | SUN VALLEY | CA | 91352-1032 |
| FRITO-LAY,INC./L.A.SOUTH | 635 W VALLEY BLVD | | | | BLOOMINGTON | CA | 92316-2220 |
| FRITO-LAY,INC./LOMBARD | 1 E 22ND ST STE 500 | | | | LOMBARD | IL | 60148-4983 |
| FRITO-LAY,INC./LONDONDERRY | 22 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7438 |
| FRITO-LAY,INC./LOUISVILLE | 10401 LINN STA RD #125 | | | | LOUISVILLE | KY | 40223 |
| FRITO-LAY,INC./LUBBOCK | 1001 E 74TH ST | | | | LUBBOCK | TX | 79404-6705 |
| FRITO-LAY,INC./MEMPHIS | 55338 CRESTVIEW DR | | | | MEMPHIS | TN | 38134 |
| FRITO-LAY,INC./N.BRUNSWICK | 1846 US HWY #1 | | | | NEW BRUNSWICK | NJ | 08902 |
| FRITO-LAY,INC./PHOENIX | 2639 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027-2412 |
| FRITO-LAY,INC./PITTSBURGH | 790 HOLIDAY DR FOSTER PL II | | | | PITTSBURGH | PA | 15220 |
| FRITO-LAY,INC./POMPANO BEACH | 2250 N ANDREWS AVE | | | | POMPANO BEACH | FL | 33069-1423 |
| FRITO-LAY,INC./PORTLAND | 11401 NE MARX ST | | | | PORTLAND | OR | 97220-1041 |
| FRITO-LAY,INC./RICHMOND | 8010 WHITEBARK TER | | | | RICHMOND | VA | 23237-2207 |
| FRITO-LAY,INC./SAN ANTONIO | 4848 GREATLAND DR | | | | SAN ANTONIO | TX | 78218 |
| FRITO-LAY,INC./SAN JOSE | 648 N KING RD | | | | SAN JOSE | CA | 95133-1715 |
| FRITO-LAY,INC./SOUTHGATE | 12000 REECK RD | | | | SOUTHGATE | MI | 48195 |
| FRITO-LAY,INC./TULSA | 11124 E MARSHALL ST | | | | TULSA | OK | 74116-5671 |
| FRITSCH, ROBBIE J | 5107 WATERGATE RD | | | | WEST BLOOMFIELD | MI | 48323-2464 |
| FRITTS JACKIE | 5829 CINCINNATI DAYTON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9520 |
| FRITTS, EMILY A | 1176 JAMES AVENUE NORTHEAST | | | | SWISHER | IA | 52338-9476 |
| FRITTS, JACQUELINE S | 5829 CIN-DAY ROAD | | | | MIDDLETOWN | OH | 45044 |
| FRITTS, JERRY W | 9370 MACEY RD | | | | WILLIS | MI | 48191-9765 |
| FRITTS, JIMMY W | 1238 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| FRITTS, LAUREN | 1844 FRITTS HILL RD | | | | MARATHON | NY | 13803-1940 |
| FRITTS, MICHAEL L | 260 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |
| FRITTS, MYRTLE M | PO BOX 114 | | | | WAYNESVILLE | OH | 45068-0114 |
| FRITZ BADENHOOP | 13133 DICKINSON AVE | | | | BITELY | MI | 49309-9290 |
| FRITZ BLOK | 310 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6438 |
| FRITZ BURKHARDT | 1475 S 725 W | | | | TIPTON | IN | 46072-9176 |
| FRITZ BYRNE HEAD & HARRISON LLP | 98 SAN JACINTO BLVD STE 2000 | | | | AUSTIN | TX | 78701-4288 |
| FRITZ C KOKESH | CGM IRA CUSTODIAN | | | | PORTLAND | OR | 97213-1325 |
| FRITZ CHAMBERS | 15701 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| FRITZ CHEV.-OLDS, INC. | R. FRITZ | JCT HWY 15 & 22 S | | | CLEAR LAKE | SD | 57226 |
| FRITZ CHEV.-OLDS, INC. | JCT HWY 15 & 22 S | | | | CLEAR LAKE | SD | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITZ CHEV.-OLDS, INC. | JCT HWY 15 & 22 S | | | | CLEAR LAKE | SD | 57226 |
| FRITZ COMPANIES INC | 9800 LA CIENEGA BLVD STE 230 | | | | INGLEWOOD | CA | 90301 |
| FRITZ DANIELS | 8596 COLF RD | | | | CARLETON | MI | 48117-9174 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ENGLBERGWEG 33 | | | LANDSHUT BY 84036 GERMANY | | | |
| FRITZ ENTER/TAYLOR | 23550 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-5217 |
| FRITZ ENTERPRISES INC | 1650 W JEFFERSON AVE | | | | TRENTON | MI | 48183-2136 |
| FRITZ ENTERPRISES INC | 1650 W JEFFERSON AVE | | | | TRENTON | MI | 48183-2136 |
| FRITZ GLAUS & CO. AG - GARAGEN | ENTFELDERSTRASSE, 8 | | | AARAU 5001 SWITZERLAND | | | |
| FRITZ GOECKERMAN | 6690 BELLFLOWER CT | | | | CURTICE | OH | 43412-9359 |
| FRITZ GROENKE | 15435 BAGLEY RD | BROOKSIDE ESTATES | | | CLEVELAND | OH | 44130-4827 |
| FRITZ HARPER | 3635 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118-3811 |
| FRITZ HAUSER ING. GMBH & COMPANY KG | STUTTGARTER STRASSE 1 | | | PFORZHEIM 7530 GERMANY | | | |
| FRITZ HIMM/GERMANY | VEYNAUSTRABE 8 | | | OBERGARTZEM GE 53894 GERMANY | | | |
| FRITZ HIMMERMANN GMBH & CO KG | VEYNAUERSTR 8 | 53894 MECHERNICH NORDRHEIN | | WESTFALEN GERMANY GERMANY | | | |
| FRITZ II, PAUL H | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| FRITZ JAKOB TTEE | FBO FRITZ JAKOB TRUST | U/A/D 04/06/04 | HC1 BOX 368 | | ELGIN | AZ | 85611-9726 |
| FRITZ JERROLD | 181 ANALOMINK ST | | | | EAST STROUDSBURG | PA | 18301-2628 |
| FRITZ JR, JOHN BERNHARD | 4001 13TH STREET | | | | ECORSE | MI | 48229-1323 |
| FRITZ KORTZ | 18231 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3109 |
| FRITZ KUEBLER | 5022 WILDBRIAR DR | | | | GARLAND | TX | 75043-2928 |
| FRITZ L GERNER AND | KLETA K GERNER JTWROS | 6722 114TH ST | | | LUBBOCK | TX | 79424-6027 |
| FRITZ LAISTNER | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221-7204 |
| FRITZ MARCINE | 623 LOCHNGREEN TRAIL | | | | ARLINGTON | TX | 76012-3454 |
| FRITZ MELVIN | 9174 HICKORY AVE | | | | HESPERIA | CA | 92345-3728 |
| FRITZ MIKOVITS | 7275 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| FRITZ POHLER | 21881 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2621 |
| FRITZ ROMETSCH | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| FRITZ SCHWAGER | 33081 SOMERSET DR | | | | STERLING HTS | MI | 48312-6057 |
| FRITZ STEVE | FRITZ, STEVE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRITZ THOMAS | 1690 E MEMORY LN | | | | APPLETON | WI | 54913-8943 |
| FRITZ TIM | 5138 OLEVA DR | | | | DAYTON | OH | 45440-3712 |
| FRITZ TJARKS | 6351 PINETREE DR | | | | SHELBY TOWNSHIP | MI | 48316-3278 |
| FRITZ TRICK | 22210 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3710 |
| FRITZ VON SCHMIDT | 576 ROSEMAR DR | | | | YARDLEY | PA | 19067-6818 |
| FRITZ WACKERNAGEL | 6425 MADISON COVE CT | | | | SYLVANIA | OH | 43560-2199 |
| FRITZ'S AUTO REPAIR | 523 2ND AVE S | | | | GREAT FALLS | MT | 59405-1903 |
| FRITZ, ALBERT J | 15787 WINTERPARK DR | | | | MACOMB | MI | 48044-3883 |
| FRITZ, ALLAN R | 12563 BURNS RD | | | | CARLETON | MI | 48117-9372 |
| FRITZ, ANITA | 309 OXFORD DRIVE APT # 202 | | | | GREENVILLE | OH | 45331-5331 |
| FRITZ, BARBARA J | 4031 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3427 |
| FRITZ, BRIAN V | 561 EDGERTON RD | | | | EDGERTON | WI | 53534-9507 |
| FRITZ, CHAD D | 2 GRIMES DRIVE | | | | SIMPSONVILLE | SC | 29681-6357 |
| FRITZ, CHARLES W | 22221 MADISON ST | | | | DEARBORN | MI | 48124-3607 |
| FRITZ, CYNTHIA D | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| FRITZ, DARRYL EUGENE | 6022 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2507 |
| FRITZ, DAVID D | 509 WEST ST | | | | BLISSFIELD | MI | 49228-1000 |
| FRITZ, DAVID L | 3960 N 26TH ST | | | | KALAMAZOO | MI | 49048-6145 |
| FRITZ, DENNIS G | 8116 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| FRITZ, DENNIS JOHN | 1558 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| FRITZ, DIANE E | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432-5432 |
| FRITZ, ESTELLA E | 937 HURON AVE | | | | DAYTON | OH | 45402-5327 |
| FRITZ, FREDERICK J | 10485 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| FRITZ, FRENCHES L | 1629 WEAVER ST | | | | DAYTON | OH | 45408-2536 |
| FRITZ, GEORGE E | 5744 WEDGEWOOD RD | | | | CANTON | MI | 48187-3316 |
| FRITZ, JAMES M | 20121 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-1788 |
| FRITZ, KERON RAE | 6031 ORAM STREET | | | | DALLAS | TX | 75206-7233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITZ, KIM W | 6071 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| FRITZ, RAYMOND F | 2134 AUTUMN HAZE TRAIL | | | | MIAMISBURG | OH | 45342-4475 |
| FRITZ, RICHARD V | 190 STARR AVE | | | | PONTIAC | MI | 48341-1858 |
| FRITZ, RODNEY D | 12323 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| FRITZ, ROGER P | 10850 BACH RD | | | | SEBEWAING | MI | 48759-9515 |
| FRITZ, RONALD A | 510 MAIN ST | | | | ESSEXVILLE | MI | 48732-1333 |
| FRITZ, RONALD V | 1600 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| FRITZ, RONALD W | 14325 COOPER ST | | | | TAYLOR | MI | 48180-4618 |
| FRITZ, STACY L | 7078 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| FRITZ, TAMELA LYNN | PO BOX 267 | | | | LAMBERTVILLE | MI | 48144-0267 |
| FRITZ, THOMAS GREGORY | 8633 E 96TH ST | | | | INDIANAPOLIS | IN | 46256-1152 |
| FRITZ, WILLIAM | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| FRITZ-RUMER-COOKE CO INC | PO BOX 7884 | | | | COLUMBUS | OH | 43207-0884 |
| FRITZ-RUMER-COOKE CO INC | 635 E WOODROW AVE | PO BOX 07884 | | | COLUMBUS | OH | 43207-2030 |
| FRITZE MAYS | 1275 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4361 |
| FRITZE, ELSA R | 20815 EAST 10 MILE ROAD | | | | ST CLR SHORES | MI | 48080-1108 |
| FRITZIE EDWARDS | PO BOX 217 | 1257 EAST ALSIP STREET | | | KNIGHTSVILLE | IN | 47857-0217 |
| FRITZKE, HOWARD W | 5831 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7939 |
| FRITZKE, KENNETH C | 1326 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1863 |
| FRITZKE, RONALD A | 10725 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6911 |
| FRITZLER II, ALEXANDER | 7168 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| FRITZLER, JOHN HENRY | 7116 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| FRITZLER, ROBERT ALLAN | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| FRITZSCH, DANIEL E | 17918 ISLAND SPRING LN | | | | TOMBALL | TX | 77377-8158 |
| FRIZELLA KELLY | 3992 E 144TH ST | | | | CLEVELAND | OH | 44128-1870 |
| FRIZLER DUANE | 16751 GRATIOT RD | | | | HEMLOCK | MI | 48626-8618 |
| FRIZZA, CHRISTOPHER M | 1106 E 6TH ST | | | | ROYAL OAK | MI | 48067-2907 |
| FRIZZEL DONALD R | FRIZZELL, DONALD R | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZEL DONALD R | FRIZZELL, TAMMY J | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZELL KETRINA | FRIZZELL, JASON | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| FRIZZELL KETRINA | FRIZZELL, KETRINA | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| FRIZZELL KETRINA | MID CENTURY INSURANCE COMPANY OF TEXAS | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| FRIZZELL SUTHERLIN | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| FRIZZELL, HARUN | 3852 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2060 |
| FRIZZELL, JAMES T | 1309 N DORIS AVE | | | | NEWCASTLE | OK | 73065-4044 |
| FRIZZELL, JAMES W | 6512 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| FRIZZELL, KETRINA | | | | | | | |
| FRIZZELL, STEPHANIE L | 15717 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4829 |
| FRIZZELLE NEEDAM JR | 659 JUTLAND DR | | | | GRAND PRAIRIE | TX | 75052-2552 |
| FRIZZLE, RICHARD J | 69880 MOUNTAIN VIEW DR | | | | BRUCE TWP | MI | 48065-4395 |
| FRM DISTRIBUTION | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FRM/FENTON | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FROBE JIM | 33563 BEECHNUT ST | | | | WESTLAND | MI | 48186-7828 |
| FRODERMANN, CHRISTOPHER | 555 S EXECUTIVE DRIVE | | | | BROOKFIELD | WI | 53005 |
| FRODLE, ALLAN | 5380 FERN AVENUE | | | | GRAND BLANC | MI | 48439-4320 |
| FROEBE, KEITH LEON | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| FROEHLICH, HARRY E | 3699 STONEY CREEK | | | | OAKLAND | MI | 48363-1852 |
| FROELICH, ANGELA L | PO BOX 231 | 880 WALNUT STREET | | | NEW BAVARIA | OH | 43548-0231 |
| FROELICH, LEON L | 2986 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9754 |
| FROELICH, LEON R | PO BOX 231 | | | | NEW BAVARIA | OH | 43548-0231 |
| FROESE, MARY ELLEN | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| FROESE, TAMARA D | 3063 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1022 |
| FROESE, THOMAS P | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| FROG AGV SYSTEMS INC | 691 N SQUIRREL ROAD STE 115 | | | | CHARLOTTE | NC | 28270 |
| FROG AGV SYSTEMS INC | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FROG CROSSING FOUNDATION INC | ATTN: STEPHANIE FEIN | | | | NORTH CALDWELL | NJ | 07006-4414 |
| FROG NAVIGATION SYSTEMS INC | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |
| FROGGE, JOYCE A | 5720 O NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9453 |
| FROGGETT, JEFFREY P | 473 MANOR ST | | | | GROSSE POINTE FARMS | MI | 48236-3249 |
| FROGWORKS INTERNATIONAL, INC. | ROLF C. MARGENAU | 48 SUTTON RD | | | LEBANON | NJ | 08833-4507 |
| FROHARDT-LANE, KATHARINE A | 2316 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3877 |
| FROHMAN DANIEL | 4940 EXETER DR | | | | SUFFOLK | VA | 23434-7099 |
| FROHMUTH, TYSON D | 7512 FARM VIEW CIR W | | | | INDIANAPOLIS | IN | 46256-1988 |
| FROHOCK RICHARD | 8686 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| FROJAFRIO INDUSTRIA DE PECAS | C.A. SCHWARTZ | AV. GUARACIABA, 1775 | | TORONTO ON CANADA | | | |
| FROLAND, CHARLES | 128 STONLEIGH ROAD | | | | NEW CANAAN | CT | 06840-5057 |
| FROLICH, DEBRA ANN | 8150 JACKMAN RD APT 36 | | | | TEMPERANCE | MI | 48182-2417 |
| FROLIN, DARREL E | 12204 E 48TH TER S | | | | INDEPENDENCE | MO | 64055-5709 |
| FROLING, THOMAS H | 17212 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3206 |
| FROLKA, CHARLES LEE | 1635 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8406 |
| FROLKA, JAMES S | 865 VIEWLAND DR | | | | ROCHESTER HILLS | MI | 48309-2578 |
| FROLKA, STEVEN J | 2475 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 |
| FROLLO, DAVID M | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| FROM THE HEART | 8970 HURON RIVER DR | | | | DEXTER | MI | 48130-9331 |
| FROMADER, LEROY R | 5914 S REDBUD LANE | | | | COLUMBIA CITY | IN | 46725 |
| FROMAN, CHARLES J | 6141 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4852 |
| FROMAN, RODNEY D | 6003 AFTON CT | | | | THOMPSONS STATION | TN | 37179-5362 |
| FROMAN, SCOTT M. | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 |
| FROMER, KENNETH RALPH | 9279 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| FROMM JR, FREDERICK A | 2887 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1105 |
| FROMM KOWALSKI, NANCY L | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| FROMM, BRIAN G. | 418 CALVIN AVE | | | | GROSSE POINTE FARMS | MI | 48236-3204 |
| FROMM, JEFF E | 10929 LOOKOUT ST | | | | PINCKNEY | MI | 48169-8840 |
| FROMM, MICHAEL PAUL | PO BOX 722 | | | | SELIGMAN | AZ | 86337-0722 |
| FROMM, RAYMOND ARTHUR | 3250 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| FROMMELT DOCK & DOOR | 35R HOLTON ST | | | | WINCHESTER | MA | 01890-1127 |
| FROMWILLER, STEPHEN JOE | 475 SPRINGVIEW DRIVE | | | | ROCHESTER | MI | 48307-1738 |
| FRON JAMES | 270 SOUTHVIEW DR | | | | DELRAN | NJ | 08075-1924 |
| FRON, JAMES | 270 SOUTHVIEW DR | | | | DELRAN | NJ | 08075-1924 |
| FRONA HALASZ | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| FRONCEK, DEAN J | 12759 CHICAGO AVENUE | | | | WELLSTON | MI | 49689-9737 |
| FRONCZAK JR., MAXWELL J | 79 HILL ST | | | | TONAWANDA | NY | 14150-3356 |
| FRONCZEK, ROBERT | 4817 E EDDY DR | | | | LEWISTON | NY | 14092-1135 |
| FRONDORF, KYLE A | 3260 PADDOCK CIR | | | | FLOWER MOUND | TX | 75022-4783 |
| FRONEFIELD & DEFURIA | PO BOX 647 | | | | MEDIA | PA | 19063-0647 |
| FRONIA BROWN | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| FRONIA MORTON | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| FRONING, JOHN J | 61439 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1140 |
| FRONIUS USA LLC | 10421 CITATION DR STE 1100 | | | | BRIGHTON | MI | 48116-6572 |
| FRONIUS USA LLC | 10421 CITATION DR STE 1100 | | | | BRIGHTON | MI | 48116-6572 |
| FRONK, MATTHEW H | 66 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9351 |
| FRONNIE BROWN | 1165 BROWNING RD | | | | ROCKMART | GA | 30153-4670 |
| FRONNIE MCMEANS | 106 FORD RD | | | | ALBION | MI | 49224-1178 |
| FRONSTIN, GRACE M | 8717 W PATRICK LN | | | | PEORIA | AZ | 85383-1833 |
| FRONT END SHOP LTD. | 2219 SHERMAN ST | | | | SANDUSKY | OH | 44870-4716 |
| FRONT LINE SERVICES INC | 8588 CARTER RD | | | | FREELAND | MI | 48623-9008 |
| FRONT PAGE MEDIA | CHRIS HOPKINS | PO BOX 924 | | | MONTGOMERYVILLE | PA | 18936-0924 |
| FRONT RANGE COMMUNITY COLLEGE | 3645 W 112TH AVE | | | | WESTMINSTER | CO | 80031-2105 |
| FRONTADO, MARIA V | 1826 MASSOIT RD | | | | ROYAL OAK | MI | 48073-1982 |
| FRONTENAC CRYSTAL SPRINGS | PO BOX 328 | | | | CLAYTON | NY | 13624-0328 |
| FRONTENAC PAINTING INC | 4427 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRONTERA, JOSEPH | 5550 BERG RD | | | | WEST SENECA | NY | 14218-3706 |
| FRONTERA, VINCENT M | 5638 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-4106 |
| FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 |
| FRONTIER ANESTHESIA | PO BOX 2141 | | | | EDISON | NJ | 08818-2141 |
| FRONTIER CHEMICAL PHASE II PRP | GROUP R W STEPHENS | RAICHLE BANNING | 410 MAIN ST | | BUFFALO | NY | 14202 |
| FRONTIER CHEVROLET | 1634 COOKEVILLE HWY | | | | LIVINGSTON | TN | 38570-2207 |
| FRONTIER CHEVROLET BUICK PONTIAC GM | 520 N DUMAS AVE | | | | DUMAS | TX | 79029-2418 |
| FRONTIER CHEVROLET BUICK PONTIAC GMC | 520 N DUMAS AVE | | | | DUMAS | TX | 79029-2418 |
| FRONTIER CHEVROLET CO | 1640 E HIGHWAY 66 | | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET CO. | 1640 E HIGHWAY 66 | | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET CO. | DENNIS MENHOLT | 3000 KING AVE W | | | BILLINGS | MT | 59102-6436 |
| FRONTIER CHEVROLET CO. | C. DICK | 1640 E HIGHWAY 66 | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET-PONTIAC INC | 201 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277-5715 |
| FRONTIER CHEVROLET-PONTIAC, INC. | GARY FUNK | 201 SE PIONEER WAY | | | OAK HARBOR | WA | 98277-5715 |
| FRONTIER CHEVROLET-PONTIAC, INC. | 201 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277-5715 |
| FRONTIER COMMUNICATIONS | 111 FIELD ST | | | | ROCHESTER | NY | 14620-1529 |
| FRONTIER CORP | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 |
| FRONTIER DIV OF WESTBURNE | INDUSTRIAL ENTERPRISES | 730 WILSON RD S | | OSHAWA CANADA ON L1H 7N1 CANADA | | | |
| FRONTIER DIV OF WESTBURNE INDL | ENTERPRISE LTD | 146 CUSHMAN RD UNIT 1&2&3 | | ST CATHARINES CANADA ON L2M 6T6 CANADA | | | |
| FRONTIER EQUIPMENT CO LTD | 1813 ALLANPORT RD | | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| FRONTIER EQUIPMENT COMPANY LIMITED | 8 331 4245 HOLD | 1813 ALLANPOT RD | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| FRONTIER EXPRESS INC | PO BOX 271150 | | | | OKLAHOMA CITY | OK | 73137-1150 |
| FRONTIER FOOD SERVICE | ATTN SHARON DGETT | 2525 E ABRAM ST | | | ARLINGTON | TX | 76010-1346 |
| FRONTIER INDUSTRIAL SUPPLY | 133 HOPKINS ST | PO BOX 140 | | | BUFFALO | NY | 14220-2101 |
| FRONTIER INDUSTRIAL TECHNOLOGYINC | RR 1 BOX 139D | | | | TOWANDA | PA | 18848-9787 |
| FRONTIER INSULATION CONTRACTOR | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 |
| FRONTIER INSULATION CONTRACTORS INC | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 |
| FRONTIER LUMBER CO INC | 1941 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1901 |
| FRONTIER LUMBER CO INC | 1941 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1901 |
| FRONTIER MARKETING CO | 3201 HIGHWAY 161 | | | | NORTH LITTLE ROCK | AR | 72117-3045 |
| FRONTIER MEDICAL | PO BOX 906 | | | | LA MIRADA | CA | 90637-0906 |
| FRONTIER MOTORS, INC. | 31406 US HIGHWAY 18 | | | | WINNER | SD | 57580-6482 |
| FRONTIER MOTORS, INC. | DARREL KAISER | 31406 US HIGHWAY 18 | | | WINNER | SD | 57580-6482 |
| FRONTIER NATIONALEASE INC | 2950 NORTH FWY | | | | FORT WORTH | TX | 76111-1821 |
| FRONTIER PHASE III TRUST | C/O SOLVENTS & PETROLEUM | 1405 BREWERTON RD | | | SYRACUSE | NY | 13208-1318 |
| FRONTIER RENTAL INC. DBA DOLLAR RAC | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| FRONTIER TRANSPORT CORP | PO BOX 784 | | | | INDIANAPOLIS | IN | 46206-0784 |
| FRONTIER WAREHOUSING PARTS ACQUISITION INC | PO BOX 39 | | | | BUFFALO | NY | 14207-0039 |
| FRONTIERA, KEVIN | 63581 BATES RD | | | | LENOX | MI | 48050-2214 |
| FRONTIERS OF FLIGHT MUSEUM | 6911 LEMMON AVE | | | | DALLAS | TX | 75209-3603 |
| FRONTIERS OF FREEDOM INSTITUTE | PO BOX 69 | | | | OAKTON | VA | 22124-0069 |
| FRONTLINE AUSTRALASIA PTY LTD | KEVIN HOOPER | 55 LECTON DR | | KOSAI JAPAN | | | |
| FRONTLINE MEDICAL EQUIPMENT | PO BOX 712 | | | | BRIGHTON | MI | 48116-0712 |
| FRONTLINE TEST EQUIPMENT INC | 2114 ANGUS RD STE 228 | | | | CHARLOTTESVILLE | VA | 22901-2770 |
| FRONTLINE YOUTH CENTER | 11240 WILLOW RD | | | | CLINTON | MI | 49236-9645 |
| FRONTRANGE EARTH FORCE | 2120 W 33RD AVE | | | | DENVER | CO | 80211-3416 |
| FRONTUS LYLES JR | 224 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1623 |
| FRONTZ DRILLING INC | 2031 MILLERSBURG RD | | | | WOOSTER | OH | 44691-9460 |
| FRONTZ, DOYLE D | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |
| FRONTZ, STEPHEN R | 902 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| FRONZAGLIO, L TROY | 521 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRONZEE DEIHM | 2726 GREENBRIAR AVE | | | | LANSING | MI | 48912-3603 |
| FROOM, SCOTT H | 20515 NORTHEAST 22ND AVENUE | | | | MIAMI | FL | 33180-1301 |
| FROSCH III, WILLIAM H | 853 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 |
| FROSINI, JOSEPHINE | 1119 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FROST & GENT | 1619 PENNSYLVANIA AVE | | | | FORT WORTH | TX | 76104-2030 |
| FROST & SULLIVAN | 7550 W INTERSTATE 10 STE 400 | | | | SAN ANTONIO | TX | 78229-5825 |
| FROST , RUTTENBURG & ROTHBLATT, PC | 111 | SUITE 300 | | | DEERFIELD | IL | 60015 |
| FROST ALETHA | FROST, ALETHA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| FROST BROWN TODD LLC | 2200 PNC CTR | 201 E 5TH ST | | | CINCINNATI | OH | 45202-4113 |
| FROST BROWN TODD LLC | 201 N ILLINOIS ST STE 1900 | | | | INDIANAPOLIS | IN | 46204-4236 |
| FROST ELECTRIC SUPPLY CO | 2429 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3314 |
| FROST ELECTRIC SUPPLY COMPANY | 2429 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3314 |
| FROST EUGENE | 1621 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3837 |
| FROST GEORGE EDWARD | 291 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2427 |
| FROST II, LEONARD | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197-7499 |
| FROST INC | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INC | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INC | 5304 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0053 |
| FROST INC | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INDUSTRIES | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST JONEVETTE | 18108 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44122-5012 |
| FROST JR, HENRY NEAL | 27900 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9621 |
| FROST JR, JAMES C | 1575 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FROST JR., GERALD J. | 9366 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| FROST MOTORS INC | 399 WASHINGTON ST | | | | NEWTON | MA | 02458-1536 |
| FROST MOTORS, INC. | THOMAS KEERY | 399 WASHINGTON ST | | | NEWTON | MA | 02458-1536 |
| FROST MOTORS, INC. | 399 WASHINGTON ST | | | | NEWTON | MA | 02458-1536 |
| FROST RUTTENBERG AND ROTHBLATTPC | 111 S PFINGSTEN RD STE 300 | | | | DEERFIELD | IL | 60015-4981 |
| FROST SCOTT C | 3102 OAK LAWN AVE | | | | DALLAS | TX | 75219 |
| FROST'S (CARS) LTD. | 69-75 BRIGHTON ROAD | | | SHOREHAM BY SEA, SUSSEX BN43 GREAT BRITAIN | | | |
| FROST, ANGELA V | 4205 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| FROST, BARBARA W | 4539 ELMER ST | | | | DAYTON | OH | 45417-1336 |
| FROST, CHRISTINE A | 1575 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FROST, DAVID A | 198 E MAIN ST | | | | NORWALK | OH | 44857-1848 |
| FROST, DAVID P | 5974 RIVER RIDGE LN | | | | ALMONT | MI | 48003-9739 |
| FROST, DOUG | 4510 W 82ND TER | | | | PRAIRIE VILLAGE | KS | 66208-5043 |
| FROST, EUGENE | 1621 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3837 |
| FROST, FRED | 7105 WALJIM ST | | | | TYLER | TX | 75703-4961 |
| FROST, FRED R | 440 ENON XENIA PIKE | | | | ENON | OH | 45323-1650 |
| FROST, GARY L | 1910 N CHAPIN RD | | | | MERRILL | MI | 48637-9559 |
| FROST, GREGG MATTHEW | APT 557 | 8225 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-3110 |
| FROST, GREGORY | 15826 STOUT ST | | | | DETROIT | MI | 48223-1255 |
| FROST, JACK D | 7010 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| FROST, JAMES EDWARD | 2472 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| FROST, JAMES L | 1126 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3644 |
| FROST, JEFFERY LANCE | 2036 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| FROST, KENNETH L | 971 HIGHWAY 425 | | | | RAYVILLE | LA | 71269-6490 |
| FROST, KYLE | 803 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| FROST, LEE W | 8138 SHORT STREET RTE 1 | | | | CLINTON | MI | 49236 |
| FROST, LERINDA LUECKING | 38158 LINCOLNDALE DR | | | | STERLING HTS | MI | 48310-3413 |
| FROST, LOREN W | 2036 S GENESEE RD | | | | BURTON | MI | 48519-1228 |
| FROST, LOWEL | 900 SHULL ROAD | | | | BLANCHESTER | OH | 45107-7720 |
| FROST, MARTHA H | 343 MARY LANE CIR. | | | | SOUTH LEBANON | OH | 45065-1103 |
| FROST, MIKE R | 435 S KENTUCKY ST | | | | DANVILLE | IN | 46122-1613 |
| FROST, MITTIE D | 13502 MEYERS RD | | | | DETROIT | MI | 48227-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FROST, NATHAN | | | | | | | |
| FROST, PATRICK E | 18 LILAC DR APT 1 | | | | ROCHESTER | NY | 14620-3271 |
| FROST, RANDALL KERRY | 3829 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| FROST, RAYMOND FLOYD | 8042 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| FROST, RICHARD A | 2248 PINEBROOKE CT | | | | MIAMISBURG | OH | 45342-3968 |
| FROST, RICHARD JAMES | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303-0573 |
| FROST, ROBERT LEE | 5184 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| FROST, ROCHELLE | 7327 OVIS LANE | | | | RIVERDALE | GA | 30274-0274 |
| FROST, RODNEY J | 6590 STROEBEL RD | | | | SAGINAW | MI | 48609-5284 |
| FROST, ROGER E | PO BOX 6615 | | | | TOLEDO | OH | 43612-0615 |
| FROST, SHERRI K | 214 ANN DR | | | | XENIA | OH | 45385-5385 |
| FROST, STEPHEN N | 25474 HATCHELL RD | | | | TONGANOXIE | KS | 66086-3281 |
| FROST, SUZANNE | 3120 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1044 |
| FROST, TAMARA L | 1752 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2106 |
| FROST, THARON J | 315 N 3RD ST | | | | SHEPHERD | MI | 48883-9027 |
| FROST, THOMAS DALE | 1519 GREENWICH ST | | | | SAGINAW | MI | 48602-1849 |
| FROST, TIMOTHY J | 2184 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| FROST, VIVIAN L | 5141 COVE CANYON DR | UNIT B | | | PARK CITY | UT | 84098-4098 |
| FROST, WILLIAM E | 9009 SCOTSMAN DR | | | | AUSTIN | TX | 78750-3581 |
| FROSTBURG STATE UNIVERSITY | ACCOUNTS RECEIVABLE | THIRD PARTY BILLING | | | FROSTBURG | MD | 21532 |
| FROSTICK, LEWIS A | 37645 JOANNE DR | | | | CLINTON TWP | MI | 48036-2183 |
| FROSTY AIR-SUNOCO | 201 N MAIN ST | | | | MILLTOWN | NJ | 08850-1420 |
| FROUNFELTER, HOWARD M | 12650 BELL RD | | | | BURT | MI | 48417-9769 |
| FROWNER, HERBERT LEE | 540 BEDFORD DR | | | | WESTLAND | MI | 48185-7425 |
| FROWNFELTER, GARY D | 5537 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0659 |
| FROYLAN GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 |
| FRST BANK OF HIGHLAND PARK | PACIFIC RIM CAPITAL, INC | 1835 FIRST ST | | | HIGHLAND PARK | IL | 60035 |
| FRT FREIGHT SERVICES INC | 7534 BALH RD | | | MISSISSAUGA ON L4T 1L2 CANADA | | | |
| FRUAUFF, ELEANOR M | 508 CLUB DR | | | | WINTER SPRINGS | FL | 32708-2708 |
| FRUCHEY, DANA L | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| FRUCHEY, DANIEL LYNN | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| FRUCHEY, DON R INC | 5608 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803-1799 |
| FRUCHEY, KEVIN J | 3103 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3381 |
| FRUCHEY, KIM A | PO BOX 407 | | | | OVID | MI | 48866-0407 |
| FRUDDEN DAN | 806 ELLIS DR | | | | CHARLES CITY | IA | 50616-3029 |
| FRUECHTENICHT BETH | 1127 PEACH ST | | | | ALAMEDA | CA | 94501-5562 |
| FRUEHAN, GLENN H | RR 2 BOX 648A | | | | RIDGELEY | WV | 26753-9426 |
| FRUEHAN, JANINE R | 43247 SANDSTONE DR | | | | NOVI | MI | 48377-2719 |
| FRUEHAUF RICHARD | 131 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236 |
| FRUGE KATIE MARIE | FRUGE, KATIE MARIE | PO BOX 68 | 302 MAIN STREET | | MAMOU | LA | 70554-0068 |
| FRUGE KATIE MARIE | FRUGE, JOHN D | PO BOX 68 | 302 MAIN STREET | | MAMOU | LA | 70554-0068 |
| FRUGE, KATIE MARIE | 351 N 5TH ST | | | | EUNICE | LA | 70535-4134 |
| FRUIN, ROBERT E | 1605 LARKWOOD DR | | | | DEWITT | MI | 48820-9549 |
| FRUIT, JEFFREY D | 1401 SAINT FRANCIS DRIVE | | | | LOS BANOS | CA | 93635-2806 |
| FRUITPORT CHARTER TOWNSHIP | 6543 AIRLINE RD | | | | FRUITPORT | MI | 49415-8918 |
| FRUITT, MICHAEL J | 8313 S LINN AVE | | | | OKLAHOMA CITY | OK | 73159-5736 |
| FRUNER, JOHN F | 3784 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| FRUNZI THOMAS | 2022 MAJESTIC DRIVE | | | | CANONSBURG | PA | 15317-4867 |
| FRUSCIONE, CHARLES A | 64 SHELBURNE DR | | | | EWING | NJ | 08638-2756 |
| FRUSHOUR, KAREN D | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| FRUSHOUR, NICHOLAS J | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| FRUTH, JASON B | 619 BEECH STREET | | | | WAUSEON | OH | 43567-1414 |
| FRUTH, RANDALL LEE | 16343 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| FRUTH, RICHARD J | 7615 FOX TAIL CIR | | | | AVON | IN | 46123-7889 |
| FRUTH, TERRANCE L | 2988 CHRISTY RD | | | | DEFIANCE | OH | 43512-9602 |
| FRUTIGER, DANIEL | RR 1 BOX 402 | | | | VANDALIA | IL | 62471-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRUTIGER, ROBERT L | 719 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3331 |
| FRUTO CAMACHO | PO BOX 622371 | | | | BRONX | NY | 10462-0601 |
| FRUZZETTI DEBRA | FRUZZETTI, DEBRA | | | | | | |
| FRY EDWARD | 625 ATLANTIC BLVD | | | | ATLANTIC BEACH | FL | 32233-4025 |
| FRY JR, CLARENCE N | 426 BRIMSTONE | | | | WILMINGTON | OH | 45177-8532 |
| FRY MICHELLE | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| FRY MULTIMEDIA INC | 650 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| FRY NEIL C | 300 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| FRY RAYMOND | 6672 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9010 |
| FRY SR, LARRY D | 7881 1ST ST | | | | MASURY | OH | 44438-1471 |
| FRY SUSAN | 9410 THRUSH LANE | | | | POTOMAC | MD | 20854-3991 |
| FRY WAGNER MOVING & STORAGE | 15850 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 |
| FRY'S TIRE & SERVICE | 3639 W 95TH ST | | | | OVERLAND PARK | KS | 66206-2034 |
| FRY, ANGELA D | 3591 WATERBURY DR | | | | KETTERING | OH | 45439-2434 |
| FRY, BRADLEY C | 4847 BAYLEAF DR | | | | STERLING HTS | MI | 48314-4028 |
| FRY, BRIAN J. | 5821 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| FRY, CLIFFORD R | 5575 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| FRY, DARREN | 2421 N 150 E | | | | ALBION | IN | 46701-9713 |
| FRY, DONALD | 417 SHELBY ST | | | | SANDUSKY | OH | 44870-2257 |
| FRY, DONALD V | 2104 SPRINGCREEK CIRCLE | | | | BELLBROOK | OH | 45305-5305 |
| FRY, DOUGLAS R | 3362 W 133RD ST | | | | HAWTHORNE | CA | 90250-6306 |
| FRY, EDWARD R | 2640 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4850 |
| FRY, JAMES C | 2208 HOMESITE DR | | | | DAYTON | OH | 45414-4024 |
| FRY, JAMIE BRANDON | 10853 E BEARDSLEY RD | | | | CARSON CITY | MI | 48811-9640 |
| FRY, JASON E | 2016 WILDING AVE | | | | DAYTON | OH | 45414-3241 |
| FRY, MARIA L | 7473 COCHISE STREET | | | | WESTLAND | MI | 48185-2345 |
| FRY, MICHAEL J | 11120 LUANN DR | | | | PINCKNEY | MI | 48169-8768 |
| FRY, MICHELE | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| FRY, MISTY A | 6420 SOLILOQUY TRL | | | | DAYTON | OH | 45449-3538 |
| FRY, NEIL C | 300 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| FRY, RANDALL K | 1867 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| FRY, RANDY L | 9105 STEEL ST | | | | DETROIT | MI | 48228-2679 |
| FRY, RICHARD A | 7526 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| FRY, ROBERT D | 40386 CAPITOL DR | | | | STERLING HEIGHTS | MI | 48313-5311 |
| FRY, ROBERT L | 6797 COLLEEN DR | | | | BOARDMAN | OH | 44512-3832 |
| FRY, RYAN MICHAEL | 10628 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-8435 |
| FRY, SHEILA Y | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 |
| FRY, STANLEY R | 22800 BEECH DALY RD | | | | BROWNSTOWN | MI | 48134-9586 |
| FRY, STEPHEN JAMES | 4898 GEORGETOWN DR | | | | ROCHESTER | MI | 48306-1490 |
| FRY, THOMAS A | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| FRY, VALERIE | 221 GAITHER DRIVE | | | | COLUMBIA | TN | 38401-3693 |
| FRY, VERA J | 21 HICKORY LANE | | | | WARREN | OH | 44481-9611 |
| FRY, WENDY A | 5551 TRACY DR | | | | BOARDMAN | OH | 44512-3827 |
| FRY, WILLIAM E | 3591 WATERBURY DR | | | | KETTERING | OH | 45439-2434 |
| FRY, WILLIAM L | 4430 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2020 |
| FRYAR MICHAEL | FRYAR, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FRYAR THOMAS | 1426 HAYWOOD AVE | | | | ODESSA | TX | 79761-3446 |
| FRYAR'S AUTO SERVICE | 1015 E 38TH ST | | | | CHATTANOOGA | TN | 37407-2437 |
| FRYAR, JAMES ALVIE | 115 FLORIDA ST LOWR | | | | BUFFALO | NY | 14208 |
| FRYBERGER BUCHANAN SMITH & FREDERICK | 302 W SUPERIOR ST | | | | DULUTH | MN | 55802 |
| FRYDENLUND TERRY | PO BOX 88 | | | | YUMA | AZ | 85366-0088 |
| FRYDRYCH, MARY F | 3410 SANDALWOOD LN. | | | | YOUNGSTOWN | OH | 44511-2531 |
| FRYE DEBRA | FRYE, DEBRA | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRYE JASON | FRYE, JASON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FRYE PATRICIA | 21508 LAYTONSVILLE RD | | | | GAITHERSBURG | MD | 20882-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRYE ROBERT | 8325 PROVIDENCE DR | | | | FISHERS | IN | 46038-5233 |
| FRYE ROYCE | 360 HARDY RD | | | | CARTHAGE | NC | 28327-7982 |
| FRYE SR., LARRY ELLERY | 4235 RIVER HAWK DR | | | | LOVES PARK | IL | 61111-8672 |
| FRYE TASHA | 6156 MASSIVE PEAK LOOP | | | | CASTLE ROCK | CO | 80108-9488 |
| FRYE THOMAS W | FRYE, HEATHER | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE THOMAS W | FRYE, THOMAS W | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE'S AUTO REPAIR | 1320 SW AUBURN RD | | | | TOPEKA | KS | 66615-1540 |
| FRYE, ADAM M | 5283 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8218 |
| FRYE, ANDREW J | 9270 FOX AVE | | | | ALLEN PARK | MI | 48101-1508 |
| FRYE, ANGELA D | 418 SOUTH 73RD TERRACE | | | | KANSAS CITY | KS | 66111-2532 |
| FRYE, ANTHONY L | 418 SOUTH 73RD TERRACE | | | | KANSAS CITY | KS | 66111-2532 |
| FRYE, BARBARA L | 76 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| FRYE, BETTY A | 4801 SAINT LAWRENCE RD | | | | FORT WORTH | TX | 76103-1227 |
| FRYE, CARL J | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| FRYE, CODY E | 1546 MILLICENT AVE | | | | HUBBARD | OH | 44425-3346 |
| FRYE, DANE S | 13009 PINE HOLLOW RD. | | | | TRAFFORD | PA | 15085 |
| FRYE, DANIEL A | 4235 RIVER HAWK DR | | | | LOVES PARK | IL | 61111-8672 |
| FRYE, DAVID C | 2780 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| FRYE, DAVID S | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| FRYE, GREG A. | 2841 HONESDALE CT | | | | CINCINNATI | OH | 45251-1723 |
| FRYE, JEREMY NEWTON | 3660 TUB RUN HOLLOW RD | | | | GLENGARY | WV | 25421-4000 |
| FRYE, JODIE M | 591 NEW WINCHESTER CENTER ROAD | | | | BUCYRUS | OH | 44820-9535 |
| FRYE, JOEL C | 14034 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4232 |
| FRYE, KYLE S | 1 GLENWOOD AVENUE | | | | DAYTON | OH | 45405-3848 |
| FRYE, LARRY DEAN | 9270 FOX AVE | | | | ALLEN PARK | MI | 48101-1508 |
| FRYE, LAWRENCE S | 11957 SLATER ST | | | | OVERLAND PARK | KS | 66213-1554 |
| FRYE, LONNIE J | 11101 E 241ST ST | | | | CICERO | IN | 46034-9711 |
| FRYE, MAE D | 30 S. 5TH ST. | | | | SHAMOKIN | PA | 17872-5706 |
| FRYE, MARC A | PO BOX 1023 | | | | ROSCOE | IL | 61073-1023 |
| FRYE, MARK S | 1605 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| FRYE, MARY LOU | APT 217C | 500 WEST 16TH STREET | | | RUSHVILLE | IN | 46173-1192 |
| FRYE, MICHAEL DWAYNE | 19721 HARTWELL ST | | | | DETROIT | MI | 48235-1173 |
| FRYE, MICHAEL L | 371 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| FRYE, PATRICIA | 7505 RIDGE RD. | | | | HIRAM | GA | 30141-0141 |
| FRYE, PATRICK RAYMOND | 319 BOCA CIEGA DR | | | | MADEIRA BEACH | FL | 33708-2455 |
| FRYE, PATSY A | 4695 BIRCHWOOD DR | | | | BAY CITY | MI | 48706-2604 |
| FRYE, RAYMOND C | 8315 HATCH HILL RD. | | | | NAPLES | NY | 14512-4512 |
| FRYE, RICK J | 213 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |
| FRYE, ROBERT | 8325 PROVIDENCE DR | | | | FISHERS | IN | 46038-5233 |
| FRYE, ROBERT EDWARD | 2717 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| FRYE, ROBERT THOMAS | 8854 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |
| FRYE, RONALD L | 1110 BAILEY ANDERSON NW | | | | LEAVITTSBURG | OH | 44430-9408 |
| FRYE, RYAN C | 633 PRENTIS ST APT B5 | | | | DETROIT | MI | 48201-1151 |
| FRYE, SHIRLEY A | 1307 S BLUFF DR | | | | ROSEVILLE | CA | 95678-1158 |
| FRYE, THOMAS | | | | | | | |
| FRYE, THOMAS A | 200 MARGARET PL | | | | MINDEN | LA | 71055-7575 |
| FRYE, TRACY L | 1546 MILLICENT AVE | | | | HUBBARD | OH | 44425-3346 |
| FRYE, WILLARD E | 2198 LOUDENSLAGER DRIVE | | | | THOMPSONS STN | TN | 37179-5312 |
| FRYER HILDA | 723 E 2ND AVE APT A201 | | | | MESA | AZ | 85204-7400 |
| FRYER, CHRISTOPHER M | 611 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2022 |
| FRYER, GAIL Y | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| FRYER, JAMES W | 530 S CRESTLINE BLOOMINGGROVE RD | | | | GALION | OH | 44833-9579 |
| FRYER, JOSEPH A | 141 LAKE SHORE DR. | | | | SPRING VALLEY | OH | 45370-9749 |
| FRYER, VINCENT B | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| FRYLING, KENNETH L. | 8650 ROOK ROAD | | | | INDIANAPOLIS | IN | 46234-1350 |
| FRYMAN KUCK GENERAL CONTRACTOR | 5150 WEBSTER ST | PO BOX 14655 | | | DAYTON | OH | 45414-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRYMAN KUCK GENERAL CONTRACTORS INC | 5150 WEBSTER ST | | | | DAYTON | OH | 45414-4228 |
| FRYMAN, DANIEL J | APT 12 | 320 HEATHER STREET | | | ENGLEWOOD | OH | 45322-1266 |
| FRYMAN, GARY G | 195 EMERICK RD | | | | WEST MILTON | OH | 45383-1351 |
| FRYMAN, JAMES DWAINE | 3441 ROBIN AVE SW | | | | WYOMING | MI | 49509-3431 |
| FRYMAN, WILMA G | 2816 SWIGERT DR | | | | KETTERING | OH | 45440-2104 |
| FRYMARK, RONALD ALLAN | 315 S WEST ST | | | | FENTON | MI | 48430-2027 |
| FRYMET S HARE | 22636 NORTH 73RD | | | | GLENDALE | AZ | 85310-5661 |
| FRYOVER, JOHN H | 445 ACADEMY ST | | | | PORTLAND | MI | 48875-1411 |
| FRYS NALL SERVICE | 9535 NALL AVE | | | | OVERLAND PARK | KS | 66207-2949 |
| FRYS, MARC PAUL | 269 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4865 |
| FRYZEL II, LEONARD JOSEPH | 615 SAGINAW ST | | | | STERLING | MI | 48659-9706 |
| FRYZEL, LEONARD J | 3141 N GARFIELD RD | | | | PINCONNING | MI | 48650-8975 |
| FRYZEL, LEONARD M | 116 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| FRYZEL, PAUL J | 321 E MUNGER RD | | | | MUNGER | MI | 48747-9799 |
| FS SPERRY/MEMPHIS | 1907 VANDERHORN DR | | | | MEMPHIS | TN | 38134-6321 |
| FS-ELLIOTT CO LLC | 5710 MELLON RD | | | | EXPORT | PA | 15632-8900 |
| FSB & CO | NOMINEE NAME FOR FIRST SECURITY | BANK TRUST DEPT | PO BOX 690 | | BATESVILLE | MS | 38606-0690 |
| FSB OF MOUNTAIN HOME FBO KENNETH | R TRENT SD IRA | PO BOX 1906 | | | MOUNTAIN HOME | AR | 72654-1906 |
| FSB OF MOUNTAIN HOME FBO MARIE | TRENT SD IRA | PO BOX 1906 | | | MOUNTAIN HOME | AR | 72654-1906 |
| FSC OFFICES OF RECEIVER & JURY | MNGT | PO BOX 196 | | | ROME | GA | 30162-0196 |
| FSH COMMUNICATIONS LLC | 100 W MONROE ST STE 2101 | | | | CHICAGO | IL | 60603-1927 |
| FSI METALS | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| FSI SYSTEMS INC | 5847 COUNTY ROAD 41 | | | | FARMINGTON | NY | 14425-9105 |
| FSI SYSTEMS INC | 5847 COUNTY ROAD 41 | | | | FARMINGTON | NY | 14425-9105 |
| FSP TWO TOWN CENTER | C\O COMMONWEALTH PARTNERS | 633 W 5TH ST 72ND FLR | | | LOS ANGELES | CA | 90071 |
| FT BEND CTY CHILD SUPPORT | ACCT OF LAURA D GARZA | PO BOX 118 | | | RICHMOND | TX | 77406-0003 |
| FT INTERACTIVE DATA | 32 CROSBY DR | | | | BEDFORD | MA | 01730 |
| FT SILL SERVICE LOANS | ACCT OF E E ANDERSON | 2202 NW FORT SILL BLVD | | | LAWTON | OK | 73507-2941 |
| FT WASHINGTN EXPO/PA | 1100 VIRGINIA DRIVE, SUITE 100 | | | | FT WASHINGTON | PA | 19034 |
| FT WORTH DIAGNOSTIC | PO BOX 103 | | | | ROCKWALL | TX | 75087-0103 |
| FT WORTH INDEPENDENT SCHL DIST | ADULT EDUCATION CENTER | 705 S HENDERSON ST | ATTN M H BREWER | | FORT WORTH | TX | 76104-2916 |
| FT. MYERS BROADCASTING CO | BRIAN MCBRIDE | 2824 PALM BEACH BLVD | | | FORT MYERS | FL | 33916-1503 |
| FT. WAYNE EQUIP. | DENNIS JONES | 13710 LOWER HUNTINGTON RD | | | ROANOKE | IN | 46783-9669 |
| FT. WAYNE FLEET | 13710 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9669 |
| FT. WAYNE FLEET | | | | | | | |
| FTD | MARK KAROLICH | 3113 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515-5412 |
| FTE AUTO/AUBURN HILL | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE AUTO/CZECHIA | MIROVA 615 | PODBORANY CZECHIA | | PODBORANY CZ 44101 CZECH REPUBLIC | | | |
| FTE AUTO/GERMANY | ANDREAS-HUMANN-STR. 2 | | | EBERN 96106 GERMANY | | | |
| FTE AUTOMOTIVE CZECHIA SRO | ERIC PUDLO | MIROVA 615 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| FTE AUTOMOTIVE CZECHIA SRO | MIROVA 615 | | | PODBORANY CZ 44101 CZECH (REP) | | | |
| FTE AUTOMOTIVE GMBH | ANDREAS HUMANN STR 2 | | | EBERN BY 96106 GERMANY | | | |
| FTE AUTOMOTIVE GMBH | POSTFACH 1180 | | | EBERN D-96104 GERMANY | | | |
| FTE AUTOMOTIVE GMBH | ERIC PUDLO | POSTFACH 1180 | ANDREAS HUMANN STR 2 | | NOGALES | AZ | 85621 |
| FTE AUTOMOTIVE GMBH & CO KG | ANDREAS HUMANN STR 2 | | | EBERN 96106 GERMANY | | | |
| FTE AUTOMOTIVE MOEVE GMBH | ZU DEN KATZENTREPPEN 7 | | | MUEHLHAUSEN TH 99974 GERMANY | | | |
| FTE AUTOMOTIVE PROD. | ERIC PUDLOX1208 | 4000 PINNACLE CT | | | AUBURN HILLS | MI | 48326-1754 |
| FTE AUTOMOTIVE PROD. | ERIC PUDLOX1208 | 4000 PINNACLE COURT | | | TORRANCE | CA | |
| FTE AUTOMOTIVE USA INC | ATTN SHARON NISHEK | 4000 PINNACLE CT | | | AUBURN HILLS | MI | 48326-1754 |
| FTE AUTOMOTIVE USA INC | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE MEXICANA S.A. DE C.V. | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | PUEBLA PU 72990 MEXICO | | | |
| FTE MEXICANA S.A. DE C.V. | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | SAO PAULO BRAZIL | | | |
| FTE MEXICANA SA DE CV | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE IND CHACHAPA MPO AMOZOC | | C P 72990 MEXICO MEXICO | | | |
| FTE MEXICANA SA DE CV | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | | PUEBLA PU 72990 MEXICO | | | |
| FTE MEXICANA SA DE CV | KM 14.5 AUTOPISTA PUEBLA ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA PU 72990 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | | HAAN BAYERN BY 96106 GERMANY | | | |
| FTE/MEXICO | KM 14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA MX 72990 MEXICO | | | |
| FTEC, INC. | | | | | | | |
| FTEC, INC. | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - COUNCIL BLUFFS | | | | | | | |
| FTEC, INC. - COUNCIL BLUFFS | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - NASHVILLE | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - NASHVILLE | | | | | | | |
| FTI | FREDERICK\THOMPSON CO | PO BOX 67000 | | | DETROIT | MI | 48267-1362 |
| FTI CONSULTING INC | 3 TIME SQUARE 11TH FLOOR | | | | NEW YORK | NY | 10036 |
| FTI FLOW TECHNOLOGY INC | 4250 E BROADWAY RD | | | | PHOENIX | AZ | 85040-8806 |
| FTI INC/STILLWATER | 2811 E. SIXTH ST. | P.O. BOX 669 | | | STILLWATER | OK | 74074 |
| FTI INTERNATIONAL INC IN RECEIVERSHIP | 8707 JANE ST | | | VAUGHAN CANADA ON L4K 2M6 CANADA | | | |
| FTL COMPANY INC | 9750 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 |
| FTL GLOBAL CARRIERS LLC | 7629 E DIVISION RD | | | | ELWOOD | IN | 46036-8408 |
| FTL LINERS | ATTN MR DIRK VAN ROSSUM | 520 NORTH EIGHT STREET | | | LAKE CITY | MN | 55041 |
| FTM SERVICE CORP./BOSTONCOACH CORP. | MARK MUNOZ | 70 FARGO ST. | | | BOSTON | MA | 02210 |
| FTP/ANDOVER | 100 BRICKSTONE SQUARE | 5TH FLOOR | | | ANDOVER | MA | 01810 |
| FTR TRANSPORT INC | 303 LAKESIDE DR | | | | RICHBORO | PA | 18954 |
| FTS TRANSPORTATION INC | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 |
| FTZ INDUSTRIES | 515 PALMETTO DR | | | | SIMPSONVILLE | SC | 29681-6142 |
| FU, DAVID T | 5817 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| FU, HAINING | 14055 34TH AVE APT 1E | | | | FLUSHING | NY | 11354-3035 |
| FU, WEIJIE | 2646 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| FU, ZHIWEI | 3807 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| FU-LONG CHANG | 6071 JAMES PL | | | | TROY | MI | 48098-1893 |
| FUBA AUTOMOTIVE GMBH & CO KG | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | |
| FUCA, BARBARA J | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| FUCCI, ELIZABETH A | 5078 KUSZMAUL AVE | | | | WARREN | OH | 44483-4483 |
| FUCCI, THOMAS E | 650 BENTZ N.W. | | | | LEAVITTSBURG | OH | 44430-9687 |
| FUCCILLO BUICK PONTIAC GMC, INC. | WILLIAM FUCCILLO | 976 NEW LOUDON RD | | | LATHAM | NY | 12110-2107 |
| FUCCILLO BUICK PONTIAC GMC, INC. | 976 NEW LOUDON RD | | | | LATHAM | NY | 12110-2107 |
| FUCCILLO CHEV PONTIAC BUICK INC | 10499 US RTE 11 | | | | ADAMS | NY | |
| FUCCILLO CHEV PONTIAC BUICK INC | 10499 US RTE 11 | | | | ADAMS | NY | 13605 |
| FUCCILLO CHEV PONTIAC BUICK INC | WILLIAM FUCCILLO | 10499 US RTE 11 | | | ADAMS | NY | 13605 |
| FUCCILLO CHEVROLET OF EAST GREENBUS | 771 COLUMBIA TPKE | | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO CHEVROLET OF EAST GREENBUSH | 771 COLUMBIA TPKE | | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO CHEVROLET OF NELLISTON, IN | 6476 STATE HIGHWAY 5 | | | | NELLISTON | NY | |
| FUCCILLO CHEVROLET OF NELLISTON, INC. | 6476 STATE HIGHWAY 5 | | | | NELLISTON | NY | 13410 |
| FUCCILLO CHEVROLET OF NELLISTON, INC. | WILLIAM FUCCILLO | 6476 STATE HIGHWAY 5 | | | NELLISTON | NY | 13410 |
| FUCCILLO CHEVROLET, INC. | 2000 ALVIN RD | | | | GRAND ISLAND | NY | 14072-3404 |
| FUCCILLO CHEVROLET, INC. | WILLIAM FUCCILLO | 2000 ALVIN RD | | | GRAND ISLAND | NY | 14072-3404 |
| FUCCILLO ENTERPRISES OF EAST GREENBUSH, INC. | WILLIAM FUCCILLO | 771 COLUMBIA TPKE | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO PONTIAC BUICK | 328-332 DIVISION ST | | | | AMSTERDAM | NY | |
| FUCCILLO PONTIAC BUICK | 328-332 DIVISION ST | | | | AMSTERDAM | NY | 12010 |
| FUCCILLO PONTIAC-BUICK | 328-332 DIVISION STREET | | | | AMSTERDAM | NY | 12010 |
| FUCCILLO PONTIAC-BUICK | 328-332 DIVISION ST | | | | AMSTERDAM | NY | 12010 |
| FUCETOLA, HELEN E | 829 MARKET STREET | | | | BANGOR | PA | 18013-1607 |
| FUCHECK, MICHELE D | 1521 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2890 |
| FUCHECK, ROBERT J | 1521 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2890 |
| FUCHILLA, SCOTT A | 3176 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| FUCHS DOUGLAS | 168 RIVER RD | | | | MADISON | CT | 06443-3415 |
| FUCHS JR, JAMES A | 1924 WOODBINE DR | | | | CANTON | MI | 48188-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUCHS LUBRICANTS CO INC | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 |
| FUCHS MICAH | 115 OAKDALE STREET | | | | ROYAL OAK | MI | 48067-2431 |
| FUCHS MONTGOMERY CO INC | 405 DOBBIE DR | PO BOX 909 STN GALT DOBBIE DR | | CAMBRIDGE ON N1R 5X9 CANADA | | | |
| FUCHS MONTGOMERY COMPANY | 405 DOBBIE DR | P O BOX 909 | | CAMBRIDGE ON N1R 5X9 CANADA | | | |
| FUCHS, DAVID W | 5910 CABRENA DR | | | | LANSING | MI | 48917-1263 |
| FUCHS, GERALD F | 1024 NEWMAN ST | | | | JANESVILLE | WI | 53545-1058 |
| FUCHS, JENNIFER | 215 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1973 |
| FUCHS, MICAH | 115 OAKDALE ST | | | | ROYAL OAK | MI | 48067-2431 |
| FUCHSIA GARDENS PTY. LTD. | 527 FITZGERALD STREET | | | NORTH PERTH, WESTERN AUSTRAL 6006 AUSTRALIA | | | |
| FUCI METALS CLAIM | FUCI METALS | | | | | | |
| FUCILE & REISING LLP | 115 NW 1ST AVE | | | | PORTLAND | OR | 97209 |
| FUCINARO DOMENICK | 7636 STATE ST | | | | RALSTON | NE | 68127-3930 |
| FUCKEL GMBH | HAFENSTRASSE 41 | | | OPPENHEIM 55276 GERMANY | | | |
| FUDALA, JASON | 31315 TAMARACK ST APT 1213 | | | | WIXOM | MI | 48393-2520 |
| FUDALLY THOMAS | 11015 69TH PL N | | | | MAPLE GROVE | MN | 55369-7629 |
| FUDAN UNIVERSITY | 220 HANDAN ROAD | SHANGHAI PR 200433 | | YANG PU, SHANGHAI 200433 CHINA | | | |
| FUDAN UNIVERSITY | NO 220 HANDAN RD | YANGPU DISTRICT | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| FUDERER, CARL A | 16036 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| FUDESCO, FRANK | 2 THE GEZEBO | | | | FAYETTEVILLE | NY | 13066-1802 |
| FUDGE ALAINA | HEARN, REBECCA | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| FUDGE ALAINA | FUDGE, JOEL | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| FUDGE BUSINESS FORMS INC | 1163 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| FUDGE NANCY | 1111 SHALLOW BEND DR | | | | DESOTO | TX | 75115-7438 |
| FUDGE, DEBRA L | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| FUDGE, KARA | 112 MONTGOMERY | | | | COLUMBIA | KY | 42728-1338 |
| FUDGE, SHIRLEY | 4444 FARGO DR | | | | MORAINE | OH | 45439-5439 |
| FUDURIC, JOHN A | 12927 PRINCETON RD | | | | HUNTSBURG | OH | 44046-9796 |
| FUE KUE | 128 MAJORCA CIR | | | | SACRAMENTO | CA | 95823-6611 |
| FUEHR JR, RALPH KARL | 10745 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| FUEHRER GLORIA | 2809 W MUNROE ST | | | | BETHEL PARK | PA | 15102-2661 |
| FUEL CELL TECHNOLOGIES INC | 9018 BERRYESSA RD NE | | | | ALBUQUERQUE | NM | 87122-4205 |
| FUEL OUTDOOR HOLDINGS LLC | MARC MILLER | 149 FIFTH AVE | 11TH | | NEW YORK | NY | 10010 |
| FUEL SYSTEMS LLC | 1950 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544 |
| FUEL SYSTEMS LLC | 600 THREE MILE RD | | | | GRAND RAPIDS | MI | 49544 |
| FUEL SYSTEMS LLC | RICH MILLER | FUEL SYSTEMS CHICAGO PLANT | 5852 W 51ST STREET | | RIVER FALLS | WI | |
| FUEL SYSTEMS LLC | RICH MILLER | 5852 W 51ST ST | FUEL SYSTEMS CHICAGO PLANT | | CHICAGO | IL | 60638-1554 |
| FUEL SYSTEMS LLC | 5852 W 51ST ST | | | | CHICAGO | IL | 60638-1554 |
| FUEL TOTAL SYSTEMS | 18231 MURPHY PKWY | | | | LATHROP | CA | 95330-8754 |
| FUEL TOTAL SYSTEMS CALIFORNIA | SUSAN CORNELL X103 | 18231 MURPHY PARKWAY | | | GEORGETOWN | KY | 40324 |
| FUEL TOTAL SYSTEMS CALIFORNIA | SUSAN CORNELL X103 | 18231 MURPHY PKWY | | | LATHROP | CA | 95330-8754 |
| FUELLING, KEVIN M | 105 MIDDESSA DR | | | | MIDDLETOWN | DE | 19709-6806 |
| FUELLING, NICHOLAS K | 105 MIDDESSA DR | | | | MIDDLETOWN | DE | 19709-6806 |
| FUELS SAFETY CONSULTANTS INC | 9 BIRCH PL | | | CARDIFF CANADA ON K0L 1M0 CANADA | | | |
| FUENGFA WONGCHAROENTHAM | 25744 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1842 |
| FUENTES JONATHAN | FUENTES, JONATHAN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FUENTES JONATHAN | FUENTES, JORGE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FUENTES JORGE J | 13870 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| FUENTES JR, FRANK | 1200 KELSEY AVENUE | | | | LANSING | MI | 48910-2591 |
| FUENTES LAZARA | 702 VIA TOSCANA | | | | WELLINGTON | FL | 33414-7984 |
| FUENTES MICHAEL | 1276 FULTON AVE | | | | BRONX | NY | 10456-3402 |
| FUENTES NELSON E | 133 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| FUENTES SUSAN | 99 POWERLINE RD NE | | | | LUDOWICI | GA | 31316-6406 |
| FUENTES, ABEL | 24 SOUTH ST | | | | BRASHER FALLS | NY | 13613-3149 |
| FUENTES, CLEMENTE L | 1140 E RIVERVIEW AVE APT 5B | | | | NAPOLEON | OH | 43545-5746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUENTES, FERNANDO T | 13878 CHESTNUT ST | | | | VICTORVILLE | CA | 92392-5522 |
| FUENTES, GEORGE | 2825 HARMONY DR | | | | BAKERSFIELD | CA | 93306-1539 |
| FUENTES, GILBERT F | 408 THEO AVE | | | | LANSING | MI | 48917-2609 |
| FUENTES, JAVIER J | 2783 GOLF MEADOWS CT | | | | SIMI VALLEY | CA | 93063-2472 |
| FUENTES, JORGE J | 1017 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7879 |
| FUENTES, JOSE L | 1259 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8588 |
| FUENTES, KATHLEEN F | 59 CHAPEL STREET | | | | LOCKPORT | NY | 14094-3071 |
| FUENTES, MARCELINO | 13542 LONGFELLOW LANE | | | | SAN DIEGO | CA | 92129-2859 |
| FUENTES, MONICA | 2723 W STATE ST | | | | JANESVILLE | WI | 53546-5471 |
| FUENTES, NELSON E | 133 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| FUENTES, VICTOR A | 6560 SW 28TH ST | | | | MIAMI | FL | 33155-3941 |
| FUENTES, VINCENTE | APT B | 5124 GASTON AVENUE | | | DALLAS | TX | 75214-8206 |
| FUENTES, VIRGILO | 1140 N LEISURE CT APT 1 | | | | ANAHEIM | CA | 92801-2941 |
| FUERST AUTOMOTIVE | 8116 BROADVIEW RD | | | | BROADVIEW HEIGHTS | OH | 44147-1628 |
| FUERST, CARLTON D | 530 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| FUERST, KENNETH | 1891 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8928 |
| FUERST, MARK A | 4183 TAREYTON DR | | | | BELLBROOK | OH | 45305-1157 |
| FUERST, MARTIN W | 4131 MARRIANNE DR. | | | | DAYTON | OH | 45404-1370 |
| FUERST, TRACY | 5539 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3051 |
| FUESLEIN, BLAKE RICHARD | 209 W SHAW ST | | | | CHARLOTTE | MI | 48813-1835 |
| FUESLEIN, CECILIA POMES | 16590 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| FUESLEIN, DIANE K | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| FUESLEIN, DONALD L | 4264 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8828 |
| FUESLEIN, SUSAN K | 4264 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8828 |
| FUESTON, GWENDA K | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| FUESTON, JUSTIN W | 6026 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9031 |
| FUESTON, MICHAEL E | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| FUGABAN, THOMAS LEE | 43704 YORKTOWN ST | | | | CANTON | MI | 48188-1732 |
| FUGATE JR, NORMAN G | 53949 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1253 |
| FUGATE JR, OSCAR EUGENE | 1700 WOODSIDE WAY | | | | XENIA | OH | 45385-9660 |
| FUGATE, ADAM L | P.O.BOX 311 | | | | FRENCHBURG | KY | 40322-0311 |
| FUGATE, AUDREY A | 5844 BEECHAM DR | | | | HUBER HGTS | OH | 45424-4261 |
| FUGATE, CHARLES DARRELL | 2264 DODY CIR | | | | KETTERING | OH | 45440-2706 |
| FUGATE, FAYE | 5733 SPARKHILL | | | | DAYTON | OH | 45414-3005 |
| FUGATE, HUBERT L | 701 CEDAR CIRCLE | | | | EATON | OH | 45320-9321 |
| FUGATE, JUDY J | 2011 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2385 |
| FUGATE, KENNETH R | 303 E 1ST ST | | | | WEATHERFORD | TX | 76086-2103 |
| FUGATE, LOIS M | 3716 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6727 |
| FUGATE, MARY L | 5000 DENTON HWY APT 707 | | | | HALTOM CITY | TX | 76117-1468 |
| FUGATE, PAUL R | 830 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3190 |
| FUGATE, PAULETTE M | 17020 ROBINHOOD DR | | | | ORLAND PARK | IL | 60462-5755 |
| FUGATE, RANA D | 1201 AMHERST PLACE | | | | DAYTON | OH | 45406-5033 |
| FUGATE, TERRY L. | 23 JOHNSTONE ST | | | | EDISON | NJ | 08817-4161 |
| FUGATE, THOMAS H | 2248 ACOSTA ST | | | | KETTERING | OH | 45420-3421 |
| FUGATE, THOMAS L | 512 W. SHERRY DR | | | | DAYTON | OH | 45426-5426 |
| FUGATE, TIMOTHY | 49 DEXTER ST | | | | MILAN | MI | 48160-1522 |
| FUGATE, WAYNE A | 67 WESTERLY DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| FUGATT, DAVID P | 879 AVENUE A | | | | REDONDO BEACH | CA | 90277-4815 |
| FUGETT, DWAYNE P | 32 CALLIE COURT | | | | GRANVILLE | OH | 43023-3023 |
| FUGETT, LINDA D | 216 YORKWOOD DR. | | | | NEW LEBANON | OH | 45345-5345 |
| FUGETT, MICHELE R | TRLR 2 | 704 CAHILL ROAD | | | ANGLETON | TX | 77515-7149 |
| FUGGETT, LAMONT A | 13211 ROSEMARY BOULEVARD | | | | OAK PARK | MI | 48237-2052 |
| FUGGINS, TANYA | 10520 HAAS AVE | | | | LOS ANGELES | CA | 90047-4334 |
| FUGILL, JOAN H | 1832 TWAIN AVE | | | | FORT WORTH | TX | 76120-5061 |
| FUGITT JR, KENNETH L | 1099 MESA VERDE COURT | | | | CLERMONT | FL | 34711-6231 |
| FUGLE AND ASSOCIATES | 1661 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUGRA SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | | | CP 52000 LRMA EM 52000 MEXICO | | | |
| FUGRA SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | 6 PARQUE IND LERMA ESTADO MEX | | CP 52000 LRMA MEXICO MEXICO | | | |
| FUGRO CHANCE, INC. | 200 DULLES DR | | | | LAFAYETTE | LA | 70506-3006 |
| FUHR BYRAN & ZUCKER MATTHEW | 349 W 21ST ST APT D | | | | NEW YORK | NY | 10011-3080 |
| FUHR, KIMBERLY A | 6226 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| FUHR, RYAN K | 8396 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9201 |
| FUHR, STEVEN J | 2588 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| FUHRMAN, BRADLEY M | 4617 SANDLEWOOD DR | | | | PERRINTON | MI | 48871-9620 |
| FUHRMAN, THOMAS E | 54741 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1532 |
| FUHRMANN THOMAS | 1550 RS COUNTY ROAD 3503 | | | | EMORY | TX | 75440-4038 |
| FUHRMANN, MARK E | 15000 BISHOP RD | | | | BYRON | MI | 48418-9525 |
| FUHRWERK, DAVID H | 11061 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9008 |
| FUIMAONO, THERESA M | 1720 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1333 |
| FUIMAONO,MATTHEW R | 1320 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-3855 |
| FUIMUS, INC. | 1928 N.P.I.D. | | | | CORPUS CHRISTI | TX | 78401 |
| FUJA, STEVEN P | 5405 ALLISON DR | | | | TROY | MI | 48085-3457 |
| FUJA, THOMAS MICHAEL | 1377 GROVE | | | | HIGHLAND | MI | 48356-2613 |
| FUJARA, STANLEY P | 31242 WELLSTON DR | | | | WARREN | MI | 48093-7641 |
| FUJI CHIMERA RESEARCH INSTITUTE INC | FK BUILDING 2-5 NIHONBASHI- | KODENMA-CHO CHUO-KU TOKYO | | 103-0001 JAPAN JAPAN | | | |
| FUJI COLOR | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI DIET/TROY | 1965 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| FUJI E SYSTEMS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI ENNOVATION | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI FFEM | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI FILM USA INCORPORATED | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI HEAVY INDUSTRIES LTD | GENERAL MANAGER OF LEGAL DEPARTMENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU | | | TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | ATTN: GENERAL MANAGER OF CORPORATE PLANNING | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | ATTN: GENERAL MANAGER, ALLIANCE PROMOTION OFFICE | SUBARU BUILDING | 1-7-2, NISHI-SHINJUKU | SHINJUKU-KU TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES, LTD. | 7-2 NISHI-SHINJUKU 1-CHOME, SHINJUKU-KU,TOKYO 160-8316, JAPAN | | | JAPAN | | | |
| FUJI HEAVY INDUSTRIES, LTD. | PRESIDENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES, LTD. | 7-2 NISHI-SHINJUKU 1-CHOME | SHINJUKU-KU,TOKYO 160-8316, JAPAN | | JAPAN | | | |
| FUJI IMPULSE AMERICA CORP | 1735 LISA MARIE CT | | | | DEERFIELD | IL | 60015-3921 |
| FUJI IMPULSE AMERICAN CORP | 1735 LISA MARIE CT | | | | DEERFIELD | IL | 60015-3921 |
| FUJI ISUZU MOTORS LTD. | 598-1, NAGANUMASHIZUOKA CI | | | TOKYO JAPAN | | | |
| FUJI KIKO CO LTD | 2028 WASHIZU | | | KOSAI SHIGA 431-0431 JAPAN | | | |
| FUJI KOKI/DALLAS | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJI MACHINE AMERICA CORP | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3109 |
| FUJI MACHINE AMERICA CORP | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3109 |
| FUJI MEDICAL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI TECHNICA INC | FUJI DIETEC CORP | 20-MATOBA SHIMIZU-CHO | SUNTO-GUN SHIZUOKA-KEN | T 411 JAPAN JAPAN | | | |
| FUJI USA | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJICOLOR PROCESSING | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM ELECTRONIC MATERIALS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM GRAPHIC SYSTEMS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM HOLDINGS AMERICA CORP | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM HOLDINGS AMERICA; AFFLIATES, AGENTS, DIVISIONS & SUBSIDIARIES | ANNE COWDEN | 850 CENTRAL AVE | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM HUNT CHEMICALS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MECICAL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MEDICAL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MEDICAL SYSTEM | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUJIFILM MEDICAL SYSTEMS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM RECORDING MEDIA USA | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM SERICOL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM USA | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM USA INC | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJII, STANLEY K | 2863 W 229TH ST | | | | TORRANCE | CA | 90505-2861 |
| FUJIKOKI AMERICA INC | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJIKOKI AMERICA INC | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJIKURA LTD | 1-5-1 KIBA | | | KOTO-KU  TOYKO 135-8512 JAPAN | | | |
| FUJIMOTO, Y GREGORY | 3404 BUTLER AVE | | | | LOS ANGELES | CA | 90066-2101 |
| FUJITEC AMERICA INC | 7258 INNOVATION WAY | | | | MASON | OH | 45040-8015 |
| FUJITEC AMERICA, INC. | JAY SECRIST | 401 FUJITEC DR | | | LEBANON | OH | 45036-9691 |
| FUJITSU LTD | SHIODOME CITY CENTER 1-5-2 | | | MINATO-KU  TOKYO 105-7123 JAPAN | | | |
| FUJITSU TEN CO. | 46029 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2424 |
| FUJITSU TEN CORP OF AMERICA | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU TEN CORP OF AMERICA | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU TEN CORP OF AMERICA | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | CHICAGO | IL | |
| FUJITSU TEN CORPORATION OF AMERICA | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502-1122 |
| FUJITSU TEN DE MEXICO SA DE CV | INDUSTRIAL DEL NORTE MANZANA 8 | PARQUE INDUSTRIAL DEL NORTE LOTE 2 | | REYNOSA TM 88730 MEXICO | | | |
| FUJITSU TEN/PLYMOUTH | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170-2454 |
| FUJITSU TRANSACTION | 2801 NETWORK BLVD | | | | FRISCO | TX | 75034 |
| FUJITSU TRANSACTION SOLUTIONS | EILEEN FRITSCHE | 2791 TELECOM PKWY | | | RICHARDSON | TX | 75082-3523 |
| FUJIWA MACHINERY INDUSTRY CO L | ROB BAER | C/O II ENTERPRISES INC | 555 GROVE STREET | | BELLEVILLE | MI | 48111 |
| FUJIWA MACHINERY INDUSTRY CO L | 988 NANHE RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| FUJIWA MACHINERY INDUSTRY CO LTD | 988 NANHE RD KUNSHAN ECONOMIC & | TECHNOLOGY DEVELOPMENT ZONE | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| FUJIWARA LES MINORU | DBA AOG HAWAII LLC | 36 HOE ST | | | PAIA | HI | 96779-8103 |
| FUKOKU CO LTD | LAND AXIS TOWER 24F 11-2 SHINTOSHIN | | | SAITAMA 330-0081 JAPAN | | | |
| FUKUDA MARGARET MARY | 21860 CURRIE RD | | | | NORTHVILLE | MI | 48167-9789 |
| FUKUNAGA MATAYOSHI HERSHEY & CHING | 841 BISHOP ST STE 1200 | DAVIES PACIFIC CTR | | | HONOLULU | HI | 96813-3920 |
| FUKUSHIMA MICHEAL | 6103 AVENUE 400 | | | | DINUBA | CA | 93618-9630 |
| FULBERT LOVINGOOD | 482 HANGING DOG ROAD | | | | MURPHY | NC | 28906-7444 |
| FULBERTO VASQUEZ-GUTIERREZ | 27081 LANA DR | | | | BROWNSTOWN TWP | MI | 48183-4856 |
| FULBRIGHT & JAWORSKI | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI | 1301 MCKINNEY ST STE 5100 | | | | HOUSTON | TX | 77010-3095 |
| FULBRIGHT, ANTHONY THADDUES | 382 PROSPECT ST | | | | PONTIAC | MI | 48341-3246 |
| FULBRIGHT, CHARLES RUSSELL | 626 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| FULBRIGHT, CLAUDE LEON | 4365 NICKS DR | | | | SPRINGFIELD | TN | 37172-5823 |
| FULBRIGHT, FRED D | 6405 WYANDOTTE ST | | | | KANSAS CITY | MO | 64113-1719 |
| FULBRIGHT, FREDRICK D | 9022 NORTH RIVER ROAD | | | | TAMPA | FL | 33635-9106 |
| FULBRIGHT, JACQUESE Q | 60 CRAWFORD | | | | PONTIAC | MI | 48341 |
| FULBRIGHT, LARRY HADEN | LOT 14 EDDIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| FULBRIGHT, LESLIE J | 75 MARY COURT | | | | ESSEXVILLE | MI | 48732-9730 |
| FULCE, RHONDA | 4556 SAXON DRIVE | | | | NEW SMYRNA BEACH | FL | 32169 |
| FULCER PATRICIA | 1260 TULLAR RD | | | | NEENAH | WI | 54956-4427 |
| FULCHER, EVELYN J | 4769 N CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| FULCHER, JAMES R | 2711 MINTWOOD PL | | | | ARLINGTON | TX | 76016-1662 |
| FULCHER, MARK | 14190 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| FULCHER, RAYMOND L | 21261 WHITMAN DR | | | | MACOMB | MI | 48044-1873 |
| FULCHER, STEPHEN K | 324 S MAIN ST | | | | MILFORD | MI | 48381-2355 |
| FULCHER, TRACY A | 800 PACKARD DRIVE | | | | ARLINGTON | TX | 76001-7552 |
| FULD AND COMPANY | 126 CHARLES ST | | | | CAMBRIDGE | MA | 02141-2130 |
| FULENO, VINCENT J | 1116 DEWEY AVE | | | | NEW CASTLE | PA | 16101 |
| FULFER, MONICA E | 378 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULFORD BRUCE | 40 OLD RICHMOND RD | | | | SWANZEY | NH | 03446-2616 |
| FULFORD DIANNA LYNNE | FULFORD, DIANNA LYNNE | PO BOX 721024 | | | NORMAN | OK | 73070-4792 |
| FULFORD MANUFACTURING CO | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MANUFACTURING CO INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MANUFACTURING INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MFG | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MFG. CO. | DAVE BAINER | 65 TRIPPS LANE | | | TROY | MI | 48098 |
| FULFORD MFG. CO. | DAVE BAINER | 65 TRIPPS LN | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD, DARYLE J | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390-2920 |
| FULFORD, STEPHEN W | 8403 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| FULFORD, TONYA D | 15048 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1239 |
| FULFORD/E PROVIDENCE | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULGENCE DOUGHERTY | FARM ACCOUNT | RICHARD J DOUGHERTY POA | 1695 SIGNAL POINT DRIVE | | NILES | MI | 49120-8930 |
| FULGENCIO-FLINT, ALICIA I | 6528 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| FULGENZIO MARTELLA | 46 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| FULGENZIO MARTELLA | 46 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| FULGHAM JR, DANIEL M | 2155 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| FULGHAM, TOMMY DURELL | 1146 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| FULGHAM, WILLIE JOE | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| FULK ROBERT D | FULK, ROBERT D | 151 N DELAWARE ST STE 1601 | | | INDIANAPOLIS | IN | 46204-2523 |
| FULK, JIMMY LEE | 1845 NEWPORT AVE | | | | TOLEDO | OH | 43613-2911 |
| FULK, STEPHEN E | PO BOX 229 | | | | MARKLEVILLE | IN | 46056-0229 |
| FULKERSON, AARON | 8283 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9505 |
| FULKERSON, DAVID R | 49701 SHELBY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1822 |
| FULKERSON, DENNIS R | 10496 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| FULKERSON, JAMES CURTIS | 404 SHORELINE DR | | | | DEWITT | MI | 48820-8753 |
| FULKERSON, MICHAEL J | 29836 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| FULKERT, PEGGY L | 1526 LIBERTY ST | | | | TOLEDO | OH | 43605-3229 |
| FULKES CW & MILDRED | 4100 SPANISH DR | | | | ROUND ROCK | TX | 78681 |
| FULKS, JAMES F.S. | 13600 SE 119TH ST | | | | OKLAHOMA CITY | OK | 73165-8802 |
| FULKS, JAMES T | 4294 TUXEDO DR | | | | WARREN | MI | 48092-1119 |
| FULKS, WILLIE J | 27320 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4870 |
| FULL CIRCLE INTERNATIONAL RELOCATIONS INC | 7919 JONES BRANCH DRIVE STE 203 UPDTE PER GOI | | | | MC LEAN | VA | 22102 |
| FULL POWER FITNESS | 815 CROCKER RD STE 8 | | | | WESTLAKE | OH | 44145-1072 |
| FULL ROBERT J | 3658 PERADA DR | | | | WALNUT CREEK | CA | 94598-2712 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD SUITE 160 | | | | WINTER PARK | FL | 32792 |
| FULL SERVICE AUTO PARTS | 4737 BROOM ST | | | | SAN ANTONIO | TX | 78217-3708 |
| FULL SERVICE SUPPLY | WIPG FULL SERVICE SUPPLY | PO BOX 642445 | | | PITTSBURGH | PA | 15264-2445 |
| FULL SPECTRUM AUDIO/VIDEO | 4405 E BASELINE RD STE 114 | | | | PHOENIX | AZ | 85042-7459 |
| FULL SPECTRUM AUTO CARE | 1304 E COMMERCE ST | | | | MILFORD | MI | 48381-1737 |
| FULL SPECTRUM SUPPLY & SERVICE | PO BOX 5935 | DBA CMS SOURCING SOLUTIONS | | | TROY | MI | 48007-5935 |
| FULLAM MICHAEL | FULLAM, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FULLBRIGHT, ELMO E | 124 ROBIN LN | | | | TECUMSEH | OK | 74873-1419 |
| FULLEN MOTOR COMPANY, INC. | JAMES FULLEN | 1245 E MAIN ST | | | EASTLAND | TX | 76448-3020 |
| FULLEN MOTOR COMPANY, INC. | 1245 E MAIN ST | | | | EASTLAND | TX | 76448-3020 |
| FULLEN, JASON SCOTT | 7 CANTERBURY CT | | | | ANDERSON | IN | 46012-3939 |
| FULLEN, KAREN D | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| FULLENWILDER, SECARR | | | | | | | |
| FULLER & CARR | PO BOX 50935 | | | | IDAHO FALLS | ID | 83405-0935 |
| FULLER & HENRY ESCROW | DOUGAS G HAYNAM ESQ | 1 SEAGATE STE 1700 | | | TOLEDO | OH | 43604-1504 |
| FULLER & HENRY PLL | PO BOX 2088 | | | | TOLEDO | OH | 43603-2088 |
| FULLER ANN | 508 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660-3439 |
| FULLER APRIL | KILPATRICK, MARY | 622 MALVERN AVE | | | HOT SPRINGS | AR | 71901-5432 |
| FULLER APRIL | FULLER, APRIL | 708 W 2ND ST | | | LITTLE ROCK | AR | 72201-2210 |
| FULLER BRYAN | 8075 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULLER CADILLAC & OLDS, INC. | EDWARD KOLMOSKY | 179 CAMDEN ST RTE 1 | | | ROCKLAND | ME | 04841 |
| FULLER CANDACE | 6805 DONERAIL TRL | | | | TALLAHASSEE | FL | 32309-1626 |
| FULLER CHEVROLET | 330 COMMERCIAL ST US RTE 1 | | | | ROCKPORT | ME | 04856 |
| FULLER CHEVROLET-GEO, INC. | WILLIAM FULLER | 5480 HWY 21 S | | | RINCON | GA | 31326 |
| FULLER CHEVROLET-GEO, INC. | 5480 HWY 21 S | | | | RINCON | GA | 31326 |
| FULLER DUSTIN W | FULLER, DUSTIN W | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| FULLER ENGINEERING CO LLC | 4135 W 99TH ST | | | | CARMEL | IN | 46032-7732 |
| FULLER ENGINEERING SERVICE | 4135 W 99TH ST | | | | CARMEL | IN | 46032-7732 |
| FULLER FRANK | FULLER, FRANK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FULLER GLENDA & ASSOCIATES | 400 W 15TH ST STE 604 | | | | AUSTIN | TX | 78701-1647 |
| FULLER III, CLINTON C. | 47665 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3038 |
| FULLER JR, GEORGE F | 3800 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| FULLER JR, LITTEN | 2058 N HICKORY BLVD | | | | GREENFIELD | IN | 46140-8700 |
| FULLER JR, ROBERT L | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| FULLER JR, RUSSELL C | 1127 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| FULLER JUSTIN B | FULLER, JUSTIN B | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| FULLER LAURENCE | FULLER, LAURENCE | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| FULLER LEE J III | FULLER, LEE J | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| FULLER LEE J III | PROGRESSIVE DIRECT INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| FULLER LINDA | 5324 CHANNEL DR | | | | GILLSVILLE | GA | 30543-2800 |
| FULLER MARIHANNA | 5821 MERION WAY | | | | SARASOTA | FL | 34243-3814 |
| FULLER OLDS & CADILLAC-GMC TRUCK | 179 CAMDEN ST RTE 1 | | | | ROCKLAND | ME | |
| FULLER OLDS & CADILLAC-GMC TRUCK | 179 CAMDEN ST RTE 1 | | | | ROCKLAND | ME | 04841 |
| FULLER RAMON AND VERA | 4025 GEORGETOWN SQ | | | | SCHENECTADY | NY | 12303-5300 |
| FULLER REED | C/O ASCENT AVIATION | 1 MILL ST | | | PARISH | NY | 13131-4123 |
| FULLER SR, MOSES | 5454 WOODLAND RIDGE DRIVE | | | | FLINT | MI | 48532-2271 |
| FULLER STELLA | PO BOX 39 | | | | BANQUETE | TX | 78339-0039 |
| FULLER WESLEY | 394 TOWN LINE RD | | | | SKANDIA | MI | 49885-9515 |
| FULLER'S AUTO SERVICE | 6380 OLD CHENEY HWY | | | | ORLANDO | FL | 32807-3671 |
| FULLER'S CAR CARE | 11754 SOUTHWEST HWY | | | | PALOS HEIGHTS | IL | 60463-1016 |
| FULLER, ALTON E | 1235 ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| FULLER, AMY S | 11720 EAST 71ST COURT | | | | KANSAS CITY | MO | 64133-7530 |
| FULLER, ANTHONY J | 4472 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| FULLER, APRIL | | | | | | | |
| FULLER, APRIL | 3100 FIELD DR | | | | KOKOMO | IN | 46902-3916 |
| FULLER, ARLYN | 3226 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| FULLER, CHARLENE | 713 MARX ST | | | | MONROE | LA | 71202-4862 |
| FULLER, CHARLES R | 621 W GRATIOT COUNTY LINE RD | | | | SAINT JOHNS | MI | 48879-9754 |
| FULLER, CHARLES RAY | 421 S LYNN ST | | | | BRYAN | OH | 43506-2036 |
| FULLER, CHERYL L | 19491 LOWELL DR | | | | DETROIT | MI | 48203-1416 |
| FULLER, CLARENCE | 6601 GAHAGAN CIR | | | | SHREVEPORT | LA | 71119-3402 |
| FULLER, DANIEL J | 660 MAIN ST N | | | | SOUTHBURY | CT | 06488-1853 |
| FULLER, DANIELLE M | 7110 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| FULLER, DANNY LEE | 2951 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| FULLER, DARNELL | 15434 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1711 |
| FULLER, DARRIN T | 114 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| FULLER, DARRYL G | 31235 FLORALVIEW DR N. #5-208 | | | | FARMINGTON HILLS | MI | 48331 |
| FULLER, DAVID | 6060 N COUNTY ROAD | 700 W | | | MUNCIE | IN | 47304 |
| FULLER, DAVID A | 9321 COXBORO DR | | | | BRENTWOOD | TN | 37027-8707 |
| FULLER, DEBORAH | 6060 N COUNTY ROAD | 700 W | | | MUNCIE | IN | 47304 |
| FULLER, DIANE MADGE | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| FULLER, DOROTHY A | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| FULLER, DOROTHY T | 1530 GAYWOOD AVENUE | | | | YAZOO CITY | MS | 39194-2209 |
| FULLER, EARL | 28060 HILLER ST | | | | HARRISON TWP | MI | 48045-2622 |
| FULLER, FARRAH | 109 E MAIN ST | | | | SHELBY | OH | 44875-1366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, GREGORY | PO BOX 7462 | | | | BURBANK | CA | 91510-7462 |
| FULLER, GREGORY W | 534 SOUTHPORT RD | | | | MT PLEASANT | TN | 38474 |
| FULLER, JACK M | 319 E OAK ST | | | | ELSIE | MI | 48831-8735 |
| FULLER, JACQUELINE KAY | PO BOX 2362 | | | | ANDERSON | IN | 46018-2362 |
| FULLER, JAMES A | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| FULLER, JAMES E | 640 JEAN RD | | | | TOLEDO | OH | 43615-4410 |
| FULLER, JAMES H | 200 MA COUNTY ROAD 3314 | | | | BIVINS | TX | 75555-5021 |
| FULLER, JAMES RONALD | 32222 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 |
| FULLER, JEFFREY V | 1737 SHAW AVE | | | | YOUNGSTOWN | OH | 44505-4168 |
| FULLER, JOHN A | 96 SHORE VISTA DR | | | | ROCHESTER | NY | 14612-1214 |
| FULLER, JOHN C | 5375 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| FULLER, JOHN K | 5916 LEOPOLD LN | | | | SHREVEPORT | LA | 71105-3353 |
| FULLER, JONATHAN L | 97 AUTUMN GLEN DR | | | | GREENCASTLE | IN | 46135-7483 |
| FULLER, JOSEPH A | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| FULLER, JOSEPH ANTHONY | 2637 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808-3736 |
| FULLER, JOSHUA L | 2203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8992 |
| FULLER, JOYCE A | 5232 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| FULLER, JR, WILLIE C | 307 E LEMON ST | | | | FITZGERALD | GA | 31750-3712 |
| FULLER, KATIE Y.I. | 1476 COLLEEN LANE | | | | DAVISON | MI | 48423-8322 |
| FULLER, KENT A | 5350 LOUISVILLE RD LOT 181 | | | | BOWLING GREEN | KY | 42101-7239 |
| FULLER, KEVIN D | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| FULLER, KIMBERLY J | 173 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| FULLER, LARRY D | 3107 RAINBOW FOREST CIR APT G | | | | DECATUR | GA | 30034-1656 |
| FULLER, LEE J | | | | | | | |
| FULLER, LEE R | 1105 ISLAND PARK BLVD APT 726 | | | | SHREVEPORT | LA | 71105-4768 |
| FULLER, LEWIS WILLIAM | 113 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| FULLER, LISA J | 810 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| FULLER, LISA M | 3185 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| FULLER, LORI B | PO BOX 204 | | | | WOODLAWN | TX | 75694-0204 |
| FULLER, MARILYN | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| FULLER, MARSHAL | 65 HIGHLAND CV | | | | CABOT | AR | 72023-7577 |
| FULLER, MARVIN W | 337 GALENA BOX 216 | | | | FOOTVILLE | WI | 53537 |
| FULLER, MARY F | 20261 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| FULLER, MELISSA A | 1105 ISLAND PARK BLVD APT 726 | | | | SHREVEPORT | LA | 71105-4768 |
| FULLER, MICHELLE | PO BOX 1737 | | | | WAYCROSS | GA | 31502-1737 |
| FULLER, MIGUEL RONARDE | 6405 SHADOW VALLEY DR | | | | BURLESON | TX | 76028-1197 |
| FULLER, PHYLLIS B | 1406 E. LIBERTY ST. | | | | GIRARD | OH | 44420-2414 |
| FULLER, RANDY J | 31628 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4908 |
| FULLER, REGINALD D | 7526 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619-2223 |
| FULLER, RICK S. | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| FULLER, RICKEY J | 1510 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| FULLER, ROBERTA M | 1850 DANE DR | | | | INDIANAPOLIS | IN | 46234-8610 |
| FULLER, RONALD C | 6866 CARROUSEL DRIVE SOUTH | | | | REYNOLDSBURG | OH | 43068-2277 |
| FULLER, RONALD W | PO BOX 314 | | | | CONTINENTAL | OH | 45831-0314 |
| FULLER, ROSEMARIE L | 17015 NASH RD. | | | | MIDDLEFIELD | OH | 44062-9127 |
| FULLER, SCOTT E | 13805 SCHAVEY RD | | | | DEWITT | MI | 48820-9009 |
| FULLER, SCOTT GREGORY | PO BOX 204 | | | | WOODLAWN | TX | 75694-0204 |
| FULLER, SHEILA A | 2307 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3223 |
| FULLER, SHIRLEY M | APT 1051 | 20244 NORTH 31ST AVENUE | | | PHOENIX | AZ | 85027-6098 |
| FULLER, SHIRLEY S | 1151 ALTA VISTA BLVD. | | | | JACKSON | MS | 39209-9209 |
| FULLER, STEPHEN ALAN | 1116 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| FULLER, STEPHEN F | 2510 HEN HYDE | | | | CORTLAND | OH | 44410-9447 |
| FULLER, STEPHEN KENT | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1445 |
| FULLER, SUSAN A | PO BOX 24303 | | | | INDIANAPOLIS | IN | 46224-0303 |
| FULLER, TERRI LYNNE | 16 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| FULLER, TERRY E | 191 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, TIMOTHY J | 67 RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4023 |
| FULLER, TONY | 111 DORMAN DR | | | | COLUMBIA | TN | 38401-5542 |
| FULLER, WAYNE | 1201 RIVER FOREST DR APT 1207 | | | | FLINT | MI | 48532-2818 |
| FULLER, WILLIAM ARNOLD | 5258 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| FULLER, WILLIE | 1222 E PIPER AVE | | | | FLINT | MI | 48505-3023 |
| FULLERMAN, SALLIE D | 1035 HARBOUR LIGHTS BLVD | | | | COLUMBIANA | OH | 44408-8472 |
| FULLERS SERVICE CENTER | 102 W CHICAGO AVE | | | | HINSDALE | IL | 60521-3303 |
| FULLERTON ANESTH ASS | PO BOX 34940 | | | | SEATTLE | WA | 98124-1940 |
| FULLERTON COLLEGE | BURSAR S OFFICE | 321 E CHAPMAN AVE | | | FULLERTON | CA | 92832-2011 |
| FULLERTON JOSEPHINE | 396 RUSSELL RD | | | | CAMANO ISLAND | WA | 98282-8559 |
| FULLERTON ORTHOPAEDI | PO BOX 5474 | | | | FULLERTON | CA | 92838-0474 |
| FULLERTON, GARY RUSSEL | 304 N LOWRANCE RD | | | | RED OAK | TX | 75154-6408 |
| FULLERTON, ROBERT K | 2215 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8718 |
| FULLHART, FREDRICK W | 2811 S TACOMA AVE | | | | MUNCIE | IN | 47302-4678 |
| FULLHART, JEFFERSON WAYNE | 4049 E 900 N | | | | ALEXANDRIA | IN | 46001-8274 |
| FULLHART, KYLE D | 406 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2210 |
| FULLMAN, SHANE D | 201 N CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1716 |
| FULLMER, ELIZABETH A | 6988 U S ROUTE 40 E | | | | LEWISBURG | OH | 45338-9734 |
| FULLMER, JAMES | 8100 N WAYLAND DR | | | | WEATHERBY LAKE | MO | 64152-1647 |
| FULLONES TRUCKING & PRODUCE INC | 10862 MILEBLOCK RD | | | | NORTH COLLINS | NY | 14111-9620 |
| FULLUM, JENNY A | 5003 NINEVAH ROAD | | | | ASHTABULA | OH | 44004-9770 |
| FULLWOOD JR, JAMES F | 309 E TALL PINES CT | | | | ABINGDON | MD | 21009 |
| FULLWOOD, CRAIG P | 8617 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| FULLWOOD, ELSIE M | 26213 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2646 |
| FULLWOOD, SIDNEY L | 1089 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| FULLWOOD, SIDNEY LEE | 6469 FENTON RD | | | | FLINT | MI | 48507-4752 |
| FULMER TRANSPORT INC | PO BOX 970817 | | | | DALLAS | TX | 75397-0817 |
| FULMER, ANN M | 6313 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039-1696 |
| FULMER, BILLY J | 5524 SCOTT DR | | | | NORTH RICHLAND HILLS | TX | 76180-6732 |
| FULMER, DARLENE | 1220 S EASTGATES | | | | ANAHEIM | CA | 92804-4814 |
| FULMER, THOMAS C | PO BOX 9 | 101 E RICE ST | | | CONTINENTAL | OH | 45831-0009 |
| FULMER, TRACY D | 183 COUNTY ROAD 1313 | | | | MORGAN | TX | 76671-3015 |
| FULMER, WADE A | 116 BROCKWAY RD | | | | YALE | MI | 48097-3402 |
| FULMER, WILLIAM G | 2 ANN ST | | | | CARNEGIE | PA | 15106-1702 |
| FULMERHOUSER, DAVID E | 17785 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| FULMERHOUSER, GAIL L | 505 MAETHY ST SE | | | | WYOMING | MI | 49548-1221 |
| FULMORE JR, MANZY | 3900 N ROGERS AVE | | | | BALTIMORE | MD | 21207-7025 |
| FULP, STEVE A | 208 HAVERHILL DR | | | | ANDERSON | IN | 46013-4228 |
| FULSCHER, KAREN E | 556 GARGANTUA AVE | | | | CLAWSON | MI | 48017-1822 |
| FULTON AUTO REPAIR | 840 FULTON ST | | | | BROOKLYN | NY | 11238-1703 |
| FULTON BELLOWS LLC | ESTHER JONES X2295 | 2801 RED DOG LN | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| FULTON BELLOWS LLC | 2801 RED DOG LN | PO BOX 500 | | | KNOXVILLE | TN | 37914-6524 |
| FULTON BELLOWS LLC | 2801 RED DOG LN | | | | KNOXVILLE | TN | 37914-6524 |
| FULTON CHEV-CAD CO INC | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | 10940 |
| FULTON CHEVROLET-CADILLAC CO INC. | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | |
| FULTON CHEVROLET-CADILLAC CO INC. | JOHN WORTS | 5216 ROUTE 17M | | | MIDDLETOWN | NY | 10940 |
| FULTON CHEVROLET-CADILLAC CO INC. | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | 10940 |
| FULTON CNTY STATE COURT | ACCT OF ARDEILIA E MINOR | 185 CENTRAL AVE SW RM 100 | | | ATLANTA | GA | 30303-3679 |
| FULTON COUNTY | ATTN: LAND DEPARTMENT | 130 PEACHTREE ST SW STE 1167 | | | ATLANTA | GA | 30303-3443 |
| FULTON COUNTY | ATTN: THE FULTON COUNTY LAND DEPARTMENT | SITE 8021 | 141 PRYOR STREET, S.W. | | ATLANTA | GA | 30303 |
| FULTON COUNTY DISTRICT ATTORNEY OFFICE | 136 PRYOR ST. SW | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY OFFICE OF THE COUNTY ATTORNEY | 141 PRYOR ST. SW | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY SHERIFF | PO BOX 7 | | | | HICKMAN | KY | 42050-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULTON COUNTY STATE COURT | ACCT OF ALVIN J GRIGGS | | | | | | |
| FULTON COUNTY STATE COURT | ACCT OF D A WILLIEFORD WILEY | 185 CENTRAL AVE SW STE TG300 | | | ATLANTA | GA | 30303-6200 |
| FULTON COUNTY TAX COMMISSIONER | BUSINESS TAX DIVISION | 141 PRYOR ST SW RM 1085 | | | ATLANTA | GA | 30303-6212 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | FULTON COUNTY GA 56 ADMIN BLDG | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| FULTON COUNTY TREASURER | 125 E. 9TH STREET | | | | ROCHESTER | IN | 46975 |
| FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | | | | WAUSEON | OH | 43567-1390 |
| FULTON CTY MAGISTRATE CT CLERK | FOR ACCT OF GEORGE W KENNEBREW | | | | | | |
| FULTON CTY ST CT ACT W GARDNER | 185 CENTRAL AVE SW STE 100 | | | | ATLANTA | GA | 30303-6238 |
| FULTON CTY STATE CRT GARNS | 185 CENTRAL AVE SW RM 900 | | | | ATLANTA | GA | 30303-6600 |
| FULTON HARRIET | 18385 SE FEDERAL HWY | | | | JUPITER | FL | 33469-1737 |
| FULTON HINDS | 557 WOODLAND DR | | | | BUFFALO | NY | 14223-1724 |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| FULTON LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 |
| FULTON MAUTER | 90 COUNTY ROAD 1316 | | | | CULLMAN | AL | 35058-2193 |
| FULTON MICHAEL | FULTON, MICHAEL | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| FULTON QAREEB | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| FULTON R QAREEB | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| FULTON ROBERT | FULTON, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| FULTON SMITH | 23308 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| FULTON VALERIE & HAROLD | 2833 MARA LOMA CIR | | | | WOOSTER | OH | 44691-8440 |
| FULTON, BARBARA C | 541 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6433 |
| FULTON, CHRISTOPHER L | 4184 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| FULTON, DEAN R | 6427 GARY RD | | | | CHESANING | MI | 48616-9460 |
| FULTON, DEBORAH KING | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| FULTON, EDDY A | 1301 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1868 |
| FULTON, EDWARD K | 28 MEADOW RD | | | | EDISON | NJ | 08817-5546 |
| FULTON, EMILY K | 175 E 96TH ST APT 22R | | | | NEW YORK | NY | 10128-6211 |
| FULTON, ERICA | 3427 20TH ST N | | | | ST PETERSBURG | FL | 33713-2821 |
| FULTON, FRANKLIN E | 8655 SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-9724 |
| FULTON, GARLAND B | 2753 BERKSHIRE DR | | | | TROY | MI | 48083-2604 |
| FULTON, HAROLD A | 1749 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9505 |
| FULTON, HARRY P | 29 MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| FULTON, JAN MARIE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| FULTON, JEANETTE | 130 S LANSDOWN AVENUE | | | | DAYTON | OH | 45427-2425 |
| FULTON, JIMMY EARL | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| FULTON, JOYCE ANN | APT B2 | 8805 SPINNAKER WAY | | | YPSILANTI | MI | 48197-7152 |
| FULTON, KENDELL W | PO BOX 7897 | | | | ANN ARBOR | MI | 48107-7897 |
| FULTON, KIRK L | 4084 BLUEBERRY LN | | | | FORT GRATIOT | MI | 48059-4006 |
| FULTON, MARK J | 15122 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| FULTON, MARY A | 29 MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| FULTON, REBECCA S | 12510 E VIA DE ARBOLES | | | | CHANDLER | AZ | 85249-3462 |
| FULTON, RICHARD L | 90 BETHEL LN | | | | MANSFIELD | OH | 44906-2203 |
| FULTON, RONALD A | 959 WHEELERFIELD RD | | | | MT PLEASANT | TN | 38474-1963 |
| FULTON, SARAE R | 419 SAXON RD APT 416 | | | | LANSING | MI | 48917-1023 |
| FULTON, STEVEN C | 1732 ALAN LN | | | | LANSING | MI | 48917-1236 |
| FULTON, TODD M | 716 N ARCH ST | | | | JANESVILLE | WI | 53548-2304 |
| FULTONOVICH, RONALD JOHN | 210 MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| FULTZ RONALD | FULTZ, RONALD | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ RONALD | FULTZ, CAROLINE | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ SR, RALPH D | 1317 HWY 1274 | | | | FRENCHBURG | KY | 40322-0322 |
| FULTZ SR, ROY W | 3133 WANAMAKER RD | | | | WATERFORD | MI | 48328-1669 |
| FULTZ, BRIAN D | 136 PARMELEE DR | | | | HUDSON | OH | 44236-3428 |
| FULTZ, BRIAN S | 3065 HORNER SAWMILL RD | | | | INWOOD | WV | 25428-5305 |
| FULTZ, DELORIS | 2126 RIVER RD N | | | | SUMMIT | MS | 39666-9666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULTZ, DEREK W | 240 GOODMAN ST S APT 106 | | | | ROCHESTER | NY | 14607-2713 |
| FULTZ, GLADYS L | 19500 WHITE SIDE ROAD | | | | MT STERLING | OH | 43143-9549 |
| FULTZ, GREGORY A | 2136 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| FULTZ, HAROLD B | 1978 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| FULTZ, JAMES A | 2148 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6103 |
| FULTZ, JENI D | 2136 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| FULTZ, JODI M | 1202 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8521 |
| FULTZ, MARGUERITE L. | 6757 WILLOW CREEK DR. | | | | HUBER HEIGHTS | OH | 45424-2490 |
| FULTZ, R E | 1054 RIVERSIDE RD | | | | TAZEWELL | TN | 37879-6361 |
| FULTZ, ROBERT L | 16595 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9540 |
| FULTZ, RONALD | | | | | | | |
| FULTZ, TIMOTHY | 3740 QUAIL RUN | | | | DRYDEN | MI | 48428-9376 |
| FULVIO CAROSA | 45 MARIEMONT AVE | | | | BUFFALO | NY | 14220-2203 |
| FULWILEY, BIG DOCK | 1204 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| FULWOOD, KIMBERLY L | 11737 WOODMONT AVE | | | | DETROIT | MI | 48227-1173 |
| FUMEL TECHNOLOGIE | HENRI AUDIBERT 8-011 | 1 AV. DE L~USINE BP 61 | | VILLERON FRANCE | | | |
| FUMI I WEIDEMAN TTEE | FBO FUMI I. WEIDEMAN TRUST | U/A/D 10/16/97 | 2421 ALA WAI BLVD #1904 | | HONOLULU | HI | 96815-3487 |
| FUMIAKI ANDO | 1261 KIRTS BLVD #229 | | | | TROY | MI | 48084 |
| FUN COMPANY INC | 3658 ATLANTA INDUSTRIAL DR NW STE D | | | | ATLANTA | GA | 30331-1044 |
| FUN FACTORY | 233 HOPKINS ST | | | | DEFIANCE | OH | 43512-2222 |
| FUNARI, JOSEPH J | 1701 COOK AVE | | | | CLEVELAND | OH | 44109-5634 |
| FUNARI, NICK J | 597 RAVENNA RD | | | | STREETSBORO | OH | 44241-6162 |
| FUNARO TRACEY | FUNARO, TRACEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FUNCH, MARKLIN G | 3403 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| FUNCH, PATRICK | 2463 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| FUNCH, THOMAS MARTIN | 7196 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| FUNCHES, DEBORAH ANN | 3119 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7961 |
| FUNCHES, MARCUS | 1911 REO RD | | | | LANSING | MI | 48910-5146 |
| FUNCHESS WANDA | 990 JASMINE DR | | | | BEAUMONT | TX | 77706-4418 |
| FUNCHION JOHN | 9218 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| FUNCTION LLC | 301 W 4TH ST STE 400 | | | | ROYAL OAK | MI | 48067-2553 |
| FUNCTIONAL ASSESSMEN | PO BOX 26243 | 409 E CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73126-0243 |
| FUNCTIONAL PHYSICAL | 4208 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1261 |
| FUND FOR PEACE | 1701 K STREET NW 11TH FLOOR | | | | WASHINGTON | DC | 20006 |
| FUND FOR REOPENED CASES | WCB ASSESSMENT COLLECTIONS | 20 PARK ST RM 301 | | | ALBANY | NY | 12207 |
| FUNDACION BARQUIN | P.O.BOX 0832-00582 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION CASTILLA DE ORO | C/O JUAN CARLOS ESCALONA | P.O.BOX 0832-0655 W.T.C. | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION CHEN TEJADA | C/O MICHAEL CHEN | P.O.BOX 0819-04796 | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION CORROFER | C/O ADELA DE CORRO | P.O. BOX 0831-00267, PAITILLA | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION DON JAMES | P.O.BOX 0832-2596 W.T.C. | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION ELENA LOIS | ATTN: SERGIO MUJICA L. | AV. EL BOSQUE NORTE 0107 PISO 6 | LAS CONDES | SANTIAGO ,CHILE | | | |
| FUNDACION FMM | P.O.BOX 0832-00864 WTC. | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION FODICAM | AA 40155 | | | CALI COLOMBIA | | | |
| FUNDACION GOODWILL | P.O.BOX 0832-0655 W.T.C. | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION GOODWILL | P.O.BOX 0832-0655 W.T.C. | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION KANTREL | P.O.BOX 0834-01082 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION KLERTIC | P.O. BOX 0834-01082 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION LOS JARAMILLOS | C/O ENRIQUE JARAMILLO | P.O.BOX 0426-01084 | | DAVID, CHIRIQUI, PANAMA | | | |
| FUNDACION MANACAS | P.O.BOX 0832-0104 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION MARTAG | P.O.BOX 0816-01767 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION MARTAG | P.O.BOX 0816-01767 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION NICOYAN | C/O JEAN ESTRIPEAUT | P.O.BOX 55-2681 PAITILLA | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION NILI | P.O. BOX 0823-01519 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDACION VICLINISA | P.O.BOX 0832-00856 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| FUNDAS Y DESECHABLES SA DE CV | PRIVADA 5 B SUR 4716 | | | MEXICO | | | |
| FUNDERBURG JR, JOHN LAWSON | 4049 E ROBINSON RD | | | | AMHERST | NY | 14228-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUNDERBURG, MARY | 1008 BELVEDERE CIRCLE WEST | | | | MOBILE | AL | 36606-2513 |
| FUNDERBURG, RHONDA J | 2852 CHARTER DR APT 212 | | | | TROY | MI | 48083-1385 |
| FUNDERBURK DWIGHT | NORTHERN INSURANCE COMPANY OF NEW YORK | 301 SOUTH COLLEGE STREET SUITE 2100 | | | CHARLOTTE | NC | 28202 |
| FUNDICIONES INYECTADAS | ALAVESAS SA | CARRETERA N-1 KM 340 | | NANCLARES DE LA OCA ALAVA E-01230 SPAIN | | | |
| FUNDICIONES INYECTADAS ALAVESAS SA | C/ LA HAYA N 12 | POLIGONO INDUSTRIAL SUBILLABIDE | | NANCLARES DE LA OCA (ALAVA) ES 01230 SPAIN | | | |
| FUNDING SAGINAWS FUTURE | 515 N WASHINGTON 3RD FLOOR | | | | SAGINAW | MI | 48607 |
| FUNES, JOSE RAFAEL | 4820 MONITOR STREET | | | | CRP CHRISTI | TX | 78415-2625 |
| FUNEUS ERLINE D & CONSUMER LEGAL SERVICES | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| FUNFRAP FUNDICAO PORTUGUESA SA | SFF FOR ACCOUNT OF FUNFRAP EFT | APARTADO 3 CACIA 3/5/08 | | 3800 AVEIRO PORTUGAL PORTUGAL | | | |
| FUNFRAP FUNDICAO PORTUGUESA SA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DRIVE | TAEGU KYONGBUK KOREA (REP) | | | |
| FUNFRAP-FUNDICAO | JOHN EVERLY | C/O IVERSON INDUSTRIES | 580 HILLSDALE | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| FUNFRAP/PORTUGAL | APARTADO 3 | | | CACIA AVEIRO PT 3801-652 PUERTO RICO | | | |
| FUNG CHAM | 2828 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| FUNG VICTOR | GRP CHAIRMAN LI & FUNG GROUP | 33RD FL ALEXANDRA HOUSE | 18 CHATER RD CENTRAL | HONG KONG | | | |
| FUNG, OI MEN GLORIA | APT 15308 | 31230 WELLINGTON DRIVE | | | NOVI | MI | 48377-1074 |
| FUNK MECHANICAL | P.O. BOX 20, SITE3 | | | HYTHE AB T0H 2C0 CANADA | | | |
| FUNK MICHAEL SHANE | FUNK, MICHELLE | 1736 E SUNSHINE ST STE 600 | | | SPRINGFIELD | MO | 65804-1333 |
| FUNK MICHAEL SHANE | FUNK, MICHAEL SHANE | 1736 EAST SUNSHINE SUITE 600 | | | SPRINGFIELD | MO | 65804 |
| FUNK SR, LEONARD P | 2515 RUSSELL AVE | | | | PARMA | OH | 44134-1414 |
| FUNK THOMAS | 1231 DAYTON AVE | | | | SAINT PAUL | MN | 55104-6439 |
| FUNK VICTOR | 1298 SOUTH 3600 EAST | | | | HEBER CITY | UT | 84032-9635 |
| FUNK WILLARD | 2620 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| FUNK, BRAD L | 6952 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| FUNK, DAVID A | 2400 CENTER ST | | | | WHITE OAK | PA | 15131-3004 |
| FUNK, DENNIS L | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| FUNK, FLOYD E | 5105 SE 42ND TRCE | | | | OKEECHOBEE | FL | 34974-1159 |
| FUNK, GERALD D | 13914 SHERIDAN RD | | | | MANCHESTER | MI | 48158-8605 |
| FUNK, HANS J | 2090 N BLOCK RD | | | | REESE | MI | 48757-9327 |
| FUNK, JAMES E | 100 FROSTWOOD | | | | CORTLAND | OH | 44410-1112 |
| FUNK, JASON R | 27333 243RD STREET | | | | MC LOUTH | KS | 66054-3168 |
| FUNK, JEREMY RYAN | 11467 RENO RD | | | | OSKALOOSA | KS | 66066-4034 |
| FUNK, JUDY M | 37097 GILCHRIST ST | | | | WESTLAND | MI | 48186-3903 |
| FUNK, KATHLEEN | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| FUNK, LACEY MARIE | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| FUNK, MARTHA A | 7701 N RILEY RD | | | | EDGERTON | WI | 53534-8853 |
| FUNK, MICHAEL B | 7705 S 6TH AVE | | | | CLINTON | OH | 44216-9172 |
| FUNK, PAUL EDWARD | 10909 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9716 |
| FUNK, RODERICK D | 195 FORESTVIEW PLACE | | | | AURORA | OH | 44202-8882 |
| FUNK, RON J | 7235 MILNE LN | | | | MIDVALE | UT | 84047-1877 |
| FUNK, ROXANNE | 4832 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| FUNK, RYAN D | 3727 HEAVENLY LN | | | | WARREN | MI | 48092-3700 |
| FUNK, SARAH | 50231 HARDING ST | | | | CANTON | MI | 48188-6712 |
| FUNK, STEVEN | 1237 MONTERREY BLVD APT 159 | | | | EULESS | TX | 76040-8046 |
| FUNK, WALTER J | 1024 KORNBLUM AVE | | | | TORRANCE | CA | 90503-5114 |
| FUNKE, JUDITH A | 10942 JOHNSON AVE S | | | | BLOOMINGTON | MN | 55437-2912 |
| FUNKEN, RICHARD W | 1376 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| FUNKHOUSER, CHRISTOPHER | | | | | | | |
| FUNKHOUSER, ELIZABETH JANE | 208 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| FUNKUNAGA MATAYOSHI HERSHEY & SHING | 841 BISHOP ST STE 1200 | DAVIES PACIFIC CTR | | | HONOLULU | HI | 96813-3920 |
| FUNNELL, VICKI L | 2700 FOREST AVE | | | | LANSING | MI | 48910-3069 |
| FUNSCH, JOE EDWARD | 3303 FIELD RD | | | | CLIO | MI | 48420-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUNTI, DENNIS S | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| FUNTUKIS-HORTON, CYNTHIA E | 6027 PINE OAKS TRL | | | | BRIGHTON | MI | 48116-9424 |
| FUQUA III, LAWRENCE ALBERT | 9250 SHADY LAKE DR APT 205 | | | | STREETSBORO | OH | 44241-5273 |
| FUQUA KAREN | 7112 NW 32ND ST | | | | BETHANY | OK | 73008-3802 |
| FUQUA, DANNY L | 49 W OLCOTT LK | | | | JACKSON | MI | 49201-7258 |
| FUQUA, KENNETH R | 3103 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| FUQUA, RICHARD DEAN | 8994 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| FUQUA, ROBERT M | 9257 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2842 |
| FUQUA, TREVOR | | | | | | | |
| FUQUA, WAYNE W | 5503 EDWARDS DR | | | | ARLINGTON | TX | 76017-4310 |
| FUQUE, SHERRY | | | | | | | |
| FURAN, JUDITH B | 605 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534-1511 |
| FURCH GLENDA GAIL | 5920 DUSTIN TRAIL | | | | FRISCO | TX | 75034-4047 |
| FURCH, GLENDA GAIL | 5920 DUSTIN TRAIL | | | | FRISCO | TX | 75034-4047 |
| FURCHAK JR, ANDREW | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734-2913 |
| FURCHES AUTOMOTIVE | 5640 SHATTALON DR | | | | WINSTON SALEM | NC | 27105 |
| FURCHES, GARY MACK | 9020 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| FURCRON, LADE J | 1201 LYNWAY LN SW | | | | ATLANTA | GA | 30311-3009 |
| FURDEN, DAVID | 98 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| FURDEN, JOSEPH M | 98 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| FURDEN, MARK A | 4001 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-8515 |
| FUREST JEFFREY | 21297 DALTON CT | | | | MACOMB | MI | 48044-1871 |
| FUREY FILTER & PUMP CO | N117W19237 FULTON DRIVE | | | | GERMANTOWN | WI | 53022-6304 |
| FUREY, SCOTT K | 710 RAILROAD ST | | | | YPSILANTI | MI | 48197-3506 |
| FUREY, WARREN W | 933 6TH ST APT C | | | | HERMOSA BEACH | CA | 90254-4851 |
| FURGALA, BARBARA L | 6201 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| FURGERSON'S GARAGE | 807 2ND ST | | | | ENCINITAS | CA | 92024-4409 |
| FURGUS JEMMA T | FURGUS, JEMMA T | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FURKIN, GARY L | 849 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| FURLAN HELIO E | 6861 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3835 |
| FURLANI, CATHERINE M | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| FURLANI, DANIEL D | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| FURLANO, CHARLOTTE M | 218 PINE LN | | | | JUSTICE | IL | 60458-1226 |
| FURLANO, THOMAS L | 8144 MOBILE AVE | | | | BURBANK | IL | 60459-1860 |
| FURLEY, JAMES D | 604 SHAH AVE | | | | FORT ATKINSON | WI | 53538-3115 |
| FURLIN WRIGHT | 304 S MAYO AVE | | | | COMPTON | CA | 90221-3322 |
| FURLINDA HOBBS | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| FURLO, PATRICIA | 6110 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| FURLO, PATRICK J | 6759 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4943 |
| FURLONG CHEVROLET-PONTIAC-BUICK, INC. | THOMAS FURLONG | 1600 CANNON LN | | | NORTHFIELD | MN | 55057-3601 |
| FURLONG MIKE | 27332 VIA AMISTOSO | | | | MISSION VIEJO | CA | 92692-2411 |
| FURLONG MOTORS | 1600 CANNON LN | | | | NORTHFIELD | MN | 55057-3601 |
| FURLONG, BETTY A | 701 SUMMIT AVE. APT 12 | | | | NILES | OH | 44446-4446 |
| FURLONG, BRUCE A | 2203 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| FURLONG, DENNIS J | 40702 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2742 |
| FURLONG, JOAN M | 34214 GREENTREES RD | | | | STERLING HEIGHTS | MI | 48312-5643 |
| FURLONG, LARRY L | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, LINDA L | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, NEIL T | 470 OXFORD DR APT B | | | | LEBANON | OH | 45036-9266 |
| FURLONG, PHILLIP BRIAN | 418 11TH AVE | | | | THREE RIVERS | MI | 49093-1042 |
| FURLONG, ROGER A | 12218 SOUTH POTOMAC ST | | | | PHOENIX | AZ | 85044-2232 |
| FURLONG, THOMAS M | 51 HOOVER ST | | | | FREEHOLD | NJ | 07728-7781 |
| FURLOW, KELSEY B. | 101 E NORTH E ST | | | | GAS CITY | IN | 46933-1124 |
| FURLOW, KIMBERLY | 3698 ARK AVE | | | | DAYTON | OH | 45416-2003 |
| FURMAN ALDEN | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FURMAN BERT L | 625 W NORTH ST | | | | JACKSON | MI | 49202-3270 |
| FURMAN BRIGHT | PO BOX 1146 | | | | WEATHERFORD | TX | 76086-1146 |
| FURMAN BURNELL | 1255 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3748 |
| FURMAN D BROWNING  AND | KATHRYN H BROWNING | JT TEN WROS | 137 GREENWOOD ST | | ROGERSVILLE | TN | 37857 |
| FURMAN FAMILY LLC | ATTN: GAIL FURMAN MOORE | 63 LITCHFIELD AVENUE | | | RUTLAND | VT | 05701-3511 |
| FURMAN GOODMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238-3071 |
| FURMAN GROOMS | 985 HALE CIR | | | | MADISONVILLE | TN | 37354-5108 |
| FURMAN JEFFRIES | 5521 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| FURMAN LATIMER | 1004 SPRUCE RIDGE LN | | | | SPRING HILL | TN | 37174-4500 |
| FURMAN LATIMER | 14502 TIREMAN ST APT 4 | | | | DETROIT | MI | 48228-2717 |
| FURMAN STOOP JR | 7 DARBY CT | | | | EWING | NJ | 08628-3206 |
| FURMAN UNIVERSITY | DIV OF CONTINUING EDUCATION | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613-0002 |
| FURMAN UNIVERSITY FINANCIAL SERVICES | 3300 POINSETT HWY | | | | GREENVILLE | SC | 29613-0002 |
| FURMAN, ANGELICA M | 2574 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FURMAN, CARL WILLIAM | 4223 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| FURMAN, DENNIS GENE | 17436 BRODY AVE | | | | ALLEN PARK | MI | 48101-3415 |
| FURMAN, GEORGE M | 2574 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FURMAN, MICHAEL R | 11321 WILSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48315-6679 |
| FURMAN, THOMAS A | 1291 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| FURMAN, VALENTINE JOSEPH | 29712 RED OAKS DRIVE | UNIT #11 | | | WARREN | MI | 48092 |
| FURMANITE AMERICA | ROBB MATTHEWS | 101 OLD UNDERWOOD RD STE F | | | LA PORTE | TX | 77571-9480 |
| FURMER REED | 53844 FINCH RD | | | | MARCELLUS | MI | 49067-9541 |
| FURNACE ENGINEERING PTY LTD | PRIVATE BAG 11 | | | MT VAVERLY VIC 3149 AUSTRALIA | | | |
| FURNACE, ARTHUR STEPHEN | 3419 WILLIAMS AVE | | | | BEDFORD | IN | 47421-9586 |
| FURNACE, JAMES E | 12801 WEIDNER ST | | | | PACOIMA | CA | 91331-1140 |
| FURNACE, LISA M | 249 BROUSE RD | | | | NORFOLK | NY | 13667-4203 |
| FURNARI, JOSEPH | 6665 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3553 |
| FURNAS COUNTY TREASURER | PO BOX 407 | | | | BEAVER CITY | NE | 68926-0407 |
| FURNER, CAROLE | | | | | | | |
| FURNESS, DAVID R | 50630 WILTON ST | | | | NEW BALTIMORE | MI | 48047-1628 |
| FURNESS, MARY BETH | 6089 WHITE SWAN LN | | | | ANN ARBOR | MI | 48108-9570 |
| FURNEY, DALE A | 15625 30 MILE RD | | | | RAY | MI | 48096-1005 |
| FURNEY, FREDRIC B | 112 WAYNE PARK DR | | | | NAPOLEON | OH | 43545-9345 |
| FURNISH, HELEN D | 1243 KEEFER RD. | | | | GIRARD | OH | 44420-2173 |
| FURNITURE RENTAL ASSOCIATES INC | PO BOX 229047 | | | | BROOKLYN | NY | 11222-9047 |
| FURNITURE RENTAL SERVICE | 1103 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2404 |
| FURNITURE RESOURCE CENTER | 333 N PERRY ST | | | | PONTIAC | MI | 48342-2440 |
| FURNITURE ROW COMPANIES | 300 UNION BLVD STE 350 | | | | LAKEWOOD | CO | 80228-1553 |
| FURNIVAL DAVID | FURNIVAL, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FURNO, ROBERT J | 1484 S BELSAY RD | | | | BURTON | MI | 48509-2211 |
| FURPHY MARY ANN | 2419 BEVERLY RD | | | | CINNAMINSON | NJ | 08077-3611 |
| FURR JR, WAYNE E | 7519 NORDAN DR | | | | WEST CHESTER | OH | 45069-3676 |
| FURR, GARY D | 6349 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268-4862 |
| FURR, STEPHEN D | 5691 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| FURR, STEVEN T | 7102 CATLETT ST | | | | SPRINGFIELD | VA | 22151-3425 |
| FURR, WAYNE EUGENE | 2582 MERRITTVIEW LN | | | | CINCINNATI | OH | 45231-1602 |
| FURRER, DON E | 11406 S DEER RUN ST | | | | OLATHE | KS | 66061-2815 |
| FURREVIG, MARK J | 5 ORCHID CT | | | | SAYREVILLE | NJ | 08872-2114 |
| FURRIE, IVY K | APT 94 | 2821 PARKMAN ROAD NORTHWEST | | | WARREN | OH | 44485-1646 |
| FURROW STACEY | FURROW, STACEY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FURROW, JERRY | 5160 KUDER PL | | | | DAYTON | OH | 45424-6028 |
| FURROW, TERRY W | 158 HARPER PVT. DR. | | | | FRIERSON | LA | 71027 |
| FURRY NICKOLAS R | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| FURRY, JOHN P | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| FURRY, LISA | 83 JUDY DRIVE | | | | FALLING WTRS | WV | 25419-3995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FURS, RICHARD Z | 1551 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| FURSETH, LANE A | 310 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| FURSETH, MATTHEW C | 1361 ASH ST | | | | PRESCOTT | WI | 54021-1066 |
| FURSTENAU, JAMES | 844 N 6TH ST | | | | SAINT CLAIR | MI | 48079-4210 |
| FURSTENBERG BUILDING CENTERS INC | 195 W STATE ST | | | | MONTROSE | MI | 48457-7718 |
| FURSTENBERG, JOHN E | 853 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4381 |
| FURSTENBERG, JOHN H | 10 FITZER RD | | | | FRENCHTOWN | NJ | 08825-3900 |
| FURTADO VETTINA | 133 WILLOW WOOD DR | | | | OAKDALE | NY | 11769-1626 |
| FURTADO, AMANCIO P | 510 WOODMAN ST | | | | FALL RIVER | MA | 02724-1816 |
| FURTADO, JOHN G | 62 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6121 |
| FURTAK, ALBINA | 11096 E WINCHCOMB DRIVE | | | | SCOTTSDALE | AZ | 85255-1614 |
| FURTAK, STEPHEN A | 2592 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| FURTAW, DUANE R | 1707 SHANE DR | | | | SPRING HILL | TN | 37174-9514 |
| FURTAW, EDWARD JAMES | PO BOX 20191 | | | | SAGINAW | MI | 48602-0191 |
| FURTAW, RICHARD T | 4537 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| FURTICK, JERRELL | | | | | | | |
| FURTNER, FRANK J | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| FURTON, JOEL E | 9640 MARSHALL RD | | | | OLIVET | MI | 49076-9707 |
| FURTON, LISA M | 21680 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3657 |
| FURUKAWA BATTERY CO. | KOSHUKE KOYAMA | FURUKAWA BATTERY | NO. 2-4-1 HOSHIKAWA | FULPMES 6166 AUSTRIA | | | |
| FURUKAWA ELECTRIC CO LTD THE | 20-16 NOBONO-CHO | | | JAPAN | | | |
| FURUKAWA ELECTRIC CO LTD, THE | 2-6-1 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-8322 JAPAN | | | |
| FURUKAWA ELECTRIC NORTH | AMERICA APD INC | UNION BANK OF CALIFORNIA | 1980 SATURN STREET 10TH FL | | MONTEREY PARK | CA | 91755 |
| FURUKAWA ELECTRIC NORTH AMERIC | PATRICK SETSUDA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170-2466 |
| FURUKAWA ELECTRIC NORTH AMERIC | PATRICK SETSUDA | 47677 GALLEON DR | | KANI, GIFU, JAPAN JAPAN | | | |
| FURUKAWA MEXICO SA DE CV | AV CIRCULO DE LA AMISTAD #2690 | PARQUE INDUSTRIAL PIMSA 4 | | BAJA CALIFORNIA NORTE MEXICALI BJ 21210 MEXICO | | | |
| FURUKAWA/MI | AV CIRCULO DE LA AMISTAD #2690 | PARQUE INDUSTRIAL PIMSA 4 | | BAJA CALIFORNIA BJ 21210 MEXICO | | | |
| FURUKAWA/MI | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170-2466 |
| FURUKINA, IRINA | 2350 VALLEYVIEW DR | | | | TROY | MI | 48098-2402 |
| FURY JOY | 2501 WYOMING DR | | | | MARRERO | LA | 70072-6329 |
| FURZE DAWN | FURZE, DAWN | 1043 S YORK ROAD , OFFICE PLEX 106B | | | BENSENVILLE | IL | 60106 |
| FUS ACUPUNCTURE PLLC | 18 LIMESTONE DR STE 3 | | | | WILLIAMSVILLE | NY | 14221-8602 |
| FUSAKO CLAWSON | 12511 JEFFRIES PL | | | | CARMEL | IN | 46033-9139 |
| FUSAKO SMITH | 8092 S NEW ABBEY DR | | | | TUCSON | AZ | 85747-9292 |
| FUSCHINO JR, PHILIP | 1304 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-5429 |
| FUSCIARDI, ANTONIO | 4055 HEATHERWOOD HOLLOW AVE | | | | MOORPARK | CA | 93021-3117 |
| FUSCO NICOLE | FUSCO, NICOLE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FUSCO, ANTHONY J | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| FUSCO, ANTHONY W | 820 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| FUSCO, JAMES | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| FUSCO, LUKE W | 6842 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| FUSCO, ROSALIA N | 2506 RETUNDA PARKWAY | | | | CAPE CORAL | FL | 33904-2883 |
| FUSERO, JOHN LARRY | 14171 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| FUSICK AUTOMOTIVE PRODUCTS | MICHAEL C. FUSICK | PO BOX 655 | | | EAST WINDSOR | CT | 06088-0655 |
| FUSILLO ANTHONY | 17288 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9716 |
| FUSILLO, DEBRA L | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| FUSILLO, JASON M | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| FUSION COAT/RBNSONIA | PO BOX 224 | ROUTE 422 | | | ROBESONIA | PA | 19551-0224 |
| FUSION MEDIA INC | 282 KATONAH AVE #148 | | | | KATONAH | NY | 10536 |
| FUSION WELDING SOLUTIONS INC | 48500 STRUCTURAL DR | 20836 HALL RD #321 | | | CLINTON TOWNSHIP | MI | 48038 |
| FUSION WELDING SOLUTIONS INC | 20836 HALL RD #321 | | | | CLINTON TOWNSHIP | MI | 48038 |
| FUSON JR, FRED | 7717 WEYMOUTH CT | | | | FORT WAYNE | IN | 46825-3528 |
| FUSON PONTIAC BUICK CADILLAC & GMC | 4325 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4406 |
| FUSON WARREN O | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| FUSON, AMBER L | 450 E 7TH ST | | | | SALEM | OH | 44460-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUSON, BRIAN ALLEN | 5155 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1253 |
| FUSON, DANNY K | 539 MCDONALD AVE | | | | GALION | OH | 44833-3149 |
| FUSON, JACK EDWARD | 230 HOLLY HILLS DR APT 614 | | | | HOWELL | MI | 48843-3902 |
| FUSON, PAMILA G | 187 ISLAND BLVD. | | | | FOX ISLAND | WA | 98333-8333 |
| FUSON, RAY K | 870 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| FUSON, WARREN O. | 4765 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |
| FUSON, WILLIAM P | 105 MARRETT FARM RD. | | | | UNION | OH | 45322-3412 |
| FUSS, ROBERT L | 4 PARKWOOD LN | | | | SPENCERPORT | NY | 14559-9748 |
| FUSSELL, DARLENE M | 1533 E LARNED ST APT 1 | | | | DETROIT | MI | 48207-3034 |
| FUSSELL, JOEY JAMES | PO BOX 241668 | | | | DETROIT | MI | 48224-5668 |
| FUSSELL, JOSEPH A | 439 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1518 |
| FUST JR, EDWARD | 792 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2014 |
| FUST, MILTON E | 8365 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| FUSTAINO, FLORA | 187 WEXFORD PLACE | | | | WEBSTER | NY | 14580-1941 |
| FUSTING DONALD | 324 HAWTHORNE RD | | | | BALTIMORE | MD | 21210-2303 |
| FUSTON, BARBARA J | PO BOX 404 | | | | CARTHAGE | IN | 46115-0404 |
| FUSTON, DONALD M | 1100 TAYWOOD RD. APT #40 | | | | ENGLEWOOD | OH | 45322-5322 |
| FUTCH, JAMES C | 159 MONIQUE DR | | | | SHREVEPORT | LA | 71106-7335 |
| FUTCH, WILLIAM D | 330 JOHNSON DR | | | | ELM GROVE | LA | 71051-8724 |
| FUTEK/ST HEIGHTS | 44425 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1468 |
| FUTEY, KATHLEEN MARIE | 108 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| FUTEY, LONNIE A | 500 N LEXINGTON SPRINGMILL RD APT 64 | | | | MANSFIELD | OH | 44906-1257 |
| FUTHA WILLIAMS | 1602 W DAYTON ST | | | | FLINT | MI | 48504-2738 |
| FUTHEY, JEFFERY A | 1013 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| FUTKOS BEVERLY | FUTKOS, BEVERLY | 12 W MAIN ST | | | CANFIELD | OH | 44406-1426 |
| FUTKOS BEVERLY | FUTKOS, PAUL | 12 W MAIN ST | | | CANFIELD | OH | 44406-1426 |
| FUTKOS BEVERLY | FUTKOS, BEVERLY | 140 E TOWN ST STE 1100 | | | COLUMBUS | OH | 43215-5183 |
| FUTKOS BEVERLY | BEEGHLY OAKS | 12 W MAIN ST | | | CANFIELD | OH | 44406-1426 |
| FUTO, GREGORY PAUL | 4205 DUNN DR | | | | WARREN | MI | 48092-3098 |
| FUTRELL CHEVROLET, INC. | THOMAS FUTRELL | 10 SECOND ST | | | COLFAX | LA | 71417 |
| FUTRELL CHEVROLET, INC. | 10 SECOND ST | | | | COLFAX | LA | 71417 |
| FUTRELL CHEVROLET, INC. | 10 SECOND ST | | | | COLFAX | LA | |
| FUTRELL, CHARLES BERT | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| FUTRELL, CHARLES R | 8409 BRUNING ST | | | | PORTAGE | MI | 49002-6305 |
| FUTRELL, KIRK B | 10548 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5750 |
| FUTURA DES/DAYTON | 6001 N DIXIE DR | | | | DAYTON | OH | 45414-4017 |
| FUTURA DESIGN LTD | UNIT 8 HRS BUSINESS PARK | B330UE GARRET GREEN BIRMINGHAM | | ENGLAND GREAT BRITAIN | | | |
| FUTURA DESIGN LTD | UNIT 25 & 26 THE MEWS | | | HAGLEY WEST MIDLANDS GB DY9 9LQ GREAT BRITAIN | | | |
| FUTURAMIC TOOL & ENG CO | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURAMIC TOOL & ENGINEERING C | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURAMIC/WARREN | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURE ADS | DAVID KAWAMOTO | 1920 MAIN STREET | 5TH FLOOR, SUITE 550 | | IRVINE | CA | 92614 |
| FUTURE BRAND | 300 PARK AVE S FL 7 | | | | NEW YORK | NY | 10010-5355 |
| FUTURE BRAND CO INC | 300 PARK AVE S | | | | NEW YORK | NY | 10010 |
| FUTURE DIE CAST & ENGINEERING | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 |
| FUTURE DIE CAST & ENGINEERING INC | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 |
| FUTURE DIE CAST & ENGINEERING INC | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 |
| FUTURE ENVIRONMENTAL INC | 3658 MILL CREEK DR NE | | | | COMSTOCK PARK | MI | 49321-9042 |
| FUTURE FARMERS OF AMERICA | 606 FFA DRIVE | | | | INDIANAPOLIS | IN | 46268 |
| FUTURE FASTFREIGHT INC | 2329 ROYAL WINDSOR DR | | | OAKVILLE CANADA ON L6J 4Z2 CANADA | | | |
| FUTURE FENCE CO | 23450 REGENCY PARK DR | | | | WARREN | MI | 48089-2657 |
| FUTURE FENCE COMPANY | 23450 REGENCY PARK DR | | | | WARREN | MI | 48089-2657 |
| FUTURE MEDIA CORPORATION | 2853 JOLLY RD | | | | OKEMOS | MI | 48864-3547 |
| FUTURE POINT SYSTEMS INC | 1825 S GRANT ST STE 850 | | | | SAN MATEO | CA | 94402-7041 |
| FUTURE PRODUCTS CORP. | 885 N ROCHESTER RD | P.O. BOX 407 | | | CLAWSON | MI | 48017-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUTURE PRODUCTS TOOL CORP | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 |
| FUTURE REALTY PARTNERS | PO BOX 448 | | | | OLD BRIDGE | NJ | 08857-0448 |
| FUTURE SECURITIES INC | 617 BARRACUDA | | | | CORPUS CHRISTI | TX | 78411-2112 |
| FUTURE SHOP | 8800 GLENLYON PKY | | | BURNABY BC V5J 5K3 CANADA | | | |
| FUTURE SYSTEMS INC | 1506 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3345 |
| FUTURE TECH LLC | 2096 CAMEO DR | | | | TROY | MI | 48098-2409 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| FUTURE TOOL & DIE, INC. | 3115 DIXIE SW | | | | GRANDVILLE | MI | 49418 |
| FUTURE TOOL & MACHINE INC | 28900 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| FUTURE TOOL AND MACHINE INC | 28900 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| FUTURE TRANSPORTS | 104 ROSE AVE | | | | DEL RIO | TX | 78840-7659 |
| FUTUREBRAND CO | 300 PARK AVENUE SOUTH | UPTD AS PER GOI 3/17/05 GJ | | | NEW YORK | NY | 10010 |
| FUTURES | PO BOX 2122 | | | | SKOKIE | IL | 60076-7822 |
| FUTURES FOR CHILDREN | 9600 TENNYSON ST NE | | | | ALBUQUERQUE | NM | 87122-2282 |
| FUTURESTEP | 14295 MIDWAY RD STE 450 | | | | ADDISON | TX | 75001-3688 |
| FUTURETECH DIAMOND TOOL CO | 29420 LORIE LN | PO BOX 930279 | | | WIXOM | MI | 48393-3685 |
| FUTURETECH DIAMOND TOOL CO | 29420 LORIE LN | | | | WIXOM | MI | 48393-3685 |
| FUTURIS AUTOMOTIVE INTERIORS AUS PTY LTD | 80 TURNER STREET PORT | | | MELBOURNE VIC 3207 AUSTRALIA | | | |
| FUTURLINER RESTORATION TEAM | 6330 KIES ST NE | | | | ROCKFORD | MI | 49341-9637 |
| FUYAN WANG | 389 MEADOWLAKE RD | | | | CANTON | MI | 48188-1590 |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRIAL VILLAGE | RONGQIAO DEVELOPMET ZONE | | FUQING, FUJIAN PR 350301 CHINA | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRY VILLAGE | | | FUQING FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | |
| FUYAO GROUP SHANGHAI | AUTOMOBILE GLASS CO LTD | #588 YUANFU RD ANTING TWN | | ANTING, JIADING DISTRICT,SHANGHAI PR CHINA | | | |
| FUYAO GROUP SHANGHAI AUTOMOTIVE GLA | 588 YUANFU RD ANTING TOWN | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUYAO GROUP SHANGHAI AUTOMOTIVE GLA | 588 YUANFU RD ANTING TOWN | JIA DING ZONE | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUZESSERY, BRIAN A | 2908 IOWA ST | | | | GRANITE CITY | IL | 62040-4924 |
| FUZHOU FUSHIANG AUTOMOBILE IND | KAREN ZHANG | SOUTHSEAT AUTOMOBILE | | | FORT WAYNE | IN | 46825 |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | QINGKOU INVESTMENT ZONE MINHOU CTY | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU FUSHIANG MOTOR INDUSTRIAL CO LTD | QINKOU INVESTMENT ZONE | | | FUZHOU FUJIA CHINA | | | |
| FUZHOU LIOHO MACHINERY CO LTD | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | WENWUSHA TOWN | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | |
| FV CONSTRUCTION | INVESTMENT ACCOUNT | 22400 OLD DIXIE HWY | | | MIAMI | FL | 33170-4458 |
| FV CONSTRUCTION | INVESTMENT ACCOUNT | 22400 OLD DIXIE HWY | | | MIAMI | FL | 33170-4458 |
| FV OFFICE PARTNERS II LP | C\O FOX REALTY CO | 955 CHESTERBROOK BLVD STE 120 | | | CHESTERBROOK | PA | 19087 |
| FV OFFICE PARTNERS II, L.P. | C/O LEND LEASE REAL ESTATE INVESTMENTS, INC. | MELLON BANK CENTER | 1735 MARKET STREET, SUITE 4200 | | PHILADELPHIA | PA | 19103 |
| FV OFFICE PARTNERS II, L.P. | CHESTERBROOK CORPORATE CENTER | 851 DUPRTAIL ROAD | | | CHESTERBROOK | PA | 19087 |
| FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | 955 CHESTERBROOK BLVD STE 125 | | | | CHESTERBROOK | PA | 19087-5635 |
| FVTS ACQUISITION COMPANY, INC. | DANIEL TOPPINS | 5668 NEUBERT RD | | | APPLETON | WI | 54913-7972 |
| FW FREIGHT SERVICE INC | PO BOX 457 | | | | BURLESON | TX | 76097-0457 |
| FW MYERS/DETROIT | EDISON PLAZA | 600 PLAZA SUITE 2020 | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FW SCHAEFER/DAYTON | PO BOX 1508 | | | | DAYTON | OH | 45401-1508 |
| FX ALLIANCE | 900 3RD AVE FL 3 | | | | NEW YORK | NY | 10022-4728 |
| FX COUGHLIN/TAYLOR | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 |
| FXD AUTO & PARTS | PO BOX 478 | | | TOFIELD AB T0B 4J0 CANADA | | | |
| FYFFE JR, BERLIN M | 4017 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042-2745 |
| FYFFE, FREDDIE J | 9701 FREDERICK RD. | | | | VANDALIA | OH | 45377-9786 |
| FYFFE, JAMES R | 7750 BELDALE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| FYFFE, KENNETH ELWOOD | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| FYHRIE, PATRICIA R | 1900 IMPERIAL AVE | | | | DAVIS | CA | 95616-3100 |
| FYI LTD | JIM DIBIASE | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET, 17TH FL | | BOSTON | MA | 02116-3736 |
| FYI LTD | JIM DIBIASE | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET, 17TH FL | | BOSTON | MA | 02116-3736 |
| FYI LTD | JIM DIBIASE | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET, 17TH FL | | BOSTON | MA | 02116-3736 |
| FYKES, DARIUS T | 4082 KIMBERLY WOODS DRIVE | | | | FLINT | MI | 48504-1124 |
| FYKSEN CHARLES | 2439 RAINBOW LANE | | | | NEW BRIGHTON | MN | 55112 |
| FYLAN, MICHAEL S | PO BOX 135 | 2460 ROCHESTER ROAD | | | LAKEVILLE | MI | 48366-0135 |
| FYLER MIKE | 916 NORTH MAXWELL STREET | | | | MCPHERSON | KS | 67460-2754 |
| FYMAN MD | 121 EILEEN WAY | | | | SYOSSET | NY | 11791-5302 |
| FYOCK, BRUCE DAVID | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| FYOCK, GARY D | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| FYOCK, RICKEY JAMES | 326 PARK ST | | | | CLIO | MI | 48420-1417 |
| FYVIE, ALBERT FREDERICK | 5168 CHAMPAGNE DR | | | | FLINT | MI | 48507-2901 |
| FYVIE, JEFF | 572 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| G & B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | | ROCHESTER HILLS | MI | 48306 |
| G & B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | INCHEON 405-820 KOREA (REP) | | | |
| G & B DISTRIBUTION | 103 E 4TH ST | | | | ROCHESTER | MI | 48307-2021 |
| G & B DISTRIBUTION | DEREK BILLIS | 500 E 2ND ST | | | ROCHESTER | MI | 48307-2200 |
| G & B DISTRIBUTION | DEREK BILLIS | 500 E. SECOND STREET | | | DURAND | MI | 48429 |
| G & B SUPPLY INC | PO BOX 1947 | | | | CLANTON | AL | 35046-1947 |
| G & D TRANSPORTATION | PO BOX 5029 | | | | MORTON | IL | 61550-5029 |
| G & D TRUCKING INC | 1802 NORTH DIVISION STE 109 | | | | MORRIS | IL | 60450 |
| G & E WELDING SUPPLY | 281 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1540 |
| G & E WELDING SUPPLY CO | 281 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1540 |
| G & F AUTO SERVICE | 1010 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6306 |
| G & F TRUCKING LEASING INC | PO BOX 4032 | | | | HAMMOND | IN | 46324-0032 |
| G & G AUTO ELECTRIC | 2569 US HIGHWAY 82 W | | | | SYLVESTER | GA | 31791-7634 |
| G & G AUTO SERVICE | 309 CHASTAIN BLVD W | | | | GLENCOE | AL | 35905-2007 |
| G & G AUTOMOTIVE INC | 320 E 4TH ST | | | | FREMONT | NE | 68025-5018 |
| G & G CHEVROLET, INC. | 123 2ND AVE NW | | | | ASHLEY | ND | 58413 |
| G & G CHEVROLET, INC. | RAYMOND GOEHRING | 123 2ND AVE NW | | | ASHLEY | ND | 58413 |
| G & G CREATIVE GEAR GROUP INC | 10106 HILL RD | | | | WALES | MI | 48027-1612 |
| G & G CREATIVE GEAR GROUP LTD | 10106 HILL RD | | | | WALES | MI | 48027-1612 |
| G & G CREATIVE/PLYMO | 41695 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2561 |
| G & G EXPRESS DELIVERY | 6774 BRANDT ST | | | | ROMULUS | MI | 48174-3508 |
| G & G GOFERS CARGO & COURIER SERVICES | PO BOX 70351 | | | | ALBANY | GA | 31708-0351 |
| G & G GROUP | 433 LAS COLINAS BLVD E STE 1250 | | | | IRVING | TX | 75039-5508 |
| G & G MACHINE KNIFE INC | 1246 LORIMAR DR UNIT 1 | | | MISSISSAUGA ON L5S 1R2 CANADA | | | |
| G & G OIL COMPANY OF INDIANA | 220 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2902 |
| G & G RESTAURANT | | | | | | | |
| G & G SERVICE CENTER | 9501 GEORGIA AVE | | | | SILVER SPRING | MD | 20910-1437 |
| G & G TRUCKING CO | PO BOX 1068 | | | | LAREDO | TX | 78042-1068 |
| G & G, INC. | 308 S 2ND AVE | | | | DODGE CITY | KS | 67801-5609 |
| G & G, INC. | GREG GOFF | 308 S 2ND AVE | | | DODGE CITY | KS | 67801-5609 |
| G & H CATHOD/DETROIT | 15 E KIRBY ST STE 214 | | | | DETROIT | MI | 48202-4038 |
| G & H CATHODIC PROTECTION LLC | ATTN WILLIAM S HAVILAND | 188 W PARKHURST PL | | | DETROIT | MI | 48203-5243 |
| G & H REPAIR & SALES | 727 ELM ST | | | | GRANVILLE | IA | 51022-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G & I AUTOMOTIVE | 34 EDGEWATER ST | | | OTTAWA ON K2L 1V8 CANADA | | | |
| G & J CARTAGE CO | 20532 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-5331 |
| G & J GARAGE INC. | 4014 PARKER RD | | | | HOUSTON | TX | 77093-5816 |
| G & J PONTIAC | 251 COMMERCE DR | | | | FAIRFIELD | CT | 06825-5526 |
| G & J PONTIAC | GEZA SCAP | 251 COMMERCE DR | | | FAIRFIELD | CT | 06825-5526 |
| G & J PONTIAC | 360 TUNXIS HILL RD | | | | FAIRFIELD | CT | 06825-4455 |
| G & J, INC. | GEZA SCAP | 251 COMMERCE DR | | | FAIRFIELD | CT | 06825-5526 |
| G & J, INC. | GEZA SCAP | 421 TUNXIS HILL RD | | | FAIRFIELD | CT | 06825-4454 |
| G & K AUTOMOTIVE | 83 ELIZABETH AVE | | | ST JOHN'S NL A1A 1R6 CANADA | | | |
| G & K FABTEK LLC | 3791 122ND AVE | | | | ALLEGAN | MI | 49010-8986 |
| G & K SERVICES | 1745 REYNOLDS AVE | | | | KANSAS CITY | MO | 64120-1243 |
| G & K SERVICES | 603 AIRLINE DR | | | | COPPELL | TX | 75019-4669 |
| G & K SERVICES | 1230 1ST AVE S | | | | BIRMINGHAM | AL | 35233-1302 |
| G & K SERVICES | 1141 EMORY FOLMAR BLVD | | | | MONTGOMERY | AL | 36110-3261 |
| G & K SERVICES | 8404 LAWNDALE ST | | | | HOUSTON | TX | 77012-3710 |
| G & K SERVICES | 1625 HERAEUS BLVD | | | | BUFORD | GA | 30518-3383 |
| G & K SERVICES | 5100 RACE ST | | | | DENVER | CO | 80216-2244 |
| G & K SERVICES | 2801 SALUDA RD | | | | LAKELAND | FL | 33801-6335 |
| G & K SERVICES | 3063 MERCY DR | | | | ORLANDO | FL | 32808-3113 |
| G & K SERVICES | 806 W 4TH ST | | | | DAVENPORT | IA | 52802-3505 |
| G & K SERVICES | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565-4112 |
| G & K SERVICES | 3735 CORPOREX DRIVE | | | | TAMPA | FL | 33619 |
| G & K SERVICES | 805 GUST LN | | | | PORTSMOUTH | VA | 23701-4238 |
| G & K SERVICES | 1325 METRO EAST DR | | | | DES MOINES | IA | 50327-8901 |
| G & K SERVICES | 428 HEMPHILL ST | | | | FORT WORTH | TX | 76104-2216 |
| G & K SERVICES | 361 LOUIS STREET | | | | MOBILE | AL | 36602 |
| G & K SERVICES | 9145 E 33RD ST | | | | INDIANAPOLIS | IN | 46235-3606 |
| G & K SERVICES | 1018 W STATE ST | | | | ROCKFORD | IL | 61102-2210 |
| G & K SERVICES | 5545 COMMERCE ROAD | | | | ONALASKA | WI | 54650 |
| G & K SERVICES | 14700 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670-5108 |
| G & K SERVICES | 3050 SW 42ND ST | | | | FORT LAUDERDALE | FL | 33312-6803 |
| G & K SERVICES | 800 ISBELL ST | | | | GREEN BAY | WI | 54303-4741 |
| G & K SERVICES | 1825 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901-3729 |
| G & K SERVICES | 1200 MAPLE ST | | | | LOUISVILLE | KY | 40210-1049 |
| G & K SERVICES | 2275 JUNCTION AVE | | | | SAN JOSE | CA | 95131-1211 |
| G & K SERVICES | 685 OLIVE ST | | | | SAINT PAUL | MN | 55130-4434 |
| G & K SERVICES | 31 DIAMOND ST | | | | PORTLAND | ME | 04101-2515 |
| G & K SERVICES | 6030 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336-2818 |
| G & K SERVICES | N51W13915 NORTHPARK DR | | | | MENOMONEE FALLS | WI | 53051-7040 |
| G & K SERVICES | 8201 S 88TH ST | | | | JUSTICE | IL | 60458-1718 |
| G & K SERVICES | 610 WOODY DR | | | | GRAHAM | NC | 27253-3814 |
| G & K SERVICES | 1250 KUHN DR | | | | SAINT CLOUD | MN | 56301-9193 |
| G & K SERVICES | 410 PROBANDT | | | | SAN ANTONIO | TX | 78204-1746 |
| G & K SERVICES | 1001 S 1ST ST | | | | LAS VEGAS | NV | 89101-6416 |
| G & K SERVICES | 212 JAMES AVE N | | | | MINNEAPOLIS | MN | 55405-1734 |
| G & K SERVICES | 1819 BROAD ST | | | | CHATTANOOGA | TN | 37408-1714 |
| G & K SERVICES | 4804 W ROOSEVELT ST | | | | PHOENIX | AZ | 85043-2809 |
| G & K SERVICES | ATTN: VALARIE DWIGHT | | | | MINNETONKA | MN | 55343 |
| G & K SERVICES | 1001 SW 34TH ST | | | | RENTON | WA | 98057-4813 |
| G & K SERVICES | 1671 S 4370 W | | | | SALT LAKE CITY | UT | 84104-4849 |
| G & K SERVICES INC | 5995 OPUS PKWY STE 500 | | | | HOPKINS | MN | 55343-9078 |
| G & K SERVICES INC | 3433 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2265 |
| G & L AUTO CARE CENTER | 112 W 23RD AVE | | | | COAL VALLEY | IL | 61240-9617 |
| G & L AUTO SUPPLY | 1410 3RD AVE | | | | MANKATO | MN | 56001-2904 |
| G & L AUTO SUPPLY | 1410 3RD AVE | | | | MANKATO | MN | 56001-2904 |
| G & L AUTOMOTIVE | 1565 NORTH BOUTLEDGE PARK | | | LONDON ON N6H 5L6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G & L AUTOMOTIVE | 12735 S PULASKI RD | | | | ALSIP | IL | 60803-1914 |
| G & L AUTOMOTIVE INC | 1047 AIRPORT RD | | | | CORNELIA | GA | 30531-5603 |
| G & L AUTOMOTIVE REPAIR | 1505 W VALLEY HWY S | | | | AUBURN | WA | 98001-6559 |
| G & L MOTION CONTROL INC | 13717 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| G & L SUPPLY CO | PO BOX 1059 | | | | MANSFIELD | OH | 44901-1059 |
| G & M AUTO PARTS AND REPAIR | 898 N E ST | | | | SAN BERNARDINO | CA | 92410-2944 |
| G & M AUTO TECH | 1505 STATE ST | | | | SCHENECTADY | NY | 12304-3133 |
| G & M AUTO TECH INC. | 301 1ST ST W # F | | | | POLSON | MT | 59860 |
| G & M AUTOMOTIVE | 11825 BELAIR RD | | | | KINGSVILLE | MD | 21087-1313 |
| G & M EXXON | 556 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-1623 |
| G & N TRUCKING INC | 15519 HERRICK RD | | | | ALBION | MI | 49224-9127 |
| G & P AUTO REPAIR LTD | 13 SASKATCHEWAN AVE | | | DEVON AB T9G 1G1 CANADA | | | |
| G & P TRUCKING COMPANY INC | 126 ACCESS RD | | | | GASTON | SC | 29053-9501 |
| G & R MACH/WESTLAND | 5988 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 |
| G & R MACHINE TOOL INC | 5988 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 |
| G & R TRANSPORT INC | 4703 MAYFLOWER AVE | | | | WAUSAU | WI | 54401 |
| G & S AUTO DYNAMICS | 4607 MADISON ST | | | | RIVERDALE | MD | 20737-2025 |
| G & S AUTOMOTIVE | 1868E JACKSON GROVE RD | | | | ODENTON | MD | 21113-1106 |
| G & S AUTOMOTIVE | PO BOX 736, 1303 KINGDOM RD. | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| G & S SERVICE INC. | 922 E CORRAL AVE | | | | KINGSVILLE | TX | 78363-3978 |
| G & S SUPERABRASIVES INC | 1601 WOHLERT ST | | | | ANGOLA | IN | 46703-1066 |
| G & T AUTO PARTS | 48475 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2609 |
| G & W AUTOPARTS INC | 1116 INDUSTRY AVE | | | | ALBANY | GA | 31707-5136 |
| G & W CARTAGE INC | 404 WASHINGTON ST | | | | CHARDON | OH | 44024-1135 |
| G & W DELIVERY INC | PO BOX 91313 | | | | CLEVELAND | OH | 44101-3313 |
| G & W FREIGHTWAYS LTD | 101 DONEY CRESCENT | | | CONCORD ON L4K 1P6 CANADA | | | |
| G & W HAULING & RIGGING INC | 105 GASS DR | | | | GREENEVILLE | TN | 37745-4291 |
| G & W TRANSPORTATION INC | 512 S 16TH ST | | | | FORT SMITH | AR | 72901-4628 |
| G A FOOD SERVICES | JIM LOBIANCO | 12200 32ND CT N | | | SAINT PETERSBURG | FL | 33716-1803 |
| G A MCQUILLAN SALES | 2913 CHAMBER DR | | | | MONROE | NC | 28110-8474 |
| G ADKINS | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| G AND J TUBE FAB LLC | TERESA BLOOMER X24 | 3980 BECK ROAD | | | SHREVEPORT | LA | |
| G ANDERSON | 18 TAMARACK DR | | | | MAYVILLE | NY | 14757-9794 |
| G ANNE VELASQUEZ | 101 CONIFER CT | | | | MARION | IN | 46953-9195 |
| G AUGER | PO BOX 648 | | | | TONTO BASIN | AZ | 85553-0648 |
| G AUMAUGHER JR | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| G B MANUFACTURING CO. | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DELTA | OH | 43515 |
| G B MANUFACTURING CO. | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DETROIT | MI | 48205 |
| G B WHEEL SERVICE LTD | 53 JOB RD | | | GRAND-BARACHOIS NB E4P 7P5 CANADA | | | |
| G BEGLEY | 190 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| G BELLIS | APT 10 | 925 NORTH INGLEWOOD AVENUE | | | INGLEWOOD | CA | 90302-3702 |
| G BENNETT | 6511 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| G BERRY | 707 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1935 |
| G BERUBE | 64 WATERMAN AVE | | | | NORTH PROVIDENCE | RI | 02911-1004 |
| G BILLS | 2625 ARCADY CIR | | | | LANCASTER | TX | 75134-2473 |
| G BRUSS GMBH DICHTUNGSTECHNIK | FINISKLIN RD | | | SLIGO IE 00000 IRELAND | | | |
| G BRUSS GMBH DICHTUNGSTECHNIK | KIM BRENNER | FINISKLIN ROAD | | | GRAND HAVEN | MI | 49417 |
| G BRYAN | 3540 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| G BULLARD | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| G BYCOESKI | 890 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| G C PALLETS INC | 13805 SLOVER AVE | | | | FONTANA | CA | 92337-7037 |
| G CAMP | 911 CHESTNUT HILL RD | | | | MIDDLEBURG | PA | 17842-9291 |
| G CARAS JR | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| G CECIL YOUNG REVOCABLE TRUST | UAD 06/28/00 | G CECIL YOUNG & DORIS H YOUNG | TTEES | 7485 FRANKLIN ST | FERRUM | VA | 24088-4375 |
| G CLANCEY LIMITED | BELLE VALE | HALESOWEN | B63 3PA WEST MIDLANDS | ENGLAND GREAT BRITAIN | | | |
| G COEN | 1140 COMER AVE APT 1 | | | | INDIANAPOLIS | IN | 46203-4290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G COKER JR | 208 COKER RD | | | | BENTON | LA | 71006-4808 |
| G COULSON | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| G COVINGTON | PO BOX 287 | | | | OAKWOOD | IL | 61858-0287 |
| G COX | 651S STATE ST | RM 102 | | | FRANKLIN | IN | 46131 |
| G CRIMI | 7842 PEACHMONT AVE NW APT B4 | | | | NORTH CANTON | OH | 44720-8505 |
| G CUNNINGHAM | 4043 CINNAMON DR N | | | | WEST SALEM | OH | 44287-9125 |
| G DALE ARNOLD TTEE | FBO ARNOLD FAMILY TRUST | U/A/D 05-28-1981 | 1700 TICE VALLEY BLVD #316 | | WALNUT CREEK | CA | 94595-1643 |
| G DAVIS | 1001 S 26TH ST | | | | SAGINAW | MI | 48601-6580 |
| G DEATON | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| G DENNEY | 42 ABBEY DR | | | | SPRINGBORO | OH | 45066-8322 |
| G DIAMOND TRANSPORT INC | 1817 MARKLE AVE | | | | ELKHART | IN | 46517-1323 |
| G DORAN | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| G ELISEO | 710 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| G EMRICK | 5110 VENUS RD | | | | GERMANTOWN | OH | 45327-7530 |
| G ESLER INSKEEP | UAD 01/29/98 | G ESLER INSKEEP TTEE | 1161 MILL CREEK LANE | | KILMARNOCK | VA | 22482-3016 |
| G ESTATE OF JAMES YOUN | 4386 ESTA DR | | | | FLINT | MI | 48506-1473 |
| G ESTERHAI | 1022 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| G EUGENE MARSHALL | CGM IRA CUSTODIAN | 6965 SANTA MARIA LANE | | | DALLAS | TX | 75214-2849 |
| G F KELLY INC | KELLY TRUCKING | PO BOX 29 | | | WADLEY | AL | 36276-0029 |
| G F MEYER JR AND | SUZANNE L MEYER JTWROS | ACCOUNT 2 | 2 ELLSWORTH | | SAINT LOUIS | MO | 63124-1414 |
| G F PROTO-TYPE PLASTER INC | 33670 RIVIERA | | | | FRASER | MI | 48026-1621 |
| G F PROTO-TYPE PLASTER INC | 33670 RIVIERA | | | | FRASER | MI | 48026-1621 |
| G F TURNER | 651 ANTOINETTE ST | | | | DELTONA | FL | 32725-2620 |
| G F UNITED AUTO SERVICE, INC | 140 STATE ROUTE 33 | | | | MANALAPAN | NJ | 07726-8303 |
| G FEAR | 427 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| G FELTNER | 792 FRANKLIN ST | | | | HAMILTON | OH | 45013-2512 |
| G FISHER | 110 PARKWAY | | | | WHITE OAK | PA | 15131 |
| G FOREMAN | PO BOX 6379 | | | | NORMAN | OK | 73070-6379 |
| G FRENCH | 10490 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| G G MESSENGER | 1515 LAKE LANSING RD STE A | | | | LANSING | MI | 48912-3752 |
| G G TRANSPORT INC | 2815 RUE CHARLAND ST | | | MONTREAL 12 PQ H1Z 1E2 CANADA | | | |
| G GERARD | 11619 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| G GOODWIN | 1423 ORCHARD RD | | | | GARDNERVILLE | NV | 89410-5603 |
| G GOSS | 381 OZEE FARM RD | | | | BEDFORD | IN | 47421-8087 |
| G H TOOL & MOLD INC | 28 CHAMBER DR | | | | WASHINGTON | MO | 63090-5279 |
| G HARDGRAVES | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| G HILL | 900 N CASS LAKE RD APT 125 | | | | WATERFORD | MI | 48328-2385 |
| G HOLLIDAY | 8720 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9626 |
| G HOUTS | 259 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2351 |
| G HUMBLES | 224 1/2W 7TH ST | | | | ANDERSON | IN | 46016 |
| G IRELAND | 12089 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| G J SUNDBERG & ASSOC | 23629 LIBERTY ST | | | | FARMINGTON | MI | 48335 |
| G KEITH PURKEY | P O BOX 1005 | | | | MORRISTOWN | TN | 37816-1005 |
| G KELLY STRICKLAND | 1505 LYON ST | | | | COLUMBIA | TN | 38401 |
| G KEPA & ASSOCIATES | DIV OF 1307386 ONTARIO INC | 87 GARTSHORE DR | | WHITBY CANADA ON L1P 1N5 CANADA | | | |
| G KERNAN NP-NLI | 740 CRESTWOOD DR | | | | WINTER HAVEN | FL | 33881-2920 |
| G KNIGHTEN | 2050 W DUNLAP AVE LOT C84 | | | | PHOENIX | AZ | 85021-6117 |
| G KNOWLTON | 3140 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| G KOWALSKI | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375-1730 |
| G L KEELY | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| G L N INC | PO BOX 225 | | | | TONTOGANY | OH | 43565-0225 |
| G LA ROSA | 500 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| G LABRECQUE | 9451 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| G LANE JOHNSON & ANN G JOHNSON | TTEES U/W R S JOHNSON | 81 PARKER RD | | | WELLESLEY | MA | 02482-2230 |
| G LEE MILLS | CGM IRA CUSTODIAN | 40 TEMPLE CROSSING | | | ARAB | AL | 35016-4199 |
| G LEGRONE | 4238 SHINNECOCK CIR | | | | BESSEMER | AL | 35022-6728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G LEONARD | PO BOX 2685 | | | | DARBY | PA | 19023 |
| G LESTER | 165 GRAND OAK CIR | | | | VENICE | FL | 34292-2434 |
| G LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| G M A C | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| G M ASSOCIATES, INC | 9803 KITTY LN | | | | OAKLAND | CA | 94603-1071 |
| G M CHILE S A CHIL | CAMINO A MELIPILLA 9797 MAIPU | SANTIAGO | | SANTIAGO CHILE | | | |
| G M PROVING GROUNDS | 73 FLEET OPERATIONS | | | | MILFORD | MI | 48380 |
| G MARIE GEHRLEIN | 2959 SEDGEWICK N.E. | | | | WARREN | OH | 44483 |
| G MARK TURNER | SHERRI S TURNER JTWROS | 4996 RIVERBEND RD | | | HOPKINSVILLE | KY | 42240-9329 |
| G MATTSON | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| G MCCARTY | 16 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| G MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| G MITCHELL HARTMAN AND ASSOC | 155 ROUTE 46 WEST | WAYNE PLAZA II | | | WAYNE | NJ | 07470 |
| G MOHATAREM | 15961 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5669 |
| G MURPHY | 15 FENWOOD CIR | | | | OLD SAYBROOK | CT | 06475-3004 |
| G NAZRI | 4700 HADDINGTON LN | | | | BLOOMFIELD HILLS | MI | 48304 |
| G NICHOLS | 43780 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1299 |
| G NIGRO | 217 ACADEMY TER | | | | LINDEN | NJ | 07036-3936 |
| G NORRIS | 11891 PEATMOSS ROAD | | | | UTICA | OH | 43080-9573 |
| G O D INC | PO BOX 100 | | | | KEARNY | NJ | 07032-0100 |
| G PETERS | 2098 FALCONS ROOST DR | | | | PRESCOTT | AZ | 86303-7410 |
| G PETTINGER | 4884 PLAINS RD | | | | ONONDAGA | MI | 49264-9723 |
| G PHOTOGRAPH/OAK PRK | 10750 W 9 MILE RD | | | | OAK PARK | MI | 48237-2946 |
| G PORTER | 5502 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| G PRIMAVERA | 30 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| G R CHEVROLET, INC. | GEORGE NELSON | 930 FAIRYSTONE PARK HWY | | | STANLEYTOWN | VA | 24168-3038 |
| G R PIKE AND | LINDA PIKE JTTEN | 2807 QUALITY DR # S | | | SEARCY | AR | 72143-8307 |
| G RADMANOVICH | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| G REDEEMER JR | P.O. 1972 | | | | SAGINAW | MI | 48605 |
| G REYNOLDS SIMS & ASSOC | 2075 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3438 |
| G RICHARD J DEVORE | PHYLLIS DEVORE JT TEN | 413 WALNUT VIEW DR | | | SUNBURY | OH | 43074-9459 |
| G RICHARD KELLER TTEE | G RICHARD KELLER TRUST | U/A/D 05/01/92 | 35 CRITTENDEN ROAD | | BRADFORD | NH | 03221-3700 |
| G RICHARD WAGONER JR | | | | | | | |
| G RUSH | 31 S 88TH ST | | | | BELLEVILLE | IL | 62223-1605 |
| G S AUTOMATION BUILDER INC | 35740 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2660 |
| G S AUTOMATION BUILDERS INC | 35740 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2660 |
| G S EXPRESS INC | 1416 LEBANON RD | | | | NASHVILLE | TN | 37210 |
| G SALLEE | 2120 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| G SCHMIDT | 8110 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| G SCOTT | 8 DELAWARE ST | | | | WORCESTER | MA | 01603-2303 |
| G SCOTT | 1314 NORTON ST | | | | BURTON | MI | 48529-1242 |
| G SCOTT JR | 13881 FAIRVIEW RD | | | | BYHALIA | MS | 38611-9366 |
| G SHADER | 1222 NICHOL AVE | | | | ANDERSON | IN | 46016 |
| G SHARP | 4909 S DELAWARE DR | | | | MUNCIE | IN | 47302-9550 |
| G SHAUL | 4715 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| G SIMON | 3330 EDINBOROUGH WAY APT 906 | | | | EDINA | MN | 55435-5932 |
| G SKELTON | 3313 WASHINGTON ST | | | | CHURCHVILLE | NY | 14428-9763 |
| G SMITH | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132-7772 |
| G STINSON | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| G STREET AUTO CARE | 2996 G ST | | | | MERCED | CA | 95340-2136 |
| G STREET DEVELOPMENT LLC | 8000 MARYLAND AVE STE 1170 | | | | CLAYTON | MO | 63105-3946 |
| G STUDIO SRL | VIA DELLA PRAIA N 6/A | FERRIERA 10090 BUTTIGLIERA | | ALTA TORINO ITALY ITALY | | | |
| G T DEVELOPMENT CORP | C/O WELLS FARGO BANK | 425 C ST NW STE 100 | | | AUBURN | WA | 98001-3906 |
| G T MICHELLI CO INC | 130 BROOKHOLLOW | | | | HARAHAN | LA | 70123 |
| G TABOR | PO BOX 433 | | | | DELTAVILLE | VA | 23043-0433 |
| G TECH PROFESSIONAL | STAFFING INC | 17101 MICHIGAN AVE | | | DEARBORN | MI | 48126-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G TECH SALES LLC | 6601 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2132 |
| G TECH SALES LLC | 6601 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2132 |
| G TECH SERVICES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| G THORNTON-PICKENS | 9768 LEWIS-CLARK BLVD | | | | MOLINE ACRES | MO | 63136 |
| G TONEY | 2938 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| G V MATTSON | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| G VAN STORES INC | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| G VERGO | 56 SHERBORNE ST | | | | SOMERSET | NJ | 08873-4644 |
| G W WYATT & | B J WYATT TRS | GEORGE W WYATT & BETTY J WYATT | TRUST U A DATED 4/01/92 | 1002 S POLK ST | JONESBORO | LA | 71251-3718 |
| G WACHSMANN | 833 ROCK CREEK LN | | | | RED OAK | TX | 75154-5405 |
| G WADE COMPTON | P O BOX 305 | | | | PORT TOBACCO | MD | 20677-0305 |
| G WADE COMPTON | P O BOX 305 | | | | PORT TOBACCO | MD | 20677-0305 |
| G WAGONER JR | 1155 QUARTON RD | | | | BIRMINGHAM | MI | 48009-4812 |
| G WALLACE | 524 W 53RD ST APT 407 | | | | ANDERSON | IN | 46013-1561 |
| G WALLS | 815 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| G WATRY | 10 NATALE DR | | | | SPARTA | NJ | 07871-3034 |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 |
| G WEST | 1335 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3342 |
| G WILLIAM BIRKHEAD | 500 WORLD TRADE CENTER | | | | NORFOLK | VA | 23510-1779 |
| G WILLIAM WADSWORTH | 29045 DENISON ST | | | | GIBRALTAR | MI | 48173-9712 |
| G WILLIAMS | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| G WILLIAMS | 57 ULATA CT - JBW | | | | FORT MYERS | FL | 33912 |
| G WILSON | 4915 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8887 |
| G WRIGHT | 2144 2ND ST | | | | BAY CITY | MI | 48708-6301 |
| G ZENTKO | PO BOX 93 | | | | BRAZIL | IN | 47834-0093 |
| G&B LANDFILL SITE CUSTODIAL FD | C/O G GILEZAN - DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| G&G AUTOMOTIVE | 1121 GLENNA ST | | | | SAN ANGELO | TX | 76901-2221 |
| G&G FAB TOOL INC | 1246 LORIMAR DR UNIT 1 | | | MISSISSAUGA CANADA ON L5S 1R2 CANADA | | | |
| G&G INDUSTRIES | 50665 CORPORATE DR | | | | SHELBY TWP | MI | 48315-3100 |
| G&G INDUSTRIES INC | 50665 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3100 |
| G&H AUTO SERVICE | 129 FRONT ST S | | | ORILLIA ON L3V 4S6 CANADA | | | |
| G&H CATHODIC PROTECTION LLC | 188 W PARKHURST PL | | | | DETROIT | MI | 48203-5243 |
| G&H LANDFILL PRP ADMIN FUND | C\O G GILEZAN DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| G&H LANDFILL SITE CUSTODIAL FUND | 400 RENAISSANCE CTR FL 35 | | | | DETROIT | MI | 48243-1601 |
| G&K FABTEK LLC | 4112 135TH AVE | | | | HAMILTON | MI | 49419-9535 |
| G&K SERVICES CANADA INC | 636 EVANS AVE | | | TORONTO ON M8W 2W6 CANADA | | | |
| G&K SERVICES CANADA INC | SERVICE CANADA INC | 513 GLADWISH DR | | SARNIA CANADA ON N7T 7M1 CANADA | | | |
| G&R MACHINE TOOL INC | 5988 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 |
| G&R TENT RENTAL INC | 1580 WILLIAM ST | | | | BUFFALO | NY | 14206-1346 |
| G&S METAL CONSULTANTS INC | PO BOX 232437 | 2437 MOMENTUM PLACE | | | CHICAGO | IL | 60689-0001 |
| G&S SUPERABRASIVES INC | 1601 WOHLERT ST | PO BOX 461 | | | ANGOLA | IN | 46703-1066 |
| G-2 COMMUNICATIONS INC | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2356 |
| G-9 MANAGEMENT CLUB | ATTN: R. LOPEZ | BUILDING #6-HARRISON DIV GMC | | | LOCKPORT | NY | 14094 |
| G-TEXAS MANAGEMENT INC | 1135 S LAMAR ST | | | | DALLAS | TX | 75215-1036 |
| G. BERCU | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| G. ELIZABETH BLACK | 58 MORNINGSIDE DR | | | | YORK | PA | 17402-2616 |
| G. FREEMAN | 5614 E 1156 N | | | | DEMOTTE | IN | 46310-8643 |
| G. LANE JOHNSON, ANN G. | JOHNSON & JOHN C. CHILDS TTEES | U/W/O GOODRICH JOHNSON | DTD 06/06/02 | 81 PARKER ROAD | WELLESLEY | MA | 02482-2230 |
| G. M. OVERSEAS CORP., MOSCOW BRANCH | WORLD TRADE CENTER, KRASNOPRES. EMB | | | MOSCOW RUSSIA | | | |
| G. MCFRY | 122 BOYD VALLEY RD SE | | | | ROME | GA | 30161-8075 |
| G. MICHAEL STOESS | 4804 CERROMAR DRIVE | | | | NAPLES | FL | 34112-7916 |
| G. NADLER AND H. NADLER | GENERAL PARTERS | NADLER FAMILY PARTNERS | LTD DTD 9/9/00 | 100 SUNRISE AVE APT #316E | PALM BEACH | FL | 33480-3939 |
| G. NESBIT | 5455 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| G. O. CRIVELLI CHEVROLET INC. | ORLANDO CRIVELLI | 3223 WILMINGTON RD | | | NEW CASTLE | PA | 16105-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G. O. CRIVELLI CHEVROLET INC. | 3223 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-1133 |
| G. ONEAL | PO BOX 58 | | | | LEAVITTSBURG | OH | 44430-0058 |
| G. PATTON | 1107 WILMORE DR | | | | MIDDLETOWN | OH | 45042-2360 |
| G. REUBEN DAVIS | CGM IRA ROLLOVER CUSTODIAN | 2913 E 56TH PL | | | TULSA | OK | 74105-7433 |
| G. ROBERT G THEAKER | 7956 MARKET ST APT 9 | | | | YOUNGSTOWN | OH | 44512-5939 |
| G. ROBERT MUMAU | CGM IRA CUSTODIAN | 2314 CRAIG DRIVE | | | HAINESPORT | NJ | 08036-9773 |
| G. S. INDUSTRIES, INC. | #1 GASSETT BOULEVARD | | | TUTU PARK 00802 VIRGIN ISLANDS | | | |
| G. SCHLAACK | 1005 PINE ST | | | | CHESANING | MI | 48616-1066 |
| G. STONE MOTORS, INC. | GARDNER STONE | 36 BOARDMAN ST | | | MIDDLEBURY | VT | 05753-2000 |
| G. STONE MOTORS, INC. | 36 BOARDMAN ST | | | | MIDDLEBURY | VT | 05753-2000 |
| G. WESTERFIELD - GUNTER | 45 WILLOW RD | | | | ANDERSON | IN | 46011-2276 |
| G. WILLIAM TUNNELL | 3500 WEST CHESTER PIKE, F213 | | | | NEWTOWN SQUARE | PA | 19073-4101 |
| G.B.I.E./AMHERSTBURG | 4461 4TH CONCESSION ROAD | RR #4 | | AMHERSTBURG ON N9V 2Y9 CANADA | | | |
| G.E. CAPITAL FLEET SER | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| G.E. CAPITAL FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| G.J. MASKIN AB | NORREGARDSVAGEN, 13 | | | SKOVDE S-541 SWEDEN | | | |
| G.JOSEPH PETO | 3824 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| G.M. CRAIG D/B/A CENTURY OLDSMOBILE COMPANY | 5711 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4217 |
| G.M. INVESTMENTS, INC. (OHIO) | 11601 WILSHIRE BLVD STE 760 | | | | LOS ANGELES | CA | 90025-1743 |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | PARK ROAD SOUTH | OSHAWA ON CANADA | | | |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | PARK ROAD SOUTH | WATERLOO ON CANADA | | | |
| G.M.A.C. | ACCT OF EDDIE B JOHNSON SR | | | | | | |
| G.O.K. PROPERTIES, L.L.C. | 730 W 2100 S | | | | SALT LAKE CITY | UT | 84119-1526 |
| G.S.A. EDWARDS A.F.B. | 120 N ROSAMOND BLVD | | | | EDWARDS AFB | CA | 93524-8600 |
| G.T. AUTOMOTIVE | 3775 S CUSHMAN ST | | | | FAIRBANKS | AK | 99701-7527 |
| G.T. BRUCKMAN & N.P FINKEL | TTEES; NATALIE FINKEL TRUST | U/W/O BERNARD G FINKEL | FBO NATALIE P FINKEL | ONE PENN PLAZA STE 4401 | NEW YORK | NY | 10119-4490 |
| G.W. RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219-4669 |
| G.W. STACKHOUSE & SONS | 20 EGBERT ST. | | | SAINT JOHN NB E2J 1X1 CANADA | | | |
| G/A PROTECTED INDIVI ESTATE OF GENEVA KIN | C/O WAYNE W WILSON ESQ. 28 W ADAMS AVE,STE 800 | | | | DETROIT | MI | 48226 |
| G1 HOLDINGS INC | 1 SPEEDWELL AVE | | | | MORRISTOWN | NJ | 07960-6838 |
| G2 INTERACTIVE INC | 245 N WACO ST STE 300 | | | | WICHITA | KS | 67202-1116 |
| G2 PLANET INC | PIER 33 NORTH | | | | SAN FRANCISCO | CA | 94111 |
| G4S COMPLIANCE & INVESTIGATIONS | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 |
| GA 400 TOLLWAY VIOLATIONS | PO BOX 2105 | | | | ATLANTA | GA | 30301-2105 |
| GA DEPT OF NATURAL RESOURCES | HAZ SUBT REPORTING FEE | PO BOX 101231 | | | ATLANTA | GA | 30392-1231 |
| GAA, RODNEY K | 3529 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7439 |
| GAAL, DARLENE R | 4807 SHERIDAN RD. | | | | YOUNGSTOWN | OH | 44514-1132 |
| GAARE, BLAINE | 209 E PRAIRIE | | | | MABEL | MN | 55954-3025 |
| GAARENSTROOM, STEPHEN W | 11319 VENTURA DR | | | | WARREN | MI | 48093-1123 |
| GAB ROBINS | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 |
| GAB ROBINS NORTH AMERICA INC | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 |
| GAB ROBINS NORTH AMERICA, INC. | JIM DIPAOLO | 9 CAMPUS DR STE 7 | | | PARSIPPANY | NJ | 07054-4412 |
| GABALSKI, RONALD W | 30075 MINGLEWOOD LN | | | | FARMINGTN HLS | MI | 48334-3029 |
| GABBARD JR, JOHN W | 4481 ROCHESTER RD | | | | DRYDEN | MI | 48428-9611 |
| GABBARD JR, KEITH | 8492 STOCKHOLM CT | | | | WAYNESVILLE | OH | 45068-8307 |
| GABBARD, CARL L | 8179 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3545 |
| GABBARD, CHRISTOPHER D | 306 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1333 |
| GABBARD, DAVID M | 1361 DAFLER RD. | | | | W. ALEXANDRIA | OH | 45381-8382 |
| GABBARD, DEAN E | 6811 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9718 |
| GABBARD, DENNIS JOHN | 3645 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-8643 |
| GABBARD, DONALD | PO BOX 611 | | | | SPRING HILL | TN | 37174-0611 |
| GABBARD, ERNEST E | 3360 OLD STATE ROUTE 122 | | | | WAYNESVILLE | OH | 45068-9384 |
| GABBARD, FRANCIS M | 1855 N US 42 | | | | LEBANON | OH | 45036-9487 |
| GABBARD, GERALDINE | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABBARD, JEFFREY K | 3064 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2961 |
| GABBARD, KEITH ALLEN | PO BOX 84 | | | | CHELSEA | MI | 48118-0084 |
| GABBARD, LAWRENCE L | 6000 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| GABBARD, LLOYD S | 604 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| GABBARD, MICHAEL J | 10330 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8734 |
| GABBARD, MICHELLE R | APT C | 798 ROYAL RIDGE DRIVE | | | DAYTON | OH | 45449-5316 |
| GABBARD, SHEILA G | 3360 OLD STATE ROUTE 122 | | | | WAYNESVILLE | OH | 45068-9384 |
| GABBARD, TOM | 960 LAKEHILL DR | | | | LEWISBURG | TN | 37091-4026 |
| GABBARD, VERNA | 1087 MELAYN STREET | | | | LEBANON | OH | 45036-9402 |
| GABBERT, CHARLES W | 1003 SHANNON LN | | | | FRANKLIN | TN | 37064-6705 |
| GABBERT, JOHN | 452 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| GABBERT, LINDA L | 452 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| GABBOUR, DONNA M | 240 IRIS AVE | | | | LANSING | MI | 48917-2603 |
| GABE FARRELL JR | 9291 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-8418 |
| GABE HOGAN | 5173 ROCK RUN | | | | WEST BLOOMFIELD | MI | 48322-2124 |
| GABE TRAMMEL | 127 S RIVER DR | | | | CLARKSTON | MI | 48346-4151 |
| GABEL HARRY | 243 GLENBROOK RD | | | | STAMFORD | CT | 06906-2514 |
| GABEL JR, GEORGE P | 2028 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4049 |
| GABEL, GEORGE | | | | | | | |
| GABEL, JAMES ALLEN | 329 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| GABEL, JOEL M | 6262 HOWARD ST | | | | GLADWIN | MI | 48624-9786 |
| GABEL, MARY RUTH | 857 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-9642 |
| GABEL, PERRY | 14270 COLE RD | | | | LINDEN | MI | 48451-9743 |
| GABEL, RICHARD A | 4186 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| GABEL, SANDRA L | 916 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1841 |
| GABELA, LUIS A | 12 GRANT AVE | | | | EAST NEWARK | NJ | 07029-2523 |
| GABELLA LAURA | 6654 CRESCENT LN | | | | KENT | OH | 44240-3106 |
| GABELSBERG JASON | GABELSBERG, JASON | 700 SOUTH FLOWER ST STE 2940 | | | LOS ANGELES | CA | 90017 |
| GABERT WILLIAMS KONZ & LAWRYNK LLP | 2711 N MASON ST STE B | | | | APPLETON | WI | 54914-2100 |
| GABHART, COLIN S | 104 W HIGH ST | | | | MOORESVILLE | IN | 46158-1644 |
| GABHART, JOHN H. | 10362 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 |
| GABINO R REYNA | 122 W WASHINGTON ST | | | | PEARSALL | TX | 78061-1631 |
| GABINO REYNA | 122 W WASHINGTON ST | | | | PEARSALL | TX | 78061-1631 |
| GABINO RUIZ | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| GABIOUD, DENNIS ERNEST | 6658 WARD RD | | | | NIAGARA FALLS | NY | 14304-4571 |
| GABKA, BARBARA | 5425 S TRIPP AVE | | | | CHICAGO | IL | 60632-4636 |
| GABLE AUTO & TRUCK CENTER, INC. | JOSEPH GABLE | 2431-1 STATE ROUTE 7 | | | COBLESKILL | NY | 12043 |
| GABLE AUTO & TRUCK CENTER, INC. | 2431-1 STATE ROUTE 7 | | | | COBLESKILL | NY | 12043 |
| GABLE, CHERI R | 3771 HALLOCK SOOK ROAD | | | | NEWTON FALLS | OH | 44444-9770 |
| GABLE, CHRISTOPHER A | 8698 APPLERIDGE CT | | | | CARLISLE | OH | 45005-7901 |
| GABLE, IVAN M | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| GABLE, JAMES W | 10007 OLD 3 C | | | | CLARKSVILLE | OH | 45113-8694 |
| GABLE, JAMES W | 10007 OLD 3C HIGHWAY | | | | CLARKSVILLE | OH | 45113-5113 |
| GABLE, MARY J | 386 KELLY LOOP RD | | | | BUCHANAN | GA | 30113-3466 |
| GABLE, MICHAEL S | 224 SILVER RIDGE DRIVE | | | | DALLAS | GA | 30157-8271 |
| GABLE, MICHEAL R | PO BOX 735 | | | | DURANT | OK | 74702-0735 |
| GABLE, ROGER A | 2205 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-7009 |
| GABLE, ROGER A | 2205 LAMBERTON ST. | | | | MIDDLETOWN OH | OH | 45044-5044 |
| GABLE, STEVEN E | 1670 STONEMORE DR | | | | DEFIANCE | OH | 43512-3717 |
| GABLE, VALARIE L | 8698 APPLERIDGE CT | | | | CARLISLE | OH | 45005-7901 |
| GABLER, BRIAN M | 18474 PALMER DR | | | | MACOMB | MI | 48042-1731 |
| GABLER, KEVIN A | 31522 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| GABON, DANIEL M | 8454 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127-1315 |
| GABON, RONALD L | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154-2940 |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABOR FEOVENYESSY | 2631 COPLEY RD | | | | COPLEY | OH | 44321-2107 |
| GABOR, MARY A | 3810 N. WOODS CT, N.E. UNIT 1 | | | | WARREN | OH | 44483-4574 |
| GABOR, STEPHEN M | 66 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3210 |
| GABOREK, DARLENE | 79 RISHEL LN | | | | WEEDVILLE | PA | 15868-7015 |
| GABOURY, JAMES ALLEN | 604 CLARK AVE | | | | EDGERTON | MO | 64444-8906 |
| GABRELESKI DOMINIC | UNIT 2112 | 300 CABANA BOULEVARD | | | P C BEACH | FL | 32407-4564 |
| GABRI, ROBERT A. | 128 DALE DR | | | | TONAWANDA | NY | 14150-4333 |
| GABRI, ROBERT ALEXANDER | 15 RIVER DRIVE WILSON HILL | | | | MASSENA | NY | 13662 |
| GABRIEL | PO BOX 18679 | | | | LOS ANGELES | CA | 90018-9666 |
| GABRIEL A. YACCORINO | CGM IRA CUSTODIAN | 46 TEANECK ROAD | | | PARSIPPANY | NJ | 07054-3642 |
| GABRIEL A. YACCORINO | 46 TEANECK ROAD | | | | PARSIPPANY | NJ | 07054-3642 |
| GABRIEL ADEI | 15875 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4164 |
| GABRIEL AGUILAR | 24114 DALGO DR | | | | VALENCIA | CA | 91355-1913 |
| GABRIEL ALOMAR | 3622 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| GABRIEL ARTIS | 235 BRIDLE PASS WAY | | | | MONROE | OH | 45050-1486 |
| GABRIEL BANDY | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| GABRIEL BELL | 3507 MEADOWDALE DR | | | | BALTIMORE | MD | 21244-2239 |
| GABRIEL BITCAS | 8771 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| GABRIEL CARMOSINO | 3227 BELLRENG DRIVE APT B2 | | | | NIAGARA FALLS | NY | 14304 |
| GABRIEL CARRION | 1412 E KINGSBURY ST | | | | SEGUIN | TX | 78155-4046 |
| GABRIEL CARSON | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| GABRIEL CIPOLLOSO | 8650 SW 92ND PL UNIT D | | | | OCALA | FL | 34481-7455 |
| GABRIEL DEMARCO | 3088 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5013 |
| GABRIEL DI CESARE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| GABRIEL E. GENDLER AND | E. BARREIRA DE GENDLER JTWROS | 9373 BYRON AVE, | | | SURFSIDE | FL | 33154-2437 |
| GABRIEL FALL | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744-9748 |
| GABRIEL FARKAS | 6354 VERSAILLES RD | | | | LAKE VIEW | NY | 14085-9550 |
| GABRIEL FORCIA | 5184 SANDPIPER DR | | | | ST JAMES CITY | FL | 33956-2836 |
| GABRIEL GALLEGOS-LOPEZ | APT B | 3700 REDONDO BEACH BOULEVARD | | | TORRANCE | CA | 90504-1242 |
| GABRIEL GARRETT JR | 8074 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| GABRIEL GAUDIO | 13 TULIP RD | | | | MAHOPAC | NY | 10541-3725 |
| GABRIEL GIBSON | 12947 TOWNSEND DR APT 311 | | | | GRAND LEDGE | MI | 48837-8711 |
| GABRIEL GONZALES | 3322 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| GABRIEL GONZALEZ GILLIS | 3872 ROSEMOUNT AVE | | | WINDSOR ON N9C2E5 CANADA | | | |
| GABRIEL GUTIERREZ | 712 ESCUELA ST | | | | SAN DIEGO | CA | 92102-3726 |
| GABRIEL H REUBEN TTEE | PENNY L REUBEN TTEE | REUBEN FAM REV LIV TRUST | DTD 12-15-2000 | 7770 E CAMELBACK #5 | SCOTTSDALE | AZ | 85251-2294 |
| GABRIEL HIRMIZ | 27274 WELSH DR | | | | WARREN | MI | 48092-2619 |
| GABRIEL HLUCHAN | 3026 YOUNGSTOWN HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| GABRIEL INVESTMENT SERVICES INC | 350 MARINE PKWY STE 200 | | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL IOVINO | 308 FIELDCREST ST SW | | | | HARTSELLE | AL | 35640-6033 |
| GABRIEL JUAN CARLOS ZUNINO | COTTY RAQUEL MEANA JT TEN | ZONAMERICA ED.100 LOCAL 114 A | | 91600 MONTEVIDEO URUGUAY | | | |
| GABRIEL KOWALSKI | 5952 THOMAS RD | | | | OXFORD | MI | 48371-1151 |
| GABRIEL LEAL | 129 NORTON ST | | | | PONTIAC | MI | 48341-1432 |
| GABRIEL LEMUS | 16711 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101-2552 |
| GABRIEL M HALL AND | DESIREE L HALL JTWROS | 1172 MARLINE AVE | | | EL CAJON | CA | 92021-4814 |
| GABRIEL MARIN | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MARIN JR | 760 PEINE FOREST CT | | | | WENTZVILLE | MO | 63385-2693 |
| GABRIEL MARIN JR | 760 PEINE FOREST CT | | | | WENTZVILLE | MO | 63385-2693 |
| GABRIEL MARIN JR. | 760 PEINE FOREST CT | | | | WENTZVILLE | MO | 63385-2693 |
| GABRIEL MARIN SR | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MARIN SR | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MARRERO JR | PO BOX 3383 | | | | SHREVEPORT | LA | 71133-3383 |
| GABRIEL MARTIN | 124 WESTMORELAND DR | | | | FLINT | MI | 48505-2604 |
| GABRIEL MARTINEZ | 2600 CHANDLER DR APT 518 | | | | BOWLING GREEN | KY | 42104-6240 |
| GABRIEL MC CLENDON | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| GABRIEL MCCAUGHEY | 10183 ROBERTS LN | | | | LYNDONVILLE | NY | 14098-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIEL MIRANDA | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| GABRIEL MONTALBO | PO BOX 831 | | | | ELIZABETH | NJ | 07207-0831 |
| GABRIEL P BALDESBERGER | 5014 ELMWOOD DRIVE | | | | PITTSBURGH | PA | 15227-3737 |
| GABRIEL PADILLA | 10200 LEMONA AVE | | | | MISSION HILLS | CA | 91345-2706 |
| GABRIEL PATALANO | 7 CHELETTE MNR | | | | LAKE WALES | FL | 33898-5101 |
| GABRIEL PEREZ | 324 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1628 |
| GABRIEL PEREZ | PO BOX 470 | | | | BIG WELLS | TX | 78830-0470 |
| GABRIEL PERKINS | 24551 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| GABRIEL POLETTA | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626-3167 |
| GABRIEL R SISTO | SILVIA N MECH DE SISTO | OCASA NY BE5090 | 29-76 NORTHERN BLVD. | | LONG IS CITY | NY | 11101 |
| GABRIEL RAUCH | 604 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1848 |
| GABRIEL RIDE CONRTOL PRODUCTS | 155 FRANKLIN RD STE 160 | | | | BRENTWOOD | TN | 37027-1614 |
| GABRIEL RIDE CONTROL PRODUCTS | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | 700 N. INDUSTRIAL BLVD | | ZEELAND | MI | 49464 |
| GABRIEL RIDE CONTROL PRODUCTS | PO BOX 988 | | | | CHICKASHA | OK | 73023-0988 |
| GABRIEL RIDE/BRENTWO | 155 FRANKLIN RD STE 160 | | | | BRENTWOOD | TN | 37027-1614 |
| GABRIEL RODRIGUEZ | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| GABRIEL SASSON | 200 E 94TH ST APT 222 | | | | NEW YORK | NY | 10128-3904 |
| GABRIEL SCARSELLA | 16973 RYAN RD | | | | LIVONIA | MI | 48154-6232 |
| GABRIEL SMALL | 42 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1103 |
| GABRIEL SUCRE AND | MARIA CRISTINA DE SUCRE JTWROS | C/O JENNIFER JAHNKE TRAVIESO | M-27 JET INTERNATIONAL | PO BOX 020010 | MIAMI | FL | 33102-0010 |
| GABRIEL TIBERIO | | | | | | | |
| GABRIEL TOMPKINS | 5596 ALMAVILLE RD | | | | SMYRNA | TN | 37167-5884 |
| GABRIEL URBANO SAINZ SILVA | ALEJANDRA RUBI AGUIRRE CID | JT TEN | PASAJE EL ARROYO 483 | LA FLORIDA, SANTIAGO ,CHILE | | | |
| GABRIEL VARGAS | 2008 N SIESTA LN | | | | ZAPATA | TX | 78076-9664 |
| GABRIEL VENTURE PARTNERS LP | 350 MARINE PKWY STE 200 | | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL VENTURE PARTNERS LP | J. PHILLIP SAMPER, CO-PRESIDENT | 350 MARINE PKWY STE 200 | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL VIGORITO | 2171 ARMS DR APT 6 | | | | GIRARD | OH | 44420-1658 |
| GABRIEL VILLARREAL | 3315 CATALINA DR | | | | BAY CITY | MI | 48706-2519 |
| GABRIEL WAN | 43 JAMES AVE | | | | CLARK | NJ | 07066-1212 |
| GABRIEL ZOPPI | 15163 MERLOT DR | | | | STERLING HTS | MI | 48312-6713 |
| GABRIEL'S AUTO & ELECTRIC | 4048 WEST RD | | | | CORTLAND | NY | 13045-1842 |
| GABRIEL, BRITTANY E | 165 WOOD ST | | | | MANSFIELD | OH | 44903-2212 |
| GABRIEL, CHARLES HOGAN | 3571 SCHOOL RD | | | | RHODES | MI | 48652-9786 |
| GABRIEL, GORDON R | 9536 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| GABRIEL, JEREMY SCOTT | 1336 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| GABRIEL, PAUL T | APT 2 | 4898 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-6503 |
| GABRIEL, RICHARD M | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| GABRIEL, TRUDY D | 2810 WASHINGTON CT | | | | THOMPSONS STATION | TN | 37179-5007 |
| GABRIEL/JORDAN BUICK PONTIAC GMC | 1500 US HIGHWAY 259 N | | | | KILGORE | TX | 75662-5502 |
| GABRIEL/JORDAN CHEVROLET CADILLAC | 1704 US HWY 259 NORTH | | | | HENDERSON | TX | 75662 |
| GABRIEL/JORDAN CHEVROLET OLDSMOBILE CADILLAC, L.P. | DONALD GABRIEL | 1704 US HWY 259 NORTH | | | HENDERSON | TX | 75652 |
| GABRIELA CAMPOS SPOOR AND | MIGUEL A. DIEZ GARCIA JTWROS | PRESA DON MARTIN 7 | MEXICO DF 11500 | MEXICO | | | |
| GABRIELA GALCZYK | 6955 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1922 |
| GABRIELA KOSCHO | 117 VALLEY VIEW DR. | | | | ELIZABETH | PA | 15037 |
| GABRIELA MIZIOLEK | 2951 WOODELM DRIVE | | | | ROCHESTER HLS | MI | 48309-4324 |
| GABRIELA NUSE | PO BOX 284 | | | | LAKEHURST | NJ | 08733-0284 |
| GABRIELA PETERS | 31880 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1108 |
| GABRIELA STAN | 78 LAWRENCE DRIVE | | | | WHITE PLAINS | NY | 10603 |
| GABRIELA VALLEJO VILLARREAL | CALLE RIO CONCHOS #63 | ALTOS-COL. SAN FCO. | | MATAMOROS TAMAULIPAS 87350 MEXICO | | | |
| GABRIELA VARELA | PEDRO ROSALES DE LEON 6008 | | | JUAREZ CHIHUAHUA 32370 MEXICO | | | |
| GABRIELA WALSH | 4334 BERKSHIRE DR | | | | STERLING HTS | MI | 48314-1203 |
| GABRIELE CERQUA | 43995 BOULDER DR | | | | CLINTON TWP | MI | 48038-1425 |
| GABRIELE DI CESARE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| GABRIELE G NATALE | 1117 ROCKFORD ROAD | | | | HIGH POINT | NC | 27262-3607 |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701-7702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIELE ROBINSON | 5212 BOUCHARD CIR | | | | SARASOTA | FL | 34238-4475 |
| GABRIELE SALVINO | 7007 RAILWAY AVE | | | | BALTIMORE | MD | 21222-1135 |
| GABRIELE SPENCER | 1949 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| GABRIELE WALLACE | 3171 BLAINE ST | | | | TRENTON | MI | 48183-3401 |
| GABRIELE WALLUKAT | 4835 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5115 |
| GABRIELE, JOHN MICHAEL | 2175 E EUNA | | | | WIXOM | MI | 48393-1372 |
| GABRIELLA BRUDER | 73383 SOUTH FULTON ST #B23 | | | | ARMADA | MI | 48005 |
| GABRIELLA CARROL | 757 WESTGLEN DR | | | | YUKON | OK | 73099-6733 |
| GABRIELLA L. LOGAZINO | 83-27 COMMONWEALTH BLVD | | | | BELLROSE | NY | 11426-1748 |
| GABRIELLA PREVEDELLO | CGM IRA CUSTODIAN | 29336 QUAIL RUN DRIVE | | | AGOURA | CA | 91301-1517 |
| GABRIELLE A LABELLE | 11300 BROWN RD | | | | SPRINGPORT | MI | 49284-9795 |
| GABRIELLE BABICH | 20850 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| GABRIELLE BATES | 724 W STOCKWELL RD | | | | HARRISON | MI | 48625-9735 |
| GABRIELLE BROWN | 1182 HEPPLEWHITE CT | | | | WESTERVILLE | OH | 43081-1143 |
| GABRIELLE CORDIER | 941 9TH ST | | | | BELOIT | WI | 53511-5156 |
| GABRIELLE JONES | 6708 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| GABRIELLE LABELLE | 11300 BROWN RD | | | | SPRINGPORT | MI | 49284-9795 |
| GABRIELLE M VALDEZ | CGM SEP IRA CUSTODIAN | EATON, MARTINEZ, HART & VALDEZ | 3400 GRANDE VISTA PLACE NW | | ALBUQUERQUE | NM | 87120-1123 |
| GABRIELLE MORRIS | 5663 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4111 |
| GABRIELLE O'TOOLE | 3236 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| GABRIELLE SIXTA | 5305 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2449 |
| GABRIELLI TRUCK SALES OF CT, LLC | 277 NEW PARK AVE | | | | HARTFORD | CT | 06106-2949 |
| GABRIELLI TRUCK SALES OF CT, LLC | ARMANDO GABRIELLI | 277 NEW PARK AVE | | | HARTFORD | CT | 06106-2949 |
| GABRIELS, ROGER C | 1305 FIELDVIEW TRL | | | | HOWELL | MI | 48843-9099 |
| GABRIELSON CHAD | GABRIELSON, CHAD | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| GABRIELSON, WILLIAM R | 1200 BRISTOL CHAMPION TWLN RD NE | | | | BRISTOLVILLE | OH | 44402 |
| GABRYS HARRY | 16201 BEECHWOOD | | | | BIRMINGHAM | MI | 48015 |
| GABRYS, DENNIS J | PO BOX 30 | | | | MACATAWA | MI | 49434-0030 |
| GABRYSH, MARY ANN | 608 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2020 |
| GABRYSH, RONALD P | 35470 PHEASANT LN | | | | WESTLAND | MI | 48185-6685 |
| GABY, ROBERT M | 2351 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| GAC, FRANK E | LAUREWOL CARE CENTER | 100 WOODMONT RD | | | JOHNSTOWN | PA | 15905-5905 |
| GAC, STEPHEN F | 309 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2529 |
| GACE, JEFFREY M | 14575 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5756 |
| GACEVICH, GARY J | 13013 BOESER RD | | | | HIGHLAND | IL | 62249-4860 |
| GACH GREGORY H | 6000 MONROE RD STE 350 | | | | CHARLOTTE | NC | 28212-1517 |
| GACHES BRADEN BARBEE & ASSOCS INC | 825 S KANSAS AVE STE 500 | | | | TOPEKA | KS | 66612-1253 |
| GACHEWICZ, RAYMOND | 6857 SHOREBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-5090 |
| GACHINA LANDSCAPE MANAGEMENT INC | 1130 O BRIEN DR | | | | MENLO PARK | CA | 94025 |
| GACHMAN METALS AND RECYCLING | PO BOX 308 | | | | FORT WORTH | TX | 76101-0308 |
| GACHTER, DONALD J | 5331 E SISSON RD | | | | SHERIDAN | MI | 48884 |
| GACKENHEIMER, DONALD | 16 CAROLINE DR | | | | DIX HILLS | NY | 11746-8346 |
| GACOBELLI, THEODORE | 625 S COATS RD | | | | OXFORD | MI | 48371-4218 |
| GACZEWSKI, ROBERT MARTIN | 8 OLD STONE RD | | | | DEPEW | NY | 14043-4129 |
| GAD CARTAGE CO INC | PO BOX 4297 | | | | DEARBORN | MI | 48126-0297 |
| GADA WILLIAMS | 2804 MORGAN RD TRLR 81 | | | | LEBANON | MO | 65536-4254 |
| GADANY, DENNIS WAYNE | 3043 SHABAY DRIVE | | | | FLUSHING | MI | 48433-2464 |
| GADANY, ROBERT ALEXANDER | 9443 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| GADAWSKI, THOMAS | 52776 ROYAL FOREST DR | | | | SHELBY TOWNSHIP | MI | 48315-2431 |
| GADBERRY, ANITA M | P O BOX 393 | | | | WINCHESTER | CA | 92596-0393 |
| GADBURY, PAUL A | 403 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1120 |
| GADD DENNIS W | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| GADD GARY J | 1516 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509-1120 |
| GADD JR, JAMES R | 277 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9443 |
| GADD, DENNIS W | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| GADD, DONALD J | 221 NORTH RD | | | | NILES | OH | 44446-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GADD, ELIZABETH M | 1062 NEIL CIR N | | | | MANSFIELD | OH | 44903-7565 |
| GADD, GARY J | 801 PENNSYLVANIA AVE APT 16 | | | | YOUNGSTOWN | OH | 44504-1671 |
| GADD, JACKIE R | 13691 S. E. 91ST AVE | | | | SUMMERFIELD | FL | 34491-8221 |
| GADD, JOHN V | 4850 PORTAGE EASTERLY G | | | | W FARMINGTON | OH | 44491-4491 |
| GADD, RAYMOND A | 1570 CEDAR BARK TRAIL APT5 | | | | W.CARROLLTON | OH | 45449-2581 |
| GADD, TERRY W | 9790 GRATIS-JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9340 |
| GADDES JR, WILLIAM R | 1170 SHOMAN ST | | | | WATERFORD | MI | 48327-1857 |
| GADDIE KATHLEEN | C/O JAMES RYAN CHEVROLET INC | 1800 S BROADWAY | | | MINOT | ND | 58701-6506 |
| GADDIES TREVIS LAVERNE | 9375 BIRWOOD ST | | | | DETROIT | MI | 48204-2642 |
| GADDIES, EARL T | 13581 OHIO ST | | | | DETROIT | MI | 48238-2440 |
| GADDINI, DAVID J | 1419 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| GADDIPATI, NAGAIAH | 406 WESTVIEW AVE | | | | NASHVILLE | TN | 37205-3443 |
| GADDIS WIDNER | 24 ASPEN LN | | | | CORBIN | KY | 40701-8948 |
| GADDIS, ANDRENETTE | 11203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8970 |
| GADDIS, ARTIMESE | 4669 VILLAGE DRIVE | | | | JACKSON | MS | 39206-3350 |
| GADDIS, CALVIN M | 118 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| GADDIS, CASSANDRA | 19240 GREYDALE AVE | | | | DETROIT | MI | 48219-1839 |
| GADDIS, CINDI S | 11303 GRAND OAK DR APT 16 | | | | GRAND BLANC | MI | 48439-1291 |
| GADDIS, DAVID SCOTT | 3833 SEIBER AVE | | | | DAYTON | OH | 45405-1837 |
| GADDIS, DEBORAH J | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| GADDIS, ELEX J | PO BOX 5354 | | | | FLINT | MI | 48505-0354 |
| GADDIS, IDA C | 905 MAPLEHURST | | | | DAYTON | OH | 45402-5402 |
| GADDIS, LANE G | 1365 WHITNEY RD | | | | WATERFORD | MI | 48328-1165 |
| GADDIS, MICHAEL A | 1365 WHITNEY ROAD | | | | WATERFORD | MI | 48328-1165 |
| GADDIS, MIKE L | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| GADDIS, RICHARD S | 6135 STUCKY BRIDGE RD | | | | ENTERPRISE | MS | 39330-9665 |
| GADDIS, RODERICK L | 410 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6338 |
| GADDIS, ROSELLA M | 4624 LAMME ROAD | | | | DAYTON | OH | 45439-3048 |
| GADDIS, SUZANNE M | PO BOX 171 | | | | DAVISBURG | MI | 48350-0171 |
| GADDIS, TODD A | 2718 MONARCHY LN | | | | GREENWOOD | IN | 46143-6949 |
| GADDIS, VERA | 4473 ST THOMAS RD. | | | | BOLTON | MS | 39041-9790 |
| GADDY, CANTY E | 188 ATCHESON AVE | | | | MANSFIELD | OH | 44903-1516 |
| GADDY, JUSTIN J | 832 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2381 |
| GADE, JOHN F | 417 STEWART STREET | | | | WARREN | OH | 44483-4483 |
| GADE, PRASAD V | APT 208 | 5728 OWENS DRIVE | | | PLEASANTON | CA | 94588-4601 |
| GADECKI, KASIMIEZ | 179 W 21ST ST | | | | BAYONNE | NJ | 07002-1517 |
| GADEMSKE JR, RALPH HENRY | 127 BASSETT RD | | | | WILLIAMSVILLE | NY | 14221-2641 |
| GADEN, DALE D | 430 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| GADI KAUFMANN | KAREN M KAUFMANN TTEE | U/A/D 03-05-1997 FBO | KAUFMANN FAMILY TRUST | 8533 RAPLEY PRESERVE CIRCLE | POTOMAC | MD | 20854-5609 |
| GADIENT II, CHARLES E | 8829 COUNTRY LANE CT | | | | INDIANAPOLIS | IN | 46217-6826 |
| GADOUA, GREGORY A | 1820 WINDEMERE AVE | | | | MADISON HTS | MI | 48071-5534 |
| GADOW, JACK A | 3813 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3937 |
| GADRA ENTERPRISES INC | 345 AIRPORT RD | | | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | |
| GADRA ENTERPRISES INC | 345 AIRPORT RD | CANADA | | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | |
| GADRE, AMOD R | PO BOX 9022 | C/O: PUNE INDIA | | | WARREN | MI | 48090-9022 |
| GADRE, ASHISH V | 1411 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2903 |
| GADSBY & HANNAH | C/O ELLEN SCULT/GASBY & HANNAH | 125 SUMMER ST | | | BOSTON | MA | 02110 |
| GADSBY & HANNAH LLP | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2801 |
| GADSDEN FRANCES | GADSDEN, FRANCES | | | | | | |
| GADSDEN STATE COMMUNITY COLLEGE | PO BOX 227 | BUSINESS OFFICE | | | GADSDEN | AL | 35902-0227 |
| GADSDEN WAREHOUSING CO INC | PO BOX 567 | | | | ATTALLA | AL | 35954-0567 |
| GADSEN COUNTY TAX COLLECTOR | PO BOX 817 | | | | QUINCY | FL | 32353-0817 |
| GADSING RUSHIKESH H | 1852 MCINTYRE STREET | | | | ANN ARBOR | MI | 48105-2419 |
| GADSON, MARCUS | 22611 PEMBROKE AVE | | | | DETROIT | MI | 48219-1187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GADSON, PATRICIA A | 249 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| GADWAY, ANDRUS ANTHONY | 530 AUSTIN RIDGE RD | | | | NORWOOD | NY | 13668-3118 |
| GADWAY, DAVID M | 309 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| GADWELL, LINDA K | 5270 KING RD | | | | HOWELL | MI | 48843-7416 |
| GADWIN, FERN | | | | | | | |
| GADY, KEVIN | 210 OAK ST | | | | YPSILANTI | MI | 48198-3059 |
| GADZINSKI JR., STANLEY FRANK | 711 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9301 |
| GADZINSKI, JOSEPH M | 3726 AQUARINA ST | | | | WATERFORD | MI | 48329-2109 |
| GADZINSKI, LYNN M | 900 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1298 |
| GADZINSKI, MICHAEL A | 1941 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3415 |
| GADZOVSKI, ROBERT | 50937 RICHARD DR | | | | PLYMOUTH | MI | 48170-1189 |
| GAEDEKE HOLDINGS LTD | 515 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401 |
| GAEDERT, STEVEN L | 107 GATEWOOD DR APT 2B10 | | | | LANSING | MI | 48917-2575 |
| GAEL ALBER | 11280 SW 76TH AVE | | | | OCALA | FL | 34476-9138 |
| GAEL BUZYN | 1316 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272-2449 |
| GAEL DIVRA | 2804 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5914 |
| GAEL VOORHEIS | 2646 KITTY HAWK | | | | MIDLAND | MI | 48642-4820 |
| GAENG, DANIEL P | 11040 SAINT KEVIN LN | | | | SAINT ANN | MO | 63074-1218 |
| GAESCHKE JR, JAMES J | 18972 GLEN CAIRN WAY | | | | STRONGSVILLE | OH | 44149-0951 |
| GAETA, DANIEL M | 26 RANNEY RD | | | | LONG VALLEY | NJ | 07853-3169 |
| GAETAN A MANNINGHAM | 8064 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| GAETAN A MANNINGHAM | 8064 FLINTLOCK ROAD | | | | MOUNT MORRIS | MI | 48458-9345 |
| GAETAN HACHE, CONSULTANT | PROGRAMME D'AIDE AUX EMPLOYEES | 33 RUE MONT ST. PIERRE | | OKA QC J0N 1E0 CANADA | | | |
| GAETAN MANNINGHAM | 8064 FLINTLOCK ROAD | | | | MOUNT MORRIS | MI | 48458-9345 |
| GAETAN P ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |
| GAETAN ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |
| GAETANA CORDARO | 27 S MARY FRANCIS ST | | | | TAPPAN | NY | 10983-1305 |
| GAETANA COSTANZO | 1879 CROMPOND RD APT B12 | | | | PEEKSKILL | NY | 10566-4197 |
| GAETANA GAZZIO | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 08857-1868 |
| GAETANA MICALLEF | 28738 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4506 |
| GAETANA VETRI | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANE KELLY | 7183 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| GAETANE VILLENEUVE | 8224 KARAM BLVD UNIT 4 | | | | WARREN | MI | 48093-2132 |
| GAETANI, MICHAEL | 8119 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1517 |
| GAETANO A. AVAGLIANO | 2 GLEN AVENUE | | | | SUMMIT | NJ | 07901-3310 |
| GAETANO A. AVAGLIANO | 2 GLEN AVENUE | | | | SUMMIT | NJ | 07901-3310 |
| GAETANO ANSELMO | 3323 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| GAETANO ANSELMO | PO BOX 1136 | | | | SPRING HILL | TN | 37174-1136 |
| GAETANO BONINA JR | 76 DEPOT ST | | | | MILFORD | MA | 01757-3640 |
| GAETANO BUFFA II | G3311 TUXEDO AVE | | | | FLINT | MI | 48507-3359 |
| GAETANO CAMPAGNA | 2 TWIN CT | | | | PEARL RIVER | NY | 10965-1168 |
| GAETANO COLLETTI | 439 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| GAETANO CULTRARA | 44 N OGDEN ST | | | | BUFFALO | NY | 14206-1429 |
| GAETANO CURRAO | 32151 HAYES RD | | | | WARREN | MI | 48088-7362 |
| GAETANO DE ROSA | 30 DORSETWOOD DR | | | | ROCHESTER | NY | 14612-3102 |
| GAETANO DEMITA | 1365 99TH ST | | | | NIAGARA FALLS | NY | 14304-2723 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| GAETANO MACERONI | 7720 RAMBLEWOOD STREET | APT # 1A | | | LANSING | MI | 48917 |
| GAETANO MANSUETO | 46786 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| GAETANO MIRABELLA | 46732 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5218 |
| GAETANO MONTEMALO | 648 IVY WOODS CIRCLE | | | | WEBSTER | NY | 14580-1567 |
| GAETANO PRAVETTONE | 15834 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1688 |
| GAETANO RASPATELLO | 9071 MILL CREEK RD APT 3020 | | | | LEVITTOWN | PA | 19054-4239 |
| GAETANO RASPATELLO | 9071 MILL CREEK RD APT 3020 | | | | LEVITTOWN | PA | 19054-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAETANO TANTALO | 34 TWO MILE CREEK ROAD | | | | TONAWANDA | NY | 14150-5809 |
| GAETANO TRIPALDI | 903 MAPLECREST RD | | | | EDISON | NJ | 08820-1824 |
| GAETH, CHARLES A | 115 S 4TH ST | | | | SEBEWAING | MI | 48759-1503 |
| GAETH, RAYMOND C | 162 BIRCH DR | | | | LEVITTOWN | PA | 19054-2106 |
| GAETO JOSEPH | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GAETO JOSEPH | GAETO, JOSEPH | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GAETO, JOSEPH | | | | | | | |
| GAF AUTOMATION/AKRON | 2080 S CLEVELAND MASSILLON RD | | | | COPLEY | OH | 44321-1917 |
| GAFENEY, CARLYLE | 3564 WHITEGATE DR | | | | TOLEDO | OH | 43607-2572 |
| GAFF, CHASE A | 5925 S STATE ROAD 9 | | | | ALBION | IN | 46701-9623 |
| GAFF, GARY D | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GAFF, LARRY D | 961 DUTCH SCHOOL RD | | | | BRONSON | MI | 49028-9767 |
| GAFF, THOMAS P | 46286 DUKE CT | | | | SHELBY TOWNSHIP | MI | 48315-5405 |
| GAFFEY ZADIE | 4505 STONEGATE DR | | | | OWENSBORO | KY | 42303-9645 |
| GAFFEY, BRANDON J | 1416 LYONS CHASE CIR | | | | MURRYSVILLE | PA | 15668-2626 |
| GAFFIELD, BEN W | 856 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| GAFFIELD, ERIC ROBERT | 2286 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| GAFFIGAN JR, ROBERT J | 22524 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2593 |
| GAFFIN, MELISSA J | 1322 VINE ST APT 1 | | | | KANSAS CITY | MO | 64106-3311 |
| GAFFIN, SHARON A. | 475 GRACES RUN ROAD | | | | WINCHESTER | OH | 45697-5697 |
| GAFFNEY III, EDMUND F | 7439 CAPRI DR | | | | WHITE LAKE | MI | 48383-2833 |
| GAFFNEY JAMES | 1430 SW BARROW LN | | | | PORTLAND | OR | 97221-2704 |
| GAFFNEY JR, ROBERT W | 16214 PINE LAKE FOREST CT | COURT | | | LINDEN | MI | 48451-9021 |
| GAFFNEY REBECCA S | 18 CAMERON RD | | | | NEW PROVIDENCE | NJ | 07974-1103 |
| GAFFNEY, ANDREW M | 1765 BAYLOR DRIVE | | | | ROCK HILL | SC | 29732-8495 |
| GAFFNEY, CALVIN | 2158 FOX HILL DR | | | | GRAND BLANC | MI | 48439 |
| GAFFNEY, CHARLES J | 639 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| GAFFNEY, GARY L | 121 PINE ST | | | | BAY CITY | MI | 48706-1941 |
| GAFFNEY, JAMES K | 23 CALVIN CT S | | | | TONAWANDA | NY | 14150-8903 |
| GAFFNEY, JANET | 356 E PHEASANT HILL DR | | | | DUNCAN | SC | 29334-8804 |
| GAFFNEY, KATHRYN L | 1119 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2526 |
| GAFFNEY, PRESTON A | 4447 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| GAFFNEY, THOMAS J | 386 SAM HEIM ROAD | | | | RUTLEDGE | TN | 37861-4960 |
| GAFFNEY, VIRGINETTE | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| GAFFNEY, VIRGINIA F | PO BOX 641 | | | | GRAND BLANC | MI | 48480-0641 |
| GAFFOGLIO FAMILY METALCRAFTERSINC | 11161 SLATER AVE | | | | FOUNTAIN VALLEY | CA | 92708-4921 |
| GAFFORD, JEREMY | 9045 KINGSTON RD APT 1108 | | | | SHREVEPORT | LA | 71118-3468 |
| GAFRAH ABDULRAB | 10411 DIX | | | | DEARBORN | MI | 48120-1505 |
| GAFT, HOWARD J | 7205 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4042 |
| GAFTON GORDON | 5349 ISLAND GYPSY DR | | | | GREENACRES | FL | 33463-5954 |
| GAGACKI, MICHAEL J | 800 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| GAGACKI, STANLEY EUGENE | 1489 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4907 |
| GAGALA, NANCY E | 20337 COLUMBIA DR | | | | MACOMB | MI | 48044-3561 |
| GAGALIS, JEFFREY B | 510 ADRIENNE LN | | | | ANN ARBOR | MI | 48103-1505 |
| GAGE CHEVROLET, INC. | 1701 S BEACON BLVD | | | | GRAND HAVEN | MI | 49417-2647 |
| GAGE CHEVROLET, INC. | EDWARD GAGE | 1701 S BEACON BLVD | | | GRAND HAVEN | MI | 49417-2647 |
| GAGE COUNTY TREASURER | PO BOX 519 | | | | BEATRICE | NE | 68310-0519 |
| GAGE MIERIAL | 11059 BENDIX DR | | | | GOODRICH | MI | 48438-9445 |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-1304 |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-1304 |
| GAGE PATTERN/MAD HGT | 32341 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1431 |
| GAGE PRODUCTS CO | 821 WANDA AVE | | | | FERNDALE | MI | 48220 |
| GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 |
| GAGE ROTH | 11212 SOUTH COUNTY LINE RD | | | | ZANESVILLE | IN | 46799 |
| GAGE, ALICE J | 1704 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAGE, BRUCE DOUGLAS | 8503 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| GAGE, CATHERINE M | 2046 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| GAGE, CLAY | | | | | | | |
| GAGE, DAVID | | | | | | | |
| GAGE, EILEEN T | 590 LAKE ANGELUS SHORES | | | | LAKE ANGELUS | MI | 48326 |
| GAGE, EVELENE WARE | PO BOX 6981 | | | | ARLINGTON | TX | 76005-6981 |
| GAGE, GREGORY T | PO BOX 221 | | | | HUBBARDSTON | MI | 48845-0221 |
| GAGE, KATHLEEN R | 3437 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| GAGE, LISA L | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| GAGE, MASON E | 935 MERCER AVE | | | | DECATUR | IN | 46733-2336 |
| GAGE, ROBERT | 11370 HAZELTON | | | | REDFORD | MI | 48239-1430 |
| GAGE, TAMARA L | 647 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2784 |
| GAGE, TOM A | 3437 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| GAGE, WILLIE L | 20 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| GAGEL, JAMES P | 15167 SEELEY DR | | | | HOLLY | MI | 48442-1164 |
| GAGEL, THOMAS R | 513 N HICKORY ST | | | | MANTENO | IL | 60950-1122 |
| GAGEN MACDONALD LLC | 343 W ERIE ST STE 600 | | | | CHICAGO | IL | 60654-5789 |
| GAGER DONALD | 33 CROWN KNOLL CT APT 61 | | | | GROTON | CT | 06340-6242 |
| GAGER, RUSSELL D | 4031 N UNION RD | | | | ALMA | MI | 48801-9738 |
| GAGERMEIER, MICHAEL G | 7861 BETSY ROSS CIR | | | | CENTERVILLE | OH | 45459-4023 |
| GAGES LAKE AUTO & LIGHT TRUCK REPAIR | 18409 W GAGES LAKE RD | | | | GRAYSLAKE | IL | 60030-1779 |
| GAGETALKER/BELLEVUE | 13680 N.E. 16TH STREET | | | | BELLEVUE | WA | 98005 |
| GAGGIN, PAMELA S | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116-8263 |
| GAGGOS, AMY H | 117 NAHMA AVE | | | | CLAWSON | MI | 48017-1975 |
| GAGIC DRAGANA | 6735 LAKEWORTH DR | | | | INDIANAPOLIS | IN | 46220-4033 |
| GAGING COMMUNICATIONS SYSTEMS INC | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| GAGLE, JAMES W | 6384 ACACIA DR | | | | ALEXANDRIA | IN | 46001-8652 |
| GAGLIANO, GREG J | PO BOX 102 | | | | HILLSVILLE | PA | 16132-0102 |
| GAGLIANO, JAMES R | 16 LESLIE DR | | | | EDINBURG | PA | 16116-2226 |
| GAGLIARDI THOMAS | APT 237 | 2 TRYON AVENUE | | | SCHENECTADY | NY | 12302-3665 |
| GAGLIARDI, YOLANDA | 27 GREELEY ST, LOWER APARTMENT | | | | BUFFALO | NY | 14207 |
| GAGLIARDO, JEFFREY J | 728 MAIN ST # A | | | | GAITHERSBURG | MD | 20878-5545 |
| GAGLIONE, GARY | 234 MAPLE TREE HILL RD | | | | SOUTHBURY | CT | 06488-2736 |
| GAGNE DIANE | 3299 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| GAGNE, ALAN D | PO BOX 9022 | C/O GM-HOLDEN | | | WARREN | MI | 48090-9022 |
| GAGNE, ANDREW | 5149 RIDGEBEND DRIVE | | | | FLINT | MI | 48507-6331 |
| GAGNE, CARL B | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| GAGNE, CHRISTINA | 4170 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| GAGNE, DENNIS R | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| GAGNE, JACOB R. | 5295 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| GAGNE, MICHAEL PAUL | 8188 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| GAGNE, RICHARD G | 27 GLENCROSS CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| GAGNE, RICHARD G | 27 GLENCROSS CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| GAGNE, SIMONE O | 840 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | 06259-1624 |
| GAGNEPAIN JR, PAUL E | 5801 BRECONSHIRE DR | | | | FORT WAYNE | IN | 46804-1605 |
| GAGNER DENNIS D | 499 QUARTERHORSE RD | | | | EAST LANSING | MI | 48823-6164 |
| GAGNER, DENNIS D | 499 QUARTERHORSE RD | | | | EAST LANSING | MI | 48823-6164 |
| GAGNER, RICHARD J | 1485 W MILLER RD | | | | MORRICE | MI | 48857-9660 |
| GAGNER, SCOTT A | 66 ROCKWAY AVE | | | | WEYMOUTH | MA | 02188 |
| GAGNEUR JR, RAYMOND R | 4425 KIOWA CT | | | | ADRIAN | MI | 49221-9330 |
| GAGNEUR, THOMAS A | 3930 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| GAGNON CHEVROLET, INC. | 210 W STATE ROAD 14 | | | | AKRON | IN | |
| GAGNON CHEVROLET, INC. | 210 W STATE ROAD 14 | | | | AKRON | IN | 46910 |
| GAGNON CHEVROLET, INC. | JOHN GAGNON | 210 W STATE ROAD 14 | | | AKRON | IN | 46910 |
| GAGNON JR, NORMAN ROBERT | 6339 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| GAGNON TASHA M | GAGNON, TASHA M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAGNON'S AUTO & RV SALES, INC. | 500 MAIN ST | | | | CARIBOU | ME | 04736-4403 |
| GAGNON'S AUTO & RV SALES, INC. | GARY GAGNON | 500 MAIN ST | | | CARIBOU | ME | 04736-4403 |
| GAGNON, DENNIS CHARLES | 29605 BRETTON ST | | | | LIVONIA | MI | 48152-1874 |
| GAGNON, DIANE F | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| GAGNON, JOSEPH | 5223 POINTVIEW DR | | | | HARRISON | MI | 48625-9629 |
| GAGNON, KAREN | 96036 STARLIGHT LN | | | | YULEE | FL | 32097-6554 |
| GAGNON, LUCAS S | 2410 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| GAGNON, MARK P | # B | 1166 WEST HIGGINS LAKE DRIVE | | | ROSCOMMON | MI | 48653-9258 |
| GAGNON, MATTHEW P | 33539 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |
| GAGNON, PATRICK | 111 S MAIN ST | | | | ALLENTOWN | NJ | 08501-1620 |
| GAGNON, RAYMOND A | 20620 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-4217 |
| GAGNON, REGINALD LOUIS | PO BOX 971 | | | | BELLEVILLE | MI | 48112-0971 |
| GAGNON, SCOTT D | 840 SUMMIT ST APT 2 | | | | SALEM | OH | 44460-3869 |
| GAGNON, SHAUN M | 3670 S JOHN HIX RD APT B14 | | | | WAYNE | MI | 48184 |
| GAGNON, THOMAS WILLIAM | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| GAGNON, WILLIAM JOHN | 1041 S CUMMINGS RD | | | | DAVISON | MI | 48423-8106 |
| GAGNON-KIRCHOFF, RACHEL L | 391 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9746 |
| GAGYE, BETTY | 296 HOPEWELL DR. | | | | STRUTHERS | OH | 44471-1441 |
| GAHAGAN, DAPHNE A | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| GAHAGAN, WAYNE A | 7030 QUAIN RD | | | | BIRCH RUN | MI | 48415-9024 |
| GAHAN, BARBARA A | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| GAHAN, JOHN S | 55 HAMPTON PL APT 19D | | | | FREEPORT | NY | 11520-5836 |
| GAHIMA, HIRAM N | 233 FIELDS AVE. | | | WINDSOR ON N9J 3S3 CANADA | | | |
| GAHLAU, RAYNE H | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| GAI CONSULTANTS INC | ATTN JENNY ELLIS | 625 EDEN PARK DR STE 520 | BALDWIN 200 BUILDING | | CINCINNATI | OH | 45202-6071 |
| GAI CONSULTANTS INC | 200 BALDWIN BLDG 625 EDEN PARK | STE 520 | | | CINCINNATI | OH | 45202 |
| GAIATECH INC | 200 E BIG BEAVER RD | | | | TROY | MI | 48083-1208 |
| GAIATECH INC | 24101 BEECH RD STE 100 | | | | SOUTHFIELD | MI | 48033 |
| GAIATECH INC | 200 N LA SALLE ST STE 2600 | | | | CHICAGO | IL | 60601-1060 |
| GAIDOS, JOHN M | 38500 MONTEREY DR | | | | STERLING HEIGHTS | MI | 48312-1350 |
| GAIL & RICE INC | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-3911 |
| GAIL & RICE PRODUCTIONS INC | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-3911 |
| GAIL A ALBERS | 24701 RAYMOND WAY # 49 | | | | LAKE FOREST | CA | 92630-4726 |
| GAIL A BEARDSLEE | CGM IRA CUSTODIAN | 74 E ROSZELL DR | | | NINEVEH | IN | 46164-9073 |
| GAIL A DE CAIRE | 1714 DELAWARE ST | | | | SAGINAW | MI | 48602-4925 |
| GAIL A ELKINS | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| GAIL A FRANK AND | VALERIE ROBBINS JTWROS | 3 ASHLEY DR | | | HOLMDEL | NJ | 07733-2017 |
| GAIL A GROSS | 2512 MATTERHORN DR | | | | WEXFORD | PA | 15090 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8216 |
| GAIL A KROWECH | CGM IRA CUST ACCT # 2 | 699 ENSENADA AVE | | | BERKELEY | CA | 94707-1510 |
| GAIL A KROWECH | CGM IRA ROLLOVER CUSTODIAN | 699 ENSENADA AVE | | | BERKELEY | CA | 94707-1510 |
| GAIL A KROWECH ACF | REBECCA O. STROIK U/CA/UTMA | 699 ENSENADA AVE | | | BERKELEY | CA | 94707-1510 |
| GAIL A LETTS | 3905 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4837 |
| GAIL A MOSER LIVING TRUST | UAD 04/02/02 | GAIL A MOSER TTEE | P O BOX 1113 | | BANDON | OR | 97411-1113 |
| GAIL A PEPLINSKI | 6347 PENROD ST | | | | DETROIT | MI | 48228-3841 |
| GAIL A ROSE | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| GAIL A SCHNORBERGER | APT 101 | 107 NORTH HAGGERTY ROAD | | | PLYMOUTH | MI | 48170-1664 |
| GAIL A STOREY | 109 MAGNOLIA LANE | | | | SELLERSVILLE | PA | 18960-2859 |
| GAIL A WARRICK | 5166 BROOKSIDE RD | | | | CLEVELAND | OH | 44131-6043 |
| GAIL A ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAIL A. BEARDSLEE | 74 E ROSZELL DR | | | | NINEVEH | IN | 46164-9073 |
| GAIL ABNEY | 20536 VAUGHAN ST | | | | DETROIT | MI | 48219-1453 |
| GAIL ACTON | 435 E HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |
| GAIL AINSWORTH | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| GAIL AINSWORTH | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| GAIL ALEXANDER | 11750 W PIERCE RD | | | | SUMNER | MI | 48889-8746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL ALLEN | 6440 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| GAIL ALLEN | 9785 TOBACCO DR | | | | CLARE | MI | 48617-9623 |
| GAIL ALLEN | 11640 BAIN SCHOOL RD | | | | MINT HILL | NC | 28227-9507 |
| GAIL ALLEN | 51000 MOTT RD TRLR 171 | | | | CANTON | MI | 48188-2151 |
| GAIL ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| GAIL ANDRUS | 1650 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| GAIL ANTIOR | 1172 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| GAIL B CULYER | 401 GANDY DR | | | | HARTSVILLE | SC | 29550-5327 |
| GAIL B CULYER | 401 GANDY DR | | | | HARTSVILLE | SC | 29550-5327 |
| GAIL BACKALUKAS | 2707 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| GAIL BACON | 15556 PINE CONE COURT | | | | LINDEN | MI | 48451-8758 |
| GAIL BAILEY | 14383 OAKES RD | | | | PERRY | MI | 48872-9132 |
| GAIL BARKER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| GAIL BARRON | PO BOX 609 | | | | FLINT | MI | 48501-0609 |
| GAIL BARTLETT | 2933 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| GAIL BASS AND | VICTOR B BASS JTWROS | 29 CAROL COURT | | | GLEN ROCK | NJ | 07452-2317 |
| GAIL BASS AND | VICTOR B BASS JTWROS | 29 CAROL COURT | | | GLEN ROCK | NJ | 07452-2317 |
| GAIL BAXTER | 2002 BARTH ST | | | | FLINT | MI | 48504-3174 |
| GAIL BEACH | 1065 E 800 N | | | | HUNTINGTON | IN | 46750-8319 |
| GAIL BECK | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 |
| GAIL BELL | 12501 PARAMOUNT BLVD. #701 | | | | DOWNEY | CA | 90242 |
| GAIL BELL | 12501 PARAMOUNT BLUD | APT 107 | | | DOWNEY | CA | 90242 |
| GAIL BELL | 12501 PARAMOUNT BLVD APT 107 | | | | DOWNEY | CA | 90242-3734 |
| GAIL BELLINGER | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| GAIL BENDING | CGM ROTH IRA CUSTODIAN | 14 FERROUS COURT | | | COCKEYSVILLE | MD | 21030-1937 |
| GAIL BERGER | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |
| GAIL BERNEKING | PO BOX 435 | | | | OAK GROVE | MO | 64075-0435 |
| GAIL BEUTEL | 5719 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| GAIL BIESCHKE | 1531 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-3902 |
| GAIL BILLS | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| GAIL BOLEY | 1045 TAYLOR LN | | | | STOUGHTON | WI | 53589-4165 |
| GAIL BONNER | 36 S HEWITT RD APT 103 | | | | YPSILANTI | MI | 48197-4428 |
| GAIL BOROWICZ | 11316 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| GAIL BOSKEE | 144 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1470 |
| GAIL BOWERMAN | 222 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| GAIL BOZARK | 812 W LOCUS | | | | PARAGOULD | AR | 72405 |
| GAIL BRAMLETT | 903 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3534 |
| GAIL BRAUN | 46124 ALLENTON DR | | | | MACOMB | MI | 48044-5221 |
| GAIL BRIM | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| GAIL BROOKS | 202 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1911 |
| GAIL BROWN | 148 WARD PLZ | | | | TEANECK | NJ | 07666-6318 |
| GAIL BROWN | 5909 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| GAIL BROWN | 943 E LAWN DR | | | | FORT WAYNE | IN | 46819-1981 |
| GAIL BRYAN | 42172 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| GAIL BUFFMAN | 5466 8 MILE RD | | | | BENTLEY | MI | 48613-9689 |
| GAIL BURKE | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| GAIL CADA | 9607 ORPIN RD APT 102 | | | | RANDALLSTOWN | MD | 21133-2460 |
| GAIL CAIN | 807 EXCALIBUR DR | | | | JASPER | AL | 35503-6435 |
| GAIL CALDWELL | 6640 ROBERT ST | | | | DETROIT | MI | 48213-2748 |
| GAIL CALODNEY | 731 S E 1ST COURT | | | | CRYSTAL RIVER | FL | 34429-4612 |
| GAIL CAMPBELL | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| GAIL CANNON | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| GAIL CAPEHART | 5097 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| GAIL CARD | DONALD B CARD JT TEN | 3837 MCKELLAR RD | | | ROSE CITY | MI | 48654-9764 |
| GAIL CARROLL | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| GAIL CARTEE | 2054 COUNTY ROAD 388 | | | | HILLSBORO | AL | 35643-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL CARTWRIGHT | 3844 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326-3321 |
| GAIL CASINI | 1027 E SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1005 |
| GAIL CHRISTINA LUNDQUIST | 957 SPRING AVE | | | | TROY | NY | 12180-7260 |
| GAIL CHRZANOWSKI | APT 10 | 129 WEST HARRINGTON ROAD | | | CROSWELL | MI | 48422-1251 |
| GAIL CHURCH | 5276 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| GAIL CLIMIE | 16571 S TILSON RD | | | | RUDYARD | MI | 49780-9343 |
| GAIL COGAR | 11320 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| GAIL COOK | 5920 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| GAIL COPENY | 1226 E CARPENTER RD | | | | FLINT | MI | 48505-2307 |
| GAIL CORONADO | 91 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| GAIL COTTINGTON | 2024 14TH ST | | | | PORT HURON | MI | 48060-6100 |
| GAIL COUCH | 617 KNOTTYWOOD DR | | | | LAVONIA | GA | 30553-2318 |
| GAIL COX | 1102 W EMERSON ST | | | | PARAGOULD | AR | 72450-4146 |
| GAIL CROMWELL | 65 DELEVAN ST | | | | AUBURN HILLS | MI | 48326-1422 |
| GAIL CROWDER | 5817 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6163 |
| GAIL CULLINAN | HERBERT G CULLINAN JT WROS | 1694 N WEMBLEY DRIVE | | | CRYSTAL RIVER | FL | 34429-8752 |
| GAIL CUSMANO | 1382 POTTER BLVD | | | | BURTON | MI | 48509-2157 |
| GAIL CZACH | 6173 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| GAIL CZAPECZKA | 62 KARTES DRIVE | | | | ROCHESTER | NY | 14616-2119 |
| GAIL D WOOD TOD | BRENT G TAYLOR, KRIS L TAYLOR, | WESLEY L POLLET | SUBJECT TO STA TOD RULES | 3101 SANDCASTLE TRAIL | ARLINGTON | TX | 76012-2150 |
| GAIL DADSON | 8040 ROSS RD | | | | HONEOYE | NY | 14471-9731 |
| GAIL DE CAIRE | 1714 DELAWARE ST | | | | SAGINAW | MI | 48602-4925 |
| GAIL DE MERSE | 21827 WOODRUFF RD APT S3 | | | | ROCKWOOD | MI | 48173-1068 |
| GAIL DEAN | 1017 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| GAIL DEMOTT | 6933 RAVENWOOD LN NE | | | | ROCKFORD | MI | 49341-8617 |
| GAIL DIXON | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| GAIL DONAHUE | 414 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3014 |
| GAIL DOUTHARD | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| GAIL DUCHE | 2089 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| GAIL DYKEHOUSE | 244 SPRUCEVIEW DR | | | | PLAINWELL | MI | 49080-8725 |
| GAIL E COUCH | 401 HARMONY LN | | | | AUBURN | GA | 30011-2526 |
| GAIL E LANGENECKER | 138 HICKORY DR | | | | TROY | MO | 63379-3301 |
| GAIL E LUSANE | 6164 TRENTON DR | | | | FLINT | MI | 48532-3229 |
| GAIL E POWELL | 2880 TALLAHASSEE DR | | | | ROCHESTER HLS | MI | 48306-3861 |
| GAIL E. HAK | CGM IRA CUSTODIAN | 7297 SWAN CREEK DR. | | | SAGINAW | MI | 48609-5390 |
| GAIL EASTLAKE | CGM IRA CUSTODIAN | 606 ANTRIM ROAD | | | RIVERVALE | NJ | 07675-6530 |
| GAIL EGGELMEYER | 23801 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1350 |
| GAIL ELKINS | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| GAIL EVERY | 1142 W HOWELL RD | | | | MASON | MI | 48854-9307 |
| GAIL F ADDY | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | 142 NUTTAL BRANCH | | FENTON | MI | 48430-8798 |
| GAIL F JENNINGS | 24230 MOUNT OLIVE DR | | | | FLAT ROCK | MI | 48134-9535 |
| GAIL FACKLER | 1518 TANGLEWOOD DR | | | | DEL CITY | OK | 73115-4961 |
| GAIL FARLEY | PO BOX 11 | | | | LAYLAND | WV | 25864-0011 |
| GAIL FINDLAY | 305 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| GAIL FOSTER | APT M6 | 320 PARKWEST COURT | | | LANSING | MI | 48917-2523 |
| GAIL FRANCESCHI GILMAN | TOD DTD 03/05/2009 | PO BOX 206 | | | SAINT MARKS | FL | 32355-0206 |
| GAIL FRIEDEN AND | KENNETH L FRIEDEN JTWROS | 110-20 71ST ROAD, APT 115 | | | FOREST HILLS | NY | 11375-4901 |
| GAIL FRYER | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| GAIL FULMERHOUSER | 505 MAETHY ST SE | | | | WYOMING | MI | 49548-1221 |
| GAIL G BURKE | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| GAIL GEIGER | 2473 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| GAIL GEWENIGER | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| GAIL GINSBERG | 7 BEE RIDGE CIR | | | | COLUMBIA | SC | 29223-6702 |
| GAIL GONNELLA | 213 N 15TH ST | | | | BLOOMFIELD | NJ | 07003-5946 |
| GAIL GRELLA | 179 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| GAIL GRIMSLEY | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL GROSS | 3037 ANDERSON RD | | | | NASHVILLE | TN | 37217-4043 |
| GAIL GUTIERREZ | 2334 HARTFORD AVE | | | | WATERFORD | MI | 48327-1115 |
| GAIL H. BURGIE | 18 GREENWOOD PARK | | | | PITTSFORD | NY | 14534-2965 |
| GAIL HADEL | 43394 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1936 |
| GAIL HAGGADONE | 14300 66TH ST N LOT 437 | | | | CLEARWATER | FL | 33764-7200 |
| GAIL HAHN | 326 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9271 |
| GAIL HALL | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| GAIL HALL | 53 CLARA BARTON ST | | | | DANSVILLE | NY | 14437-1522 |
| GAIL HALLYBURTON | CGM SEP IRA CUSTODIAN | U/P/O BRUTON MARKETING INC. | 1790 SHAKER HEIGHTS DRIVE | | BLOOMFIELD HILLS | MI | 48304-1150 |
| GAIL HANLEY | 901 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7304 |
| GAIL HARDIN | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| GAIL HARDINGER | 4 LAVA CT APT 1C | | | | BALTIMORE | MD | 21234-1959 |
| GAIL HARRAH | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| GAIL HARRIS | 5469 SYLVAN CT | | | | ORANGE PARK | FL | 32065-7242 |
| GAIL HARRIS | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| GAIL HELMKAY-PASTUE | 13100 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8216 |
| GAIL HELTZER ACF | MAX JULIAN HELTZER U/CA/UTMA | 3758 SHERIDGE DRIVE | | | SHERMAN OAKS | CA | 91403-5005 |
| GAIL HILTON | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| GAIL HOFFMAN | 7434 AUBURN OAKS CT APT 42 | | | | CITRUS HEIGHTS | CA | 95621-8417 |
| GAIL HOFFMEYER | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| GAIL HOLMES | 3733 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9330 |
| GAIL HOUSTON | 4935 N PERRY DR | | | | BEVERLY HILLS | FL | 34465-2966 |
| GAIL HUBBARD | 13107 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| GAIL HUFFMAN | 1035 S CORNELL AVE | | | | FLINT | MI | 48505-1308 |
| GAIL HUNTZINGER | 501 W 3RD ST | | | | FAIRMOUNT | IN | 46928-1625 |
| GAIL HYZIAK | 43 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| GAIL INGOGLIA | 1739 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1220 |
| GAIL IONESCU | CGM SEP IRA CUSTODIAN | U/P/O POPPYSEED PRE-NURSERY | 219 WEST 81ST STREET, STE 10B | | NEW YORK | NY | 10024-5822 |
| GAIL IONESCU | CGM SEP IRA CUSTODIAN | U/P/O POPPYSEED PRE-NURSERY | 219 WEST 81ST STREET, STE 10B | | NEW YORK | NY | 10024-5822 |
| GAIL IRWIN | 9108 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| GAIL J BRIM | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| GAIL J GROSS | 3037 ANDERSON RD | | | | NASHVILLE | TN | 37217-4043 |
| GAIL J NOBLE | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| GAIL JACKSON | 8845 BARNES ROAD | | | | MILLINGTON | MI | 48746-9548 |
| GAIL JACKSON | PO BOX 99726 | | | | TROY | MI | 48099-9726 |
| GAIL JAKUBIEC | 26944 W CHICAGO | | | | REDFORD | MI | 48239-2330 |
| GAIL JARVIS | 5045 TEAL TRL | | | | CUMMING | GA | 30028-4900 |
| GAIL JARVIS | 1725 STATE ROUTE 60 | | | | ASHLAND | OH | 44805-9375 |
| GAIL JENNINGS | 24230 MOUNT OLIVE DR | | | | FLAT ROCK | MI | 48134-9535 |
| GAIL JOHNSON | 2687 N LAKEVIEW DR | | | | HALE | MI | 48739-9217 |
| GAIL JOHNSON | 13525 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| GAIL JOHNSON | 6120 GODFREY RD | | | | BURT | NY | 14028-9756 |
| GAIL JOHNSON | 12020 M MONROE PIKE | | | | BROOKLYN | MI | 49230 |
| GAIL JONES | 9347 MILLWRIGHT CIR | | | | CLIO | MI | 48420-9732 |
| GAIL JONES | 2533 MERRITT AVE | | | | NEWFANE | NY | 14108-9509 |
| GAIL JONES | PO BOX 700786 | | | | MIAMI | FL | 33170-0786 |
| GAIL KAUFFMAN | APT 6 | 11680 NORTH DIVISION ROAD | | | FOUNTAINTOWN | IN | 46130-9622 |
| GAIL KIRCHOFF | 166 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| GAIL KORDA | 2551 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| GAIL KOVACH | 2960 N. RIVER RD. | D 23 | | | WARREN | OH | 44483 |
| GAIL KOVALESKI | 4374 KIMBERLY LN | | | | WATERFORD | MI | 48329-4609 |
| GAIL KROHN | 2951 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1503 |
| GAIL KROWECH STROIK TTEE | KROWECH GRANDCHILDRENS TRUST | FBO JESSICA ANNE STROIK | DTD 12/28/87 | 699 ENSENADA AVE | BERKELEY | CA | 94707-1510 |
| GAIL KROWECH STROIK TTEE | KROWECH GRANDCHILDRENS TRUST | FBO SOPHIA E STROIK | DATED 12/28/87 | 699 ENSENADA AVE | BERKELEY | CA | 94707-1510 |
| GAIL KROWECH STROIK TTEE | KROWECH GRANDCHILDRENS TRUST | FBO JESSICA ANNE STROIK | DTD 12/28/87 | 699 ENSENADA AVE | BERKELEY | CA | 94707-1510 |
| GAIL KROWECH TTEE | KROWECH GRANDCHILDRENS IRREV | TRUST DTD 12/28/1987 FBO | REBECCA STROIK | 699 ENSENADA AVE | BERKELEY | CA | 94707-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL KRWAWECZ | CGM SEP IRA CUSTODIAN | | | | PITTSGROVE | NJ | 08318-3618 |
| GAIL KRZYZANIAK | N2973 E LITTLE GREEN RD | | | | MARKESAN | WI | 53946-8824 |
| GAIL KUCK | 3218 GILLESPIE LN | | | | COLUMBIA | TN | 38401-8236 |
| GAIL KUHNS | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302-9504 |
| GAIL KUTA | 18563 BLAKELY DR | | | | WOODHAVEN | MI | 48183-4403 |
| GAIL L DENTON AND | J DAVID DENTON JT TEN | COLLEGE FUND ACCOUNT | 404 COLONEL WAY | | PEWEE VALLEY | KY | 40056 |
| GAIL L FOSTER | APT 1A | 305 COLE AVENUE | | | MONROE | LA | 71203-3857 |
| GAIL L HARDINGER | 4 LAVA CT APT 1C | | | | PARKVILLE | MD | 21234-1959 |
| GAIL L LEGGS | 3957 10TH ST | | | | ECORSE | MI | 48229-1618 |
| GAIL L LITTLE | 4633 CANTERBURY LN | | | | BOARDMAN | OH | 44512-1632 |
| GAIL L MCDONALD | 15201 BERNITA DRIVE | | | | PHILADELPHIA | PA | 19116-1416 |
| GAIL L MILLER | 6323 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| GAIL L WATKINS | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| GAIL LA FONTAINE | 1987 PALMER CT | | | | WIXOM | MI | 48393-1219 |
| GAIL LACROSS | 5459 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8594 |
| GAIL LAHAY | 3416 SUN BEAR CT | | | | WENTZVILLE | MO | 63385-3489 |
| GAIL LANGENECKER | 138 HICKORY DR | | | | TROY | MO | 63379-3301 |
| GAIL LAPPEN TTEE | FBO GAIL LAPPEN TRUST | U/A/D 02-09-2007 | ACCOUNT 1 | 1713 ELM AVENUE | MANHATTAN BEACH | CA | 90266-5002 |
| GAIL LEAKS | 53 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| GAIL LEAVITT | 1295 S CAWSTON AVE SPC 48 | | | | HEMET | CA | 92545-9161 |
| GAIL LECHNER | 2318 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1938 |
| GAIL LEE | 107 MARIDALE DR | | | | WEST MONROE | LA | 71291-2349 |
| GAIL LEFKO | ELLEN OUGHTON JT TEN | 2 HIGH STEPPER CRT APT 302 | | | BALTIMORE | MD | 21208-6437 |
| GAIL LEGGS | 3957 10TH ST | | | | ECORSE | MI | 48229-1618 |
| GAIL LEMELIN | 26 CENTRAL ST | | | | WEST WARWICK | RI | 02893-3633 |
| GAIL LETTS | 3905 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4837 |
| GAIL LEV | 8218 W 4TH ST | | | | LOS ANGELES | CA | 90048-4402 |
| GAIL LEVI | APT 132 | 1800 NORTH MCCORD ROAD | | | TOLEDO | OH | 43615-3078 |
| GAIL LEWIS | 11660 CHURCH ST APT 271 | | | | RANCHO CUCAMONGA | CA | 91730-8933 |
| GAIL LIBRA | 8204 GULLEY ST | | | | TAYLOR | MI | 48180-2066 |
| GAIL LIDDY | 7507 FINDHORN BLVD | | | | CORRYTON | TN | 37721-2925 |
| GAIL LIEBENGOOD | 4014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| GAIL LITTLE | 4633 CANTERBURY LN | | | | BOARDMAN | OH | 44512-1632 |
| GAIL LOETMAN | 81 AUTUMN DR | | | | PLAINVIEW | NY | 11803-6606 |
| GAIL LONGSTREET | PO BOX 434 | 1711 EAST AVE | | | BARKER | NY | 14012-0434 |
| GAIL LOUCKS | 572 E JAMESTOWN RD | | | | GREENVILLE | PA | 16125-9101 |
| GAIL LOVRINCE | 14918 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4037 |
| GAIL LOWERY | 7829 N LAKE DR | | | | TRUSSVILLE | AL | 35173-1884 |
| GAIL LOWNSBERY JR | 5220 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| GAIL LUSANE | 6164 TRENTON DR | | | | FLINT | MI | 48532-3229 |
| GAIL M JONES | 2533 MERRITT AVE | | | | NEWFANE | NY | 14108-9509 |
| GAIL M KATCHAK & | GEORGE W KATCHAK JTWROS | 202 CIRCLE SPRING DRIVE | | | GLASGOW | KY | 42141-1411 |
| GAIL M KOSTEK | 10810 125TH AVE NW | | | | CROSBY | ND | 58730-9413 |
| GAIL M OSKI | 1068 N OAKLAND BLVD | | | | WATERFORD | MI | 48327 |
| GAIL M. HADEL | CGM IRA CUSTODIAN | 43394 NAPA | | | STERLING HEIGHTS | MI | 48314-1936 |
| GAIL MACNEIL | FIELD HOUSE | 12 OLD RECTORY LANE | PEMBROKE PARISH, BERMUDA | HM 06,BERMUDA | | | |
| GAIL MADSEN | 483 HARWOOD CT | | | | OXFORD | MI | 48371-4429 |
| GAIL MAKIDON | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2260 |
| GAIL MALCOLM | 273 MCDONALD RD | | | | COVINGTON | GA | 30014-5757 |
| GAIL MANTOVANI | CGM IRA CUSTODIAN | 2622 EAST TREMONT AVENUE | | | BRONX | NY | 10461-2806 |
| GAIL MANTOVANI | CGM IRA CUSTODIAN | 2622 EAST TREMONT AVENUE | | | BRONX | NY | 10461-2806 |
| GAIL MARQUARDT | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| GAIL MARTIN | 1203 ALTON AVE | | | | FLINT | MI | 48507-6237 |
| GAIL MASON | 9233 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7812 |
| GAIL MC DONALD | 6324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| GAIL MC NATT | 1813 SHADY DR | | | | FARRELL | PA | 16121-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL MCCLUSKY | 316 N CHURCH ST BROOKLYN | | | | MOORESVILLE | IN | 46158 |
| GAIL MCGEHEE | 18274 ROBSON ST | | | | DETROIT | MI | 48235-2862 |
| GAIL MCGREGOR-SUTTER | 39536 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3942 |
| GAIL MCKINLEY | 70 STRAUB RD E | | | | MANSFIELD | OH | 44907-2845 |
| GAIL MCNEARY | 5741 HARRIER LN | | | | ATLANTA | GA | 30349-8869 |
| GAIL MEFFORD | 51 MARVIN AVE APT 3 | | | | SHELBY | OH | 44875-1167 |
| GAIL MERICLE | PO BOX 189 | | | | GASPORT | NY | 14067-0189 |
| GAIL MICK | 9307 CHAPEL ST | | | | PORTAGE | MI | 49024-6015 |
| GAIL MILLER | 6323 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| GAIL MILLER | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| GAIL MISEK | 11101 BENDIX DR | | | | GOODRICH | MI | 48438-9021 |
| GAIL MITCHELL | 9738 RIDGE HEIGHTS RD | | | | FAIRVIEW HTS | IL | 62208-2321 |
| GAIL MONTGOMERY | 2513 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306-6906 |
| GAIL MOORE-WALTERS | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| GAIL MORGAN | 727 BELL RD APT 1605 | | | | ANTIOCH | TN | 37013-8034 |
| GAIL MOTSCH | 430 N MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130-3134 |
| GAIL MUNIZ | 7739 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-1370 |
| GAIL NAPIERATA | 100 PHILLIPS ST | | | | FITCHBURG | MA | 01420-3710 |
| GAIL NEDLAND | 3434 COOL WATER CT | | | | BOWLING GREEN | KY | 42104-5541 |
| GAIL NEEDLEMAN-TRUSTEE | THE DONALD KRAMER 1996 | CHARITABLE ANNUITY REMAINDER | TRUST U/A/D 12/24/96 | 4 MARIGOLD LANE | MARLBORO | NJ | 07746-2404 |
| GAIL NEEDLEMAN-TRUSTEE | THE DONALD KRAMER 1996 | CHARITABLE ANNUITY REMAINDER | TRUST U/A/D 12/24/96 | 4 MARIGOLD LANE | MARLBORO | NJ | 07746-2404 |
| GAIL NELLIST | 1559 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| GAIL NESTOR | 237 GRELL ST | | | | PULASKI | PA | 16143-4543 |
| GAIL NICK | 24337 HASKELL ST | | | | TAYLOR | MI | 48180-2170 |
| GAIL NIEVES | ACCT OF ORLANDO NIEVES | 7 SUSTAIN CT | | | NEWARK | DE | 19713-1964 |
| GAIL NOBLE | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| GAIL NOWAK | PO BOX 9144 | | | | DUNDALK | MD | 21222-0144 |
| GAIL O BRIEN | 4855 BECKWITH ST P/B 353 | | | | MILLINGTON | MI | 48746 |
| GAIL O'BRIEN | 6813 BROL RD | | | | GREAT VALLEY | NY | 14741-9798 |
| GAIL OBRIEN | 10170 E JENKS RD | | | | CARSON CITY | MI | 48811-9720 |
| GAIL OLDEN | 4199 COUNT FLEET DR | | | | NEWBURGH | IN | 47630-2259 |
| GAIL OSKI | 196 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| GAIL OSMUN | 5220 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| GAIL OTTO | 147 CAROLINE ST | | | | ALBION | NY | 14411-1005 |
| GAIL OZMINA | 50 AUTUMN VIEW DR | | | | HENDERSONVLLE | NC | 28792-8689 |
| GAIL P BREWER | SADAKO BREWER JT TEN | 1113 BLACK DIAMOND ROAD | | | PORT ANGELES | WA | 98363-9308 |
| GAIL P BREWER | SADAKO BREWER JT TEN | 1113 BLACK DIAMOND ROAD | | | PORT ANGELES | WA | 98363-9308 |
| GAIL P NOWAK | PO BOX 9144 | | | | DUNDALK | MD | 21222-0144 |
| GAIL PAGE | 45600 BIRCHCREST ST | | | | UTICA | MI | 48317-6007 |
| GAIL PARKER | 414 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| GAIL PARKER | 5622 TALL PINES PKWY APT 4 | | | | ROSCOE | IL | 61073-1120 |
| GAIL PARRISH | 8421 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1210 |
| GAIL PARSONS | 32 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| GAIL PATTERSON | 1015 N ROSE ST | | | | KALAMAZOO | MI | 49007-4400 |
| GAIL PATTERSON | 17206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| GAIL PATTERSON | 409 WILCOX RD APT 3 | | | | YOUNGSTOWN | OH | 44515 |
| GAIL PEPLINSKI | 6347 PENROD ST | | | | DETROIT | MI | 48228-3841 |
| GAIL PERRY | 5387 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| GAIL PESTANA | 5 NOTTINGHILL CT | | | | MANALAPAN | NJ | 07726-8685 |
| GAIL PETERS | 12322 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| GAIL PETRENA | 24432 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2192 |
| GAIL PETTIFORD | 18506 WESTMORELAND RD | | | | DETROIT | MI | 48219-5000 |
| GAIL PEURA | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| GAIL PLATZ | 9018 TRAILS END RD | | | | LAKE | MI | 48632-8601 |
| GAIL PLESEA | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| GAIL PNACEK | 7412 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL POWELL | 2880 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3861 |
| GAIL PRESTON | 18182 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9232 |
| GAIL PRIOR | 116 WHITECAP ST | | | | PISMO BEACH | CA | 93449-2816 |
| GAIL PURSIFUL POPE | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| GAIL PURSIFUL-POPE | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| GAIL PURTAN OVARIAN CANCER | RESEARCH FUND | 2201 WOODWARD HTS | WOMC PURTAN GOLF ATTN KASSLE | | FERNDALE | MI | 48220-1521 |
| GAIL R DE FILIPPO | 20 MIDLAND ROAD | | | | EDISON | NJ | 08820-3124 |
| GAIL RANKIN | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| GAIL RAPF | 3311 XENOPHON STREET | | | | SAN DIEGO | CA | 92106-1541 |
| GAIL REAKOFF | CGM IRA CUSTODIAN | 13 MAGNOLIA STREET | | | FLAGLER BEACH | FL | 32136-4927 |
| GAIL REED | 5067 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| GAIL RESIDE | 4114 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| GAIL REYNOLDS | 200 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| GAIL RICHARDSON | 1472 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3836 |
| GAIL RICHMOND | BRAD S RAKERD JT TEN | 5229 PARK LAKE RD | | | EAST LANSING | MI | 48823-3865 |
| GAIL ROBERTS | 6671 BLOSSOMGREEN WAY | | | | CANAL WINCHESTER | OH | 43110-8312 |
| GAIL ROGERS | 2015 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3725 |
| GAIL ROHR | 28448 CHERRY AVE | | | | ROMULUS | MI | 48174-3046 |
| GAIL ROMEJKO | 603 HEPBURN STREET | | | | MILTON | PA | 17847-2419 |
| GAIL ROSE | 675 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9622 |
| GAIL ROSE | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| GAIL RUDD | 103 S VISTA | UNIT 19 | | | AUBURN HILLS | MI | 48326 |
| GAIL RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-8033 |
| GAIL RUSSELL | 710 W ORLEANS ST | | | | OTSEGO | MI | 49078-1042 |
| GAIL RUTHERFORD | 19817 FIVE POINTS ST | | | | REDFORD | MI | 48240-1345 |
| GAIL S HORD | CGM IRA CUSTODIAN | 13801 TRIADELPHIA RD | | | GLENELG | MD | 21737-9734 |
| GAIL S HORD | 13801 TRIADELPHIA RD | | | | GLENELG | MD | 21737-9734 |
| GAIL S. BRACELIN | 63018 PARKWAY LANE | | | | COOS BAY | OR | 97420-7307 |
| GAIL SATTLER | 1104 LAVONA LN | | | | SILOAM SPRINGS | AR | 72761-2545 |
| GAIL SCHLOEGL | LOT 503 | 3301 ALT 19 | | | DUNEDIN | FL | 34698-1549 |
| GAIL SCHMIDT | 602 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| GAIL SCOTT | 10457 S LEWIS RD | | | | CLIO | MI | 48420-7732 |
| GAIL SCOTT | 21431 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2794 |
| GAIL SCOTT-PRESSLEY | 2770 NORTH STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| GAIL SCOTT-PRESSLEY | 81 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1305 |
| GAIL SEARS | 381 INVERNESS CT | | | | MOUNT LAUREL | NJ | 08054-3720 |
| GAIL SEARS | 1051 N. OLD 27 | | | | WINCHESTER | IN | 47394 |
| GAIL SERR | 5152 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| GAIL SETHERLEY | 308 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4168 |
| GAIL SHEEHE | 4204 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7590 |
| GAIL SIMMONS | 4200 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1414 |
| GAIL SINGLETON | 6113 LATHERS ST | | | | GARDEN CITY | MI | 48135-2591 |
| GAIL SKEBE | 10455 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| GAIL SMITH | 33652 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3002 |
| GAIL SMITH | 33652 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3002 |
| GAIL SMITH | 145 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| GAIL SOCKNESS | 831 N PEMBER RD | | | | JANESVILLE | WI | 53546-8628 |
| GAIL SOWINSKI | 2505 FOX KNOLL DR | | | | WATERFORD | WI | 53185-5051 |
| GAIL SPECTOR GLATT | 6537 VIA MILANI | | | | LAKE WORTH | FL | 33467-7092 |
| GAIL SPEGAL | 6902 N 400 W | | | | FAIRLAND | IN | 46126-9753 |
| GAIL SPOHN | 357 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| GAIL STANLEY | 216 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| GAIL STEINBERG AND | ROBERT STEINBERG JTWROS | 300 MARTINE AVENUE | APT 8G | | WHITE PLAINS | NY | 10601-3422 |
| GAIL STERNLIEB AND | JONATHAN STERNLIEB JTWROS | 8355 BOCA RIO DRIVE | | | BOCA RATON | FL | 33433-8323 |
| GAIL STOTT | 62 PINDO PALM ST W | | | | LARGO | FL | 33770-7433 |
| GAIL STROUP | 1880 MAHONING AVE. | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL STUBER, TOD | HOLLY D. MOUNT, CLARK J. MOUNT & LORI D. MOUNT | ACCT OF DONALD G SUNDOWN | 3250 W TORQUAY RULES | 2100 FAIRWAY NORTH | READING | PA | 19606-3612 |
| GAIL SUNDOWN | ACCT OF DONALD G SUNDOWN | PO BOX 367 | | | IRVING | NY | 14081-0367 |
| GAIL SWANT | 185 CLEVELAND RD #36 | PO BOX 311 | | | CHINOOK | MT | 59523-0311 |
| GAIL TATUM | 16 BRENTWOOD DR | | | | OXFORD | MI | 48371-6173 |
| GAIL TAYLOR | 1424 LENORE AVE | | | | LANSING | MI | 48910-9077 |
| GAIL TAYLOR | 618 CHRYSLER DR BLDG 5A-301 | | | | DETROIT | MI | 48207 |
| GAIL TECHLOW | PO BOX 471 | C/O ERIC A. ARTMAN | | | TIBURON | CA | 94920-0471 |
| GAIL TEREY | 1060 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5712 |
| GAIL THAYER | 4415 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| GAIL THOMAS | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 |
| GAIL THOMAS | 5202 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| GAIL THOMAS | 2013 BONBRIGHT ST | | | | FLINT | MI | 48505-4658 |
| GAIL THOMPSON | 2714 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1166 |
| GAIL THOMPSON | 9039 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |
| GAIL TIMMONS | 3230 HAZELWOOD ST | | | | DETROIT | MI | 48206-2156 |
| GAIL TIPTON | 4784 BURKHARDT AVE | | | | DAYTON | OH | 45403-3204 |
| GAIL TRENDLER | 313 LOVELL | | | | TROY | MI | 48098 |
| GAIL TUMIA | 875 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1972 |
| GAIL V MCNEARY | 5741 HARRIER LN | | | | ATLANTA | GA | 30349-8869 |
| GAIL VAN ALSTINE | 3632 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| GAIL VANCE | 44 BRIDGE ST | | | | PULASKI | NY | 13142-4428 |
| GAIL VANDERHOOF TRUSTEE | WELD IRREV TRUST | U/A DTD 9/19/90 | 1411 S SAN CARLA | | GREEN VALLEY | AZ | 85614-1533 |
| GAIL VANHOOSE | 9023 GREEN HICKORY LN | | | | FENTON | MI | 48430-9288 |
| GAIL VANREYENDAM | 9110 MARSH RD | | | | CLAY | MI | 48001-4508 |
| GAIL VARVEL | 1531 NATALIE LN APT 302 | | | | ANN ARBOR | MI | 48105-2935 |
| GAIL VIRGO | 15 SUNRISE LN | | | | FRUITLAND PARK | FL | 34731-6385 |
| GAIL VIZNAU | 5132 MERIT DR | | | | FLINT | MI | 48506-2127 |
| GAIL W VANREYENDAM | 9110 MARSH RD | | | | CLAY | MI | 48001-4508 |
| GAIL WADE | PO BOX 914 | | | | SCOTTSVILLE | KY | 42164-0914 |
| GAIL WAGONER | 5784 FAIRVIEW DR | | | | SANBORN | NY | 14132-9248 |
| GAIL WALKER | 6185 ROCKY RIVER RD | | | | CONCORD | NC | 28025-8851 |
| GAIL WALKOWIAK | 78 2ND ISLAND RD | | | | WEBSTER | MA | 01570-1736 |
| GAIL WALLA | 12385 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| GAIL WALLINGA | TOD DTD 01/07/2008 | 5517 TWIN LAKE BLVD E | | | MINNEAPOLIS | MN | 55429-3040 |
| GAIL WALTON | 2274 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2557 |
| GAIL WARTH | 2426 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| GAIL WATKINS | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| GAIL WEBB | 2181 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| GAIL WEINBAUM | 163 ALDEN RD APT D | | | | ROCHESTER | NY | 14626-2448 |
| GAIL WEISZ | | | | | | | |
| GAIL WELTER | 4389 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| GAIL WHITE | 6207 CRABTREE LN | | | | BURTON | MI | 48519-1300 |
| GAIL WOJCIK | 2504 BALA DR | | | | BAY CITY | MI | 48708-4802 |
| GAIL WOJTUSIK | 580 STAFFORD AVE APT 4C | | | | BRISTOL | CT | 06010-4679 |
| GAIL WOOD | 3233 TOPSIDE RD | | | | KNOXVILLE | TN | 37920-6028 |
| GAIL YORK | 5321 SLY FOX CT | | | | LAS VEGAS | NV | 89130-7001 |
| GAIL YOUNG | 10123 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5603 |
| GAIL ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAILA MOSELEY | 601 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5807 |
| GAILA MURDICK | 1435 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8728 |
| GAILARD W SCOTT | JOANN S SCOTT JT TEN | TOD DTD 11/20/2008 | 10680 WESTBRAE, APT 335B | | HOUSTON | TX | 77031-2453 |
| GAILBREATH, JOHN | 2803 STONEHEDGE DR | | | | MURFREESBORO | TN | 37128-7606 |
| GAILDA L SWINFORD | 1771 BEAR CREEK RD | | | | COLLINWOOD | TN | 38450-4417 |
| GAILDA SWINFORD | 1771 BEAR CREEK RD | | | | COLLINWOOD | TN | 38450-4417 |
| GAILE KAUSCH | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| GAILE SWIATOWY | 170 WILLARDS WAY | | | | WHITE LAKE | MI | 48386-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAILEN HATHCOCK | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| GAILEN NICHOLS | 1001 N STATE RD APT 407 | | | | DAVISON | MI | 48423-1172 |
| GAILEY KATHERINE | 979 ESPLANADE PL | | | | MEMPHIS | TN | 38106-1511 |
| GAILIE, JOHN R | 4521 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| GAILLARD CARLTON & SHARI | 2779 HOU PL APT A | | | | WAHIAWA | HI | 96786-3951 |
| GAILLIARD, ANDREA MONIQUE | 17398 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4276 |
| GAILLORETO, ANTHONY V | 354 S PRINCE ST | | | | WHITEWATER | WI | 53190-1728 |
| GAILSCO INC | DBA GAILSCO TRANSPORTATION | 3578 THORN TREE CT | | | ANN ARBOR | MI | 48105-9776 |
| GAILY WAGERS | 5775 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8749 |
| GAILYA COURTS | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| GAILYA COURTS | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| GAILYA MYRE | 7241 MUSTANG DR | | | | CLARKSTON | MI | 48346-2623 |
| GAILYNNE STEELMAN | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| GAIMAN STACY | CYPRESS PLACE | | | | SANTA CLARITA | CA | 91390 |
| GAIN TECH/MT CLEMENS | 42900 EXECUTIVE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 |
| GAINEL GLOGOZA | 80 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| GAINELL TEASLEY | 149 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| GAINELLE SIRACUSA | 7624 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| GAINER, LYNWOOD GEORGE | 1431 WASHINGTON BLVD APT 2411 | | | | DETROIT | MI | 48226-1729 |
| GAINER, PHILIP G | 5513 CLOVERCREST DR | | | | BRENTWOOD | TN | 37027-4704 |
| GAINER, PLEAS | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| GAINER, ROBERTA L | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| GAINER, ROBIN L | 468 TERRELL COURT | | | | CLEVELAND | OH | 44143-2635 |
| GAINES & CO | 491 W GAINSBOROUGH RD | | | | THOUSAND OAKS | CA | 91360-2424 |
| GAINES BROWN/CHARLOT | 1515 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28203 |
| GAINES CHAMBERS | 2010 JAMES RD | | | | SEVIERVILLE | TN | 37876-2908 |
| GAINES CHARLES | 3139 WATERWAY PL | | | | PORT ORANGE | FL | 32128-7251 |
| GAINES DAVID | 640 PRESERVATION CIRCLE | | | | PAWLEYS ISL | SC | 29585-8577 |
| GAINES ELECTRIC CO | ONE MECA WAY #900 | | | | NORCROSS | GA | 30093 |
| GAINES FEEMSTER | 498 BROCK CHAPEL RD | | | | UNION GROVE | AL | 35175-9169 |
| GAINES III, JOHN RICHARD | 5502 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| GAINES JAMES R | 4341 STERLING FOREST DR | | | | DECATUR | GA | 30034-2450 |
| GAINES JOHN RICHARD III | 5502 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| GAINES JR, DONNIE R | 7836 DAVID CT | | | | BROWNSBURG | IN | 46112-8574 |
| GAINES JR, ROBERT | 5898 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| GAINES LAWRENCE | 9119 MATHEWS STREET | | | | CROWN POINT | IN | 46307-1567 |
| GAINES LLC | 513 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203-3312 |
| GAINES LYDIA | NO ADVERSE PARTY | | | | | | |
| GAINES LYDIA | GAINES, LYDIA | | | | | | |
| GAINES LYNN | 104 W LAMPKIN ST STE 2 | | | | STARKVILLE | MS | 39759-2837 |
| GAINES MENSER | 11453 N 300 W-90 | | | | MARKLE | IN | 46770-9500 |
| GAINES NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |
| GAINES REGINALD | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| GAINES STROUSE JR | 140 IMPERIAL DRIVE | APT 241S | | | GAHANNA | OH | 43230 |
| GAINES, ANTONIO | 5029 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| GAINES, CARLOS R | 1236 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| GAINES, CHARLES | | | | | | | |
| GAINES, CRYSTAL MARIE | 2915 ROLLING DUNES DR APT M | | | | INDIANAPOLIS | IN | 46214-4734 |
| GAINES, DAVID | 1200 E GRAND AVE APT 21-2B | | | | CARBONDALE | IL | 62901-3625 |
| GAINES, DAVID MICHAEL | 65 JANE ST APT 7A | | | | NEW YORK | NY | 10014-5188 |
| GAINES, EDMOND P | 2640 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1413 |
| GAINES, ELLA S | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| GAINES, GLADYS L | 8232 VANADIA | | | | MT MORRIS | MI | 48458-9732 |
| GAINES, GRETA C | 16614 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| GAINES, HENRY CHARLES | 6086 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| GAINES, ILLEANA V | 1605 PARK ST | | | | FLINT | MI | 48503-4053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAINES, JAMES RICHARD | 4341 STERLING FOREST DR | | | | DECATUR | GA | 30034-2450 |
| GAINES, JOSEPH RAYMOND | 1801 W GENESEE ST | | | | FLINT | MI | 48504-3818 |
| GAINES, JUANITA | 1451 N CHEVROLET AVE | | | | FLINT | MI | 48504-3168 |
| GAINES, LAVONDA M | 3203 BEECHER RD | | | | FLINT | MI | 48503-4967 |
| GAINES, LYDIA GRIFFIN | 612 JULES CREST CT | | | | LAWRENCEVILLE | GA | 30045-7233 |
| GAINES, MARY K | 182 STRAIGHT ST | | | | FORSYTH | GA | 31029-5108 |
| GAINES, MELVIN L | 79 CHEVES RD | | | | FORSYTH | GA | 31029-5114 |
| GAINES, MOSELLEE | PO BOX 30830 | | | | MIDWEST CITY | OK | 73140-3830 |
| GAINES, NELSON I | 8310 STRATHMOOR ST | | | | DETROIT | MI | 48228-2436 |
| GAINES, PURTRINA MARIA | 7729 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4510 |
| GAINES, RANDAL G | 5004 S EASTERN AVE TRLR 451 | | | | OKLAHOMA CITY | OK | 73129-7158 |
| GAINES, REGINALD | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| GAINES, REPERSHIA M | 2108 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| GAINES, RICHARD A | 42 W 23RD ST # C | | | | BAYONNE | NJ | 07002 |
| GAINES, ROBERT L | 16737 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| GAINES, RONALD T | 4305 AUDUBON RD | | | | DETROIT | MI | 48224-2752 |
| GAINES, ROY | 1720 S OUTER DR | | | | SAGINAW | MI | 48601-6683 |
| GAINES, SCOTT A | 11393 NICHOLS RD | | | | BURT | MI | 48417-9657 |
| GAINES, STEPHEN L | 416 NW 143RD ST | | | | EDMOND | OK | 73013-2437 |
| GAINES, TARASHEMA DANYELL | 2181 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2618 |
| GAINES, TERRENCE A | 5029 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| GAINES, THOMAS | 606 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| GAINES, TOMMY J | 120 N SUNRISE AVE | | | | TROTWOOD | OH | 45426-2812 |
| GAINES, UJIMA S | 17409 WISCONSIN ST | | | | DETROIT | MI | 48221-2586 |
| GAINES, UNEL R | 11702 FAUST AVE | | | | DETROIT | MI | 48228-1100 |
| GAINESVILLE AUTOMOTIVE MANAGEMENT, LLC | LARRY MORGAN | 2101 N MAIN ST | | | GAINESVILLE | FL | 32609-3647 |
| GAINESVILLE COLLEGE | PO BOX 1358 | | | | GAINESVILLE | GA | 30503-1358 |
| GAINESVILLE SUN THE | SINGLE COPY DEPARTMENT | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 |
| GAINEY JAMES & ELIZABETH | 39 GARNET DR | | | | CHEEKTOWAGA | NY | 14227-2449 |
| GAINEY TRANS SERVICES OF INDIANA INC | PO BOX 3836 | 22141 CLEVELAND ROAD | | | SOUTH BEND | IN | 46619-0836 |
| GAINEY, MARCUS JERMAINE | 1200 FULLER WISER RD APT 1518 | | | | EULESS | TX | 76039-8304 |
| GAINEY, TIMOTHY JOSEPH | 7282 PORTER RD | | | | GRAND BLANC | MI | 48439-8562 |
| GAINEY, WILLIAM R | 501 E FIR ST | | | | SEQUIM | WA | 98382-3428 |
| GAINS MCDONALD | 626 W 8TH ST | | | | MONROE | MI | 48161-1519 |
| GAINS, ARLES LEE | 2811 CLEMENT ST | | | | FLINT | MI | 48504-3027 |
| GAINSCO INC. | GREG NASON | 3333 LEE PKWY STE 1200 | | | DALLAS | TX | 75219-5134 |
| GAIRDNER JR, ROBERT W | 33087 LYNDON ST | | | | LIVONIA | MI | 48154-4174 |
| GAIREL OSBORN | 225 SWAN CT | | | | FORTVILLE | IN | 46040-1451 |
| GAIRHAN CHARLES | 3143 BEDFORD LN | | | | GERMANTOWN | TN | 38139-8038 |
| GAIRHAN, CYNTHIA DIANNE | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| GAIRHAN, DONALD WARD | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| GAIRHAN, LARRY W | 7418 SILVER LAKE RD | | | | LINDEN | MI | 48451-8772 |
| GAIS, JOHN P | 11510 60TH AVE | | | | ALLENDALE | MI | 49401-8425 |
| GAISER, THOMAS R | 3033 LARRY CT | | | | NORTH TONAWANDA | NY | 14120-1433 |
| GAISHIN, STANLEY J | 3602 YORKSHIRE DR | | | | ARLINGTON | TX | 76013-1157 |
| GAISSERT, RICHARD K | PO BOX 166 | | | | KEEGO HARBOR | MI | 48320-0166 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVE STE 700 | | | | SEATTLE | WA | 98121-1047 |
| GAITAN, JUAN A | 8608 E. HENDRICK CO. RD | | | | MOORESVILLE | IN | 46158 |
| GAITAN, VENUS V | 5661 S SAGINAW RD | | | | FLINT | MI | 48507-4459 |
| GAITAN, WILSON | 82-46 135TH ST. AP. 6U | | | | KEW GARDENS | NY | 11435 |
| GAITER, DAVID E | 467 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| GAITHER GILLEY | 2397 LIBERTY GROVE RD | | | | COLORA | MD | 21917-1315 |
| GAITHER JR, JEWELL | 3023 DUPLEX RD | | | | SPRING HILL | TN | 37174-9221 |
| GAITHER JR, ROBERT LEE | 4421 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| GAITHER, CHERYL LYNN | 5431 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAITHER, JOHNNIE | 4211 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3511 |
| GAITHER, LLOYD S | 1283 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| GAITHER, RON C | 1876 STONEWALL FRIERSON RD | | | | FRIERSON | LA | 71027-1930 |
| GAITHER, ROOSEVELT | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016-1011 |
| GAITHER, STEVEN | | | | | | | |
| GAITHER, WILLIAM P | 11841 COOK RD | | | | COLUMBIANA | OH | 44408-9370 |
| GAITHER, YVONNE D | 6556 TURTLE WALK | | | | CLARKSTON | MI | 48346-1989 |
| GAITHERSBURG EXXON | 408 N FREDERICK AVE | | | | GAITHERSBURG | MD | 20877-2404 |
| GAIUS E WEATHERS AND | MARGARET WEATHERS JTWROS | 10816 SE 179TH LANE | | | SUMMERFIELD | FL | 34491-8411 |
| GAIUS JOHNSON | 1901 SENECA ST | | | | FLINT | MI | 48504-2939 |
| GAIUS LIM | 4762 WASHTENAW AVE APT B6 | | | | ANN ARBOR | MI | 48108-1432 |
| GAJDA, HENRY S | 743 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| GAJDA, MATT | 20253 CANAL DR | | | | GROSSE ILE | MI | 48138-1190 |
| GAJDA, STANLEY J | 3365 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| GAJDA, TADEUSZ A | 14342 S HEATHER LN | | | | HOMER GLEN | IL | 60491-9254 |
| GAJDA, WOJTEK | 4470 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1848 |
| GAJDOS, PAVOL | 590 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| GAJDOSIK, HEATHER A | 3813 BUCKINGHAM DRIVE | | | | JANESVILLE | WI | 53546-8852 |
| GAJDOSIK, JANICE L | 2707 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2739 |
| GAJEWSKI STEVEN | 13410 FIELDCREEK LN | | | | RENO | NV | 89511-6620 |
| GAJEWSKI, EDWARD A | 885 OAKWOOD ESTATES DRIVE | | | | LENOIR CITY | TN | 37772-4298 |
| GAJEWSKI, RICHARD A | 11668 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9707 |
| GAJEWSKI, STEPHEN A. | 13410 FIELDCREEK LN | | | | RENO | NV | 89511-6620 |
| GAJEWSKI, STEPHEN J | 192 ORCHARD AVE | | | | LAURENCE HARBOR | NJ | 08879-2855 |
| GAJEWSKI, TIMOTHY L | 223 N GENESEE ST | | | | MONTROSE | MI | 48457-9751 |
| GAJOR, FRANK | 18504 BLUE SKIES CT | | | | LIVONIA | MI | 48152-2678 |
| GALA CANDICE HALE | 8302 CHESTERFIELD AVE | | | | PARMA | OH | 44129-1814 |
| GALA ENTERTAINMENT INC | 1 WORLD TRADE CTR 8TH FL | | | | LONG BEACH | CA | 90831 |
| GALA TRUST AND MANAGEMENT | SERVICES, INC | P.O.BOX 0816-03356 | | PANAMA, REPUBLIC OF PANAMA | | | |
| GALA, PETER FRANK | 97 ROBERT DR | | | | LANCASTER | NY | 14086-2837 |
| GALA, SHARON A | 3793 FINCASTLE | | | | BEAVERCREEK | OH | 45431-2431 |
| GALABIZ, JOSE | 18218 KELLY CREEK | | | | HOUSTON | TX | 77094-2666 |
| GALACTIC SOLUTIONS GROUP LLC | 4840 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| GALACTIC/OLDCASTLE | 2065 SOLAR CRESCENT | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| GALAK, JEFF | APT 1207 | 2349 RAILROAD STREET | | | PITTSBURGH | PA | 15222-4690 |
| GALAMBA METALS INC | 3005 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1304 |
| GALAMBOS, GERALD | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272-9652 |
| GALAN, JOSE A | 105 TUSCOLA RD | | | | BAY CITY | MI | 48708-6888 |
| GALANIS POLLACK JACOBS & JOHNSON SC | TWO PLAZA EAST STE 560 | 330 EAST KILBOURN AVE | | | MILWAUKEE | WI | 53202 |
| GALANO, PHILIP J | 4912 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| GALANT DANIEL | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| GALANT, ANDREW J | 2731 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4888 |
| GALANT, DANIEL G | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| GALANT, FREDRICK MICHAEL | 2372 S TERM ST | | | | BURTON | MI | 48519-1069 |
| GALANT, JONATHEN | 8480 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| GALANTE II, PETER IGNATIUS | 10162 BRYCE RD | | | | KENOCKEE | MI | 48006-3719 |
| GALANTE, CHARLES | 137 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2307 |
| GALANTE, CHARLES | 133 MCCONKEY DR | | | | BUFFALO | NY | 14223-1071 |
| GALANTE, PIETRO | 37 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| GALARDI, MARY A | P.O. BOX 60174 | | | | ROCHESTER | NY | 14606-4606 |
| GALARNO, JAMES M | 7345 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| GALASSI, DANIEL J | 2011 FOX HOUND WAY | | | | LAWRENCEVILLE | GA | 30043-6320 |
| GALASSO, LESLIE A | 3946 LONG MEADOW LN | | | | ORION | MI | 48359-1465 |
| GALASSO, MARIA | 4057 MELTON AVE | | | | AKRON | OH | 44319-2837 |
| GALASSO, MICHAEL R | 2344 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| GALATI, ANTHONY E | 980 ROSE BLVD | | | | HIGHLAND HTS | OH | 44143-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALATIA BASCOMB | 8500 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-4508 |
| GALATIA KRISE | 924 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| GALATIA L BASCOMB | 8500 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-4508 |
| GALATOLA, JOHN F | 59 PENNSYLVANIA AVE | | | | JACKSON | NJ | 08527-1525 |
| GALAVIZ JR, FILOMENO | 4526 PARKVIEW LN | | | | FORT WORTH | TX | 76137-5454 |
| GALAVIZ, BRIAN D | 10932 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64157-5832 |
| GALAVIZ, ERIC M | 3183 CLARK RD | | | | BATH | MI | 48808-9458 |
| GALAVIZ, MARK A | 500 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2918 |
| GALAVIZ, MIGUEL C | 646 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |
| GALAVIZ, VALENTINE N | 1420 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1119 |
| GALAVOTTI, NATASHA A | 509 N GROVE AVE | | | | OAK PARK | IL | 60302-1653 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR STE 454 | | | | DAVIE | FL | 33328 |
| GALAXY AUTO CENTER | 1111 81ST AVE NE | | | | SPRING LAKE PARK | MN | 55432-2003 |
| GALAXY AUTO CENTER | 5229 UNIVERSITY AVE NE | | | | COLUMBIA HEIGHTS | MN | 55421-1649 |
| GALAXY AUTO CENTERS | 4309 85TH AVE N | | | | BROOKLYN PARK | MN | 55443-1913 |
| GALAXY AUTOMOTIVE | 695 EL CAMINO REAL | | | | TUSTIN | CA | 92780-4309 |
| GALAXY DEVELOPMENT LP | 25111 MILES RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| GALAXY ENGINEERING LTD LLC | 75-161 SEGO LN SUITE E-6 | PER TIFFANY | | | PALM DESERT | CA | 92260 |
| GALAXY MACHINE & RETROFIT | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| GALAXY MACHINE & RETROFIT INC | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| GALAXY ONE COMMUNICATION | 4611 S UNIVERSITY DRIVE #454 | | | | FORT LAUDERDALE | FL | 33328 |
| GALAXY ONE COMMUNICATIONS | 4611 S UNIVERSITY DRIVE #454 | | | | FORT LAUDERDALE | FL | 33328 |
| GALAXY TRANSPORT INC | 20761 NORTHLINE RD | | | | TAYLOR | MI | 48180-4723 |
| GALAXY TRANSPORT INC | PO BOX 406 | | | | SUMMIT | IL | 60501-0406 |
| GALAXY\SPECTRON PRP ACCT | TLI SYSTEMS INC STE 1120 | 4340 E WEST HWY | | | BETHESDA | MD | 20814 |
| GALAY, GEORGE M. | 4236 CHARLES STREET | | | | DEARBORN | MI | 48126-3431 |
| GALAZ GOMEZ MORFIN CHAVERO | YAMAZAKI D&T JAIME BALMES NO11 | EDIFICIO B POLANCO | 11510 MEXICO DF | MEXICO CITY DF 11510 MEXICO | | | |
| GALAZKA, CHRIS A | 49348 ZOE DR | | | | MACOMB | MI | 48044-1680 |
| GALAZKA, KURT A | 48004 GREENBRIAR DR | | | | MACOMB | MI | 48044-2020 |
| GALAZKA, THOMAS | 45259 CASS AVE | | | | UTICA | MI | 48317-5601 |
| GALBAVI, THOMAS JOSEPH | PO BOX 356 | 2340 BRITTON RD | | | PERRY | MI | 48872-0356 |
| GALBENSKI, LYNN M | 53 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| GALBRAITH, DAVID K | 2828 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| GALBRAITH, DONALD M | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| GALBRAITH, DONALD MARVIN | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| GALBRAITH, GARY | PO BOX 654 | | | | LESLIE | MI | 49251-0654 |
| GALBRAITH, GERALD A. | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GALBRAITH, LEDIA A | 2166 DOCTOR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174-2311 |
| GALBRAITH, MARK A | 44 KOLLMAN DR | | | | NEWARK | DE | 19713-2403 |
| GALBRAITH, PAUL D | 5064 LINDA ST | | | | WARREN | MI | 48092-3418 |
| GALBRAITH, PAUL E | 74 MADISON AVE | | | | PERU | IN | 46970-1046 |
| GALBRAITH, QUIN R | 2166 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| GALBRAITH, RICHARD A | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| GALBRAITH, RONALD R | 34 DEL RIO AVE | | | | GRANITE CITY | IL | 62040-4107 |
| GALBRAITH, WILLIAM R | 12603 E BETH LEE DR | | | | PECULIAR | MO | 64078-9460 |
| GALBRAITH-SMITH, BROOK | 1423 PARADISE DRIVE | | | | WEST BEND | WI | 53095-9777 |
| GALBREATH, DARYN K | 1941 ANDREAS WAY | | | | FORT WAYNE | IN | 46804-2132 |
| GALBREATH, DAVID L | 3309 AGAWA TRL | | | | WEST BRANCH | MI | 48661-9729 |
| GALBREATH, DENNIS R. | 4132 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| GALBREATH, KEVIN | PO BOX 21062 | | | | OKLAHOMA CITY | OK | 73156-1062 |
| GALBREATH, KEVIN S | PO BOX 353 | | | | ZANESVILLE | IN | 46799-0353 |
| GALBREATH, LORNA M | 906 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| GALBREATH, MARK D | 397 MELANIE CT | | | | LINDEN | MI | 48451-9121 |
| GALBREATH, RICHARD A | 3629 HURON AVE | | | | KALAMAZOO | MI | 49006-2028 |
| GALBREATH, STEPHANIE D | 397 MELANIE CT | | | | LINDEN | MI | 48451-9121 |
| GALBRECHT, MATT D | 524 STAFFORD RD | | | | JANESVILLE | WI | 53546-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALBRECHT, WILLIAM D | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| GALCO IND/MADISON HT | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALCO INDUSTRIAL ELECTRONICS I | 1001 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4060 |
| GALCO INDUSTRIAL ELECTRONICS I | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALCO INDUSTRIAL ELECTRONICS INC | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALCZYK, GABRIELA | 6955 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1922 |
| GALE A PINEL | NAOKO PINEL TTEE | U/A/D 01/25/91 | FBO PINEL LIVING TRUST | 9247 TWIN BROOKS LANE | STOCKTON | CA | 95219-4925 |
| GALE ADAMS | 20 HIDDEN VALLEY CT | | | | TROY | MO | 63379-2266 |
| GALE ANTHONY | 22104 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3550 |
| GALE ASHLEY | 1171 HAIN RD | | | | EDGERTON | WI | 53534-2048 |
| GALE BANISTER | 301 W MADISON ST | | | | ATHENS | IL | 62613-9426 |
| GALE BANKS ENGINEERING | GALE BANKS | 546 S DUGGAN AVE | | | AZUSA | CA | 91702-5136 |
| GALE BANKS ENGINEERING | ATTN: PURCHASING MANAGER | 546 S DUGGAN AVE | | | AZUSA | CA | 91702-5136 |
| GALE BENNETT | 2110 HAMELON ST | | | | LANSING | MI | 48910-4866 |
| GALE BETZ | 505 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2013 |
| GALE BIRTCHER | 4628 GOODMAN ST | | | | GROVE CITY | OH | 43123-3670 |
| GALE BLAIR | 6809 SERENITY DR | | | | TROY | MI | 48098-1747 |
| GALE BONIFACE | 262 74TH STREET. LOT 125 | | | | SOUTH HAVEN | MI | 49090 |
| GALE BROOKENS | 69 SUE LN | | | | RINGGOLD | GA | 30736-6564 |
| GALE CARPENTER | 127 PARK AVE | | | | HOLLY | MI | 48442-1423 |
| GALE CHAPMAN | PO BOX 576 | | | | CARROLLTON | MI | 48724-0576 |
| GALE CHAPPELL | 2136 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| GALE COFFMAN | 4580 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6412 |
| GALE CONARTON | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| GALE CONAWAY | PO BOX 8941 | | | | SAINT JOSEPH | MO | 64508-8941 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW RD | | | | ROGERSVILLE | TN | 37857-5901 |
| GALE CRONK | 830 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| GALE D DEVEREAUX | 1875 N MILLCREST RD | | | | SANFORD | MI | 48657-9771 |
| GALE DAVIS | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| GALE DAVIS | 212 MARTY DR | | | | MIO | MI | 48647-9351 |
| GALE DAVISON | 143 W MARSHALL ST | | | | ALMA | MI | 48801-2306 |
| GALE DEVEREAUX | 1875 N MILLCREST RD | | | | SANFORD | MI | 48657-9771 |
| GALE DICKINSON | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| GALE DONOVAN | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| GALE DOSTER | PO BOX 167 | | | | OAKWOOD | OH | 45873-0167 |
| GALE DUBBS | 2105 MILLS RD | | | | NEW MADISON | OH | 45346-9623 |
| GALE DURANT | 2045 S GENESEE RD | | | | BURTON | MI | 48519-1227 |
| GALE FISHER | 8092 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| GALE FOLKS | 370 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2748 |
| GALE FOREMAN | 4175 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| GALE FORST | 6791 PAULA DR | | | | CLEVELAND | OH | 44130-3518 |
| GALE FRAZEE | 28053 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5241 |
| GALE FRICKE | 6109 SURREY LN | | | | BURTON | MI | 48519-1315 |
| GALE G MACK | 8600 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| GALE GARMAN | 3231 MARTEL DR | | | | DAYTON | OH | 45420-1511 |
| GALE GARNER | 2605 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9212 |
| GALE GIBSON | 28791 ALOHA LN | | | | MONTGOMERY | TX | 77356-2804 |
| GALE GRAY | 8443 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2727 |
| GALE HALEY | 1325 HIGHVIEW AVE | | | | DAYTON | OH | 45420-2619 |
| GALE HALLOCK | 9254 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| GALE HAMMERBACHER | 3236 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| GALE HARKNESS | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| GALE HAWKINS | 873 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| GALE HEISE | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| GALE HIKADE | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| GALE HOLLENQUEST | 2849 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALE HOLLENQUEST | 2849 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4170 |
| GALE HORSLEY | 3823 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| GALE I I, HOWARD L | #7 VALENTINE CT | | | | SAGINAW | MI | 48638-8638 |
| GALE JACOBI | 9259 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| GALE JARVI | 22492 S MACKINAC TRL | | | | RUDYARD | MI | 49780-9248 |
| GALE JARVIS | 525 E COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6843 |
| GALE JEFFERS | 4512 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4157 |
| GALE JOHNSON | 14321 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| GALE JOHNSON | 5075 N COCONUT TER | | | | BEVERLY HILLS | FL | 34465-2904 |
| GALE JOHNSON | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |
| GALE JONES | 6344 VITTORIA AVE | | | | PALMDALE | CA | 93552-4739 |
| GALE JOSEPH R | GALE, JOSEPH R | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| GALE KELSEY | 9852 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| GALE KING | 1767 CHINOOK TRAIL CT | | | | DEFIANCE | OH | 43512-3591 |
| GALE KNOBLOCK | 4737 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| GALE KNOLL | PO BOX 492 | 139 1ST STREET | | | OLIVET | MI | 49076-0492 |
| GALE KRUGEL | 3980 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1950 |
| GALE L LEBLANC | 1712 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| GALE L STIENON | JULIAN P STIENON TTEE | U/A/D 10/04/00 | FBO STIENON T. FAMILY TRUST | 1262 CALLE MARIA | SAN MARCOS | CA | 92069-2166 |
| GALE L TWIDWELL | 350 PRUITT RD | | | | BOWLING GREEN | KY | 42101-9381 |
| GALE L VANBRANDE | 4236 PINNEBOG RD | | | | FILION | MI | 48432-9741 |
| GALE LA BELLE | 1943 LAKEVIEW ST | | | | TRENTON | MI | 48183-1728 |
| GALE LAMPHERE | 776 IVES RD | | | | MASON | MI | 48854-9614 |
| GALE LANDERS | 1605 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| GALE LANIVICH | 20657 WINDHAM DR | | | | MACOMB | MI | 48044-3544 |
| GALE LEBLANC | 1712 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| GALE LEMON | 9917 PINE CIRCLE DR NW | | | | RAPID CITY | MI | 49676-9783 |
| GALE LOMBARD | 4990 BROWNS RD | | | | LAKE | MI | 48632-9231 |
| GALE LOTT | 620 PASADENA DR | | | | OWOSSO | MI | 48867-1131 |
| GALE LYNCH | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 |
| GALE MACK | 8600 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| GALE MAINS | 28 RUF RD | | | | FOSTER | KY | 41043-9430 |
| GALE MANAGEMENT COMPANY LLC | 200 CAMPUS DR STE 200 | | | | FLORHAM PARK | NJ | 07932-1007 |
| GALE MCCONNAUGHEY | 4772 E 14 MILE RD | | | | DAFTER | MI | 49724-9617 |
| GALE MCGUIRE | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| GALE MEAD | 1170 N RODICDON DR | | | | DEWITT | MI | 48820 |
| GALE MERRIHEW | 11336 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| GALE MICHALCZUK | 31506 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| GALE MOEN | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| GALE MORRELL | 1351 SHENANDOAH DR | | | | ROCHESTER HLS | MI | 48306-3854 |
| GALE NELSON | 2817 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4302 |
| GALE NELSON | 922 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1100 |
| GALE NELSON | 8406 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9721 |
| GALE NORTON | 7634 WESTFIELD RD | | | | MEDINA | OH | 44256-8010 |
| GALE O SNOOK | 17 PARKWAY AVE | | | | PLAINSBORO | NJ | 08536-2524 |
| GALE ORGANIST AND VINCENT | DESIDERIO AS CO-GUARDIANS OF | THE PROPERTY OF SAMUEL | DESIDERIO | ONE WESTVIEW CIRCLE | SLEEPY HOLLOW | NY | 10591-2121 |
| GALE ORT | 3024 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| GALE OSWALD | 230 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| GALE OUELLETTE | 5085 RICHFIELD RD | | | | FLINT | MI | 48506-2156 |
| GALE PASQUARETTE | 4163 RIDGE RD | | | | LOCKPORT | NY | 14094-9729 |
| GALE PAYNE | 11550 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE POLTER | 17045 MILWAUKEE RD | | | | DUNDEE | MI | 48131-9636 |
| GALE PORTER | 813 PASADENA DR | | | | OWOSSO | MI | 48867-1134 |
| GALE PRICE | 205 N SCOTT RD APT D4 | | | | SAINT JOHNS | MI | 48879-1672 |
| GALE PRIEUR | 5343 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| GALE PRIME | 4981 VASSAR RD | | | | AKRON | MI | 48701-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALE PURNHAGEN | 1579 JOSELIN RD | | | | DAYTON | OH | 45432-3645 |
| GALE REEDY | 2230 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4909 |
| GALE RICHARDSON | PO BOX 14996 | | | | SAGINAW | MI | 48601-0996 |
| GALE ROWELL | 3077 S TALLMAN RD # R2 | | | | FOWLER | MI | 48835 |
| GALE S. BINDELGLASS | 576 FARMDALE ROAD | | | | FRANKLIN LAKES | NJ | 07417-1138 |
| GALE SANDERS | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 |
| GALE SCHMIDT | 16430 PARK LAKE RD OFC 251 | | | | EAST LANSING | MI | 48823-9474 |
| GALE SHULTZ | 523 GLENDALE AVE | | | | DESHLER | OH | 43516-1229 |
| GALE SNOOK | 17 PARKWAY AVE | | | | PLAINSBORO | NJ | 08536-2524 |
| GALE STEWART | 8849 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-7055 |
| GALE STILL | 3705 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| GALE THIEL | 1326 ROAD 23 | | | | STRYKER | OH | 43557 |
| GALE THOMASON | 5475 AYLESBURY DR | | | | WATERFORD | MI | 48327-2703 |
| GALE TRAVIS | 206 MAIN ST | | | | CLAY CITY | IN | 47841-1013 |
| GALE TWIDWELL | 350 PRUITT RD | | | | BOWLING GREEN | KY | 42101-9381 |
| GALE TWITCHELL | 8653 W HERBISON RD | | | | EAGLE | MI | 48822-9524 |
| GALE TYRONE (186187) | (NO OPPOSING COUNSEL) | | | | | | |
| GALE VANBRANDE | 4236 PINNEBOG RD | | | | FILION | MI | 48432-9741 |
| GALE VANDERVORT | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 |
| GALE WAGNER | 25 PARKRIDGE CT | | | | SPRINGBORO | OH | 45066-1129 |
| GALE WAUN | 3131 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| GALE WILSHIRE | 3619 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7212 |
| GALE, DANNY M | 4635 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| GALE, DAWN E | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| GALE, DOMINICK M | 1095 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| GALE, GEORGE | 1836 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7842 |
| GALE, GREGORY WALTER | 4812 LUTZ DR | | | | WARREN | MI | 48092-4407 |
| GALE, JAMES L | 4313 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-9666 |
| GALE, KENNETH L | 5074 HADLEY RD | | | | GOODRICH | MI | 48438-9608 |
| GALE, LINDA K. | 213 AGUA VISTA STREET | | | | DEBARY | FL | 32713-3715 |
| GALE, RICHARD K | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| GALE, SEAN MICHAEL | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| GALE, TOMMY R | 3018 RIDGEWAY AVE | | | | SAINT LOUIS | MO | 63114-4549 |
| GALE, VICTORIA REYES | 6995 LANCASTER CT APT 104 | | | | CLARKSTON | MI | 48346-4437 |
| GALE, WILLIAM J | 5990 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9406 |
| GALE-LLOYD, PATRICIA | 661 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-7925 |
| GALEA PAUL | 1002 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1403 |
| GALEA, PAUL E | 23803 MCCORT DR | | | | BROWNSTOWN | MI | 48134-9093 |
| GALEA, ROBERT S | 693 MAPLE ST FL 2 | | | | PLYMOUTH | MI | 48170 |
| GALEA, RYAN J | 875 WALNUT ST | | | | LAKE ORION | MI | 48362-2461 |
| GALEANA SATURN, INC. | CARL GALEANA | 7830 CONVENTION BLVD | | | WARREN | MI | 48092-3881 |
| GALECKI JEFF | GALECKI, JEFF | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GALEEN SCHULLER | 73 E RIVERGLEN DR | | | | WORTHINGTON | OH | 43085-3665 |
| GALEHOUSE, JOHN M | 6118 FRY RD | | | | BROOK PARK | OH | 44142-2702 |
| GALELLA, ANGELO | 1832 SEMINOLE AVE | | | | BRONX | NY | 10461-1857 |
| GALEMBO RHODA | 13 CHERRY LN | | | | BROOKSIDE | NJ | 07926 |
| GALEMORE MOTOR COMPANY, INC. | 1010 E MARSHALL ST | | | | CHARLESTON | MO | 63834-1316 |
| GALEN A KRAWCZAK | 1459 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| GALEN ALLEN | 20 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| GALEN BARCLAY | 1107 12TH AVE | | | | WILMINGTON | DE | 19808-4972 |
| GALEN BIDDLE JR | 724 S MERIDIAN ST | | | | LEBANON | IN | 46052-2511 |
| GALEN BONTINEN | 9275 GALE RD | | | | WHITE LAKE | MI | 48386-1415 |
| GALEN BOWMAN | 191 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| GALEN BOYER MOTORS, INC. | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1321 |
| GALEN BOYER MOTORS, INC. | DAVID BOYER | 3107 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1321 |
| GALEN BULLES | 6709 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALEN BUNCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| GALEN C KRUPKA | CGM IRA CUSTODIAN | 901 HURON HILLS | | | TRAVERSE CITY | MI | 49686-2028 |
| GALEN CUMMINS | 705 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4227 |
| GALEN D HOLMES | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| GALEN DAVIS | 13293 E 200 S | | | | GREENTOWN | IN | 46936-9407 |
| GALEN DETTMER | 4503 YODER RD | | | | YODER | IN | 46798-9783 |
| GALEN DOWLER | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| GALEN DUNCAN | 173 BRAWLEY HARBOR PLACE | | | | MOORESVILLE | NC | 28117-6035 |
| GALEN E ALLEN | 20 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| GALEN E DUNCAN | 173 BRAWLEY HARBOR PLACE | | | | MOORESVILLE | NC | 28117-6035 |
| GALEN FAIRGRIEVE | 2100 BROWNS SQ APT 206 | | | | ONTARIO | NY | 14519-8907 |
| GALEN GRAY | 712 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3204 |
| GALEN GRISMORE | 887E-300S | | | | TIPTON | IN | 46072 |
| GALEN GROUNDS | 420 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| GALEN HOLMES | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| GALEN HOPPER | 5086 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| GALEN KENYON | 19991 BOWENS RD | | | | MANCHESTER | MI | 48158-8609 |
| GALEN KOLESAR | 3887 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| GALEN KRAWCZAK | 1459 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| GALEN LEHMAN | 15573 US HIGHWAY 127 | | | | BRYAN | OH | 43506 |
| GALEN MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| GALEN MCCOMB | 500 S KINGSWOOD ST | | | | DURAND | MI | 48429-1732 |
| GALEN MILLER | PO BOX 71 | | | | PALESTINE | OH | 45352-0071 |
| GALEN N HOGAN | 21 HOGAN ST | | | | HOULTON | ME | 04730-1601 |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072-1720 |
| GALEN PECKINPAUGH | 1423 CHAMBERLAIN LOOP | | | | LAKE WALES | FL | 33853-2803 |
| GALEN RAMSEY | CGM IRA CUSTODIAN | 713 CHATELET WOODS DRIVE | | | ST LOUIS | MO | 63135-1336 |
| GALEN RESSLER | 5985 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1005 |
| GALEN SCHMITZ | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| GALEN SHARPE | 2030 3RD AVE | | | | MORROW | GA | 30260-3626 |
| GALEN SHEPARD | 2020 LONE RD | | | | FREELAND | MI | 48623-8878 |
| GALEN SHOUN | 19 KING AVE DUROSS HGTS | | | | NEW CASTLE | DE | 19720 |
| GALEN SIMERSON JR | 10300 S CHAPIN RD | | | | BRANT | MI | 48614-9780 |
| GALEN SMITH | 110 SILVERWOOD DR | | | | MANSFIELD | TX | 76063-6783 |
| GALEN SOTHEN | 5339 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| GALEN STECK | 1841 ENGLEWOOD AVE | | | | MADISON HTS | MI | 48071-1024 |
| GALEN WEBER | 232 HEARTROSE CORUT | | | | ROSEVILLE | CA | 95747 |
| GALEN YOUNG | 9428 S PINGREE RD | | | | PERRINTON | MI | 48871-9700 |
| GALEN, BARBARA J | 8411 NORTHSAGE VISTA | | | | PRESCOTT VALLEY | AZ | 86315-6315 |
| GALEN, JAMES M | 76200 NORTH AVE | | | | ARMADA | MI | 48005-2721 |
| GALENA SEYMOUR | 14711 GLEDHILL ST | | | | VAN NUYS | CA | 91402-1212 |
| GALENA, MIGUEL | | | | | | | |
| GALENTINE, JOHN | 431 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| GALER, CRAIG K | 227 HORTON ST | | | | LANSING | MI | 48912-2807 |
| GALES CLEMMIE (504941) | (NO OPPOSING COUNSEL) | | | | | | |
| GALES JR, JOHN A | PO BOX 681184 | | | | KANSAS CITY | MO | 64168-1184 |
| GALES JR, WAVERLY M | 704 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| GALES LEO | 6018 BOULDER LAKE CT | | | | KINGWOOD | TX | 77345-2462 |
| GALES, ARTURO M | 413 W BURKE ST | | | | MARTINSBURG | WV | 25401-2731 |
| GALES, JEREMY M | 1904 LAWRENCE STREET | | | | COLUMBIA | TN | 38401-3936 |
| GALES, RONNIE R | 8623 N MATTOX RD APT C116 | | | | KANSAS CITY | MO | 64154-2411 |
| GALES, STEPHEN C | P.O. BOX 753 | | | | XENIA | OH | 45385-5385 |
| GALES, TLEASS | 5211 WEST CONGRESS PKWY | | | | CHICAGO | IL | 60644 |
| GALESEWICZ II, DANIEL | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |
| GALETON | PO BOX 336 | | | | MANSFIELD | MA | 02048-0336 |
| GALEWSKI, LINDA LOU | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALEWSKI, THEODORE LEONARD | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| GALEX TORTORETTI & TOMES | 150 TICES LN | | | | EAST BRUNSWICK | NJ | 08816-2015 |
| GALEY, WILLIAM FLOYD | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| GALEYON STOVALL | 30307 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| GALEYON Y STOVALL | 30307 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| GALFANO, ANITA M | 809 S GARFIELD AVE | | | | JANESVILLE | WI | 53545-4843 |
| GALFANO, J A | 647 COVEY DRIVE | | | | JANESVILLE | WI | 53546-3160 |
| GALFORD, NELLIE KAREN | 1065 SUNSET RIDGE DRIVE | | | | CROSSVILLE | TN | 38571-0468 |
| GALGANO, DAVID J | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| GALGANSKE, JARAD | | | | | | | |
| GALGOCI, BRAD D | 1460 LOG CABIN PT | | | | FENTON | MI | 48430-1105 |
| GALGOSZY, WILLIAM | 2280 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-4410 |
| GALI GAVRILOFF | 212 N 74TH ST | | | | MILWAUKEE | WI | 53213-3629 |
| GALIA CLOUGH, LORI | 50 GENERAL CANBY DR | | | | SPANISH FORT | AL | 36527-8008 |
| GALIA, DOMINIC D | 5128 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| GALIASTRO, JOSEPH | 536 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3114 |
| GALICH, JESSICA A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GALICIA, YOLANDA CABRAL | 3747 CLAY STREET | | | | DENVER | CO | 80211-2833 |
| GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | | HONOLULU | HI | 96814-3308 |
| GALIHER GARY O | 610 WARD AVE STE 200 | | | | HONOLULU | HI | 96814-3308 |
| GALIK, FRANK R | 2357 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| GALINA BAHANOVICH | 339 WASHINGTON HWY | | | | SNYDER | NY | 14226-4360 |
| GALINA ROY | 34662 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| GALINA SOBOLNITSKAYA | 4521 FAIRWAY CT | | | | WATERFORD | MI | 48328-3483 |
| GALINAC, ROBERTA O | 11946 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| GALINDO RAUL | GALINDO, RAUL | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| GALINDO, ALBA | 758 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GALINIS, JOEL D | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009-9405 |
| GALINSKIE, JEFFREY A | 2700 BARDELL DR | | | | WILMINGTON | DE | 19808-2167 |
| GALINSKY MILTON | 7425 PELICAN BAY BLVD APT 1804 | | | | NAPLES | FL | 34108-5505 |
| GALIPEAU, MARC N | 2924 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7164 |
| GALIZIO ANTHONY | GALIZIO, ANTHONY | | | | | | |
| GALIZIO, ANTHONY M | 3450 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| GALKA, DAVID A | 24620 WOOD ST | | | | ST CLAIR SHRS | MI | 48080-4404 |
| GALL, ALBERT M | 4469 HOLT RD | | | | HOLT | MI | 48842-1683 |
| GALL, BYRON JAMES | 111 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2003 |
| GALL, CHRISTINE A | 1193 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| GALL, CHRISTOPHER M | 5514 W WACKERLY ST | | | | MIDLAND | MI | 48642-7357 |
| GALL, DEBORAH E | 4102 ROSEHILL DR | | | | BEAVERCREEK | OH | 45431-1626 |
| GALL, EDWARD MICHAEL | APT 111 | 8800 MACOMB STREET | | | GROSSE ILE | MI | 48138-1983 |
| GALL, FRANK M | 151 SILVERTAIL LANE | | | | NEW HOPE | PA | 18938-5764 |
| GALL, FREDERICK G | 140 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077-1302 |
| GALL, JERRY S | 7154 E 300 S | | | | MARION | IN | 46953-9207 |
| GALL, MARC RYAN | 2193 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| GALL, MARTIN WILLIAM | 6328 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| GALL, MICHAEL | 1329 N TEXAS LN | | | | MIDLAND | MI | 48642-9319 |
| GALL, RICHARD D | 5901 S.R. 124, R.R.#3 | | | | HILLSDALE | OH | 45133-9463 |
| GALL, RICHARD T | 4392 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| GALL, ROBERT G | 1114 S 700 E | | | | MARION | IN | 46953-9627 |
| GALL/LEXINGTON | 2470 PALUMBO DR | P.O. BOX 54308 | | | LEXINGTON | KY | 40509-1117 |
| GALLA, GARY MILTON | 1947 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| GALLACCHI LISA | PO BOX 656 | | | | ALBANY | NY | 12201-0656 |
| GALLADE UMFORMTECHNIK GMBH & CO KG | IM ESCH 17 | | GERMANY | | | | |
| GALLAGHER ANN | 4 LENORA DR | | | | WEST SIMSBURY | CT | 06092-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLAGHER BUICK-PONTIAC-GMC, IN. | JAMES GALLAGHER | 325 COLUMBUS BLVD | | | NEW BRITAIN | CT | 06051-3102 |
| GALLAGHER BUICK-PONTIAC-GMC, INC. | JAMES GALLAGHER | 325 COLUMBUS BLVD | | | NEW BRITAIN | CT | 06051-3102 |
| GALLAGHER BUICK-PONTIAC-GMC, INC. | 325 COLUMBUS BLVD | | | | NEW BRITAIN | CT | 06051-3102 |
| GALLAGHER CALLAHANAND GARTRELLPA | 214 N MAIN ST | | | | CONCORD | NH | 03301-5050 |
| GALLAGHER CHRISTOPHER A | 15906 RYLAND | | | | REDFORD | MI | 48239-3951 |
| GALLAGHER DAN & THERESA | 839 S LAKEVIEW DR | | | | PRESCOTT | AZ | 86301-6629 |
| GALLAGHER III, THOMAS ANTHONY | 1003 HENDERSON RD | | | | BEL AIR | MD | 21014-2543 |
| GALLAGHER KATHLEEN | 4038 PALM AVE | | | | SAN DIEGO | CA | 92154 |
| GALLAGHER MARY ANN | 525 CLUBHOUSE DR | | | | LOVELAND | CO | 80537-9191 |
| GALLAGHER NICOLE | GALLAGHER, NICOLE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GALLAGHER PRINTING INC | 2507 DELAWARE AVE | | | | BUFFALO | NY | 14216-1712 |
| GALLAGHER RICHARD | 21 BERRINGTON ROAD | | | | LEOMINSTER | MA | 01453-5243 |
| GALLAGHER TIM | 6780 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| GALLAGHER TRUCK CENTER | 24 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553-6224 |
| GALLAGHER'S GARAGE | 15 CAMPBELL REID CRT RR 1 | | | KANATA ON K2K 1X7 CANADA | | | |
| GALLAGHER, ALFRED A | APT 1106 | 2695 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326-3771 |
| GALLAGHER, AMY J. | 3574 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| GALLAGHER, BRENDA | 4672 MILLS HIGHWAY | | | | EATON RAPIDS | MI | 48827-8010 |
| GALLAGHER, BRIAN J | 1560 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8063 |
| GALLAGHER, BRUCE R | 2113 WEST CLARK ROAD | | | | DEWITT | MI | 48820-9639 |
| GALLAGHER, CATHLEEN S | PO BOX 654 | | | | ORTONVILLE | MI | 48462-0654 |
| GALLAGHER, CHARLES R | 14637 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| GALLAGHER, CHRIS S | 67 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| GALLAGHER, CHRISTOPHER A | 15906 RYLAND | | | | REDFORD | MI | 48239-3951 |
| GALLAGHER, DANIEL J | 4108 EAST RIVER ROAD | | | | SHEFFIELD VLG | OH | 44054-2830 |
| GALLAGHER, DANIEL J | 35 SUNSET LN | | | | LEVITTOWN | PA | 19055-2210 |
| GALLAGHER, DENNIS P | 305 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5250 |
| GALLAGHER, DUANE RAY | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| GALLAGHER, ELIZABETH | 7 ELM AVE | | | | FOX LAKE | IL | 60020-1806 |
| GALLAGHER, GORDON MARK | 7105 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| GALLAGHER, JAMES M | 490 CRAHEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3472 |
| GALLAGHER, JAMES R | | | | | | | |
| GALLAGHER, JAMES S | 864 SOUTH TOWN AND RIVER DRIVE | | | | FORT MYERS | FL | 33919-6133 |
| GALLAGHER, JEREMY | PO BOX 219 | 221 FULTON ST | | | PERRINTON | MI | 48871-0219 |
| GALLAGHER, JOHN | 10172 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| GALLAGHER, JOHN H | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| GALLAGHER, KATHERINE ANN | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GALLAGHER, KATHLEEN A | 81 21 133 AVE | | | | OZONE PARK | NY | 11417 |
| GALLAGHER, KATHRYN F | 1599 LAUREL DRIVE | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287-4287 |
| GALLAGHER, KEDRICK K. | 2622 THOMAS ST | | | | FLINT | MI | 48504-4528 |
| GALLAGHER, KRISTINE R | 23630 HOLLWEG ST | | | | ARMADA | MI | 48005-4601 |
| GALLAGHER, LUCINDA | 33438 FIR COURT | | | | LENOX | MI | 48048-2137 |
| GALLAGHER, MATT | | | | | | | |
| GALLAGHER, MICHAEL F | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GALLAGHER, MICHAEL J | 18127 ERIK CT UNIT 331 | | | | SANTA CLARITA | CA | 91387-4985 |
| GALLAGHER, MICHAEL P | 7840 NEWBURY DR | | | | YPSILANTI | MI | 48197-3195 |
| GALLAGHER, PATRICK JAMES | 3574 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| GALLAGHER, PATRICK M | 6600 SECOR RD | | | | PETERSBURG | MI | 49270-8701 |
| GALLAGHER, RANDALL L | 4406 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| GALLAGHER, SARAH Y | 36114 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| GALLAGHER, STEPHEN J | 3418 RIO HATO COURT | | | | CAMARILLO | CA | 93010-2365 |
| GALLAGHER, TERRI D | 704 TURTLENECK LP RD | | | | WINNSBORO | LA | 71295 |
| GALLAGHER, THOMAS A | 4205 VALERIE RD | | | | ROSCOE | IL | 61073-7721 |
| GALLAGHER, THOMAS E | 613 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| GALLAGHER, THOMAS G | 13542 CAPISTA DR | | | | PLAINFIELD | IL | 60544-7950 |
| GALLAGHER, THOMAS JOSEPH | 7106 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLAGHER, TIMOTHY P | 6780 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| GALLAGHER, WILLIAM A | 7281 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1953 |
| GALLAGHER, WILLIAM C | 9124 LODESTAR LANE #201 | | | | PARKER | CO | 80134 |
| GALLAGHER, WILLIAM J | 1550 VETERANS HWY | | | | LEVITTOWN | PA | 19056-2110 |
| GALLAGHER, WILLIAM K | 11030 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| GALLAGHER-KAISER CORP | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| GALLAGHER-KAISER CORPORATION | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| GALLAGHER/DETROIT | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| GALLAHAIRE, GREGORY JOSEPH | 1724 LONGFELLOW DR | | | | CANTON | MI | 48187-2995 |
| GALLAHER, ARCHIE L | 4732 "B" RD | | | | NEW PARIS | OH | 45347-8233 |
| GALLAHER, JAMES WILLIAM | 1794 BROOKDALE DR | | | | CANTON | MI | 48188-5011 |
| GALLAHER, KENT P | 8056 WASHBURN RD | | | | GOODRICH | MI | 48438-9720 |
| GALLANIS III, GEORGE ERMOND | 29481 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| GALLANT TRANSPORT INC | PO BOX 1675 | | | | JACKSON | MI | 49204-1675 |
| GALLANT, DANNY L | 6248 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| GALLANT, MICHAEL D | PO BOX 98 | | | | FLUSHING | MI | 48433-0098 |
| GALLANT, RICHARD WAYNE | 5020 TRELLIS WAY | | | | SYLVANIA | OH | 43560-2632 |
| GALLARDO'S AUTOMOTIVE | 881 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91360-6057 |
| GALLARDO, DENNIS O | 2711 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| GALLARDO, DOMINGO L | 1676 WITT HILL DR | | | | SPRING HILL | TN | 37174-2465 |
| GALLARDO, JOEL C | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| GALLARDO, LISA M | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| GALLARDO, PATRICIA | 8350 OAK BLVD | | | | SOUTH ROCKWOOD | MI | 48179-9780 |
| GALLARDO, ROBERT RAY | 2525 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| GALLARDO, SALVADOR | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| GALLARDO, SAMUEL | 1816 S 22ND ST | | | | KANSAS CITY | KS | 66106-3055 |
| GALLART MARC SECANELI | 206-1155 ROCKLAND AVE | | VICTORIA CANADA BC V8V 3H8 CANADA | | | | |
| GALLAS, TED M | 4452 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| GALLASPY, T J | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| GALLATIN AIRPORT AUTHORITY | 850 GALLATIN FIELD RD STE 6 | | | | BELGRADE | MT | 59714-8546 |
| GALLATIN CITY RECORDER | 132 W MAIN ST RM 101 | | | | GALLATIN | TN | 37066 |
| GALLATIN COUNTY TREASURER | 311 W MAIN ST RM 202 | | | | BOZEMAN | MT | 59715-4574 |
| GALLAUDET UNIVERSITY | STUDENT ACCOUNTS | 800 FLORIDA AVE NE | | | WASHINGTON | DC | 20002-3600 |
| GALLAUGHER, STEVEN PATRICK | 313 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| GALLAWAY, BRYAN R | 590 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| GALLAWAY, WILLIAM F | 1340 DAKIN RD | | | | DANSVILLE | MI | 48819-9601 |
| GALLAY STEVE | 3501 ROSEMONT DR | | | | SACRAMENTO | CA | 95826-4027 |
| GALLBGOF, LATAJA | 1682 E 1259 S AP 2 | | | | OGDEN | UT | 84404 |
| GALLE, DONALD W | 1533 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| GALLE, TERRY M | 609 CHARLES ST | | | | RICHMOND | MO | 64085-2001 |
| GALLEGLY, KEVIN M | PO BOX 584 | | | | MOYIE SPRINGS | ID | 83845-0584 |
| GALLEGO TIA | 15110 N SAXON CIR | | | | SOUTHWEST RANCHES | FL | 33331-2811 |
| GALLEGOS DENISE | 4944 STONEWOOD WAY | | | | ANTIOCH | CA | 94531-8386 |
| GALLEGOS JR, VINCENT NORMAN | 5557 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| GALLEGOS SR, STEVEN | 11 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| GALLEGOS WILLIAM AND MARK | POTASHNICK | 11500 OLIVE BLVD STE 133 | | | SAINT LOUIS | MO | 63141-7126 |
| GALLEGOS, ALBERTO BARRERA | 1855 BARING BLVD APT 1103 | | | | SPARKS | NV | 89434-6772 |
| GALLEGOS, ALEX J | 7350 E HALIFAX ST | | | | MESA | AZ | 85207-3809 |
| GALLEGOS, ALYSIA | 118 CANYON CIR. | | | | PAGOSA SPRINGS | CO | 81147 |
| GALLEGOS, ANTONIO | 1855 BARING BLVD APT 1103 | | | | SPARKS | NV | 89434-6772 |
| GALLEGOS, ARTURO | 413 KENWAY DR | | | | LANSING | MI | 48917-3040 |
| GALLEGOS, AUGUSTINE L | 13424 6100 RD | | | | MONTROSE | CO | 81401-8067 |
| GALLEGOS, BENNY | 1313 SW 109TH PL | | | | OKLAHOMA CITY | OK | 73170-4223 |
| GALLEGOS, CARLOS C | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| GALLEGOS, JEFF BRYAN | 1921 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GALLEGOS, JOHN D | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLEGOS, JOSE C | 12817 GLADSTONE AVE | | | | SYLMAR | CA | 91342-4841 |
| GALLEGOS, RICARDO | 110 TUDOR DR | | | | LANSING | MI | 48906-1662 |
| GALLEGOS, RICARDO V | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| GALLEGOS, ROMEO | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| GALLEGOS, SANDRA C | 14444 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2309 |
| GALLEGOS, TEODORO J | 11568 CLAYTON ST | | | | DENVER | CO | 80233-2312 |
| GALLEGOS-LOPEZ, GABRIEL | APT B | 3700 REDONDO BEACH BOULEVARD | | | TORRANCE | CA | 90504-1242 |
| GALLENTINE SCOTT R | GALLENTINE, SCOTT R | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| GALLERIA CHEVROLET CADILLAC, INC. | MICHAEL GARRICK | 1960 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC INC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC, INC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC, INC | MICHAEL GARRICK | 1960 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC, INC. | 1960 SOUTH RD | PO BOX 1873 | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA EQUITIES LLC | PO BOX 70 | | | | SOUTHFIELD | MI | 48037-0070 |
| GALLERIA GENERAL JOINT VENTURE | 10200 OLD KATY RD STE 250 | | | | HOUSTON | TX | 77043 |
| GALLERIA PROPERTIES LLC | FIDELITY BANK OPERATIONS | PO BOX 70 | 26877 NOTHWESTERN HIGHWAY STE 101 | | SOUTHFIELD | MI | 48037-0070 |
| GALLERT BRIAN | 1110 W WAYNE CARRIAGE HOUSE | | | | FORT WAYNE | IN | 46802 |
| GALLERT, BRIAN J | 3106 #202 COOLIDGE ST. | | | | ROYAL OAK | MI | 48073 |
| GALLERY QUALITY MOTORS, L.L.C. | 805 E RILEY | | | | FREER | TX | 78357 |
| GALLES AND DAVIS MOTOR COMPANY | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC. | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC. | JOHN DAVIS | 6401 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES CHEVROLET | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES CHEVROLET COMPANY | F GALLES | 1601 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES CHEVROLET COMPANY | | | | | ALBUQUERQUE | NM | 87102 |
| GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES, EUGENE JOSEPH | 4346 FM 31 | | | | MARSHALL | TX | 75672-6715 |
| GALLETT, BRIAN JAMES | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| GALLETTA, MICHAEL R | 405 W WILSON ST | | | | STRUTHERS | OH | 44471-1267 |
| GALLEY, PATRICK E | 747 TARRY LANE | | | | AMHERST | OH | 44001-2032 |
| GALLEY, ROGER HENRY | 22243 INKSTER RD | | | | ROMULUS | MI | 48174-9537 |
| GALLI CARLO | GALLI, BERTHA MAE | PO BOX 492170 | | | REDDING | CA | 96049-2170 |
| GALLI CARLO | WORKHORSE CUSTOM CHASSIS LLC | 650 CALIFORNIA STREET TENTH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| GALLI CARLO | GALLI, CARLO | PO BOX 492170 | | | REDDING | CA | 96049-2170 |
| GALLI JR., JOSEPH NMI | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| GALLI, ANGELA M | 19 WILLELLA PL | | | | NEWBURGH | NY | 12550-2839 |
| GALLI, CARLO | | | | | | | |
| GALLI, CONNIE | 28156 NORTH QUARTZ DRIVE | | | | QUEEN CREEK | AZ | 85243-4561 |
| GALLI, DELORES D | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-5449 |
| GALLI, WENDY J | 14736 PECAN RD | | | | KEITHVILLE | LA | 71047-9124 |
| GALLIA COUNTY TREASURER | COURT HOUSE | GALLIA COUNTY | | | GALLIPOLIS | OH | 45631 |
| GALLIANI FRANCESCO | GALLIANI, FRANCESCO | 275 MADISON AVENUE 8TH FLOOR | | | NEW YORK | NY | 10016 |
| GALLICK, JAMES R | 47885 JUSTICE CT | | | | MACOMB | MI | 48044-2570 |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| GALLIE R RAY | 3087 ELMWOOD ST | | | | MONROE | MI | 48162-4408 |
| GALLIEN, KENNETH C | 496 ERVIN COTTON RD | | | | EROS | LA | 71238-9380 |
| GALLIERS, MARK E | 1941 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| GALLIGAN FAMILY FARM LLC | ATTN: MICHAEL J GALLIGAN | 3104 TUNNEL MILL ROAD | | | CHARLESTOWN | IN | 47111-9206 |
| GALLIGAN, GREGORY J | 797 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| GALLIGAN, MATTHEW C | 8895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1042 |
| GALLIGAN, MICHAEL P | 1925 BEAR SPRINGS DR | | | | HASLET | TX | 76052-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLIHAR, BLANCH W | 521 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2048 |
| GALLIHER BETTY | 19247 STONE MOUNTAIN RD | | | | ABINGDON | VA | 24210-1705 |
| GALLIHER PATSY | 323 HOWELL RD | | | | BLYTHEWOOD | SC | 29016-8616 |
| GALLIHER RICK | GALLIHER, RICK | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GALLIHUGH, NICOLE LATRESE | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| GALLIHUGH, SHAYNEA KATHERINE | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| GALLIMORE, DAVID L | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| GALLIMORE, DEBRA TRIPPEL | 35 VIA REGALO | | | | SAN CLEMENTE | CA | 92673-7031 |
| GALLIMORE, DONNIE R | 7565 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| GALLIMORE, SANDRA JOY | 7565 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| GALLIMORE, STEVEN D | 3097 SECTION RD | | | | NASHVILLE | MI | 49073-9126 |
| GALLIMORE, STEVEN D | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| GALLINA JOE | 7502 CYPRESS KNOLL DR | | | | NEW PORT RICHEY | FL | 34653-3532 |
| GALLINA JR, WILLIAM C | 1423 W BEECH ST | | | | ALLIANCE | OH | 44601-5240 |
| GALLINA, CHARLES R | 138 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1304 |
| GALLINA, LOUIS A | 21413 MILDRED AVE | | | | TORRANCE | CA | 90503-5307 |
| GALLINA, THOMAS A | APT 203 | 3736 FAIRWAY PARK DRIVE | | | COPLEY | OH | 44321-3115 |
| GALLINGER, DAWN G | 5301 PINE TREE TRL | | | | BRIGHTON | MI | 48114-9007 |
| GALLINGER, RANDALL S | 6080 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| GALLION BAKER & BRAY PSC | 200 W VINE ST STE 710 | | | | LEXINGTON | KY | 40507-1641 |
| GALLION JAMES | GALLION, JAMES | 226 EAST CANON PERDIDO STREET SUITE J | | | SANTA BARBARA | CA | 93101 |
| GALLION, VIVIAN L | 7126 DAYTON RD | | | | ENON | OH | 45323-5323 |
| GALLITANO & O CONNOR LLP | 257 E MAIN ST STE 300 | | | | BARRINGTON | IL | 60010-4350 |
| GALLITE, PAUL J | 2801 PITTSBURG AVE. | | | | MCDONALD | OH | 44437-1438 |
| GALLIVAN, DANIEL P | 41 MAYHILL RD N | | | | MAPLEWOOD | MN | 55119-4731 |
| GALLIVAN, SANDRA J | 1075 DOLANE | | | | WHITE LAKE | MI | 48383-2433 |
| GALLIWAY, FRANCENE M | 10825 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2009 |
| GALLMAN, DAVID K | 8310 N TERRITORIAL RD | | | | EVANSVILLE | WI | 53536-9330 |
| GALLMEYER, BYRON L | 7211 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9716 |
| GALLO ERNESTO | 415 W 118TH STREET | | | | NEW YORK | NY | 10027 |
| GALLO GMC TRUCK SALES, INC. | 389 WHEAT RD | | | | VINELAND | NJ | 08360-9628 |
| GALLO KATHLEEN | GALLO, KATHLEEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GALLO MOTOR CENTER CORP. | ALFRED GALLO JR. | 70 GOLD STAR BLVD | | | WORCESTER | MA | 01606-2812 |
| GALLO VINEYARDS | 3387 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9740 |
| GALLO WINE CO | 2650 COMMERCE WAY | | | | COMMERCE | CA | 90040-1413 |
| GALLO, FAYE M | 504 KENMORE N.E. | | | | WARREN | OH | 44483-5522 |
| GALLO, JERRY R | 304 FAIRWAY BOULEVARD | | | | FROSTPROOF | FL | 33843-8363 |
| GALLO, JOHN T | 3123 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| GALLO, PATRICK F | 21 SYLVAN PL | | | | VALLEY STREAM | NY | 11581-1310 |
| GALLO, PAUL ANDREW | 3760 ARCADIA DR | | | | ORCHARD LAKE | MI | 48324-2902 |
| GALLO, PAVOL | 31500 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1411 |
| GALLON, CLIFTON | 7049 SUGARPLUM RD | | | | NASHVILLE | TN | 37211-8563 |
| GALLON, ROBERT | 46096 E FONNER CT | | | | NORTHVILLE | MI | 48167-1749 |
| GALLOP TRANSPORTATION | 9580 MADISON BLVD STE 2 | | | | MADISON | AL | 35758-9167 |
| GALLOP, ARTHUR G | 8097 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| GALLOP, GEORGE GARDNER | 9100 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| GALLOP, LYNDA M | 1333 ALMOND DR | | | | TROY | MI | 48098-2070 |
| GALLOP, RENEE J | 723 WATERSIDE DRIVE | | | | SOUTH ELGIN | IL | 60177-3718 |
| GALLORETO, ANN | | | | | | | |
| GALLOUP, J O CO | 1223 HACO DR | | | | LANSING | MI | 48912-1609 |
| GALLOUP, JO CO | 130 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4900 |
| GALLOUP, JO CO | 1655 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1524 |
| GALLOWAY & SOMMERVILLE LLC | 11 OAK ST | | | | BIRMINGHAM | AL | 35213-4218 |
| GALLOWAY BETTY W | 106 TACKABERRY ROAD | | | | LAFAYETTE | LA | 70503-3535 |
| GALLOWAY CHARLES | NEED BETTER ADDRESS 11/17/06CP | HENRY STREET A 2 | | | AUGUSTA | GA | 30904 |
| GALLOWAY GRAY | 6230 RT 123 | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLOWAY JENNIFER L | GALLOWAY, JENNIFER L | | | | BIRMINGHAM | MI | 48009-3436 |
| GALLOWAY JR., DAVID LON | 2701 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3863 |
| GALLOWAY R | 1378 GALLOWAY RD | | | | ODENTON | MD | 21113-2217 |
| GALLOWAY WILLIAM JR | 7616 SUWANNEE CT | | | | JONESBORO | GA | 30236-2821 |
| GALLOWAY, ANTHONY J | 2532 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| GALLOWAY, BOBBY EUGENE | 2503 UPCHURCH STREET | | | | ELDORADO | IL | 62930-2338 |
| GALLOWAY, DAVID | | | | | | | |
| GALLOWAY, DAVID R | 10793 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| GALLOWAY, DERECK M | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| GALLOWAY, DONALD H | 1800 TWIN BRANCH DR | | | | MARIETTA | GA | 30062-1856 |
| GALLOWAY, EDWARD L | 6480 CITATION DRIVE | | | | CLARKSTON | MI | 48346-5207 |
| GALLOWAY, FELICIA | 1010 DANNER AVE | | | | DAYTON | OH | 45408-1806 |
| GALLOWAY, FREDRICK E | 1010 TRENTON PL | | | | LANSING | MI | 48917-3964 |
| GALLOWAY, GARY E | 139 E 3RD BOX 101 | | | | TONGANOXIE | KS | 66086 |
| GALLOWAY, GLORIA M | 6700 VILAMOURA WAY | | | | ELK GROVE | CA | 95757-3418 |
| GALLOWAY, JAMES A | 621 ROBIN MEADOWS | | | | DESOTO | TX | 75115 |
| GALLOWAY, JANE A | 2657 E 100 N | | | | KOKOMO | IN | 46901-3461 |
| GALLOWAY, JASON A | 4182 COOLIDGE AVE | | | | LINCOLN PARK | MI | 48146-4028 |
| GALLOWAY, JONATHAN | 1111 | | | | LONGS | SC | 99999 |
| GALLOWAY, KEITH DOUGLAS | APT 1316 | 2224 VILLAGE CIRCLE | | | BEDFORD | TX | 76022-6010 |
| GALLOWAY, KIMBERLY SUE | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| GALLOWAY, MICHAEL O | 631 MIDDLEGATE CT | | | | MARIETTA | GA | 30066-2586 |
| GALLOWAY, MOLESTER | 4617 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| GALLOWAY, PATRICK GEE | 6218 FINCH LN | | | | FLINT | MI | 48506-1619 |
| GALLOWAY, RAY R | 15643 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3817 |
| GALLOWAY, ROBERT T | 14422 VALE CT | | | | STERLING HTS | MI | 48312-2574 |
| GALLOWAY, SAMMIE KAY | 313 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| GALLOWAY, STEVE W | 8123 SUNRISE BLVD APT 123 | | | | CITRUS HEIGHTS | CA | 95610-1555 |
| GALLOWAY, SUSAN MARIE | 909 SPRINGWATER RD | | | | KOKOMO | IN | 46902-5171 |
| GALLOWAY, TERRY K | 15675 GROSVENOR LN | | | | MACOMB | MI | 48044-1517 |
| GALLOWAY, TESSA | 338 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2302 |
| GALLOWAY, TIMOTHY H | 208 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3431 |
| GALLS INCORPORATED | 1340 RUSSELL CAVE RD | | | | LEXINGTON | KY | 40505-3114 |
| GALLUCCIO RAYMOND & PHYLLIS | PO BOX 17660 | | | | FOUNTAIN HILLS | AZ | 85269-7660 |
| GALLUP ORG/LINCOLN | 300 SOUTH 68TH STREET PLACE | | | | LINCOLN | NE | 68510 |
| GALLUP, WILLIAM G | 8043 SHADY LN | | | | OLIVE BRANCH | MS | 38654-1138 |
| GALLUS RAYMOND S | 30224 BARBARY CT | | | | WARREN | MI | 48093-3075 |
| GALLUS, ROBERT L | 5333 WILSON RD | | | | HARRISON | MI | 48625-7802 |
| GALLUTIA, DAVID L | 112 SHAFFER BLVD | | | | BRYAN | OH | 43506-9121 |
| GALMBACHER, DAVID | 2000 BRIDGE ROAD | | | | SUFFOLK | VA | 23433-1002 |
| GALMORE, IDELLA | 41431 BELLRIDGE BLVD APT 435 | | | | BELLEVILLE | MI | 48111-4553 |
| GALOFARO ANTHONY (181009) - GALOFARO DOLORES | (NO OPPOSING COUNSEL) | | | | | | |
| GALOFRE DEAKOUM NORA | GALOFRE DEAKOUM, NORA | 13734 JUNIPER AVE | | | FLUSHING | NY | 11355-4133 |
| GALONSKA, DANIEL P | 2535 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7414 |
| GALONSKA, JAMES E | 7477 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| GALONSKA, JEFFREY MICHAEL | 2185 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| GALONSKA, MICHAEL A | 1201 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| GALONSKI, ADELINE L | 852 CYNTHIA AVE | | | | NILES | OH | 44446-2716 |
| GALORD ARNOLD | 1283 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| GALOVICH, HOLLI M | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| GALOVICH, JAMES R | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| GALPERN FAMILY PARNERSHIP | UA0 04/20/00 | DAVID H GALPERN & LOUISE GALPERN | TTEES | 5364 ASCOT BEND | BOCA RATON | FL | 33496-1605 |
| GALPERN, MARSHALL A | 836 SOUTH SHERIDAN DRIVE | | | | BLOOMINGTON | IN | 47401-5147 |
| GALPIN MOTORS INC | 15505 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343-6503 |
| GALPIN, DAVID P | 6613 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALPIN, WILLIAM C | 4 SHULL DR DEVON | | | | NEWARK | DE | 19711 |
| GALSON LABORATORIES | PO BOX 684PO8000 | LOCK BOX 684 | | | BUFFALO | NY | 14267-0001 |
| GALSON LABORATORIES | PO BOX 369 | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057-0369 |
| GALSTER, ROBERT A | 1324 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| GALSTYAN, NERSES ARTHUR | 13147 BASSETT ST | | | | NORTH HOLLYWOOD | CA | 91605-4726 |
| GALTNEY WILLIAM | 8859 STABLE LANE | | | | HOUSTON | TX | 77024-7022 |
| GALTO TRUCKING INC | PO BOX 72546 | | | | ROSELLE | IL | 60172-0546 |
| GALUBENSKY, EDMUND J | 3511 NORTON RD | | | | HOWELL | MI | 48843-7938 |
| GALUPI, BEVERLY R | 430 RUSSELL LN | | | | BURLESON | TX | 76028-4334 |
| GALVAN SERGIO | GALVAN, SERGIO | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GALVAN, ADELE M | 3532 MARVOG DR | | | | JANESVILLE | WI | 53548-8580 |
| GALVAN, ALMA | | | | | | | |
| GALVAN, EDWARD E | 10120 FONTANA LN | | | | SHAWNEE MSN | KS | 66207-3667 |
| GALVAN, SALVADOR JR | 6057 N POLK AVE APT 130 | | | | FRESNO | CA | 93722-3191 |
| GALVAN, SERGIO | 13 BROADMOOR CIR | | | | LA MARQUE | TX | 77568-5711 |
| GALVAN, STEVEN | 28851 WESTFIELD ST | | | | LIVONIA | MI | 48150-3136 |
| GALVAN, TAMMIE L | 2118 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| GALVAO, NISLO B | 22 JOSEPH RD | | | | BRAINTREE | MA | 02184-3015 |
| GALVAS, JONATHAN J | 6162 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| GALVAS, RONALD ALLEN | 14501 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| GALVAS, YVONNE M | 6162 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| GALVES AUTO PRICE LIST INC | 430 INDUSTRIAL AVE | | | | TETERBORO | NJ | 07735 |
| GALVES, DANIEL V | 214 COURT STREET | | | | BROOKLYN | NY | 11201-6405 |
| GALVESTER DAVIS | 15321 ARCHDALE ST APT 302 | | | | DETROIT | MI | 48227-1594 |
| GALVESTON AUTOPLEX, LTD. | ROBERT PAGAN | 8020 BROADWAY ST | | | GALVESTON | TX | 77554-9165 |
| GALVESTON HAYGOOD | 4102 WESTWIND DR | | | | ARLINGTON | TX | 76017-3321 |
| GALVESTON TAX ASSESSOR | 722 MOODY | | | | GALVESTON | TX | 77550 |
| GALVEZ, FERNANDO | | | | | | | |
| GALVEZ, JANE | | | | | | | |
| GALVEZ, MARK | | | | | | | |
| GALVEZ, VERONICA | | | | | | | |
| GALVIN TOM | NEED BETTER ADDRESS 10/26/06CP | ONE CAMINO ROAD SANTA MARIE | | | SAN ANTONIO | TX | 78228 |
| GALVIN, EDSEL G | 1904 OPALINE DR | | | | LANSING | MI | 48917-8639 |
| GALVIN, JEFFREY E | 32 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1424 |
| GALVIN, JOSHUA W | 8207 MULLIKEN RD | | | | MULLIKEN | MI | 48861-8731 |
| GALVIN, LAURA L | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430-2553 |
| GALVIN, LAWRENCE H | 212 WOODRUN PL | | | | BOSSIER CITY | LA | 71111-2365 |
| GALVIN, MICHAEL D | 6091 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |
| GALVIN, SHERRI RANAE | PO BOX 144 | | | | SUNRISE BEACH | MO | 65079-0144 |
| GALVIN, TIM A | 8255 MULLIKEN RD | | | | MULLIKEN | MI | 48861-8731 |
| GALVIN, WARREN L | 7062 HOWARD CITY RD | | | | VESTABURG | MI | 48891 |
| GAM TRAN | 1404 SAYLES AVE | | | | ARLINGTON | TX | 76018-2005 |
| GAMA, DAVID | 712 TIMBER TRL | | | | COLUMBIA | TN | 38401-2496 |
| GAMACHE, ROBERT W | 9025 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| GAMAGE, SHARON | 11211 WAGONSELLER RD | | | | PEKIN | IL | 61554-8813 |
| GAMAL KEBAISH | GAMAL KEBAISH | 2739 CLARKES LANDING DR, OAKTON, VA 22124 | | | OAKTON | VA | 22124 |
| GAMALIEL AVILA | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| GAMALIEL CUEN | 7311 NW PARK FOREST LN | | | | KANSAS CITY | MO | 64152-2301 |
| GAMALIEL RODRIQUEZ | 323 RANEY ST | | | | ASHBURN | GA | 31714-5241 |
| GAMALIEL TORRES | 22194 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2361 |
| GAMALSKI BUILDING SPECIALTIES | 3851 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3325 |
| GAMALSKI, MARK A | 51740 CHURCHILL DR | | | | SHELBY TWP | MI | 48316-4377 |
| GAMARY DAVID J | 1821 OBERLIN AVE SW | | | | MASSILLON | OH | 44647-7423 |
| GAMBACORTA BUICK INC | 427 W 7TH ST | | | | NEW CASTLE | DE | 19720-4904 |
| GAMBALAN, MELCHOR L | 5260 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAMBARDELLA, CINDY | 50 TUMBLEBROOK RD | | | | WOODBRIDGE | CT | 06525-2536 |
| GAMBICHLER, GEORGE | 1406 BONNETT PL UNIT G | | | | BEL AIR | MD | 21015-5211 |
| GAMBILL, DENNIS D | P. O. BOX 14491 | | | | DAYTON | OH | 45413-0491 |
| GAMBILL, GEORGE E | 4070 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4749 |
| GAMBILL, HEULAND | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| GAMBILL, JESSE C | 7440 BANNER STREET | | | | NEW PORT RICHEY | FL | 34653-2957 |
| GAMBILL, LAURA E | 2393 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8516 |
| GAMBILL, MARGO A | 6900 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1829 |
| GAMBINO ARTHUR & KAREN | 16357 N 105TH WAY | | | | SCOTTSDALE | AZ | 85255-9005 |
| GAMBINO PETER | 6 SOUTH ST APT C | | | | BELMONT | NY | 14813-1017 |
| GAMBINO, FRANK J | 2449 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1823 |
| GAMBINO, GEOFFREY SCOTT | 827 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6405 |
| GAMBINO, RICHARD RONALD | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| GAMBINO, ROBBIE G | 348 HEREFORD RD | | | | MONROE | LA | 71202-8111 |
| GAMBKA, ERWIN WALTER | PO BOX 2046 | | | | ANN ARBOR | MI | 48106-2046 |
| GAMBLE HENRY | GAMBLE, HENRY | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| GAMBLE HENRY | GAMBLE, MARGARET | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| GAMBLE JR, PRE-ZEL | 1262 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| GAMBLE MARK | 6214 MISSION DRIVE | | | | W BLOOMFIELD | MI | 48324-1393 |
| GAMBLE PARTS DART | 2816-C MOUNT OLIVE RD | | | | MOUNT OLIVE | AL | 35117 |
| GAMBLE WILLIAM C (507002) | (NO OPPOSING COUNSEL) | | | | | | |
| GAMBLE, AMI R | PO BOX 298 | | | | ENNIS | TX | 75120-0298 |
| GAMBLE, CARL | | | | | | | |
| GAMBLE, CARL W | 3378 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| GAMBLE, CHERYL A | 15019 FLAMINGO ST | | | | LIVONIA | MI | 48154-3611 |
| GAMBLE, CHRISTOPHER J | 31485 LOST HOLLOW RD | | | | BEVERLY HILLS | MI | 48025-4411 |
| GAMBLE, DAVID C | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| GAMBLE, DAWN RENEE | PO BOX 17 | | | | LAINGSBURG | MI | 48848-0017 |
| GAMBLE, DONNIE | 12206 BLACKBERRY CRK | 12206 BLACKBREEY CREEK | | | BURTON | MI | 48519-1915 |
| GAMBLE, DOROTHY HELEN | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| GAMBLE, DOROTHY M | 20520 PLYMOUTH RD APT B10 | | | | DETROIT | MI | 48228-1250 |
| GAMBLE, EARNEST G | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |
| GAMBLE, GARY L | 1644 HILLS CREEK RD. | | | | WELLSBORO | PA | 16901-7116 |
| GAMBLE, HENRY | APT 202 | 3560 14TH STREET | | | DETROIT | MI | 48208-2683 |
| GAMBLE, JOAN | 300 EL RUTH COURT APT.102 | | | | GIRARD | OH | 44420-4420 |
| GAMBLE, LEON H | 3091 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4221 |
| GAMBLE, MARK Q | 6214 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1393 |
| GAMBLE, MYRON K | 4288 VICTORIA TERRACE S.E. | | | | WARREN | OH | 44484-4839 |
| GAMBLE, QUINCY D | 6429 BRIARCLIFF DR | | | | BELLEVILLE | MI | 48111-5156 |
| GAMBLE, RONNIE | 6068 CALKINS RD | | | | FLINT | MI | 48532-3203 |
| GAMBLE, SIDNEY T | 1898 HICKORY RIDGE CT SW | | | | MARIETTA | GA | 30008-5964 |
| GAMBLE, THOMAS W | 18 CONNIE COURT | | | | OAKLEY | CA | 94561-3976 |
| GAMBLE, WILLIAM R | 921 E COLUMBIA ST | | | | MASON | MI | 48854-1309 |
| GAMBLES AUTO PARTS & SERVICE | 2515 MORGAN RD | | | | BESSEMER | AL | 35022-5036 |
| GAMBLIN LLC | ALAN GAMBLIN | 1047 ROOSEVELT AVE E | | | ENUMCLAW | WA | 98022-9238 |
| GAMBLIN RICHARD | 772 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| GAMBLIN ROGER | 1120 CASTLE BLUFF CIRCLE | | | | WOODWAY | TX | 76712-7565 |
| GAMBLIN, GLEN ROBERT | 4376 S 00 EW | | | | KOKOMO | IN | 46902-5207 |
| GAMBOA RUBEN | GAMBOA, RUBEN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GAMBOA, MARIA A | 2207 N WOOD AVE | | | | LINDEN | NJ | 07036-3703 |
| GAMBORDELLA ROBERT | 168 HILLDALE ROAD | | | | BETHANY | CT | 06524-3104 |
| GAMBREL GEORGE W OR CHARLICE V | 3821 MELLS RD | | | | DORSET | OH | 44032-9751 |
| GAMBREL, BURLEY F | 115 LORENE CIRCLE | | | | CARLYLE | OH | 45005-1901 |
| GAMBRELL & STOLZ, LLP | JED S. BEARDSLEY | 303 PEACHTREE ST NE | SUNTRUST PLAZA, SUITE 4300 | | ATLANTA | GA | 30308-3253 |
| GAMBRELL, CAROLE A | 2635 TWO RIDGE AVE | | | | LANCASTER | OH | 43130-7819 |
| GAMBRELL, JAMES E | 1580 WILSON PARK DR | | | | MIAMISBURG | OH | 45342-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMBRELL, JERRY W | 1341 ESSEX CT | | | | TROY | OH | 45373-8243 |
| GAMBRELL, RORY T | 440 BLUEGRASS PKWY | | | | OSWEGO | IL | 60543-4023 |
| GAMCO SERVICES INC | 1612 S YORK RD | | | | GASTONIA | NC | 28052-6160 |
| GAMCO SERVICES INC, THE | 1612 S YORK RD | PO BOX 2758 | | | GASTONIA | NC | 28052-6160 |
| GAME AND FISH DEPARTMENT | REGION 9 | 2221 W GREENWAY RD | | | PHOENIX | AZ | 85023-4312 |
| GAME DAY PRODUCTIONS INC | 3575 LONE STAR CIR STE 116 | | | | FORT WORTH | TX | 76177-8909 |
| GAME LIVE EVENTS | 3030 BRIDGEWAY STE 234 | | | | SAUSALITO | CA | 94965-2899 |
| GAME OF HOPE CLASSIC | YOUNGSTOWN STATE UNIVERSITY | ONE UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555-0001 |
| GAMEL, DAVID F | 3701 SE 209TH ST | | | | HOLT | MO | 64048-8368 |
| GAMERO, EDWIN V | 156 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-3058 |
| GAMET, TERRY L | 5418 STATE RD | | | | LESLIE | MI | 49251-9791 |
| GAMET, VAUGHN E | 198 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-9711 |
| GAMET, VERRIL J | 518 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| GAMETAL MET/PORTUGAL | FARIA DE CIMA - APART 31 | | | CUCUJAES PR P-3720 PUERTO RICO | | | |
| GAMETAL METALURGICA DA GANDARI | NHA SA OLIVEIRA DE AZEMEIS | FARIA DE CIMA APARTADO 31 | 3720 CUCUJAES | CUCUJAES PORTUGAL | | | |
| GAMEZ AUTO REPAIR | 665 W MAIN ST | | | | MESA | AZ | 85201-7204 |
| GAMEZ FRANCISCO | 14329 BEAVER ST | | | | SYLMAR | CA | 91342-5110 |
| GAMEZ GUADALUPE MARILU C | 4800 N STANTON ST UNIT 147 | | | | EL PASO | TX | 79902-1241 |
| GAMEZ LETICIA | 844 N MILANO RD | | | | WESLACO | TX | 78596-4465 |
| GAMEZ, JOSE ANGEL | 501 E EDGEWOOD BLVD APT 407 | | | | LANSING | MI | 48911-6942 |
| GAMEZ, MARCUS J | 14664 SOUTH HINMAN ROAD | | | | EAGLE | MI | 48822-9664 |
| GAMEZ, NORMA PATRICIA | 817 E GREENLAWN AVE | | | | LANSING | MI | 48910-3309 |
| GAMEZ, PAUL E | 2600 BOSTON BLVD | | | | LANSING | MI | 48910-8736 |
| GAMEZ, YOLANDA | 1503 CHESTERFIELD DRIVE | | | | ANDERSON | IN | 46012-4437 |
| GAMIERE, BRUCE R | 409 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1543 |
| GAMINO, JOE H | 5792 THICK RD | | | | CHAPEL HILL | TN | 37034-2546 |
| GAMIZ LEILA | 11231 E COVINA CIR | | | | MESA | AZ | 85207-1735 |
| GAMLIN, SCOTT DAVID | 627 WHITELOCK ST | | | | HUNTINGTON | IN | 46750-3448 |
| GAMLIN, TERRY G | 4132 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| GAMM JR, WILLIAM R | 2728 E RENFRO ST | | | | BURLESON | TX | 76028-1202 |
| GAMM KAPPA KUDOS | 6 SALE DRIVE | | | | SAGINAW | MI | 48601 |
| GAMM, JASON B | 7417 ANGLIN DR | | | | FOREST HILL | TX | 76140-2213 |
| GAMMA TECHNOLOGIES INC | 601 OAKMONT LN STE 220 | | | | WESTMONT | IL | 60559-5570 |
| GAMMA TECHNOLOGIES INC | 601 OAKMONT LN STE 220 | | | | WESTMONT | IL | 60559-5570 |
| GAMMA TECHNOLOGIES, INC. | ATTN: PRESIDENT | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559-5570 |
| GAMMAGE & BURNHAM | 2 N CENTRAL AVE FL 18 | | | | PHOENIX | AZ | 85004-4470 |
| GAMMAGE, LESLIE S | 724 BARKLEY BOULEVARD | | | | ALBANY | GA | 31705-1208 |
| GAMMAGE, ROBERT | 4177 KIRKWAY COURT | | | | HOWELL | MI | 48843-5510 |
| GAMMALO JR, BEN | 7800 RIVERVIEW RD | | | | BRECKSVILLE | OH | 44141-1134 |
| GAMMELL, LAWRENCE D | 37 LINCOLN DR | | | | RITTMAN | OH | 44270-1349 |
| GAMMICCHIA, JOHN | 48141 SONNY DR | | | | MACOMB | MI | 48044-5604 |
| GAMMILL DEBRA | 2465 MACKINNON DR | | | | MEMPHIS | TN | 38119-7325 |
| GAMMO, JASON | 776 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5931 |
| GAMMON, BRADLEY L | 2666 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-3805 |
| GAMMON, GARY LEE | 9430 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8483 |
| GAMMON, LORI MICHELLE | 506 WEEPING WILLOW RD | | | | GARLAND | TX | 75044-2545 |
| GAMMON, REGINALD L | 2816 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2622 |
| GAMMONS RICKY L | ERIE INSURANCE COMPANY | 920 VOLUNTEER LANDING LN STE 100 | | | KNOXVILLE | TN | 37915-2584 |
| GAMMONS RICKY L | GAMMONS, SHERRY | 920 VOLUNTEER LANDING LN STE 100 | | | KNOXVILLE | TN | 37915-2584 |
| GAMMONS RICKY L | GAMMONS, RICKY L | 920 VOLUNTEER LANDING LN STE 100 | | | KNOXVILLE | TN | 37915-2584 |
| GAMMONS, TIMOTHY A | 11196 W JEFFERSON AVE | | | | RIVER ROUGE | MI | 48218-1269 |
| GAMOLDI MARK | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| GAMON, JEROME L | 1278 WILL-O-WOOD | | | | HUBBARD | OH | 44425 |
| GAMORY KAREN C | GAMORY, KAREN C | 13022 ROCKAWAY BLVD | | | SOUTH OZONE PARK | NY | 11420-2930 |
| GAMRY INSTRUMENTS INC | 734 LOUIS DR | | | | WARMINSTER | PA | 18974-2829 |
| GAMRY INSTRUMENTS INC | 734 LOUIS DR | | | | WARMINSTER | PA | 18974-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAMSJAGER, DARYL P | PO BOX 785 | | | | ALEDO | TX | 76008-0785 |
| GAN QUAN | 116 JENKINS CT APT 103 | | | | STANFORD | CA | 94305-7480 |
| GAN, HEWEN | 23685 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| GANADEN SAMANTHA | GANADEN, SAMANTHA | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| GANAKIS, THEODORE M | 2115 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1067 |
| GANAMET, ALAIN | 6115 GABRIELLE AVE | | | | ANN ARBOR | MI | 48103-9840 |
| GANAPATHY, SRIRAM | 128 GREYSTONE LN APT 13 | | | | ROCHESTER | NY | 14618-4917 |
| GANARASKA CDT UN LTD | 57 ALBERT ST. | | COBOURG ON K9A 2P8 CANADA | | | | |
| GANAWAY, HAROLD EDMOND | 2058 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9307 |
| GANAWAY, JAMES CALDWELL | PO BOX 1002 | | | | JOSHUA | TX | 76058-1002 |
| GANCARZ, EDWARD MARTIN | 1319 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| GANCARZ, RICHARD WALTER | 6295 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| GANCARZ, ROMAN | 9819A MINNESOTA STREET | | | | OSCODA | MI | 48750-1941 |
| GANDARA HENRY | 16600 LOCKRIDGE AVE | | | | OAK FOREST | IL | 60452-4143 |
| GANDARA, HENRY | | | | | | | |
| GANDEE, BETTY | 4400 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8404 |
| GANDEE, JOHN A | 6615 QUARTERS RD | | | | WOODFORD | VA | 22580-2133 |
| GANDEE, NEILSON K | 2303 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| GANDHAM, MICHAEL P | 3429 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| GANDHI DANIEL | 10 MILNER ST | | | | WALTHAM | MA | 02451-2124 |
| GANDHI HEMANT | 5124 PECAN DR | | | | YPSILANTI | MI | 48197-6818 |
| GANDHI, DANIEL | 23162 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| GANDHI, MILIND S | 49655 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6354 |
| GANDHI, PRATIK M | APT 401 | 3944 NORTH CLAREMONT AVENUE | | | CHICAGO | IL | 60618-3857 |
| GANDHI, RUNJUN | 1759 WYNGATE DR | | | | TROY | MI | 48098-6545 |
| GANDHI, TILAK | 1759 WYNGATE DR | | | | TROY | MI | 48098-6545 |
| GANDHI,HEMANT | 67 CALEB LN | | | | PRINCETON | NJ | 08540-6143 |
| GANDIN, GAYLORD | PO BOX | | | | SOUTH RYEGATE | VT | |
| GANDOLF, DON ALAN | 2839 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9300 |
| GANDOLFF, MAGALI | PO BOX 5473 | | | | NEWARK | NJ | 07105-0473 |
| GANDOLFO CARMEN & MARLENE | 59849 GLACIER SPRING DR NORTH | | | | WASHINGTON | MI | 48094-2283 |
| GANDOLFO, MICHAEL J | 225 N ALICE AVE | | | | ROCHESTER | MI | 48307-1811 |
| GANDOMANI, PARVIZ | 14306 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2640 |
| GANDY, DE CARLO | 69 MARYNER HOMES | | | | BUFFALO | NY | 14201-1813 |
| GANDY, JACK STEWART | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| GANDY, MAMIE L | 5903 COURVILLE ST | | | | DETROIT | MI | 48224-2668 |
| GANDY, MARY ELLEN | 116 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1800 |
| GANDY, TIMOTHY A | 1308 E MONROE RD | | | | MIDLAND | MI | 48642-9465 |
| GANDY-THOMPSON, CHARLIE ELMETRA | 3821 KENT RD | | | | ROYAL OAK | MI | 48073-1813 |
| GANELLE BRAMLETT | 789 GENE BELL RD | | | | MONROE | GA | 30655-6107 |
| GANESAN MD, DEVAKI | 13908 PLANTATION WAY | | | | EDMOND | OK | 73013-7268 |
| GANESAN, ARUL M | 8532 BEECH DR APT H | | | | STERLING HEIGHTS | MI | 48312-4727 |
| GANESAN, SRINIVASA K | 29314 STILLWATER | | | | FARMINGTON HILLS | MI | 48334-4005 |
| GANESH KATHIRESAN | 5576 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7453 |
| GANESH SRINIVASAN | 44860 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| GANEY, GAREY R | 34108 ZIMMER DR | | | | STERLING HTS | MI | 48310-6057 |
| GANEY, JOHN W | 2410 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9543 |
| GANG SHEN | 1859 JOHN PAUL CT | | | | OXFORD | MI | 48371-4477 |
| GANG WU | 1376 GLENGARRY BLVD | | | | CANTON | MI | 48188-3234 |
| GANG, DANIEL H | STOCKERAUER STRASSE 11-WIESEN | AUSTRIA | | | LEITZERSDORF | | A2003-2003 |
| GANG, SAMANTHA J | 2268 CARROLL EASTERN RD NW | | | | LANCASTER | OH | 43130-9116 |
| GANG,SAMANTHA J | 2268 CARROLL EASTERN RD NW | | | | LANCASTER | OH | 43130-9116 |
| GANGARAJ, SRIHARI K | UNIT 129 | 2386 EAST DEL MAR BOULEVARD | | | PASADENA | CA | 91107-4782 |
| GANGEMI, KATHERINE A | 31 BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| GANGER, DANIEL W | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| GANGI LARRY | GANGI, LARRY | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANGL'S AUTO & TRUCK SERVICE CENTER | 20901 STATE HIGHWAY 79 | | | | TAYLOR | TX | 76574-5666 |
| GANGOPADHYAY, ANUPAM | 7 OAK LANE | | | | SOMERSET | MA | 02726-4018 |
| GANGULY INDRANEEL | 1725 ORRINGTON AVE APT 724-2 | | | | EVANSTON | IL | 60201 |
| GANGWER BARRY JR | 228 E UNION BLVD | | | | BETHLEHEM | PA | 18018-4248 |
| GANGWISCH JR, ROBERT L | 5432 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| GANHEART, MICHAEL J | 22011 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-2014 |
| GANIM MARK | 8180 STABEAN DR | | | | FULTON | MD | 20759-9709 |
| GANJE, MARK A | 174 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| GANK JR, GORDON R | 2579 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| GANKA, JAMES ALLEN | 2135 NEWBORNE DR | | | | DAYTON | OH | 45414-4115 |
| GANLEY CHEVROLET, INC. | KENNETH GANLEY | 15315 LORAIN AVE | | | CLEVELAND | OH | 44111-5535 |
| GANLEY CHEVROLET, INC. | 15315 LORAIN AVE | | | | CLEVELAND | OH | 44111-5535 |
| GANLEY PONTIAC INC | 25870 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-2733 |
| GANLEY, THOMAS | 2479 TWIN LAKES DR | | | | YPSILANTI | MI | 48197-1400 |
| GANN ROBERT EDWIN | GANN, ROBERT EDWIN | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| GANN VIRGINIA | 2406 CARTWRIGHT ST | | | | IRVING | TX | 75062-4184 |
| GANN, ANDREA M | 5B CAWLEY AVE | | | | BETHEL | CT | 06801-1809 |
| GANN, JAMES F | PO BOX 1898 | | | | WARREN | MI | 48090-1898 |
| GANN, KATHIE S | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020-4563 |
| GANN, MICHAEL C | 209 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2001 |
| GANN, ROBERT EDWIN | | | | | | | |
| GANNAWAY JR., WHIT E. | 5311 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| GANNAWAY WEB HOLDINGS | DBA WORLDNOW | 747 3RD AVE FL 17 | | | NEW YORK | NY | 10017-2855 |
| GANNETT | CRAIG DUBOW | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22107-0001 |
| GANNETT MICHIGAN NEWSPAPERS | PO BOX 30318 | | | | LANSING | MI | 48919-0001 |
| GANNETT OUTDOOR COMPANY OF MICHIGAN | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| GANNETT OUTDOOR OF MICHIGAN | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| GANNETT SUPPLY CORPORATION. | MATT SCHWANINGER | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22102-3302 |
| GANNON BRYANT | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| GANNON BRYANT JR | 28398 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| GANNON MARLENE | 10011 FARRELL DR | | | | HOUSTON | TX | 77070-4518 |
| GANNON MICHAEL | 9704 LAYMINSTER LN | | | | VIENNA | VA | 22182-4404 |
| GANNON UNIVERSITY | CASHIERS OFFICE | 109 UNIVERSITY SQ | | | ERIE | PA | 16541-0002 |
| GANNON, ANTHONY L | PO BOX 6 | | | | ALLOWAY | NJ | 08001-0006 |
| GANNON, DANIEL G | 1500 ORBAN | | | | MILFORD | MI | 48380-1726 |
| GANNON, DAVID P | 24525 WEDGEWOOD DRIVE | | | | SOUTH LYON | MI | 48178-8037 |
| GANNON, JEFF | SHAWNEE LANE | | | | WATERFORD | MI | |
| GANNON, JOHN STEPHEN | PO BOX 291 | 11662 OLD HAMBURG RD | | | HAMBURG | MI | 48139-0291 |
| GANNON, KEVIN | 3115 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| GANNON, MARIE L | 3115 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| GANNON, MARY C | 67 PENELOPE COURT | | | | ROSEVILLE | CA | 95678-6008 |
| GANNON, PHILIP BERNARD | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8744 |
| GANO WILLIAMS | 2718 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46806-3803 |
| GANO, CARL K | 8315 BREAKERS TRACE COURT | | | | SUNSET BEACH | NC | 28468-4826 |
| GANO, MICHAEL LLOYD | 11144 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| GANOFF JR, GEORGE | 3163 MYSTIC VALLEY DR | | | | WHITE LAKE | MI | 48383-3295 |
| GANOOM RAMSEY | DBA RG MOLD | 8385 WATER PARK DR | | | HOLLAND | OH | 43528-7849 |
| GANOTA, JAMES J | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| GANOTA, SHANNON D | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| GANS CHARLIE | 2418 GRASSLYN AVE | | | | HAVERTOWN | PA | 19083-1111 |
| GANS, EBONY M | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| GANS, KAHIREE L | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| GANSCHOW, DOUGLAS E | 2767 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| GANSEBOM, DONNA | 44074 HIGHWY 20 | | | | OSMOND | NE | 68765 |
| GANSER, ROBERT W | 1609 LORAINE AVE | | | | LANSING | MI | 48910-2581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GANSER, STEPHNIE LOUISE | PO BOX 106 | | | | PERRY | MI | 48872-0106 |
| GANSHERT, JOSHUA P | 2606 8TH AVE | | | | MONROE | WI | 53566-3526 |
| GANSKE, MARCIA R | 5468 BIRCH LN | | | | DAVISBURG | MI | 48350-3330 |
| GANSLER, RONALD | | | | | | | |
| GANSMILLER, STEPHEN RICHARD | 7830-3 | | | | SWANTON | OH | 43558 |
| GANSSLEY, GARY LEWIS | 10128 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| GANT COLLEEN | 18 SWEETBRIAR LN | | | | SMYRNA | DE | 19977-3750 |
| GANT, ALBERT L | APT 111 | 9315 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95826-2515 |
| GANT, ANGIE M | 1535 PENCROSS LN | | | | GREENWOOD | IN | 46143-6221 |
| GANT, BRUCE E | 4000 GILFORD CIR | | | | LANSING | MI | 48911-4309 |
| GANT, DEBORAH | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| GANT, EUGENE | 4605 MERRYDALE AVENUE | | | | DAYTON | OH | 45431-1821 |
| GANT, JOHNNIE | 1771 TIMBER RDG | | | | YPSILANTI | MI | 48198-6693 |
| GANT, JONATHAN D | 1535 PENCROSS LN | | | | GREENWOOD | IN | 46143-6221 |
| GANT, KIM | 1013 COLBERT DR | | | | FORT WORTH | TX | 76131-5374 |
| GANT, LEON | 1741 STILESGATE ST SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5517 |
| GANT-RICH, KIM REVELS | 11505 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104-5013 |
| GANTER, JIMMIE L | 170 W BARCLAY ST | | | | LONG BEACH | CA | 90805-2108 |
| GANTER, RICHARD FRANK | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| GANTHER RICH | GANTHER, RICH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GANTHIER RULX | 16 LAKE JUNE IN WINTER DR | | | | LAKE PLACID | FL | 33852-7805 |
| GANTON TECHNOLOGIES, INC. | DAVE SWIERZBIN | GILES DIV. | 1250 W MADISON ST. | | GREEN BAY | WI | |
| GANTT INC | PO BOX 28009 | | | | HARSENS IS | MI | 48028-8009 |
| GANTT JR, GARY W | 39277 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5213 |
| GANTT, DERA J | 728 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1445 |
| GANTT, GARY W | 19790 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5716 |
| GANTTER, DEBRA E | 1205 S AIR DEPOT | #306 | | | MIDWEST CITY | OK | 73110 |
| GANTZ, DARRELL L | 145 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| GANTZ, JOHN S | 1780 JAMES ST APT 9 | | | | NILES | OH | 44446 |
| GANY, KATHRYN A | 8875 GROVE PARK DR APT A | | | | SURFSIDE BEACH | SC | 29575-8804 |
| GANZ, JOSEPH | | | | | | | |
| GANZE E M | 1278 COUNTY ROAD 3070 | | | | CROCKETT | TX | 75835-7508 |
| GANZERMILLER, BERNARD J | 5482 GLENTHORNE CT | | | | BALTIMORE | MD | 21237-2199 |
| GANZHORN, DALE ALLEN | 9853 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9728 |
| GANZHORN, RICHARD LEE | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| GANZON, ROBERTO | | | | | | | |
| GANZOW, RONALD T | 10920 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8218 |
| GANZZERMILLER, GEORGE J | 11504 N DOLLY CIR | | | | BERLIN | MD | 21811-3220 |
| GAO CAIYUN | 4424 C AVE NE | | | | CEDAR RAPIDS | IA | 52402-3114 |
| GAO RFID INC | 601 MILNER AVENUE 3RD FLOOR | | TORONTO CANADA ON M1B 2K4 CANADA | | | | |
| GAO RFID INC | 601 MILNER AVE STE 200 | | TORONTO ON M1B 2K4 CANADA | | | | |
| GAO, CAIYUN | 3602 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| GAO, DALONG | 1960 GOLFVIEW DR APT 207 | | | | TROY | MI | 48084-3835 |
| GAO, HONGXUN | 145 TELFORD DR | | | | TROY | MI | 48085-1584 |
| GAO, WEILOU | 6725 MONTCLAIR DR | | | | TROY | MI | 48085-1624 |
| GAO, XIUJIE | 1521 BLOOMINGDALE DR | | | | TROY | MI | 48085-5096 |
| GAP CHEVROLET, INC. | CHEVY DR RTE 56 | | | | WINDBER | PA | |
| GAP CHEVROLET, INC. | CHEVY DR RTE 56 | | | | WINDBER | PA | 15963 |
| GAP CHEVROLET, INC. | RICHARD COVER | CHEVY DR RTE 56 | | | WINDBER | PA | 15963 |
| GAPCCO AND CO LLC | C/O CARL FLURY | 211 HARBOR DR | | | LUDINGTON | MI | 49431-9356 |
| GAPCO\USA TRANSPORT | 5266 GENERAL RD UNIT 18 | | MISSISSAUGA ON L4W 1Z7 CANADA | | | | |
| GAPCZYNSKI, CHRISTINE M | 41240 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038-2195 |
| GAPE, JOHN H | 8690 TALLMADGE RD | | | | DIAMOND | OH | 44412-9706 |
| GAPSHES, DAWN Y | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| GAPSKE, JOHN W | 21770 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| GAPUZ, JO ANN | 2975 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAR HOOVER | 4324 BRENDA DR | | | | ANDERSON | IN | 46013-1402 |
| GAR INC | 1 JACOBUS AVE BLDG 20 C | | | | KEARNY | NJ | 07032 |
| GAR PETTIT | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| GAR PROPERTIES | THE CHAPIN BLDG | 205 SAINT PAUL ST STE 400 | | | ROCHESTER | NY | 14604-1187 |
| GAR. ARNOLD N.V. | RAAP 77-79 | | | ST. NIKLAAS 9100 BELGIUM | | | |
| GARA AYSCUE | 70 REID DR | | | | CARROLLTON | GA | 30116-7941 |
| GARABEDIAN, GREGORY C | 5148 LINDA ST | | | | WARREN | MI | 48092-3482 |
| GARABET KALOUSTIAN | 355 W LUTGE AVE | | | | BURBANK | CA | 91506-3321 |
| GARACZKOWSKI, LEE J | 1421 ERIE AVE | | | | N TONAWANDA | NY | 14120-3011 |
| GARAGE A & R GAGNON INC. | 5175 4 AVE. WEST | | | CHARLESBOURG QC G1H 6W5 CANADA | | | |
| GARAGE A.D.G. RICHARD INC. | 101 PRINCIPALE | | | COURCELLES QC G0M 1C0 CANADA | | | |
| GARAGE ALAIN LEFEBVRE INC. | 3920 RUE BANNANTYNE | | | VERDUN QC H4G 1C1 CANADA | | | |
| GARAGE AUTOTECH MORIN | 4475 126E RUE RR 3 | | | SAINT-GEORGES-EST QC G5Y 5B9 CANADA | | | |
| GARAGE B. SANTERRE & FILS ENR. | 188 DE LA MER | | | BAIE-DES-SABLES QC G0J 1C0 CANADA | | | |
| GARAGE BILODEAU | 3350 1ER RUE - LOCAL 102 | | | ST-HUBERT QC J3Y 8Y5 CANADA | | | |
| GARAGE CALABRESE, INC. | 1662 62ND ST | | | | BROOKLYN | NY | 11204-2711 |
| GARAGE CARETTE LEMAIRE LTEE | 430 BLVD. ST. MADELEINE | | | CAP-DE-LA-MADELEINE QC G8T 3N3 CANADA | | | |
| GARAGE CARL GADOURY | 1101 ROUTE LOUIS CYR | | | SAINT-JEAN-DE-MATHA QC J0K 2S0 CANADA | | | |
| GARAGE CHRISTIAN MELANCON | 2017 RUE ST-GEORGE | | | LAFONTAINE QC J7Y 1N2 CANADA | | | |
| GARAGE CLEMENT & GODMER | 10024 BELLE - RIVIERE | | | STE - SCHOLASTIQUE QC J7M 2X5 CANADA | | | |
| GARAGE D ET M BLAIS INC. | 1575 CHEMIN ST. ANGELIQUE | | | ST. LAZARE QC J7T 2X4 CANADA | | | |
| GARAGE D.P. INC | 2815 RUE DE L'INDUSTRIE | | | TROIS-RIVIERES QC G8Z 3X9 CANADA | | | |
| GARAGE DANIEL DAVID | 1012 RUE DE SAINT-JOVITE | | | MONT-TREMBLANT QC J8E 3J9 CANADA | | | |
| GARAGE DELISLE & DELISLE | 4257 BOUL FRONTENAC O | | | THETFORD MINES QC G6H 2A3 CANADA | | | |
| GARAGE DENIS BOISCLAIR INC | 852 NOTRE DAME | | | ST SULPICE QC J5W 3W5 CANADA | | | |
| GARAGE DIOTTE | 84 RUE MONTCALM | | | GATINEAU QC J8X 2L7 CANADA | | | |
| GARAGE DROUIN & FRERES ST. GEORGES | 9015 BOUL. LACROIX | | | ST. GEORGES QC G5Y 2B4 CANADA | | | |
| GARAGE DU QUERCY | 264 BOUL MALONEY E | | | GATINEAU QC J8P 1C4 CANADA | | | |
| GARAGE ERIC THERIEN | 483 CH MCCONNELL | | | GATINEAU QC J9J 3M3 CANADA | | | |
| GARAGE ETHIER ET ROY | 1161 RUE HICKSON | | | VERDUN QC H4G 2H3 CANADA | | | |
| GARAGE G. VALLIERES | 627 BLVD LERY | | | VILLE DE LERY QC J6N 1B5 CANADA | | | |
| GARAGE GAGNE (1990) INC. | 12234 RUE AVRIL | | | POINTE-AUX-TREMBLES QC H1B 5N5 CANADA | | | |
| GARAGE GALARNEAU | 261 RUE DUQUETTE O | | | GATINEAU QC J8P 2Z7 CANADA | | | |
| GARAGE GRENIER MECANIQUE | 580 95E RUE | | | SAINT-GEORGES QC G5Y 3K1 CANADA | | | |
| GARAGE GRIMM FRERES SA | 26, AVENUE DE MORGINES | | | PETIT LANCY 1 1213 SWITZERLAND | | | |
| GARAGE GROLEAU | 1095 RUE GALT O | | | SHERBROOKE QC J1H 2A2 CANADA | | | |
| GARAGE GUENETTE & FILS INC. | 86 ST. GEORGES | | | ST-JEROME QC J7Z 4Y9 CANADA | | | |
| GARAGE GUY MANNING INC | 670 ST RENE EST | | | GATINEAU QC J8P 8A9 CANADA | | | |
| GARAGE HENRIEL MERCIER | 14 990, 1ERE AVENUE | | | ST-GEORGES BEAUCE QC G5Y 5S5 CANADA | | | |
| GARAGE J.C. LACHANCE INC | 34 1/2 KENNEDY | | | ST-HENRI QC G0R 3E0 CANADA | | | |
| GARAGE J.L. LACROIX INC. | 2505 BOUL. LABELLE | | | PREVOST QC J0R 1T0 CANADA | | | |
| GARAGE JACQUES POULIN | 950 10E AVE | | | EAST BROUGHTON QC G0N 1H0 CANADA | | | |
| GARAGE LACROIX INC. | 0944 RUE CHARLEVOIX | | | MONTREAL QC H3K 2Y8 CANADA | | | |
| GARAGE LEBLANC | 2329 RUE RENVERSY | | | ST PAULIN QC J0K 3G0 CANADA | | | |
| GARAGE LOISEAU & FILS INC. | 3958 BOUL MARIE-VICTORIN | | | CONTRECOEUR QC J0L 1C0 CANADA | | | |
| GARAGE M. FORTIER | 220 MONTEE GODIN RR 1 | | | SAINT-EUSTACHE QC J7R 4K3 CANADA | | | |
| GARAGE M. HUNTER | 2703 MONTEE GAGNON | | | TERREBONNE QC J6Y 1J4 CANADA | | | |
| GARAGE M. ROUSSEL & A. LAROCHE INC. | 14036 BOUL CURE LABELLE | | | MIRABEL QC J7J 1L4 CANADA | | | |
| GARAGE M.S.Y CARRIER INC. | 126 RTE CARRIER | | | ST ADRIEN D ' LRLANDE QC G0N 1M0 CANADA | | | |
| GARAGE MARCEL BOUCHER | 131 PRINCIPALE | | | ST. BENOIT QC G0M 1P0 CANADA | | | |
| GARAGE MAURICE GAGNE & FILS LTEE. | 471 CHEMIN LAROCQUE | | | VALLEYFIELD QC J6T 4C7 CANADA | | | |
| GARAGE MICHEL RODGERS INC | 773 BOUL MALONEY E | | | GATINEAU QC J8P 1G5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARAGE MIKE DE MARCO | 1630 RTE 117 | | | SAINT-DAVID QC J0T 2N0 CANADA | | | |
| GARAGE MPL ENR. | 343 BOUL LAJEUNESSE O SUITE 1 | | | SAINT-JEROME QC J7Y 4E4 CANADA | | | |
| GARAGE PIERRE MONDOU INC. | 172-A ST CHARLES | | | STE THERESE QC J7E 2B2 CANADA | | | |
| GARAGE POLYTE, P.V.B.A. | LEUVENSESTRAAT 26 | | | DIEST 3290 BELGIUM | | | |
| GARAGE PREFONTAINE | 1595 ST-HELENE | | | LONGUEUIL QC J4K 3S8 CANADA | | | |
| GARAGE RAYMOND ROY | 3528 BOUL. DU SAGUENAY | | | JONQUIERE QC G7X 1H3 CANADA | | | |
| GARAGE REJEAN DEBLOIS INC. | 4681 CHEMIN ROYAL | | | STE-FAMILLE, ILED'ORLEANS QC G0A 3P0 CANADA | | | |
| GARAGE RIESBACH AG | DUFOURSTRASSE 182 | | | ZURICH 8034 SWITZERLAND | | | |
| GARAGE ROBERT MORIN INC. | 12730 46E AV RR 3 | | | SAINT-GEORGES-EST QC G5Y 5B9 CANADA | | | |
| GARAGE RONALD BOIVIN ENR. | 528 RUE DE SAINT-JOVITE | | | MONT-TREMBLANT QC J8E 2Z9 CANADA | | | |
| GARAGE SERGE CARRIERE INC. | 30 RUE THIBAULT | | | GATINEAU QC J8L 3W5 CANADA | | | |
| GARAGE SR TOUSIGNANT | 1063 MGR COURCHESNE | | | NICOLET QC J3T 1V7 CANADA | | | |
| GARAGE SYLDAN | 1210 RUE DE NEUVILLE | | | GATINEAU QC J8M 1W2 CANADA | | | |
| GARAGE TESSIER | 75 RUE PLANTE | | | SOREL-TRACY QC J3P 7E9 CANADA | | | |
| GARAGE TREMBLAY & FILS | 89 BOUL SAINT-JOSEPH | | | GATINEAU QC J8Y 3W6 CANADA | | | |
| GARAGE V BLAIS | 1915 RUE LAJOIE | | | LEFAIVRE ON K0B 1J0 CANADA | | | |
| GARAGE VIGILE | 823 RUE NOTRE-DAME | | | GATINEAU QC J8P 1N8 CANADA | | | |
| GARAGE YVAN GUAY | 213 PRINCIPALE | | | BROWNSBURG QC J0V 1A0 CANADA | | | |
| GARAGE YVES GROLEAU | 960-42 RUE NORD | | | ST-GEORGES BEAUCE QC G5Y 5B7 CANADA | | | |
| GARAGE YVON RICHARD | 7330 BOUL. DES FORGES | | | TROIS - RIVIERES QC G8Y 1Y9 CANADA | | | |
| GARAGE YVON VANIER | 9600 RUE LA MARTINIERE | | | MONTREAL QC H1E 5Y5 CANADA | | | |
| GARAGIOLA PASCHAL | 1815 OAKRIDGE DR | | | | DAYTON | OH | 45417-2314 |
| GARAGIOLA PASCHAL | 1815 OAKRIDGE DR | | | | DAYTON | OH | 45417-2314 |
| GARALD ADAMS | 5970 S CUSTER RD | | | | MONROE | MI | 48161-9778 |
| GARALD HERMAN | 1652 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| GARAN LUCOW MILLER | SEWARD & BECKER PC | 1000 WOODBRIDGE ST | WOODBRIDGE PLACE | | DETROIT | MI | 48207-3108 |
| GARAN LUCOW MILLER & SEWARD PC | 1111 W LONG LAKE RD STE 300 | | | | TROY | MI | 48098-6333 |
| GARAN LUCOW MILLER SEWARD COOPER & BECKER PC | 8332 OFFICE PARK DRIVE | | | | GRAND BLANC | MI | 48439 |
| GARANT, ERNEST J | 2898 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5005 |
| GARANT, NORMAN E | 2425 TINSMAN RD | | | | FENTON | MI | 48430-1665 |
| GARARD JONES | 172 LANTERN WAY | | | | JAMESTOWN | KY | 42629-7851 |
| GARASCIA, RICHARD J | 22035 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9321 |
| GARATH TUBBS | 230 DESMOND DR | | | | TONAWANDA | NY | 14150-7837 |
| GARAVAGLIA, ALAN A | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| GARAVAGLIA, CAROLYN A | 1109 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1349 |
| GARAVAGLIA, KENNETH L | 34625 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5727 |
| GARAVAGLIA, ROBERT H | 21731 RANDALL ST | | | | FARMINGTN HLS | MI | 48336-5337 |
| GARAVAGLIA, SUSAN M | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| GARAY, GARY | PO BOX 77 | | | | BROOKDALE | CA | 95007-0077 |
| GARAY, WALTER M | 232 CARLTON AVE | | | | EWING | NJ | 08618-1404 |
| GARBACZ, RICHARD A | 3995 ELIZABETH AVE | | | | CANTON | MI | 48188-7223 |
| GARBARINO, DAVID W | 15321 SPRUCE DR | | | | MACOMB | MI | 48044-2455 |
| GARBARINO, GARY MICHAEL | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARBARINO, GARY W | 32144 WARREN RD | | | | WESTLAND | MI | 48185-2998 |
| GARBARZ, SHARON S | 42559 BRADNER RD | | | | NORTHVILLE | MI | 48168-3261 |
| GARBASH, JOSEPH R. | 117 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| GARBATY, MICHAEL | 12615 FALL RIVER DR | | | | SOUTH LYON | MI | 48178-8174 |
| GARBE, BARBARA E | 3965 S NEVADA TRL | | | | JANESVILLE | WI | 53546-9402 |
| GARBE, BRUCE G | 3269 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| GARBE, R R | 23600 RECREATION ST | | | | ST CLAIR SHRS | MI | 48082-3014 |
| GARBER BUICK COMPANY | 5925 STATE ST | | | | SAGINAW | MI | 48603-3422 |
| GARBER BUICK COMPANY | RICHARD GARBER | 5925 STATE ST | | | SAGINAW | MI | 48603-3422 |
| GARBER BUICK-PONTIAC-GMC, INC. | RICHARD GARBER | 8505 NW 12TH ST | | | DORAL | FL | 33126-1800 |
| GARBER BUICK-PONTIAC-GMC, INC. | ATTN: GENERAL MANAGER | 8505 NW 12TH ST | | | DORAL | FL | 33126-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARBER BUICK-PONTIAC-GMC, INC. | GENERAL MANAGER | 8505 NW 12TH ST | | | DORAL | FL | 33126-1800 |
| GARBER CHEVROLET, INC. | 1700 N SAGINAW RD | | | | MIDLAND | MI | 48640-2652 |
| GARBER CHEVROLET, INC. | RICHARD GARBER | 1700 N SAGINAW RD | | | MIDLAND | MI | 48640-2652 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC | 3340 HIGHWAY 17 | | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | RICHARD GARBER | 3340 HIGHWAY 17 | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 3340 HIGHWAY 17 | | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARBER JR, ROBERT J | 2821 HIGHLAND AVE EXT SW | | | | WARREN | OH | 44481 |
| GARBER MANAGEMENT GROUP, INC. | 6200 STATE ST STE 2 | | | | SAGINAW | MI | 48603-3490 |
| GARBER, EULA V | 4297 CORYDALE COURT | | | | DAYTON | OH | 45415-1801 |
| GARBER, JAY N | 8532 N 400 W | | | | HUNTINGTON | IN | 46750-9720 |
| GARBER, JULIE B | 1419 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5551 |
| GARBER, LARRY D | 4662 WILD DEER CT | | | | ROSCOE | IL | 61073-7429 |
| GARBER, LINDA L | 8929 SALEM RD | | | | LEWISBURG | OH | 45338-6704 |
| GARBER, MICHELLE N | 713 BASSET LOCKE DR | | | | FORT WORTH | TX | 76108-4541 |
| GARBER, ROGER L | 5031 LINCREST PL. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GARBER, TAMMY J | 1331 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| GARBER, TERRY F | 5321 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9447 |
| GARBERG, JAMES M | 3281 N HURRICANE HLS | | | | PARAGON | IN | 46166-9244 |
| GARBETT, ANNETTE W | 919 BEATRICE PKWY | | | | EDISON | NJ | 08820-1743 |
| GARBIG, JOYCE A | 1839 CAROL DRIVE | | | | PIQUA | OH | 45356-5356 |
| GARBINSKI, DANUTA C | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| GARBO-KO, INC. | ACCT OF MARY ANN HOGAN | 2290 FIRST NATIONAL BLG | | | DETROIT | MI | 36756 |
| GARBOSE DORIS | 3546 S OCEAN BLVD APT 206 | | | | PALM BEACH | FL | 33480-5723 |
| GARBOWITZ IDETTE | GARBOWITZ, IDETTE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GARBRECHT, GARY G | 2115 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| GARBUGLIO, DOMINICK | 5417 GRAND RIDGE DR | | | | GALENA | OH | 43021-8560 |
| GARBULINSKI, RONALD J | 2537 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9783 |
| GARCEAU, BRENT J. | 1779 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8959 |
| GARCEAU, NORMAN E | 49 PINESTREET | | | | HUDSON | MA | 01749-1909 |
| GARCEAU, RONALD K | 4312 CHERRY CT | | | | ZIONSVILLE | IN | 46077-8524 |
| GARCES, CLEMENTE | 3007 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |
| GARCES, JAIME | 52 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2006 |
| GARCES, MAURICE | 6228 BELLE RIVE DR | | | | BRENTWOOD | TN | 37027-5616 |
| GARCHAR, BRYAN P | 36549 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3419 |
| GARCHAR, JOHN P | 6250 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |
| GARCHAR, RONALD A | 6917 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-9617 |
| GARCHOW, AMOS JOSEPH | 14148 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| GARCHOW, MARTIN D | 710 TULANE ST | | | | SAGINAW | MI | 48604-2251 |
| GARCIA & VILLARREAL LLP | 4401 N MCCOLL RD | | | | MCALLEN | TX | 78504-2464 |
| GARCIA ADELA | 312 FOREST ST | | | | RIO GRANDE CITY | TX | 78582-3933 |
| GARCIA ADOLFO | 3627 HARVEY AVE | | | | BERWYN | IL | 60402-3832 |
| GARCIA ALEX | GARCIA, JESUS | 11111 SANTA MONICA BOULEVARD SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA ALEX | GARCIA, KIMBERLY | 11112 SANTA MONICA BLVD., SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA ALEX | GARCIA, YOLANDA | 11111 SANTA MONICA BOULEVARD SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA ALEX | GARCIA, ALEX | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA ALFONSO | 806 CENTERBROOK DR | | | | BRANDON | FL | 33511-8073 |
| GARCIA ALLEN 2ND ACTION | GARCIA, ALLEN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA ALVAREZ, MARIA CELIA | 808 BRICKELL KEY DR APT 2406 | | | | MIAMI | FL | 33131-2690 |
| GARCIA ANDRES A & MARIVI L | 360 # CRESCENT DR NO BLDG | | | | BEVERLY HILLS | CA | 90210 |
| GARCIA ARNOLD | 924 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3830 |
| GARCIA BERUMEN, TEODULO BENITO | 1442 KARLIN CT | | | | EAST LANSING | MI | 48823-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA BILLY | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| GARCIA CONSTRUCTION GROUP INC | 6002 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1163 |
| GARCIA CONSTRUCTION INC | 6002 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1163 |
| GARCIA DANNY FIGUERAA | FIGUEROA, ENRIQUE | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DANNY FIGUERAA | DEL CARMEN GARCIA, MARIA | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DANNY FIGUERAA | FIGUEROA, RAFAEL | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DANNY FIGUERAA | GARCIA, DANNY FIGUERAA | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DIANNE D | GARCIA, DIANNE | 454 SOLEDAD ST STE 200 | | | SAN ANTONIO | TX | 78205-1555 |
| GARCIA DINA | GARCIA, DINA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA DINA | GARCIA, ESTELA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA EDDIE | 6745 E RIVER RD | | | | RUSH | NY | 14543-9738 |
| GARCIA ESPARSA ALFREDO | MAQUINADOS INDUSTRIALES AMP | 5424 GATE RIDGE CIR | | | EL PASO | TX | 79932-1568 |
| GARCIA FELIPE | 1010 WEST MILE 10 NORTH | | | | WESLACO | TX | 78596-5979 |
| GARCIA FELIX | GARCIA, FELIX | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| GARCIA GACIELA | GARICIA, GACIELA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GARCIA GRACIELA | GARCIA, GRACIELA | | | | | | |
| GARCIA GRACIELA | SATURN OF CERRITOS | | | | | | |
| GARCIA GUILLERMO | GUADALAJARA 265 ORIENTE | | | | MIAMI | FL | 33176-3057 |
| GARCIA GUILLERMO | GUADALAJARA 265 ORIENTE | | REYNOSA TAMAULIPES 88630 MEXICO | | | | |
| GARCIA GUILLERMO | 9401 SW 103RD ST | | REYNOSA TAMAULIPAS 88630 MEXICO | | MIAMI | FL | 33176-3057 |
| GARCIA III, GUADALUPE | 425 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| GARCIA JOSE | 7240 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2470 |
| GARCIA JR, HAROLD | 14825 SOUTHEAST 51ST STREET | | | | CHOCTAW | OK | 73020-5561 |
| GARCIA JR, JOHN | 1515 HESS AVE | | | | SAGINAW | MI | 48601-3804 |
| GARCIA JR, JOSE | 7240 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2470 |
| GARCIA JR, ROMEO D | 2451 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| GARCIA JR, RUPERTO | 4714 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| GARCIA JR, VINCENT G | 9397 GRAVES RD | | | | SILVERWOOD | MI | 48760-9520 |
| GARCIA JR., FRANCISCO D. | 3111 FAIRLANE ST | | | | MIDLAND | MI | 48642-4011 |
| GARCIA JUAN G | RODRIGUEZ DE GARCIA, MARIA M | 1445 NORTH LOOP W STE 700 | | | HOUSTON | TX | 77008-1672 |
| GARCIA JUAN G | RODRIGUEZ DE GARCIA, MARIA M | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA KERI | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| GARCIA MARIA D | HERRERA, ELIAZER | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GARCIA MARIA D | GARCIA, MARIA D | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GARCIA MARIA E AND EMILIO | GARCIA, MARIA E | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GARCIA MARTIN A | GARCIA, MARTIN A | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| GARCIA MEREDITH | 14205 W GELDING DR | | | | SURPRISE | AZ | 85379-8639 |
| GARCIA NAOMI | GARCIA, NAOMI | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GARCIA NICOLAS | GARCIA, NICOLAS | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GARCIA PACKAGING INC | 26721 C DR N | | | | ALBION | MI | 49224-9570 |
| GARCIA PACKAGING INC | 6189 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453-9695 |
| GARCIA PETE REYES JR | 411 E 24TH ST | | | | ROSWELL | NM | 88201-6413 |
| GARCIA REBECCA | GARCIA, REBECCA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GARCIA REFUGIO VIELMA | GARCIA, ANA M | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA REFUGIO VIELMA | VILLARREAL, GRACIELA G | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA REFUGIO VIELMA | GARCIA, REFUGIO VIELMA | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA REFUGIO VIELMA | GARCIA, ANA M | 210 N EAST ST | | | RIO GRANDE CITY | TX | 78582-3832 |
| GARCIA RIVERA EDWIN | RIVERA, EDWIN GARCIA | | | | | | |
| GARCIA RIVERA WALTERIO O | 2002 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| GARCIA ROLF | 2609 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065-6217 |
| GARCIA SAAB | GARCIA, TOBY E. | 8220 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110-7911 |
| GARCIA SAAB | 8220 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7911 |
| GARCIA SERGIO ALBERTO | 155 WYMOUNT TER | | | | PROVO | UT | 84604-1928 |
| GARCIA SONJA | 18131 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4145 |
| GARCIA SR, AMERICO | 256 ROESCH AVE | | | | BUFFALO | NY | 14207-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA SR, CARLOS | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| GARCIA SR, LARRY | 1405 CIRCLE PARK BLVD | | | | FORT WORTH | TX | 76164-9163 |
| GARCIA TOMAS | GARCIA, TOMAS | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| GARCIA'S AUTOMOTIVE SERVICE | 2001 MILTON AVE | | | | SOLVAY | NY | 13209-1540 |
| GARCIA, ADOLFO J | 4732 S KENNETH AVE | | | | CHICAGO | IL | 60632-4425 |
| GARCIA, ADRIANA | 6233 AVENIDA GANSO | | | | GOLETA | CA | 93117-2063 |
| GARCIA, ALBERTO DANIEL | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| GARCIA, ALEJANDRA | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, ALEJANDRO RAY | 206 RARITAN RD | | | | LANSING | MI | 48911-5067 |
| GARCIA, ALEX | | | | | | | |
| GARCIA, ALEXANDER MIGUEL | 137 W HONEYSUCKLE LN | | | | DECATUR | IN | 46733-7430 |
| GARCIA, AMANDA | 3913 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4294 |
| GARCIA, AMULFO M | 2405 NORTHWAY AVE | | | | FORT WAYNE | IN | 46805-2005 |
| GARCIA, AMY MICHELLE | 5701 MOBILE AVE APT 217 | | | | ARLINGTON | TX | 76017-0539 |
| GARCIA, ANDRE | APT E11 | 24 DAY STREET | | | CLIFTON | NJ | 07011-2551 |
| GARCIA, ANDRES A | 20888 NW 3RD CT | | | | PEMBROKE PINES | FL | 33029-2180 |
| GARCIA, ANGEL A | 16504 W 125TH ST | | | | OLATHE | KS | 66062-1151 |
| GARCIA, ANGELIQUE S | 1559 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| GARCIA, ANTONIO G | PO BOX 1191 | | | | OKLAHOMA CITY | OK | 73101-1191 |
| GARCIA, ANTONIO M | 37312 AGAR DR | | | | STERLING HTS | MI | 48310-3603 |
| GARCIA, ANTONY D | 5364 GOSHAWK ST | | | | BRIGHTON | CO | 80601-8738 |
| GARCIA, ARMANDO | | | | | | | |
| GARCIA, ARNOLDO | 924 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3830 |
| GARCIA, ARTURO | 706 T BARNETT RD. | | | | AUBURN | KY | 42206 |
| GARCIA, AUGUSTINE MARTINEZ | 3311 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| GARCIA, AURELIO | | | | | | | |
| GARCIA, AURELIO V | 14007 SAN JOSE ST | | | | SAN FERNANDO | CA | 91340-3823 |
| GARCIA, BENIGNO A | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| GARCIA, BENITO JIMENEZ | 2553 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| GARCIA, BERNABE | 6728 PONY TRL | | | | LANSING | MI | 48917-9723 |
| GARCIA, BERNARDO | 550 SPRING ST | | | | ELIZABETH | NJ | 07201-2063 |
| GARCIA, BILLY G | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| GARCIA, BRENDA K | 8720 CADMUS RD | | | | CLAYTON | MI | 49235-9699 |
| GARCIA, BRIAN L | 927 WAYNESBORO RD | | | | DECATUR | IN | 46733-2630 |
| GARCIA, BRITTNEY J | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| GARCIA, CANDANCE MARIE | 2341 N OAKLEY ST | | | | SAGINAW | MI | 48602-5424 |
| GARCIA, CARLOS | 1155 ORBAN | | | | MILFORD | MI | 48380-1719 |
| GARCIA, CARLOS | 24 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1725 |
| GARCIA, CAROL A | 5140 TORREY RD | | | | FLINT | MI | 48507-5902 |
| GARCIA, CAROLE T | 1989 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7810 |
| GARCIA, CECILIA | 313 MAY DR | | | | ADRIAN | MI | 49221-4444 |
| GARCIA, CELESTINO P | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| GARCIA, CHERYL A | 1816 DEVON DR | | | | SPRING HILL | TN | 37174-9249 |
| GARCIA, CHRIS | 14544 INGRAM ST | | | | LIVONIA | MI | 48154-3556 |
| GARCIA, CHRISTINE R | 127 MARION DR | | | | POLAND | OH | 44514-3733 |
| GARCIA, CHRISTINE S | 5205 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |
| GARCIA, CLAUDIA | | | | | | | |
| GARCIA, CYNTHIA A | 2408 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| GARCIA, DANIEL A | 5061 MADISON ST | | | | HILLSIDE | IL | 60162-1426 |
| GARCIA, DANIEL F | 15 GATESHEAD PL | | | | THE WOODLANDS | TX | 77382-2028 |
| GARCIA, DANNY | 2391 ARROW HEAD DR | | | | LAPEER | MI | 48446-8032 |
| GARCIA, DANNY FIGUEROA | | | | | | | |
| GARCIA, DANNY GREGORY | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| GARCIA, DAVID | 105 WABASH RD | | | | ROCHESTER HILLS | MI | 48307-4453 |
| GARCIA, DAVID S | PO BOX 165 | 26 B ELM CIR | | | SUNFIELD | MI | 48890-0165 |
| GARCIA, DAVID V | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, DAVID VALENCIA | 3352 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8635 |
| GARCIA, DEANA M | 4215 CAHOKIA RDG | | | | LINDEN | MI | 48451-8443 |
| GARCIA, DEBRA | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| GARCIA, DIANA S | 3440 RIDGEVIEW CT APT 2105 | | | | ROCHESTER HILLS | MI | 48309-2788 |
| GARCIA, DIANE | 4523 DON ST | | | | HOLT | MI | 48842-1107 |
| GARCIA, DOMINGO C | 517 HESS AVE | | | | SAGINAW | MI | 48601-3703 |
| GARCIA, DOMINGO P | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| GARCIA, EDWARD J | 4409 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| GARCIA, EDWARD L | 932 SHADED LN | | | | BURLESON | TX | 76028-2456 |
| GARCIA, ELAINE M | 3642 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3787 |
| GARCIA, ELIAS POLANCO | 4600 MIRA LOMA DR APT 11J | | | | RENO | NV | 89502-7605 |
| GARCIA, ELIVERTO | 5070 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| GARCIA, ELIZABETH J | 24 S KERN DR | | | | O FALLON | MO | 63366-3428 |
| GARCIA, ENEIDA I | 5271 SOUTHWEST 8TH STREET | UNIT 204 | | | MIAMI | FL | 33134-3134 |
| GARCIA, ERNEST R | 6688 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| GARCIA, ERNESTO | 3256 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4427 |
| GARCIA, ERNESTO B. | 3064 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2959 |
| GARCIA, ESTER | 558 SUMMERVILLE DR | | | | LAWRENCEVILLE | GA | 30045-4369 |
| GARCIA, EVA | 1301 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| GARCIA, EVELYN | 12660 MOLETTE | | | | NORWALK | CA | 90650-6823 |
| GARCIA, F JAIME | 8937 E FLORIAN AVE | | | | MESA | AZ | 85208-2935 |
| GARCIA, FELIPA C | PO BOX 3666 | | | | S EL MONTE | CA | 91733-0666 |
| GARCIA, FELIX A | 3523 JEWELL AVE | | | | LANSING | MI | 48910-4626 |
| GARCIA, FLORENCIA | 581 S PADDOCK ST | | | | PONTIAC | MI | 48341-3237 |
| GARCIA, FRAILAN I | 5023 DEANNA DR | | | | LANSING | MI | 48917-3377 |
| GARCIA, FRANCISCO | 815 AMHERST ST | | | | BUFFALO | NY | 14216-3134 |
| GARCIA, FRANCISCO Z | 35966 CYPRESS STREET | | | | ROMULUS | MI | 48174-4015 |
| GARCIA, FRANK | 120 WILSON DR | | | | MIDLAND | MI | 48642-3036 |
| GARCIA, FRANK A | 127 MARION DR | | | | POLAND | OH | 44514-3733 |
| GARCIA, FRANK ALFONSO | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| GARCIA, FRANK PARRAS | 207 N HARRISON ST APT 1 | | | | SAGINAW | MI | 48602-4268 |
| GARCIA, FRED A | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| GARCIA, GEORGE | 490 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| GARCIA, GEORGE | 2816 LOS ALAMOS TRL | | | | FORT WORTH | TX | 76131-2838 |
| GARCIA, GILBERT | 9328 DANBY AVE | | | | SANTA FE SPGS | CA | 90670-2343 |
| GARCIA, GILBERT | 46376 WACO ST | | | | SHELBY TWP | MI | 48317-3952 |
| GARCIA, GILBERT G | 502 HOWARD DR | | | | WENTZVILLE | MO | 63385 |
| GARCIA, GILBERTO | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| GARCIA, GRACIE D | PO BOX 8715 | | | | WARREN | OH | 44484-0715 |
| GARCIA, GUADALUPE R | 2215 MONTICELLO DR | | | | MESQUITE | TX | 75149-1937 |
| GARCIA, GUILLERMO | 3757 EVANS RD | | | | DORAVILLE | GA | 30340-4829 |
| GARCIA, HECTOR C | 1050 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| GARCIA, HENRY J | 3925 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1540 |
| GARCIA, HENRY K | APT 415 | 8851 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1883 |
| GARCIA, HENRY P | 7949 DAWSON DR SE | | | | WARREN | OH | 44484-3011 |
| GARCIA, ISRAEL | | | | | | | |
| GARCIA, JAMES | PO BOX 4713 | | | | AUBURN | CA | 95604-4713 |
| GARCIA, JAMES ANTAONIO | 7053 ELMWOOD LN | | | | ODESSA | MO | 64076-7412 |
| GARCIA, JAMES D | 2806 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5047 |
| GARCIA, JAMES M | 129 N JEFFERY AVE | | | | ITHACA | MI | 48847-1129 |
| GARCIA, JAN | 2761 PARKCHESTER DR | | | | ARLINGTON | TX | 76015-1016 |
| GARCIA, JEFFREY R | PO BOX 233 | | | | ALMA | MI | 48801-0233 |
| GARCIA, JESSE | 37 EAST HOPKINS AVENUE | | | | PONTIAC | MI | 48340-1932 |
| GARCIA, JESSE E | 420 W FRANK ST | | | | MITCHELL | IN | 47446-1826 |
| GARCIA, JESSE M | 5418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| GARCIA, JESSIE E | 2522 HOLLANDALE CIR APT B | | | | ARLINGTON | TX | 76010-0312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, JESUS A | 206 W COULTER RD | | | | LAPEER | MI | 48446-8691 |
| GARCIA, JIMMY | 2903 CAMPBELL ST | | | | JOLIET | IL | 60435-6491 |
| GARCIA, JIMMY P | 891 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| GARCIA, JOAQUIN | 2595 LINDA ST | | | | SAGINAW | MI | 48603-3036 |
| GARCIA, JOE | 5319 77TH ST | | | | LUBBOCK | TX | 79424-2501 |
| GARCIA, JOE D | 1423 E CORTEZ DR | | | | WICHITA FALLS | TX | 76306-4808 |
| GARCIA, JOE T | 1807 GRAND AVE | | | | FORT WORTH | TX | 76164-8634 |
| GARCIA, JOHN D | 4410 MCCARTY RD | | | | SAGINAW | MI | 48603-9319 |
| GARCIA, JOHN M | 1717 MCKINLEY ST | | | | BAY CITY | MI | 48708-6733 |
| GARCIA, JOHN PHILLIP | 600 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| GARCIA, JORGE A | 178 OLD HIGHWAY 43 | | | | SUMMERTOWN | TN | 38483-7022 |
| GARCIA, JORGE L | 12500 LAVINA AVENUE | | | | BAKERSFIELD | CA | 93312-6491 |
| GARCIA, JOSE L | 609 OSAGE ST | | | | JOLIET | IL | 60432-2277 |
| GARCIA, JOSEFINA | | | | | | | |
| GARCIA, JOSEPH | 2005 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| GARCIA, JOSEPH G | 500 RENEE DR | | | | EULESS | TX | 76040-4997 |
| GARCIA, JUAN | 2207 ZIMMERMAN ST | | | | FLINT | MI | 48503-3145 |
| GARCIA, JUAN | 15722 SW 138TH PL | | | | MIAMI | FL | 33177-1259 |
| GARCIA, JUAN A | 5026 STEADMAN ST | | | | DEARBORN | MI | 48126-3033 |
| GARCIA, JUAN B | 6728 PONY TRL | | | | LANSING | MI | 48917-9723 |
| GARCIA, JUAN C | 3187 S TERM ST | | | | BURTON | MI | 48529-1018 |
| GARCIA, JUAN CARLOS | 4404 SW 160TH AVE APT 838 | | | | MIRAMAR | FL | 33027-5774 |
| GARCIA, JUAN JR | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, JUAN M | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, JUAN M | 640 LUCAS AVENUE | | | | DEVINE | TX | 78016-3520 |
| GARCIA, JULIA | 2601 N CROWLEY CLEBURNE RD | | | | CROWLEY | TX | 76036-9760 |
| GARCIA, JUVENAL | 646 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| GARCIA, KERIANA N | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| GARCIA, KIMBERLY | | | | | | | |
| GARCIA, KURT R | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| GARCIA, LESLIE KELLY | 4814 CARK ST | | | | SANTA FE | TX | 77517-4204 |
| GARCIA, LETICIA | | | | | | | |
| GARCIA, LINDA FERNANDEZ | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| GARCIA, LIONEL | PO BOX 431184 | | | | PONTIAC | MI | 48343-1184 |
| GARCIA, LISA | 2070 ZEROS RD | | | | SAGINAW | MI | 48601-9753 |
| GARCIA, LOUIS A | 3415 PASADENA | | | | ORION | MI | 48359-2058 |
| GARCIA, LUIS | 2064 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2506 |
| GARCIA, LUIS R | 514 LINN ST | | | | JANESVILLE | WI | 53548-5138 |
| GARCIA, MACLOVIO J | 21737 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| GARCIA, MANUEL J | 705 CHAFFEE CT | | | | ARLINGTON | TX | 76006-2422 |
| GARCIA, MARIA | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, MARIA ANITA | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| GARCIA, MARIA M | 964 OAKWOOD DR | | | | ROCHESTER | MI | 48307 |
| GARCIA, MARICELA | 2472 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| GARCIA, MARTHA C | 108 BLUE WOOD DRIVE | | | | SAGINAW | TX | 76179-1411 |
| GARCIA, MARY K | 7140 MOTTS PLACE RD | | | | CANAL WNCHSTR | OH | 43110-9431 |
| GARCIA, MELINDA K | 10211 BUELL DR | | | | AVON | IN | 46123-1114 |
| GARCIA, MELQUIADES | 5875 MANN DR | | | | LAPEER | MI | 48446-2763 |
| GARCIA, MICHAEL | APT A | 1657 BOTKINS DRIVE | | | TOLEDO | OH | 43605-4595 |
| GARCIA, MICHAEL D | 9959 MINOCK ST | | | | DETROIT | MI | 48228-1343 |
| GARCIA, MIKE | 90 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| GARCIA, MINERVA A | 2614 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1221 |
| GARCIA, MONICA | 4925 STATE ROUTE 109 | | | | LEIPSIC | OH | 45856-9491 |
| GARCIA, NATIVIDAD | 4416 RIVER ROAD | | | | EVART | MI | 49631-8115 |
| GARCIA, NICOLAS | 1902 TOWNSEND CT | | | | PLAINFIELD | IL | 60586-6526 |
| GARCIA, NICOLE M | 424 REVOLUTION LANE | | | | ARLINGTON | TX | 76002-2875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, OMAR | 3107 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3538 |
| GARCIA, OSCAR | | | | | | | |
| GARCIA, OSCAR | 788 NE 62ND AVE | | | | HILLSBORO | OR | 97124-7265 |
| GARCIA, PAMELA JEAN | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| GARCIA, PATRICIA | 411 FRASER ST | | | | BAY CITY | MI | 48708-7122 |
| GARCIA, PATRICIA L | 7764 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| GARCIA, PATRICIO R | 1435 E. WILLOU DRIVE | | | | OLATHE | KS | 66061 |
| GARCIA, PETE R | 2871 TROY CENTER DR APT 3007 | | | | TROY | MI | 48084-4709 |
| GARCIA, PHILLIP | 10922 N WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9288 |
| GARCIA, PRISCILLA DIANE | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| GARCIA, RAFAEL Z | 11610 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| GARCIA, RAMON A | 226 S CLEMENS AVE | | | | LANSING | MI | 48912-3006 |
| GARCIA, RAMON S | 345 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| GARCIA, RANDOLPH R | 5617 BEARD RD | | | | BYRON | MI | 48418-9700 |
| GARCIA, RAUL E | 6190 OAKPARK TRL | | | | HASLETT | MI | 48840-8984 |
| GARCIA, RAYMOND | 424 REVOLUTION LN | | | | ARLINGTON | TX | 76002-2875 |
| GARCIA, REBECCA A | 4025 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| GARCIA, REFUGIO VIELMA | | | | | | | |
| GARCIA, REUBEN GONZALEZ | 6801 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9768 |
| GARCIA, RICARDO | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| GARCIA, RICARDO | 9804 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1290 |
| GARCIA, RICARDO | 25609 DEBORAH | | | | REDFORD | MI | 48239-1755 |
| GARCIA, RICARDO A | 1268 W CLARK RD APT C15 | | | | DEWITT | MI | 48820-9083 |
| GARCIA, RICARDO G | 1355 FOUNTAIN GREEN DR | | | | CRYSTAL LAKE | IL | 60014-8692 |
| GARCIA, RICARDO M | 119 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| GARCIA, RICHARD | 1724 ALLISON AVE | | | | COLUMBIA | TN | 38401-7215 |
| GARCIA, RICHARD | 1816 DEVON DR | | | | SPRING HILL | TN | 37174-9249 |
| GARCIA, RICHARD HENRY | 8346 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| GARCIA, RICHARD M | 1911 BEACON HILL DR | | | | LANSING | MI | 48906-3667 |
| GARCIA, ROBERT | 4463 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| GARCIA, ROBERT G | 720 W ALEXIS RD APT 10 | | | | TOLEDO | OH | 43612-4354 |
| GARCIA, ROGER L | 425 CARRIE DR | | | | FLUSHING | MI | 48433-1937 |
| GARCIA, RONNIE LEE | 145 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 |
| GARCIA, ROSA MARIA | 1004 EAST SENECA STREET | | | | ALBION | IN | 46701-1453 |
| GARCIA, ROSEMARY | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| GARCIA, ROSLYN A | 180 SIERRA AVENUE | | | | MOORPARK | CA | 93021-1727 |
| GARCIA, ROY | | | | | | | |
| GARCIA, RUBEN | 509 ELK RUN DR | | | | FORT WORTH | TX | 76140-6566 |
| GARCIA, RUBEN A | 6308 OAKDALE DR | | | | BRIGHTON | MI | 48116-9528 |
| GARCIA, RUBEN L | UNIT 189 | 23725 DEL MONTE DRIVE | | | VALENCIA | CA | 91355-3378 |
| GARCIA, RUBEN RAY | 2944 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| GARCIA, SALVADOR J | 5670 COBBLEGATE DR | | | | DAYTON | OH | 45449-2852 |
| GARCIA, SARAH POLLARD | 2595 LINDA STREET | | | | SAGINAW | MI | 48603-3036 |
| GARCIA, SAUL ROSAS | | | | | | | |
| GARCIA, SCOTT M | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| GARCIA, SCOTT RICHARD | 530 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| GARCIA, SENOVIA | 108 KINSLOW DR | | | | PAULS VALLEY | OK | 73075-6810 |
| GARCIA, SERGIO EDUARDO | 1340 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9439 |
| GARCIA, SIMON | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| GARCIA, SONYA L | 2451 REDGATE LANE | | | | YOUNGSTOWN | OH | 44511-1923 |
| GARCIA, STEVEN | 4937 W MYRTLE AVE APT 340 | | | | GLENDALE | AZ | 85301-2109 |
| GARCIA, STEVEN V | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| GARCIA, SUE C | 5856 BAILEY ST | | | | TAYLOR | MI | 48180-1257 |
| GARCIA, SUSANNA B | 2617 COUNTRY GROVE TRL | | | | MANSFIELD | TX | 76063-5002 |
| GARCIA, THERESA | 4088 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-2065 |
| GARCIA, TITO | 5205 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, TOM L | 31464 N SUNFLOWER WAY | | | | QUEEN CREEK | AZ | 85243-4329 |
| GARCIA, TOMMY | | | | | | | |
| GARCIA, VERONICA Z | 4245 W JOLLY RD LOT 198 | | | | LANSING | MI | 48911-3064 |
| GARCIA, VICTOR | 5420 DANIELS ST | | | | DETROIT | MI | 48210-2308 |
| GARCIA, VICTORIA | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| GARCIA, VIVIAN | 804 HOLLY OAK LN | | | | AURORA | OH | 44202-7885 |
| GARCIA, WAYNE WARREN | APT 316 | 10201 HARWIN DRIVE | | | HOUSTON | TX | 77036-1517 |
| GARCIA, WILLIAM | 13230 AZURE DR | | | | SHELBY TWP | MI | 48315-3519 |
| GARCIA, WILMER L | 8801 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7707 |
| GARCIA, YOLANDA | | | | | | | |
| GARCIA,TAINA A | 1075 CASTLETON AV 5F | | | | STATEN ISLAND | NY | 10310 |
| GARCIA-ARMENGOL MIGUEL | 6411 CASTANEDA ST | | | | CORAL GABLES | FL | 33146-3412 |
| GARCIA-MINCEY BLANCA | 5360 W 2ND AVE | | | | HIALEAH | FL | 33012-2710 |
| GARCIA-RUIZ, PABLO J | 10513 KINLOCH RD | | | | SILVER SPRING | MD | 20903-1223 |
| GARCOR SUPPLY CO INC | 1736 S MILLER AVE | | | | FRANKLIN | IN | 46131 |
| GARCOR SUPPLY COMPANY INC | 1736 S MILLER AVE | PO BOX 1377 | | | MARION | IN | 46953-9437 |
| GARD SPECIALISTS CO | PO BOX 157 | | | | EAGLE RIVER | WI | 54521-0157 |
| GARD SPECIALISTS CO INC | 621 STATE HIGHWAY 17 S | PO BOX 157 | | | EAGLE RIVER | WI | 54521-9353 |
| GARD, ERIC LEROY | 13932 SETTLERS RIDGE TRL | | | | CARMEL | IN | 46033-8297 |
| GARD, JEANETTE M | 1404 RUNNYMEAD WAY | | | | XENIA | OH | 45385-7066 |
| GARD, MICHAEL R | 7270 COHASSET | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GARDA | KARL VOGELEY | 3021 GILROY ST | | | LOS ANGELES | CA | 90039-2819 |
| GARDE, DARWIN L | 3760 N 300 E | | | | HUNTINGTON | IN | 46750-9513 |
| GARDE, DONALD L | 5677 W, 900 N - 90 | | | | MARKLE | IN | 46770 |
| GARDEA, MARIO | 3123 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204-3802 |
| GARDELIA DYE | 4675 TWP. RD 77 #7505 | | | | MOUNT GILEAD | OH | 43338 |
| GARDELLA GARY | DBA GARDELLA RACING LLC | 278 ALEXANDER AVE | | | HOWELL | NJ | 07731-8684 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | | | | MELVILLE | NY | 11747 |
| GARDEN CITY GROUP INC THE | 815 WESTERN AVE STE 200 | | | | SEATTLE | WA | 98104-1447 |
| GARDEN CITY GROUP INC THE | 815 WESTERN AVE | | | | SEATTLE | WA | 98104 |
| GARDEN CITY HOSPITAL | 6245 INKSTER RD | | | | GARDEN CITY | MI | 48135-4001 |
| GARDEN CITY'S GARAGE | 181 NASSAU BLVD | | | | GARDEN CITY SOUTH | NY | 11530-1278 |
| GARDEN DESIGN BY DIMITRI | 143 E 103RD ST | | | | NEW YORK | NY | 10029 |
| GARDEN GROVE RADIATOR | 13089 CENTURY BLVD | | | | GARDEN GROVE | CA | 92843-1242 |
| GARDEN HIGHWAY AUTO CLINIC | 609 GARDEN HWY | | | | YUBA CITY | CA | 95991-6623 |
| GARDEN SATURN, INC. | JOHN BURNS | 265 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550-1310 |
| GARDEN SCAPE | 305 HEMLOCK TRL | | | | WEBSTER | NY | 14580-9155 |
| GARDEN STATE AUTO MEDIX | 965 RAHWAY AVE | | | | UNION | NJ | 07083-6549 |
| GARDEN STATE TANNING INC | ATTN ACCOUNTS RECEIVABLE | 13712 CRAYTON BLVD | | | HAGERSTOWN | MD | 21742-2386 |
| GARDEN STATE TRAFFIC | PO BOX 1566 | | | | WOODBRIDGE | NJ | 07095-5806 |
| GARDENA BATTERY INC. | 132 E ALONDRA BLVD # E | | | | GARDENA | CA | 90248 |
| GARDENER HOWARD | PO BOX 156 | | | | PANOLA | AL | 35477-0156 |
| GARDENER, JABE M | 1539 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| GARDENER, JONATHAN | 1703 W JACKSON ST | | | | PENSACOLA | FL | 32501-2713 |
| GARDENIA BRAND | 10041 ROUTE 747 | | | | PHILADELPHIA | MS | 39350 |
| GARDENIA COBAS | 937 SALEM RD | C/O JAIME COBAS | | | UNION | NJ | 07083-7574 |
| GARDENIA LOGAN | 1970 S 512 E | | | | MARION | IN | 46953-9601 |
| GARDETTE PAUL | 806 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| GARDETTE, PAUL V | 806 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| GARDEWINE | LINDA HEARD | 60 EAGLE DR | | WINNIPEG MB R2R 1V5 CANADA | | | |
| GARDEWINE & SONS LTD | 60 EAGLE DR | | | WINNIPEG MB R2R 1V5 CANADA | | | |
| GARDI JOHN | 199 KNOCKASH HL | | | | SAN FRANCISCO | CA | 94127-1237 |
| GARDI JR, ROBERT G | 1159 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2912 |
| GARDIE JOHNSON | 9802 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5004 |
| GARDIN, HIRAM L | 5621 BUD WILSON RD | | | | GASTONIA | NC | 28056-9056 |
| GARDINEI LOUIS | 22760 114TH AVE | CAMBRIA HGTS | | | CAMBRIA HEIGHTS | NY | 11411-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDINER C VOSE INC | 832 CRESTVIEW AVE | | | | BLOOMFIELD | MI | 48302-0009 |
| GARDINER MARK | 44 NORTHCREST DRIVE | | | LONDON CANADA ON N5X 3V8 CANADA | | | |
| GARDINER, DAVID C | 7330 POTOMAC | | | | CENTER LINE | MI | 48015-1297 |
| GARDINER, JOHN D | 59389 SCHOENHERR RD | | | | WASHINGTN TWP | MI | 48094-2446 |
| GARDINER, ROBERT R | 6742 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1924 |
| GARDINER, SHAUN | | | | | | | |
| GARDINERS EXPRESS INC | MR 1 MOSS MILL RD | | | | HAMMONTON | NJ | 06037 |
| GARDLOCK, TERRY L | 222 N CEDAR AVE | | | | NILES | OH | 44446-2540 |
| GARDNER | 6789 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76116-7112 |
| GARDNER - WESTCOTT, CO. | TIMOTHY R. WERKSMA | 10110 6 MILE RD | | | NORTHVILLE | MI | 48168-9426 |
| GARDNER ANDREA | GARDNER, ANDREA | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| GARDNER ANDREA | RICHARDSON, CHAD D | 712 WARSAW AVE | | | SAINT JOSEPH | MO | 64507-1155 |
| GARDNER AUTOMOTIVE SERVICE | 3717 WOW RD | | | | CORPUS CHRISTI | TX | 78413-1922 |
| GARDNER BAILEY | 330 FREDONIA RD | | | | CROSSVILLE | TN | 38571-0580 |
| GARDNER BRYCE | 1323 SEVERSON DR | | | | STOUGHTON | WI | 53589-1885 |
| GARDNER CHEVROLET CADILLAC | | | | | | | |
| GARDNER CHEVROLET-OLDSMOBILE-CADILL | 270 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 270 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN GARDNER | 270 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CORDELL | 6567 REDHAWK AVE | | | | KALAMAZOO | MI | 49048-6127 |
| GARDNER DENVER | 9495 BARTGIS CT | | | | FREDERICK | MD | 21702-1923 |
| GARDNER DENVER | KENNY REEKIE | 1800 GARDNER EXPY | | | QUINCY | IL | 62305-9364 |
| GARDNER DENVER | 1800 GARDNER EXPY | | | | QUINCY | IL | 62305-9364 |
| GARDNER DENVER BLOWE | 100 GARDNER PARK | | | | PEACHTREE CITY | GA | 30269-3026 |
| GARDNER DENVER INC | 12300 N HOUSTON ROSSLYN RD | | | | HOUSTON | TX | 77086-3219 |
| GARDNER DENVER INC | 100 GARDNER PARK | | | | PEACHTREE CITY | GA | 30269-3026 |
| GARDNER DENVER NASH LLC | 9 TREFOIL DR | | | | TRUMBULL | CT | 06611-1330 |
| GARDNER DENVER NASH LLC | 9 TREFOIL DR | | | | TRUMBULL | CT | 06611-1330 |
| GARDNER ELAINE H | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GARDNER HAGER | 12900 S WACOUSTA RD | | | | EAGLE | MI | 48822-9788 |
| GARDNER HARRIS MARY E | WELLS FARGO BANK N A | 600 NORTH BROADWAY SUITE 300 | | | MILWAUKEE | WI | 53202 |
| GARDNER HENRY | 34610 SAN PAULO DR | | | | STERLING HTS | MI | 48312-5733 |
| GARDNER III, FRANK | 2918 HENRIETTA ST | | | | SAINT LOUIS | MO | 63104-1406 |
| GARDNER JACK | 408 SILVER SPUR | | | | HORSESHOE BAY | TX | 78657-5639 |
| GARDNER JAY & TAMARA | 1310 BROADWAY ST SW | | | | ALBANY | OR | 97321-2172 |
| GARDNER JESSIE (504942) | (NO OPPOSING COUNSEL) | | | | | | |
| GARDNER JOHN | RR 3 BOX 66 | | | | MESHOPPEN | PA | 18630-9219 |
| GARDNER JR, CLARENCE R | 2948 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1504 |
| GARDNER JR, KENNETH EUGENE | 844 S 291 HWY | #347 | | | LIBERTY | MO | 64068 |
| GARDNER JR, PAUL R | 110 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2015 |
| GARDNER JR, PRENTICE C | 12610 VIRGIL ST | | | | DETROIT | MI | 48223-3047 |
| GARDNER JR, PRINCE | 8337 ALMONT ST | | | | DETROIT | MI | 48234-4017 |
| GARDNER KATHERINE | 13229 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169-2646 |
| GARDNER LEE | 6633 53RD AVE E D65 | | | | BRADENTON | FL | 34203 |
| GARDNER LEROY | 9905 KEMP FOREST DR | | | | HOUSTON | TX | 77080-2650 |
| GARDNER LESTER | 6081 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| GARDNER LOIS ANN | GARDNER, LOIS ANN | 2250 GAUSE BOULEVARD EAST - SUITE 415 | | | SLIDELL | LA | 70461 |
| GARDNER LORIMER | 820 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| GARDNER LYNN | 733 ABBINGTON CT | | | | HOWELL | MI | 48843-5520 |
| GARDNER MERCHANT/TN | PO BOX 308 | | | | SPRING HILL | TN | 37174-0308 |
| GARDNER MOTOR FREIGHT INC | 2215 FENTON RD | | | | HARTLAND | MI | 48353-3105 |
| GARDNER NATALIE | NO ADVERSE PARTY | | | | | | |
| GARDNER PRENTICE | 12610 VIRGIL ST | | | | DETROIT | MI | 48223-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER RONALD | 7 GONDOLA VIEW CT | | | | WOODSTOCK | MD | 21163-1136 |
| GARDNER SERRILL | 350 SOUTH LAMONT | | | | ARANSAS PASS | TX | 78336-3525 |
| GARDNER SHAQUITA M | 515 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 |
| GARDNER TIRE & AUTO | 1725 WESTCHESTER DR | | | | HIGH POINT | NC | 27262-7008 |
| GARDNER W RAISTRICK | BERNICE K RAISTRICK | PO BOX 24 | | | GREENHURST | NY | 14742-0024 |
| GARDNER WELCH | 926 HERITAGE LN | | | | ANDERSON | IN | 46013-1423 |
| GARDNER, AMBER D | 8240 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-2740 |
| GARDNER, ANDREA | 706 GARDEN ST | | | | SAINT JOSEPH | MO | 64504-1721 |
| GARDNER, ANTOWANN D | 2430 MAYFAIR RD | | | | DAYTON | OH | 45405-2823 |
| GARDNER, ARLENE C | 4150 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| GARDNER, BETTY I | C/O LARRY GARDNER | 271 WEST MARKET ST | | | GERMANTOWN | OH | 45327-5327 |
| GARDNER, BRANDON M | 35888 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| GARDNER, BRUCE JAMES | 3360 S INES DR | | | | DURAND | MI | 48429-9742 |
| GARDNER, CARTON & DOUGLAS | SUITE 3400 - QUAKER TOWER | 921 NORTH CLARK STREET | | | CHICAGO | IL | 60610 |
| GARDNER, CHARLES L | 30 COUNTY ROAD 888 | | | | CRANE HILL | AL | 35053-3410 |
| GARDNER, CHARLES V | 2828 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8354 |
| GARDNER, CHARMAN KNESHELL | 3617 JOHNSON STREET | | | | MONROE | LA | 71203-5624 |
| GARDNER, CINDY J | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| GARDNER, CLIFFORD G | 466 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| GARDNER, CYNTHIA B | 5208 CASCADE DR | | | | FORT WAYNE | IN | 46806-5309 |
| GARDNER, CYNTHIA LEE | 2723 STATE ROUTE 458 | | | | SAINT REGIS FALLS | NY | 12980-3505 |
| GARDNER, DANIEL D | 3415 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| GARDNER, DAVID E | 418 W HENRY ST | | | | CHARLOTTE | MI | 48813-1890 |
| GARDNER, DEBRA KAY | 10509 FOXHORN CIR | | | | MIDWEST CITY | OK | 73130-7062 |
| GARDNER, DEWAYNE C | 7820 MINOCK ST | | | | DETROIT | MI | 48228-4514 |
| GARDNER, DONALD E | 623 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| GARDNER, DONALD J | 17581 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1918 |
| GARDNER, DONALD W | 884 VILLAGE GREEN LN APT 1079 | | | | WATERFORD | MI | 48328-2447 |
| GARDNER, DORIS F | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| GARDNER, DUSTIN L | 178 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| GARDNER, ELIZABETH A | 178 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| GARDNER, EMILY B | 1159 HORSESHOE DR | | | | SOUTH LYON | MI | 48178-5310 |
| GARDNER, ERIC J | 6350 HICKORY DR | | | | GOODRICH | MI | 48438-8719 |
| GARDNER, ERIKA S | 5789 LOUISE AVE. | | | | WARREN | OH | 44483-1125 |
| GARDNER, ESAU | 1988 GENERAL WARFIELD WAY | | | | LEXINGTON | KY | 40505-4836 |
| GARDNER, GARY LEE | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARDNER, GEORGE L | 65 1/2 LANDERS LN | | | | NEW CASTLE | DE | 19720-2041 |
| GARDNER, GERALD ALLEN | 32944 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| GARDNER, JACK E | 915 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9558 |
| GARDNER, JAMES A | 1067 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2410 |
| GARDNER, JAMES C | 302 N SAGINAW ST APT C | | | | HOLLY | MI | 48442-1475 |
| GARDNER, JAMI | 1008 PREMONT AVE | | | | WATERFORD | MI | 48328-3846 |
| GARDNER, JANET C | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| GARDNER, JEFF M | 1760 S FORCE RD | | | | ATTICA | MI | 48412-9670 |
| GARDNER, JENNIFER A | 711 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1831 |
| GARDNER, JENNIFER R | 12201 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GARDNER, JIM | 11955 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1628 |
| GARDNER, JOHN P | 61900 OMO RD | | | | LENOX | MI | 48048-1030 |
| GARDNER, JOHN T | 3640 KATELYN LN | | | | INDIANAPOLIS | IN | 46228-7020 |
| GARDNER, JOHN W | 41841 I-94 SO SERVICE DR | | | | VAN BUREN TWP | MI | 48111 |
| GARDNER, JOHN W | 960 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| GARDNER, JOHN W | 7322 M-50 | | | | ONSTED | MI | 49265 |
| GARDNER, JONATHON P | 1154 HALIFAX CT | | | | INDIANAPOLIS | IN | 46231-1813 |
| GARDNER, JOSEPH T | 1421 STONEY CREEK CIR | | | | CARMEL | IN | 46032-9115 |
| GARDNER, KARL ALLAN | 9601 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| GARDNER, KEITH L | 260 COUNTY ROAD 1675 | | | | JEROMESVILLE | OH | 44840-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, KENNETH MAXWELL | 11328 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| GARDNER, LARRY C | 9 DANBURY COURT | | | | WARREN | OH | 44481-4481 |
| GARDNER, LAWRENCE B | 1734 CIRCLE PINES CT | | | | OKEMOS | MI | 48864-3728 |
| GARDNER, LEE E | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| GARDNER, LINDA | 19103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| GARDNER, LINDA I | 1185 INA DR. | | | | LORDSTOWN | OH | 44481-8636 |
| GARDNER, LLAUREL | 5914 GRANDIOSE DR | | | | INDIANAPOLIS | IN | 46228-4308 |
| GARDNER, LORRAINE S | 3406 MILLER RD APT G6 | | | | WILMINGTON | DE | 19802-2539 |
| GARDNER, LOUIS ANN | | | | | | | |
| GARDNER, LYLE H | 2410 ST RT 534 N W | | | | SOUTHINGTON | OH | 44470-9524 |
| GARDNER, MACK A | PO BOX 551 | | | | WINDFALL | IN | 46076-0551 |
| GARDNER, MARK C | 3617 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| GARDNER, MARK G | 3627 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| GARDNER, MARK R | 318 TERRACE DR | | | | MANSFIELD | OH | 44905-2527 |
| GARDNER, MARY S | 564 JET STREAM BLVD | | | | WESTFIELD | IN | 46074-9799 |
| GARDNER, MARYK A | 1360 S 750 E | | | | ANDREWS | IN | 46702-9603 |
| GARDNER, MAURICE E | 802 TREHERNE LANE | | | | ENGLEWOOD | OH | 45322-2340 |
| GARDNER, MELISSA | 1892 BARBER DR | | | | STOUGHTON | WI | 53589-3074 |
| GARDNER, MICHAEL L | 1986 RED RUN DR | | | | DORR | MI | 49323-9444 |
| GARDNER, MICHAEL T | 3631 WEST CHEW STREET | | | | ALLENTOWN | PA | 18104-4529 |
| GARDNER, MICHAEL T | 5990 ELKTON PIKE | | | | PROSPECT | TN | 38477-7534 |
| GARDNER, MICHELLE A | 10090 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| GARDNER, MICHELLE L | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| GARDNER, NATALIE L | 2623 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| GARDNER, PATRICIA R | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| GARDNER, PATRICK A | 2442 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3275 |
| GARDNER, PAUL N CO INC | 316 NE 1ST ST | PO BOX 10688 | | | POMPANO BEACH | FL | 33060-6608 |
| GARDNER, PEGGY A | 3247 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| GARDNER, PERRY L | 6109 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| GARDNER, RAYMOND A | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| GARDNER, RAYMOND D | 5339 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9269 |
| GARDNER, RICHARD G | 114 BEECH STREET | | | | HICKSVILLE | OH | 43526-1309 |
| GARDNER, ROBERT GEORGE | PO BOX 117 | | | | MARILLA | NY | 14102-0117 |
| GARDNER, ROBERT J | 5044 BRIGHT BALDWIN RD.SW | | | | NEWTON FALLS | OH | 44444-9460 |
| GARDNER, ROBERT JAMES | 5423 KELLY RD | | | | FLINT | MI | 48504-1017 |
| GARDNER, ROBERT L | 15112 ROAD 105 | | | | PAULDING | OH | 45879-8808 |
| GARDNER, ROGER E | 6095 SALT LICK CIR | | | | GRAND BLANC | MI | 48439-7921 |
| GARDNER, RONALD K | 7 GONDOLA VIEW CT | | | | WOODSTOCK | MD | 21163-1136 |
| GARDNER, RONNALD E | 15150 W 9 MILE RD | | | | OAK PARK | MI | 48237-2569 |
| GARDNER, ROY L | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, ROY LEE | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, SANDRA A | 422 S EDISON AVE | | | | ROYAL OAK | MI | 48067-3940 |
| GARDNER, SANDRA F | 14116 RUTLAND STREET | | | | DETROIT | MI | 48227-1316 |
| GARDNER, SCOTT IRA | 8073 KENSINGTON BLVD APT 438 | | | | DAVISON | MI | 48423-2919 |
| GARDNER, SHAQUITA M | APT T12 | 323 PARKWEST DRIVE | | | LANSING | MI | 48917-3205 |
| GARDNER, SHARRAN A | 30 COUNTY ROAD 888 | | | | CRANE HILL | AL | 35053-3410 |
| GARDNER, SHEILA YVONNE | 3518 JACKMAN RD | | | | TOLEDO | OH | 43612-1043 |
| GARDNER, SHIRLEY MAE | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, STANLEY L | PO BOX 4275 | | | | MONROE | LA | 71211-4275 |
| GARDNER, THOMAS E | 636 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2633 |
| GARDNER, THOMAS M | 2650 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1553 |
| GARDNER, THOMAS W | 308 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| GARDNER, TIMOTHY | 2830 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-2604 |
| GARDNER, TIMOTHY J | 12201 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GARDNER, VINCENT A | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| GARDNER, WAVENEY M | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER, WAYNE A | 308 NORTH HIGH ST | | | | WEST MANCHESTER | OH | 45382-0062 |
| GARDNER, WAYNE T. | 308 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| GARDNER, WILHEMINA L | 3331 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7525 |
| GARDNER, WILLIAM A | 9291 NEFF RD | | | | CLIO | MI | 48420-1660 |
| GARDNER, WILLIAM A | 3716 HIDDEN FOREST DR | | | | ORION | MI | 48359-1475 |
| GARDNER, WILLIAM D | 2583 AYRSHIRE DR | | | | LANSING | MI | 48911-6489 |
| GARDNER, WILLIAM DAVID | 25100 MILFORD RD | | | | SOUTH LYON | MI | 48178-8943 |
| GARDNER, WILLIAM GEORGE | 4321 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| GARDNER, WILLIAM L | 794 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| GARDNER, WILLIAM STANLEY | 3031 W OUTER DR | | | | DETROIT | MI | 48221-1751 |
| GARDOCKI, BRITTANY A | 104 PINE POINTE CT | | | | WENTZVILLE | MO | 63385-5119 |
| GARDOCKI, JOHN | 3410 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3719 |
| GARDOCKI, JOHN M | PO BOX 614 | | | | JACKSON | NJ | 08527-0614 |
| GARDOCKI, STEPHEN M | 48429 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| GARDUNO GUILLERMINA | GARDUNO, GUILLERMINA | PO BOX 2540 | | | EL CENTRO | CA | 92244-2540 |
| GARDUNO PHILLIP JR | GURDON, NICHOLAS | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GASCAR, YVONNE SAN MIGUEL | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GARDUNO, CECILIA | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GARDUNO, PHILLIP | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GURDON, NATOYA BELL | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO, PHILLIP JR | 2430 S MILL AVE APT 104 | | | | TEMPE | AZ | 85282-2151 |
| GARDY, BARBARA ANN | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| GARDY, CHRIS PAUL | 9933 LEWIS RD | | | | MILLINGTON | MI | 48746-9528 |
| GARDY, WILLIAM GERALD | 8199 N BRAY ROAD | | | | MOUNT MORRIS | MI | 48458 |
| GARDYNIK JR, MARTIN J | 35967 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| GAREA WAGES | 4439 RR 37 W | | | | DELAWARE | OH | 43015 |
| GAREAU, PETER J | 30619 HAYES RD | | | | WARREN | MI | 48088-5930 |
| GARECHT, KENNETH R | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| GARECT DARLEEN | 399 LINCOLN RD | | | | PILESGROVE | NJ | 08098-3232 |
| GAREDEW ATNAF SEGED | 13230 RONEHILL DR | | | | BELTSVILLE | MD | 20705-1066 |
| GAREL RICE JR | 824 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3214 |
| GARELD LONG | 8246 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| GARELD WAITE | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090-9409 |
| GARELL TOLLE | ROUTE 2 | | | | ADRIAN | MO | 64720 |
| GAREN JACKSON | 781 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| GAREN JONES | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 |
| GARET DOUGLASS | 210 FOUNDRY CIR | | | | MURFREESBORO | TN | 37128-5145 |
| GARET GARRETT | PO BOX 224 | | | | HASLETT | MI | 48840-0224 |
| GARET, CHARI | 100 KINTYRE DR | | | | OXFORD | MI | 48371-6022 |
| GARETH CHANEY | 1449 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| GARETH CULP | 9893 E ML AVE | | | | GALESBURG | MI | 49053-9627 |
| GARETH H. KOZEE TTEE | FBO KOZEE FAMILY LIVING TRUST | U/A/D 09/19/00 | 2589 STATE ROUTE 725 | | SPRING VALLEY | OH | 45370-8740 |
| GARETH HARTE | 15911 TURNER RD | | | | LANSING | MI | 48906-1143 |
| GARETH JOLLY | 49787 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-4312 |
| GARETH MAPLEY | PO BOX 62 | | | | NANCY | KY | 42544-0062 |
| GARETH MEARS | 10720 E CORD 200 N | | | | INDIANAPOLIS | IN | 46234 |
| GARETH SIMON | 10001 E GOODALL ROAD | LOT 362 | | | DURAND | MI | 48429 |
| GARETH SMALLEY | 583 BROADWAY | ROOM 106 | | | ANDERSON | IN | 46012 |
| GARETH STRATTON | APT 22 | 202 MILFORD STREET | | | ROCHESTER | NY | 14615-1891 |
| GARETH WEAVER | 5351 E 350 N | | | | MARION | IN | 46952-6846 |
| GARETT GOULD | 5961 DIAMOND DR | | | | TROY | MI | 48085-3952 |
| GARETT KRAUS | 21548 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2286 |
| GARETT PATTERSON | 1002 ARLINGTON DR | | | | SAINT CHARLES | MO | 63303-6606 |
| GARETT THORNELL | 16453 ROAD 63 | | | | ANTWERP | OH | 45813-9227 |
| GARETT WINK | 918 GAY AVE | | | | SAINT LOUIS | MO | 63130-2736 |
| GARETT'S AUTOMOTIVE | 12204 S. HWY 231 | | | | PINCKARD | AL | 36371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARETT, ROGER R | 5101 FEDORA DR | | | | TROY | MI | 48085-4064 |
| GARETY, GERALD W | 186 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1405 |
| GAREY BREWSTER | PO BOX 81 | | | | GRANDVIEW | TX | 76050-0081 |
| GAREY BULLOCK | 16240 ESKES ST | | | | LANSING | MI | 48906-1993 |
| GAREY DELANEY | 530 N KERBY RD | RR 1 | | | CORUNNA | MI | 48817-9705 |
| GAREY DOBBS | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 |
| GAREY FLINTALL | 303 WYLIE AVE | | | | ELIZABETH | PA | 15037-1745 |
| GAREY GANEY | 34108 ZIMMER DR | | | | STERLING HTS | MI | 48310-6057 |
| GAREY HARVEY | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| GAREY KIRLAND | 1972 MILAN AVE | | | | SOUTH PASADENA | CA | 91030-4635 |
| GAREY KNOP | 7318 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| GAREY MACDONALD JR | 713 S JOHNSON ST | | | | BAY CITY | MI | 48708-7627 |
| GAREY MAZUR | PO BOX 81 | | | | WAPITI | WY | 82450-0081 |
| GAREY MCCARTNEY | 1974 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| GAREY NILES | 491 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4478 |
| GAREY SIMON | 1558 FOREST HILL AVE | | | | FLINT | MI | 48504-7340 |
| GAREY TOOL | 1437 BALSAM DR | | | | DAYTON | OH | 45432-3231 |
| GAREY WEST | 309 W 5TH AVE APT 1 | | | | FLINT | MI | 48503-2446 |
| GAREY, BRIAN A | 2300 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4444 |
| GAREY, CHARLES R | 1202 JEROME AVE | | | | JANESVILLE | WI | 53546-2509 |
| GAREY, CHRISTINE A | 42 SOUTH FREMONT STREET | | | | JANESVILLE | WI | 53545-2666 |
| GAREY, STEPHEN C | 9359 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| GARFAT, TERENCE D | 332 ROSY CT | | | | LEONARD | MI | 48367-1750 |
| GARFI, ANTHONY J | 5040 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| GARFI, CASEY ALLEN | 6146 EAST KNOLL DR, APT 279 | | | | GRAND BLANC | MI | 48439 |
| GARFI, JOSEPH SEBASTION | 5040 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| GARFIELD & CANAL SERVICE | 16933 CANAL RD | | | | CLINTON TOWNSHIP | MI | 48038-1931 |
| GARFIELD ARMOUR | 2410 NAPA VALLEY DR | | | | VILLA RICA | GA | 30180-5879 |
| GARFIELD AUTO CENTER | 4923 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-2526 |
| GARFIELD BAKER | 348 CANAL WAY | | | | OLDSMAR | FL | 34677-2406 |
| GARFIELD BROWN | 2750 GLENVALLEY DR | | | | DECATUR | GA | 30032-4206 |
| GARFIELD C STAMBAUGH, JR. | 2641 GATELY DR W APT 2606 | | | | WEST PALM BEACH | FL | 33415-7972 |
| GARFIELD CO | UTAH | | | | | | |
| GARFIELD CONTAINER TRANSPORT INC | 7600 NOTRE-DAME QUEST ST WEST | | MONTREAL CANADA PQ H4C 3K4 CANADA | | | | |
| GARFIELD COOPER | 9630 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| GARFIELD COUNTY TREASURER | PO BOX 1069 | | | | GLENWOOD SPRINGS | CO | 81602-1069 |
| GARFIELD COUNTY TREASURER | PO BOX 489 | | | | ENID | OK | 73702-0489 |
| GARFIELD COUNTY TREASURER | PO BOX 340 | | | | POMEROY | WA | 99347-0340 |
| GARFIELD FITZPATRICK | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| GARFIELD GARAGE | HWY 187 MM16 | | | | ARREY | NM | 87930 |
| GARFIELD GILREATH | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 |
| GARFIELD HARDY JR | PO BOX 3084 | | | | FLINT | MI | 48502-0084 |
| GARFIELD HARDY JR | PO BOX 3084 | 1863 HOSLER ST | | | FLINT | MI | 48502-0084 |
| GARFIELD HEIGHTS MUNICIPAL CRT | 5555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-3778 |
| GARFIELD INTERNET GROUP | PO BOX 36735 | | | | HOUSTON | TX | 77236-6735 |
| GARFIELD JOHNSON | 202 HIGHGATE ST | | | | HENDERSON | NV | 89074-2859 |
| GARFIELD SCOTT | 825 E TEE ST | | | | QUEEN CREEK | AZ | 85240-8515 |
| GARFIELD SMITH | 2024 COUNTRY XING | | | | INDIANAPOLIS | IN | 46214-2316 |
| GARFIELD STAMBAUGH JR | 2641 GATELY DR W | VILLA 2606 | | | WEST PALM BEACH | FL | 33415-7862 |
| GARFIELD TISDALE | 9107 RIVERSHORE DR | C/O LAURINA TISDALE | | | NIAGARA FALLS | NY | 14304-4446 |
| GARFIELD, DONALD RAY | PO BOX 202 | | | | CLIO | MI | 48420-0202 |
| GARFIELD, ERIC | 11335 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| GARFIELD, GERALD J | 45745 SPRING LN APT 106 | | | | SHELBY TOWNSHIP | MI | 48317-4850 |
| GARFIELD, JOSEPH THAYNE | 960 BOLTON FARMS LN | | | | GRAND LEDGE | MI | 48837-9795 |
| GARFIN SHIRLEY | 230 22ND ST SE | | | | MASON CITY | IA | 50401-6830 |
| GARFUNKEL A J & C | 400 MALL BLVD ASSOC | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARG | 15101 SOUTHFIELD ROAD | | | | ALLEN PARK | MI | 48101 |
| GARG PUNIT | 1423 E EBONY DR | | | | CHANDLER | AZ | 85286-2539 |
| GARG ROHIT | 1105 SOUTH MAIN STREET | | | | ROYAL OAK | MI | 48067-3242 |
| GARG, ROHIT K | 1105 S MAIN ST | | | | ROYAL OAK | MI | 48067-3242 |
| GARGAC, GLENN ALLEN | 27126 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4240 |
| GARGAN, RAYMOND F | 2608 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2003 |
| GARGANO, ALDO | PO BOX 682 | | | | NOLENSVILLE | TN | 37135-0682 |
| GARGANO, AMELDA P | 2250 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3671 |
| GARGANO, GLENDA C | 1918 IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| GARGANO, JOSEPH A | 1327 KEARNEY ST. | | | | NILES | OH | 44446-3431 |
| GARGANO, RAYMOND J | 918 KALE ADAMS RD. | | | | LEAVITTSBURG | OH | 44430-9420 |
| GARGANO, ROCCO | 11 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| GARGAS, THOMAS R | 5822 WYNDSTONE DR | | | | SYLVANIA | OH | 43560-9586 |
| GARGASOULAS, KONSTANTINOS D | 51164 BLAKCHAWK | | | | MACOMB TWP | MI | 48042 |
| GARGASZ, CYNTHIA A | 46 WILLADELL RD. | | | | TRANSFER | PA | 16154-6154 |
| GARGASZ, DONALD W | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| GARGER ASSOCIATES | 2112 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1041 |
| GARGER ASSOCIATES LLP | 2112 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1041 |
| GARGER CHIROPRACTIC ASSOCIATES | 2122 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1041 |
| GARGOL, PAUL J | 1484 SPINNAKER CT | | | | HIGHLAND | MI | 48356-2261 |
| GARGUIOLO, RALPH FRANK | 189 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| GARGUS SHANE | 222 GROOM AVE | | | | COVINGTON | TN | 38019-5402 |
| GARHART, ROBERT W | 419 ROY ROAD | | | | VIENNA | OH | 44473-9636 |
| GARIBALDI, ANTHONY | 9207 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| GARIBAY BOB | 9524 AERO DR | | | | PICO RIVERA | CA | 90660-4704 |
| GARIBAY, JOSE | 515 SCRIBNER ST | | | | JOLIET | IL | 60432-2027 |
| GARIBAY, RAMON R | 211 W LEDGE DR | | | | LANSING | MI | 48917-9225 |
| GARIBAY, RICHARD R | 1066 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| GARICA OSVALDO | GARCIA, OSVALDO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GARIE GREENLEAF | 18721 DICE RD | | | | MERRILL | MI | 48637-9544 |
| GARIEPY, BERNARD J | 47800 GYDE RD | | | | CANTON | MI | 48187-1322 |
| GARIEPY, MICHAEL LOUIS | 1047 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| GARIETY, FRANCES A | 201 JEAN ST. | | | | PIQUA | OH | 45356-2515 |
| GARIFFO MICHELE | GARIFFO, MICHELE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GARIG TRSEK AND | JULIE A TRSEK JTWROS | 12403 SE 4TH PL | | | BELLEVUE | WA | 98005-3503 |
| GARIGEN, DANIEL P | 4481 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2508 |
| GARIGEN, WILLIAM DONALD | 387 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| GARIPA LOTZ & GIANNUARIO PC | 66 PARK ST | | | | MONTCLAIR | NJ | 07042 |
| GARIS-GRAVES, CAROLE J | 2705 KATHERINE CT | | | | ARLINGTON | TX | 76016-4037 |
| GARITTA, JEROME D | 1410 NASH AVE | | | | BRICK | NJ | 08724-2310 |
| GARITY, MICHELLE D | 15141 RENDA DR | | | | STERLING HEIGHTS | MI | 48313-5376 |
| GARKO, PAUL J | 10033 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| GARL GORDON | 13099 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| GARL HOLLINGSWORTH | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 |
| GARL PERLEBERG | 1031 CANTABRIAN DR | | | | LAKE ISABELLA | MI | 48893-9377 |
| GARLAN COX | 79 TAMMY DR | | | | DALLAS | GA | 30132-7415 |
| GARLAN D MCCRUTER | 1760 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1870 |
| GARLAN MCCRUTER | 1760 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1870 |
| GARLAN ROBERTS | 8115 45TH ST | | | | LYONS | IL | 60534-1807 |
| GARLAND (CITY OF) UTIL SVCS | PO BOX 461508 | | | | GARLAND | TX | 75046-1508 |
| GARLAND (CITY OF) UTIL SVCS | PO BOX 461508 | | | | GARLAND | TX | 75046-1508 |
| GARLAND A CARROLL | 6218 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| GARLAND ADKINS | PO BOX 1784 | | | | MOUNT VERNON | KY | 40456-1784 |
| GARLAND AGLE | 3811 E UNIVERSITY DR LOT 103 | | | | MESA | AZ | 85205-6950 |
| GARLAND ATKINS | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| GARLAND BARBER | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARLAND BARTELS | 507 MONROE ST | | | | EAST ALTON | IL | 62024-1248 |
| GARLAND BOND | 495 MILLER | | | | ROCHESTER | MI | 48307 |
| GARLAND BOWDEN | 12515 N ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| GARLAND BRINSON | 12353 SILVER MIST TRL | | | | BURLESON | TX | 76028-7557 |
| GARLAND BRONSON | 7294 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |
| GARLAND BUCK | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |
| GARLAND BURNSIDE | 9512 DEXTER AVE | | | | DETROIT | MI | 48206-1814 |
| GARLAND BUTLER | 3116 GAYHART DR NW | | | | HUNTSVILLE | AL | 35810-3068 |
| GARLAND CABINE | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| GARLAND CARROLL | 6218 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| GARLAND CHANCEY | 451 S AMELIA AVE | | | | DELAND | FL | 32724-5917 |
| GARLAND CHASE SR | 3829 RAYTON RD | | | | RANDALLSTOWN | MD | 21133-2030 |
| GARLAND COPLEY | 5171 SAFFRON DR | | | | TROY | MI | 48085-6726 |
| GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE ST STE 108 | | | | HOT SPRINGS | AR | 71901-5146 |
| GARLAND CRIST | 912 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2531 |
| GARLAND D CHASE SR | 11137 CHEROKEE COVE DR | | | | JACKSONVILLE | FL | 32221-1949 |
| GARLAND DECKER | 2323 W COUNTY ROAD 1270 N | | | | MUNCIE | IN | 47303-9721 |
| GARLAND DEEL JR | 5625 CENTER LINE RD | | | | KINGSTON | MI | 48741-9757 |
| GARLAND DOBB | 39128 SABAL AVE | | | | ZEPHYRHILLS | FL | 33542-1729 |
| GARLAND DOUGLAS | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| GARLAND DOUGLAS | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| GARLAND DRAKE | 12094 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1013 |
| GARLAND DRAPER | 6715 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| GARLAND EDMUNDSON | 11310 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| GARLAND EDWARDS | 6536 SEPULVEDA BLVD APT 7 | | | | VAN NUYS | CA | 91411-1309 |
| GARLAND FOUST | 210 SOUTH FOREST DRIVE | | | | KOKOMO | IN | 46901 |
| GARLAND FOUST JR | PO BOX 966 | | | | LAKE CITY | TN | 37769-0966 |
| GARLAND FREDRICK | 9795 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| GARLAND FRYE | PO BOX 430 | | | | HOLDEN | WV | 25625-0430 |
| GARLAND FULTON | 2753 BERKSHIRE DR | | | | TROY | MI | 48083-2604 |
| GARLAND GILLARD | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89074-8308 |
| GARLAND GILLIAM | 19965 ROSEMONT AVE | | | | DETROIT | MI | 48219-1505 |
| GARLAND GOWEN | 4718 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3417 |
| GARLAND HAM | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |
| GARLAND HILL I I I | PO BOX 39068 | | | | REDFORD | MI | 48239-0068 |
| GARLAND HINES | 124 SMOKEYS PT | | | | LA FOLLETTE | TN | 37766-8532 |
| GARLAND HISER | UNIT 2B | 1004 SCARLET OAK COURT | | | HAMPSTEAD | MD | 21074-4301 |
| GARLAND HOLT | 2038 LIVINGSTON HWY | | | | CELINA | TN | 38551-3510 |
| GARLAND HORNBACK | 12211 S OLD RD | | | | MUNCIE | IN | 47302-8714 |
| GARLAND HUFF | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| GARLAND HUMPHRIES | 1315 PENNINGTON DRIVE | | | | LAPEER | MI | 48446-1535 |
| GARLAND HUMPHRIES | 350 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4071 |
| GARLAND HUNT | 48 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | PO BOX 461407 | | | | GARLAND | TX | 75046-1407 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | PO BOX 461407 | TAX ASSESSOR COLLECTOR | | | GARLAND | TX | 75046-1407 |
| GARLAND JACKSON | 2635 GATSBY ST | | | | HENDERSON | NV | 89052-2827 |
| GARLAND JETER JR | 1727 SHADY GLEN DR APT 2197 | | | | ARLINGTON | TX | 76015-3051 |
| GARLAND JOHNSON, BRANDON K | 1728 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| GARLAND JONES | G3255 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| GARLAND JORDEN | PO BOX 26 | | | | LOCUST GROVE | AR | 72550-0026 |
| GARLAND JR, EDDIE | 3163 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| GARLAND JR, ROBERT WILLIAM | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND JR, WILLIAM E | 1939 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| GARLAND K MCGUIRE | PO BOX 41250 | | | | BALTIMORE | MD | 21203-6250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLAND LIEBLER | 4089 ATWELL | | | | DRYDEN | MI | 48428-9502 |
| GARLAND LIEBLER | 4089 ATWELL | | | | DRYDEN | MI | 48428-9502 |
| GARLAND MANUEL | 1422 S BROKEN ARROW DR | | | | NEW PALESTINE | IN | 46163-9176 |
| GARLAND MARTIN | 2063 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7169 |
| GARLAND MARTIN | 12103 BULEN PIERCE RD | | | | LOCKBOURNE | OH | 43137-9655 |
| GARLAND MATHERLY | 15610 UNION CHAPEL RD | | | | NOBLESVILLE | IN | 46060-9186 |
| GARLAND MILLS | 1410 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4161 |
| GARLAND MORGAN | 4877 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7432 |
| GARLAND O'QUINN | 11603 BETHANY STATE LINE RD | | | | BETHANY | LA | 71007-9754 |
| GARLAND P BLANKENHORN | 1015 TULIP DR | | | | INDIANAPOLIS | IN | 46227 |
| GARLAND PARKS | 336 E 53RD ST | | | | ANDERSON | IN | 46013-1721 |
| GARLAND PRUITT | 1450 N STATE HIGHWAY 360 APT 377 | | | | GRAND PRAIRIE | TX | 75050-4110 |
| GARLAND RATLIFF | 423 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| GARLAND REED JR | 2418 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| GARLAND REID | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602-4406 |
| GARLAND RESORT | 4700 N RED OAK RD | | | | LEWISTON | MI | 49756-7560 |
| GARLAND REX | 10 RIDGEWOOD DR | | | | WILLARD | OH | 44890-1688 |
| GARLAND ROACH | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| GARLAND ROBINSON | 790 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9553 |
| GARLAND RONALD | 859 MIDDLE ST | | | | CHAMBERSBURG | PA | 17201-3770 |
| GARLAND ROOT | 607 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| GARLAND SANDERS | PO BOX 5332 | | | | FLINT | MI | 48505-0332 |
| GARLAND SCOTT | 215 S ROBY DR | | | | ANDERSON | IN | 46012-3250 |
| GARLAND SEXTON JR | 6271 CHICAGO RD | | | | FLUSHING | MI | 48433-9013 |
| GARLAND SHAW | 1248 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| GARLAND SHAWVER | PO BOX 306 | | | | PROSPERITY | WV | 25909-0306 |
| GARLAND SHELTON | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8637 |
| GARLAND SNEED JR | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| GARLAND STALLWORTH JR | 4670 COUNTRY LN APT 10 | | | | WARRENSVL HTS | OH | 44128-5878 |
| GARLAND TATE | 656 PAINT PONY TRL N | | | | FORT WORTH | TX | 76108-4315 |
| GARLAND TAYLOR | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| GARLAND TERHEIDE | 18320 MERWYN CIR | | | | WEEKI WACHEE | FL | 34614-0237 |
| GARLAND THOMPSON | 9430 CLIFFMONT DR | | | | MANCELONA | MI | 49659-8401 |
| GARLAND TOBIN | 5840 HIGHWAY 2 | | | | BASCOM | FL | 32423-9034 |
| GARLAND TRANSPORT INC | 312 SWEETBRIER BRANCH LN | | | | JACKSONVILLE | FL | 32259-4409 |
| GARLAND VETOR | 308 W VINYARD ST | | | | ANDERSON | IN | 46011-3414 |
| GARLAND W JETER JR | APT 2197 | 1727 SHADY GLEN DRIVE | | | ARLINGTON | TX | 76015-3051 |
| GARLAND WELLS | 4090 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |
| GARLAND WILLIAMS | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-2674 |
| GARLAND WILSON | 822 CLARKSON ST | | | | COUSHATTA | LA | 71019-9475 |
| GARLAND WOODS TTEE | FBO GARLAND WOODS REV TRUS | U/A/D 05/15/1995 | 3708 BIANCHI WAY | | BAKERSFIELD | CA | 93309-4112 |
| GARLAND YOUNG | 5032 CHADFIELD WAY | | | | ANTIOCH | TN | 37013-2860 |
| GARLAND, BEATRICE E | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| GARLAND, BRUCE E | 10726 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4655 |
| GARLAND, CARL E | 9512 N COUNTY ROAD 200 W | | | | LIZTON | IN | 46149-9448 |
| GARLAND, COREY T | 201 N SQUIRREL RD APT 710 | | | | AUBURN HILLS | MI | 48326-4022 |
| GARLAND, DAVID PAUL | 9321 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| GARLAND, DEAN | 4319 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| GARLAND, DEAN | 11125 JOHNSON DR | | | | SHAWNEE | KS | 66203-2749 |
| GARLAND, DEBORAH A | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| GARLAND, DIANA L | 6866 25TH AVENUE | | | | REMUS | MI | 49340-9708 |
| GARLAND, DOROTHY | 7038 E BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| GARLAND, GERALD | 701 E AMESBURY DR | | | | DEWITT | MI | 48820-9254 |
| GARLAND, HOWARD | 11 FINCH CT SE | | | | ACWORTH | GA | 30102-2780 |
| GARLAND, JAMES LOUIS | 1229 W GREENBRIAR DR | | | | GREENWOOD | IN | 46142-1221 |
| GARLAND, KERRY J | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARLAND, KEVIN M | 542 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| GARLAND, LINDA | 1023 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| GARLAND, LORENE | 10918 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-1011 |
| GARLAND, MARK EDWARD | 1061 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| GARLAND, MARTHA M | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARLAND, MELISSA J | PO BOX 176 | | | | THOMPSONS STATION | TN | 37179-0176 |
| GARLAND, MICHELLE R | PO BOX 526 | | | | CLARENCE CTR | NY | 14032-0526 |
| GARLAND, RANDALL H | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| GARLAND, RICHARD SHERRELL | 964 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| GARLAND, ROBERT N | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND, RODNEY L. | 506 BLAKEWOOD CT | | | | OSSIAN | IN | 46777-8956 |
| GARLAND, TED R | APT H | 201 SOUTH HEINCKE ROAD | | | MIAMISBURG | OH | 45342-3553 |
| GARLAND, VILMA M | 64 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| GARLAND, WILLIAM E | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND, WILLIAM K | 8280 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8955 |
| GARLAND, WILLIAM L | 8685 MACARTHUR RD | | | | SARANAC | MI | 48881-9599 |
| GARLAPOW, ROGER MARVIN | 29 FORBES CT | | | | N TONAWANDA | NY | 14120-1830 |
| GARLDENE LAYCOX | 37333 TURNER DR | | | | UMATILLA | FL | 32784-9247 |
| GARLEFF, STEVEN WAYNE | 5505 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| GARLEN BELL | 126 AIKMAN PL | | | | TERRE HAUTE | IN | 47803-1640 |
| GARLENE JOHNSON | 23766 STEWART AVE | | | | WARREN | MI | 48089-5721 |
| GARLET HALL | 809 DARBY AVE | | | | KINSTON | NC | 28501-2213 |
| GARLET L HALL | 809 DARBY AVE | | | | KINSTON | NC | 28501-2213 |
| GARLEY GAVIN | GARLEY, GAVIN DEAN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| GARLICHS JAMES JR | GARLICHS, JAMES | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| GARLICK, ANDREA M | 67748 S MAIN ST APT 7 | | | | RICHMOND | MI | 48062-5613 |
| GARLICK, GREGORY PAUL | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, HAROLD J | 1121 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| GARLICK, JEFFREY F | 1152 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2621 |
| GARLICK, JEFFREY MICHAEL | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, JOSEPH HAROLD | 1060 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| GARLICK, KATELYN J | 1060 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| GARLICK, MICHAEL A | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, MICHAEL H | 356 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4629 |
| GARLIN JOHNSON | HC 1 BOX 1157 | | | | WAPPAPELLO | MO | 63966-9733 |
| GARLIN NICHOLS | 1067 ORCHID ST | | | | WATERFORD | MI | 48328-1344 |
| GARLIN SAGE | 7780 RUSTLER CT | | | | SPARKS | NV | 89436-8661 |
| GARLINGTON II, ELBERT | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |
| GARLINGTON LOHN & ROBINSON PLLP | 199 W PINE ST | PO BOX 7909 | | | MISSOULA | MT | 59802-4221 |
| GARLINGTON, CARLETTA RENEE | PO BOX 171794 | | | | KANSAS CITY | KS | 66117-0794 |
| GARLITZ DIANE | 6809 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| GARLITZ, BEVERLY P | 3936 CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| GARLITZ, PHILLIP E | 13971 AIRHILL ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| GARLITZ, SHARON R | 35481 COUNTRY PARK DR | | | | WILDOMAR | CA | 92595-2595 |
| GARLOCK BEAR/NJ | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 |
| GARLOCK BEARING INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | OLIVE BRANCH | MS | 38654 |
| GARLOCK BEARING INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | THOROFARE | NJ | 08086 |
| GARLOCK BEARINGS INC | 700 MID ATLANTIC PAR | | | | THOROFARE | NJ | 08086 |
| GARLOCK BEARINGS INC | 700 MIDATLANTIC PKWY | | | | THOROFARE | NJ | 08086 |
| GARLOCK EAST EQUIPMENT CO | 3725 VERNON BLVD | | | | LONG ISLAND CITY | NY | 11101-6022 |
| GARLOCK EQUIPMENT CO INC | 2601 NIAGARA LN N | | | | MINNEAPOLIS | MN | 55447-4721 |
| GARLOCK HELICOFLEX | 2770 THE BOULEVARD | PO BOX 9889 | | | COLUMBIA | SC | 29209 |
| GARLOCK JR, JOHN L | 1125 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870-5648 |
| GARLOCK SEALING TECHNOLOGIES | 1666 DIVISION ST | | | | PALMYRA | NY | 14522-9383 |
| GARLOCK, LLOYD B | 13303 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| GARLOCK, MARC D | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLOCK, MATTHEW J | N2175 MCGINTY LN | | | | FORT ATKINSON | WI | 53538-9696 |
| GARLON HAWKINS | BOX 218 409 COLLEGE ST | | | | MADISONVILLE | TN | 37354 |
| GARLOUGH, RICHARD A | 801 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1044 |
| GARLYN O. SHELTON, INC. | GARLYN SHELTON | 5700 SW HK DODGEN LOOP 363 | | | TEMPLE | TX | 76504 |
| GARLYN SHELTON OLDSMOBILE-CADILLAC- | 5700 SW HK DODGEN LOOP 363 | | | | TEMPLE | TX | 76504 |
| GARLYN SHELTON OLDSMOBILE-CADILLAC-MAZDA | 5700 SW HK DODGEN LOOP 363 | | | | TEMPLE | TX | 76504 |
| GARMAN, DONALD J | 5879 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| GARMAN, FREDERICK M | 1003 MICHELE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| GARMAN, GALE E | 3231 MARTEL DR. | | | | DAYTON | OH | 45420-1511 |
| GARMAN, JEFFEREY P | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| GARMAN, KEITH ROBERT | 7088 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| GARMAN, SCOTT M | UNIT 605 | 110 SOUTH MARION STREET | | | OAK PARK | IL | 60302-2877 |
| GARMANY, ROBERT G. | 970 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2450 |
| GARMISE, NICOLE M | APT F10 | 290 RIVER ROAD | | | PISCATAWAY | NJ | 08854-3566 |
| GARMON MILFORD | 945 FORREST AVE | | | | GADSDEN | AL | 35901-3622 |
| GARMON, ERIC JASON | 407 TAFT ST | | | | TIPTON | IN | 46072-1220 |
| GARMON, HENRY L | 5648 DUNSON DR | | | | HALTOM CITY | TX | 76148-3805 |
| GARMON, JAMES P | 1471 CANOOCHEE DR NE | | | | ATLANTA | GA | 30319-3471 |
| GARMON, TERRY R | 5463 S APPLE VALLEY RD | | | | JEFFERSON | GA | 30549-6055 |
| GARMONY, YOLANDA | 1474 MAPLE AVE | | | | HILLSIDE | NJ | 07205-1549 |
| GARN, MANDES I | 6418 CLOVER LN | | | | JENISON | MI | 49428-9218 |
| GARN, RAYMOND E | 107 CORNERSTONE AVE | | | | WELLINGTON | OH | 44090-1182 |
| GARN, RYAN W | 121 PINE ST | | | | PERRYSBURG | OH | 43551-1446 |
| GARNA ZAWACKI | 5377 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| GARNAAT, RICHARD D | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| GARNAI, LISA A | 2349 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| GARNEAU, TRACY A | 949 GOLDEN MEADOWS LANE | | | | LOGANVILLE | GA | 30052-7248 |
| GARNEDA JACOBS | 58017 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3607 |
| GARNELL SWEET | PO BOX 43102 | | | | DETROIT | MI | 48243-0102 |
| GARNELL WILLIAMS | 4207 MORAVIA RD | | | | BALTIMORE | MD | 21206-6441 |
| GARNELL WILLIAMS | 4207 MORAVIA RD | | | | BALTIMORE | MD | 21206-6441 |
| GARNER ALLEN | 7306 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| GARNER DAVID | GARNER, CLESTY | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| GARNER DAVID | GARNER, DAVID | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| GARNER DE WATERS | 54241 W RIDGEVIEW CIR | | | | PAW PAW | MI | 49079-8634 |
| GARNER GASTON | 3004 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| GARNER JACKSON | APT 603 | 2701 WHISPER MEADOW LANE | | | ARLINGTON | TX | 76006-3412 |
| GARNER JANET | 792 MAYS VALLEY RD | | | | HARRIMAN | TN | 37748-4706 |
| GARNER JR, JAMES BRADLEY | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| GARNER JR, OSCAR | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| GARNER LISA | 1795 SPRINGFIELD RD | | | | MORTON | MS | 39117-8007 |
| GARNER LLOYD | 25 SEAVERS RD | | | | MILAN | TN | 38358-6177 |
| GARNER MASONRY | SBS PROF SHAR PROTOTYPE PLAN | WINDELL GARNER TTEE | 2893 CARNES ROAD | | JONESBORO | GA | 30236-6204 |
| GARNER MERLE | PO BOX 2865 | | | | DARES BEACH | MD | 20678-2865 |
| GARNER MIRACLE | 23 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7604 |
| GARNER PIKE | 7965 KITTERY AVE | | | | N CHARLESTON | SC | 29420-8923 |
| GARNER RODGER D | GARNER, MARY L | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER RODGER D | GARNER, RODGER D | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER RONALD | 3815 S ATLANTIC AVE APT 1007 | | | | DAYTONA BEACH | FL | 32118-7767 |
| GARNER SANDRA | 5111 ROGERS AVE STE 487A | | | | FORT SMITH | AR | 72903-2048 |
| GARNER STEVEN O | 4221 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1535 |
| GARNER TRUCKING INC | PO BOX 1004 | | | | FINDLAY | OH | 45839-1004 |
| GARNER WILLIAMS | 8265 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARNER, ALONDRA JANEENE | 2411 ASHFORD BLVD | | | | FLUSHING | MI | 48433-2501 |
| GARNER, ANGELA LORRAINE | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| GARNER, ARTHUR L | 1349 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3250 |
| GARNER, BARRY | 1480 N MANOR DR | | | | MARION | IN | 46952-1934 |
| GARNER, BETTY J | 4548 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4910 |
| GARNER, BRADLEY S | 24869 PINETREE LN | | | | WRIGHT CITY | MO | 63390-5443 |
| GARNER, CLAUDIA A | 270 PARK DR. | | | | CAMPBELL | OH | 44405-1243 |
| GARNER, CLYDE EUGENE | 7215 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4802 |
| GARNER, CURTIS S | 3054 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3584 |
| GARNER, CYNTHIA A | 26691 ROSEWOOD POINTE DRIVE | UNIT 104 | | | BONITA SPRINGS | FL | 34135-4135 |
| GARNER, DANNY L | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| GARNER, DARRIN K | 2874 BUFFALO RD | | | | HOHENWALD | TN | 38462-5665 |
| GARNER, DAVID WAYNE | 2909 ELDA ST | | | | LAKE CHARLES | LA | 70607-7667 |
| GARNER, DENISE A | 15104 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9720 |
| GARNER, DONALD E | 5067 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| GARNER, ELAINE | 2950 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5534 |
| GARNER, ELTON C | 19610 HIGHWAY 72 | | | | TUSCUMBIA | AL | 35674-6964 |
| GARNER, ERIC SHAWN | 420 LIMBERLOST RD | | | | DECATUR | IN | 46733-1710 |
| GARNER, FELICIA R | 3965 COLONIAL TRL SW | | | | LILBURN | GA | 30047-7615 |
| GARNER, FRANK | 12490 DEER CREEK DR APT 208 | | | | NORTH ROYALTON | OH | 44133-6712 |
| GARNER, GALE L | 2605 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9212 |
| GARNER, GENE A | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| GARNER, GLORIA | 200 KEDRON PARKWAY APT 166 | | | | SPRING HILL | TN | 37174 |
| GARNER, GREGORY O | 20258 DRESDEN STREET | | | | DETROIT | MI | 48205-1017 |
| GARNER, HAROLD T | 3315 W 70TH ST #1041 | | | | SHREVEPORT | LA | 71108 |
| GARNER, JACK T | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| GARNER, JACKIE L | PO BOX 552 | | | | LILLIAN | TX | 76061-0552 |
| GARNER, JAMES | 9072 HEYDEN ST | | | | DETROIT | MI | 48228-1652 |
| GARNER, JAMES ALAN | PO BOX 371 | | | | KEITHVILLE | LA | 71047-0371 |
| GARNER, JANE M | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| GARNER, JANIE | 8309 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| GARNER, JARENDA S | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| GARNER, JEFFREY L | 135 FOOS RD | | | | W MANCHESTER | OH | 45382-9714 |
| GARNER, JERALDINE A | 2567 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| GARNER, JEREMY M | 11242 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| GARNER, JERRY | 36752 ACORN CT | | | | PALMDALE | CA | 93550-8458 |
| GARNER, JERRY T | 10913 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| GARNER, JIM | 328 SUNNYSLOPE TRL | | | | MADISON | AL | 35757-7660 |
| GARNER, JOEY E | 491 COUNTY ROAD 507 | | | | ANDERSON | AL | 35610-4771 |
| GARNER, JOHN D | 3197 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5563 |
| GARNER, JOHN R | 304 LAUREL AVE WOODRO | | | | NEWARK | DE | 19711 |
| GARNER, JOHN S | 19789 SCHAEFER HWY | | | | DETROIT | MI | 48235-1530 |
| GARNER, JOHN V | 1500 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| GARNER, JOHNNY PAUL | 4694 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| GARNER, JOSEPH | 19444 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| GARNER, JOSEPHINE T | 1565 IDAHO ST. EXT. | | | | HERMITAGE | PA | 16148-2024 |
| GARNER, JOYCE E | 3286 COIN ST | | | | BURTON | MI | 48519-1540 |
| GARNER, JULIUS D | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| GARNER, KAREN D | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| GARNER, KAREN M | 15734 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1608 |
| GARNER, KATHLEEN | PO BOX 698 | | | | TWINSBURG | OH | 44087-0698 |
| GARNER, KELLI NICCOLE | 950 N WOODLAWN AVE | | | | LIMA | OH | 45805-1971 |
| GARNER, KERRY T | 9303 NW 77TH ST | | | | KANSAS CITY | MO | 64152-1726 |
| GARNER, KIMBERLY DAWN | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| GARNER, LARRY | | | | | | | |
| GARNER, LAWRENCE MICHAEL | 936 N FORCE RD | | | | ATTICA | MI | 48412-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER, LORRAINE H | 3548 DYE COURT | | | | JACKSON | MS | 39213-5104 |
| GARNER, LOUIS ARLIN | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| GARNER, MARY L | 8348 WOODGROVE DRIVE | | | | CENTERVILLE | OH | 45458-1823 |
| GARNER, MAURICE D | 430 LINCOLN AVE | | | | LIMA | OH | 45805-3352 |
| GARNER, MICHAEL E | 2411 DOGWOOD LN SE | | | | DECATUR | AL | 35601-5319 |
| GARNER, MICHAEL JAMES | 5465 SHATTUCK RD | | | | SAGINAW | MI | 48603-2854 |
| GARNER, NELSON W | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| GARNER, QUINZELLA | UPPR | 10108 ADAMS AVENUE | | | CLEVELAND | OH | 44108-3211 |
| GARNER, RACHEL | | | | | | | |
| GARNER, RANDALL EUGENE | 4212 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| GARNER, RANDY N | 10901 KATIE CIR | | | | MUSTANG | OK | 73064-9421 |
| GARNER, RICK D | 3820 IRVINE DR | | | | NORMAN | OK | 73072-1968 |
| GARNER, ROBERT E | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| GARNER, ROBERT E | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9720 |
| GARNER, RODGER | | | | | | | |
| GARNER, RODGER K | 5324 S ELDERBERRY CT SE | | | | KENTWOOD | MI | 49512-9619 |
| GARNER, ROY N | 2591 MCINTOSH CT | | | | WOLVERINE LAKE | MI | 48390-1857 |
| GARNER, RUSSELL S | 2615 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2621 |
| GARNER, SHEREE J | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3769 |
| GARNER, STEVE W | 726 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| GARNER, STEVEN M | 38895 N POINTE PKWY | | | | HARRISON TWP | MI | 48045-6802 |
| GARNER, TAIWAN L | PO BOX 311142 | | | | FLINT | MI | 48531-1142 |
| GARNER, THOMAS J | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| GARNER, TIMOTHY A | 2310 GRIMSLEY TER | | | | MANSFIELD | TX | 76063-5114 |
| GARNER, TOMMY L | 28723 WOODCHESTER WAY | | | | MENIFEE | CA | 92584-7772 |
| GARNER, VAN | 1622 BRYSON CV | | | | THOMPSONS STATION | TN | 37179-2302 |
| GARNER, WILLE M | PO BOX 573 | | | | SOUTH BELOIT | IL | 61080-0573 |
| GARNER, WILLIAM C | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| GARNER, WILLIAM MICHAEL | 2718 STOCKBRIDGE WAY | | | | DACULA | GA | 30019-7826 |
| GARNER, WILLIAM N | 931 KAYE STREET | | | | DAVISON | MI | 48423-1015 |
| GARNER,JEFFREY L | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| GARNESS WILLARD | 105 MCCAULEY RD | | | | RAYWICK | KY | 40060-7530 |
| GARNET BARRON | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| GARNET BAZEL | 119 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| GARNET BUCKLEY | 31 MARCH AVE | | | | BROOKVILLE | OH | 45309-1604 |
| GARNET BURTON | 496-093 HAMMERSTEIN RD | | | | WHEELERSBURG | OH | 45694 |
| GARNET BUSTER | 808 W BRIDGE ST | | | | BROWNSTOWN | IN | 47220-1107 |
| GARNET CARPENTER | 2019 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| GARNET CROSS | PO BOX 5288 | | | | LAKE WYLIE | SC | 29710-5003 |
| GARNET DAVIS | 2700 HORSEHEAD XING | | | | SOUTHLAKE | TX | 76092-3247 |
| GARNET DAVIS | 235 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 |
| GARNET EDWARDS | HC 78 BOX 27A1 | | | | TRUE | WV | 25951-8701 |
| GARNET HUFFMAN | 309 WEST WASHINGTON STREET | | | | GREENCASTLE | IN | 46135-1556 |
| GARNET HUSE | 4742 E 1150 N | C/O VERNON HUSE | | | ALEXANDRIA | IN | 46001-8989 |
| GARNET KABAT | PO BOX 215 | | | | REESE | MI | 48757-0215 |
| GARNET KNAPP | 1401 CRESTVIEW DR APT 15 | | | | PETOSKEY | MI | 49770-9275 |
| GARNET LUCIER | 10078 10TH AVE | | | | REMUS | MI | 49340-9507 |
| GARNET M WEBSTER | PO BOX 336 | | | | MATTHEWS | IN | 46957-0336 |
| GARNET MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| GARNET MAUK | 1716 LAKE FOREST DR | | | | HURON | OH | 44839-2286 |
| GARNET MCFARLAND | 144 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4004 |
| GARNET MCKINNEY | 5618 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| GARNET MEES | 5303 IVAN DR APT 209 | | | | LANSING | MI | 48917-3341 |
| GARNET MILBURN | 91 WELLSPRING DR | | | | CONWAY | SC | 29526-8756 |
| GARNET MILLER | PO BOX 68 | | | | WESTVILLE | IL | 61883-0068 |
| GARNET MOORE | 5072 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARNET NYE | 2412 WICKHAM RD | | | | KERNERSVILLE | NC | 27284-4353 |
| GARNET PARKS | 2496 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| GARNET PHILLIPS | 8563 SQUIRES LN NE | | | | WARREN | OH | 44484-1645 |
| GARNET PRICE | 1212 E MAIN ST | WOODLAND MANOR | | | ATTICA | IN | 47918-8053 |
| GARNET SOUTHARD | PO BOX 433 | | | | DANA | IN | 47847-0433 |
| GARNET SULLIVAN | 68 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| GARNET THOMSON JR | 5096 COOK RD | | | | SWARTZ CREEK | MI | 48473-9145 |
| GARNET VIOLET | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| GARNET WEATHERFORD | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| GARNET WEBSTER | 7835 WHEELING PIKE | | | | JONESBORO | IN | 46938-9626 |
| GARNET WEST | PO BOX 21 | C/O NORMA MULLIS | | | FRUITLAND PARK | FL | 34731-0021 |
| GARNET WHITE | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| GARNET ZACHARY | 407 E STREETER AVE | | | | MUNCIE | IN | 47303-1916 |
| GARNETA AMBURN | PO BOX 223 | | | | FARMLAND | IN | 47340-0223 |
| GARNETT AMANDA | GARNETT, AMANDA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GARNETT BROOKMAN | 405 ESSEX RD | | | | VERMILION | OH | 44089-2237 |
| GARNETT BRYANT | PO BOX 363 | | | | SMITHS GROVE | KY | 42171-0363 |
| GARNETT CARTER JR | 614 W MAIN ST | | | | GREENTOWN | IN | 46936-1043 |
| GARNETT CHILDERS | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| GARNETT CRAFT | 1419 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| GARNETT DILLON | 1310 RONA VILLAGE BOULEVARD | | | | FAIRBORN | OH | 45324-6016 |
| GARNETT FIELDS | 413 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| GARNETT HAMM | 41 MURRAY DR | | | | DAYTON | OH | 45403-2233 |
| GARNETT HOLDSCLAW | 2201 EAST 36TH STREET | | | | CLEVELAND | OH | 44115-3004 |
| GARNETT JORDEN | 5 SHELTER DR | | | | TROY | MO | 63379-5457 |
| GARNETT LORD JR | PO BOX 461 | | | | MOUNT MORRIS | MI | 48458-0461 |
| GARNETT MARY | 3012 DUFFIELD DR | | | | GREENSBORO | NC | 27410-6008 |
| GARNETT MEYERS | RR 1 BOX 202 | | | | MASONTOWN | WV | 26542-9716 |
| GARNETT NORMAN & PATRICIA | 2565 HOLLY VALLEY DR | | | | VISTA | CA | 92084-2222 |
| GARNETT R BRYANT | 35966 CYPRESS ST | | | | ROMULUS | MI | 48174-4015 |
| GARNETT STEELE | 1795 E LONG ST | | | | COLUMBUS | OH | 43203-2009 |
| GARNETT TIERNEY | 1225 HAVENDALE BLVD NW APT 273 | | | | WINTER HAVEN | FL | 33881-1392 |
| GARNETT TUSSEY | 1643 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2713 |
| GARNETT VANCE | 924 HOLMES RD APT 6 | | | | YPSILANTI | MI | 48198-3866 |
| GARNETT VANCE | 602 COURTLAND ST | # 200-LA | | | ORLANDO | FL | 32804 |
| GARNETT VAUGHN | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| GARNETT WAIVIO | 2565 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3948 |
| GARNETT, CHARLES C | 29921 VALLEY SIDE DRIVE | | | | FARMINGTN HLS | MI | 48334-2067 |
| GARNETT, JACK L | 11550 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| GARNETT, JOHN W | 5154 MAIER RD | | | | MAYVILLE | MI | 48744-9623 |
| GARNETT, KEVIN B | 64 LADY SLIPPER COURT | | | | JASPER | GA | 30143-5222 |
| GARNETT, PATRICK M | 5991 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2579 |
| GARNETT, PEDRO M | 548 FULTON ST | | | | ELIZABETH | NJ | 07206-1222 |
| GARNETTA STURKEY-LONG | 915 CRESSWELL ST | | | | SAGINAW | MI | 48601-3335 |
| GARNETTE ARCHER | 33665 STONECREST DR | | | | STERLING HEIGHTS | MI | 48312-5786 |
| GARNETTE D PARHAM | 21701 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| GARNETTE KNICELEY | PO BOX 143 | | | | FLATWOODS | WV | 26621-0143 |
| GARNETTE PARHAM | 21701 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| GARNETTE PIERSON | PO BOX 184 | | | | SPRINGPORT | MI | 49284-0184 |
| GARNEY MANN | 2449 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| GARNIA MOSES | 3127 VILLAGE GREEN DR | | | | BEAVERCREEK | OH | 45432-2624 |
| GARNICK, MICHAEL J | 59585 TRENA LN | | | | SOUTH LYON | MI | 48178-9763 |
| GARNIE S STIDHAM | 1234 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARNIE STIDHAM | 1234 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARNIER GROUP AND ASSOCIATES LLC | 14383 TRAILWAY ROAD | | | | POWAY | CA | 92064 |
| GARNIER GROUP AND ASSOCIATES, LLC | WINSLOW GARNIER | 14383 TRAILWIND RD | | | POWAY | CA | 92064-2360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARNIER JR, DONALD M | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| GARNIS HALL | 2743 E SMILEY AVE | | | | SHELBY | OH | 44875-8602 |
| GARNISHMENTS/LEVIES (MISCELLANEOUS) | NO ADVERSE PARTY | | | | | | |
| GARNO, BENJAMIN M | 1840 E BURT RD | | | | BURT | MI | 48417-9455 |
| GARNO, PAUL DAVID | 4344 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| GARNO, THOMAS D | 13022 SANDBAR LN | | | | PERRY | MI | 48872-8168 |
| GARNSEY, MARILYN | 4280 ROMENCE RD | | | | PORTAGE | MI | 49024-3922 |
| GARO SPEARS | 10212 S VAN VLISSINGEN RD | | | | CHICAGO | IL | 60617-5639 |
| GAROFALI, JOHN | 13855 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| GAROFALO, JOHN B | 1 MONACELLA CT | | | | FLORISSANT | MO | 63031-8206 |
| GAROFALO, JOSEPH J | 40 ROBIN HOOD DR | | | | TROY | MO | 63379-2390 |
| GAROFALO, PETER A | 59668 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| GAROFALO, ROBERT W | 2529 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4676 |
| GAROFOLO JR, THOMAS S | 3033 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| GAROLD ADAMS | 286 N BARLOW RD | | | | HARRISVILLE | MI | 48740-9653 |
| GAROLD BRADLEY | 1956 S 900 E | | | | MARION | IN | 46953-9805 |
| GAROLD BRODIE | 5090 SIMMONS ST | | | | KALAMAZOO | MI | 49004-1950 |
| GAROLD DUPON | 1477 N HAYES RD | | | | LAPEER | MI | 48446-7787 |
| GAROLD E SNYDER | 1899 RIDGE RD | | | | YPSILANTI | MI | 48198-3395 |
| GAROLD EGGERS | 139 EASTERN AVE | | | | PLAINFIELD | IN | 46168-1301 |
| GAROLD FLOCK | 1307 MEADOWBROOK DR APT 32 | | | | MOUNTAIN HOME | AR | 72653-5714 |
| GAROLD FULKERSON | 10757 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9381 |
| GAROLD G BROWN AND | MARY J BROWN TTEES | BROWN FAMILY TR | U/A DATED 06/18/90 | 1462 KRISTIN CT | PARADISE | CA | 95969-2706 |
| GAROLD GREUTER | 401 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3551 |
| GAROLD HAMBLIN | 1207 N MAIN ST | | | | SULLIVAN | IN | 47882-9241 |
| GAROLD HUTT | 4315 ELMHURST RD | | | | TOLEDO | OH | 43613-3729 |
| GAROLD LANDIS JR | 1317 W 55TH ST | | | | MARION | IN | 46953-5753 |
| GAROLD LAW SR | 6288 PINKERTON RD | | | | VASSAR | MI | 48768-9615 |
| GAROLD LOTHAMER | 7128 TERNET RD | | | | MONROEVILLE | IN | 46773-9770 |
| GAROLD MACHUL | 4959 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| GAROLD MARKHAM | 2656 N 61ST ST | | | | MESA | AZ | 85215-1536 |
| GAROLD MC MILLEN JR | 11464 MCCRUMB RD | | | | PORTLAND | MI | 48875-9413 |
| GAROLD PARKER | 7908 E PARKER RD | | | | LAINGSBURG | MI | 48848-9657 |
| GAROLD PARRISH | 1725 BEECH DR S | | | | PLAINFIELD | IN | 46168-2141 |
| GAROLD POMEROY | 6512 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| GAROLD REED | 7580 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2529 |
| GAROLD SITES | 120 ROAD 8UC | | | | POWELL | WY | 82435-8134 |
| GAROLD SNYDER | 1669 GODDARD RD | | | | MIKADO | MI | 48745-9748 |
| GAROLD SPARKS | 1573 175TH AVE | ROUTE 2 | | | MORLEY | MI | 49336-9090 |
| GAROLD STEWARD | 1700 CEDARWOOD DR APT 130 | | | | FLUSHING | MI | 48433-3602 |
| GAROLD THOMAS | 135 REPUBLIC AVE NW | | | | WARREN | OH | 44483-1607 |
| GAROLD THOMAS | 958 FRESHWOOD CT | | | | ARLINGTON | TX | 76017-6125 |
| GARON DERICK | SAFETY INSURANCE COMPANY | 180 W CENTRAL ST | | | NATICK | MA | 01760-3715 |
| GARON MEIKLE | 4770 DORANDA CRT | | WINDSOR ON N8T3M7 CANADA | | | | |
| GARON NADINE | 2385 OLD KENT RD W | | | | WARREN | MI | 48091-1677 |
| GARON, DERICK | | | | | | | |
| GARON, LEONARD G | 1144 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-2857 |
| GARONTAKOS, SUSAN T | 11460 CLOVIS POINTE DR | | | | SOUTH LYON | MI | 48178-9536 |
| GAROULIS, VASLIOS | 598 PLEASANT ST APT 1 | | | | WORCESTER | MA | 01602-2725 |
| GAROUTTE, VERNON L | 7111 72ND AVE NE | | | | NORMAN | OK | 73026-2721 |
| GAROVE, THOMAS E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| GARPIEL, DONALD M | 2606 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| GARRAMONE, GARY P | 1120 OAK CREEK DR | | | | NOLENSVILLE | TN | 37135-9784 |
| GARRARD JR, PAUL C | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| GARRARD, IMOGENE | APT A102 | 28301 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRARD, MARGARET A | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| GARRARD, PHYLLIS J | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| GARRE CROSWELL | 3786 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| GARREFFA BOB | 10043 SEMINOLE | | | | REDFORD | MI | 48239-2354 |
| GARREL CHEVALIER | 12304 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019-9769 |
| GARREN M JENCO | CGM IRA ROLLOVER CUSTODIAN | 228 WEST PROSPECT AVE | | | STATE COLLEGE | PA | 16801-5230 |
| GARREN, HEIDI | 9105 TWP. RD. 263 | | | | BERGHOLZ | OH | 43908 |
| GARREN, WILL G | 9105 TWP RD. 263 | | | | BERGHOLZ | OH | 43908 |
| GARRET DVORSKY | 9035 BRIXHAM CT | | | | SUWANEE | GA | 30024-5514 |
| GARRET RACZKOWSKI | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| GARRET SHEVNOCK | 3256 SANDY SHORE DR | | | | METAMORA | MI | 48455-8915 |
| GARRETSON III, WILLIAM E | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| GARRETSON, ROBERT F | 705 W MAIN ST | | | | WAVERLY | TN | 37185-1410 |
| GARRETSON, STACIE L | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| GARRETT & MANDRELL, INC. | 198 W MAIN ST | | | | SCOTTSVILLE | KY | 42164-1121 |
| GARRETT & MANDRELL, INC. | LARRY GARRETT | 198 W MAIN ST | | | SCOTTSVILLE | KY | 42164-1121 |
| GARRETT AUTOMOTIVE GROUP | 901 CLEVELAND ST | ACCOUNTS RECEIVABLE 9/14/06 AH | | | ELYRIA | OH | 44035-4109 |
| GARRETT AVIATION SERVICES-TAS | ATTN JOHN GAMERO | 1524 W 14TH ST STE 110 | | | TEMPE | AZ | 85281-6974 |
| GARRETT BAILEY JR | 593 ISENHAUER RD | | | | GRAYLING | MI | 49738-8636 |
| GARRETT BARTHOLOMEW SR | 3093 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| GARRETT BENNETT | 521 W CAROLINE ST | | | | PAULDING | OH | 45879-1306 |
| GARRETT BROUGHTON JR | 9139 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1463 |
| GARRETT BROWN | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| GARRETT BURGESS INC | PO BOX 2153 | | | | BRIGHTON | MI | 48116-5953 |
| GARRETT C KINKADE | 4025 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| GARRETT CATHERINE | 2182 MIRIAM LANE | | | | DECATUR | GA | 30032-5565 |
| GARRETT CHARLES R IV | GARRETT, CHARLES R | 400 S 4TH ST STE 600 | | | LAS VEGAS | NV | 89101-6205 |
| GARRETT COLLINS | 4549 KEVINS WAY | | | | MT PLEASANT | TN | 38474-2844 |
| GARRETT COURTNEY JR | 2430 PARK AVE | | | | NORWOOD | OH | 45212-3407 |
| GARRETT D JOHNSON | 210 REDBUD LN | | | | BELTON | MO | 64012-1948 |
| GARRETT DARRIS | 6307 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4830 |
| GARRETT DARRIS | 6307 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4830 |
| GARRETT DENISE | 895 ELTON ADELPHIA RD UNIT 106 | | | | FREEHOLD | NJ | 07728-8660 |
| GARRETT EVANS | 373 BONN HAVEN DR | | | | MAYSVILLE | KY | 41056 |
| GARRETT FOX | 200 LOVEJOY AVE | | | | SOUTH HAVEN | MI | 49090-1652 |
| GARRETT GAINER | HC 65 BOX 34 | | | | GRANTSVILLE | WV | 26147-9792 |
| GARRETT GILREATH | 302 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3544 |
| GARRETT GRAHAM | 25497 CONSTITUTION | | | | NOVI | MI | 48375-1764 |
| GARRETT GWENDOLYN | 6320 WESTFORD RD | | | | DAYTON | OH | 45426-1438 |
| GARRETT HOGUE | 7818 ISLAND CLUB DR APT E | | | | INDIANAPOLIS | IN | 46214-4137 |
| GARRETT II, RODERICK WILLIAM | 7080 W VIENNA RD | | | | CLIO | MI | 48420-9475 |
| GARRETT JENE J | 16570 OHIO STREET | | | | DETROIT | MI | 48221-2956 |
| GARRETT JOHNSON | 210 REDBUD LN | | | | BELTON | MO | 64012-1948 |
| GARRETT JONES | 49 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3215 |
| GARRETT JOSEPH ANTHONY | GARRETT, SHEILA U | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT JOSEPH ANTHONY | GARRETT, JOSEPH ANTHONY | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT JR, CHARLES E | 1100 N NORMAN AVE | | | | MOORE | OK | 73160-1937 |
| GARRETT JR, CLEVELAND | 3316 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| GARRETT JR, CLIMOTHY | 301 HUGHES AVE | | | | PONTIAC | MI | 48341-2451 |
| GARRETT JR, JAMES H | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| GARRETT JR, JAMES J | 4952 ARROWVIEW | | | | DAYTON | OH | 45424-2557 |
| GARRETT JR, ROBERT E | 1839 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| GARRETT JR, WILLIAM T | 4420 LINTON LN | | | | INDIANAPOLIS | IN | 46226-3165 |
| GARRETT KINKADE | 4025 CENTER STREET | | | | METAMORA | MI | 48455-9304 |
| GARRETT LAURA | 76 MYRA DR | | | | CROSSVILLE | TN | 38572-7602 |
| GARRETT MARLA | 2627 BOB BETTIS RD | | | | MARIETTA | GA | 30066-5715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT MERCER | 1705 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8870 |
| GARRETT MINTER | 24810 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2502 |
| GARRETT MITCHELL | 1315 CHOPIN CT S | | | | MURFREESBORO | TN | 37128-2708 |
| GARRETT MOTORS, INC. | 197 N ARIZONA BLVD | | | | COOLIDGE | AZ | 85228-4714 |
| GARRETT MOTORS, INC. | JAMES GARRETT | 197 N ARIZONA BLVD | | | COOLIDGE | AZ | 85228-4714 |
| GARRETT NEWMAN | 9135 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 |
| GARRETT QUARLES JR | 201 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| GARRETT QUEEN | 753 AUGCLIFFE DR | | | | CINCINNATI | OH | 45245-1707 |
| GARRETT ROBISON | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| GARRETT SAUNDERS | 311 GREENE ST | | | | FAIRBORN | OH | 45324-4634 |
| GARRETT SHAARDA | 6994 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3720 |
| GARRETT SNYDER | 1669 PARK RIDGE LN | | | | TOLEDO | OH | 43614-1919 |
| GARRETT SR, RICHARD H | 3010 119TH ST | | | | TOLEDO | OH | 43611-2717 |
| GARRETT SR, RONALD M | 706 FORD RD | | | | XENIA | OH | 45385-7015 |
| GARRETT THOMAS | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| GARRETT TRACEY L | 115 PARKER AVE | | | | WILLIAMSPORT | OH | 43164 |
| GARRETT UNDERWOOD | 36531 HIVELEY ST | | | | WESTLAND | MI | 48186-4009 |
| GARRETT WHITEHOUSE | 1805 LEALAND AVE | | | | POLAND | OH | 44514-1418 |
| GARRETT WILLIAMS | 33 N 3RD ST | | | | WAYNESVILLE | OH | 45068-6800 |
| GARRETT WILLIAMS | 5310 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| GARRETT WILLIS I I I | 13300 N NORFOLK | | | | DETROIT | MI | 48235 |
| GARRETT WILLIS JR | 17423 FLEMING ST | | | | DETROIT | MI | 48212-1051 |
| GARRETT, ALBERT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| GARRETT, ALTON STACEY | 11251 CAMPFIELD DR UNIT 2310 | | | | JACKSONVILLE | FL | 32256-3931 |
| GARRETT, BEATRICE | 530 THE MEADOWS PKWY | | | | DESOTO | TX | 75115-4653 |
| GARRETT, BEULAH | 8410 BOYSENBERRY LN W | | | | JACKSONVILLE | FL | 32244-5918 |
| GARRETT, BILLY A | 2017 FM 2738 | | | | ALVARADO | TX | 76009-6717 |
| GARRETT, BILLY R | 2317 W CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| GARRETT, BONNIE S | 27091 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-6266 |
| GARRETT, BRADLEY DAVID | 5005 S DELAWARE DR | | | | MUNCIE | IN | 47302-9114 |
| GARRETT, BRIAN L | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| GARRETT, CAROL M | 13600 SHADY LN | | | | MONROE | MI | 48161-4722 |
| GARRETT, CHARLES | | | | | | | |
| GARRETT, CHARLES E | 2351 WIENBURG DR | | | | MORAINE | OH | 45418-2944 |
| GARRETT, CHARLES E | 1500 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| GARRETT, CLAYBOURN | 613 HILLSBORO RD APT D25 | | | | FRANKLIN | TN | 37064-4246 |
| GARRETT, CORDELL C | 5573 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| GARRETT, D LYNN | 5068 WOODLAND DR | | | | LEWISTON | NY | 14092-1914 |
| GARRETT, DANIEL D | 7419 LEXINGTON-SALEM RD | | | | W. ALEXANDRIA | OH | 45381-9711 |
| GARRETT, DANIEL R | 840 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5547 |
| GARRETT, DANNY J | APT 1 | 200 WEST 15TH STREET | | | EDMOND | OK | 73013-3608 |
| GARRETT, DANYELLE LA'SHA | 1202 E ATHERTON RD | | | | FLINT | MI | 48507-2819 |
| GARRETT, DAVID | | | | | | | |
| GARRETT, DAVID E | 29131 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| GARRETT, DAVID L | 421 DOWNING DR | | | | GREENWOOD | IN | 46143-8435 |
| GARRETT, DAVID P | 7584 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2538 |
| GARRETT, DAYLE L | 3321 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4360 |
| GARRETT, DENNY E | 374 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-2157 |
| GARRETT, DERRICK LEN | 15321 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5230 |
| GARRETT, DIANE F. | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| GARRETT, DIANE MARIE | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| GARRETT, DICK | 903 LOVE WOOD LN | | | | ARLINGTON | TX | 76013-3950 |
| GARRETT, DONALD RAY | 2541 ATTAWAY AVE | | | | SHREVEPORT | LA | 71103-4001 |
| GARRETT, DONNIE RALPH | 3105 W ARUBA WAY | | | | MUNCIE | IN | 47302-9113 |
| GARRETT, DOROTHY M | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| GARRETT, DORSIE C | 422 LIVINGSTON | | | | DAYTON | OH | 45410-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, DUANE A | 200 COUSINS DR | | | | CARLISLE | OH | 45005-6205 |
| GARRETT, ETTA M | 5241 RUCKS RD | | | | TROTWOOD | OH | 45427-2122 |
| GARRETT, FLORESA | # 27 | 27265 HOOVER ROAD | | | WARREN | MI | 48093-4535 |
| GARRETT, FRANK | PO BOX 5425 | | | | FLINT | MI | 48505-0425 |
| GARRETT, FREDERICK J | 52 PULLAM DR. | | | | W. MIDDLESEX | PA | 16159-2108 |
| GARRETT, GAYLAND K | RR 1 BOX 65 | | | | WYNNEWOOD | OK | 73098-9422 |
| GARRETT, GLEN T | 3606 WILLOWDALE RD | | | | FORT WAYNE | IN | 46802-4927 |
| GARRETT, GREGORY B | 6751 DURYEA COURT | | | | DAYTON | OH | 45424-1866 |
| GARRETT, GREGORY R | 625 SW 150TH ST | | | | OKLAHOMA CITY | OK | 73170-7528 |
| GARRETT, HOYT M | 5219 YOUNG RD | | | | GAINESVILLE | GA | 30506-2747 |
| GARRETT, IDA BELLE | 2666 MERCER W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-3207 |
| GARRETT, IDA L | 1495 PLAINFIELD DRIVE | | | | LIMA | OH | 45805-1047 |
| GARRETT, J B | 1507 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8791 |
| GARRETT, JACK C | 101 CALUMET LANE | | | | DAYTON | OH | 45427-5427 |
| GARRETT, JAMES BRYANT | 2904 N RICHMOND DR | | | | MUNCIE | IN | 47304-2160 |
| GARRETT, JAMES D | 1276 MADISON 535 | | | | FREDERICKTOWN | MO | 63645-8368 |
| GARRETT, JAMES T | APT 3C | 2469 BUCKINGHAM ROAD | | | FREMONT | NE | 68025-2487 |
| GARRETT, JANAE N | APT 5 | 3070 EAST LIVINGSTON AVENUE | | | COLUMBUS | OH | 43227-1815 |
| GARRETT, JANICE | PO BOX 1262 | | | | COLUMBIA | TN | 38402-1262 |
| GARRETT, JASON C | 307 S GARY CT | | | | MUNCIE | IN | 47304-3405 |
| GARRETT, JASON L | 313 WHISPERING DRIVE | | | | DAYTON | OH | 45426-3032 |
| GARRETT, JEFFREY RANDALL | 8985 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7661 |
| GARRETT, JENE J | 16570 OHIO ST | | | | DETROIT | MI | 48221-2956 |
| GARRETT, JESSICA N | 18491 LAUDER ST | | | | DETROIT | MI | 48235-2738 |
| GARRETT, JIMMIE T | 9302 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| GARRETT, JOHN MICHAEL | 8210 SURREY CT | | | | FORT WAYNE | IN | 46815-8777 |
| GARRETT, JOHN N | 1625 S WARREN RD | | | | OVID | MI | 48866-9528 |
| GARRETT, JOHN W | 276 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6627 |
| GARRETT, JOSEPH | 2960 PAUL HARRIS RD | | | | DALLAS | GA | 30157-6041 |
| GARRETT, JOSEPH A | 170 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-4013 |
| GARRETT, JUDY C | 3706 HENDRIX ST. | | | | NEW PORT RICHEY | FL | 34652-6288 |
| GARRETT, KALIE J | 118 FRANKLIN STREET | | | | PENDLETON | IN | 46064-1118 |
| GARRETT, KAREN K | 3526 NORTH DENNY STREET | | | | INDIANAPOLIS | IN | 46218-1418 |
| GARRETT, KATHLEEN G | PO BOX 68746 | | | | INDIANAPOLIS | IN | 46268-0746 |
| GARRETT, KATHRYN A | 9607 PIERSON ST | | | | DETROIT | MI | 48228-1516 |
| GARRETT, KEVIN R | 14422 HILLTOP DR | | | | DE SOTO | MO | 63020-5102 |
| GARRETT, LA DONTAYE | 1815 S CANAL RD | | | | LANSING | MI | 48917-8565 |
| GARRETT, LARRY D | 575 WILLOW RD | | | | SHONGALOO | LA | 71072-2421 |
| GARRETT, LARRY R | 5801 E 550 SOUTH | | | | MUNCIE | IN | 47302 |
| GARRETT, LEWIS O | 321 CHAMPAGNE CIR | | | | RINGGOLD | GA | 30736-8099 |
| GARRETT, LINDA S | 6734 W 800 N | | | | FAIRLAND | IN | 46126-9560 |
| GARRETT, LISA TYANN | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| GARRETT, LONNY J | 150 BELLA RD | | | | MYRTLE BEACH | SC | 29588-7569 |
| GARRETT, LYNDOL | 3409 BROOKFORD DR | | | | NORMAN | OK | 73072-4745 |
| GARRETT, MAGGIE M | 9552 MINOCK ST | | | | DETROIT | MI | 48228-1678 |
| GARRETT, MARCUS WENDELL | 9118 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3436 |
| GARRETT, MARK WAYNE | 7911 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8724 |
| GARRETT, MARTIN Q | 13 MEADOWVIEW CT | | | | FRANKLIN | OH | 45005-1728 |
| GARRETT, MARTINEZ D. | 1115 MULE DEER DR | | | | ARLINGTON | TX | 76002-3071 |
| GARRETT, MARY E | 19974 ORLEANS ST | | | | DETROIT | MI | 48203-1354 |
| GARRETT, MARY E | 110 SOUTH MAIN STREET | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| GARRETT, MATTHEW S | 4379 PLANO RD | | | | BOWLING GREEN | KY | 42104-7485 |
| GARRETT, MAX H | 2634 E COLLINGSWOOD DR | | | | BELOIT | WI | 53511-2337 |
| GARRETT, MELVIN | PO BOX 34305 | | | | DETROIT | MI | 48234-0305 |
| GARRETT, MICHAEL H | 5530 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| GARRETT, MICHAEL JAMES | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRETT, NAKEIA L | 29154 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1221 |
| GARRETT, NESTELYNN L | 18627 LANCASHIRE ST | | | | DETROIT | MI | 48223-1326 |
| GARRETT, PATRIA S | 312 SWEETWATER CT | | | | BRENTWOOD | TN | 37027-7873 |
| GARRETT, PATRICIA S | 330 JOHNSON LOOP | | | | SCOTTSVILLE | KY | 42164-8368 |
| GARRETT, PATRICK W | PO BOX 1065 | | | | FENTON | MI | 48430-5065 |
| GARRETT, PHYLLIS | 276 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6627 |
| GARRETT, REGINA M | PO BOX 26404 | | | | TROTWOOD | OH | 45426-0404 |
| GARRETT, RICHARD L | PO BOX 19 | | | | JONESBURG | MO | 63351-0019 |
| GARRETT, RICK K | 101 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| GARRETT, ROGER A | 1003 COOPER SQ-CIR288 | | | | ARLINGTON | TX | 76013 |
| GARRETT, RONALD ALLEN | 3089 EAGLE DRIVE | | | | MEMPHIS | TN | 38115-2807 |
| GARRETT, RONALD F | 1682 STATE RT. 725 WEST | | | | CAMDEN | OH | 45311-9605 |
| GARRETT, RONALD R | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| GARRETT, RONNIE G | 4096 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9725 |
| GARRETT, ROZELLA I | 320 WENDELL LANE | | | | DAYTON | OH | 45431-2249 |
| GARRETT, SANDRA M | 18951 OHIO ST | | | | DETROIT | MI | 48221-2059 |
| GARRETT, SANFORD E | 1806 N 75TH DR | | | | KANSAS CITY | KS | 66112-2292 |
| GARRETT, SCOTT E | 11128 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3605 |
| GARRETT, SHEILA S | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| GARRETT, SHERYL M | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| GARRETT, STEPHEN A | 6734 W 800 N | | | | FAIRLAND | IN | 46126-9560 |
| GARRETT, STEPHEN GAIL | 12 RIDGEVIEW DR | | | | SCOTTSVILLE | KY | 42164-8911 |
| GARRETT, STEPHEN M | 6114 ALMOND BLUFF PASS | | | | FORT WAYNE | IN | 46804-4259 |
| GARRETT, STEPHEN R | PO BOX 274 | | | | JONESBURG | MO | 63351-0274 |
| GARRETT, SUSAN E | 380 MARBLE ST APT F | | | | TROY | MO | 63379-1652 |
| GARRETT, SUSAN ELIZABETH | 2831 STONE BRIDGE TRL SW | | | | CONYERS | GA | 30094-5671 |
| GARRETT, TERRANCE | 3400 CALAIS CIR | | | | ANTIOCH | TN | 37013-5514 |
| GARRETT, TERRY L | 429 DOTY ST | | | | LESLIE | MI | 49251-9421 |
| GARRETT, TERRY N | 1336 ALVERA LN | | | | WYNNEWOOD | OK | 73098-1012 |
| GARRETT, TIM W | P.O. BOX 205 | | | | GRATIS | OH | 45330-5330 |
| GARRETT, TRACEY L | 4593 SPURWOOD DRIVE | | | | SAGINAW | MI | 48603-7263 |
| GARRETT, WENDALL M | 4380 VISTA LN | | | | ATTICA | MI | 48412-9666 |
| GARRETT, WENDELL | | | | | | | |
| GARRETT, YVONNE W | 1500 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| GARRICK BRATT | 6567 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| GARRICK JACKSON | PO BOX 464 | | | | SHEPHERDSTOWN | WV | 25443-0464 |
| GARRICK RUGG | 13457 SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| GARRICK SMITH | 935 LEMONWOOD CRES | | WINDSOR ON N9G2R6 CANADA | | | | |
| GARRICK WINDRAM | 6584 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4521 |
| GARRICK, JULIE L | 4968 MOUNTAIN FOLIAGE DRIVE | | | | LAS VEGAS | NV | 89148-1429 |
| GARRICK, MICHAEL A | 93 RIDGEMONT DR | | | | HOPEWELL JUNCTION | NY | 12533-8229 |
| GARRICK, SARAH CATHERINE | 3143 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3603 |
| GARRICK, STEPHEN | PO BOX 14 | | | | HYDESVILLE | CA | 95547-0014 |
| GARRIE HOWARD | 1390 SANZON DR | | | | FAIRBORN | OH | 45324-2097 |
| GARRIGUES ABOGADOS Y ASESORES | TRIBUTARIOS | JOSE ABASCAL 45 | | MADRID 28003 SPAIN | | | |
| GARRIN JAMES SHAW | CGM IRA ROLLOVER CUSTODIAN | 3821 DAISY CIRCLE | | | SEAL BEACH | CA | 90740-2901 |
| GARRINGER, BEATRICE M | 2315 LILAC AVE. | | | | SPRINGFIELD | OH | 45503-5503 |
| GARRINGER, FRANCIS I | 108 SOUTH LANSDOWN WAY | | | | ANDERSON | IN | 46012-3229 |
| GARRIS HILLENBURG | 474 PALESTINE RD | | | | BEDFORD | IN | 47421-7840 |
| GARRIS, JAMES D. | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| GARRIS, JERRY | 448 KATIE LN | | | | MINDEN | LA | 71055-6263 |
| GARRIS, MARILYN J. | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| GARRIS, MAXINE R | 2295 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2050 |
| GARRIS, SCOTT L | 5049 SHERRY LN | | | | HOWELL | MI | 48855-9721 |
| GARRIS, SHARON | 448 KATIE LN | | | | MINDEN | LA | 71055-6263 |
| GARRIS, TERRY LEE | 34 BUTLER AVE APT 2 | | | | BUFFALO | NY | 14208-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRIS,GARRIS,GARRIS & GARRIS | ACCT OF MICHAEL CRANE | 300 E HURON | | | ANN ARBOR | MI | 48104-2010 |
| GARRISH, DALE KENNETH | 2596 AVALON DR | | | | TROY | MI | 48083-5615 |
| GARRISON BILL | PO BOX 1474 | | | | ASHLAND | VA | 23005-4474 |
| GARRISON CZESCHIN GINSBERG LLC | PO BOX 187 | | | | SHAWNEE MISSION | KS | 66201-0187 |
| GARRISON DAVID | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| GARRISON FAMILY REV TRUST | UAD 01/17/92 | BARNEY GARRISON & ANNIE GARRISON | TTEES | 185 ARROWHEAD DR | SEDONA | AZ | 86351-8906 |
| GARRISON FINCH | 6450 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| GARRISON HARVEY | 9806 TOLEDO AVE | | | | LUBBOCK | TX | 79424-5795 |
| GARRISON JR, CURTIS R | N11716 COUNTY ROAD L | | | | TOMAHAWK | WI | 54487-8401 |
| GARRISON JUDY | 2802 SANDERS DR | | | | TAMPA | FL | 33611-5010 |
| GARRISON KILDOW | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| GARRISON LAW OFFICE | PO BOX 187 | | | | MISSION | KS | 66201-0187 |
| GARRISON PAMELA | 3824 LA PLAYA BLVD | | | | COCONUT GROVE | FL | 33133-6315 |
| GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | | OCEAN SPRINGS | MS | 39564-3949 |
| GARRISON, ALAN | 7404 NW 113TH ST | | | | OKLAHOMA CITY | OK | 73162-2749 |
| GARRISON, BEN P | 16917 LEVAN RD | | | | LIVONIA | MI | 48154-2045 |
| GARRISON, BRENDA KAY | 17419 US HIGHWAY 80 E | | | | WASKOM | TX | 75692-5027 |
| GARRISON, BRUCE CLARENCE | 6144 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| GARRISON, CHARLES J | PO BOX 301 | | | | WELLSTON | OK | 74881-0301 |
| GARRISON, CHERYL A | 6251 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3360 |
| GARRISON, CHRISTOPHER LEE | 215 W DRAKE AVE | | | | AUBURN | AL | 36830-3824 |
| GARRISON, DANIEL P | 10409 HARRIS CT | | | | IRVING | TX | 75063-5337 |
| GARRISON, DARYL G | 3601 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4908 |
| GARRISON, DAVID C | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| GARRISON, DOROTHY G | 225 COMMUNITY DR. | | | | WILMINGTON | OH | 45177-8382 |
| GARRISON, DOUG A | 3102 SHOPSHIRE CT | | | | THOMPSONS STATION | TN | 37179-5337 |
| GARRISON, ELIZABETH A | 3844 HILLTOP DRIVE | | | | GIBSONIA | PA | 15044-9463 |
| GARRISON, HELEN E | 2096 S.R. 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| GARRISON, JAMES E | PO BOX 7746 | | | | FLINT | MI | 48507-0746 |
| GARRISON, JAMES R | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| GARRISON, JASON K | 1306 SAGAMORE ST | | | | RAYMORE | MO | 64083-8363 |
| GARRISON, JOHN J | 618 S 4TH ST | | | | HOOPESTON | IL | 60942-1810 |
| GARRISON, JONATHAN N | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| GARRISON, JOYCE A | 2540 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| GARRISON, KEITH SANDY | 5129 NEFF AVE | | | | DETROIT | MI | 48224-2121 |
| GARRISON, KEVIN M. | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| GARRISON, LAQUITA D | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| GARRISON, LARISSA R | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| GARRISON, LARRY WAYNE | 273 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| GARRISON, LORETTA J | 342 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2943 |
| GARRISON, MARIE | 172 SHOOP AVE. | | | | DAYTON | OH | 45417-2246 |
| GARRISON, MARY C | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, MICHAEL C | 1603 PATTERSON RD | | | | DAYTON | OH | 45420-2633 |
| GARRISON, MICHAEL E | 184 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| GARRISON, MICHAEL G | 32 TIMBER LN | | | | BROWNSBURG | IN | 46112-1008 |
| GARRISON, MICHAEL K | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, PAUL M | 6413 CANYON TRAIL | | | | FORT WORTH | TX | 76135-2345 |
| GARRISON, RENAE M | 273 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| GARRISON, RICHARD L | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| GARRISON, ROBERT L | 403 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| GARRISON, RONNIE E | 6200 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73150-7711 |
| GARRISON, SANDRA L | 800 WINTERBERRY PL | | | | MANSFIELD | OH | 44905-2315 |
| GARRISON, SEAN P | 5166 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| GARRISON, TERA E | 3076 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| GARRISON, TERESA A | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| GARRISON, TIMOTHY LEE | 2925 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRISON, TRAVIS SCOTT | 285 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| GARRISON, WALTER DALE | 7820 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8735 |
| GARRISON, WESLEY H | 530 FOREST AVENUE | | | | BONITA SPRINGS | FL | 34134-7401 |
| GARRISON-BURKETT, JUANITA | 6153 STATE RTE 22 & 3 WEST | | | | WILMINGTON | OH | 45177-5177 |
| GARRITANO SAMUEL E JR & MERLE | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| GARRITANO, FRANCES | 178 VINEDALE AVENUE | | | | ROCHESTER | NY | 14622-2532 |
| GARRITY, STEPHEN R | 2913 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| GARRNETT LEWIS | 5233 KERNAN RD | | | | LYNCHBURG | OH | 45142-8102 |
| GARRO, ANDRES | APT 201 | 55 SOUTHWEST 2ND AVENUE | | | BOCA RATON | FL | 33432-4747 |
| GARROD, ANNA M | 3120 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5522 |
| GARROLD DEGRACE | 8150 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| GARROLD DEGRACE | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| GARROLD MARR | PO BOX 139 | | | | PARADISE | MI | 49768-0139 |
| GARROLD O RUNKLE | CGM IRA CUSTODIAN | PO BOX 4968 | | | FRISCO | CO | 80443-4968 |
| GARRON JAMES | 4600 KARA CT | | | | COMMERCE TOWNSHIP | MI | 48382-1088 |
| GARRON, JAMES J | 4600 KARA CT | | | | COMMERCE TWP | MI | 48382-1088 |
| GARRON, LUCIA | 14499 TRAWICK RD | | | | STAPLETON | AL | 36578-4161 |
| GARROTE, VINCENT J | 3777 HAMPTON HILLS DRIVE | | | | LAKELAND | FL | 33810-3868 |
| GARROW KEVIN | GARROW, KEVIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GARROW TAMMY | APT 1 | 2017 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5238 |
| GARROW'S CAR CARE CENTRE | 453 ADVANCE AVENUE | | NAPANEE ON K7R 3Y7 CANADA | | | | |
| GARROW, ALAN D | 615 N DEFIANCE ST | | | | ARCHBOLD | OH | 43502-1106 |
| GARROW, DIANE M | 975 STATE RT 37 | | | | AKWESASNE | NY | 13655 |
| GARROW, HEATHER MARIE | PO BOX 172 | | | | HOGANSBURG | NY | 13655-0172 |
| GARROW, JAMES WESLEY | 6299 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| GARROW, LARRY W | PO BOX 218 | | | | ROOSEVELTOWN | NY | 13683-0218 |
| GARROW, PHILIP W | 9785 CONGRESS ST EXT | | | | TRUMANSBURG | NY | 14886-9202 |
| GARROW, TAMMY J | APT 1 | 2017 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5238 |
| GARROW, TERRY STANLEY | PO BOX 91 | | | | HOGANSBURG | NY | 13655-0091 |
| GARROW, TIMOTHY R | 9123 CHATWELL DR | | | | DAVISON | MI | 48423 |
| GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | | EAST BRUNSWICK | NJ | 08816 |
| GARRY A CHOVANEC | 2832 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| GARRY A WILLIS | 2553 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-8300 |
| GARRY ADAMS | 13579 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 |
| GARRY ADAMS | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| GARRY ADKINS | 849 SOMERSET CT | | | | TRENTON | OH | 45067-1489 |
| GARRY AERNOUTS | 2955 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1114 |
| GARRY ALLISON | 1155 COUNTY ROAD 427 | | | | HILLSBORO | AL | 35643-3629 |
| GARRY ANDERSON | 518 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| GARRY ANDERSON | 283AA WELLS LOCK RD | | | | ELIZABETH | WV | 26143-9388 |
| GARRY ANTWINE | 1439 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3047 |
| GARRY APPLEGATE | 1809 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| GARRY ARNOLD | 115 APPLE ST | | | | AUBURN | KY | 42206-5351 |
| GARRY BAHLING | 2975 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| GARRY BAILEY | 478 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| GARRY BALLARD | 205 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| GARRY BARRETT | 3895 MINTON RD | | | | ORION | MI | 48359-1555 |
| GARRY BASTEDO | 7779 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| GARRY BECK | 4126 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0340 |
| GARRY BELL | 590 S COUNTY ROAD 278 | | | | CLYDE | OH | 43410-9714 |
| GARRY BERGEY | 10199 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| GARRY BINION | 1034 N HORNING RD | | | | CRESTLINE | OH | 44827-9638 |
| GARRY BISEL | 1516 CEDARVIEW LN | | | | LANSING | MI | 48911-7019 |
| GARRY BLAYLOCK | 4918 BAL HARBOR DR | | | | CHATTANOOGA | TN | 37416-1713 |
| GARRY BOGUE | 1147 E 350 N | | | | WINDFALL | IN | 46076-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY BOICE | 3217 STEIN RD | | | | SHELBY | OH | 44875-8729 |
| GARRY BOLDMAN | 4594 BONSER RUN RD | | | | PORTSMOUTH | OH | 45662-8721 |
| GARRY BRAMMER | 1681 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| GARRY BRIDGES | 200 S ACRES DR | | | | MIDWEST CITY | OK | 73130-5808 |
| GARRY BROWN | 127 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| GARRY BROWN | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| GARRY BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| GARRY BURRELL | 30 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| GARRY CANADAY | 14232 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| GARRY CAPERTON | 106 FORREST DR | | | | FRANKLIN | TN | 37064-5022 |
| GARRY CATT | 2116 DUDLER DR | | | | ARNOLD | MO | 63010-1523 |
| GARRY CHANDLER | PO BOX 88133 | | | | INDIANAPOLIS | IN | 46208-0133 |
| GARRY CHENEY | PO BOX 359 | | | | LAKE GEORGE | MI | 48633-0359 |
| GARRY CHOVANEC | 2832 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| GARRY CHRISTIAN | 17366 FAIRWAY DR | | | | LAGRANGE | OH | 44050-9317 |
| GARRY CHRISTMAS | 9532 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9626 |
| GARRY CLARK | 5830 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| GARRY CLINE | 817 N CLINTON ST LOT 505 | | | | GRAND LEDGE | MI | 48837-1152 |
| GARRY COFFMAN | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| GARRY CONLEY | 11430 ROYAL GRAND | | | | REDFORD | MI | 48239-2061 |
| GARRY COONTS | 12408 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4417 |
| GARRY CRYDERMAN | 1760 RIVERSIDE DR | | | | MOORE HAVEN | FL | 33471-5825 |
| GARRY D STURGILL | 6135 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| GARRY DAKIN | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| GARRY DAVIS | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| GARRY DAVIS | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| GARRY DENNEY | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-8735 |
| GARRY DICK | 9031 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| GARRY DIETELBACH | 216 HIGHLAND AVE | | | | NILES | OH | 44446-1117 |
| GARRY DOLAN | 9336 LILY AVENUE | | | | FOUNTAIN VLY | CA | 92708-2263 |
| GARRY DOTSON | 641 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| GARRY DOTSON | 531 BYERS WINTER RD | | | | WELLSTON | MI | 45692-9034 |
| GARRY DURHAM | 13910 E CENTER ST | | | | BURTON | OH | 44021-9651 |
| GARRY E MEAD | 264 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| GARRY EBRIGHT | 219 NORTH JEFFERY AVENUE | | | | ITHACA | MI | 48847-1145 |
| GARRY ENGLISH | 4333 STUART RD | | | | PRESCOTT | MI | 48756-9575 |
| GARRY ESTLE | 694 SUGARWOOD TRL | | | | VENICE | FL | 34292-3922 |
| GARRY FELTY | 1159 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-9489 |
| GARRY FIELDER | PO BOX 131 | | | | TRINITY | AL | 35673-0002 |
| GARRY FINTON | 312 CHERRYWOOD DR | | | | FAIRBORN | OH | 45324-4013 |
| GARRY FISHER | 197 S SYCAMORE ST | | | | CAMPBELLSBURG | IN | 47108-9001 |
| GARRY FORREST | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| GARRY FOUST | 1432 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1349 |
| GARRY GAUL | 3228 LAPHAM DR | | | | HARRISON | MI | 48625-9104 |
| GARRY GENTRY | 1010 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4545 |
| GARRY GERMAIN | 41707 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3462 |
| GARRY GLASS | 200 WAYNE WATT RD | | | | BOWLING GREEN | KY | 42101-8579 |
| GARRY GLENN | 3343 GARVIN RD | | | | DAYTON | OH | 45405-2128 |
| GARRY GOTHAM | 12763 LINCOLN RD | | | | BURT | MI | 48417-2110 |
| GARRY GREENWALD | 400 INDUSTRY RD | | | | ATWATER | OH | 44201-9771 |
| GARRY GREGORY | 2454 YORK ST | | | | FARMDALE | OH | 44417-9725 |
| GARRY GROOMS | 11700 GODFREY RD | | | | MORRICE | MI | 48857-9616 |
| GARRY GUNDERSON | 3587 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| GARRY H CHENEY | 602 WOODLAND ESTATES AVE LOT 10 | | | | RUSKIN | FL | 33570-4549 |
| GARRY H CHENEY | PO BOX 359 | | | | LAKE GEORGE | MI | 48633-0359 |
| GARRY HALL | 10530 MATTHEWS HWY | | | | CLINTON | MI | 49236-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRY HAMMOND | 122 VICTORIAN AVE | | | | SPARKS | NV | 89431 |
| GARRY HARBISON | 1435 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| GARRY HARNESS | 6401 COOK HILLS RD | | | | BURLESON | TX | 76028-1141 |
| GARRY HARRIS | 5161 NW 220TH ST | | | | EDMOND | OK | 73025-9156 |
| GARRY HARTMAN | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| GARRY HATTEN | 423 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9592 |
| GARRY HAY | 80 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9700 |
| GARRY HELLMAN | 659 N 1ST ST | | | | BREESE | IL | 62230-1625 |
| GARRY HEMSTREET | 2726 CLARK DR | | | | JACKSON | MI | 49202-1610 |
| GARRY HENDRICKSON | 14011 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| GARRY HENDRIX | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| GARRY HESTON | 1750 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| GARRY HILL | 1021 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| GARRY HISSOM | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| GARRY HOLLAND | 3717 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1256 |
| GARRY HOPKINS | 1013 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| GARRY HORNBECK | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| GARRY HORSTMAN | 617 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| GARRY HOSKINS | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| GARRY HURLEY | 291 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| GARRY HYMAN | 775 HUNTERS TRL | | | | KOKOMO | IN | 46901-3839 |
| GARRY J MABRY | 1172 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| GARRY JOHNSON | 4060 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |
| GARRY JONES | 1967 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8661 |
| GARRY K GLENN | 3343 GARVIN RD | | | | DAYTON | OH | 45405-2128 |
| GARRY KALINSKY | 43975 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 |
| GARRY KASTELAN | 37683 MARIA DR | | | | CLINTON TWP | MI | 48036-2166 |
| GARRY KEGLEY | 817 LIVERMORE LN | | | | ELYRIA | OH | 44035-3011 |
| GARRY KIBBEY | 2520 S DEERFIELD AVE | | | | LANSING | MI | 48911-1751 |
| GARRY KIGER | 144 CEDAR LN | | | | BEDFORD | IN | 47421-8617 |
| GARRY KINCAID | 1183 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| GARRY KIRTS SR. | 2311 1/2 CARLO RD | | | | FALLSTON | MD | 21047-1831 |
| GARRY KITTER | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| GARRY KLEINE | 969 WILLIAMSBURY APT 113 | | | | WATERFORD | MI | 48328-2280 |
| GARRY KNAPP | 6220 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| GARRY KOOGLER | PO BOX 167 | | | | RUSSELLS POINT | OH | 43348-0167 |
| GARRY KRUEGER | 7001 E FRANKLIN RD | | | | NORMAN | OK | 73026-2739 |
| GARRY KYLE | 6831 MEADOW WALK DR | | | | VALLEY CITY | OH | 44280-9482 |
| GARRY L GENTRY | 1010 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4545 |
| GARRY L HELLMAN | 659 N 1ST ST | | | | BREESE | IL | 62230-1625 |
| GARRY LAFEVER | 147 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| GARRY LAFOUNTAIN | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| GARRY LAMBERT | 1200 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1927 |
| GARRY LAMKIN | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| GARRY LANDERS | PO BOX 280 | | | | SOMERVILLE | AL | 35670-0280 |
| GARRY LECHNER | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| GARRY LEICHLITER | PO BOX 164 | | | | NEW LOTHROP | MI | 48460-0164 |
| GARRY LICKFELT | 5685 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9710 |
| GARRY LIENING | 51442 SCARLET CT | | | | CHESTERFIELD | MI | 48047-4187 |
| GARRY LINTON | 1401 SCENIC DR | | | | EWING | NJ | 08628-2214 |
| GARRY LOONEY | 57 JAMES RD | | | | ETHRIDGE | TN | 38456-5621 |
| GARRY LOUIS | 2402 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9720 |
| GARRY LOWE | 1133 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| GARRY M NIEDBALSKI | 5245 LOCKERBIE CT | | | | COLUMBUS | IN | 47203-4132 |
| GARRY MABRY | 1172 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| GARRY MATTIES | 1637 ISLAND DR | | | | HIGHLAND | MI | 48356-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY MC KITTRICK | 1661 E 6TH ST | | | | RENO | NV | 89512-3786 |
| GARRY MCCORD | 204 IVY LN | | | | ANDERSON | IN | 46012-1011 |
| GARRY MEAD | 264 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| GARRY MERCER TRUCKING INC | 1140 MIDWAY BLVD | | | MISSISSAUGA CANADA ON L5T 2C1 CANADA | | | |
| GARRY MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| GARRY MILLER | 816 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| GARRY MINCH | 11437 N. M-37 | | | | IRONS | MI | 49644 |
| GARRY MITCHAM | 107 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| GARRY MITCHELL | 557 KING ST | | | | DETROIT | MI | 48202-2132 |
| GARRY MOERS | 10865 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9578 |
| GARRY MOORE | 2729 S D ST | | | | ELWOOD | IN | 46036-2624 |
| GARRY MORRIS | 6443 BEECHER RD | | | | CLAYTON | MI | 49235-9655 |
| GARRY MORRISON | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| GARRY MUDGE | 35311 GARRET DR | | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| GARRY MURRAY | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325-1026 |
| GARRY NEWBURY | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| GARRY NICCUM | 12213 E OXFORD RD | | | | COLUMBUS | IN | 47203-8709 |
| GARRY NIEDBALSKI | 5245 LOCKERBIE CT | | | | COLUMBUS | IN | 47203-4132 |
| GARRY OSBORN | 18 AUTUMNWOOD DR | | | | MOSCOW MILLS | MO | 63362-1618 |
| GARRY OSBURN | 158 CAROLINA RIDGE RD | | | | PITTSBORO | NC | 27312 |
| GARRY PALCISCO | 5686 OAK HILL DRIVE NORTHWEST | | | | WARREN | OH | 44481-9020 |
| GARRY PALMER | 3604 ROBERTS MEADOWS DR N | | | | TECUMSEH | MI | 49286-7528 |
| GARRY PAYNE | 1112 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| GARRY PENN | 3542 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| GARRY PERKINS | 7842 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| GARRY PETERS | 1400 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3512 |
| GARRY PREVILLE | 1340 W BROWN RD | | | | MAYVILLE | MI | 48744-9547 |
| GARRY PRICE | 113 PARIS AVE | | | | LEXINGTON | KY | 40505-3123 |
| GARRY PUCKETT | 6705 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| GARRY PUSCHEL | 4370 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| GARRY PUTMAN | 2110 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1355 |
| GARRY R CANADAY | 14232 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| GARRY R CANADAY | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| GARRY RAABE | 15085 MOROCCO RD | | | | PETERSBURG | MI | 49270-9321 |
| GARRY RAPER | 905 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1633 |
| GARRY RAYMOND | 5811 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| GARRY REYNOLDS | 3622 MINTON RD | | | | ORION | MI | 48359-1551 |
| GARRY RICHARDSON | 1849 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6134 |
| GARRY RILEY | 10430 FORD DR | | | | SAINT HELEN | MI | 48656-9603 |
| GARRY ROSEBOOM | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| GARRY ROTHBAUM | NANCY A ROTHBAUM JT TEN | 2288 BIRCH STREET | | | MERRICK | NY | 11566-2801 |
| GARRY ROUX | 1887 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| GARRY RUSSELL | 4143 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| GARRY S LECHNER | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| GARRY S PRICE | 113 PARIS AVE | | | | LEXINGTON | KY | 40505-3123 |
| GARRY S. BOEKHOUT | CGM ROTH IRA CUSTODIAN | 31 OLD STAGE ROAD | | | FRANKLIN PARK | NJ | 08823-1732 |
| GARRY SANSOTE | 13575 CENTER RD | | | | BATH | MI | 48808-9448 |
| GARRY SARGENT | 1124 RODMAN RD | | | | WILMINGTON | DE | 19805-4124 |
| GARRY SARGENT | 1124 RODMAN RD | | | | WILMINGTON | DE | 19805-4124 |
| GARRY SAVAGE | 12520 OLD CORUNNA RD | | | | LENNON | MI | 48449-9739 |
| GARRY SCHNEEBERGER | 1485 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8406 |
| GARRY SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| GARRY SCOTT | PO BOX 445 | | | | LYONS | GA | 30436-0445 |
| GARRY SCRIBNER | 1828 S GRANT AVE | | | | JANESVILLE | WI | 53546-5909 |
| GARRY SHARP | 104 BURWYCK PARK DR | | | | SALINE | MI | 48176-9195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRY SHAW | 5741 MATTHEWS MILL ROAD | | | | GLASGOW | KY | 42141-8481 |
| GARRY SHERMAN | 134 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| GARRY SHOWN | 2725 ELMWOOD DR | | | | ADRIAN | MI | 49221-4126 |
| GARRY SHROYER | 3335 E 400 S | | | | HARTFORD CITY | IN | 47348-9721 |
| GARRY SIGLER | 1050 LIBERTY HILL RD6 | | | | CHILLICOTHE | OH | 45601 |
| GARRY SIMMONS | 1464 MORRIS PL | | | | HILLSIDE | NJ | 07205-1645 |
| GARRY SMALL SAAB | 1940 SE 82ND AVE | | | | PORTLAND | OR | 97216-1406 |
| GARRY SMALL SAAB | SMALL, GARRY L | 1940 SE 82ND AVE | | | PORTLAND | OR | 97216-1406 |
| GARRY SMEYERS | 6541 120TH AVE | | | | HOLLAND | MI | 49424-9239 |
| GARRY SMITH | PO BOX 232 | | | | CISNE | IL | 62823-0232 |
| GARRY SMITH | 5663 GREENLAND RD UNIT 408 | | | | JACKSONVILLE | FL | 32258-3334 |
| GARRY SPENCER | 1203 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4503 |
| GARRY STALLARD | 13516 NW 76TH ST | | | | PARKVILLE | MO | 64152-1077 |
| GARRY STEARNS | 3355 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| GARRY STEWART | 10239 DE KOSTER AVE | | | | HUDSON | FL | 34667-4806 |
| GARRY STONE | 536 BONAIR STREET | | | | LANSING | MI | 48917 |
| GARRY STREET | PO BOX 222 | 1518 DUNRAVEN GLADE RD | | | GLEN HAVEN | CO | 80532-0222 |
| GARRY STURGILL | 6135 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| GARRY SULLIVAN | 5315 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1812 |
| GARRY SULLIVAN | 2393 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| GARRY SWEENEY | 1632 LEXINGTON AVE APT 38 | | | | MANSFIELD | OH | 44907-2943 |
| GARRY TACKETT | 19704 MERRIMAN RD | | | | ROMULUS | MI | 48174-9490 |
| GARRY TALMADGE | 23669 READ RD | | | | COPEMISH | MI | 49625-9721 |
| GARRY TAPP & | JANE M TAPP JT TEN | 14001 EAST MARINA DR APT 610 | | | AURORA | CO | 80014-3729 |
| GARRY TEBEAU | 2140 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| GARRY THIEL | 15250 OAKLEY RD | | | | CHESANING | MI | 48616-9560 |
| GARRY THOMPSON | 2830 123RD ST | | | | TOLEDO | OH | 43611-2725 |
| GARRY TODY | 115 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| GARRY TRIBBLE | 166 WARREN AVE | | | | ELYRIA | OH | 44035-6236 |
| GARRY TUSON | 418 SE 19TH ST | | | | CAPE CORAL | FL | 33990-2277 |
| GARRY UMFLEET | 9614 MAGNOLIA DR | | | | HILLSBORO | MO | 63050-3264 |
| GARRY V LAMKIN | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| GARRY VANCE | 4101 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| GARRY VANDER VLUCHT | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9432 |
| GARRY VANMETRE | 1828 MOUTH OF OPEQUON RD | | | | MARTINSBURG | WV | 25404-3666 |
| GARRY W HURLEY | 291 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| GARRY W SHAW | 5741 MATTHEWS MILL RD | | | | GLASGOW | KY | 42141-8481 |
| GARRY WARBLE | 3108 CORNWALL RD | | | | BALTIMORE | MD | 21222-5316 |
| GARRY WARD | PO BOX 236 | | | | VAN LEAR | KY | 41265-0236 |
| GARRY WARD | 1989 NW 325TH ST | | | | PLEASANT HILL | MO | 64080-8601 |
| GARRY WATTERSON | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9638 |
| GARRY WEBB | 19053 HARRISON AVE | | | | LIVONIA | MI | 48152-3573 |
| GARRY WELLS | 2421 STATE HIGHWAY 310 | | | | MADRID | NY | 13660-3241 |
| GARRY WIEBER | 3467 BALMARS AVE | | | | JACKSON | MI | 49201-8618 |
| GARRY WILHELM | 244 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| GARRY WILLIAMS | 3100 FORGEY ST | | | | ASHLAND | KY | 41102-5242 |
| GARRY WILLIS | 2553 WALKER WOODS CT NW | | | | WALKER | MI | 49544-8300 |
| GARRY WILSON | 467 WHEELER BEND ROAD | | | | COLUMBIA | LA | 71418-4538 |
| GARRY'S AUTO REPAIR | 11616 E MONTGOMERY DR | | | | SPOKANE VALLEY | WA | 99206 |
| GARRY, STEPHEN T | 126 E STATE ST | | | | JANESVILLE | WI | 53546-2607 |
| GARSITE / PROGRESS LLC | PO BOX 66973 | | | | CHICAGO | IL | 60666-0973 |
| GARSITE LLC | ATTN TRIPP HERVEY | SLOT #302123 | | | KANSAS CITY | KS | 66105-1201 |
| GARSKE, DONALD B | 116C WEST 7TH STREET | 539 S 10TH ST | | | COLUMBIA | TN | 38401-3214 |
| GARSKE, MARK A | 2318 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8022 |
| GARSLIE MC ALLISTER | 43485 ABBEY CIR. B-26 #52 | | | | CANTON | MI | 48187 |
| GARSON JAMIE | GARSON, JAMIE | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARST FRANCIS & DOROTHY | PO BOX 855 | | | | BEAVER | OK | 73932-0855 |
| GARSTECKI, PAUL E | 6300 MIELKE RD | | | | FREELAND | MI | 48623-9245 |
| GARTECH REFRIGERANT | RECLAMATION | 1621 SE 39TH ST | | | OKLAHOMA CITY | OK | 73129-7903 |
| GARTEE, CHARLES L | 2832 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| GARTEE, CHRISTINE L | 8472 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| GARTEE, KERRY D | 801 54TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33703-1209 |
| GARTEE, MICHAEL D | 3117 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| GARTEE, RICKY L | 2513 COVERT RD | | | | BURTON | MI | 48509-1059 |
| GARTEE, SABRA J | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| GARTEN, EURSKIN M | 701 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| GARTEN, JEFF A | PO BOX 1143 | | | | MASON | OH | 45040-6143 |
| GARTEN, SABRINA | 45 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| GARTEN, SANDRA K | 4995 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3218 |
| GARTH ANGELL | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| GARTH BLACKBURN | 3289 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| GARTH BONAR | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9755 |
| GARTH BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 |
| GARTH DALY | 903 WATERFORD CT | | | | WILMINGTON | IL | 60481-2327 |
| GARTH DANNEMAN | 717 CRESTMONT DR | | | | BURLESON | TX | 76028-4435 |
| GARTH ELDRIDGE | 546 WOOD ST | | | | MANSFIELD | OH | 44907-1143 |
| GARTH FAMILY LIMITED PARTNERSHIP | 7350 PHELAN BLVD | | | | BEAUMONT | TX | 77706-5821 |
| GARTH GORDON | 70 S MCGREGOR DR | | | | LAKE ORION | MI | 48362-3752 |
| GARTH GREEN | 518 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1740 |
| GARTH GRIFFITHS | 4239 OAK AVE | | | | NEWAYGO | MI | 49337-8719 |
| GARTH HILL | 1102 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| GARTH JACKSON | 1670 N KINGS HWY | | | | LUTHER | MI | 49656-9629 |
| GARTH LAGRONE | 6132 FM 2517 | | | | CARTHAGE | TX | 75633-8018 |
| GARTH LARNER | 2294 COY RD | | | | MASON | MI | 48854-9205 |
| GARTH LAVIGNE | 765 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 |
| GARTH MCCOMB | 2612 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| GARTH MIDDAUGH | 163 MAPLE GROVE RD | | | | LAFAYETTE | TN | 37083-3238 |
| GARTH NAEBECK | 11105 N PLATT RD | | | | MILAN | MI | 48160-9541 |
| GARTH NEWMAN | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 |
| GARTH S GIST | KATHLEEN M GIST JT TEN | PO BOX 856 | | | GOLDTHWAITE | TX | 76844-0856 |
| GARTH S GIST | KATHLEEN M GIST JT TEN | PO BOX 856 | | | GOLDTHWAITE | TX | 76844-0856 |
| GARTH SCHONERT | 2060 ROSS DR | | | | FLUSHING | MI | 48433-9476 |
| GARTH SCHWARTZ | 4105 OCONNER RD | | | | FLINT | MI | 48504-6922 |
| GARTH SEVERN | 11480 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GARTH WILLETT | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8631 |
| GARTH WILLETT JR | 15901 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9205 |
| GARTH WILLIAM | GARTH, WILLIAM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GARTH WILLIAMS | 878 E COLBY RD R2 | | | | STANTON | MI | 48888 |
| GARTH, FRANK JAMES | 2820 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| GARTH, GLORIA | 1111 MARTIN LUTHER KING BLVD | BLVD | | | AMORY | MS | 38821-4934 |
| GARTH, JANICE | PO BOX 410914 | | | | KANSAS CITY | MO | 64141-0914 |
| GARTH, PAUL | 715 N BROADWAY APT 265 | | | | ESCONDIDO | CA | 92025-1821 |
| GARTH,KATHY DIANE | 512 CAROLYN ST SW | | | | DECATUR | AL | 35601-5624 |
| GARTHA PATTON | 5114 UNDERWOOD ST | | | | DETROIT | MI | 48204-4808 |
| GARTHA TATE | 140 EINSTEIN LOOP APT 8E # 8 | | | | BRONX | NY | 10475-4921 |
| GARTIN, ALAN R | 2084 RALLY HILL RD | | | | COLUMBIA | TN | 38401-7516 |
| GARTIN, CARLOS D | 169 DEARBORN ST | | | | BUFFALO | NY | 14207-3102 |
| GARTLAND WILLIAM J | 6708 BOWMAN AVE | | | | YOUNGSTOWN | OH | 44515-2105 |
| GARTLAND, JOSEPH E | 1719 STRASBOURG | | | | TRAVERSE CITY | MI | 49686-9374 |
| GARTLAND, TIMOTHY JOHN | 1190 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| GARTLER JR, JOSEPH MICHAEL | 27 EILEEN CT | | | | CHEEKTOWAGA | NY | 14227-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARTLEY, FREDERICK W | 55 HIGHVIEW RD | | | | CONOWINGO | MD | 21918-1502 |
| GARTLEY, LEE | 4165 HOGBACK HILL ROAD | | | | PALMYRA | NY | 14522-4522 |
| GARTMAN DEANNA | 387 QUAIL RUN DR | | | | BROADVIEW HEIGHTS | OH | 44147-3406 |
| GARTNER BUICK, INC. | ROLAND GARTNER | 4333 OGDEN AVE | | | AURORA | IL | 60504-7114 |
| GARTNER BUICK, INC. | 4333 OGDEN AVE | | | | AURORA | IL | 60504-7114 |
| GARTNER GROUP INC | 8149 KEVIN LN | | | | SYLVANIA | OH | 43560-1097 |
| GARTNER GROUP INC | 56 TOP GALLANT RD | PO BOX 10212 | | | STAMFORD | CT | 06902-7747 |
| GARTNER GROUP INC | 925 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| GARTNER SAAB | 4333 OGDEN AVE | | | | AURORA | IL | 60504-7114 |
| GARTNER SAAB | GARTNER, ROLAND | 4333 OGDEN AVE | | | AURORA | IL | 60504-7114 |
| GARTNER, INC. | ATTN: CONTRACTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06902-7747 |
| GARTNER, JOHN A | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9777 |
| GARTON, RANDALL O | 510 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| GARTON, RENEA G | 2905 HARROW WAY | | | | SHELBY TWP | MI | 48316-1353 |
| GARTY, ANTOINETTE M | 12307 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1695 |
| GARTZ, BRIAN A | 141 SAUNDRA CT | | | | BEAVERCREEK | OH | 45430-1911 |
| GARVER, ARLENE L | 2826 E. GRAND LEDGE HIGHWAY | | | | GRAND LEDGE | MI | 48837 |
| GARVER, NANCY J | 6239 SENECA RD. | | | | SHARPSVILLE | PA | 16150-9668 |
| GARVER, PATRICIA A | 53 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094-5725 |
| GARVER, PAUL A | P.O. BOX 489 | | | | NORTH JACKSON | OH | 44451-4451 |
| GARVER, RONALD R | 18060 PINKLEY RD | | | | FREDERICKTOWN | OH | 43019-9506 |
| GARVER, SCOTT W | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| GARVERICK, DENNIS E | 8375 COUNTY ROAD 40 | | | | GALION | OH | 44833-9019 |
| GARVERICK, LENORA L | 4436 SANTA MARIA COURT | | | | COLUMBUS | OH | 43207-4747 |
| GARVEY CORPORATION | 208 S ROUTE 73 | | | | HAMMONTON | NJ | 08037-9564 |
| GARVEY, JOHN W | 252 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2626 |
| GARVEY, KAREN M | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| GARVEY, MATTHEW A | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| GARVEY, MICHAEL J | 4125 OLD KING RD | | | | SAGINAW | MI | 48601-7166 |
| GARVEY, MICHAEL O | 7048 SPELLMAN CT | | | | INDIANAPOLIS | IN | 46259-5801 |
| GARVEY, WILLIAM F | 21095 SEABURY AVE | | | | FAIRVIEW PARK | OH | 44126-2750 |
| GARVICE NAYLOR JR | 4531 RANCHWAY DR SW | | | | CONCORD | NC | 28027-0423 |
| GARVICE REID | 101 PLEASANT AVE | | | | MONTCLAIR | NJ | 07042-3104 |
| GARVIE, CAROL A | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| GARVIN & LIDSTER AUTO SERVICE | 2331 S 7TH ST | | | | TERRE HAUTE | IN | 47802-3028 |
| GARVIN COUNTY TREASURER | 201 WEST GRANT | | | | PAULS VALLEY | OK | 73075 |
| GARVIN FLORENCE JR | 466 HEWITT AVE | | | | BUFFALO | NY | 14215-1702 |
| GARVIN GENTRY | 33598 ROSEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5831 |
| GARVIN JENSEN | 4621 S LONG LAKE DR | | | | PORTAGE | MI | 49002-6611 |
| GARVIN MOTORS, INC. | 1105 W COULTER AVE | | | | POWELL | WY | 82435-2500 |
| GARVIN MOTORS, INC. | RODNEY GARVIN | 1105 W COULTER AVE | | | POWELL | WY | 82435-2500 |
| GARVIN NORMAN JR | 8223 TEMPLE RD | | | | PHILADELPHIA | PA | 19150-2005 |
| GARVIN RICH | 4395 BUENA VISTA RD | | | | HUNTINGDON | TN | 38344-7211 |
| GARVIN SMOTHERS | 7025 SARATOGA DR | | | | BRIDGEVIEW | IL | 60455-2077 |
| GARVIN WILLIAMS | 8611 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| GARVIN, BENJAMIN I | 1516 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| GARVIN, DAVID D | 200 ROCKSHIRE DRIVE | | | | JANESVILLE | WI | 53546-2175 |
| GARVIN, JANIE M | 2335 JOSWICK RD | | | | AUBURN HILLS | MI | 48326-2318 |
| GARVIN, JOAN C | 23 GEORGE ST. N. | | | | NILES | OH | 44446-2723 |
| GARVIN, MAHLON D | 4655 HANDY WAY | | | | LEBANON | OH | 45036-8434 |
| GARVIN, SUSAN J | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| GARVIN, TIFFANY L | APT 207 | 500 BROOKVIEW COURT | | | AUBURN HILLS | MI | 48326-4501 |
| GARWICK, CRAIG | 1941 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| GARWOLD, WILLIAM A | 671 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| GARWOOD LOCHNER | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| GARWOOD REIMER | 6633 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARWOOD ROY | 5 WALDENSHIRE | | | | ALAMO HEIGHTS | TX | 78209-1852 |
| GARWOOD, CASEY C | 11703 HARTFORD WAY | | | | MUKILTEO | WA | 98275-6006 |
| GARWOOD, CHRISTINA A | 6105 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2785 |
| GARWOOD, JORDAN C | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| GARWOOD, KENNETH P | 2311 EVADNA RD | | | | WATERFORD | MI | 48327-1013 |
| GARWOOD, LARRY A | 209 WOOD SIDE DRIVE | | | | W. ALEXANDRIA | OH | 45381-9306 |
| GARWOOD, MELANIE M | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| GARWOOD, MELISSA A | 6007 EAGLE CREEK DRIVE | | | | FORT WAYNE | IN | 46814-3211 |
| GARWOOD, RYAN J | 3418 SHARP RD | | | | ADRIAN | MI | 49221-8632 |
| GARWOOD, STEVE R | 10718 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9706 |
| GARY A BAUMANN | W5451 HIGHWAY FF | | | | MERRILL | WI | 54452 |
| GARY A BAUMANN | W5451 HIGHWAY FF | | | | MERRILL | WI | 54452 |
| GARY A BOBBISH | 32735 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| GARY A BOUTS | 5960 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| GARY A BROTHERS | PO BOX 512 | | | | LEAVITTSBURG | OH | 44430-0512 |
| GARY A BURTON | 8389 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| GARY A CLAYMAN JOEL A CLAYMAN | MICHAEL S CLAYMAN CO TRUSTEES | WILLIAM B CLAYMAN QTIP TRUST | DATED 10-16-06 | PO BOX 166 | NILES | OH | 44446-0166 |
| GARY A CLENDENIN | 1309 N MANOR DR | | | | MARION | IN | 46952-1935 |
| GARY A DAVIS | 3432 JACKSON ST | | | | SHREVEPORT | LA | 71109-4233 |
| GARY A DEVOSS | PO BOX 90482 | | | | BURTON | MI | 48509-0482 |
| GARY A DEVOSS | 4471 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| GARY A ERFOURTH | 2602 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| GARY A GODMAR | 4186 PHEASANT DR | | | | FLINT | MI | 48506-1727 |
| GARY A JOHANSON | 2855 EDGEMOOR LN | | | | MORAINE | OH | 45439-1652 |
| GARY A JOHNS | PO BOX 363 | | | | GLEN ROSE | TX | 76043-0363 |
| GARY A JOHNS | PO BOX 363 | | | | GLEN ROSE | TX | 76043-0363 |
| GARY A KOLP | CGM IRA ROLLOVER CUSTODIAN | 3632 CATHERINE AVE | | | ALLENTOWN | PA | 18103-5314 |
| GARY A KOVACS | 4528 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| GARY A LONG | 7145 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| GARY A MENTZ | 728 LEGACY COURT | | | | FARIBAULT | MN | 55021 |
| GARY A MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 1324 SOUTH WHITE IRON | | | ELY | MN | 55731-8253 |
| GARY A MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 1324 SOUTH WHITE IRON | | | ELY | MN | 55731-8253 |
| GARY A PALMER | PO BOX 101 | | | | OTISVILLE | MI | 48463-0101 |
| GARY A PAQUETTE | 4171 ANN ST | | | | SAGINAW | MI | 48603-4104 |
| GARY A RODGERS | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| GARY A SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GARY A TRESTAIN | 2710 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| GARY A TRYBUS | 116 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| GARY A WHITE | PO BOX 844 | | | | ARLINGTON | TX | 76004-0844 |
| GARY A WILDMAN | 8416 OAK TREE LN | | | | WARREN | MI | 48093-7909 |
| GARY A WISNIEWSKI | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| GARY A WOOD | 5352 N ANDERSON RD | | | | SPRUCE | MI | 48762-9730 |
| GARY A. CAMPBELL | PAULA M. CAMPBELL TTEE | U/A/D 10-17-1983 | FBO CAMPBELL FAMILY TRUST | 301 W. LONGDEN AVE. | ARCADIA | CA | 91007-8236 |
| GARY A. CAMPBELL | PAULA M. CAMPBELL TTEE | U/A/D 10-17-1983 | FBO CAMPBELL FAMILY TRUST | 301 W. LONGDEN AVE. | ARCADIA | CA | 91007-8236 |
| GARY A. LANE | CGM IRA CUSTODIAN | P.O. BOX 17098 | | | SLC | UT | 84117-0098 |
| GARY A. LANE | CGM IRA CUSTODIAN | P.O. BOX 17098 | | | SLC | UT | 84117-0098 |
| GARY A. MARTIN AND | NANCY K. MARTIN JTWROS | 601 OLDS RD. | | | LESLIE | MI | 49251-9765 |
| GARY ABBOTT | 5173 NASH DR | | | | FLINT | MI | 48506-1580 |
| GARY ABBRING | 2223 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-8575 |
| GARY ABDELLA | 301 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3212 |
| GARY ABEL | PO BOX 352 | | | | WENTZVILLE | MO | 63385-0352 |
| GARY ABELL | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| GARY ABERNATHY | 56111 STONEY PLACE LN | | | | SHELBY TOWNSHIP | MI | 48316-4917 |
| GARY ABSHER | 1725 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| GARY ABUNDIS | 6503 MARSHALL ST | | | | CANTON | MI | 48187-1600 |
| GARY ACKELS | 143 E PINE ST BOX 441 | | | | ELSIE | MI | 48831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ACKLER | PO BOX 74 | | | | CLIO | MI | 48420-0074 |
| GARY ADAIR | 726 TAMARAC DR | | | | DAVISON | MI | 48423-1943 |
| GARY ADAMCZYK | 891 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GARY ADAMS | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-7720 |
| GARY ADAMS | 2104 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| GARY ADAMS | 4815 ALPHA WAY | | | | FLINT | MI | 48506-1837 |
| GARY ADAMS | 15472 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| GARY ADAMS | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| GARY ADAMS | 22513 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| GARY ADKINS | 3006 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| GARY ADKINS | 6783 N 100 W | | | | ALEXANDRIA | IN | 46001-8223 |
| GARY ADLER | 12110 SCOTT RD | | | | DAVISBURG | MI | 48350-3004 |
| GARY AGLE | 4009 BALLAS STREET | | | | DURAND | MI | 48519 |
| GARY AGNEW | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| GARY AGNEW | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| GARY AHLERS | PATRICIA AHLERS JT TEN | 83105 SUNSET DR | | | BURWELL | NE | 68823-3115 |
| GARY AHLERS | PATRICIA AHLERS JT TEN | 83105 SUNSET DR | | | BURWELL | NE | 68823-3115 |
| GARY AHRENS | 9710 W RTE 72 | | | | FORRESTON | IL | 61030 |
| GARY AITCHISON | 822 GILBERT ST | | | | COLUMBUS | OH | 43206-1519 |
| GARY AKE | 4028 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| GARY AKERS | 10680 SPRINGER RD | | | | HILLSBORO | OH | 45133-5838 |
| GARY ALBERT | 5436 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| GARY ALBERTS | 6537 VENTURA DR | | | | PITTSBURGH | PA | 15236-3649 |
| GARY ALBERTSON | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| GARY ALCORN | 4572 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| GARY ALDEN | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |
| GARY ALDERMAN | 610 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6226 |
| GARY ALDRICH | 1691 S M18 | | | | GLADWIN | MI | 48624 |
| GARY ALDRICH | APT 3 | 6530 BRINT ROAD | | | SYLVANIA | OH | 43560-2101 |
| GARY ALESSI | 2832 NICHOLS ST APT 4 | | | | SPENCERPORT | NY | 14559-1937 |
| GARY ALEXANDER | 3085 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| GARY ALEXANDER | 208 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1412 |
| GARY ALLEN | 5155 KRISTAN DR | | | | STOCKBRIDGE | MI | 49285-9667 |
| GARY ALLEN | 86 RANCH ACRES | | | | ARDMORE | OK | 73401-9276 |
| GARY ALLEN | 502 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| GARY ALLEN | 201 OXFORD DR | | | | FRANKLIN | TN | 37064-2131 |
| GARY ALLEN | 2794 DENVER DR | | | | POLAND | OH | 44514-2429 |
| GARY ALLEN | 7527 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9473 |
| GARY ALLEN | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| GARY ALLEN | 216 LEE ST | | | | EATON RAPIDS | MI | 48827-1726 |
| GARY ALLEN | 425 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4325 |
| GARY ALLEN | 41089 COUNTY ROAD 111 | | | | CAMPBELL | MO | 63933-9275 |
| GARY ALLEN | 179 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| GARY ALLEN | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| GARY ALLEN | 5597 E 600S | | | | GREENCASTLE | IN | 46135 |
| GARY ALLEN | 202 FAIRGROUNDS ST | | | | PATASKALA | OH | 43062-8397 |
| GARY ALLEN | 7901 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1212 |
| GARY ALLEN NELSON AND | JANNENE ANN NELSON JTWROS | 10037 MEMPHIS | | | WHITTIER | CA | 90603-2052 |
| GARY ALLENDER | 12302 READ RD | | | | FENTON | MI | 48430-9541 |
| GARY ALLES | 15400 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-8426 |
| GARY ALLIS | 5180 TA LOR DR | | | | LAPEER | MI | 48446-3538 |
| GARY ALLISON | 2601 CATALINA DR | | | | ANDERSON | IN | 46012-4703 |
| GARY ALSTON | 275 STONEGATE W | | | | PONTIAC | MI | 48341-1066 |
| GARY ALTMAN | 62935 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1565 |
| GARY ALTMAN | 7759 ROSE CUT DR | | | | IRA | MI | 48023-2526 |
| GARY AMBROSE | 1537 GREENRIDGE CIR W | | | | JACKSONVILLE | FL | 32259-5205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY AMERLING | 1137 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| GARY AMERSON | 2008 ASBURY ROAD | | | | COVE CITY | NC | 28523-9487 |
| GARY AMES | 328 BLOSSOM VIEW CT | | | | WEST COLUMBIA | SC | 29170-2337 |
| GARY AMICK | 3633 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| GARY AMPEY | 1681 PARK NORTH WAY | | | | INDIANAPOLIS | IN | 46260-5263 |
| GARY ANASTASOFF | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 |
| GARY AND CAMILLA DAVIS TTEES | GARY AND CAMILLA DAVIS TRUST | DTD 3/16/2006 | 6539 ENOLA AVENUE | | KALAMAZOO | MI | 49048-8102 |
| GARY ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 700 W. ROSES RD. | | | SAN GABRIEL | CA | 91775-2143 |
| GARY ANDERSON | 709 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| GARY ANDERSON | 3420 RIVER RD | | | | MANISTEE | MI | 49660-8938 |
| GARY ANDERSON | 2158 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5654 |
| GARY ANDERSON | 5410 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814-4965 |
| GARY ANDERSON | 2602 MARYLAND AVENUE | | | | FLINT | MI | 48506-2857 |
| GARY ANDERSON | 10023 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| GARY ANDERSON | 239 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1356 |
| GARY ANDERSON | 503 W FULTON ST | | | | BAY CITY | MI | 48706-3508 |
| GARY ANDERSON | 6438 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| GARY ANDERSON | 108 PEACH TREE RD | | | | WEST MONROE | LA | 71291-8651 |
| GARY ANDERSON | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| GARY ANDERSON | 3454 STONEY BROOK DR | | | | MILFORD | MI | 48380-4608 |
| GARY ANDERSON | 3551 CHAPEL DR | | | | STERLING HEIGHTS | MI | 48310-4318 |
| GARY ANDRES | 8556 HASKELL LAKE RD | | | | MARION | MI | 49665-9516 |
| GARY ANDREWS | 3287 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| GARY ANDREWS | 5338 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| GARY ANDREWS | 9349 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| GARY ANDREWS | 8465 MARGARET ST | | | | TAYLOR | MI | 48180-2760 |
| GARY ANDREWS | 9031 MCPHERSON RD | | | | ALDEN | MI | 49612-9766 |
| GARY ANGELL | 1820 HILLROSE PL | | | | FAIRBORN | OH | 45324-4021 |
| GARY ANGLE | PO BOX 214 | | | | FRENCH VILLAGE | MO | 63036-0214 |
| GARY ANKRUM | 3340 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-1871 |
| GARY ANSPACH | 3013 INGHAM ST | | | | LANSING | MI | 48911-1830 |
| GARY ANSPAUGH | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| GARY APFEL | 2900 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| GARY APPLEGATE | 48 STONEHENGE DR | | | | LINCROFT | NJ | 07738-1517 |
| GARY APPLETON | 4353 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| GARY APSEY | 14538 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9501 |
| GARY ARBENOWSKE | 4542 BETHUNE CT | | | | W BLOOMFIELD | MI | 48323-1404 |
| GARY ARBLASTER | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| GARY ARD | 14919 ASHTON RD | | | | DETROIT | MI | 48223-2371 |
| GARY ARDELAN | 56 PARK ST | | | | OXFORD | MI | 48371-4840 |
| GARY ARENS | 1326 SANDHILL DR | | | | DEWITT | MI | 48820-9550 |
| GARY ARENZ | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| GARY ARGABRIGHT | 7170 BIGGERT RD | | | | LONDON | OH | 43140-9432 |
| GARY ARIS | 12710 N. SAGINAW STREET | | | | MOUNT MORRIS | MI | 48458 |
| GARY ARMAGOST | 1518 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2806 |
| GARY ARMSTRONG | 1753 BAKER RD | | | | HOME | PA | 15747-6800 |
| GARY ARMSTRONG | 388 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| GARY ARMSTRONG | 16286 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| GARY ARMSTRONG | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| GARY ARNDT | 1986 PARADISE DR | | | | LEWISBURG | TN | 37091-4532 |
| GARY ARNETT | 299 BARTLETT BR | | | | MARTIN | KY | 41649-9017 |
| GARY ARNOLD | 7314 CORAL LAKE DR | | | | FLOWERY BR | GA | 30542-5596 |
| GARY ARNOLD | 8719 30TH AVE | | | | REMUS | MI | 49340-9367 |
| GARY ARNOLD | 12776 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4110 |
| GARY ARVAN | 672 ENCHANTMENT DR | | | | ROCHESTER HILLS | MI | 48307-3594 |
| GARY ASH | 4024 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ASHLEY | 14332 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-7636 |
| GARY ASHLEY | 22404 CRAIG AVE | | | | NOBLESVILLE | IN | 46060-6809 |
| GARY ASKREN | 9423 GREGG DR | | | | WEST CHESTER | OH | 45069-3908 |
| GARY ASPERGER | 4837 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| GARY ASSARIAN | CGM MONEY PURCHASE CUSTODIAN | 3050 BLOOMFIELD CROSSING | | | BLOOMFIELD HILLS | MI | 48304-1717 |
| GARY ATALLIAN | 2400 BELFORD DR | | | | WILMINGTON | DE | 19808-4504 |
| GARY ATANOSIAN | 27856 OAKLEY ST | | | | LIVONIA | MI | 48154-3988 |
| GARY ATKINS | 303 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| GARY ATWELL | 25 HIBISCUS CT | | | | HOMOSASSA | FL | 34446-5944 |
| GARY AUGER | 1314 MARKHAM ST | | | | FLINT | MI | 48507-2359 |
| GARY AUGUST KOSFELD TTEE | FBO GARY AUGUST KOSFELD REV LI | U/A/D 01-18-2007 | 4361 COTTAGE PARK ROAD | | WHITE BEAR | MN | 55110-3875 |
| GARY AUGUSTINE | 7628 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9671 |
| GARY AUSTIN | 1110 BRIDGE RD | | | | ALLEGAN | MI | 49010-9606 |
| GARY AUTEN | 970 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| GARY AVERY | 4117 FORSYTH DR | | | | TROY | MI | 48085-3771 |
| GARY AYER | 320 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3527 |
| GARY AYERS | 39442 CR 54 E | LOT 32 | | | ZEPHYRHILLS | FL | 33542 |
| GARY B ADAMCZYK | 891 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GARY B BENNETT | 1377 CIRCLE DR W | | | | MANSFIELD | OH | 44905-1814 |
| GARY B BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| GARY B COON | HC 4 BOX 4 | | | | STAR VALLEY | AZ | 85541-8711 |
| GARY B HEPLER | 1371 EDGEORGE ST | | | | WATERFORD | MI | 48327-2014 |
| GARY B HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| GARY B POHLMAN | 333 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9537 |
| GARY B SLADE | LYNN A SLADE TTEE | U/A/D 01/07/03 | FBO SLADE R. FAMILY TRUST | 25375 CREEKSIDE DRIVE | PIONEER | CA | 95666-9733 |
| GARY B SLADE | LYNN A SLADE TTEE | U/A/D 01/07/03 | FBO SLADE R. FAMILY TRUST | 25375 CREEKSIDE DRIVE | PIONEER | CA | 95666-9733 |
| GARY B STEWART | 11229 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| GARY BAAS | 1685 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8729 |
| GARY BABCOCK | 3299 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| GARY BABINEAU | HC 4 BOX 4080 | | | | WAPPAPELLO | MO | 63966-9533 |
| GARY BABJACK | 13913 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2821 |
| GARY BABST | 5653 MARTELL DR | | | | TROY | MI | 48085-3161 |
| GARY BACON | 10540 LOVE RD | | | | BELLEVUE | MI | 49021-9250 |
| GARY BACON | RR 4 BOX 9520 | | | | EUFAULA | OK | 74432-9354 |
| GARY BACON | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| GARY BADER | 12210 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| GARY BADOLATO | PO BOX 1027 | | | | FLORISSANT | MO | 63031-0027 |
| GARY BAETENS | PO BOX 118 | | | | CLINTON | MI | 49236-0118 |
| GARY BAGLEY | 2612 IVY CREEK RD | | | | BUFORD | GA | 30519-4423 |
| GARY BAGSBY | 4811 MULTIFLORA DR | | | | WATERLOO | IL | 62298-4227 |
| GARY BAHR | 432 WHITTEMORE DR | | | | SOUTH BELOIT | IL | 61080-2465 |
| GARY BAILEY | 1383 OAKWOOD DR | | | | SAINT CLAIR | MO | 63077-2051 |
| GARY BAILEY | 2453 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-4960 |
| GARY BAILEY | 210 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1844 |
| GARY BAILEY | 560 CRANWOOD CIR | | | | NEW LEBANON | OH | 45345-1675 |
| GARY BAILEY | 4201 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| GARY BAILEY | 463 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| GARY BAILEY | 8755 W TELFAIR CIR | | | | WILMINGTON | NC | 28412-3545 |
| GARY BAILEY | 9715 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| GARY BAILEY | 5253 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| GARY BAKER | 2899 92ND ST SW | | | | BYRON CENTER | MI | 49315-9219 |
| GARY BAKER | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 |
| GARY BAKER | 6703 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| GARY BAKER | 271 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| GARY BAKER | 37560 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-3174 |
| GARY BAKER | 1332 NW 8TH ST | | | | MOORE | OK | 73170-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY BAKER | 1105 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| GARY BAKER | 12603 RAPIDS RD | | | | AKRON | NY | 14001-9486 |
| GARY BAKER | 8752 LITTLE GULL CT | | | | HIGHLANDS RANCH | CO | 80126-5271 |
| GARY BAKER | 17835 WHISPER LN | | | | LAKE MILTON | OH | 44429-9554 |
| GARY BAKER | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| GARY BAKER | 5114 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| GARY BAKER | 11079 SHARON MEADOWS DR | | | | SHARONVILLE | OH | 45241-1850 |
| GARY BAKER SR | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| GARY BALCOM | 2318 BIRCH LN | | | | NEWFANE | NY | 14108-9522 |
| GARY BALDWIN | 2740 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8417 |
| GARY BALDWIN | 4774 MAPLETON RD | | | | LOCKPORT | NY | 14094-9621 |
| GARY BALDWIN | 1315 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2911 |
| GARY BALDYGA | 43061 AVON CT | | | | STERLING HTS | MI | 48313-1901 |
| GARY BALL | 4012 MANN HALL AVE | | | | FLINT | MI | 48532-5042 |
| GARY BALLARD | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| GARY BALLARD | 1710 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| GARY BALLIET | 3908 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| GARY BANASIAK | 771 RANDALL DR | | | | TROY | MI | 48085-4819 |
| GARY BANDT | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| GARY BANDURSKI | ALAMEDA GUARAMOMIS, 231 | APTO 71 | | SAO PAUBLO BRAZIL | | | |
| GARY BANNISTER | 540 STRATSHIRE LN | | | | GAHANNA | OH | 43230-1959 |
| GARY BANOVETZ | 21111 LUJON DR | | | | NORTHVILLE | MI | 48167-9329 |
| GARY BANTA | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| GARY BANZHOFF | 8015 OLD RECEIVER RD | | | | FREDERICK | MD | 21702-2758 |
| GARY BARANACK | 912 OAK DR | | | | GAS CITY | IN | 46933-2156 |
| GARY BARANEK | 1000 N CHILSON ST APT 1 | | | | BAY CITY | MI | 48706-5701 |
| GARY BARANSKI | 42540 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1676 |
| GARY BARB | 5140 N HENKE RD | | | | MILTON | WI | 53563-9764 |
| GARY BARBERA'S CHEVYLAND | 6301 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149-2932 |
| GARY BARCROFT | 240 RCR 3317 | | | | EMORY | TX | 75440 |
| GARY BARDEN | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| GARY BARK | 402 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| GARY BARKER | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| GARY BARKER | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| GARY BARKER | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| GARY BARKER | 4404 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9756 |
| GARY BARKER | 5201 PACKARD DR | | | | DAYTON | OH | 45424-6038 |
| GARY BARMAN | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 |
| GARY BARNES | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204-2346 |
| GARY BARNES | 8 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1826 |
| GARY BARNES | 60 FOREST GARDEN DR APT 5 | | | | BOARDMAN | OH | 44512-6223 |
| GARY BARNES | 10576 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9578 |
| GARY BARNES | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| GARY BARNES | 121 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1652 |
| GARY BARNETT | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| GARY BARNETT | 3308 N CEDAR ST | | | | LANSING | MI | 48906-3212 |
| GARY BARNETTE | 4835 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-2777 |
| GARY BARNEY | 141 OVERLAND TRL | | | | WILLOW PARK | TX | 76087-3129 |
| GARY BARNOVITZ | 425 BAYSHORE DR APT 34 | | | | FORT LAUDERDALE | FL | 33304-4219 |
| GARY BARR | 4717 DEL AIRE DR | | | | DEL CITY | OK | 73115-4303 |
| GARY BARRETT | 3633 NOLAND DR | | | | TECUMSEH | MI | 49286-9539 |
| GARY BARRON | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| GARY BARRUS | 1108 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| GARY BARRY | PO BOX 233 | | | | THOMASTON | CT | 06787-0233 |
| GARY BART | 6908 S MILE RD NE | | | | ADA | MI | 49301-9627 |
| GARY BARTEAU | 2901 W COUNTY ROAD 700 N | | | | MUNCIE | IN | 47303-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BARTH | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| GARY BARTLETT | 39 CRESTON RD | | | | MANSFIELD | OH | 44906-2206 |
| GARY BARTLING | PO BOX 216 | | | | POTTER | NE | 69156-0216 |
| GARY BARTON | PO BOX 581 | | | | W CARROLLTON | OH | 45449-0581 |
| GARY BARTON | 34931 HAPPINESS WAY | | | | ZEPHYRHILLS | FL | 33541-2327 |
| GARY BASHAM | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| GARY BASHORE | 1475 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| GARY BASINGER | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| GARY BASKINS | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| GARY BATES | 489 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5704 |
| GARY BATES | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| GARY BATISTE | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| GARY BATTA | 27 ALISON DR | | | | AVENEL | NJ | 07001-1929 |
| GARY BATTLES | 2222 TALL TIMBER CT | | | | FAIRBORN | OH | 45324-6419 |
| GARY BAUER | 3507 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6201 |
| GARY BAUER | 122 E ROYAL VALE | | | | EDGERTON | WI | 53534-8978 |
| GARY BAUER | 610 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| GARY BAULDING | 3583 HOPKINS WAY | | | | POWDER SPGS | GA | 30127-1820 |
| GARY BAUMGRAS | 1549 E ATHERTON RD LOT 105 | | | | FLINT | MI | 48507-9107 |
| GARY BAXLEY | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| GARY BAXTER | PO BOX 429 | | | | OSCODA | MI | 48750-0429 |
| GARY BAYNE | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| GARY BAYS | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| GARY BEACHY | 2220 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| GARY BEADLE | PO BOX 93 | | | | COLUMBIAVILLE | MI | 48421-0093 |
| GARY BEADLE | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |
| GARY BEARD | 9728 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| GARY BEARDSLEY | 3103 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| GARY BEASINGER | 4137 E ATHERTON RD | | | | BURTON | MI | 48519-1435 |
| GARY BEASLEY | 13474 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8455 |
| GARY BEATY | 585 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| GARY BEAUCAGE | 220 PIMLICO LN | | | | KEY LARGO | FL | 33037-2737 |
| GARY BEAVERS | 5050 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| GARY BECK | 12623 STATE ROUTE 34 | | | | BRYAN | OH | 43506-8807 |
| GARY BECKER JR | 9025 MUIRLAND DR | | | | PLYMOUTH | MI | 48170-3425 |
| GARY BECKWITH | 130 GROVE ST | P. O. BOX 295 | | | OTISVILLE | MI | 48463-7705 |
| GARY BECRAFT | 8661 BENTON RD | | | | GRAND LEDGE | MI | 48837-9482 |
| GARY BEDENIK | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444-1600 |
| GARY BEEBE | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| GARY BEEBE | 5115 LARGO DR | | | | GRANBURY | TX | 76049-5190 |
| GARY BEEHLER | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| GARY BEEHLER | 435 W UNION PL | | | | CITRUS SPRINGS | FL | 34434-5293 |
| GARY BEEMAN | 375 SPARROW LN | | | | WRIGHT CITY | MO | 63390 |
| GARY BEEMAN | 3647 S ORILEY RD | | | | DARIEN | WI | 53114-1135 |
| GARY BEEMER | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |
| GARY BEEMER | 3642 CEDAR LAKE RD | | | | ATTICA | MI | 48412-9214 |
| GARY BEESLEY | 75 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| GARY BEHE | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| GARY BEHLING | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 |
| GARY BEHMLANDER | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| GARY BEHNKEN | 1426 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| GARY BEHR | 2112 REARDON DR | | | | KETTERING | OH | 45420-1422 |
| GARY BEHRENDT | 23768 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1419 |
| GARY BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| GARY BELANGER | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| GARY BELKA | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BELL | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| GARY BELL | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| GARY BELLEFEUIL | 3139 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| GARY BELLINGER | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| GARY BELSTERLI | PO BOX 284 | | | | SHELBY | OH | 44875-0284 |
| GARY BELZ | 1481 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2250 |
| GARY BENDER | 6052 N STRATTON CT | | | | COLUMBUS | IN | 47203-4563 |
| GARY BENNETT | 3780 COUNTY ROAD 109 | | | | BREMEN | AL | 35033-7012 |
| GARY BENNETT | R D #1, 905 PEARL DR. | | | | LOUDONVILLE | OH | 44842 |
| GARY BENNETT | 1377 CIRCLE DR W | | | | MANSFIELD | OH | 44905-1814 |
| GARY BENNETT | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| GARY BENNETT | 6952 US 10 | | | | EVART | MI | 49631 |
| GARY BENNETT | 219 IONIA ST, BOX 255 | | | | MUIR | MI | 48860 |
| GARY BENNETT ALBERT | TOD BRIAN BENNETT ALBERT | SUBJECT TO STA TOD RULES | 2028 WOODBURN AVE | | WESTLAKE VILLAGE | CA | 91361-3539 |
| GARY BENNETT ALBERT | CGM IRA CUSTODIAN | 2028 WOODBURN AVE | | | WESTLAKE VILLAGE | CA | 91361-3539 |
| GARY BENNETT ALBERT | CGM IRA CUSTODIAN | 2028 WOODBURN AVE | | | WESTLAKE VILLAGE | CA | 91361-3539 |
| GARY BENNETT ALBERT | TOD BRIAN BENNETT ALBERT | SUBJECT TO STA TOD RULES | 2028 WOODBURN AVE | | WESTLAKE VILLAGE | CA | 91361-3539 |
| GARY BENNETT ALBERT | CGM IRA CUSTODIAN | 2028 WOODBURN AVE | | | WESTLAKE VILLAGE | CA | 91361-3539 |
| GARY BENTFELD | PO BOX 205 | 37 SYCAMORE DR | | | NEW MIDDLETOWN | OH | 44442-0205 |
| GARY BENTFIELD | 6203 WOODFIELD PL SE APT 4 | | | | GRAND RAPIDS | MI | 49548-8586 |
| GARY BENTLEY | 15955 FARNSWORTH RD | | | | STOCKBRIDGE | MI | 49285-9203 |
| GARY BENTON | 4206 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| GARY BENWARE | 7 LONGFELLOW CT | | | | TONAWANDA | NY | 14150-8016 |
| GARY BENZEE | 4648 WOODS RD | | | | EAST AURORA | NY | 14052-9518 |
| GARY BERG | 10684 BIRCHWOOD CT | | | | STANWOOD | MI | 49346-8708 |
| GARY BERGERON | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| GARY BERKOMPAS | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| GARY BERNARD | 2488 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| GARY BERRY | 1307 CARR ST | | | | OWOSSO | MI | 48867-4005 |
| GARY BERRY | 3740 LYON RD | | | | MASON | MI | 48854-9708 |
| GARY BERTALAN | 584 ALFRED LN | | | | TOMS RIVER | NJ | 08753-8201 |
| GARY BERTOLLINI | 1239 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| GARY BERTRAM | 105 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1472 |
| GARY BESLAER | 756 N NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 |
| GARY BESSEY | 228 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| GARY BEVARS | 3821 N POINT RD | | | | BALTIMORE | MD | 21222-2736 |
| GARY BEYERSDORF | 5207 HILDRETH CT | | | | CONCORD | NC | 28025-8512 |
| GARY BEZAL | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2048 |
| GARY BICKEL | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| GARY BICKLEY | 9611 JOPPA RD | | | | VERMILION | OH | 44089-9506 |
| GARY BICKLEY | 4003 HALSEY PL | | | | COLUMBUS | OH | 43228-2120 |
| GARY BIENKO | 1971 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| GARY BIGLIN | 5331 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-9089 |
| GARY BILLINGTON | 4939 KEELY LN | | | | LUM | MI | 48412-9364 |
| GARY BINGAMAN | 3241 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| GARY BINKLEY | 938 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| GARY BINNS | 224 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1257 |
| GARY BIRCH | 3351 OLD BELDEN CIR | | | | BELDEN | MS | 38826-9745 |
| GARY BIRCHMIER | 722 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| GARY BIRD | 6125 16TH AVE | | | | HUDSONVILLE | MI | 49426-7461 |
| GARY BIRDWELL | 7232 WELLINGTON PL | | | | WASHINGTON | MI | 48094-1461 |
| GARY BIRLEY | 3871 BOX 325 | | | | OCEANA | WV | 24870 |
| GARY BIRON | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| GARY BISANZ | 4621 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| GARY BISCHOFF | 10399 67TH AVE LOT 41 | | | | SEMINOLE | FL | 33772-6406 |
| GARY BISDORF | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BISHOP | 1723 10TH ST | | | | BAY CITY | MI | 48708-6744 |
| GARY BISHOP | 362 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| GARY BISKNER | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4702 |
| GARY BISSELL | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| GARY BLACK | PO BOX 404 | | | | ARCADIA | IN | 46030-0404 |
| GARY BLACKBURN | 153 ALDRICH RD APT B | | | | YOUNGSTOWN | OH | 44515-3996 |
| GARY BLACKBURN | 9403 BALFOUR RD | | | | DETROIT | MI | 48224-2504 |
| GARY BLACKWELL | PO BOX 36 | | | | MINDEN CITY | MI | 48456-0036 |
| GARY BLACKWELL | 409 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5231 |
| GARY BLAIN | STE 211D | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6543 |
| GARY BLAIR | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| GARY BLAIR | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036-3655 |
| GARY BLAIR | 347 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2139 |
| GARY BLAISDELL | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| GARY BLAKE SAAB | 58 PORTSMOUTH AVE | | | | EXETER | NH | 03833-2109 |
| GARY BLAKE SAAB | BLAKE, GARY W | 58 PORTSMOUTH AVE | | | EXETER | NH | 03833-2109 |
| GARY BLAKE SAAB | 58 PORTSMOUTH AVE | | | | EXETER | NH | 03833-2109 |
| GARY BLAKESLEE | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| GARY BLALOCK JR | 206 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2830 |
| GARY BLANCHARD | 6980 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9732 |
| GARY BLANCKE | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| GARY BLASDELL | 3702 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| GARY BLASER | 4075 CHESTNUT HILL DR | | | | TROY | MI | 48098-4205 |
| GARY BLASIUS | 5197 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| GARY BLASIUS | 6749 PICKETTS WAY | | | | LANSING | MI | 48917-9674 |
| GARY BLASIUS | 6381 OAK RD | | | | VASSAR | MI | 48768-9592 |
| GARY BLAYLOCK | 4471 YORK ROAD # 1 | | | | MILLERS | MD | 21102 |
| GARY BLAZIER | 3004 N 12TH ST | | | | WEST MONROE | LA | 71291-5021 |
| GARY BLEDSOE | 235 TULIP DR | | | | W CARROLLTON | OH | 45449-2045 |
| GARY BLEVINS | 4514 VIVIAN DR | | | | SEBRING | FL | 33872-1722 |
| GARY BLOCKINGER | 130 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515-2166 |
| GARY BLONDIN | 5521 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| GARY BLONSKY | 7267 SELDEN RD | | | | LE ROY | NY | 14482-9330 |
| GARY BLUCKER | 343 W WILSON ST | | | | STRUTHERS | OH | 44471-1264 |
| GARY BLUMERICK | 51284 MOROWSKE DR | | | | SHELBY TWP | MI | 48316-4623 |
| GARY BLUNT | 1229 HANOVER ST | | | | OWOSSO | MI | 48867-4908 |
| GARY BOARD | 1008 REDWOOD DR | | | | ANDERSON | IN | 46011-1062 |
| GARY BOATNER | 2612 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5434 |
| GARY BOBBISH | 32735 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| GARY BOBIER | 3700 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| GARY BOCCACCIO | PO BOX 79 | | | | ELBA | NY | 14058-0079 |
| GARY BOCKRATH | ROUTE 2, 12676 RD. 18 | | | | CLOVERDALE | OH | 45827 |
| GARY BOEDECKER | 737 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| GARY BOEHNLEIN | 44692 DUNBARTON DR | | | | NOVI | MI | 48375-3914 |
| GARY BOETSMA | 4569 72ND AVE | | | | ZEELAND | MI | 49464-9458 |
| GARY BOHAC | 5353 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 |
| GARY BOHANNON | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| GARY BOIK | 1574 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9810 |
| GARY BOLAND | 810 HAYDEN WAY | | | | BEL AIR | MD | 21014-2708 |
| GARY BOLIN | 10737 TRUMAN RD | | | | EVART | MI | 49631-9660 |
| GARY BOLLING | 1235 WILLOWWOOD DR | | | | CLEBURNE | TX | 76033-4625 |
| GARY BOLOGNESE | 10060 E LAKEVIEW AVE | | | | MESA | AZ | 85209-1238 |
| GARY BOLSER | PO BOX 5 | | | | WASHINGTON | OK | 73093-0005 |
| GARY BOLTON | 10361 COLDWATER RD | | | | FLUSHING | MI | 48433-9747 |
| GARY BONCZYK | 27378 PARKVIEW | BLDG. 24, APT. 4315 | | | WARREN | MI | 48092 |
| GARY BOND | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BOND | 8229 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| GARY BONDARCHUK | 236 OAKRIDGE DR | | | | LANGHORNE | PA | 19047-1081 |
| GARY BONDARCHUK | 236 OAKRIDGE DR | | | | LANGHORNE | PA | 19047-1081 |
| GARY BONE | 3192 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| GARY BONESTEEL | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| GARY BONKOWSKI | 35978 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| GARY BORDERS | 50 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| GARY BORDIGON | 1236 E 191ST ST | | | | WESTFIELD | IN | 46074-9244 |
| GARY BORDIN | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| GARY BORGOSZ | 6821 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| GARY BOROWSKI | 4267 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| GARY BORTER | 8385 SW CONNEMARA PL | | | | BEAVERTON | OR | 97008-6973 |
| GARY BOSH | 1127 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| GARY BOSSBACH | 292 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| GARY BOSTON | 9593 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| GARY BOSZAK | 3796 VICEROY DR | | | | OKEMOS | MI | 48864-3843 |
| GARY BOTHAM | 270 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| GARY BOTOS | 909 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| GARY BOTT | 52639 TURNBURY CT | | | | SHELBY TWP | MI | 48315-2443 |
| GARY BOTTICELLI | 229 RANCH TRL W APT 1 | | | | WILLIAMSVILLE | NY | 14221 |
| GARY BOTZ | 22361 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |
| GARY BOUCHARD | G-3432 BENMARK PLACE | | | | FLINT | MI | 48506 |
| GARY BOUGHNER | 1172 MILLER RD | | | | LAKE ORION | MI | 48362-1942 |
| GARY BOUNDS | 2170 SAN REMO DR | | | | SPARKS | NV | 89434-2022 |
| GARY BOUSSIE | 20783 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4018 |
| GARY BOUTS | 5960 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| GARY BOVARD | 14851 W COUNTY LINE RD | | | | EXCELSIOR SPRINGS | MO | 64024-6305 |
| GARY BOWDLER | 12550 HIPP ST | | | | TAYLOR | MI | 48180-4307 |
| GARY BOWEN | 4331 NW 116TH AVE | | | | SUNRISE | FL | 33323-2660 |
| GARY BOWEN SR | 891 N BELLAMY RD | | | | IONIA | MI | 48846-9589 |
| GARY BOWER | 4739 MARLETTE RD BOX 41 | | | | CLIFFORD | MI | 48727 |
| GARY BOWER | 4007 CARPENTER RD # 167 | | | | YPSILANTI | MI | 48197 |
| GARY BOWERS | 589 SANTA MONICA CIR | | | | YOUNGSTOWN | OH | 44505-1171 |
| GARY BOWERS | 32322 SHEFFIELD CT | | | | FRASER | MI | 48026-2350 |
| GARY BOWERS | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184-1754 |
| GARY BOWLER | 1363 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| GARY BOWLING | 403 SPANN AVE | | | | CRAWFORDSVILLE | IN | 47933-3055 |
| GARY BOWLING | 14704 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| GARY BOWMAN | 909 STEINER RD | | | | CRESTON | OH | 44217-9789 |
| GARY BOWMAN | 76 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7813 |
| GARY BOWMAN | 8627 LEGION LN | | | | INDIANAPOLIS | IN | 46231-2515 |
| GARY BOWMAN | 2357 OAKGROVE DR | | | | FENTON | MI | 48430-8832 |
| GARY BOWMAN | 8876 DEER VALLEY DR | | | | HUBER HEIGHTS | OH | 45424-6472 |
| GARY BOWSER | 5172 120TH AVE | | | | MORLEY | MI | 49336-9084 |
| GARY BOWSHER | 10474 FORD RD | | | | DELTON | MI | 49046-8490 |
| GARY BOWSHER | 412 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| GARY BOWYER | 1463 N MARTWAY DR | | | | OLATHE | KS | 66061-3032 |
| GARY BOYCE | 2020 VICTOR AVE | | | | LANSING | MI | 48910-8744 |
| GARY BOYD | 560 WALKER RD | | | | LEONARD | MI | 48367-3735 |
| GARY BOYD | 15028 OLD IRISH RD | | | | MILLINGTON | MI | 48746-9235 |
| GARY BOYER | 6921 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| GARY BOYER | 103 EAST DR | | | | TUTTLE | OK | 73089-8857 |
| GARY BOYLES | 2308 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5816 |
| GARY BOZARTH | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| GARY BOZIGIAN | 9180 KINLOCH | | | | REDFORD | MI | 48239-1829 |
| GARY BRACEY | 3480 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BRADBERRY | 2502 HOLDEN DR | | | | ANDERSON | IN | 46012-9780 |
| GARY BRADDOCK | 269 MECHANIC ST | | | | BRISTOL | CT | 06010-5430 |
| GARY BRADLEY | 1094 MARL PIT RD | | | | MIDDLETOWN | DE | 19709-8958 |
| GARY BRADLEY | PO BOX 3022 | | | | OAKHURST | CA | 93644-3022 |
| GARY BRADSHAW | 9395 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| GARY BRAGIEL | 1071 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8651 |
| GARY BRAID | 666 PINE TREE RD | | | | LAKE ORION | MI | 48362-2551 |
| GARY BRAINARD | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| GARY BRALEY | 2478 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| GARY BRAND | 229 MOUNTAIN VIEW DRIVE | | | | MONROE | NH | 03771-3207 |
| GARY BRAND | 229 MOUNTAIN VIEW DRIVE | | | | MONROE | NH | 03771-3207 |
| GARY BRANDENBURG | 326 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1206 |
| GARY BRANDIMORE | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9454 |
| GARY BRANDOW | 900 N CASS LAKE RD APT 236 | | | | WATERFORD | MI | 48328-2388 |
| GARY BRANDOW | 4978 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3573 |
| GARY BRASWELL | 28702 VETO RD | | | | ELKMONT | AL | 35620-6024 |
| GARY BRATTON | 6629 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| GARY BRAUHER | 7025 HAYES RD | | | | MIDDLETON | MI | 48856-9756 |
| GARY BRAUN | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| GARY BRAUN | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| GARY BRAUNSCHEIDEL | 5651 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| GARY BRAZIL | 20660 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7615 |
| GARY BREEDEN | 3500 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5950 |
| GARY BREEDEN | 929 SW 16TH ST | | | | MOORE | OK | 73160-2658 |
| GARY BREEDING | PO BOX 1351 | | | | SEMINOLE | OK | 74818-1351 |
| GARY BREMER | 25241 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1053 |
| GARY BRENAY | 4800 N ARBORETUM DR | | | | SAGINAW | MI | 48638-6305 |
| GARY BRENEMAN | 4628 HAYES ST | | | | WAYNE | MI | 48184-2226 |
| GARY BRENNAN | 3721 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1536 |
| GARY BRENNER | 1066 LONG RUN RD | | | | MCKEESPORT | PA | 15132-7433 |
| GARY BREUER | 170 WOODLAND RUN | | | | CANFIELD | OH | 44406-8711 |
| GARY BRICKMAN | 11289 215TH AVE | | | | BIG RAPIDS | MI | 49307-9427 |
| GARY BRIER | 7816 N 27TH LN | | | | MCALLEN | TX | 78504-5533 |
| GARY BRIGGS | 11381 WING DR | | | | CLIO | MI | 48420-1518 |
| GARY BRIGGS | 385 JEAN DR | | | | PITTSBURGH | PA | 15236-2558 |
| GARY BRIGGS | 3040 FERGUS RD | | | | BURT | MI | 48417-2086 |
| GARY BRIGHT | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889-9038 |
| GARY BRIGHT | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| GARY BRIGHT | 3433 STINGLEY RD | | | | GREENVILLE | OH | 45331-9569 |
| GARY BRINER | 1306 W BLAIR PIKE RD | | | | PERU | IN | 46970-8033 |
| GARY BRININSTOOL | 6954 S IONIA RD | | | | BELLEVUE | MI | 49021-8433 |
| GARY BRINKMAN | 26869 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6969 |
| GARY BRINNEMAN | 2201 N 700 W | | | | ANDREWS | IN | 46702-9434 |
| GARY BRITTON | 7473 WEST COUNTY RD 200 NORTH | | | | KOKOMO | IN | 46901 |
| GARY BRITZ | 30694 LOWER RIDGE DR | | | | NEW BOSTON | MI | 48164-7821 |
| GARY BROCKMAN | 909 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| GARY BRONKELLA | 5310 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| GARY BRONSON | 3687 104TH AVE | | | | ALLEGAN | MI | 49010-8196 |
| GARY BRONZ | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5391 |
| GARY BROOK | 8661 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| GARY BROOKS | 27202 COOK RD UNIT 104 | | | | OLMSTED FALLS | OH | 44138-1070 |
| GARY BROTHERS | PO BOX 512 | | | | LEAVITTSBURG | OH | 44430-0512 |
| GARY BROTHERS | 999 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| GARY BROUGHTON | 1321 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| GARY BROW | 6433 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9552 |
| GARY BROWN | 828 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BROWN | CGM IRA CUSTODIAN | | | | LAPEER | MI | 48446-9008 |
| GARY BROWN | PO BOX 1603 | | | | EUFAULA | OK | 74432-1703 |
| GARY BROWN | 915 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4752 |
| GARY BROWN | 3166 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9769 |
| GARY BROWN | 2517 E COURT ST | | | | FLINT | MI | 48503-2814 |
| GARY BROWN | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| GARY BROWN | 1446 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| GARY BROWN | 4005 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-2201 |
| GARY BROWN | 5357 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| GARY BROWN | 5391 W 400 S | | | | MUNCIE | IN | 47302 |
| GARY BROWN | 23778 WATSON RD | | | | DEFIANCE | OH | 43512-8759 |
| GARY BROWN | 6885 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| GARY BROWN | 3335 ROAD 15 | | | | CONTINENTAL | OH | 45831-9534 |
| GARY BROWN | 5154 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| GARY BROWN | 2676 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| GARY BROWN | 3225 RENEE DR | | | | EVANSVILLE | IN | 47711-7908 |
| GARY BROWN | 257 GETZVILLE RD | | | | AMHERST | NY | 14226-3541 |
| GARY BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| GARY BROWNING | PO BOX 288 | | | | CICERO | IN | 46034-0288 |
| GARY BROWNRIGG | 7545 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| GARY BRUCE | 318 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6704 |
| GARY BRUCE | 7478 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107-8137 |
| GARY BRUMFIELD | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016-3620 |
| GARY BRUNT | 136 E WALNUT BOX 452 | | | | PETERSBURG | MI | 49270 |
| GARY BRYANT | 868 CHERRY LN | | | | WATERVILLE | OH | 43566-1112 |
| GARY BRYCE | 5205 COTTRELL RD | | | | VASSAR | MI | 48768-9000 |
| GARY BRYNER | 3490 LISTERMAN RD | | | | HOWELL | MI | 48855-6716 |
| GARY BUBLICK | 4475 MEADOW CREEK CT | | | | SAGINAW | MI | 48603-8650 |
| GARY BUCCI | 6402 MAIN ST | | | | ANDERSON | IN | 46013-3516 |
| GARY BUCH | 17436 CANVASBACK DR | | | | MACOMB | MI | 48044-1665 |
| GARY BUCHANAN | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| GARY BUCHHOLZ | 5636 FOX MILL RUN | | | | FORT WAYNE | IN | 46835-9308 |
| GARY BUCK | 10260 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| GARY BUCK | 14337 OVID DR | | | | HUDSON | FL | 34667-1263 |
| GARY BUCK | 1216 E 900 N | | | | ALEXANDRIA | IN | 46001-8330 |
| GARY BUCKHOUT | 4919 N 5TH ST | | | | LEWISTON | NY | 14092-1373 |
| GARY BUCKS | PO BOX 481 | | | | COLUMBIA | TN | 38402-0481 |
| GARY BUDDIE | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| GARY BUECHLER | 1740 W. RIVER RD. RR #4 | | | | MIDLAND | MI | 48642 |
| GARY BUECHLER | 7631 128TH PL NE | | | | KIRKLAND | WA | 98033-8235 |
| GARY BUERGER | 12197 TORREY RD | | | | FENTON | MI | 48430-9753 |
| GARY BUFFEY | 4351 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| GARY BUGAISKI | 61427 WAGON WHEEL CT | | | | WASHINGTON | MI | 48094-1457 |
| GARY BULEMORE | 1604 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| GARY BULLIS | 7828 HAMBURG RD | | | | BRIGHTON | MI | 48116-9156 |
| GARY BUNCE | 305 KAREN DR | | | | ALAMO | TX | 78516-2606 |
| GARY BUNDRICK | 2950 E BROOKS ST | | | | GILBERT | AZ | 85296-8625 |
| GARY BUNKER | 508 KIRBY ST | | | | LESLIE | MI | 49251-9399 |
| GARY BUNKER | 9488 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| GARY BUNTING | 1592 ELROD RD | | | | BOWLING GREEN | KY | 42104-8535 |
| GARY BURCHAM | 110 CEDAR BROOK LN | | | | HAUGHTON | LA | 71037-9205 |
| GARY BURCHWELL | 640 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| GARY BURDA | 3751 ROSSMAN RD | | | | CARO | MI | 48723-9430 |
| GARY BURGER | 5601 LONE STAR CT | | | | KOKOMO | IN | 46901-5706 |
| GARY BURGESS | 12381 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| GARY BURGESS | 1210 STATE ROUTE 92 | | | | EXCELSIOR SPG | MO | 64024-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BURGESS | 13820 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| GARY BURK | 3903 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9072 |
| GARY BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GARY BURKINS | 1440 FOX LN | | | | BURLESON | TX | 76028-4368 |
| GARY BURNETT | 4566 PIKE 15 | | | | CURRYVILLE | MO | 63339-2009 |
| GARY BURNETTE | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| GARY BURNETTE | 10769 BURTON RD | | | | ADRIAN | MI | 49221-9460 |
| GARY BURNS | 6044 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| GARY BURPEE | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| GARY BURR | 10632 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| GARY BURRIS | 341 CADGEWITH EAST | | | | LANSING | MI | 48906-1527 |
| GARY BURTCH | 9461 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| GARY BURTON | 532 KOALA DR | | | | KISSIMMEE | FL | 34759-4210 |
| GARY BURTON | 9085 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| GARY BUSH | 2614 COVE POINT RD | | | | LUSBY | MD | 20657-4620 |
| GARY BUSH | 2008 PATTENGILL AVE | | | | LANSING | MI | 48910-2625 |
| GARY BUSHA | PO BOX 39 | | | | BRIDGEWATER | MI | 48115-0039 |
| GARY BUSHEE | 5800 ROSEWOOD DR | | | | BOARDMAN | OH | 44512-3978 |
| GARY BUSS | 5334 NORTH COUNTY 200 WEST | | | | MIDDLETOWN | IN | 47356 |
| GARY BUTLER | 18 LOUCK ST | | | | OXFORD | MI | 48371-4637 |
| GARY BUTLER | 205 CABOT RD | | | | ROCHESTER | NY | 14626-2344 |
| GARY BYARD | 14 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4564 |
| GARY BYAS | 1213 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| GARY BYAS | 2601 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| GARY BYAS | 1213 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| GARY C BORUFF TTEE FOR THE | GARY C BORUFF REV TRUST | DTD 6/19/1981 | 610 APALACHICOLA RD | | VENICE | FL | 34285-1301 |
| GARY C BORUFF TTEE FOR THE | GARY C BORUFF REV TRUST | DTD 6/19/1981 | 610 APALACHICOLA RD | | VENICE | FL | 34285-1301 |
| GARY C BOWMAN | 7391 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-3251 |
| GARY C CALDWELL | 9011 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9769 |
| GARY C CARTER | 1417 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| GARY C CHRISTOPHERSEN | 9144 COUNTY H | | | | BELOIT | WI | 53511 |
| GARY C CRONKRIGHT | 10610 STONERIDGE DR | | | | SHELBYVILLE | MI | 49344-9405 |
| GARY C CURRIE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| GARY C GIGUERE | 2363 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| GARY C SWANSON | C/O BRIAN MADAR | 240 S BRIDGE STREET | | | DEWITT | MI | 48820 |
| GARY CADIEUX | 2570 LOLA LN | | | | AU GRES | MI | 48703-9447 |
| GARY CADLE | 2723 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 |
| GARY CAIN | 3497 HYLAND DR | | | | DECATUR | GA | 30032-6008 |
| GARY CAIN | 5000 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3344 |
| GARY CALDWELL | 9011 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9769 |
| GARY CALDWELL | 3125 BARNES RD | | | | NORTH BRANCH | MI | 48461-8746 |
| GARY CALKINS | 69 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3841 |
| GARY CALL | 6523 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| GARY CALL | 9 IRIS DR | | | | TORONTO | OH | 43964-1031 |
| GARY CALLENDAR | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| GARY CALZONE | 102 QUERCUS RUN | | | | FOUNTAIN INN | SC | 29644-7609 |
| GARY CAMERON | PO BOX 72 | | | | LA FONTAINE | IN | 46940-0072 |
| GARY CAMERON | 6574 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123-8733 |
| GARY CAMERON | 14163 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| GARY CAMP | 1770 BELLVIEW ROAD | | | | ROCKMART | GA | 30153-3451 |
| GARY CAMPBELL | 9382 MINOCK ST | | | | DETROIT | MI | 48228-1762 |
| GARY CAMPBELL | 25200 JEFFERSON CT UNIT 6 | | | | SOUTH LYON | MI | 48178-1787 |
| GARY CAMPBELL | 106 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| GARY CAMPBELL | 39820 US 19 NORTH | LOT 146 | | | TARPON SPRINGS | FL | 34689 |
| GARY CAMPBELL | 6935 WOODWIND DR | | | | SARASOTA | FL | 34231-5744 |
| GARY CANDEA | 5471 GROVELAND RD | | | | HOLLY | MI | 48442-9491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CANNIFF | 9876 HORSESHOE BND | | | | DEXTER | MI | 48130-9535 |
| GARY CANNON | 2551 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4521 |
| GARY CANNON | 16850 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8421 |
| GARY CANOLE | 3463 ALABAMA AVE SW | | | | DALTON | OH | 44618-9539 |
| GARY CAPERTON | 993 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| GARY CARLILE | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| GARY CARLISLE | 131 SANDSTONE LN | | | | CANFIELD | OH | 44406-7616 |
| GARY CARLYLE | 16820 RENEE DR | | | | MACOMB | MI | 48042-2324 |
| GARY CARMACK | PO BOX 267 | | | | GERMANTOWN | OH | 45327-0267 |
| GARY CARNAHAN | 601 W HIGH ST | | | | DEFIANCE | OH | 43512-1402 |
| GARY CAROLAN | 5715 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| GARY CARPENTER | 11030 RIVERVIEW AVE | | | | EDWARDSVILLE | KS | 66111-1016 |
| GARY CARPENTER | 2441 MACKIN RD | | | | FLINT | MI | 48504-3369 |
| GARY CARPENTER | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| GARY CARPENTER | 8320 SPANISH MEADOWS AVE | | | | LAS VEGAS | NV | 89131-1448 |
| GARY CARPENTER SR AND | SHARON CARPENTER | JT TEN | 519 KENT | | EAST ALTON | IL | 62024-1527 |
| GARY CARPER | PO BOX 82 | | | | SANTA FE | TN | 38482-0082 |
| GARY CARR | 7190 ZIMMERMAN RD | | | | SAINT PARIS | OH | 43072-9306 |
| GARY CARR | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| GARY CARRIER | 1668 MICHAELANE DR | | | | SAGINAW | MI | 48604-9270 |
| GARY CARRIGAN | 2446 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| GARY CARTER | 1195 W MAPLE RD | | | | MILFORD | MI | 48381-3709 |
| GARY CARTER | 9500 N ORACLE RD | | | | TUCSON | AZ | 85704-8523 |
| GARY CARTER | 9202 W 116TH TER | | | | OVERLAND PARK | KS | 66210-1938 |
| GARY CARVEY | 6564 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| GARY CARYER | 8513 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526-9376 |
| GARY CASADA | 5600 W KILGORE AVE TRLR 10 | | | | MUNCIE | IN | 47304-4776 |
| GARY CASE | 9164 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| GARY CASE | 5137 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8591 |
| GARY CASTEEL | 4424 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| GARY CASTILLO | 3122 SUMMERS RD | | | | KEEGO HARBOR | MI | 48320-1372 |
| GARY CASTO | 16136 SUSAN DR | | | | EAST LIVERPOOL | OH | 43920-9516 |
| GARY CASTRUITA | 14404 CLYMER ST | | | | MISSION HILLS | CA | 91345-2301 |
| GARY CATENACCI | 8888 CORK LN | | | | ONSTED | MI | 49265-9411 |
| GARY CAULFIELD | 3350 SEA TURTLE DR | | | | DAYTON | OH | 45414-1738 |
| GARY CAVE | 3635 WESTPORT DR | | | | SAINT CHARLES | MO | 63303-6332 |
| GARY CAVITT | PO BOX 681773 | | | | FRANKLIN | TN | 37068-1773 |
| GARY CENTERS | 1792 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2022 |
| GARY CERESKA | 19562 KORTE DR | | | | CLINTON TWP | MI | 48038-3034 |
| GARY CERVONE | 13489 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9296 |
| GARY CESCON | 131 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| GARY CHADWELL | 1328 E HURD RD | | | | CLIO | MI | 48420-7926 |
| GARY CHAMBERLAIN | 2757 BALDWIN RD | | | | LAPEER | MI | 48446-9757 |
| GARY CHAMBERLAIN | 8080 PEET RD | | | | CHESANING | MI | 48616-9757 |
| GARY CHAMBERS | 1697 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| GARY CHAMBON | 7914 SUNSET DR | | | | STANWOOD | MI | 49346-9221 |
| GARY CHAMPINE | 55 N 8 MILE RD | | | | LINWOOD | MI | 48634-9541 |
| GARY CHAPIN'S AUTO CLINIC | 600 24TH ST S | | | | BIRMINGHAM | AL | 35233-3211 |
| GARY CHARETTE | 111 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| GARY CHAVIS | 5784 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| GARY CHEADLE | 2896 SPRUCE HILL DR | | | | FARWELL | MI | 48622-8776 |
| GARY CHEASTY | 6472 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| GARY CHEEK | 8621 HAHN ST | | | | UTICA | MI | 48317-5734 |
| GARY CHILDERS | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| GARY CHILDERS | 1420 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| GARY CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY CHILDS | 985 IVES RD | | | | MASON | MI | 48854-9256 |
| GARY CHILDS | 11925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9407 |
| GARY CHILDS | 8152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| GARY CHILDS | 475 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1026 |
| GARY CHOINIERE | 4881 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| GARY CHOLETTE | 5221 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| GARY CHOSIE | 19 VALLEY DR | | | | DE LEON SPRINGS | FL | 32130-3273 |
| GARY CHRISTENSEN | 863 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| GARY CHRISTIAN | 6671 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| GARY CHRISTIANSON | 2854 DOVER CIR | | | | MADISON | WI | 53711-5270 |
| GARY CHRISTIE | 8946 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8948 |
| GARY CHRISTIE | 774 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4000 |
| GARY CHRISTIE | 7676 MORNINGSTAR CT | | | | CLARKSTON | MI | 48348-2628 |
| GARY CHRISTOPHER | 1347 THOMPSON RD | | | | DAWSONVILLE | GA | 30534-5354 |
| GARY CHRISTOPHERSEN | 9144 COUNTY H | | | | BELOIT | WI | 53511 |
| GARY CHRNKO | 7815 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| GARY CHUHRAN | 20936 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1873 |
| GARY CHURCH | 3850 W CALLA RD | | | | CANFIELD | OH | 44406-9119 |
| GARY CHURCH | 2514 BRANCH RD | | | | FLINT | MI | 48506-2915 |
| GARY CHURCH | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| GARY CHURNESKY | 7813 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| GARY CHYNOWETH | 31114 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| GARY CIACIUCH | 5310 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| GARY CIATTI | 2031 BELLINGHAM ST | | | | CANTON | MI | 48188-1880 |
| GARY CIMBALA | 3712 N TAMARIND AVE | | | | RIALTO | CA | 92377-2727 |
| GARY CLAEYS | 2101 BEAL RD | | | | HARDIN | KY | 42048-9239 |
| GARY CLAPP | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| GARY CLARK | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| GARY CLARK | PO BOX 29637 | | | | SHREVEPORT | LA | 71149-9637 |
| GARY CLARK | 4485 W 138TH ST | | | | CLEVELAND | OH | 44135-2915 |
| GARY CLARK | 4959 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| GARY CLARK | 4719 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| GARY CLARK | 245 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| GARY CLARK | 1317 ASHOVER DR | | | | BLOOMFIELD | MI | 48304-1214 |
| GARY CLARK | 30053 BLOSSOM LN | | | | WARREN | MI | 48088-3224 |
| GARY CLARK | 4529 NW GREYSTONE CT APT E | | | | RIVERSIDE | MO | 64150-1324 |
| GARY CLARK | 9379 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| GARY CLARK | 2700 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9662 |
| GARY CLARK | 18002 OLD BB | | | | HOLT | MO | 64048-8744 |
| GARY CLARK | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 |
| GARY CLARK | 568 ORCHARD ST | | | | RAHWAY | NJ | 07065-2242 |
| GARY CLARK | 5166 LACY PL | | | | GREENWOOD | IN | 46142-9743 |
| GARY CLARK | 2199 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| GARY CLARK SR | 3123 VENICE RD | | | | SANDUSKY | OH | 44870-1829 |
| GARY CLARKE | 2468 OSPREY LN | | | | NIAGARA FALLS | NY | 14304-4680 |
| GARY CLASE | 6426 POTTER RD | | | | BURTON | MI | 48509-1394 |
| GARY CLAUDIO | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| GARY CLAY | 3135 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3938 |
| GARY CLAY | 817 EDGEHILL DR | | | | HURST | TX | 76053-4205 |
| GARY CLAYTON | 6052 BARTONVILLE RD | | | | BELDING | MI | 48809-9723 |
| GARY CLAYTON | 1747 BRAMBLE CT | | | | BELOIT | WI | 53511-2505 |
| GARY CLEASBY | 1531 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5819 |
| GARY CLELAND | 17605 SE 14TH ST | | | | SILVER SPRINGS | FL | 34488-5619 |
| GARY CLEMENT | 385 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| GARY CLEMONS | 25090 E 2150TH RD | | | | FAIR PLAY | MO | 65649-9306 |
| GARY CLEMONS | 3401 CAT LAKE RD | | | | CARO | MI | 48723-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CLENDENIN | 1309 N MANOR DR | | | | MARION | IN | 46952-1935 |
| GARY CLEVELAND | 10472 WILLIAMS RD | | | | DEWITT | MI | 48820-8439 |
| GARY CLEVENGER | 2717 N RICHMOND DR | | | | MUNCIE | IN | 47304-2157 |
| GARY CLEVINGER | 7824 MAPLEWOOD AVE | | | | N RICHLND HLS | TX | 76180-7036 |
| GARY CLIFTON | 316 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| GARY CLINARD | 19070 CLEM ACRES | | | | ATHENS | AL | 35613-5158 |
| GARY CLINE | 25850 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1624 |
| GARY CLIPPARD | 2702 E LONG LAKE RD | | | | TROY | MI | 48085-3779 |
| GARY CLOUD | 110 CAMBRIDGE DR | BLDG 8 - #134 | | | DAVISON | MI | 48423 |
| GARY CLOUGH | 908 N BARN HILL WAY | | | | MUSTANG | OK | 73064-2749 |
| GARY CLOUSE | 3915 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| GARY COCHRAN | 809 W BARNES AVE | | | | LANSING | MI | 48910-1303 |
| GARY COCHRAN | PO BOX 205 | | | | NEWTON FALLS | OH | 44444-0205 |
| GARY COCHRANE | 7855 ARUNDEL LN | | | | LONE TREE | CO | 80124-9773 |
| GARY CODER | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 |
| GARY COE | 1754 WHITEWOOD DR SW | | | | WYOMING | MI | 49519-6540 |
| GARY COFFEE | 4258 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-3338 |
| GARY COFFEY | 400 S. STATE HWY #7 | | | | NORTH VERNON | IN | 47265 |
| GARY COFFIN | 107 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| GARY COHOL | 4435 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9215 |
| GARY COLBERT | 1831 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5111 |
| GARY COLBERT | 1322 FAIRVIEW CHURCH RD | | | | SILEX | MO | 63377-3106 |
| GARY COLBURN | 639 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4121 |
| GARY COLDEN | PO BOX 113 | | | | JUDA | WI | 53550-0113 |
| GARY COLE | 932 W MAIN ST | | | | MOORE | OK | 73160-2247 |
| GARY COLE | 1050 N PATTERSON RD | | | | WAYLAND | MI | 49348-9334 |
| GARY COLEMAN | 11451 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9729 |
| GARY COLEMAN | 1219 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| GARY COLEMAN | 9610 QUINCY RD | | | | SAINT HELEN | MI | 48656-8600 |
| GARY COLLETT | 5920 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| GARY COLLIN | 4547 S LOOMIS RD | | | | SHEPHERD | MI | 48883-9335 |
| GARY COLLINS | 2950 W 76TH ST | | | | INDIANAPOLIS | IN | 46268-2302 |
| GARY COLLINS | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| GARY COLLINS | 1140 BOULAN DR | | | | ATTICA | MI | 48412-9359 |
| GARY COLLINS | 1188 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9661 |
| GARY COLLINS | PO BOX 604 | | | | SMITHFIELD | PA | 15478-0604 |
| GARY COLLINS | 19826 MAPLEGROVE RD | | | | GIBRALTAR | MI | 48173-1267 |
| GARY COLLINS | 361 WILLODELL DR | | | | MANSFIELD | OH | 44906-2317 |
| GARY COMMERY | 1425 RITTER RD LOT 16 | | | | LAKELAND | FL | 33810-2129 |
| GARY COMPESI | EILEEN LEHAULT TTEES | U/W/O RUSSELL S COMPESI | 36 FALCON PLACE | | WAYNE | NJ | 07470-3506 |
| GARY COMPESI | EILEEN LEHAULT TTEES | U/W/O RUSSELL S COMPESI | 36 FALCON PLACE | | WAYNE | NJ | 07470-3506 |
| GARY COMPTON | 5378 E 14TH ST | | | | AU GRES | MI | 48703-9584 |
| GARY CONDERMAN | 5A VELDOR PARK | | | | ROCHESTER | NY | 14612-1950 |
| GARY CONFOEY | 16000 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| GARY CONGDON | 13506 NORTH RD | | | | FENTON | MI | 48430-3002 |
| GARY CONKLIN | 6136 TRUMBULL ST | | | | LANSING | MI | 48911-6425 |
| GARY CONKLIN | 5800 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9149 |
| GARY CONKLIN | 9121 LUTHER RD | | | | POLAND | OH | 44514-3322 |
| GARY CONKLIN | 2505 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7779 |
| GARY CONLEY | 6844 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8331 |
| GARY CONLEY | 9533 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| GARY CONRAD | 82 ARGYLE RD | | | | LANGHORNE | PA | 19047-8131 |
| GARY CONROY | 6239 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8782 |
| GARY CONVERY | 996 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-4243 |
| GARY COOK | 1059 MULBURY MANSION | | | | YUKON | OK | 73099-2109 |
| GARY COOK | 4620 FAIRMONT DR | | | | TROY | MI | 48085-5046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY COOK | 1620 S WALTON ST | | | | WESTLAND | MI | 48186-8216 |
| GARY COOK | 5955 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| GARY COOK | 1720 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| GARY COOKE | 5613 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9605 |
| GARY COOKUS | 66 MUSE ST | | | | FALLING WATERS | WV | 25419-3643 |
| GARY COOLEY | 2593 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8075 |
| GARY COOMBS | 12482 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| GARY COON | HC 4 BOX 4P | | | | STAR VALLEY | AZ | 85541-8712 |
| GARY COON | 750 TAMARAK AVE | | | | TIPP CITY | OH | 45371-1156 |
| GARY COONCE | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335-9598 |
| GARY COOPER | 18 BEVERLY LN | | | | PEEKSKILL | NY | 10566-4717 |
| GARY COOPER | 2927 E LAKE TAHOE TRL | | | | WARSAW | IN | 46582-8221 |
| GARY COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| GARY COOPER | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 |
| GARY COOPER | 16721 BIRCHVIEW RD | | | | PARK RAPIDS | MN | 56470-2697 |
| GARY COOPER | 9811 E SCHOOL SEC LK DR | | | | MECOSTA | MI | 49332 |
| GARY COOPER | 15703 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8728 |
| GARY COOPER | 3039 NOBLET RD | | | | MANSFIELD | OH | 44903-8634 |
| GARY COOPER | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2646 |
| GARY COOPER | 17850 HICKORY ST | | | | SPRING LAKE | MI | 49456-9713 |
| GARY COPENHAVER | 1108 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2122 |
| GARY COPPENS | 6129 COPPER CREST DR | | | | LAS VEGAS | NV | 89130-1999 |
| GARY COPUS | PO BOX 2696 | | | | LODI | CA | 95241-2696 |
| GARY CORDELL | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| GARY CORKINS | 1071 COLLINGWOOD DR | | | | CARO | MI | 48723-1003 |
| GARY CORLEU | 9320 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| GARY CORNELISON | 9027 JOSEPH RD | | | | GRAND BLANC | MI | 48439-8398 |
| GARY CORNELIUS | 1230 KATAHDIN CT | | | | WESLEY CHAPEL | FL | 33543-6860 |
| GARY CORNELL | 300 SOUTH BRYAN ROAD | E13 | | | MISSION | TX | 78572 |
| GARY CORNELL | 3306 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3917 |
| GARY CORNETT | 170 JOHN ST | | | | FRANKLIN | OH | 45005-1905 |
| GARY CORNETT | 2212 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4905 |
| GARY CORNIELS | 3205 SE 7TH CT | | | | BLUE SPRINGS | MO | 64014-5207 |
| GARY CORPORA | 2923 ERICH DR | | | | WILLOUGHBY HILLS | OH | 44092-1417 |
| GARY COSBY | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| GARY COSTANTE | 3011 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5932 |
| GARY COTTET | 24 CHALIN DR | | | | SAINT PETERS | MO | 63376-1942 |
| GARY COTTLE | 8002 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| GARY COUCH | 1972 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9592 |
| GARY COULSON JR | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| GARY COULTER | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| GARY COULTHARD | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| GARY COURTNEY | 11844 YORKSHIRE | | | | RICHLAND | MI | 49083-9384 |
| GARY COUSINEAU | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| GARY COUSINS | 1303 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| GARY COUSINS | 2235 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| GARY COVINGTON | 5900 YOLANDA DR | | | | FORT WORTH | TX | 76112-3975 |
| GARY COWAN | 710 E PARK AVE | | | | COLUMBIANA | OH | 44408-1448 |
| GARY COWAN | 10270 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9328 |
| GARY COWDEN | 2319 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| GARY COWELL SR | 4048 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9669 |
| GARY COWGER | 873 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |
| GARY COWLES | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 |
| GARY COX | 26 SYLVAN DR | | | | ALEXANDRIA | KY | 41001-1228 |
| GARY COX | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| GARY COX | 713 MEADOW DR | | | | BURKBURNETT | TX | 76354-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY COX | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| GARY COX | 128 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3405 |
| GARY CRABTREE | 10549 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| GARY CRAIG | 268 CRESENT DR | | | | PORTLAND | MI | 48875-1703 |
| GARY CRAIG | 2631 LOUISIANA AVE # A | | | | SAINT LOUIS | MO | 63118-1126 |
| GARY CRAIG | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| GARY CRAIG | 2631 A LOUISANA | | | | SAINT LOUIS | MO | 63118 |
| GARY CRAIG | 240 E WELLMAN LINE RD | | | | MELVIN | MI | 48454-9789 |
| GARY CRAINE | 3119 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| GARY CRAMER | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |
| GARY CRANDELL | 2367 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| GARY CRANE | 7634 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-3642 |
| GARY CRANE | 110 GREEN ST | | | | TONGANOXIE | KS | 66086-5063 |
| GARY CRANK | 1208 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9029 |
| GARY CRAVEN | PO BOX 662 | | | | ARLINGTON | TX | 76004-0662 |
| GARY CRAVENS | 409 W SKYWAY DR | | | | MUNCIE | IN | 47303-1150 |
| GARY CRAWFORD | 1478 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| GARY CRAWFORD | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| GARY CRAWFORD | 723 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5112 |
| GARY CRAWFORD | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| GARY CREECH | 6885 TALBOT DR | | | | ALMONT | MI | 48003-7911 |
| GARY CREED | 9801 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| GARY CREEKMORE | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| GARY CRESS | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| GARY CRESSMAN | 6326 FRIENDSHIP LN | | | | ZEPHYRHILLS | FL | 33542-6476 |
| GARY CREWS | 6258 E WATSON RD | | | | MOORESVILLE | IN | 46158-6150 |
| GARY CREWS | 106 KREBS CT | | | | CHARLOTTE | MI | 48813-1517 |
| GARY CROLEY | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| GARY CROMWELL | 2130 LABERDEE RD | | | | ADRIAN | MI | 49221-8663 |
| GARY CRONENVHET | 220 W LEXINGTON ST APT 3 | | | | DAVISON | MI | 48423-1524 |
| GARY CRONKRIGHT | 10610 STONERIDGE DR | | | | SHELBYVILLE | MI | 49344-9405 |
| GARY CROOKS | 9904 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7225 |
| GARY CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| GARY CROSBY | 5489 AVERILL AVE SW | | | | WYOMING | MI | 49548-5704 |
| GARY CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| GARY CROUCH | RR 1 BOX 270 | | | | SOLSBERRY | IN | 47459-9730 |
| GARY CROW | 3390 N PASS DR | | | | CLIO | MI | 48420-1543 |
| GARY CROWE | 21632 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-2742 |
| GARY CROWELL | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| GARY CROWLEY | 2732 VILLAGE DR | | | | THOMPSONS STN | TN | 37179-9283 |
| GARY CRYDERMAN | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| GARY CULLEN | 1622 S SPRINGS DR | | | | SPRING GREEN | WI | 53588-9071 |
| GARY CULLENEN | 449 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1550 |
| GARY CULP | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| GARY CULVER | PO BOX 364 | | | | WHITTAKER | MI | 48190-0364 |
| GARY CULY | 10881 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| GARY CUMMARD | 18924 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-4013 |
| GARY CUMMINGS | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| GARY CUNNINGHAM | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| GARY CUNNINGHAM | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| GARY CUROLE | 295 WILTON ROAD | | | | SAREPTA | LA | 71071-3267 |
| GARY CURRIE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| GARY CURTIN | 5883 RAYMOND DR | | | | GLADWIN | MI | 48624-9244 |
| GARY CURTIS | 13408 SOUTH RAGSDALE ROAD | | | | LONE JACK | MO | 64070-8592 |
| GARY CURTIS | 10174 OTTER AVE | | | | WEATHERBY | MO | 64497-8169 |
| GARY CURTIS | 1050 TROTTERS BLVD | | | | SUMMERVILLE | SC | 29483-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CURTIS | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| GARY CURTIS | 2308 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| GARY CURTIS JR. | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| GARY CYGAN JR | 331 DEVONSHIRE DR APT 3 | | | | ROCHESTER HILLS | MI | 48307-4013 |
| GARY CYPHERS | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| GARY CZOPEK | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| GARY D ALLEN | 179 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| GARY D ALTMAN | 7759 ROSE CUT DR | | | | IRA | MI | 48023-2526 |
| GARY D BEBEAU & CHRISTI BYSTEDT | JT REV LIVING TRST UAD 01/31/08 | GARY BEBEAU & CHRISTI BYSTEDT | TTEES | 716 W 5TH ST | RED WING | MN | 55066-2424 |
| GARY D BISHOP DDS | PROFIT SHARING PLN & TR | DTD 6/14/94 | GARY D BISHOP TTEE | 615 N WALNUT | BLOOMINGTON | IN | 47404-3811 |
| GARY D BOATNER | 2612 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5434 |
| GARY D BOUCHARD | 3432 BENMARK PL | | | | FLINT | MI | 48506-1946 |
| GARY D BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GARY D CALTRIDER | ACCT OF JAMES L GRAY II | 4719 FERRIS RD | | | ONONDAGA | MI | 49264-9729 |
| GARY D CLAPP | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| GARY D DYE | 6034 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| GARY D FANNINGS | 16187 STANSBURY ST | | | | DETROIT | MI | 48235-4535 |
| GARY D FRENTZ & | JOHNNETTE M FRENTZ | 4221 LAGO VISTA DRIVE | | | BELTON | TX | 76513-8075 |
| GARY D GREEN | PO BOX 185 | | | | ALMONT | MI | 48003-0185 |
| GARY D GROVE | CGM IRA ROLLOVER CUSTODIAN | 2320 NE ARCADIA DR | | | TOLEDO | OR | 97391-2299 |
| GARY D GUNNELS | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GARY D HOPSON | 16235 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5938 |
| GARY D HUNT | 1102 RANDOLPH ST | | | | SAGINAW | MI | 48601-3862 |
| GARY D JACKSON JR | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| GARY D KIRKENDALL TR | UA 09-13-1994 | GARY D KIRKENDALL TRUST | 5949 ROCKDALE LN | | SYLVANIA | OH | 43560-3640 |
| GARY D KOEHLER | CGM SEP IRA CUSTODIAN | 3835 S ENGLISH RD | | | KINGSTON | MI | 48741-9502 |
| GARY D KOEHLER TTEE | SHIRLEY A KOEHLER TTEE | FBO GARY-SHIRLEY KOEHLER TRUST | U/A/D/ 10/26/1998 | 3835 S. ENGLISH ROAD | KINGSTON | MI | 48741-9502 |
| GARY D LESH | PO BOX 4665 | | | | CANTON | GA | 30114-0226 |
| GARY D NITZKIN | ACCT OF BEVERLY JEFFRIES | 26999 W. 12 MILE ROAD STE 200 | | | SOUTHFIELD | MI | 48034 |
| GARY D OLINGER | CGM IRA CUSTODIAN | 17967 CONNER RD | | | NELSONVILLE | OH | 45764-9576 |
| GARY D OLINGER AND | SHYRL A OLINGER JTWROS | 17967 CONNER RD | | | NELSONVILLE | OH | 45764-9576 |
| GARY D PRATT | 16535 BIRCH FOREST DR | | | | BALLWIN | MO | 63011-1832 |
| GARY D QUENNEVILLE & | CHRISTINE A QUENNEVILLE JT TEN | 5800 MILLSTONE CT | | | EAST AMHERST | NY | 14051-2518 |
| GARY D SERYLO | PO BOX 92 | | | | NADEAU | MI | 49863-0092 |
| GARY D SMITH | 8008 S MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| GARY D SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| GARY D STEPP & | CAROLINE A STEPP | 114 POPLAR DRIVE | | | KULPMONT | PA | 17834-1906 |
| GARY D TACKETT | 1230 GREEN ST | | | | HUNTINGTON | IN | 46750-3608 |
| GARY D TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111-9084 |
| GARY D VAN | 212 HEATHER LN | | | | EVERMAN | TX | 76140-2947 |
| GARY D WALTERS | PO BOX 593 | | | | MOORESVILLE | IN | 46158-0593 |
| GARY D WALTERS | PO BOX 22533 | | | | INDIANAPOLIS | IN | 46222-0533 |
| GARY D WILSON | 7058 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| GARY D'S AUTOMOTIVE | 1209 COMMERCIAL BLVD S | | | | ARLINGTON | TX | 76001-7127 |
| GARY D. MARKOFF | CGM IRA ROLLOVER CUSTODIAN | ASSET ONE ACCOUNT | C/O SMITH BARNEY | 28 STATE STREET 26TH FLOOR | BOSTON | MA | 02109-1775 |
| GARY D. TRIMARCO | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-8941 |
| GARY DABNEY | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| GARY DAGESSE | UNIT 24 | 641 OLD HICKORY BOULEVARD | | | BRENTWOOD | TN | 37027-3944 |
| GARY DAHMEN | 607 52ND ST | | | | SANDUSKY | OH | 44870-4929 |
| GARY DAILEY | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| GARY DAILEY | 1314 W 6TH ST | | | | ANDERSON | IN | 46016-1094 |
| GARY DAILY | 3491 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9324 |
| GARY DALESANDRO | 11076 SW 53RD CIR | | | | OCALA | FL | 34476-4705 |
| GARY DALSING | 26585 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| GARY DALTON | 4316 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| GARY DALTON | 101 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| GARY DALUGE | 6111 VIRGINIA AVE | | | | PARMA | OH | 44129-2617 |
| GARY DALY | 617 N JACKSON ST | | | | IONIA | MI | 48846-1226 |
| GARY DALZELL | 105 DELAWARE ST | | | | FRANKTON | IN | 46044 |
| GARY DANBORN | 28369 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5215 |
| GARY DANIEL | 11664 KY HIGHWAY 36 W | | | | BERRY | KY | 41003-8548 |
| GARY DANIEL | 20424 SE 52ND ST | | | | NEWALLA | OK | 74857-3017 |
| GARY DANIEL | 4199 WHEELER ROAD | | | | STANDISH | MI | 48658-9227 |
| GARY DANIELS | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| GARY DARLING | 32539 ROSE LN | | | | EXCLSOR SPRGS | MO | 64024-6218 |
| GARY DARLING | 170 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1526 |
| GARY DARNER | 5460 FREEPORT LN | | | | NAPLES | FL | 34119-9516 |
| GARY DASHNER | 7344 ANGOLA RD | | | | HOLLAND | OH | 43528-8333 |
| GARY DAUBER | 198 HARPER DR | | | | SPARTA | MI | 49345-1016 |
| GARY DAUGHENBAUGH | 191 RAINBOW DR # 9150 | | | | LIVINGSTON | TX | 77399-1091 |
| GARY DAVENPORT | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| GARY DAVENPORT | 264 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| GARY DAVIDSON | 71 KELP GROVE RD | | | | NASHVILLE | IN | 47448-9278 |
| GARY DAVIDSON | 5215 BERRY TRL | | | | WEST BRANCH | MI | 48661-8439 |
| GARY DAVIDSON | 5945 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9413 |
| GARY DAVIDSON | 11351 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| GARY DAVIES | 190 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4309 |
| GARY DAVIS | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| GARY DAVIS | 4680 N HARDING AVE | | | | HARRISON | MI | 48625-8444 |
| GARY DAVIS | 316 N MAPLE ST | | | | FLUSHING | MI | 48433-1652 |
| GARY DAVIS | 2187 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY DAVIS | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| GARY DAVIS | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| GARY DAVIS | 7000 N WINAN AVE | | | | KANSAS CITY | MO | 64152-2452 |
| GARY DAVIS | 3432 JACKSON ST | | | | SHREVEPORT | LA | 71109-4233 |
| GARY DAVIS | 146 BLUEBERRY DR | | | | ALEX CITY | AL | 35010-8381 |
| GARY DAVIS | 455 DOUGLAS CT | | | | BROWNSBURG | IN | 46112-1172 |
| GARY DAVIS | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| GARY DAVIS | 2090 KALEY AVE | | | | WESTLAND | MI | 48186-5399 |
| GARY DAVIS | 2919 MERTIS AVENUE | | | | SHREVEPORT | LA | 71109-4242 |
| GARY DAVIS | 19059 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| GARY DAVIS | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| GARY DAWSON | 2470 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1548 |
| GARY DAY | 514 UNION ST | | | | FENTON | MI | 48430-2922 |
| GARY DAY | 1473 TEXAS DR | | | | XENIA | OH | 45385-4831 |
| GARY DE BUTTS | 14116 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| GARY DE FLORIO | 958 W MILLER RD | | | | MIO | MI | 48647-9735 |
| GARY DE GOOD | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| GARY DE HART | 7405 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| GARY DE WOLFE | 10 COUNTY ROAD #261 | | | | GEORGETOWN | TX | 78633 |
| GARY DEACHIN | 1725 DEBBIE DR | | | | AUBURNDALE | FL | 33823-9421 |
| GARY DEAN | 19001 E 22 TERRANCE N | | | | INDEPENDENCE | MO | 64058 |
| GARY DEATON | 6397 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6643 |
| GARY DEBLER | 13583 ELM RD | | | | LAKE ODESSA | MI | 48849-9797 |
| GARY DEBORD | 677 SAXONY DR | | | | XENIA | OH | 45385-1750 |
| GARY DECAIRE | 424 5TH AVE S | | | | LEWISBURG | TN | 37091-3731 |
| GARY DECKARD | PO BOX 161 | | | | AVOCA | IN | 47420-0161 |
| GARY DECKER | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| GARY DEGOLYER | 6733 NO.,CO ROAD 50 W | | | | LIZTON | IN | 46149 |
| GARY DEIBLER | PO BOX 103 | | | | NORTH CHILI | NY | 14514-0103 |
| GARY DEINHART | PO BOX 102 | | | | MARILLA | NY | 14102-0102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY DELACRUZ | G4606 BEECHER RD BLD I AP 6 | | | | FLINT | MI | 48532 |
| GARY DELEON | 4804 CRESTEN DR. | | | | ROCKFORD | IL | 61108 |
| GARY DELLAMATER | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| GARY DELUCIA | 975 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| GARY DEMAY | HC 79 BOX 214 | | | | OXFORD | AR | 72565-9404 |
| GARY DEMERS | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| GARY DEMPSEY | 30910 STATE HIGHWAY 100 LOT 169 | | | | SAN BENITO | TX | 78586-8502 |
| GARY DEMPSEY | 56 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| GARY DENNIS | 3031 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| GARY DENNIS | 4427 VINE ST | | | | BROWN CITY | MI | 48416-8657 |
| GARY DENNISON | 104 COLE AVE | | | | MIAMISBURG | OH | 45342-2469 |
| GARY DENNY | 148 PALACE WAY DR | | | | TROY | MO | 63379-7267 |
| GARY DENTON | 8277 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| GARY DENZIK | 1456 BILL DEDMAN RD | | | | BOWLING GREEN | KY | 42101-9420 |
| GARY DEPRO | 7321 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| GARY DERICKSON | 5421 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9782 |
| GARY DEROSIA | 2833 SUMMER DR | | | | CHIPLEY | FL | 32428-3484 |
| GARY DESEELHORST | 12000 BIG COTTONWOOD CYN | | | | BRIGHTON | UT | 84121-9710 |
| GARY DESHANO | 6179 STATE ST | | | | CASEVILLE | MI | 48725-9507 |
| GARY DETJEN | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| GARY DETLING | 3039 E 100 S | | | | ANDERSON | IN | 46017-9614 |
| GARY DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| GARY DETROYER | 51328 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4447 |
| GARY DETTBARN | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 |
| GARY DETTER | 24455 COUNTY ROAD F | | | | STRYKER | OH | 43557-9732 |
| GARY DETTMAN | 7 CASSIA LN | | | | DEBARY | FL | 32713-2407 |
| GARY DEVEREAUX | 4800 FEHN RD | | | | HEMLOCK | MI | 48626-8602 |
| GARY DEVINCENTIS | 43568 DENT RIDGE RD | | | | SARDIS | OH | 43946-9711 |
| GARY DEVOSS | PO BOX 90482 | | | | BURTON | MI | 48509-0482 |
| GARY DEW | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| GARY DEW | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| GARY DIBEAN | 2836 S RANCHVIEW RD | LOT 206 | | | BROOKLINE | MO | 65619 |
| GARY DICKENSON | 9153 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| GARY DICKERHOOF | 8675 SPRING HILL TRL | | | | POLAND | OH | 44514-5832 |
| GARY DICKMAN | 225 EASTOWN RD | | | | COLUMBUS GRV | OH | 45830-9798 |
| GARY DICKY | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2939 |
| GARY DIENER | 7080 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| GARY DIETRICH | 7815 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| GARY DIETRICH | 18095 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9715 |
| GARY DILLARD | 7547 ROBB RD | | | | FOWLERVILLE | MI | 48836-9750 |
| GARY DILLMAN | 3336 QUINCE LN | | | | KOKOMO | IN | 46902-9578 |
| GARY DILLON | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| GARY DILSAVER | 1713 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9761 |
| GARY DIMSDALE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| GARY DINGER | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514-1815 |
| GARY DISMORE | 1020 NORTHPOINTE DR | | | | FRANKLIN | IN | 46131-8876 |
| GARY DIVELY | 12435 SHERIDAN RD | | | | BURT | MI | 48417-9738 |
| GARY DIXON | 14263 ZORZAL | | | | FORT PIERCE | FL | 34951-4257 |
| GARY DIXON | 877 PANOLA RD | | | | ELLENWOOD | GA | 30294-3033 |
| GARY DIXON | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| GARY DOBIAS | 1063 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| GARY DOCKERY | 140 BOBBY MANKIN DR | | | | CHOCTAW | OK | 73020-7402 |
| GARY DOCKERY | 441 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| GARY DODGE | 233 E MAIN ST | | | | IONIA | MI | 48846-1757 |
| GARY DODRILL | 148 GRANGER DR | | | | LAGRANGE | OH | 44050-8914 |
| GARY DOLBERRY | 5650 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY DOMI | 8651 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324 |
| GARY DOMINISH | PO BOX 14 | | | | GRAND RIVER | OH | 44045-0014 |
| GARY DOMINOWSKI | 5649 LANTANA AVE | | | | KALAMAZOO | MI | 49048-5861 |
| GARY DOMKE | 15046 PINEWOOD TRAIL ROAD | | | | LINDEN | MI | 48451 |
| GARY DOMSHER | 1335 JORDAN AVE | | | | DAYTON | OH | 45410-2802 |
| GARY DONAHO | 10004 FOREST LN | | | | MIDWEST CITY | OK | 73130-5614 |
| GARY DONAHUE | 32525 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7178 |
| GARY DONALDSON | 1013 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1443 |
| GARY DONN | 332 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| GARY DORFMAN MD | PO BOX 462 | | | | SAUNDERSTOWN | RI | 02874-0462 |
| GARY DORFMAN MD | PO BOX 462 | | | | SAUNDERSTOWN | RI | 02874-0462 |
| GARY DORRIS | 4221 SE 27TH ST | | | | DEL CITY | OK | 73115-2625 |
| GARY DOSS | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| GARY DOTSON | 1962 CAROLINA CIR | | | | SAINT GEORGE | UT | 84790-4878 |
| GARY DOTTERER | 21185 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1809 |
| GARY DOUD | 1126 N FROST DR | | | | SAGINAW | MI | 48638-5450 |
| GARY DOUGHERTY | 8363 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| GARY DOW | 162 N ELM GROVE RD | | | | LAPEER | MI | 48446-3542 |
| GARY DOWD | 17305 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3494 |
| GARY DOWNEY | 305 E FRANKLIN ST | | | | QUITMAN | MS | 39355-2509 |
| GARY DOWNIE | 727 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1657 |
| GARY DOYEN | 100 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| GARY DOZIER | 4827 GREENLAWN DR | | | | FLINT | MI | 48504-2047 |
| GARY DRAKE | 1650 S SMITH LN | | | | PARAGON | IN | 46166-9501 |
| GARY DRAKE SR. | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| GARY DRAKE WOODYARD AND | DEAN A WOODYARD JTWROS | 255 EAST STATE STREET | | | COLUMBUS | OH | 43215-4330 |
| GARY DRESSENDOFER | 7445 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| GARY DRISCOLL | 4951 WELLBROOK DR | | | | NEW PORT RICHEY | FL | 34653-5633 |
| GARY DRUMGOOLE | 700 LANCASTER DR | | | | BEL AIR | MD | 21014-6974 |
| GARY DRUMMELSMITH | 710 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1110 |
| GARY DRZEWICKI | 2298 26TH ST | | | | BAY CITY | MI | 48708-3802 |
| GARY DU LUDE | 1959 NEWCASTLE DR | | | | JENISON | MI | 49428-8533 |
| GARY DUBOIS | 10334 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| GARY DUDIS | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 |
| GARY DUDOCK | 4004 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| GARY DUDZIK | 613 S 65TH ST | | | | MILWAUKEE | WI | 53214-1727 |
| GARY DUES | 10586 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| GARY DUFF | 312 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| GARY DUFFEY | 209 CALLI CT | | | | MCDONOUGH | GA | 30252-7803 |
| GARY DUFRESNE | 125 BIRUTA ST APT B27 | | | | NEW BRITAIN | CT | 06053 |
| GARY DUHON | 906 N CHURCH ST | | | | JENNINGS | LA | 70546-4704 |
| GARY DUKE | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| GARY DULLER | 4317 PICKWICK DR | | | | JANESVILLE | WI | 53546-1773 |
| GARY DUMAS | 4014 FAIRWAY CIR | | | | SMYRNA | TN | 37167-8404 |
| GARY DUNBAR | 242 SANDSTONE RIDGE WAY | | | | BEREA | OH | 44017-1085 |
| GARY DUNCAN | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| GARY DUNFEE | 3865 THOMAS RD | | | | OXFORD | MI | 48371-1556 |
| GARY DUNLAP | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| GARY DUNLAP | 2206 INDEPENDENCE DR | | | | MELISSA | TX | 75454-3123 |
| GARY DUNN | 744 N JENISON AVE | | | | LANSING | MI | 48915-1309 |
| GARY DUNSTAN | 14 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| GARY DUPKE | 3510 CASEY JONES DR | | | | VALRICO | FL | 33594-6864 |
| GARY DUPUIS | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| GARY DUPUIS | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| GARY DURGIN | PO BOX 2428 PMB 7501 | | | | PENSACOLA | FL | 32513-2428 |
| GARY DURHAM | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506-5183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY DURIE | 4378 CRESCENT DR | | | | LOCKPORT | NY | 14094-1106 |
| GARY DURYS | 1399 LAURA ST | | | | CASSELBERRY | FL | 32707-2722 |
| GARY DUTY | 2955 STONEHENGE | | | | OXFORD | MI | 48371-4052 |
| GARY DUVEYOUNG | 21725 BON BRAE ST | | | | ST CLAIR SHRS | MI | 48081-2239 |
| GARY DWIGHT | GARY, DWIGHT | | | | | | |
| GARY DYE | 6034 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| GARY DYER | 6244 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7750 |
| GARY DYKEMA | 440 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| GARY DYNES | 8110 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| GARY DZWIK | 23200 HURON RIVER DR APT 8 | | | | ROCKWOOD | MI | 48173-1221 |
| GARY E AGNEW | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| GARY E BEAVER AND | EILEENE ROXANE BEAVER JTWROS | 3464 SUN LANE | | | BULLHEAD CITY | AZ | 86429-7682 |
| GARY E BLACK | CGM SEP IRA CUSTODIAN | 3982 EAST CHEROKEE RD | | | SPRINGFIELD | MO | 65809-2931 |
| GARY E BOYER | CGM IRA CUSTODIAN | "INCOME ACCOUNT" | PO BOX 8 | | CALEDONIA | MO | 63631-0008 |
| GARY E BRYANT TTEE | GARY E BRYANT TRUST | U/A DTD 10/18/1995 | 19 ISLAND VISTA | | NEWPORT BEACH | CA | 92657-1810 |
| GARY E DOCKERY | 441 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| GARY E EADS | CGM IRA CUSTODIAN | 5859 SKINNER ROAD | | | STILLMAN VALLEY | IL | 61084-9216 |
| GARY E GEORGE | 3104 HENEBERRY RD | | | | JAMESVILLE | NY | 13078-9640 |
| GARY E HOOL | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| GARY E HOSLET TRUSTEE | FBO THE GARY E HOSLET REV LIV | U/A/D 01-07-2004 | IIS - SBA | 807 HOLLYWOOD | GROSSE POINTE WOODS | MI | 48236 |
| GARY E JOHNSON | 2457 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| GARY E KONTNY | 424 N MAIN ST | | | | JANESVILLE | WI | 53545-2438 |
| GARY E LABACH | 11160 WORDEN ST | | | | DETROIT | MI | 48224-4126 |
| GARY E MALHADO | 6975 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-7960 |
| GARY E NELSON | 200 WILLARD ST | | | | PONTIAC | MI | 48342-3171 |
| GARY E NIGGL | 3259 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| GARY E RAYMOND REVOCABLE TRUST | UAD 02/05/09 | GARY E RAYMOND TTEE | 3389 SHERIDAN ST #405 | | HOLLYWOOD | FL | 33021-3606 |
| GARY E SANFORD | CGM IRA CUSTODIAN | 1604 WHISPERING WOODS DRIVE | | | WILLIAMSTOWN | NJ | 08094-3366 |
| GARY E SCHMITZ AND | PAMELA C SCHMITZ JT WROS | PO BOX 98 | | | MOUND CITY | KS | 66056-0098 |
| GARY E YOUNG | 260 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| GARY E. COOK | CGM IRA ROLLOVER CUSTODIAN | 9787 BAKER RD | | | WEEDSPORT | NY | 13166-8549 |
| GARY E. EADS | CGM SEP IRA CUSTODIAN | 5859 SKINNER ROAD | | | STILLMAN VALLEY | IL | 61084-9216 |
| GARY E. MARSH, M.D. | CGM IRA CUSTODIAN | 518 N. PALM DRIVE | | | BEVERLY HILLS | CA | 90210-3413 |
| GARY EARLEY | 239 MARSHALL ST | | | | LANSING | MI | 48912-2819 |
| GARY EASON | 2920 MESQUITE ST | | | | VERNON | TX | 76384-7421 |
| GARY EASON | 6150 W MICHIGAN AVE APT J1 | | | | LANSING | MI | 48917-2417 |
| GARY EASTLAKE | 18 E SUNSET AVE | | | | WILLIAMSPORT | MD | 21795-1528 |
| GARY EATON | 5386 HIGH ST | | | | BOYNE CITY | MI | 49712-9238 |
| GARY EBBS | 575 MOORE ST | | | | ALBION | NY | 14411-1135 |
| GARY EBNER | 3375 HALL RD | | | | CROSWELL | MI | 48422-9424 |
| GARY ECK | 1069 PEAVY RD | | | | HOWELL | MI | 48843-7814 |
| GARY ECKENSBERGER | 40 W ARTHUR PL | | | | ISELIN | NJ | 08830-1162 |
| GARY ECKERT | 2241 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GARY ECKHART | 1451 N BEND RD | | | | JARRETTSVILLE | MD | 21084-1333 |
| GARY ECKSTEIN | 1816 BOWLING GREEN CT | | | | NORMAN | OK | 73071-7332 |
| GARY EDEN | 16764 N 700 W | | | | ELWOOD | IN | 46036-9113 |
| GARY EDGAR | N6545 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9115 |
| GARY EDGE | 7129 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4649 |
| GARY EDGMON | 19717 PERSIMMON LN | | | | TECUMSEH | OK | 74873-7232 |
| GARY EDINGTON | 3631 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| GARY EDLIN | 7516 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| GARY EDMONDS | 2400 W SUN VALLEY PKWY | | | | MUNCIE | IN | 47303-9423 |
| GARY EDWARDS | 7546 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| GARY EDWARDS | 4141 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| GARY EDWARDS | 610 3RD ST | | | | FENTON | MI | 48430-1936 |
| GARY EDWARDS | 413 NORTH LINCOLN STREET | | | | STANTON | MI | 48888-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY EDWARDS | 2413 KASTNER RD | | | | BONNE TERRE | MO | 63628-3568 |
| GARY EDWARDS | 188 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| GARY EICHLER | 2198 TRANQUIL LN | | | | KINGSTON | OK | 73439-6524 |
| GARY EICHLER | 8242 WITKOP AVE | | | | NIAGARA FALLS | NY | 14304-2432 |
| GARY EICK | 4211 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARY EICKHOFF | 2131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| GARY EICKHOLT | PO BOX 25 | | | | HAMILTON | IN | 46742-0025 |
| GARY EISENACH | APT 1 | 934 SOUTH CEDAR STREET | | | MASON | MI | 48854-2050 |
| GARY ELBON | 608 N BAUER ST | | | | MUNCIE | IN | 47303-4217 |
| GARY ELDER | 3905 BIG BEAR LAKE DR | | | | ARLINGTON | TX | 76016-4157 |
| GARY ELDER | UNIT C1 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| GARY ELLIOT SR | 5871 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| GARY ELLIOTT | 286 CIRCLE DRIVE | | | | RIPLEY | OH | 45167-1326 |
| GARY ELLIOTT & | BEVERLY A ELLIOTT JTWROS | 850 HAMMOCK ROAD | | | LONDON | KY | 40744-9465 |
| GARY ELLIS | 11072 E MAPLE AVE | | | | DAVISON | MI | 48423-8724 |
| GARY ELLIS | PO BOX 655 | | | | MORRISTOWN | IN | 46161-0655 |
| GARY ELLSWORTH | 3920 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| GARY ELLSWORTH | 5100 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| GARY ELSON GUARDIAN | FOR NICOLE MARIE HORTON | 150 SOUTH STREET | SUITE 200A | | ANNAPOLIS | MD | 21401-2642 |
| GARY ELVE | 125 SUNSET HILLS NW | | | | GRAND RAPIDS | MI | 49534-5843 |
| GARY ELWELL | 4353 W COUNTY ROAD 1275 N | | | | BRAZIL | IN | 47834-6888 |
| GARY ELWOOD | 2587 RICHPOND ROCKFIELD RD | | | | BOWLING GREEN | KY | 42101-6313 |
| GARY ELY | 215 E OAK ST | | | | WAUSEON | OH | 43567-1209 |
| GARY ELYA | 2009 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| GARY EMBRY | 436 COMPTON ST APT C | | | | EL CAJON | CA | 92020-3255 |
| GARY EMERICK | 2510 GIBSON ST | | | | FLINT | MI | 48503-3131 |
| GARY EMERSON | 904 KARNES AVE | | | | DEFIANCE | OH | 43512-3018 |
| GARY EMERY | 7057 LAKEVIEW BLVD APT 1103 | | | | WESTLAND | MI | 48185-2267 |
| GARY EMMERMAN & | JEANE EMMERMAN JT TEN | 162-40 9TH AVE APT 8C | | | WHITESTONE | NY | 11357-2016 |
| GARY EMMICK | 8914 E 400 S | | | | MARION | IN | 46953-9532 |
| GARY ENCK'S CAR STORE, INC. | GARY ENCK | 4622 STATE HIGHWAY 28 | | | COOPERSTOWN | NY | 13326-5200 |
| GARY ENCK'S CAR STORE, INC. | 4622 STATE HIGHWAY 28 | | | | COOPERSTOWN | NY | 13326-5200 |
| GARY ENDERBY | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| GARY ENDSTRASSER | 601 SCHUST RD | | | | SAGINAW | MI | 48604-1513 |
| GARY ENGEL | 5441 W. M-76 | | | | WEST BRANCH | MI | 48661 |
| GARY ENGLE | 2316 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4709 |
| GARY ENGLERT | 5924 MARION DR | | | | LOCKPORT | NY | 14094-6623 |
| GARY EPPERSON | 27433 PARK CT | | | | MADISON HEIGHTS | MI | 48071-5706 |
| GARY ERB | 19485 GOLFVIEW DR | | | | BIG RAPIDS | MI | 49307-9297 |
| GARY ERFOURTH | 2602 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| GARY ERICKSON | 3331 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9652 |
| GARY ERNSBERGER | 4744 E ESCONDIDO AVE | | | | MESA | AZ | 85206-2724 |
| GARY ESCH | 5004 APPLEWOOD DR | | | | LANSING | MI | 48917-1503 |
| GARY ESCHENBURG | 55307 HAYES RD | | | | SHELBY TWP | MI | 48315-6615 |
| GARY ESCUE | 6308 POTTER RD | | | | BURTON | MI | 48509-1389 |
| GARY ESTABROOKS AUTO SERVICE | 29 MOFFATT LANE | | | SACKVILLE NB E4L 4C9 CANADA | | | |
| GARY ESTEP | 4 TAVENKEEP RD | | | | NEWARK | DE | 19711-4812 |
| GARY ESTOCK | 5053 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| GARY EURE | 792 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4938 |
| GARY EVANS | PO BOX 101 | | | | JEFFERSONVILLE | OH | 43128-0101 |
| GARY EVANS | 12991 16 MILE RD | | | | GOWEN | MI | 49326-9723 |
| GARY EVANS | 17012 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2849 |
| GARY EVERHART | 306 WATERS RD | | | | MARYVILLE | TN | 37803-5367 |
| GARY EVERHART | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-8704 |
| GARY EVERHART | 645 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| GARY EVERITT | 1026 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY EVERY | 6301 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| GARY EVEY | 2131 87TH ST SW | | | | BYRON CENTER | MI | 49315-9272 |
| GARY EWALD | 35961 PERTH ST | | | | LIVONIA | MI | 48154-5259 |
| GARY EXMEYER | 117 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| GARY EZELL | 4456 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| GARY F KLOTZMAN | 305 W 45TH ST. #5H | | | | NEW YORK | NY | 10036-3849 |
| GARY F KORTAS SR | 8011 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| GARY F KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253-9750 |
| GARY F MAGNUSON AND | SHARON A MASSE COMM PROP | 2217 WARREN AVE N | | | SEATTLE | WA | 98109-2333 |
| GARY F SCHWEIKHART | 1740 SWANEY RD | | | | WALLED LAKE | MI | 48390-3247 |
| GARY FAIRCHILD | 6009 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| GARY FALKENSTEIN | 37 SENTRY LN | | | | NEWARK | DE | 19711-6959 |
| GARY FALL | PO BOX 214 | | | | CHESANING | MI | 48616-0214 |
| GARY FALLS | 825 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5508 |
| GARY FALNES | 8031 ORE KNOB DR | | | | FENTON | MI | 48430-9355 |
| GARY FAMILY LIVING TRUST | TRUST DATE 10/13/92 | H F GARY TRUSTEE | COLLEEN GARY TRUSTEE | 2302 EAGLES WAY | PEARLAND | TX | 77581-5146 |
| GARY FAMILY LIVING TRUST | TRUST DATE 10/13/92 | H F GARY TRUSTEE | COLLEEN GARY TRUSTEE | 2302 EAGLES WAY | PEARLAND | TX | 77581-5146 |
| GARY FANNIN | 213 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| GARY FANNINGS | 16187 STANSBURY ST | | | | DETROIT | MI | 48235-4535 |
| GARY FARBERG | 1501 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| GARY FARINA | 4926 ADAMS RD | | | | EAST PALESTINE | OH | 44413-8769 |
| GARY FARMER | 77 HUNTERS LN | | | | POWDER SPRINGS | GA | 30127-6607 |
| GARY FARMER | 8351 LAMBERT ST | | | | LAMBERTVILLE | MI | 48144-9754 |
| GARY FARR | 36215 WILLOW RD | | | | NEW BOSTON | MI | 48164-9267 |
| GARY FAUBERT | 2934 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| GARY FAUBION | 5611 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8696 |
| GARY FAUNDA | 3752 S RACCOON RD | | | | CANFIELD | OH | 44406-9361 |
| GARY FAUST | 205 OAKLEY RD | | | | SYRACUSE | NY | 13209-9608 |
| GARY FEDERLE | 39862 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| GARY FEDERSPIEL | PO BOX 82 | | | | BRANT | MI | 48614-0082 |
| GARY FELGER | 570 E NORTH AVE | | | | E PALESTINE | OH | 44413-2413 |
| GARY FELLENGER | 1606 DEVERLY DR | | | | LAKELAND | FL | 33801-0384 |
| GARY FENN | 4350 BANKSIDE AVE | | | | WEST BLOOMFIELD | MI | 48323-1202 |
| GARY FENSTERMACHER | 21925 PAINT BRUSH LN | | | | DIAMOND BAR | CA | 91765-2836 |
| GARY FERGUSON | 121 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| GARY FERGUSON | 4252 N VINEWOOD AVE | | | | INDIANAPOLIS | IN | 46254-2318 |
| GARY FERGUSON | 5251 CURTICE RD | | | | NORTHWOOD | OH | 43619-2518 |
| GARY FERGUSON | 1981 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357-3333 |
| GARY FERNETTE | 803 AMENT ST | | | | OWOSSO | MI | 48867-4215 |
| GARY FERRIES | 1899 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3315 |
| GARY FESSLER | 1547 HENLEY RD | | | | TROY | OH | 45373-2616 |
| GARY FETTERHOFF | 8086 LINDEN RD | | | | FENTON | MI | 48430-9227 |
| GARY FIDLER | 6692 E WASHINGTON RD | | | | ITHACA | MI | 48847-9415 |
| GARY FIELD | 8112 SMITH RD | | | | GAINES | MI | 48436-9732 |
| GARY FIELDS | 12 WHITE CHAPEL CT | | | | O FALLON | MO | 63368-8028 |
| GARY FIELDS | 28229 COUNTY ROAD 33 LOT C165 | | | | LEESBURG | FL | 34748-4545 |
| GARY FIELDS | 89 BRIDGE ST | | | | PHOENIX | NY | 13135-1918 |
| GARY FIGG | 6706 STONE RIVER RD | | | | BRADENTON | FL | 34203-7820 |
| GARY FIKE | 1914 EVEREST PKWY | | | | CAPE CORAL | FL | 33904-3287 |
| GARY FILE | 511 DANFIELD ST | | | | BLISSFIELD | MI | 49228-1700 |
| GARY FILLHARD | 7400 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| GARY FINCH | 577 CHICAGO DR | | | | HOWELL | MI | 48843-1725 |
| GARY FINK | 303 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| GARY FINLEN | 6310 KIRK RD | | | | CANFIELD | OH | 44406-8617 |
| GARY FINLEY | 24 WENDOVER AVE | | | | BUFFALO | NY | 14223-2718 |
| GARY FINN | 16 GREENCLIFF DR | | | | UNION | OH | 45322-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY FINN | 2607 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| GARY FINNEY | PO BOX 176 | | | | BARRYTON | MI | 49305-0176 |
| GARY FIORENZO | 819 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| GARY FIRESTONE | 763 WALNUT ST | | | | CHARLOTTE | MI | 48813-1737 |
| GARY FIRMAN | 421 REEDER RD | | | | BLANCHESTER | OH | 45107-6600 |
| GARY FISANICK | 5207 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1489 |
| GARY FISCHLER | 79 HENDERSON AVE | | | | BUFFALO | NY | 14217-1505 |
| GARY FISHBURN | 5235 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| GARY FISHER | 966A SAINT CLAIRE ST | | | | HAGERSTOWN | MD | 21742-3133 |
| GARY FISHER | 140 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| GARY FISHER | 8072 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| GARY FISHER | 14372 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| GARY FISHER | 317 SPRING HILL DR | | | | DAYTON | TN | 37321-6542 |
| GARY FITCH | 12001 E 62ND ST | | | | KANSAS CITY | MO | 64133-4450 |
| GARY FITYERE | 11 DANIELLE CT | | | | LAWRENCEVILLE | NJ | 08648-1450 |
| GARY FITZ | 9097 SMITHS CREEK RD | | | | WALES | MI | 48027-3611 |
| GARY FITZWATER | 426 MOUND AVE | | | | MIAMISBURG | OH | 45342-2962 |
| GARY FLAA | 11721 N 125TH PL | | | | SCOTTSDALE | AZ | 85259-3435 |
| GARY FLANNERY | 1733 GANNON DR | | | | INDIAN RIVER | MI | 49749-9551 |
| GARY FLANNIGAN | PO BOX 431944 | | | | PONTIAC | MI | 48343-1944 |
| GARY FLATT | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| GARY FLEEK | 4005 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6459 |
| GARY FLEMING | 2630 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| GARY FLEMING | 325 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| GARY FLEMING | 3447 W 94TH ST | | | | CLEVELAND | OH | 44102-4841 |
| GARY FLEMING, JR | 16305 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4217 |
| GARY FLETCHER | 9161 SCHAEFFER RD | | | | MUIR | MI | 48860-9715 |
| GARY FLETCHER | 2445 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| GARY FLINCHBAUGH | 742 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| GARY FLONES | PO BOX 693 | | | | INDIAN RIVER | MI | 49749-0693 |
| GARY FLORKOWSKI | 14311 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| GARY FLOYD | 121 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061-2476 |
| GARY FOLCIK | 14182 WEIR RD | | | | CLIO | MI | 48420-8853 |
| GARY FOLCK | 320 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-4306 |
| GARY FOLKRINGA | 14069 BOICHOT RD | | | | LANSING | MI | 48906-1065 |
| GARY FOLLIS | 5912 SOUTHEAST 70TH STREET | | | | OKLAHOMA CITY | OK | 73135-5813 |
| GARY FORBIS | 10862 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| GARY FORD | 291 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| GARY FORD | UNIT 23D | 5645 CLINGAN ROAD | | | STRUTHERS | OH | 44471-3143 |
| GARY FORESTER | 9021 CROOKED CT | | | | LAS VEGAS | NV | 89123-2999 |
| GARY FORNSHELL | 6789 E 500 N | | | | VAN BUREN | IN | 46991-9732 |
| GARY FORSHEE | 1741 N DENNIS RD | | | | LUDINGTON | MI | 49431-9609 |
| GARY FORSLUND | 2320 SURREY LN | | | | FRANKLIN | TN | 37067-5031 |
| GARY FOSTER | 1236 BERNA LN | | | | KETTERING | OH | 45429-5545 |
| GARY FOSTER | 509 N OAK ST | | | | DURAND | MI | 48429-1225 |
| GARY FOURMAN | 1300 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 |
| GARY FOUST | 924 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| GARY FOWLER | 287 RIVERMONT CIR | | | | FRANKLIN | TN | 37064-8907 |
| GARY FOWLER | 10330 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9775 |
| GARY FOWLKES | 1510 TUSCOLA ST | | | | SAGINAW | MI | 48601-1756 |
| GARY FOX | 1043 ORCHARD RD | | | | ADRIAN | MI | 49221-1926 |
| GARY FOY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| GARY FRANCIS | PRISCILLA FRANCIS JTWROS | 141 WEST 10TH ST APT 5 | | | NEW YORK | NY | 10014-3156 |
| GARY FRANCIS | PRISCILLA FRANCIS JTWROS | 141 WEST 10TH ST APT 5 | | | NEW YORK | NY | 10014-3156 |
| GARY FRANCISCO | 4022 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GARY FRANK | W6651 SIMONSON LN | | | | WAUTOMA | WI | 54982-7856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY FRANK | 6515 OLD STATE RD | | | | ATLANTA | MI | 49709-9116 |
| GARY FRANK | 2283 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| GARY FRANKLIN | 2395 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| GARY FRANKLIN | 518 FRANKLIN AVE APT 1 | | | | SALEM | OH | 44460-3154 |
| GARY FRANKLIN | 19959 HEYDEN ST | | | | DETROIT | MI | 48219-2011 |
| GARY FRANKS | 323 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |
| GARY FRANTZ | 744 TRAPP DR | | | | GAHANNA | OH | 43230-2171 |
| GARY FRANTZ | 3525 SUMMIT TRL | | | | CUMMING | GA | 30041-6697 |
| GARY FRASER | 20503 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1720 |
| GARY FRAZEE | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| GARY FRAZIER | 3667 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| GARY FRECHETTE | 9318 WHISPERING PINES DR | | | | MANCELONA | MI | 49659-9365 |
| GARY FREDELL | 1208 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2568 |
| GARY FREDERICKS | 7370 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| GARY FREELAND SR | PO BOX 189 | | | | RICHMOND | MI | 48062-0189 |
| GARY FREEMAN | 1143 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| GARY FREIBURGER | 4067 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GARY FRENCH | 912 BRANTLEY ST | | | | THE VILLAGES | FL | 32162-6400 |
| GARY FRENCH | 2087 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7424 |
| GARY FRENCH | 7306 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| GARY FRENCH | 3044 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| GARY FREVER | 14546 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| GARY FRIGGLE | 219 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| GARY FRISELL | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9388 |
| GARY FRITCHER | 400 MOUNTAIN VIEW CT | | | | SMYRNA | TN | 37167-6169 |
| GARY FROST | 1910 N CHAPIN RD | | | | MERRILL | MI | 48637-9559 |
| GARY FRY | 2334 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9073 |
| GARY FUGATE | 379 SPRINGDALE AVE | | | | SALEM | OH | 44460-1162 |
| GARY FULLER | 4 KENNEDY CT | | | | MASSENA | NY | 13662-1228 |
| GARY FULLER | 5914 LONG CANYON DR | | | | ORLANDO | FL | 32810-3248 |
| GARY FULLER | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| GARY FULLERMAN | 174 HELENA DR | | | | STRUTHERS | OH | 44471-1512 |
| GARY FULLERTON | 304 N LOWRANCE RD | | | | RED OAK | TX | 75154-6408 |
| GARY FULLERTON | 839 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9752 |
| GARY FULP | 2315 MORTON ST | | | | ANDERSON | IN | 46016-5070 |
| GARY FUNK | 3835 HARE LN | | | | DORR | MI | 49323-8010 |
| GARY FUNKHOUSER | 4211 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2657 |
| GARY FURCHES | 9020 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| GARY FURKIN | 849 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| GARY FYOCK | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| GARY G CLARK | PO BOX 29637 | | | | SHREVEPORT | LA | 71149-9637 |
| GARY G DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| GARY G GILLETTE | 1461 READY AVE | | | | BURTON | MI | 48529-2053 |
| GARY G GILYARD MD PC | 28800 RYAN RD STE 280 | | | | WARREN | MI | 48092-4273 |
| GARY G HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| GARY G OSBORNE | 115 FAIRWAY DR | | | | ELK CITY | OK | 73644-9791 |
| GARY G OSTRAND AND | KARIN A OSTRAND JT WROS | 10 PHEASANT LN | | | SAINT PAUL | MN | 55127-2512 |
| GARY G SELLERS | 523 S JENISON AVE | | | | LANSING | MI | 48915-1133 |
| GARY GABBARD | 4858 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| GARY GACEVICH | 13013 BOESER RD | | | | HIGHLAND | IL | 62249-4860 |
| GARY GADD | 801 PENNSYLVANIA AVE APT 16 | | | | YOUNGSTOWN | OH | 44504-1671 |
| GARY GAFF | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GARY GAFFNEY | 121 PINE ST | | | | BAY CITY | MI | 48706-1941 |
| GARY GAGNE | 8199 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| GARY GAINES | 10266 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| GARY GALBAVI | 639 N WATKINS | | | | PERRY | MI | 48872-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY GALBRAITH | 8074 CROSWELL RD | | | | JEDDO | MI | 48032-9611 |
| GARY GALBRAITH | PO BOX 58 | | | | GENESEE | MI | 48437-0058 |
| GARY GALLA | 1947 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| GARY GALLAGHER | 1215 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| GARY GALLEGOS | 55 AYERS DR | | | | JACKSON | TN | 38301-3327 |
| GARY GALLOWAY | 20764-EHUBER RD LOT#E | | | | ATHENS | AL | 35614 |
| GARY GALLOWAY | 139 E 3RD BOX 101 | | | | TONGANOXIE | KS | 66086 |
| GARY GALOVICS | 1605 S SHERMAN ST | | | | BAY CITY | MI | 48708-8131 |
| GARY GAMBLE | 1644 HILLS CREEK RD | | | | WELLSBORO | PA | 16901-7116 |
| GARY GAMLIN | 710 GARDENSIDE WAY | | | | BOWLING GREEN | KY | 42101-0548 |
| GARY GAMMON | 9430 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8483 |
| GARY GANAWAY | 658 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| GARY GANSEL | 3704 GRUNDER AVE NW | | | | CANTON | OH | 44709-2459 |
| GARY GANSSLEY | 10128 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| GARY GANTT | 19790 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5716 |
| GARY GARBARINO | 32144 WARREN RD | | | | WESTLAND | MI | 48185-2998 |
| GARY GARBARINO | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARY GARBRECHT | 2115 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| GARY GARDNER | 1734 PINEBROOK CT | | | | ASHLAND | OH | 44805-4803 |
| GARY GARDNER | 4199 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARY GARDNER | 908 KENDON DR | | | | LANSING | MI | 48910-5654 |
| GARY GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY GARING | 3084 JEFFERY DR | | | | FRANKLIN | OH | 45005-4883 |
| GARY GARLOCK | 331 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| GARY GARNER | 2110 TEMPLOW RD | | | | BETHPAGE | TN | 37022-4559 |
| GARY GARNET | 3408 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| GARY GARRAMONE | 1120 OAK CREEK DR | | | | NOLENSVILLE | TN | 37135-9784 |
| GARY GARRECHT | 12821 BASELL DR | | | | HEMLOCK | MI | 48626-7403 |
| GARY GARRISON | PO BOX 43 | | | | PONTIAC | MI | 48343 |
| GARY GARRISON | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| GARY GARRISON | PO BOX 1017 | | | | PLAINVIEW | TX | 79073-1017 |
| GARY GASSER | 20125 ANGLING ST | | | | LIVONIA | MI | 48152-2305 |
| GARY GASTINEAU | 1530 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4311 |
| GARY GASTON | 24691 OUTER DR APT 7 | | | | MELVINDALE | MI | 48122-1800 |
| GARY GATES | 5119 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GARY GATES | 12060 THORNRIDGE DR | | | | BROOKSVILLE | FL | 34613-5552 |
| GARY GATES | 7247 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| GARY GATES | 2078 BRADSHAW CREEK RD | | | | PULASKI | TN | 38478-8000 |
| GARY GATLIN | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND | SC | 29585-8017 |
| GARY GATTER | 6271 COUNTY RD 1-1 | | | | SWANTON | OH | 43558 |
| GARY GAUPP | 1398 N 142ND ST | | | | BASEHOR | KS | 66007-9622 |
| GARY GAUTHIER | 3350 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| GARY GAUTHIER | 6135 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| GARY GAWTHORP | RR 1 BOX 252 | | | | WEST SALEM | IL | 62476-9775 |
| GARY GAZETTE | 136 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| GARY GEARHART | 8057 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9137 |
| GARY GEBHARDT | 134 1/2W SECOND ST | | | | FLINT | MI | 48503 |
| GARY GEBOLYS | 1339 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3356 |
| GARY GEE | 8040 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| GARY GEE | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| GARY GEESE | 3008 EDDY ST | | | | SAGINAW | MI | 48604-2304 |
| GARY GEIGER | 19148 GRENELEFE CT | | | | N FORT MYERS | FL | 33903-6607 |
| GARY GENAW | APT 2220 | 825 SANDIA HILLS DRIVE | | | SANDY | UT | 84094-2803 |
| GARY GENDRON | 24116 JOANNE AVE | | | | WARREN | MI | 48091-3352 |
| GARY GENETTA | 17615 HEISER RD | | | | BERLIN CENTER | OH | 44401-8768 |
| GARY GEORGE | 1001 HELEN ST | | | | MIDLAND | MI | 48640-6305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY GEORGE | 2828 SE 8TH PL | | | | CAPE CORAL | FL | 33904-3573 |
| GARY GEORGE | 8020 FLORENCE ST | | | | SOUTH BRANCH | MI | 48761-9718 |
| GARY GERGER | 103 FOSSIL RIDGE RD | | | | WILMINGTON | IL | 60481-8527 |
| GARY GERKEN | 6485 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9652 |
| GARY GERKING | 8295 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| GARY GERSTENBERGER | 2460 ELMWOOD DR SE | | | | EAST GRAND RA | MI | 49506-4217 |
| GARY GERWOLDS | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 |
| GARY GEYER | 45 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 |
| GARY GHEE | 4121 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8401 |
| GARY GIBBARD | 2903 WAINWRIGHT CT | | | | NEW PORT RICHEY | FL | 34655-3516 |
| GARY GIBBONS | 711 W 11TH ST | | | | NEW CASTLE | DE | 19720-4915 |
| GARY GIBBS | 5028 BEECHWOOD CIR | | | | AVON | IN | 46123-8328 |
| GARY GIBSON | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| GARY GIBSON | 6082 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| GARY GIBSON | 930 E BROADWAY ST TRLR 86 | | | | NORTH BALTIMORE | OH | 45872-9586 |
| GARY GIBSON | 13645 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1928 |
| GARY GIBSON | 2080 DODSON DR SW | | | | ATLANTA | GA | 30311-4442 |
| GARY GIEGLER | 7925 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2205 |
| GARY GIESSEL | 3548 COCKATOO DR | | | | NEW PORT RICHEY | FL | 34652-6456 |
| GARY GIGUERE | 2363 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| GARY GILBERT | 1587 EASON | | | | WATERFORD | MI | 48328-1213 |
| GARY GILENO | 1303 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2455 |
| GARY GILES | 1016 GABRIEL LN | | | | FORT WORTH | TX | 76116-1607 |
| GARY GILL | 1247 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1670 |
| GARY GILL | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GARY GILL | 7807 PRESTON POINTE DRIVE | | | | FORT WAYNE | IN | 46804-5705 |
| GARY GILL SR | 6105 AVOCETRIDGE DR | | | | LITHIA | FL | 33547-4845 |
| GARY GILLEAN | 5430 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| GARY GILLESPIE | 2283 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9114 |
| GARY GILLETTE | 1461 READY AVE | | | | BURTON | MI | 48529-2053 |
| GARY GILLIAM | 2139 HILLSDALE DR | | | | DAVISON | MI | 48423-2309 |
| GARY GILLIATT | 102 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| GARY GILLISPIE | 415 W CROSBY ST | | | | SOUR LAKE | TX | 77659-3877 |
| GARY GILLOTT | 146 LEXINGTON FARM RD | | | | UNION | OH | 45322-3408 |
| GARY GILMER | 1084 W LAKE DR | | | | WEST BRANCH | MI | 48661-9354 |
| GARY GILPIN | 122 WALDON RD APT K | | | | ABINGDON | MD | 21009-2216 |
| GARY GILSON | 341 W MAIN ST | | | | VERMONTVILLE | MI | 49096-9722 |
| GARY GILSON | 9474 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| GARY GIRVIN | 13920 LONE TREE RD | | | | MILFORD | MI | 48380-1014 |
| GARY GIVENS | 163 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| GARY GLACKIN | 8876 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5109 |
| GARY GLADHILL | 22251 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| GARY GLADKI | 6650 FENTON ST | | | | DEARBORN HTS | MI | 48127-2151 |
| GARY GLASSBROOK | 5443 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9615 |
| GARY GLAZE | 2529 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2095 |
| GARY GLENN | 322 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5109 |
| GARY GLOAR | 7843 ROTH RD | | | | RIVES JCT | MI | 49277-9626 |
| GARY GLOBISH | 20101 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1848 |
| GARY GLODEN | 1889 LAXTON RD | | | | MASON | MI | 48854-9211 |
| GARY GLOVER | PO BOX 105 | | | | WEBBERVILLE | MI | 48892-0105 |
| GARY GLUMM | 1682 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| GARY GLYNN | 896 LUTHER RD | | | | EAST AURORA | NY | 14052-9764 |
| GARY GODDARD | 4342 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 |
| GARY GODLEWSKI | 24623 ALICIA ST | | | | FLAT ROCK | MI | 48134-9570 |
| GARY GODMAR | 15741 PHOEBEPARK AVE | | | | LITHIA | FL | 33547-1791 |
| GARY GOEBEL | 318 MONTGOMERY CT | | | | MOUND CITY | KS | 66056-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY GOEBEL | 10047 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2055 |
| GARY GOECKS | LOT 311 | 3000 CLARCONA ROAD | | | APOPKA | FL | 32703-8732 |
| GARY GOETZ | 700 N BLY RD | | | | INDEPENDENCE | MO | 64056-3810 |
| GARY GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GARY GOGARN | 4406 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5630 |
| GARY GOIN | 4573 KEENELAND CT | | | | HUBER HEIGHTS | OH | 45424-3776 |
| GARY GOLDBLOOM | 1251 BELLA VISTA AVE | | | | CORAL GABLES | FL | 33156-6455 |
| GARY GOLL | PO BOX 252 | | | | BLANCHARD | OK | 73010-0252 |
| GARY GOLLIVER | PO BOX 14 | | | | GROVER HILL | OH | 45849-0014 |
| GARY GONDRY | 14037 LYONS RD | | | | WESTVILLE | IL | 61883-6143 |
| GARY GONGAWARE | 4648 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| GARY GONTHIER | 25711 ABBEY DR | | | | NOVI | MI | 48374-2373 |
| GARY GONZALEZ | 3161 KASSAB LN | | | | COMMERCE TOWNSHIP | MI | 48382-4613 |
| GARY GOOD | 3355 E BURT RD | | | | BURT | MI | 48417-9638 |
| GARY GOOD | 1751 S BARLOW RD | | | | MIKADO | MI | 48745-9795 |
| GARY GOOD | 5781 LEE BLVD UNIT 208-373 | | | | LEHIGH ACRES | FL | 33971 |
| GARY GOODFELLOW | 8066 20TH AVE | | | | SEARS | MI | 49679-8047 |
| GARY GOODRICH | 313 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1026 |
| GARY GORDON | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 |
| GARY GORDON | 18570 GLENGARRY DR | | | | LIVONIA | MI | 48152-8098 |
| GARY GORIN | 206 BLANCHARD MOBILE VILLA RD | | | | SHREVEPORT | LA | 71107-8387 |
| GARY GORIS | 10928 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9796 |
| GARY GORROW | 3535 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| GARY GOSS | 9013 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| GARY GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GARY GOTOWKA | 5132 REINHARDT LN | | | | BAY CITY | MI | 48706-3253 |
| GARY GOUCHER | 2116 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4024 |
| GARY GOUGH | 606 S PARK LN | | | | DEXTER | MO | 63841-2470 |
| GARY GOULET | 11015 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| GARY GOURDEAU | 7751 CLAYBURN ST | | | | DETROIT | MI | 48228-3535 |
| GARY GOW | 6074 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 |
| GARY GOYETTE | 390 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| GARY GRABENSTEIN | 3926 DIVINE HWY | | | | LYONS | MI | 48851-9809 |
| GARY GRABLE | 335 E MAPLE ST | | | | MASON | MI | 48854-1749 |
| GARY GRABOWSKI | 13513 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GARY GRACE | 2720 NANTZ ST | | | | LEWISTON | MI | 49756 |
| GARY GRADOWSKI | 5529 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9541 |
| GARY GRAHAM | 6392 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| GARY GRAHAM | 412 LINDENWOOD DR | | | | LINDEN | MI | 48451-8943 |
| GARY GRAHAM | 25 GRAMPIAN DR | | | | OXFORD | MI | 48371-5212 |
| GARY GRAHAM | 33470 NICOLA | | | | FRASER | MI | 48026-5228 |
| GARY GRAHAM | 4657 SWEETMEADOW CIRCLE | | | | SARASOTA | FL | 34238-4334 |
| GARY GRAMER | 2206 N 7TH ST | | | | SAINT JOSEPH | MO | 64505-2030 |
| GARY GRANDY | 2710 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| GARY GRANROTH | 1640 LONE TREE RD | | | | MILFORD | MI | 48380-2100 |
| GARY GRANT | 802 N MASON ST | | | | DURAND | MI | 48429-1147 |
| GARY GRANT | 362 SHAWSWICK SCHOOL RD | | | | BEDFORD | IN | 47421-7373 |
| GARY GRANT | APT D | 98 WEST PAZ DRIVE | | | GREENWOOD | IN | 46142-4228 |
| GARY GRANT | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GARY GRANT | 7311 ROAD 87 | | | | PAULDING | OH | 45879-9510 |
| GARY GRANTHAM | 4 HIDDEN VALLEY CIR | | | | SHEPHERDSTOWN | WV | 25443-4563 |
| GARY GRANTNER | 4064 AUTUMN VIEW COURT | | | | FENTON | MI | 48430-9120 |
| GARY GRASSO | 11147 LINDA KAY | | | | GOODRICH | MI | 48438-9223 |
| GARY GRATSCH | 8330 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| GARY GRAVES | 931 BELLEVUE PL | | | | KOKOMO | IN | 46901-3907 |
| GARY GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY GRAVES | 11177 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| GARY GRAY | 210 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| GARY GRAY | 42804 BOB CROUCH RD | | | | TECUMSEH | OK | 74873-7141 |
| GARY GRAY | 30432 MADISON AVE | | | | WARREN | MI | 48093-9007 |
| GARY GRAY | 8890 MAPLE RUN TRL | | | | GAINESVILLE | GA | 30506-4061 |
| GARY GRAY PHYSICAL THERAPY | ACCT OF CARLOS ROZOBUENO | | | | | | |
| GARY GREEN | 5620 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9648 |
| GARY GREEN | PO BOX 185 | | | | ALMONT | MI | 48003-0185 |
| GARY GREEN | 3717 KING RD | | | | SAGINAW | MI | 48601-7100 |
| GARY GREEN | 4143 RANCH DR | | | | BEAVERCREEK | OH | 45432-1864 |
| GARY GREEN | 33614 CALUMET ST | | | | WESTLAND | MI | 48186-4601 |
| GARY GREEN | 400 S STEVENSON ST | | | | OLATHE | KS | 66061-4741 |
| GARY GREEN | 5370 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 |
| GARY GREEN | 3633 ESTATES DR | | | | TROY | MI | 48084-1122 |
| GARY GREEN | 1425 SHERWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-3528 |
| GARY GREEN | 16073 STATE ROUTE 267 | | | | E LIVERPOOL | OH | 43920-3898 |
| GARY GREEN | 8962 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1460 |
| GARY GREENE | 4202 CAYUGA TRL | | | | FLINT | MI | 48532-3580 |
| GARY GREENMAN | 7010 LANIER ST | | | | HANAHAN | SC | 29410-8205 |
| GARY GREENWALD | 811 HIDDEN VALLEY LN | | | | RICHMOND | IN | 47374-5161 |
| GARY GREENWALT | 7316 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| GARY GREENWAY | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| GARY GREENWAY | 11314 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| GARY GREER | 702 COUNTY ROAD 630A LOT 386 | | | | FROSTPROOF | FL | 33843-8319 |
| GARY GREER | 4521 SHIELDS RD | | | | GREENVILLE | OH | 45331-9645 |
| GARY GREER | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| GARY GREER | 416 TRAVIS ST | SUITE 1410 | | | SHREVEPORT | LA | 71101-5506 |
| GARY GREGG | 2978 S RED PINE LN | | | | BRIMLEY | MI | 49715-9049 |
| GARY GREGOR | 3506 RIDGE CT | | | | MORGANTON | NC | 28655-5628 |
| GARY GREGORY | RR 2 BOX 2481 | | | | WHEATLAND | MO | 65779-9806 |
| GARY GREGORY | 43798 STUART DR | | | | CANTON | MI | 48187-3182 |
| GARY GREICUS | 2 KILLINGTON DR | | | | HOWELL | NJ | 07731-2306 |
| GARY GRESKOWIAK | 2060 CENTENNIAL CT NW | | | | GRAND RAPIDS | MI | 49504-5929 |
| GARY GRIBBLE | 813 NEWTON LOOP | | | | MARSHALL | TX | 75672-3102 |
| GARY GRIDER | 208 BUENA VISTA DR | | | | COLUMBIA | TN | 38401-4612 |
| GARY GRIEBEL | 19 FOREST PL | | | | BLANCHARD | ID | 83804-9599 |
| GARY GRIFFIN | 119 MOUNTAIN ESTATES DR | | | | CHEHALIS | WA | 98532-8679 |
| GARY GRIFFIN | 421 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| GARY GRIFFITH | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| GARY GRIMES | PO BOX 1062 | | | | MC KEE | KY | 40447-1062 |
| GARY GRIMM | 6660 KILLDEER DR | | | | CANFIELD | OH | 44406-9133 |
| GARY GRITZINGER | 31 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| GARY GROCE | 4131 LONE TREE RD | | | | MILFORD | MI | 48380-1823 |
| GARY GROESBECK | 2500 MANN RD LOT 385 | | | | CLARKSTON | MI | 48346-4293 |
| GARY GROFF | 890 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| GARY GRONAU | 1111 CABOT DR | | | | FLINT | MI | 48532-2672 |
| GARY GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| GARY GROOTERS | 9650 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-9218 |
| GARY GROSS | PO BOX 338 | | | | WILLIS | MI | 48191-0338 |
| GARY GROSS | 3740 TYMBER RIDGE CT | | | | STERLING HTS | MI | 48314-4321 |
| GARY GROSS | 3184 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| GARY GROSS | 124 S SPAULDING RD | | | | PEWAMO | MI | 48873-9723 |
| GARY GROSS | 11811 PORTAGE RD | | | | MEDINA | NY | 14103-9615 |
| GARY GROSS | 4888 ROAD 192 | | | | ANTWERP | OH | 45813-9312 |
| GARY GROSS | 1466 FLAMINGO | | | | WIXOM | MI | 48393-1509 |
| GARY GROSS | 139 DUANE ST | | | | BATTLE CREEK | MI | 49037-1195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY GROVE | 227 HAMPTON RD | | | | COLUMBIA | TN | 38401-5044 |
| GARY GROVES | 2326 LIBERTY RD | | | | ELDERSBURG | MD | 21784-6727 |
| GARY GROW | 3375 RIDGE RD | | | | WILLIAMS | IN | 47470-8903 |
| GARY GRUBER | 13204 CLEAR SPRING RD | | | | CLEAR SPRING | MD | 21722-1935 |
| GARY GRUHALA | 3581 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3184 |
| GARY GRUNER CHEVROLET BUICK PONTIAC | 2000 SW HIGHWAY 26 | | | | MADRAS | OR | 97741-8870 |
| GARY GRUNO | 4856 S DICKERSON RD | | | | LAKE CITY | MI | 49651-9185 |
| GARY GRUZESKI | 5511 LUELDA AVE | | | | PARMA | OH | 44129-1932 |
| GARY GUDAKUNST | ROAD O 22 BOX 23169 | | | | FT JENNINGS | OH | 45844 |
| GARY GUERRIERI | 2124 FOX HILL DR APT 9 | | | | GRAND BLANC | MI | 48439-5215 |
| GARY GUERTIN | 3720 S OCEAN BLVD A508 | | | | HIGHLAND BEACH | FL | 33487 |
| GARY GUEST | 4323 BROADVIEW LN | | | | LUPTON | MI | 48635-9301 |
| GARY GUIDOTTI | 59 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| GARY GUILDS | 6574 ELIZABETH ST | | | | CASS CITY | MI | 48726-1607 |
| GARY GUILFORD | 4418 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| GARY GUINAUGH | 10555 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9229 |
| GARY GULLEY | 1604 CADILLAC DR E | | | | KOKOMO | IN | 46902-2575 |
| GARY GUMUSHIAN | 4586 RANCH LN | | | | BLOOMFIELD HILLS | MI | 48302-2440 |
| GARY GUNDERSON | 3147 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| GARY GUNNELS | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GARY GUNSHER | 3221 WHITE IBIS CT APT B2 | | | | PUNTA GORDA | FL | 33950-8604 |
| GARY GUNTHER | 406 N OAKLEY ST | | | | SAGINAW | MI | 48602-4457 |
| GARY GURLEY | 9700 LISI ANNE DR | | | | AUSTIN | TX | 78717-3885 |
| GARY GURNEY | W512 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| GARY GURNIAK | 118 56TH ST | | | | NIAGARA FALLS | NY | 14304-3806 |
| GARY GURSKI | 201 TREALOUT DR APT A33 | | | | FENTON | MI | 48430-1493 |
| GARY GUSTAFSON | 624 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| GARY GUSTAFSON | 10203 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| GARY GUSTAVESON | 4457 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3311 |
| GARY GUSTIN | 6481 E 100 S | | | | GREENFIELD | IN | 46140-9726 |
| GARY GUSTIN | 4368 GULL PRAIRIE DR APT 1B | | | | KALAMAZOO | MI | 49048-3107 |
| GARY GUSTWILLER | 15514 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| GARY GUSTWILLER | PO BOX 494 | | | | HOLGATE | OH | 43527-0494 |
| GARY GUTELIUS | 830 LOVERS LN NW | | | | WARREN | OH | 44485-2201 |
| GARY GUTFRUCHT | 373 BIRCH HILLS DR | | | | ROCHESTER | NY | 14622-1303 |
| GARY GUTOWSKI | 7694 HOLIDAY RD | | | | LEXINGTON | MI | 48450-9760 |
| GARY GUTTERIDGE | 25 PINETREE LN | | | | FLINT | MI | 48506-5274 |
| GARY H GILLIATT | 102 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| GARY H NASH | 5934 PRINCESS ST | | | | TAYLOR | MI | 48180-1075 |
| GARY H ROSENGREN | 7 CREEK RD | | | | HAZLET | NJ | 07730-2205 |
| GARY H TURNBULL | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| GARY H WALKER | TOD DTD 5-9-05 | NO 18 CAMINO NOPAL | | | EL PRADO | NM | 87529-0280 |
| GARY HAAK | 2649 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9632 |
| GARY HAAS | PO BOX 174 | | | | MOSCOW MILLS | MO | 63362-0174 |
| GARY HAAS | 30231 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5610 |
| GARY HABER | CGM IRA ROLLOVER CUSTODIAN | 4 ARCHER LANE | | | SCARSDALE | NY | 10583-7704 |
| GARY HABER,JEFFREY HABER TTEE | F & H SUPPLY CO INC | PROFIT SHARING PLAN | U/A/D 06/11/92 | 4 ARCHER LANE | SCARSDALE | NY | 10583-7704 |
| GARY HACK | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 |
| GARY HADD | 8180 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| GARY HADDRILL | 464 HOAGUE RD | | | | MANISTEE | MI | 49660-9697 |
| GARY HADLEY | 1656 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5625 |
| GARY HAGADONE | 75 N LYNN AVE | | | | WATERFORD | MI | 48328-3753 |
| GARY HAGEN | 5437 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| GARY HAGER | 209 MILLS PL | | | | NEW LEBANON | OH | 45345-1517 |
| GARY HAGER | 425 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HAGERMAN | 12288 AIRPORT RD | | | | DEWITT | MI | 48820-9282 |
| GARY HAGMAN | 2484 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1521 |
| GARY HAHN | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011-3278 |
| GARY HAHN | 1067 HOLLERCAMP RD | | | | FARMINGTON | MO | 63640-7056 |
| GARY HAHNEFELD | PO BOX 734 | | | | WALLED LAKE | MI | 48390-0734 |
| GARY HAINES | 110 N FRISCO RD | | | | MUSTANG | OK | 73064-1306 |
| GARY HAINES | 853 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| GARY HAIRE | 7544 HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512-8036 |
| GARY HAISS | 8645 104TH AVE | | | | PENTWATER | MI | 49449-8915 |
| GARY HAJEK | 2170 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| GARY HALBACH | 9519 SOMERSET DR | | | | BARKER | NY | 14012-9659 |
| GARY HALL | PO BOX 73 | | | | ARCHIE | MO | 64725-0073 |
| GARY HALL | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| GARY HALL | 1919 ILA RD | | | | COMMERCE | GA | 30530-4496 |
| GARY HALL | 10622 RED TAIL RUN | | | | HOAGLAND | IN | 46745-9802 |
| GARY HALL | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| GARY HALL | 1515 RIDGE RD LOT 61 | | | | YPSILANTI | MI | 48198-3349 |
| GARY HALL | 3216 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9628 |
| GARY HALL | 1396 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| GARY HALL | 115 JEAN ST SW | | | | WYOMING | MI | 49548-4250 |
| GARY HALL | PO BOX 420 | | | | PRUDENVILLE | MI | 48651-0420 |
| GARY HALL | 122 NORRIS DR | | | | ANDERSON | IN | 46013-3930 |
| GARY HALL | 17409 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9730 |
| GARY HALLETT | 4520 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| GARY HALLIGAN | 596 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| GARY HALLOCK | 7401 COCA COLA SMITH RD | | | | SOUTH FULTON | TN | 38257-7449 |
| GARY HALM | 3256 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| GARY HAMBLE | 214 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-8518 |
| GARY HAMBLETON | 3174 BRIXTON DR | | | | GREENWOOD | IN | 46142-9796 |
| GARY HAMBY | PO BOX 636 | | | | FRANKTON | IN | 46044-0636 |
| GARY HAMILTON | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| GARY HAMILTON | 1633 MILLER HWY | | | | OLIVET | MI | 49076-9444 |
| GARY HAMILTON | 341 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| GARY HAMILTON | 862 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| GARY HAMILTON | 6671 HIPP ST | | | | TAYLOR | MI | 48180-1911 |
| GARY HAMILTON | 671 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| GARY HAMILTON | PO BOX 108 | | | | MASSENA | NY | 13662-0108 |
| GARY HAMLIN | 3853 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63110-2615 |
| GARY HAMMOND | 1005 PINE PL | | | | PERRY | GA | 31069-2332 |
| GARY HAMMOND | PO BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 |
| GARY HAMMOND | 10235 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| GARY HAMMONS | 4508 NORTHWEST 44TH STREET | | | | WARR ACRES | OK | 73122-4511 |
| GARY HAMPTON | 10105 BELLEVUE CT | | | | FREDERICKSBURG | VA | 22408-0281 |
| GARY HAMPTON | CGM ROTH IRA CUSTODIAN | PO BOX 9338 | | | MEMPHIS | TN | 38190-0338 |
| GARY HAMPTON | 2251 TWIN FOX TRL | | | | SAINT AUGUSTINE | FL | 32086-5302 |
| GARY HANBA | 1351 MAXFIELD RD | | | | HARTLAND | MI | 48353-3629 |
| GARY HAND | 29401 WAND DR | | | | CHESTERFIELD | MI | 48047-5170 |
| GARY HANDLEY | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| GARY HANDOVA | 2052 VALLEY ROAD | | | | COSTA MESA | CA | 92627-4042 |
| GARY HANDOVA | 2052 VALLEY ROAD | | | | COSTA MESA | CA | 92627-4042 |
| GARY HANDOVA | 2052 VALLEY ROAD | | | | COSTA MESA | CA | 92627-4042 |
| GARY HANDROSH | 24096 FOSTER RD | | | | LITCHFIELD | OH | 44253-9600 |
| GARY HANGER | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 |
| GARY HANKINS | 25253 QUAIL CROFT PLACE | | | | LEESBURG | FL | 34748-1862 |
| GARY HANKINS | 17707 SUE LANE | | | | PLEASANT HILL | MO | 64080-8676 |
| GARY HANNAFIOUS | CGM IRA ROLLOVER CUSTODIAN | 15 CORTE SEVILLA | | | SAN CLEMENTE | CA | 92673-6872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY HANNAH | 402 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8863 |
| GARY HANNAH | 11800 N 300 W | | | | ALEXANDRIA | IN | 46001-8689 |
| GARY HANNIBAL | 227 HARDY RD | | | | WHITESBURG | GA | 30185-2430 |
| GARY HANNUKSELA | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| GARY HANSELMAN | 63751 GEORGETOWNE W | | | | WASHINGTON | MI | 48095-2437 |
| GARY HANSMA | 4925 MORROW CT | | | | ANN ARBOR | MI | 48103-9430 |
| GARY HANSON | 3402 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1040 |
| GARY HANSON | PO BOX 500 | | | | DEWITT | MI | 48820-0500 |
| GARY HARCARIK | 8708 HARDWOOD DR | | | | BELLEVILLE | MI | 48111-7414 |
| GARY HARDAWAY | 24290 MORTON ST | | | | OAK PARK | MI | 48237-1614 |
| GARY HARDING | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| GARY HARE | 473 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |
| GARY HARGIS | 6411 NIGHTSHADE DR | | | | INDIANAPOLIS | IN | 46237-4465 |
| GARY HARGROVE | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3415 |
| GARY HARKAI | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| GARY HARMAN | HC 62 BOX 47 | | | | UPPER TRACT | WV | 26866-9706 |
| GARY HARMEL | 3717 FAIRFAX CT | | | | JANESVILLE | WI | 53546-1719 |
| GARY HARMON | 4170 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| GARY HARNACK | 10827 S COUNTY K | | | | BELOIT | WI | 53511 |
| GARY HARNACK | 1544 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5764 |
| GARY HARNDEN | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| GARY HARPER | 18441 SUMNER | | | | REDFORD | MI | 48240-1759 |
| GARY HARPER | 5920 UNION AVE NE | | | | ALLIANCE | OH | 44601-8815 |
| GARY HARRIER | 28 MAPLEWOOD AVE | | | | DANVILLE | IL | 61832-8445 |
| GARY HARRINGTON | 3200 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| GARY HARRIS | 15560 SE 160TH AVE | | | | WEIRSDALE | FL | 32195-2239 |
| GARY HARRIS | PO BOX 240 | | | | GRAWN | MI | 49637-0240 |
| GARY HARRIS | 109 S MORTON ST | | | | SAINT JOHNS | MI | 48879-1747 |
| GARY HARRISON | 123 SERENADE LN | | | | PANAMA CITY BEACH | FL | 32413-7942 |
| GARY HARRISON | 2450 LINCOLN DR | | | | CICERO | IN | 46034-9671 |
| GARY HARRISON | 1403 JOLIET PL | | | | DETROIT | MI | 48207-2802 |
| GARY HARRISON | 1403 JOLIET PL | | | | DETROIT | MI | 48207-2802 |
| GARY HARROLD | 615 GRANDE AVE | | | | INDIANAPOLIS | IN | 46222-3216 |
| GARY HARROW | PO BOX 62 | | | | DRYDEN | MI | 48428-0062 |
| GARY HART | 3301 ETON AVE | | | | OKLAHOMA CITY | OK | 73122-1341 |
| GARY HART | 14128 S DOSTER DR | | | | PLAINWELL | MI | 49080 |
| GARY HART | PO BOX 339 | | | | FIFE LAKE | MI | 49633-0339 |
| GARY HARTFORD | 2779 GRANEY RD | | | | CALEDONIA | NY | 14423-9555 |
| GARY HARTMAN | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| GARY HARTMAN | PO BOX 55591 | | | | OKLAHOMA CITY | OK | 73155-0591 |
| GARY HARTWELL | 8247 WASHINGTON WOODS DR | | | | WASHINGTON | MI | 48094-3836 |
| GARY HARTZELL | 1212 SOUTHRIDGE DR | | | | SALEM | OH | 44460-4350 |
| GARY HARVEY | 2017 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| GARY HARVEY | 33989 AVONDALE ST | | | | WESTLAND | MI | 48186-4391 |
| GARY HARVEY | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| GARY HARVEY | 3120 PARK RD | | | | ANDERSON | IN | 46011-4637 |
| GARY HASKE | 1801 MERIDIAN ST RT 2 | | | | REESE | MI | 48757 |
| GARY HASKIN | 2020 MCGLYNN RD | | | | HASTINGS | MI | 49058-8773 |
| GARY HASKIN | 2315 N PERRINE RD | | | | MIDLAND | MI | 48642-7520 |
| GARY HASLEY | 4216 ELEANOR DR | | | | TROY | MI | 48085-5032 |
| GARY HATCH | 1065 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| GARY HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| GARY HAULT | PO BOX 5 | | | | NORTH BENTON | OH | 44449-0005 |
| GARY HAVENS | G4186 SHERATON DRIVE | | | | FLINT | MI | 48532 |
| GARY HAVILAND | 5572 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2935 |
| GARY HAWKINS | 223 STONEHAVEN CIR | | | | FRANKLIN | TN | 37064-6134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HAWKINS | HC 68 BOX 7120 | | | | HARTSHORN | MO | 65479-9601 |
| GARY HAWKS SR | 2123 DALE RD | | | | BEAVERTON | MI | 48612-9134 |
| GARY HAYDEN | 5315 W ARID CANYON DR | | | | MARANA | AZ | 85658-4154 |
| GARY HAYES | 20507 MADA AVE | | | | SOUTHFIELD | MI | 48075-7516 |
| GARY HAYES | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| GARY HAYES | 19 SORPRESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6704 |
| GARY HAYES | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| GARY HAYNES | 14130 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| GARY HAYS | 43396 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| GARY HAYS | 231 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| GARY HAYTON | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| GARY HAZARD | 14068 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| GARY HAZELETT | 8261 TOEPFER RD | | | | WARREN | MI | 48089-2935 |
| GARY HAZELTON | 5532 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| GARY HAZELWOOD | 4550 W SANILAC RD | | | | SNOVER | MI | 48472-9705 |
| GARY HAZEN | 2860 RANIERI DR | | | | TROY | MI | 48085-1115 |
| GARY HEADLEY | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| GARY HEAPHY | 3509 BURWOOD LN | | | | HIGHLAND | MI | 48357-3028 |
| GARY HEARTH | 2589 MAIN ST | | | | NEWAYGO | MI | 49337-9273 |
| GARY HEATH | 43 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| GARY HEATH | 7630 E 86TH ST | CASTLETON HEALTHCARE CENTRE | | | INDIANAPOLIS | IN | 46256-1212 |
| GARY HECHINGER | 722 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| GARY HEDRICK | 12111 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| GARY HEDRICK | 1100 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| GARY HEGLER | 609 E LIBERTY ST | | | | CHESANING | MI | 48616-1706 |
| GARY HEGWOOD | 6310 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| GARY HEIDEL | 118 FERNDALE AVE | | | | TONAWANDA | NY | 14217-1045 |
| GARY HEINLE | 168 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1020 |
| GARY HEINONEN | 2504 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| GARY HELBERT | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805 |
| GARY HELD | 12054 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-3164 |
| GARY HELTON | 10481 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| GARY HELVIE | 2321 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| GARY HEMRY | 5407 N DETROIT AVE | | | | TOLEDO | OH | 43612-3513 |
| GARY HENDEE | 890 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| GARY HENDERSHOT | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| GARY HENDERSON | 1387 BAIRSTOW CT | | | | GALLOWAY | OH | 43119-9787 |
| GARY HENDERSON | 3305 GLEN MEADOWS DR | | | | GAYLORD | MI | 49735-8140 |
| GARY HENDON | 1083 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| GARY HENRICK | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| GARY HENRION | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| GARY HENRY | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| GARY HENSCH | 8080 S CLARK ST | | | | COLUMBIA CITY | IN | 46725-9648 |
| GARY HENSEL | 8009 S GALE RD | | | | MORRICE | MI | 48857-9772 |
| GARY HENSON | 1396 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| GARY HENSON | 499 S HURD RD | | | | OXFORD | MI | 48371-2831 |
| GARY HEPLER | 1371 EDGEORGE ST | | | | WATERFORD | MI | 48327-2014 |
| GARY HERBEK | 4684 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9020 |
| GARY HERGENRATHER | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 |
| GARY HERMAN | 146 CASSIOPEIA DR | | | | TAYLORSVILLE | NC | 28681-3229 |
| GARY HERMES | 605 BRIARFIELD DR | | | | FORT WAYNE | IN | 46825-4086 |
| GARY HERNALSTEEN | 4155 APRIL LN | | | | STERLING HTS | MI | 48310-4404 |
| GARY HERNER | PO BOX 252 | | | | DAVISON | MI | 48423-0252 |
| GARY HERR | 2744 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| GARY HERRIVEN | 9842 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| GARY HERRONEN | 16306 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY HERWICK | 1200 SHOTEY CT | | | | MILFORD | MI | 48380-1734 |
| GARY HERZOG | 2970 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| GARY HESS | 11127 W TWIN LAKE RD | | | | HAYWARD | WI | 54843-5253 |
| GARY HESS | 1423 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| GARY HETHER | 2184 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| GARY HETHERINGTON | 2580 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-8558 |
| GARY HEWES | 1032 S HIGHWAY 59 | | | | WATTS | OK | 74964-5057 |
| GARY HEYNIGER | 53963 SUTHERLAND CT | | | | SHELBY TWP | MI | 48316-1231 |
| GARY HIATT | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| GARY HIBBS | 12863 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| GARY HICKOX | PO BOX 148 | 850 MICHIGAN AVENUE | | | BENZONIA | MI | 49616-0148 |
| GARY HICKS | 13283 RT 124 | | | | PIKETON | OH | 45661 |
| GARY HICKS | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| GARY HICKS | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| GARY HICKS | 33 CABOT DR. | | MONETON NB W1A 5K8 CANADA | | | | |
| GARY HICKS | 5339 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| GARY HIESE | PO BOX 26 | | | | ADVANCE | IN | 46102-0026 |
| GARY HIGGINS | 6140 SHIPMAN RD | | | | CORUNNA | MI | 48817-9538 |
| GARY HILBORN | 4416 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| GARY HILDEBRAND | 35489 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-5568 |
| GARY HILDEBRANDT | PO BOX 743 | | | | LEWISTON | NY | 14092-0743 |
| GARY HILGENDORF | 209 UNION ST BOX 407 | | | | MAPLE RAPIDS | MI | 48853 |
| GARY HILL | 2953 NEW PROSPECT RD | | | | HARTWELL | GA | 30643-2815 |
| GARY HILL | 471 PINE LN | | | | BIG PINE KEY | FL | 33043-4610 |
| GARY HILL | 27362 COUNTY ROAD H | | | | WEBSTER | WI | 54893-8936 |
| GARY HILL | 11592 DITCH RD | | | | OAKLEY | MI | 48649-8701 |
| GARY HILL | 6047 PINCH HWY | | | | POTTERVILLE | MI | 48876-9709 |
| GARY HILL | 8154 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9127 |
| GARY HILL | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| GARY HILLER | 10247 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| GARY HILLIER | 10696 E 950 N | | | | KENDALLVILLE | IN | 46755-9759 |
| GARY HILLIGOSS | 20726 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2537 |
| GARY HILTON JR | 9820 GIBSON RD | | | | NORTH JACKSON | OH | 44451-9743 |
| GARY HILTZ | 11619 STEVEN DR | | | | STERLING HTS | MI | 48312-3057 |
| GARY HILTZ | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| GARY HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| GARY HINDS | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7714 |
| GARY HINKLEY | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| GARY HINMAN | PO BOX 291 | 3217 BIG CREEK RD | | | LUZERNE | MI | 48636-0291 |
| GARY HINTON | 6730 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| GARY HINTZ | NORTH 4058 VISTA RD | | | | SULLIVAN | WI | 53178 |
| GARY HITTLE | 7817 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |
| GARY HIXENBAUGH SR | 961 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| GARY HLAVAC | 2409 FRESNO LN | | | | PLAINFIELD | IL | 60586-8471 |
| GARY HOBBS | 501 N 5TH ST BOX 137 | | | | FRANKTON | IN | 46044 |
| GARY HOBSON | 5751 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| GARY HOBSON | 301 SMITH ST APT 23 | | | | CLIO | MI | 48420-2053 |
| GARY HOCH AGENCY | 630 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1850 |
| GARY HOCHSTETLER | 1001 SHADY LN | | | | ASHLAND | OH | 44805-4555 |
| GARY HOCKIN | 301 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| GARY HODGDON | 50303 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| GARY HODGE | 3792 BREAKER ST | | | | WATERFORD | MI | 48329-2216 |
| GARY HODGES | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| GARY HODGKISS | 721 JONES ST | | | | IONIA | MI | 48846-1349 |
| GARY HODGSON | 2633 BUCKEYE RD | | | | CAMDEN | MI | 49232-9742 |
| GARY HOEHN | 8571 ROAD 11H | | | | OTTAWA | OH | 45875-9666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HOEKSEMA | 1902 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| GARY HOEKSTRA | 3253 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1622 |
| GARY HOELTGE | 2667 FREYMUTH RD | | | | O FALLON | MO | 63366-5009 |
| GARY HOENEMANN | 120 3RD ST N | | | | ROSEBUD | MO | 63091-1017 |
| GARY HOESLY | 523 COUNTY ROAD 857 | | | | ELIZABETH | AR | 72531-9120 |
| GARY HOFFEDITZ | 303 N GRANT ST # B | | | | BROWNSBURG | IN | 46112-1018 |
| GARY HOFFHINES | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| GARY HOFFMAN | PO BOX 1017 | | | | EUREKA | MT | 59917-1017 |
| GARY HOFFMAN | 3405 WILSON AVE | | | | LANSING | MI | 48906-2554 |
| GARY HOFFMAN | 26935 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1150 |
| GARY HOFFMASTER | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| GARY HOGANSON | 34986 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| GARY HOGLAN | 504 YORKSHIRE DR | | | | EULESS | TX | 76040-4912 |
| GARY HOGUE | 3059 MAPLEWOOD DR | | | | SHARPSVILLE | PA | 16150-9251 |
| GARY HOGUE | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| GARY HOLLAND | 11869 S OLD TOWER RD | | | | BALDWIN | MI | 49304-8739 |
| GARY HOLLIDAY | RT 3 BOX 61 D | | | | FAYETTEVILLE | WV | 25840 |
| GARY HOLLIDAY | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| GARY HOLLINGSWORTH | 1012 HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |
| GARY HOLLOWAY | PO BOX 28141 | | | | KANSAS CITY | MO | 64188-0141 |
| GARY HOLLOWELL | 9786 S 1100 W 90 | | | | MARION | IN | 46952-8811 |
| GARY HOLLY | 2735 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-3613 |
| GARY HOLMES | 3968 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8394 |
| GARY HOLMES | 1047 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| GARY HOLMES | 5163 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1748 |
| GARY HOLMES | 605 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4808 |
| GARY HOLT | 111 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3324 |
| GARY HOLTE | 6750 US HIGHWAY 27 N APT B1 | | | | SEBRING | FL | 33870-1262 |
| GARY HOLYCROSS | 707 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| GARY HOLYCROSS | 205 W SOUTH ST | | | | FAIRMOUNT | IL | 61841-6418 |
| GARY HOLZMAN | 2743 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| GARY HOLZWARTH | 10345 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GARY HOMMELL | 1810 HELENA AVE | | | | HARTLAND | MI | 48353-3773 |
| GARY HOOGERHEIDE | 22705 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| GARY HOOPER | 9090 STUB RD | | | | ORWELL | OH | 44076-9370 |
| GARY HOOVER | 2408 RIDGEWOOD DR | | | | ANDERSON | IN | 46012-4358 |
| GARY HOOVERSON | 204 HIGH ST | | | | CLINTON | WI | 53525-9476 |
| GARY HOPKINS | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| GARY HOPKINS | 34566 SHALLOT DR | | | | WINCHESTER | CA | 92596-8857 |
| GARY HOPSON | 16235 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5938 |
| GARY HORN | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| GARY HORNE | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| GARY HORNER | 18227 CASTLE DR | | | | FOLEY | AL | 36535-5088 |
| GARY HORONZY | 1020 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| GARY HORSEY | 1911 CRANESVILLE RD | | | | TERRA ALTA | WV | 26764-6839 |
| GARY HORVAT | 435 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2810 |
| GARY HORWATH | 5240 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| GARY HOSTETLER | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| GARY HOSTETTER | 1764 BROWN STATION RD | | | | BEDFORD | IN | 47421-7584 |
| GARY HOSTETTER | 48519 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-8703 |
| GARY HOTYCKI | 47596 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| GARY HOUCK | 4227 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| GARY HOUDYSHELL | 1449 QUAKER LN | | | | SALEM | OH | 44460-1867 |
| GARY HOUGHTALING | 1000 BRAD ST | | | | LANSING | MI | 48911-4829 |
| GARY HOUGHTELING | 5757 MELLINGER DR | | | | SAGINAW | MI | 48601-9222 |
| GARY HOULE | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HOUSE | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| GARY HOUSTON | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| GARY HOVIS | 2025 ALLINGTON | | | | SAINT CLAIR | MI | 48079-3620 |
| GARY HOWARD | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| GARY HOWARD | PO BOX 660 | | | | GOODRICH | MI | 48438-0660 |
| GARY HOWARD | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| GARY HOWARD | PO BOX 513 | | | | KINGMAN | IN | 47952-0513 |
| GARY HOWARD | 850 COTTON DEPOT LN APT 241 | | | | FORT WORTH | TX | 76102-5584 |
| GARY HOWD | 3914 ZIMMERMAN ST | | | | FLINT | MI | 48532-5084 |
| GARY HOWELL | 4314 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| GARY HOWERTON | 206 PRAIRIE FIRE PL | | | | ALEXANDRIA | IN | 46001-8076 |
| GARY HOWLAND | 9025 FAIRWAYS CIR | | | | CLARENCE | NY | 14031-1410 |
| GARY HOYLE | 6244 HILLGROVE SOUTHERN RD | | | | GREENVILLE | OH | 45331-8525 |
| GARY HOYLE | 2462 SAGATOO RD | | | | STANDISH | MI | 48658-9757 |
| GARY HOYT | 5307 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642-7138 |
| GARY HUBBLE | 2454 W600 S | | | | ANDERSON | IN | 46013 |
| GARY HUBER | 6251 FINCH LN | | | | FLINT | MI | 48506-1612 |
| GARY HUBER | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| GARY HUDSON | PO BOX 1082 | | | | GREENVILLE | OH | 45331-9082 |
| GARY HUDSON | 2463 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9415 |
| GARY HUDSPETH | 3081 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8736 |
| GARY HUFF | 2340 AIKEN RD | | | | OWOSSO | MI | 48867-9705 |
| GARY HUFFER | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670-1210 |
| GARY HUFFGARDEN | 8428 E US ROUTE 36 | | | | CONOVER | OH | 45317-9713 |
| GARY HUFFMAN | 10939 S 400 E | | | | MARKLEVILLE | IN | 46056-9510 |
| GARY HUGHES | 7700 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| GARY HUGHES | 17523 COUNTY ROAD 444 | | | | ROCK | MI | 49880-9445 |
| GARY HUGHES | 505 NE BUSINESS HIGHWAY 82 | | | | OSCEOLA | MO | 64776-7407 |
| GARY HUGHES | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| GARY HUGHES | 3476 OTTER BEACH DR | | | | WATERFORD | MI | 48328-4145 |
| GARY HUITT | PO BOX 461 | | | | BLUE SPRINGS | MO | 64013-0461 |
| GARY HUIZENGA | 14758 S ARBORETUM DR | | | | HOMER GLEN | IL | 60491-9332 |
| GARY HULETT | 2700 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9771 |
| GARY HULETT | 667 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| GARY HULL | PO BOX 54 | | | | REELSVILLE | IN | 46171-0054 |
| GARY HULL | 5353 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| GARY HULLEN | 4517 OTT CIR | | | | DALLAS | TX | 75211-4526 |
| GARY HULSBRINK | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| GARY HULSEY | 1115 ILA RD | | | | COMMERCE | GA | 30530-4471 |
| GARY HUME | 203 DUNN ST | | | | MILTON | WI | 53563-1518 |
| GARY HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| GARY HUNDLO | 11461 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |
| GARY HUNT | 1630 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9277 |
| GARY HUNT | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| GARY HUNT | 415 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1243 |
| GARY HUNT | 43900 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| GARY HUNT | 3764 KING RD | | | | SAGINAW | MI | 48601-7171 |
| GARY HUNTER | 479 FOWLER ST | | | | CORTLAND | OH | 44410-1333 |
| GARY HUNTINGTON | 1337 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| GARY HUNTZINGER | 3608 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2191 |
| GARY HURLA | 2131 BELLAIRE CT | | | | LIBERAL | KS | 67901-2045 |
| GARY HURLEY | 4774 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8414 |
| GARY HURLEY | 407 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| GARY HUSS | 12185 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| GARY HUSS | 24456 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9788 |
| GARY HUTCHINS | 6905 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY HUTCHINSON | 1623 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2254 |
| GARY HUTCHISON | 2088 AMY ST | | | | BURTON | MI | 48519-1106 |
| GARY HUTSON | 216 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3915 |
| GARY HUTTON | 8038 COGSWELL ST | | | | ROMULUS | MI | 48174-1360 |
| GARY HUYGHE | 14771 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3520 |
| GARY HYATT | 653 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| GARY HYDE | 1115 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1684 |
| GARY HYDE SR | 163 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5143 |
| GARY HYDUK | 500 EAST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307 |
| GARY I NEFF | 6333 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| GARY IDLEWINE | 5107 EAST 53RD ST PKY | | | | ANDERSON | IN | 46013 |
| GARY III, JAMES H | 16245 MARLOWE ST | | | | DETROIT | MI | 48235-4511 |
| GARY IJAMES | 5482 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| GARY INDGJER SR | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| GARY INGALLS | 112 SAINT MARGARETT CIR | | | | COLUMBIA | TN | 38401-6817 |
| GARY INMAN | 7410 STORMY LN | | | | BONNE TERRE | MO | 63628-3412 |
| GARY INSANA | 51359 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4526 |
| GARY IRELAND | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2311 |
| GARY IRISH | 10082 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9775 |
| GARY IRONS | 283 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| GARY IRRER | PO BOX 504 | | | | WESTPHALIA | MI | 48894-0504 |
| GARY IRVING | 75 CARTER RD | | | | ELKTON | MD | 21921-3311 |
| GARY IRWIN | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| GARY IRWIN | 2800 S ANDREWS RD LOT 30 | | | | YORKTOWN | IN | 47396-9696 |
| GARY ISCO | 7291 OAKWOOD DR | | | | BROOKFIELD | OH | 44403 |
| GARY ISHAM | 8041 KRISTINA LN | | | | N RICHLND HLS | TX | 76180-1747 |
| GARY IVEY | 14789 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| GARY J BERTALAN | 584 ALFRED LN | | | | TOMS RIVER | NJ | 08753-8201 |
| GARY J FULLER | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| GARY J GABRIEL | PO BOX 598 | | | | VALLEY COTTAGE | NY | 10989-0598 |
| GARY J GACEVICH | 13013 BOESER RD | | | | HIGHLAND | IL | 62249-4860 |
| GARY J GAERTNER TRUSTEE | ACCT OF FREDERICK MIDDLETON | PO BOX 2659 | | | PITTSBURGH | PA | 15230-2659 |
| GARY J GIOVANELLI TRUST | UAD 07/10/03 | GARY J GIOVANELLI TTEE | 2149 RIDGEWOOD STREET | | HIGHLAND | IN | 46322-1533 |
| GARY J HOLCOMB & | JANICE E HOLCOMB | JT TEN WROS | 159 NY RT 7 | PO BOX 150 | PORT CRANE | NY | 13833-0150 |
| GARY J MICHAEL AND | RENEE A MICHAEL JTWROS | 13816 CHICKEN BRISTLE ROAD | | | FARMERSVILLE | OH | 45325-9256 |
| GARY J MOORE | 3830 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| GARY J PELLETIER | 2850 WESTWOOD DR | | | | BAY CITY | MI | 48706-1567 |
| GARY J PELTIER | 32426 WAREHAM DR | | | | WARREN | MI | 48092-1027 |
| GARY J PETKO | 29 RITT AVE | | | | BUFFALO | NY | 14216-1032 |
| GARY J PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |
| GARY J RONDERS | 11110 SUTFIN RD | | | | JEROME | MI | 49249-9782 |
| GARY J ST ONGE | 153 LAKE AVE | | | | LOCKPORT | NY | 14094-1507 |
| GARY J TALIK | 1635 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| GARY J WEBER | 9551 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| GARY J WERNER | 7006 DEERING ST | | | | GARDEN CITY | MI | 48135-2248 |
| GARY J. SNYDER TTEE | GARY J. SNYDER REV LIV TR #2 | U/A/D 12/27/94 | 8243 SHADYGROVE COURT | | JACKSONVILLE | FL | 32256-7358 |
| GARY JAAKKOLA | 1893 SHERLYNN DR | | | | BRIGHTON | MI | 48114-9605 |
| GARY JAARDA | 908 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| GARY JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| GARY JACKMAN | RR 2 | | | | DEFIANCE | OH | 43512 |
| GARY JACKSON | 1972 N MERIDIAN RD | | | | MASON | MI | 48854-9441 |
| GARY JACKSON | 5244 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| GARY JACKSON | 6340 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| GARY JACKSON | 7411 E 100TH TER | | | | KANSAS CITY | MO | 64134-1751 |
| GARY JACKSON | 12460 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9018 |
| GARY JACKSON | 12460 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY JACKSON | 2761 LATONIA AVE | | | | DAYTON | OH | 45439-2924 |
| GARY JACKSON | PO BOX 7143 | | | | FLINT | MI | 48507-0143 |
| GARY JACKSON JR | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| GARY JACOB | 927 N OAKLEY ST | | | | SAGINAW | MI | 48602-4656 |
| GARY JACOBS | 2809 SOMME ST | | | | JOLIET | IL | 60435-0647 |
| GARY JACOBS | PO BOX 26 | | | | LINWOOD | MI | 48634-0026 |
| GARY JAGER | 5047 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| GARY JAMES | 65 E PINE ST | | | | FALKVILLE | AL | 35622-5213 |
| GARY JAMES HARRIS | CGM IRA ROLLOVER CUSTODIAN | 12549 91ST AVE N | | | MAPLE GROVE | MN | 55369-6510 |
| GARY JAMISON | 2918 MARIMONT DR | | | | DAYTON | OH | 45410-3227 |
| GARY JANDRESKI | 352 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| GARY JANES | 18303 BELINDA DR | | | | SMITHVILLE | MO | 64089-3702 |
| GARY JANNIN | 11 GARONNE CT | | | | O FALLON | MO | 63368-6947 |
| GARY JASINSKI | 1762 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| GARY JASPER | 1908 BRIDGESTONE DR | | | | CORINTH | TX | 76210-2191 |
| GARY JAY | 4433 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| GARY JEAN | 6284 TUNNELTON RD | | | | BEDFORD | IN | 47421-7853 |
| GARY JEFFORDS | PO BOX 321 | | | | YOUNGSTOWN | NY | 14174-0321 |
| GARY JEGLA | 605 W STATE ST | | | | SAINT JOHNS | MI | 48879-1451 |
| GARY JENKINS | 7050 RT. #7 | | | | KINSMAN | OH | 44428 |
| GARY JENSEN | 5553 POWERS RD | | | | ORCHARD PARK | NY | 14127-3110 |
| GARY JERNIGAN | 2165 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9512 |
| GARY JESSEP | 281 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| GARY JESSUP | 8782 CARRIAGE LN | | | | PENDLETON | IN | 46064-9338 |
| GARY JESTICE | 1045 SPRING VALLEY PAINTERS RD | | | | SPRING VALLEY | OH | 45370-8792 |
| GARY JETER | PO BOX 551 | | | | CHANDLER | TX | 75758-0551 |
| GARY JILES JR | 1135 PELICAN CREEK DR | | | | SHREVEPORT | LA | 71106-8539 |
| GARY JINKINS | 8947 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1604 |
| GARY JOBE BUILDER INC | | | | | | | |
| GARY JOHANSON | 2855 EDGEMOOR LN | | | | MORAINE | OH | 45439-1652 |
| GARY JOHNS | PO BOX 363 | | | | GLEN ROSE | TX | 76043-0363 |
| GARY JOHNS | 6409 STERLING WOODS DR | | | | CLAYTON | OH | 45315-9673 |
| GARY JOHNSON | 12191 HAND RD | | | | COLLINSVILLE | MS | 39325-9725 |
| GARY JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GARY JOHNSON | 3652 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| GARY JOHNSON | 1309 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| GARY JOHNSON | 1791 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4778 |
| GARY JOHNSON | 2463 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |
| GARY JOHNSON | 2974 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2171 |
| GARY JOHNSON | 2457 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| GARY JOHNSON | 4341 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9725 |
| GARY JOHNSON | 12855 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| GARY JOHNSON | 8444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| GARY JOHNSON | 204 POPLAR ST | | | | CARLSBAD | NM | 88220-6333 |
| GARY JOHNSON | 4533 CHRIS DR | | | | KELLER | TX | 76248-5826 |
| GARY JOHNSON | 323 RIVER RD | | | | BAY CITY | MI | 48706-1447 |
| GARY JOHNSON | PO BOX 1143 | | | | BAY CITY | MI | 48706-0143 |
| GARY JOHNSON | 1153 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| GARY JOHNSON | 1108 POLO DR | | | | SOUTH LYON | MI | 48178-5322 |
| GARY JOHNSON | 1717 ONTARIO DR | | | | JANESVILLE | WI | 53545-0675 |
| GARY JOHNSON | 1890 S QUANICASSEE RD | | | | REESE | MI | 48757-9459 |
| GARY JOHNSON | 923 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| GARY JOHNSON | 10202 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| GARY JOHNSON | 9454 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| GARY JOHNSON | 3307 POLK ST NE | | | | MINNEAPOLIS | MN | 55418-1344 |
| GARY JOHNSON | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY JOHNSON | 4121 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| GARY JOHNSON | 850 PLYMOUTH ROCK DR | | | | DES PERES | MO | 63131-2033 |
| GARY JOHNSTON | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| GARY JOHNSTON | 4016 ARABY CT | | | | HIGHLAND | MI | 48356-1102 |
| GARY JOHNSTON | 7644 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8614 |
| GARY JOHNSTON | 38014 LEMSFORD DR | | | | PALMDALE | CA | 93550-4917 |
| GARY JOHNSTON TRUCK & AUTO REPAIR | 7602 E 42ND PL | | | | TULSA | OK | 74145 |
| GARY JOINES | 36441 WEBER DR | | | | STERLING HTS | MI | 48310-4649 |
| GARY JONES | 318 W GARRISON AVE | | | | ELECTRA | TX | 76360-2102 |
| GARY JONES | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425-3052 |
| GARY JONES | 2311 ROUGE DR | | | | KOKOMO | IN | 46902-2987 |
| GARY JONES | 6802 BRENTWOOD AVE | | | | BALTIMORE | MD | 21222-1739 |
| GARY JONES | 26925 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034-5710 |
| GARY JONES | 4229 HARDWICH DR | | | | WATERFORD | MI | 48329-2389 |
| GARY JONES | 29151 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2711 |
| GARY JONES | 6642 MARATHON RD | | | | OTTER LAKE | MI | 48464-9720 |
| GARY JONES | 221 COLIMA AVE | | | | ATHENS | GA | 30606-3507 |
| GARY JONES | 9370 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8304 |
| GARY JONES | 5435 LANDSDOWNE COURT | | | | CUMMING | GA | 30041-6190 |
| GARY JONES | 14538 STATE RT 986 | | | | OLIVE HILL | KY | 41164 |
| GARY JONES | PO BOX 466 | | | | ROANOKE | IN | 46783-0466 |
| GARY JONES | 3548W-800S | | | | SOUTH WHITLEY | IN | 46787 |
| GARY JONES | 12124 BRIARLAKE CT | | | | OKLAHOMA CITY | OK | 73170-5930 |
| GARY JONES | 60 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| GARY JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GARY JONES | 12205 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3053 |
| GARY JONES | PO BOX 336 | | | | VERNON | MI | 48476-0336 |
| GARY JONES | 10025 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| GARY JONSCHER | 1801 N 75TH DR | | | | KANSAS CITY | KS | 66112-2205 |
| GARY JORDAN | 4908 FIDDLE AVE | | | | WATERFORD | MI | 48328-2124 |
| GARY JORDAN | 4025 E 1000 N | | | | ALEXANDRIA | IN | 46001-8280 |
| GARY JORDAN | 1853 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4403 |
| GARY JORDAN | 10011 GIBBS RD | | | | CLARKSTON | MI | 48348-1513 |
| GARY JOSLIN | 48017 LINCOLN DR | | | | MACOMB | MI | 48044-5013 |
| GARY JOSLIN | 4141 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |
| GARY JOZWICK | 5779 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| GARY JR, CHARLES BERNARD | 3350 LAKE SHORE DR | | | | BOWLING GREEN | KY | 42104-4666 |
| GARY JR, ROBERT | 3641 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1638 |
| GARY JUDY | 2061 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| GARY JUHAN | 627 COLE ROAD SOUTHWEST | | | | LILBURN | GA | 30047-5253 |
| GARY JULIAN II | 2936 DOUGLAS DR | | | | BAY CITY | MI | 48706-1260 |
| GARY JUMP | 328 MARY DR | | | | BAY CITY | MI | 48708-8441 |
| GARY JUNE | 10235 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| GARY JURADO | 11602 LOMBARDY CT | | | | PINCKNEY | MI | 48169-9504 |
| GARY JUSTIN | PO BOX 3222 | | | | MONTROSE | MI | 48457-0922 |
| GARY K AMPEY | 1681 PARK NORTH WAY | | | | INDIANAPOLIS | IN | 46260-5263 |
| GARY K SMITH | 4317 SE SECRETARIAT DR | | | | LEES SUMMIT | MO | 64082-4927 |
| GARY K. SMITH | CGM IRA CUSTODIAN | 3001 CROMWELL AVE | | | WICHITA FALLS | TX | 76309-4701 |
| GARY KABETSO | 110 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| GARY KACHENKO | 5917 LILY PATCH CT | | | | NEWPORT | MI | 48166-9725 |
| GARY KACHENKO | 5917 LILY PATCH CT | | | | NEWPORT | MI | 48166-9725 |
| GARY KACKLEY | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967-7369 |
| GARY KACZYNSKI | 1903 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1517 |
| GARY KADZBAN | 1336 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| GARY KADZIOLKA | 145 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4019 |
| GARY KAHNT | 25739 MELODY ST | | | | TAYLOR | MI | 48180-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY KAMINSKI | 40126 ECORSE RD | | | | WAYNE | MI | 48184-1541 |
| GARY KANAN | 7040 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| GARY KANE | 7607 KITTERY LN | | | | MENTOR | OH | 44060-5165 |
| GARY KANTRUD | 2345 TINSMAN RD | | | | FENTON | MI | 48430-1663 |
| GARY KAPALA | 13805 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| GARY KARAS | 12390 VOLPE DR | | | | STERLING HTS | MI | 48312-5328 |
| GARY KARAS | 45865 GRAYSTONE LN | | | | CANTON | MI | 48187-6620 |
| GARY KARCHER | 6601 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| GARY KATHKE | 408 MAULDIN RD | INTOWN SUITES | | | GREENVILLE | SC | 29605-1323 |
| GARY KAUFFMANN | 18508 BROHL ST | | | | ROSEVILLE | MI | 48066-2977 |
| GARY KAUTZ | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| GARY KEELER | 14468 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| GARY KEENEY | 1121 EDISON AVE | | | | LANSING | MI | 48910-3550 |
| GARY KEEVEN | 5588 MARLETTE RD | | | | MARLETTE | MI | 48453-8905 |
| GARY KEIDEL | 5341 S 9 MILE RD | | | | AUBURN | MI | 48611-9577 |
| GARY KEINATH | 3839 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| GARY KEIRSEY | 714 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |
| GARY KEISER | PO BOX 323 | | | | CARP LAKE | MI | 49718-0323 |
| GARY KEITH | 3406 PANAMA DR | | | | PARMA | OH | 44134-5876 |
| GARY KEITH | 3919 COLBROOK RD | | | | ANDERSON | IN | 46012-9442 |
| GARY KEITH BRILEY AND | MRS JUDY R. BRILEY JTWROS | 1608 RIDGECREST CIRCLE | | | ALBUQUERQUE | NM | 87108-4430 |
| GARY KEITH BRILEY AND | MRS JUDY R. BRILEY JTWROS | 1608 RIDGECREST CIRCLE | | | ALBUQUERQUE | NM | 87108-4430 |
| GARY KEITH BRILEY AND | MRS JUDY R. BRILEY JTWROS | 1608 RIDGECREST CIRCLE | | | ALBUQUERQUE | NM | 87108-4430 |
| GARY KELLEGHAN | 5461 BEACHSIDE COURT | | | | ROSE CITY | MI | 48654 |
| GARY KELLER | 36234 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| GARY KELLER | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659-9191 |
| GARY KELLER | 717 N CASS AVE | | | | VASSAR | MI | 48768-1426 |
| GARY KELLER | 8255 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1234 |
| GARY KELLEY | 8486 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| GARY KELLING | PO BOX 92 | | | | WESTFIELD CTR | OH | 44251-0092 |
| GARY KELLOGG | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| GARY KELLY | 11201 E COUNTY ROAD A | | | | AVALON | WI | 53505-9715 |
| GARY KELSEY | 382 W HURON RD | | | | OMER | MI | 48749-9781 |
| GARY KELSO | 1140 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| GARY KELTNER | 1809 SW NEW ORLEANS AVE | | | | LEES SUMMIT | MO | 64081-2363 |
| GARY KELTS | 657 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| GARY KEMBLE | 405 S BROAD ST | | | | CANFIELD | OH | 44406-1605 |
| GARY KENDALL | 9300 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| GARY KENDALL | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 |
| GARY KENDALL | 109 BARTLETT ST | | | | CLINTON | MI | 49236-9517 |
| GARY KENDRICK | 424 S HARDACRE CT | | | | NEW CASTLE | IN | 47362-5120 |
| GARY KENDRICK | 3930 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| GARY KENNEDY | 4868 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| GARY KENNEDY | 601 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1261 |
| GARY KENNEDY | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 |
| GARY KENNEDY | 310 KENSINGTON RD | | | | LANSING | MI | 48910-2846 |
| GARY KENYON | 515 E DARLENE LN | | | | OAK CREEK | WI | 53154-5715 |
| GARY KERN | 3839 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9134 |
| GARY KERN | 1766 MILFORD HTS | | | | MILFORD | MI | 48381-2776 |
| GARY KERR | 8313 LOON LN | | | | GRAND BLANC | MI | 48439-7236 |
| GARY KERR | 5933 YORK WAY | | | | EAST LANSING | MI | 48823-7750 |
| GARY KERSHNER | 63 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| GARY KETCHER | 911 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| GARY KETTERMAN | 613 CUMBERLAND HILLS DR | | | | HENDERSONVILLE | TN | 37075-4303 |
| GARY KEY | 6292 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| GARY KEYES | PO BOX 4641 | | | | FLINT | MI | 48504-0641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY KEYES | 4823 CENTERLINE RD | | | | NEWAYGO | MI | 49337-8784 |
| GARY KIBBE | 4538 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3613 |
| GARY KILLINGSWORTH | 4810 WIXOM DR | | | | BEAVERTON | MI | 48612-8737 |
| GARY KILLINGSWORTH | 5134 DODSON AVE | | | | KANSAS CITY | KS | 66106-3320 |
| GARY KILLINGSWORTH | 4114 108TH AVE NE | | | | NORMAN | OK | 73026-6914 |
| GARY KILPATRICK | 15663 WILLIAMSBURG DR E | | | | MACOMB | MI | 48044-2212 |
| GARY KINDIG | 1420 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| GARY KINDIG | 418 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| GARY KINER | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| GARY KING | 9347 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| GARY KINGREY | 8063 PAINTER CREEK ARCANUM RD | | | | ARCANUM | OH | 45304-9760 |
| GARY KINNEE | PO BOX 90443 | | | | BURTON | MI | 48509-0443 |
| GARY KINSER | 308 PLUM | PO BOX 322 | | | FRANKTON | IN | 46044 |
| GARY KINSEY | 63 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| GARY KIPP | 1260 SCHILL RD | | | | EAST TAWAS | MI | 48730-9759 |
| GARY KIRBY | 366 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1746 |
| GARY KIRK | 489 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| GARY KIRTNER JR | 7248 BARTON RD | | | | OLMSTED FALLS | OH | 44138-1015 |
| GARY KISER | 491-2 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171 |
| GARY KISER | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| GARY KISTEMAKER | 15731 PENN DR | | | | LIVONIA | MI | 48154-1041 |
| GARY KITTLE | 3264 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| GARY KITTLE | G-4233 LIPPINCOTT | | | | BURTON | MI | 48519 |
| GARY KLAWON | 28150 S RIVER RD | | | | HARRISON TWP | MI | 48045-3007 |
| GARY KLEIN | 11080 N STATE ROAD 1 LOT 149 | | | | OSSIAN | IN | 46777-9778 |
| GARY KLEIN | 14130 HILLSDALE DR | | | | STERLING HTS | MI | 48313-3542 |
| GARY KLEIN | 54289 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1346 |
| GARY KLEINERT | 537 CLARION ST | | | | CLIO | MI | 48420-1259 |
| GARY KLEINKE | 4455 ALVARADO DR | | | | BAY CITY | MI | 48706-2515 |
| GARY KLENDER | 3032 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2526 |
| GARY KLINGEL | 1922 CHERRY VALLEY RD | | | | NEWARK | OH | 43055-1364 |
| GARY KLINKO | 219 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1837 |
| GARY KLONOWSKI | 15521 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 |
| GARY KNAPP | 41643 CIMARRON ST | | | | CLINTON TWP | MI | 48038-1813 |
| GARY KNAPP | 1305 N MISSION RD | | | | MT PLEASANT | MI | 48858-5607 |
| GARY KNAPPE | 6050 COUNTY ROAD 21 | | | | AKRON | AL | 35441-2248 |
| GARY KNIFE | 7111 W FRED-GARLAND | | | | UNION | OH | 45322 |
| GARY KNIGHT | 9781 CORNELL ST | | | | TAYLOR | MI | 48180-7309 |
| GARY KNOP | 8295 BEAR CREEK RD | | | | BELGRADE | MT | 59714-8441 |
| GARY KNOTOWICZ | 7 ERICKSON DR | | | | COLLINSVILLE | CT | 06019-3408 |
| GARY KNOTTS | 14217 COUNTRY BREEZE LANE | | | | FISHERS | IN | 46038-6656 |
| GARY KOBEN | N3986 N SAINT MARTINS PT | | | | HESSEL | MI | 49745-9641 |
| GARY KOBLINSKI | 3300 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| GARY KOCAB | 5108 WAKEFIELD CREEK RD | | | | KINSMAN | OH | 44428-9717 |
| GARY KOCAN | 3620 VAN KLEY DR | | | | WHEATFIELD | IN | 46392-9225 |
| GARY KOCH | 8957 BACH RD | | | | GAGETOWN | MI | 48735-9533 |
| GARY KOCHENSPARGER | 1695 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9576 |
| GARY KOCHISH | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| GARY KOCUR | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| GARY KOHLER | 3320 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| GARY KOLASKY | 9897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| GARY KOLKMEYER | 11211 ODELL RD | | | | FOWLERVILLE | MI | 48836-8237 |
| GARY KOLLER | 52304 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3452 |
| GARY KOLONICH | 6946 CALSON DR | | | | LANSING | MI | 48911-6520 |
| GARY KONDRAT | 2500 MANN RD LOT 258 | | | | CLARKSTON | MI | 48346-4285 |
| GARY KONRAD | 292 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY KONSZA | 15259 CURTWOOD DR | | | | LINDEN | MI | 48451-8961 |
| GARY KONTNY | 841 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3162 |
| GARY KOOISTRA | 205 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7900 |
| GARY KOPKAU | 6455 MALVERN DR | | | | TROY | MI | 48098-2115 |
| GARY KORSTICK | 9214 ACRE LN | | | | FORT WAYNE | IN | 46816-9746 |
| GARY KORTAS SR | 8011 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| GARY KOS | 3121 HEAVENLY RIDGE ST | | | | THOUSAND OAKS | CA | 91362-1179 |
| GARY KOSA | 215 E MARYLAND AVE | | | | SEBRING | OH | 44672-1408 |
| GARY KOSHA | 3445 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| GARY KOSIBA | 6093 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2447 |
| GARY KOSIN | 420 TERRACE BLVD | | | | DEPEW | NY | 14043-3120 |
| GARY KOTLARK | 10457 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GARY KOVACIC | 5860 MEADOWS DR | | | | CLARKSTON | MI | 48348-2938 |
| GARY KOVACS | 4528 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1242 |
| GARY KOVALIK | 1333 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1030 |
| GARY KOVIACK | 7357 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| GARY KOWATCH | 4875 WILCOX RD | | | | HOLT | MI | 48842-1939 |
| GARY KRAEMER | 6110 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9415 |
| GARY KRAJENKE | 11360 RACINE RD | | | | WARREN | MI | 48093-2560 |
| GARY KRAMER | PO BOX 88 | | | | MUIR | MI | 48860-0088 |
| GARY KRANTZ | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 |
| GARY KRANZ | 2805 INDIAN DR | | | | NATIONAL CITY | MI | 48748-9482 |
| GARY KRAUS | 12014 SPEAKER RD | | | | BROCKWAY | MI | 48097-3214 |
| GARY KRAUSE | 7185 NORCO RD NE | | | | MECHANICSTOWN | OH | 44651-9056 |
| GARY KRAUSE | 105 SOUTHVIEW | | | | HOUGHTON LAKE | MI | 48629-8993 |
| GARY KREHAN | 1943 SW LEAFY RD | | | | PORT ST LUCIE | FL | 34953-1328 |
| GARY KREISER | 4303 RIVERBEND DR SW | | | | GRAND RAPIDS | MI | 49534-6618 |
| GARY KREITZER SR | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| GARY KRICHBAUM | 223 YACHT POINT DR | | | | LUCAS | OH | 44843-9630 |
| GARY KRIST | 36805 RAYBURN ST | | | | LIVONIA | MI | 48154-1853 |
| GARY KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253-9750 |
| GARY KRONENBERG | 130 RISSMAN LN | P.O. BOX 53 | | | ORTONVILLE | MI | 48462-9076 |
| GARY KROSS | 9033 CANADA RD | | | | BIRCH RUN | MI | 48415-8002 |
| GARY KROUSE | 10431 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8501 |
| GARY KRUEGER | 3990 W HIGH ST | | | | EDGERTON | WI | 53534-8619 |
| GARY KRUGER | 10249 CLINTON AVE S | | | | BLOOMINGTON | MN | 55420-5335 |
| GARY KRUGH | 961 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| GARY KRULL | 878 80TH AVE | | | | EVART | MI | 49631-8710 |
| GARY KRUPA | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 |
| GARY KRUPP | 19308 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| GARY KRYNSKI | 9140 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9326 |
| GARY KUBIK | 728 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| GARY KUCK | 3316 ELBOB LN | | | | MAYVILLE | MI | 48744-9523 |
| GARY KUEHNE | 2117 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3628 |
| GARY KUHFAL | 21206 SPRINGBROOK HOLLOW CT | | | | SPRING | TX | 77379-1941 |
| GARY KUHN | 10061 RUTH AVE | | | | ALLEN PARK | MI | 48101-1378 |
| GARY KUHN | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| GARY KUHR | 4261 GRANGE HALL RD LOT 169 | | | | HOLLY | MI | 48442-1192 |
| GARY KUIKSTRA | 21799 1 MILE RD | | | | MORLEY | MI | 49336-9071 |
| GARY KUKLA | 1405 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| GARY KUMPF | 7675 E NEW MARKET RD | | | | HILLSBORO | OH | 45133-9577 |
| GARY KUNDINGER | 1701 HIAWATHA DR | | | | SAGINAW | MI | 48604-9423 |
| GARY KUNTZMAN | 5622 EASTVIEW LN | | | | OXFORD | MI | 48371-1065 |
| GARY KUNZMAN | 11916 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7872 |
| GARY L ADAMS | 2104 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| GARY L ALDEN | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L ALLEN | 86 RANCH ACRES | | | | ARDMORE | OK | 73401-9276 |
| GARY L ANDERSON | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| GARY L ANDREWS | 9349 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| GARY L BARDEN | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| GARY L BAUMGRAS | 509 W COURT ST | | | | FLINT | MI | 48503-5020 |
| GARY L BURNETT | 4566 PIKE 15 | | | | CURRYVILLE | MO | 63339-2009 |
| GARY L CARTER | 1195 W MAPLE RD | | | | MILFORD | MI | 48381-3709 |
| GARY L CAVITT | 868 DOGWOOD DR NE | | | | MARIETTA | GA | 30066-6209 |
| GARY L CHARETTE | 6074 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7904 |
| GARY L CLARK | 9379 EAST SPLINTER RIDGE ROAD | | | | MADISON | IN | 47250-8583 |
| GARY L CONFOEY | 16000 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| GARY L COPENHAVER | 609 W HENRY ST | | | | CHARLOTTE | MI | 48813-1865 |
| GARY L COPENHAVER | 1108 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2122 |
| GARY L CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| GARY L CRYDERMAN | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| GARY L DANIEL | 15131 RIPPLE DR | | | | LINDEN | MI | 48451-9710 |
| GARY L EBBS | 575 MOORE ST | | | | ALBION | NY | 14411-1135 |
| GARY L ELMER | 2444 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53545-1396 |
| GARY L ELYA | 2009 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| GARY L FELGER | 570 E NORTH AVE | | | | EAST PALESTINE | OH | 44413-2413 |
| GARY L FIELDS | 12 WHITE CHAPEL CT | | | | O FALLON | MO | 63368-8028 |
| GARY L FINK | 303 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| GARY L FRANCISCO | 4022 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GARY L GANAWAY | 8258 SWEET BRIAR CT | | | | LIBERTY TWP | OH | 45044 |
| GARY L GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY L GLOVER | 14906 GRANT STREET | | | | CUMBERLAND | MD | 21502-5513 |
| GARY L GOECKS | LOT 311 | 3000 CLARCONA ROAD | | | APOPKA | FL | 32703-8732 |
| GARY L GOOD | 5781 LEE BLVD, UNIT 208-373 | | | | LEHIGH ACRES | FL | 33971 |
| GARY L GRACE | 2720 MANTZ STREET | | | | LEWISTON | MI | 49756-8128 |
| GARY L GRACE | 5529 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9541 |
| GARY L GRIBBLE | 813 NEWTON LOOP | | | | MARSHALL | TX | 75672-3102 |
| GARY L HAMBY | PO BOX 636 | | | | FRANKTON | IN | 46044-0636 |
| GARY L HAZELETT | 8261 TOEPFER RD | | | | WARREN | MI | 48089-2935 |
| GARY L HILL | 11592 DITCH RD | | | | OAKLEY | MI | 48649-8701 |
| GARY L HIXENBAUGH SR | 961 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| GARY L HOUSE | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| GARY L HUGHES | TOD DTD 02/07/07 | 742 PAGET AVE | | | SANTA CRUZ | CA | 95062-4111 |
| GARY L JACKSON | PO BOX 7143 | | | | FLINT | MI | 48507-0143 |
| GARY L JACKSON | 1972 N MERIDIAN RD | | | | MASON | MI | 48854-9441 |
| GARY L JAY | 4433 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| GARY L JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GARY L JUDY | 2061 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| GARY L KEEVEN | 5588 MARLETTE RD | | | | MARLETTE | MI | 48453-8905 |
| GARY L KOCUR | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| GARY L KROUSE | 10431 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8501 |
| GARY L LATCHAW | 3111 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| GARY L LEACH | 7418 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| GARY L LYNCH | MARY R LYNCH JT TEN | 6584 WOODBROOK DRIVE | | | ROANOKE | VA | 24018-5402 |
| GARY L MADDEN | 42 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| GARY L MATTSON | 2128 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2425 |
| GARY L MILLER | 1689 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212-3637 |
| GARY L MOORE | 1064 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| GARY L NICHOLS | PO BOX 1012 | | | | GREENUP | KY | 41144-4012 |
| GARY L NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| GARY L OWENS | 1787 MANOR DR | | | | SOUTH BELOIT | IL | 61080-9241 |
| GARY L PLUMMER | 28933 WILLOW CT APT 201 | | | | SOUTHFIELD | MI | 48034-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L PREST | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| GARY L PUCKETT | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY L RANEY | 321 S WINTHROP PL | | | | BOISE | ID | 83709-0011 |
| GARY L REED | 9218 N ALIZARIN WAY | | | | CITRUS SPRINGS | FL | 34434-4900 |
| GARY L RHODES | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| GARY L RIDER | 900 BEAUFORD ST SE | | | | KENTWOOD | MI | 49508-7077 |
| GARY L RILEY SR | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| GARY L ROCK | 7794 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| GARY L ROONEY | 6194 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| GARY L ROSENLOF | 420 S MELANIE LANE | | | | PLEASANT GROVE | UT | 84062-3705 |
| GARY L RUCKER | 15164 HIGHWAY NN | | | | ELDRIDGE | MO | 65463-8109 |
| GARY L SEYMOUR | 5489 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| GARY L SHOCK | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847-9434 |
| GARY L SIKORA | G1203 N MORRISH RD | | | | FLINT | MI | 48532 |
| GARY L SLOAN | 222 S CHERRY ST | PO BOX 2 | | | OLATHE | KS | 66061-4425 |
| GARY L SMITH RECEPTION FUND | C/O UNITED WAY OF NORTH ROCK C | 205 N MAIN ST STE 101 | | | JANESVILLE | WI | 53545-3062 |
| GARY L ST ONGE | 383 TIMBER LN | | | | HARPERS FERRY | WV | 25425-9740 |
| GARY L STAHL ESTATE OF | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| GARY L STANICK | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| GARY L STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| GARY L STEPP | SHADY ACRES | 176 POPLAR DR | | | KULPMONT | PA | 17834-1906 |
| GARY L STEPP | SHADY ACRES | 176 POPLAR DR | | | KULPMONT | PA | 17834-1906 |
| GARY L STEPP | SHADY ACRES | 176 POPLAR DR | | | KULPMONT | PA | 17834-1906 |
| GARY L STEWART | 1748 CORD 294 | | | | HILLSBORO | AL | 35643 |
| GARY L STOGSDILL | APT 9 | 900 PAMELA COURT | | | PARK HILLS | MO | 63601-1907 |
| GARY L STORK | 22184 BOWMAN RD | | | | DEFIANCE | OH | 43512-6615 |
| GARY L SWINDLEHURST | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| GARY L TRUETT | 194 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| GARY L VARNER | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| GARY L VISI | 2575 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9088 |
| GARY L VORCE | 2599 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| GARY L WACHOWSKI | 2824 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| GARY L WALCZAK | 189 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5405 |
| GARY L WESTGATE | 719 FOX ST | | | | SANDUSKY | OH | 44870-3245 |
| GARY L WHITNEY | 7386 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2925 |
| GARY L WILSON | 145 HARDWOOD RD | | | | LEXINGTON | GA | 30648-2149 |
| GARY L ZIEROFF | 3780 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| GARY L. DILLARD | CGM IRA ROLLOVER CUSTODIAN | 23845 FALCON VIEW DRIVE | | | DIAMOND BAR | CA | 91765-3340 |
| GARY L. HART | C/O HARVARD HOME MORTGAGE INC. | 27 OLD SOLOMONS ISLAND RD | | | ANNAPOLIS | MD | 21401-3820 |
| GARY LA CLAIR | 3801 KINGSWOOD DR | BOX 389 | | | DRYDEN | MI | 48428 |
| GARY LA CROIX | 3698 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| GARY LA CROSS | 1625 STUART RD | | | | CHARLOTTE | MI | 48813 |
| GARY LA FLECHE | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 |
| GARY LA MERE | 7098 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| GARY LA ROQUE | 6441 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| GARY LA VALLEY | 8865 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| GARY LABACH | 11160 WORDEN ST | | | | DETROIT | MI | 48224-4126 |
| GARY LABARGE | 1520 E CLAIRMONT PL | | | | BLOOMINGTON | IN | 47401-8732 |
| GARY LABOMBARD | 192 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| GARY LACASSE | PO BOX 171 | | | | GREGORY | MI | 48137-0171 |
| GARY LADD | 4015 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-3676 |
| GARY LAEHN | 903B CAMPBELL ST N | | | | PRESCOTT | WI | 54021-1009 |
| GARY LAGALO | 319 INGRAHAM ST | | | | BAY CITY | MI | 48708-8353 |
| GARY LAGINESS | 10735 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| GARY LAGNESS | 4392 DEPOT DRIVE | | | | SWARTZ CREEK | MI | 48473-1404 |
| GARY LAING | 2529 SW 32ND LN | | | | CAPE CORAL | FL | 33914-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY LAKE | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| GARY LAKEMPER | 619 MARY ANN DR | | | | MONTGOMERY | AL | 36109-2314 |
| GARY LAMAR | 401 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| GARY LAMB | PO BOX 251 | | | | SAINT LOUIS | MI | 48880-0251 |
| GARY LAMBACK | 3803 WILDOR AVE | | | | WINDSOR MILL | MD | 21244-3740 |
| GARY LAMBERT | 8503 CLEVELAND RD # R1 | | | | MIDDLETON | MI | 48856 |
| GARY LAMBERTH | 504 TYLER CT | | | | COTTONTOWN | TN | 37048-9604 |
| GARY LAMPERT | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| GARY LANDER | 50367 AUSTIN RD | | | | WELLINGTON | OH | 44090-9755 |
| GARY LANDON | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| GARY LANDON | 2406 EAGLE VIEW DR | | | | BEL AIR | MD | 21015-1225 |
| GARY LANE | 8511 RENZ AVE | | | | SAINT LOUIS | MO | 63114-4542 |
| GARY LANG AUTO GROUP | 1107 S IL ROUTE 31 | | | | MCHENRY | IL | 60050-8200 |
| GARY LANG CHEVROLET, INC & GARY LANG PONTIAC-CADILLAC-SUBARU,INC | GARY LANG | 1107 S IL ROUTE 31 | | | MCHENRY | IL | 60050-8200 |
| GARY LANSINGER | 1 S CONKLING ST | | | | BALTIMORE | MD | 21224-2406 |
| GARY LANTINEN | 2413 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| GARY LARGE | 320 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8931 |
| GARY LARGE | 817 CRESTVIEW DR | | | | BEDFORD | TX | 76021-3364 |
| GARY LARSEN | 1209 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-6945 |
| GARY LARSON | 16935 CENTRALIA | | | | REDFORD | MI | 48240-2469 |
| GARY LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GARY LASTER | 4198 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| GARY LATCHAW | 3111 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| GARY LATEN | 1400 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| GARY LATUNSKI | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| GARY LAVERTY | 533 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| GARY LAW | 3153 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| GARY LAW | 3201 SANDLIN RD SW | | | | DECATUR | AL | 35603-1377 |
| GARY LAWRENCE | 12 MERLE CIR | | | | WICHITA FALLS | TX | 76310-2808 |
| GARY LAWRENCE | 244 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| GARY LAWSON | PO BOX 12383 | | | | KANSAS CITY | MO | 64116-0383 |
| GARY LAWTON | 57 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-5939 |
| GARY LAXTON | 410 W MAPLE ST | | | | MASON | MI | 48854-1520 |
| GARY LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| GARY LAYMAN | 10823 NOBLE RD | | | | NEW VIENNA | OH | 45159-9029 |
| GARY LAYNE | 5430 GERALD DR | | | | OWENSBORO | KY | 42301-9450 |
| GARY LAZAREWICZ | 409 WILDWOOD RD | | | | NORTHVALE | NJ | 07647-1214 |
| GARY LE FOLL | 1811 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| GARY LE FORGE | 103 PINE KNOT LN | | | | JOHNSON CITY | TN | 37601-7198 |
| GARY LEACH | 107 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| GARY LEACH | 7418 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| GARY LEADERS | 16450 KINNER RD | | | | HOLGATE | OH | 43527-9609 |
| GARY LEAK | 2115 W JAMES DR | | | | MARION | IN | 46952-1025 |
| GARY LEALOS | 2614 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| GARY LEAMAN | 1015 MACKINAW ST | | | | SAGINAW | MI | 48602-2339 |
| GARY LECLAIR | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| GARY LECLAIR | 1215 SCHUST RD | | | | SAGINAW | MI | 48604-1028 |
| GARY LEDBETTER | 8919 KATHERINE ST | | | | TAYLOR | MI | 48180-2803 |
| GARY LEE | 9540 BONNYDUNE DR | | | | SHREVEPORT | LA | 71106-7506 |
| GARY LEE | 2311 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| GARY LEE | 1442 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| GARY LEE | 9912 E 77TH ST | | | | RAYTOWN | MO | 64138-1731 |
| GARY LEE KOSMAN | 2101 ROSCOMARE ROAD | | | | LOS ANGELES | CA | 90077-2220 |
| GARY LEE KOSMAN | CGM SEP IRA CUSTODIAN | 2101 ROSCOMARE ROAD | | | LOS ANGELES | CA | 90077-2220 |
| GARY LEE LIPPARD | 32316 COLUMBUS DR | | | | WARREN | MI | 48088-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY LEES | 34506 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| GARY LEEVER | 533 IMY LN | | | | ANDERSON | IN | 46013-3871 |
| GARY LEGLEITNER | UNIT 72 | 4820 NORTH 89TH AVENUE | | | PHOENIX | AZ | 85037-1103 |
| GARY LEHMAN | 126 MAPLE ST | | | | MUIR | MI | 48860-9777 |
| GARY LEHMAN | 201 S MORRISON RD APT 5C | | | | MUNCIE | IN | 47304-3444 |
| GARY LEHR | 404 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| GARY LEHR | 10175 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| GARY LEHR | 4457 KING RD | | | | SAGINAW | MI | 48601-7104 |
| GARY LEHR | 1410 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| GARY LEHR | 11331 CAVELL ST | | | | LIVONIA | MI | 48150-3251 |
| GARY LEINONEN | 2950 ARROWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1307 |
| GARY LEITER | 2455 DAVID CT | | | | YOUNGSTOWN | OH | 44511-2041 |
| GARY LEMING | 34937 WINSLOW ST | | | | WAYNE | MI | 48184-2391 |
| GARY LEMKE | 641 N ARMSTRONG RD APT 28 | | | | COLUMBIA CITY | IN | 46725-1040 |
| GARY LEMMER | 2051 MAINE ST | | | | SAGINAW | MI | 48602-1914 |
| GARY LEMONS | 4380 WALLINGTON DR | | | | KETTERING | OH | 45440-1245 |
| GARY LENGER | 240 N BRANDT RD | | | | ORTONVILLE | MI | 48462-9018 |
| GARY LENZ | PO BOX 44 | | | | BRODHEAD | WI | 53520-0044 |
| GARY LENZI | 14432 BOUCHNER DR | | | | LINDEN | MI | 48451-9709 |
| GARY LEONARD | 205 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1342 |
| GARY LESH | PO BOX 4665 | | | | CANTON | GA | 30114-0226 |
| GARY LESSNER SR | 1 DUNDEE CT | | | | BALTIMORE | MD | 21220-2320 |
| GARY LEVERSAY | 1932 MANNING AVE NW | | | | GRAND RAPIDS | MI | 49534-2128 |
| GARY LEW WRIGHT | 8316 GLASER RD | | | | LOUISVILLE | KY | 40291-2533 |
| GARY LEWANDOWSKI | 280 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1134 |
| GARY LEWANDOWSKI | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1412 |
| GARY LEWIS | 3125 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| GARY LEWIS | PO BOX 257 | | | | CARLETON | MI | 48117-0257 |
| GARY LEWIS | 19681 SUMMERLIN RD LOT 530 | | | | FORT MYERS | FL | 33908 |
| GARY LEWIS | 302 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| GARY LEWIS | W1783 BROOKLYN ALBANY RD | | | | BROOKLYN | WI | 53521-9734 |
| GARY LEWIS | 4875 W EDDY DR APT 319 | | | | LEWISTON | NY | 14092-1163 |
| GARY LEWIS | 3434 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-3452 |
| GARY LEWIS | 10597 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-8153 |
| GARY LEWIS | 2419 MAPLE RD | | | | WILSON | NY | 14172-9756 |
| GARY LEWIS | 1314 S ELM ST | | | | W CARROLLTON | OH | 45449-2352 |
| GARY LICATA | 6228 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| GARY LIDDELL | 3661 W FOREST HILL CIR | | | | LUDINGTON | MI | 49431-8689 |
| GARY LIEDEL | 16236 BREWER RD | | | | DUNDEE | MI | 48131-9601 |
| GARY LIERMAN | 26 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| GARY LIGHT | 1225 MOREHEAD CT | | | | ANN ARBOR | MI | 48103-6180 |
| GARY LIGHT | 33 CIRCLE DR | | | | MANCHESTER | NJ | 08759-5405 |
| GARY LIGHTFOOT | 15730 WHITCOMB ST | | | | DETROIT | MI | 48227-2667 |
| GARY LIGOTTI | 1507 E WASHINGTON ST APT 2W | | | | BLOOMINGTON | IL | 61701-4252 |
| GARY LILES | 1900 OLD MIDWAY RD | | | | LENOIR CITY | TN | 37772-8510 |
| GARY LILLY | 279 PEARL ST | | | | HUBBARDSTON | MI | 48845-9301 |
| GARY LIMRON | 7137 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| GARY LINCE | 21125 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-1516 |
| GARY LINCE | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| GARY LINDAHL | 1636 SUNRISE COURT | | | | CARO | MI | 48723-9116 |
| GARY LINDELL | 639 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| GARY LINDELL | 900 VIENNA RD | | | | WINCHESTER | KY | 40391-8399 |
| GARY LINDNER | 10088 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| GARY LINDSAY | 1801 CURRY TRL | | | | NORTH VENICE | FL | 34275-2962 |
| GARY LINDSEY | 399 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7084 |
| GARY LINE | 781 WEST DAVISON LAKE ROAD | | | | OXFORD | MI | 48371-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY LINK | 3190 SE 324 RD | | | | OSCEOLA | MO | 64776-8297 |
| GARY LINT | 4935 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9424 |
| GARY LINZELL | 17941 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9142 |
| GARY LIPE | 2532 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| GARY LIPP | 303 NORTH DR | | | | PAULDING | OH | 45879-1026 |
| GARY LIPPERT | 8164 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9623 |
| GARY LISCOMBE | 1133 YEOMANS ST LOT 82 | | | | IONIA | MI | 48846-1952 |
| GARY LITTLE | 217 APRICOT LN | | | | DONIPHAN | NE | 68832-9796 |
| GARY LITTLEPAGE | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 |
| GARY LLOYD | 5278 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| GARY LOCKE | 9477 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-4701 |
| GARY LOCKER | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| GARY LOCKHART | 1557 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1118 |
| GARY LOCKLAR | 6970 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| GARY LOCKREY | 4198 LITTLE STREAMS TRL | | | | LAMBERTVILLE | MI | 48144-9768 |
| GARY LOCKRIDGE | 160 TOM WHITE RD | | | | BRASELTON | GA | 30517-3201 |
| GARY LODER | 1434 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| GARY LOEW | 1266 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1027 |
| GARY LOMBARD | 221 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1337 |
| GARY LONDO | 5708 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| GARY LONG | 623 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1614 |
| GARY LONG | 7145 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| GARY LONG | 21292 LAUREN LN | | | | FARMINGTN HLS | MI | 48335-4831 |
| GARY LONG | 1508 N GERONIMO DR | | | | INDEPENDENCE | MO | 64058-1112 |
| GARY LONG | 3320 POMEROY DR | | | | KANSAS CITY | KS | 66109-1122 |
| GARY LONG | 18050 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9588 |
| GARY LOOMIS | 119 ABERDEEN | | | | HIGHLAND | MI | 48357-4740 |
| GARY LOOMIS | 6505 W. CENTERLINE ROAD, RR 4 | | | | SAINT JOHNS | MI | 48879 |
| GARY LOONEY | 201 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| GARY LOPEZ | 2667 HOLLAND ST | | | | LAKE ORION | MI | 48360-2344 |
| GARY LORENZ | 408 BENNETT ST | | | | MILFORD | MI | 48381-2021 |
| GARY LORTS | 7050 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| GARY LOUDERBACK | 3710 E 400 S | | | | ANDERSON | IN | 46017-9364 |
| GARY LOUNSBERRY | 1489 MCEWEN ST | | | | BURTON | MI | 48509-2162 |
| GARY LOVE | 2607 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| GARY LOVELL | 2733 BECKETT RUN | | | | THE VILLAGES | FL | 32162-4701 |
| GARY LOWERY | 111 CRESCENT DR | | | | WEST MONROE | LA | 71291-4315 |
| GARY LUBIESKI | 1316 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| GARY LUBITZ | 208 RAINBOW DR # 10898 | | | | LIVINGSTON | TX | 77399-2008 |
| GARY LUCAS | 5246 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| GARY LUCK | 77 LUCK FARM LN | | | | TROY | MO | 63379-5096 |
| GARY LUCKNER | 6460 CAMINO SIETE SE | | | | DEMING | NM | 88030-9375 |
| GARY LUECK | 5110 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| GARY LUKONEN | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| GARY LUMAN | 761 RARIDEN HL | | | | MITCHELL | IN | 47446-5319 |
| GARY LUND | 6329 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| GARY LUNDBERG | 5209 CORTLAND DR | | | | FLINT | MI | 48507-4506 |
| GARY LUNN | PO BOX 138 | | | | MOUNTAIN CENTER | CA | 92561-0138 |
| GARY LUNN | 5703 STAGE LINE DR | | | | ARLINGTON | TX | 76017-1124 |
| GARY LUPPERT | 407 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| GARY LUTTRELL | 205 LIZA KATES LN | | | | WINCHESTER | VA | 22603-3469 |
| GARY LUTZ | 520 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| GARY LYKIN | 74 HOLLY DR | | | | PARLIN | NJ | 08859-1750 |
| GARY LYLE | 6550 FIELDER RD | | | | REX | GA | 30273-1615 |
| GARY LYNCH | 4248 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2143 |
| GARY LYNCH | 8342 FOXCHASE CIR | | | | FREELAND | MI | 48623-8690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY LYNCH | 8682 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| GARY LYNCH | 201 MERRIWOOD LN | | | | HENDERSONVILLE | NC | 28791-3853 |
| GARY LYON | 1206 WATER ST | | | | EATON RAPIDS | MI | 48827-1856 |
| GARY LYONS | 335 HILLCREST CT | | | | SPRINGVILLE | IN | 47462-5289 |
| GARY M ALBERT | TRUSTEE FBO GARY M ALBERT | PROFIT SHARING TR DTD 1/1/87 | 2400 LARKFIELD DR | | CINCINNATI | OH | 45237-1504 |
| GARY M BAKER | 37560 HAYES RD | | | | CLINTON TWP | MI | 48038-3174 |
| GARY M BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| GARY M CAPPA AND | BARBARA Y CAPPA TTEES | CAPPA FAMILY TRUST ACCT #2 | U/A/D 08-01-91 | 1441 LIVORNA AVENUE | ALAMO | CA | 94507-1103 |
| GARY M DAVIS | 11 CHAMBORD CT | | | | MANCHESTER | NJ | 08759-6153 |
| GARY M FULLERMAN | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| GARY M GORDON | 209 MATCHAPONIX AVE | | | | JAMESBURG | NJ | 08831-4080 |
| GARY M JANIS | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122-1360 |
| GARY M LIGHTFOOT | 15730 WHITCOMB ST | | | | DETROIT | MI | 48227-2667 |
| GARY M MCGRATH | 7332 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| GARY M MERRILL | 354 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| GARY M MORTAN | PO BOX 394 | | | | TARRYTOWN | NY | 10591-0394 |
| GARY M MOTLEY | 8121 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8165 |
| GARY M PAWLOWSKI | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GARY M PAWLOWSKI SR. | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GARY M PEAPHON | 2720 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| GARY M ROSELLE JR | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| GARY M SCHWARTZ | 56 NORTH DR | | | | EAST BRUNSWICK | NJ | 08816-1122 |
| GARY M SCHWARTZ | CGM IRA CUSTODIAN | 56 NORTH DRIVE | | | EAST BRUNSWICK | NJ | 08816-1122 |
| GARY M SCHWIETERMAN | 108 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| GARY M WADE | 2951 DORCHESTER DR APT 103 | | | | TROY | MI | 48084-8308 |
| GARY MAAS | 7601 MONROE RD | | | | LAKE | MI | 48632-9283 |
| GARY MAASS | C/O CITIZENS BANK | TRUST DEPARTMENT | | | FLINT | MI | 48502 |
| GARY MABRY | 3146 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8678 |
| GARY MACDERMAID | 1070 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| GARY MACDONALD | 124 SKINNERVILLE RD | | | | WINTHROP | NY | 13697-3221 |
| GARY MACDOUGALL | 1828 W NORFOLK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1812 |
| GARY MACEK | 7805 LAVON DR | | | | CLARKSTON | MI | 48348-4333 |
| GARY MACHINSKI | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9603 |
| GARY MACIEJEWSKI | 228 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| GARY MACIK | 6040 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| GARY MACK | 79 WOODWARD HEIGHTS BLVD | | | | PLEASANT RIDGE | MI | 48069-1249 |
| GARY MACK | 354 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| GARY MACKENZIE | 8912 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| GARY MACKER | 3684 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8494 |
| GARY MACMILLAN | 1341 WHITE AVENUE | | | | HENDERSON | TN | 38340-7624 |
| GARY MACMILLAN | 2375 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| GARY MACWEBB | 330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| GARY MADDERN | 1440 70TH AVE | | | | EVART | MI | 49631-8723 |
| GARY MADDOX | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 |
| GARY MADREY | 2005 SAN JACINTO DR | | | | ARLINGTON | TX | 76012-1753 |
| GARY MAES | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| GARY MAGEE | 2541 W AVALON RD | | | | JANESVILLE | WI | 53546-8989 |
| GARY MAGHES | 1004 PARK PLACE DR | | | | CANONSBURG | PA | 15317-6211 |
| GARY MAGILL | 1342 EDGEORGE ST | | | | WATERFORD | MI | 48327-2013 |
| GARY MAGLEY | 1268 BAYSHORE DR | | | | HASLETT | MI | 48840-9731 |
| GARY MAGUIRE | 3206 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| GARY MAHAR | 47 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| GARY MAHN | 132 N BUYS RD | | | | MUSKEGON | MI | 49445-2220 |
| GARY MAIN | 11523 169TH CT NE | | | | REDMOND | WA | 98052-2741 |
| GARY MAIORANA | PO BOX 514 | | | | COLUMBIANA | OH | 44408-0514 |
| GARY MAIROSE | 413 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MAJKA | 1385 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| GARY MAJORS | 582 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| GARY MAKAREWICZ | 4491 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| GARY MAKARWICH | 5433 OAKRIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| GARY MAKER | PO BOX 1681 | | | | SPRING HILL | TN | 37174-1681 |
| GARY MAKINEN | 157 LINCOLN ST | | | | MANISTEE | MI | 49660-1244 |
| GARY MAKUCH | 381 SCHULTZ RD | | | | ELMA | NY | 14059-9257 |
| GARY MAKUCH | 2447 TWO ROD RD | | | | EAST AURORA | NY | 14052-9666 |
| GARY MALECKE | 7730 KOCHVILLE RD | | | | FREELAND | MI | 48623-8615 |
| GARY MALESKY | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2882 |
| GARY MALHADO | HC 73 BOX 13 | | | | MARBLE FALLS | AR | 72648-9703 |
| GARY MALIN | 3027 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| GARY MALIN | 7221 TIMBERWOOD DR # 2 | | | | DAVISON | MI | 48423 |
| GARY MALKUS | 7826 CANNELLWOOD DR | | | | SOUTH BELOIT | IL | 61080-9594 |
| GARY MALLAK | 5266 THREASA ST | | | | SAGINAW | MI | 48603-3648 |
| GARY MALLO | 133 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| GARY MALONE | 2488 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| GARY MALTBIA | 2000 E 60TH ST | | | | KANSAS CITY | MO | 64130-4811 |
| GARY MALUEG | N5224 HILLCREST DR | | | | BONDUEL | WI | 54107-8763 |
| GARY MALZAHN | 367 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| GARY MANGAN | 9366 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6729 |
| GARY MANLY | 5992 NW 48TH ST | | | | KANSAS CITY | MO | 64151-3286 |
| GARY MANN | 3520 LISA LN | | | | PLAINFIELD | IN | 46168-8206 |
| GARY MANN | 4463 WISTERIA CT | | | | WARREN | MI | 48092-6119 |
| GARY MANNING | 4815 GRATIOT RD | | | | SAGINAW | MI | 48638-6244 |
| GARY MANROSS | 5285 E ALLEN RD | | | | HOWELL | MI | 48855-8253 |
| GARY MANSEL | 1951 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8658 |
| GARY MANTHEY | 804 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1438 |
| GARY MARCUM | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5059 |
| GARY MARCUM | 35420 GOOSE CREEK RD | | | | LEESBURG | FL | 34788-2896 |
| GARY MARCY | 17752 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1216 |
| GARY MARINE | 2914 BENTON BLVD | | | | LANSING | MI | 48906-2732 |
| GARY MARINEZ | 3802 CEDAR RIDGE DR | | | | FORT GRATIOT | MI | 48059-3740 |
| GARY MARKEY | 6125 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| GARY MARKOWSKI | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| GARY MARLEY | 102 MANANA DR | | | | GRAND PRAIRIE | TX | 75050-6538 |
| GARY MARLEY | 12480 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| GARY MAROUN | 1402 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| GARY MAROVICH | 1453 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| GARY MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| GARY MARQUARDT | 1205 SW 118TH PL | | | | OKLAHOMA CITY | OK | 73170-4419 |
| GARY MARRIOTT | 2688 DANSBURY CT | | | | LAKE ORION | MI | 48360-1604 |
| GARY MARSH | 411 MERRITT ST | | | | CHARLOTTE | MI | 48813-1986 |
| GARY MARSH | 611 NE AMORY RD | | | | SMITHVILLE | MO | 64089-8445 |
| GARY MARSHALL | 2815 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9392 |
| GARY MARSHALL | 31445 CONWAY DR | | | | WESTLAND | MI | 48185-1645 |
| GARY MARSHALL | 58 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| GARY MARSHALL | 225 FITZGERALD LN | | | | DAVENPORT | FL | 33837-8464 |
| GARY MARTENS SR | 8181 GRANDVIEW BLVD | | | | JOHANNESBURG | MI | 49751-9763 |
| GARY MARTIN | 2258 W PARNALL RD | | | | JACKSON | MI | 49201-8659 |
| GARY MARTIN | 5801 W 29TH ST | | | | PARMA | OH | 44134 |
| GARY MARTIN | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| GARY MARTIN | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| GARY MARTIN | 116 N ST BOX 42 | | | | TURNER | MI | 48765 |
| GARY MARTIN | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |
| GARY MARTIN | 109 HALIFAX PL | | | | ALBANY | GA | 31721-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MARTIN | 3096 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| GARY MARTIN | 7129 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| GARY MARTIN | 9470 ARBELA RD | | | | MILLINGTON | MI | 48746-9547 |
| GARY MARTIN | 558 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| GARY MARTIN | PO BOX 43 | | | | IONIA | MI | 48846-0043 |
| GARY MARTIN | 25377 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3426 |
| GARY MARTIN | 933 GOLDEN GOOSE DR | | | | EDWARDS | MO | 65326-2634 |
| GARY MARTINI | 6000 N, 925 W | | | | YORKTOWN | IN | 47396 |
| GARY MARTINSON | 3952 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| GARY MASCHING | 20477 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4065 |
| GARY MASHBURN | 1724 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| GARY MASON | 4478 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 |
| GARY MASON | 11491 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6319 |
| GARY MASON | 402 15TH ST | | | | BRODHEAD | WI | 53520-1728 |
| GARY MASON | PO BOX 3523 | | | | MUNCIE | IN | 47307-3523 |
| GARY MASSEAU | 1770 E WEBB RD | | | | DEWITT | MI | 48820-8365 |
| GARY MASTERS | 76 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9120 |
| GARY MATHERLY | 3724 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8876 |
| GARY MATHEW | 5512 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5055 |
| GARY MATHEWS | G3281 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| GARY MATHEWS | 9937 N STATE ROAD 59 | | | | MILTON | WI | 53563-9153 |
| GARY MATHEWS OF JACKSON, LLC | ALTON MATHEWS | 1639 HIGHWAY 45 BYP | | | JACKSON | TN | 38305-4413 |
| GARY MATHEWS PONTIAC, BUICK, GMC | 1639 HIGHWAY 45 BYP | | | | JACKSON | TN | 38305-4413 |
| GARY MATHIAK | 70353 FISHER RD | | | | BRUCE TWP | MI | 48065-4121 |
| GARY MATLOCK | 84 CARPENTER DR | | | | MITCHELL | IN | 47446-6603 |
| GARY MATTHEW | 815 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-1525 |
| GARY MATTHEWS | 4024 OBRIEN RD | | | | VASSAR | MI | 48768-8948 |
| GARY MATTHIESEN | 2631 STORM LAKE DR | | | | SAINT LOUIS | MO | 63129-5430 |
| GARY MATTILA | 422 SHORE DR | | | | LACONIA | NH | 03246-2951 |
| GARY MATTSON | 2128 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2425 |
| GARY MATZNICK | 11395 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| GARY MAUERMAN | 3960 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1172 |
| GARY MAVAR | 2237 E 32ND ST | | | | LORAIN | OH | 44055-2017 |
| GARY MAWHINNEY | 3715 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1715 |
| GARY MAXWELL | 7750 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2116 |
| GARY MAY | 7675 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3604 |
| GARY MAY | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| GARY MAY | 1561 CONLEY RD | | | | MOGADORE | OH | 44260-9639 |
| GARY MAY | 200 W. WALKER APT. A | | | | SAINT JOHNS | MI | 48879 |
| GARY MAYBEE | 7484 KIMBALL RD. | | | | LYONS | MI | 48851 |
| GARY MAYER | PO BOX 259 | 5235 11 MILE RD | | | REMUS | MI | 49340-0259 |
| GARY MAYFIELD | PO BOX 1182 | | | | DELLSLOW | WV | 26531-1182 |
| GARY MAYFIELD | 325 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| GARY MAYNARD | 2908 W KEPNER DR | | | | MUNCIE | IN | 47302-8825 |
| GARY MC ADAM | 2173 MITCHELL RD | | | | WILLIAMSTON | MI | 48895-9600 |
| GARY MC AVOY | 601 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| GARY MC CLURE | 6402 OAKLAND DR | | | | JENISON | MI | 49428-9265 |
| GARY MC CONNAUGHHAY | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| GARY MC CUBBIN | 1300 N 43RD ST | | | | KANSAS CITY | KS | 66102-2005 |
| GARY MC CUNE | 2805 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| GARY MC DANIEL | 1115 BEMENT ST | | | | LANSING | MI | 48912-1703 |
| GARY MC DONALD | 2672 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8435 |
| GARY MC DONALD JR | 4101 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| GARY MC FARLAND | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| GARY MC GETTRICK | 1740 CLIFFS LANDING | APT 101 A | | | YPSILANTI | MI | 48198 |
| GARY MC ILROY | 97 ASCOT AVE | | | | WATERFORD | MI | 48328-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MC KAMEY | 2822 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| GARY MC KAY | 9819 BURSON DR | | | | BRIGHTON | MI | 48116-1925 |
| GARY MC KOWN | 1008 MARTIN ST | | | | EXCELSIOR SPG | MO | 64024-1928 |
| GARY MC LEAR | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| GARY MC MILLIN | 28575 SOMERSET ST | | | | INKSTER | MI | 48141-1174 |
| GARY MC NALLY | 12208 E 52ND TER S | | | | INDEPENDENCE | MO | 64055-5648 |
| GARY MC NALLY | 49194 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3424 |
| GARY MC NEIL | 171 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| GARY MC NUTT | 42316 PROCTOR RD | | | | CANTON | MI | 48188-1149 |
| GARY MC RATH | 5460 AVEBURY WAY | | | | GLADWIN | MI | 48624-8262 |
| GARY MCALISTER | 2717 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| GARY MCANANY | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |
| GARY MCANINCH | 282 HONEY CREEK LN | | | | RUTLEDGE | TN | 37861-4803 |
| GARY MCBRIDE | 280 MAPLE BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| GARY MCCAIN | 07465 MUD CREEK RD. | | | | DEFIANCE | OH | 43512 |
| GARY MCCALL | 1203 JONES CREEK RD | | | | FRANKLIN | NC | 28734-9190 |
| GARY MCCALL | 2552 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 |
| GARY MCCARLEY | 1027 REMINGTON CIR | | | | BURLESON | TX | 76028-6771 |
| GARY MCCARTHY | 160 BONO RD | | | | ORLEANS | IN | 47452-7213 |
| GARY MCCARTY | 620 E HIGH ST | | | | MILTON | WI | 53563-1546 |
| GARY MCCARTY | 3871 BOULDER DR | | | | TROY | MI | 48084-1118 |
| GARY MCCLAIN | 5251 JAMESON DR | | | | COLUMBUS | OH | 43232-4641 |
| GARY MCCLENDON | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| GARY MCCLOUD | 9362 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9215 |
| GARY MCCLUSKY | 291 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1968 |
| GARY MCCOLLUM | 8414 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| GARY MCCOMBS | 2003 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| GARY MCCORD | 8341 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| GARY MCCOY | 1732 WILBER RD | | | | EAST TAWAS | MI | 48730-9725 |
| GARY MCCRAW | 25437 AUDREY AVE | | | | WARREN | MI | 48091-1544 |
| GARY MCDANIEL | 427 E PONDVIEW DR | | | | MORRICE | MI | 48857-8726 |
| GARY MCDIARMID | 140 EAST FIRST ST BOX 84 | | | | VERMONTVILLE | MI | 49096 |
| GARY MCDONALD | 704 COUNTY ROAD 311 | | | | MOULTON | AL | 35650-8566 |
| GARY MCDONALD | 1757 S 600 E | | | | MARION | IN | 46953-9594 |
| GARY MCDONALD | PO BOX 561 | | | | FAIRVIEW | TN | 37062-0561 |
| GARY MCDONOUGH | 17791 PINEAPPLE PALM CT | | | | N FT MYERS | FL | 33917-2047 |
| GARY MCDOUGALL | 2759 S SCHOOL RD | | | | STERLING | MI | 48659-9744 |
| GARY MCDOWELL | 3217 WILMINGTON PIK | | | | KETTERING | OH | 45429 |
| GARY MCDUFFORD | 4205 IMPERIAL DR | | | | SPRINGFIELD | OH | 45503-6214 |
| GARY MCELRATH | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| GARY MCFADDEN | 270 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8803 |
| GARY MCFALL | 5399 RAYMOND AVE | | | | BURTON | MI | 48509-1925 |
| GARY MCFARLAND | 22421 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| GARY MCFARLANE | 62567 WOLCOTT RD | | | | RAY | MI | 48096-3019 |
| GARY MCGEE | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| GARY MCGEE | 8108 HERON HILLS DR | | | | WOLVERINE LAKE | MI | 48390-1419 |
| GARY MCGINNIS | 17 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| GARY MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| GARY MCGOWAN | 6841 WHARTON RD | | | | HOLLAND | OH | 43528-8472 |
| GARY MCGOWAN | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| GARY MCGRATH | 7332 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| GARY MCGRIFF | 4000 W GODMAN AVE | | | | MUNCIE | IN | 47304-4230 |
| GARY MCGUIRE | 955 GREAT VIEW CIR APT D | | | | CENTERVILLE | OH | 45459-6049 |
| GARY MCHATTON | 4811 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4760 |
| GARY MCILROY | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| GARY MCKAIN | 4005 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MCKAY | 410 CHAD DR | | | | TUTTLE | OK | 73089-9186 |
| GARY MCKAY | 22204 INKSTER RD | | | | ROMULUS | MI | 48174-9540 |
| GARY MCKEE | 11288 SWEARINGTON RD | | | | COLLINSVILLE | MS | 39325-8940 |
| GARY MCKEE | 1431 SPRUCE AVE OAK HILL | | | | WILMINGTON | DE | 19805 |
| GARY MCKELLAR | 1285 N GRAF RD | | | | CARO | MI | 48723-9684 |
| GARY MCKENZIE | 46 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| GARY MCKENZIE | 7438 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| GARY MCKIDDIE | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| GARY MCKINLEY | 1710 TIMBERDALE DR | | | | MARTINSVILLE | IN | 46151-9489 |
| GARY MCKINNEY | 6385 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4801 |
| GARY MCLAIN | 129 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| GARY MCMAHAN | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| GARY MCMAHON | 1600 WICHITA BLVD SE | | | | PALM BAY | FL | 32909-5951 |
| GARY MCMAHON | 4184 US HWY 36TH E | | | | BAINBRIDGE | IN | 46105 |
| GARY MCMEANS | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| GARY MCMICHAEL | 11378 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| GARY MCMILLAN | 851 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9217 |
| GARY MCMULLIN | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| GARY MCNEAR | 14733 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9060 |
| GARY MCNIER | PO BOX 282 | 664 W SHANNON ST | | | MERRILL | MI | 48637-0282 |
| GARY MCPHILIMY | 5466 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9747 |
| GARY MCQUADE | 3683 SHORELINE DR | | | | GREENWOOD | IN | 46143-8360 |
| GARY MCQUADE | 3683 SHORELINE DR | | | | GREENWOOD | IN | 46143-8360 |
| GARY MCSHERRY | 318 W 37TH ST | | | | ANDERSON | IN | 46013-4000 |
| GARY MCWAIN | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| GARY MEADE | 406 E VIENNA ST | | | | CLIO | MI | 48420-1427 |
| GARY MEADOWS | 649 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| GARY MEADOWS | 810 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1606 |
| GARY MEARS | 8740 HIGHWAY 131 | | | | ODESSA | MO | 64076-7331 |
| GARY MEASEL | 26524 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4521 |
| GARY MEDLEY | 15414 N OAK DR | | | | CHOCTAW | OK | 73020-7065 |
| GARY MEEK | 912 COPPERSTONE LN | | | | FORT MILL | SC | 29708-6413 |
| GARY MEHARG | 12976 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| GARY MEIKLE | 1505 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9353 |
| GARY MEISSNER | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| GARY MEISTER | 1640 S SOMERSET RD | | | | HUDSON | MI | 49247-9271 |
| GARY MELDRUM | 49 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| GARY MELE | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9489 |
| GARY MELIK | 2620 WALNUT ST | | | | GIRARD | OH | 44420-3155 |
| GARY MELOENY | 1204 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9795 |
| GARY MELROSE | 3300 W M-21 | | | | OWOSSO | MI | 48867 |
| GARY MENDOZA | PO BOX 509 | | | | SAN FERNANDO | CA | 91341-0509 |
| GARY MENHUSEN | 2151 ROCK CREEK DR | | | | TONGANOXIE | KS | 66086-4363 |
| GARY MENSINGER | 116 LAUREL LN | | | | WILMINGTON | DE | 19804-2326 |
| GARY MERCIER | 1626 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| GARY MERK | 3934 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |
| GARY MERRICK | 1011 E. PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| GARY MERRILL | 354 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| GARY MERRIMAN | 6506 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| GARY MERRITT | 9454 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| GARY MERRYMAN | 6929 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| GARY MERTZ | 49589 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| GARY MERWIN | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| GARY MESSICK | 2403 S 280 W | | | | VEEDERSBURG | IN | 47987-8154 |
| GARY METEER | 4373 BENDER CT | | | | TROY | MI | 48098-4475 |
| GARY METEVIER | 205 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MEYER | 568 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| GARY MEYER | PO BOX 1156 | | | | OLATHE | KS | 66051-1156 |
| GARY MEYER | 13590 ROAD J | | | | OTTAWA | OH | 45875-9437 |
| GARY MEYERS | 1301 THEODORE ST | | | | LANSING | MI | 48915-2150 |
| GARY MEYERS | 7290 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9705 |
| GARY MEZGEC | 11048 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| GARY MICK | 5218 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| GARY MICKELINC | 2534 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0301 |
| GARY MIESS | PO BOX 606 | | | | DELEVAN | NY | 14042-0606 |
| GARY MIKA | 3228 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| GARY MILLER | S0982 WEISTER CREEK RD | | | | CASHTON | WI | 54619-8417 |
| GARY MILLER | 741 WAVELAND RD | | | | JANESVILLE | WI | 53548-6716 |
| GARY MILLER | 7024 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| GARY MILLER | 1624 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8139 |
| GARY MILLER | 2704 DUNLOP ST | | | | TRENTON | MI | 48183-4166 |
| GARY MILLER | 257 HAMILTON ROAD | | | | MOUNT MORRIS | MI | 48458-8903 |
| GARY MILLER | 1001 N HIGHWAY 76 | | | | NEWCASTLE | OK | 73065-6058 |
| GARY MILLER | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| GARY MILLER | 4190 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| GARY MILLER | 910 106TH AVE | | | | PLAINWELL | MI | 49080-9573 |
| GARY MILLER | 633 W PINE GROVE RD | | | | FAIR PLAY | SC | 29643-2628 |
| GARY MILLER | 7712 S 25TH AVE | | | | PHOENIX | AZ | 85041-7663 |
| GARY MILLER | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| GARY MILLER | 9109 HAVENWAY DR | | | | NEW HAVEN | IN | 46774-2416 |
| GARY MILLER | 1689 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212-3637 |
| GARY MILLER | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| GARY MILLER | 5925 COACHMONT DR | | | | FAIRFIELD | OH | 45014-4817 |
| GARY MILLER | 323 SHADY ACRES RD | | | | LUCAS | KY | 42156-9338 |
| GARY MILLER | 12151 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| GARY MILLER | 7 RAE DR | | | | PALM COAST | FL | 32164-6863 |
| GARY MILLER | PO BOX 307 | | | | VERNON | MI | 48476-0307 |
| GARY MILLER | 6209 N HINMAN RD | | | | FOWLER | MI | 48835-9782 |
| GARY MILLER | 1905 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| GARY MILLIKAN | 4235 DABISH DR | | | | LAKE ORION | MI | 48362-1023 |
| GARY MILLS | 4157 E M 71 | | | | CORUNNA | MI | 48817-9509 |
| GARY MILLS | 2212 LAKEWOOD DRIVE | | | | MANSFIELD | OH | 44905-1730 |
| GARY MILLS | 11815 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| GARY MILLS | 300 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| GARY MINAUDO | 5458 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8758 |
| GARY MINCE | 7958 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 |
| GARY MINCK | 13613 US ROUTE 24 | | | | CECIL | OH | 45821-9408 |
| GARY MINGEE | 790 HARRIS RD | | | | SHEFFIELD LAKE | OH | 44054-1414 |
| GARY MINNIX | PO BOX 56 | | | | FRANKLIN | GA | 30217-0056 |
| GARY MINOR | 2547 57TH PL N | | | | ST PETERSBURG | FL | 33714-2023 |
| GARY MISCH | 2217 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| GARY MISHLER | N5044 S PINE RIVER RD | | | | HESSEL | MI | 49745-9349 |
| GARY MISLIK | 11408 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| GARY MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| GARY MITCHELL | 6184 URBAN DR | | | | EAST CHINA | MI | 48054-4745 |
| GARY MITCHELL | 3899 27TH AVE SW | | | | NAPLES | FL | 34117-7131 |
| GARY MITCHELL | 2527 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| GARY MITCHELL | 2388 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| GARY MITCHELL | # 1 | 2821 YALE STREET | | | FLINT | MI | 48503-4637 |
| GARY MITCHELL | 1862 FORREST RD | | | | LAWRENCEVILLE | GA | 30043-3904 |
| GARY MITCHELL | 924 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2821 |
| GARY MITCHELL SR | 3141 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159-7063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MOEBIUS | 26040 COUNTESS LN | | | | BONITA SPRINGS | FL | 34135-6543 |
| GARY MOELIUS | 843 S CONCOURSE | | | | KEYPORT | NJ | 07735-5350 |
| GARY MOELIUS | 843 S CONCOURSE | | | | KEYPORT | NJ | 07735-5350 |
| GARY MOERY | 3231 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| GARY MOHR | 36318 SAMOA DR | | | | STERLING HTS | MI | 48312-3045 |
| GARY MOLINA | 5350 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| GARY MOLLOSEAU | 11310 SW FAIRFIELD ST | | | | BEAVERTON | OR | 97005-1511 |
| GARY MOLNAR | 93 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 |
| GARY MOLNAR | 860 KNIGHTSBRIDGE RD | | | | LEONARD | MI | 48367 |
| GARY MOLNAR | 750 EBY RD | | | | SHILOH | OH | 44878-8869 |
| GARY MOMANY | 5109 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| GARY MONK | 174 FARLEY LN | | | | ALVATON | KY | 42122-8617 |
| GARY MONSERE | 38605 SUMPTER DR | | | | STERLING HTS | MI | 48310-2923 |
| GARY MONTAGNE | 34334 RHODE ISLAND ST | | | | CLINTON TWP | MI | 48035-3867 |
| GARY MONTAGUE | 354 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| GARY MONTGOMERY | 3739 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| GARY MONTGOMERY | 105 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1225 |
| GARY MOON | 4966 E FAIRFIELD ST | | | | MESA | AZ | 85205-5347 |
| GARY MOON | 916 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2019 |
| GARY MOONEY | 4311 CLARK ST | | | | ANDERSON | IN | 46013-2421 |
| GARY MOORE | 12A RESERVOIR ST. | | | | CAMBRIDGE | MA | 02138 |
| GARY MOORE | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| GARY MOORE | 9118 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| GARY MOORE | 7887 TURK RD | | | | OTTAWA LAKE | MI | 49267-9706 |
| GARY MOORE | 1290 MOOREVILLE RD | | | | MILAN | MI | 48160-9508 |
| GARY MOORE | 1064 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| GARY MOORE | 3965 HIGHLANDER AVE | | | | LK HAVASU CTY | AZ | 86406-9110 |
| GARY MOORE | APT 1 | 10122 LORAIN AVENUE | | | CLEVELAND | OH | 44111-5449 |
| GARY MOORE | 17800 M HWY | | | | LAWSON | MO | 64062 |
| GARY MOORE | 18 BENT OAK TRL | | | | FAIRPORT | NY | 14450-8950 |
| GARY MOORE | 3830 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| GARY MOORE | 2239 WOODSTEAD ST | | | | BURTON | MI | 48509-1055 |
| GARY MOORE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| GARY MOORE | PO BOX 835 | | | | ALTO | NM | 88312-0835 |
| GARY MOORE | 33 S ROBY DR | | | | ANDERSON | IN | 46012-3246 |
| GARY MOORHEAD | 3257 S RED SAGE CT | | | | GOLD CANYON | AZ | 85218-2021 |
| GARY MORGAN | 199 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| GARY MORGAN | 12271 BEARDSLEE RD | | | | PERRY | MI | 48872-9194 |
| GARY MORGAN | 9821 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| GARY MORGAN | PO BOX 187 | 26616 HEMLOCK POINT RD | | | BEAVER ISLAND | MI | 49782-0187 |
| GARY MORRICE | 850 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817-1279 |
| GARY MORRIS | 37434 OCEAN AIR LN | | | | FRANKFORD | DE | 19945-4287 |
| GARY MORRIS | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| GARY MORRIS | PO BOX 281 | | | | MORRICE | MI | 48857-0281 |
| GARY MORRIS | 306 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| GARY MORRIS | 9724 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6353 |
| GARY MORRISON | 8763 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| GARY MORRISON | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410-8601 |
| GARY MORRISSETTE | 4353 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| GARY MORSE | 3452 RANGELEY ST APT 2 | | | | FLINT | MI | 48503-2961 |
| GARY MORTAN | PO BOX 394 | | | | TARRYTOWN | NY | 10591-0394 |
| GARY MORTON | 71 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2801 |
| GARY MORVAN | 1885 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| GARY MOSHER | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| GARY MOSLEY | 317 SIOUX TRL | | | | SOMERSET | KY | 42501-3241 |
| GARY MOSS | 68 PEARL ST | | | | OXFORD | MI | 48371-4963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY MOTLEY | 8121 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8165 |
| GARY MOUBRAY | 314 ANN ST | | | | MASON | MI | 48854-1204 |
| GARY MOUNT | 220 STATE ST | | | | BROOKVILLE | OH | 45309-9615 |
| GARY MOUSER | 232 KINGSBURY DRIVE | | | | NORMAN | OK | 73072-5001 |
| GARY MOUSSO | 29 SAINT JOHNS AVE | | | | TONAWANDA | NY | 14223-3124 |
| GARY MOWEN | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| GARY MOYER | 837 GARFIELD AVE | | | | LANSING | MI | 48917-9247 |
| GARY MOZADBI | PO BOX 90583 | | | | BURTON | MI | 48509-0583 |
| GARY MROTEK | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132-9283 |
| GARY MROWIEC | 6404 MARINE CITY HWY | | | | CHINA | MI | 48054-4419 |
| GARY MROZ | 8805 JEFFREYS ST UNIT 1063 | | | | LAS VEGAS | NV | 89123-4881 |
| GARY MUCHOW | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| GARY MUELLER | 530 27TH AVE S | | | | WISCONSIN RAPIDS | WI | 54495-4810 |
| GARY MUENZHUBER | 14937 92ND PL N | | | | MAPLE GROVE | MN | 55369-8843 |
| GARY MULDER | 39072 EASTRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2848 |
| GARY MULLEN | 2819 WALFORD DR | | | | DAYTON | OH | 45440-2234 |
| GARY MULLINS | 3241 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9604 |
| GARY MULLINS | 7059 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| GARY MUMFORD | 302 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2226 |
| GARY MUNDY | 7386 SMITH RD | | | | GAINES | MI | 48436-9728 |
| GARY MUNOZ | 12747 BYRON RD | | | | BYRON | MI | 48418-9753 |
| GARY MURAWA | 12533 RIDGECREST LN | | | | MILFORD | MI | 48380-2645 |
| GARY MURAWSKI | 2089 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| GARY MURNAN | 516 N 2ND ST | | | | NOBLE | OK | 73068-9507 |
| GARY MURPHY | 5389 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| GARY MURPHY | 4484 BUCKINGHAM DR | | | | WARREN | MI | 48092-3084 |
| GARY MURRAY | 4110 LLOYD ST | | | | KANSAS CITY | KS | 66103-3014 |
| GARY MURRELL | 2937 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| GARY MURZIN | 9639 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| GARY MUSTER | 49900 WHITE MILL RD | | | | SHELBY TWP | MI | 48317-1642 |
| GARY MUYLLE | 8263 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9157 |
| GARY MUZZIN | 847 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2043 |
| GARY MYER | 3549 AZINGER LOOP | | | | ZEPHYRHILLS | FL | 33541-4678 |
| GARY MYERS | 8325 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| GARY MYERS | 2431 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| GARY MYERS | 5320 JEWEL ST | | | | GLADWIN | MI | 48624-8978 |
| GARY MYNAR | 17636 W WEATHERBY DR | | | | SURPRISE | AZ | 85374-3008 |
| GARY MYSLIWSKI | 10228 ELYS FORD RD | | | | FREDERICKSBURG | VA | 22407-9642 |
| GARY N SPENCER | CGM IRA CUSTODIAN | 1210 NOTTINGHAM RD | | | WESTMINSTER | MD | 21157-8334 |
| GARY N TRAVIS REV TR FD B | U/W/O GARY N TRAVIS | D CHECK, C JUSTICE AND | K DEMBICZAK, TTEES | 102 CORNERSTONE COURT | VENETIA | PA | 15367-2326 |
| GARY NACKER | 53153 ALYSSA CT | | | | SHELBY TOWNSHIP | MI | 48315-2165 |
| GARY NADELL | 11300 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| GARY NADLER | 10397 ROAD C | | | | LEIPSIC | OH | 45856-9279 |
| GARY NAGEL | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580-9352 |
| GARY NANCE | 2113 TWIN EAGLES DR | | | | TRAVERSE CITY | MI | 49686-9306 |
| GARY NAPIER | 6930 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| GARY NARAMOR | 4272 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| GARY NARLOCK | 4033 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4666 |
| GARY NASH | 5291 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| GARY NASH | 5934 PRINCESS ST | | | | TAYLOR | MI | 48180-1075 |
| GARY NASH | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-7420 |
| GARY NEAD | 138 S 5TH ST | | | | CEDAR SPRINGS | MI | 49319-9466 |
| GARY NEALY | 202 RICHMOND RD | | | | COLUMBIA | TN | 38401-5304 |
| GARY NEEDHAM | PO BOX 53 | 215 E FRAZIER ST | | | NEW ROSS | IN | 47968-0053 |
| GARY NEFF | 6333 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| GARY NEIDHARDT | 2261 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY NEIDHARDT | 2261 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| GARY NEIGHBORS | 22180 QUAIL RUN CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1600 |
| GARY NEIGHORN | 33299 DAFFODIL CT | | | | LENOX | MI | 48048-2126 |
| GARY NEIMAN | 4639 W BERRY RD | | | | STERLING | MI | 48659-9765 |
| GARY NELSON | 4903 COLE BEND RD | | | | COLUMBIA | TN | 38401-7600 |
| GARY NELSON | 200 WILLARD ST | | | | PONTIAC | MI | 48342-3171 |
| GARY NELSON | 2549 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4288 |
| GARY NELSON | 1325 PAUL BLVD | | | | LAKE ORION | MI | 48362-3740 |
| GARY NELSON | N4074 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| GARY NELSON | 8515 GILLETTE ST | | | | LENEXA | KS | 66215-2829 |
| GARY NELSON | 661 E 266TH ST | | | | EUCLID | OH | 44132-1953 |
| GARY NELSON | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| GARY NENTWIG | 5613 LESSANDRO ST | | | | SAGINAW | MI | 48603-3627 |
| GARY NEPHEW | PO BOX 371 | | | | BRIDGEPORT | MI | 48722-0371 |
| GARY NETHAWAY | 4101 N VINCENT RD | | | | ELSIE | MI | 48831-9417 |
| GARY NEUZERLING | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46062-9066 |
| GARY NEVILLE | 5701 PITCH PINE DR | | | | ORLANDO | FL | 32819-7148 |
| GARY NEWCOMER | 1279 ST RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GARY NEWHART | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| GARY NEWMAN | 1548 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| GARY NEWMAN | 13114 RIVERCREST DR | | | | WATERFORD | CA | 95386-8870 |
| GARY NEWMAN | 401 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9451 |
| GARY NEWMAN | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| GARY NEWTON | 2699 LAKEWOOD DR | | | | ALPENA | MI | 49707-8945 |
| GARY NEWTON | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2842 |
| GARY NICCUM | 12820 W 500 N | | | | YORKTOWN | IN | 47396 |
| GARY NICE | 8538 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9569 |
| GARY NICHOLS | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| GARY NICHOLS | 2704 S WALNUT ST | | | | YORKTOWN | IN | 47396-1618 |
| GARY NICHOLS | 15950 COUNTY ROAD 8 | | | | LYONS | OH | 43533-9704 |
| GARY NICHOLS | PO BOX 1012 | | | | GREENUP | KY | 41144-4012 |
| GARY NICHOLSON | 9021 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3370 |
| GARY NICKEL | 2475 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| GARY NICKOLOFF | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| GARY NICORA | 3121 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| GARY NIEDERLEHNER | 6640 KANAUGUA PL | | | | LIBERTY TOWNSHIP | OH | 45044-9716 |
| GARY NIGGL | 3259 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| GARY NIMPHIE | 1212 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| GARY NIXON | 9 CREEKSTONE CIR | | | | ERLANGER | KY | 41018-2615 |
| GARY NOEL | 1614 ANNESLEY ST | | | | SAGINAW | MI | 48601-2125 |
| GARY NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| GARY NOLING | 509 N SAWBURG AVE | | | | ALLIANCE | OH | 44601-1504 |
| GARY NONNAMAKER | 6248 TWINWILLOW LN | | | | CINCINNATI | OH | 45247-5001 |
| GARY NOORDHOF | 7421 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| GARY NORDENG | 26 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| GARY NORMAN | 5655 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3246 |
| GARY NORMAN | 8980 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2567 |
| GARY NORRIS | 106 DIANNA DR | | | | YUKON | OK | 73099-5513 |
| GARY NORRIS | 261 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| GARY NORTHCUTT | 421 RIVER TRL | | | | DAHLONEGA | GA | 30533-2572 |
| GARY NOSTRANT | 8075 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| GARY NOSTRANT | 13985 20 MILE RD | | | | TUSTIN | MI | 49688-8252 |
| GARY NOVAK | 343 N ANDERSON ST | | | | LAKE ORION | MI | 48362-3207 |
| GARY NOVAK | 2316 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| GARY NOWAK | 4578 FAWN DR | | | | PERRINTON | MI | 48871-8700 |
| GARY NOWICKI | 529 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY NOWLING | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| GARY NUNN | 282 MARGARET DRIVEOW DR | | | | EAST PRAIRIE | MO | 63845 |
| GARY NUNN | 1631 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-3836 |
| GARY NUNN | 201 S HEINCKE RD APT P | | | | MIAMISBURG | OH | 45342-3554 |
| GARY NUNNERY | 145 MCPHERSON | | | | HIGHLAND | MI | 48357-4634 |
| GARY NUTTALL | 275 W LINWOOD RD | | | | LINWOOD | MI | 48634-9785 |
| GARY NYBORG | 9815 CHESAPEAKE PT | | | | FORT WAYNE | IN | 46819-2654 |
| GARY NYE | 53152 SPRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| GARY O BRIEN | 3631 DALEY RD | | | | ATTICA | MI | 48412-9235 |
| GARY O NEAL | 9067 SUNSET BLFS | | | | CLARKSTON | MI | 48348-2589 |
| GARY O SUMMITT | 1634 W PAGODA PATH N | | | | MARTINSVILLE | IN | 46151-5842 |
| GARY O'NEAL | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| GARY O'SHIELDS | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4459 |
| GARY OAK | 142 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| GARY OAKMAN JR | 1037 E LIBERTY ST | | | | GIRARD | OH | 44420-2407 |
| GARY OAKS | 647 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 |
| GARY OATES | 621 BIGHORN COURT | | | | WINDSOR | CO | 80550-3178 |
| GARY OBARSKI | 4834 BURNHAM AVE | | | | TOLEDO | OH | 43612-2460 |
| GARY OBERDORF | 2423 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| GARY OBERLIN | 2502 MISSOURI AVE | | | | FLINT | MI | 48506-3881 |
| GARY OBEY | 4337 MORAWA TRL | | | | HALE | MI | 48739-9040 |
| GARY OBRIEN | 751 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1201 |
| GARY OCHS | 106 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3977 |
| GARY ODELL | 210 MILL ST | | | | COLEMAN | MI | 48618-9791 |
| GARY ODEN | 671 RED PINE DR | | | | FLINT | MI | 48506-5231 |
| GARY ODONNELL | 239 S RIDGE ST | | | | WHITEWATER | WI | 53190-2053 |
| GARY OGLE | 3648 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| GARY OKAZIN | 4144 W 54TH ST # 189 | | | | MOUNT MORRIS | MI | 48458 |
| GARY OKON | 1420 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| GARY OLENICK | 3905 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9026 |
| GARY OLICH | 9500 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| GARY OLINEK | 4672 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| GARY OLIPHANT | 215 W 13TH ST | | | | SALEM | OH | 44460-1103 |
| GARY OLIVER | 709 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| GARY OLIVER | 6515 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-3964 |
| GARY OLMSTEAD | 10369 BAKER DR | | | | CLIO | MI | 48420-7720 |
| GARY OLSEN | 1881 BROADSMORE DR | | | | ALGONQUIN | IL | 60102-6619 |
| GARY OLSON | W9298 US HIGHWAY 10 | | | | ELLSWORTH | WI | 54011-4602 |
| GARY OMICH | 437 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| GARY ONEIL | 3057 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1210 |
| GARY OPPERMAN | 3900 KILE RD | | | | VASSAR | MI | 48768-8912 |
| GARY ORDWAY | PO BOX 93 | | | | REESE | MI | 48757-0093 |
| GARY ORDWAY | 17097 ROAD D | | | | CONTINENTAL | OH | 45831-9523 |
| GARY OROCK | 524 WILES RD | | | | MANSFIELD | OH | 44903-8642 |
| GARY OROURKE | 923 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1842 |
| GARY ORR | 4799 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| GARY ORR | 325 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-4561 |
| GARY ORR | 12472 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3894 |
| GARY ORRIS | 246 PEAT MOSS RD | | | | WHITE HAVEN | PA | 18661-3808 |
| GARY ORRISON | 702 BRENDEN WAY | | | | OSSIAN | IN | 46777-9685 |
| GARY ORVIS | 9278 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| GARY ORWIG | 5510 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9702 |
| GARY OSBORN | 3436 BLOSSOM LN | | | | BLOOMFIELD | MI | 48302-1305 |
| GARY OSBORNE | 6114 HAUSER DR | | | | SHAWNEE | KS | 66216-1710 |
| GARY OSBORNE | 10803 JESSUP RD | | | | MUIR | MI | 48860-8701 |
| GARY OSBORNE | 115 FAIRWAY DR | | | | ELK CITY | OK | 73644-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY OSENBAUGH | 695 E 680 S | | | | WOLCOTTVILLE | IN | 46795-8938 |
| GARY OSTASZEWSKI | 48153 VIRGINIA DR | | | | MACOMB | MI | 48044-4906 |
| GARY OSTBY | 35736 DEARING DR | | | | STERLING HTS | MI | 48312-3716 |
| GARY OSTRANDER | 412 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4207 |
| GARY OSTROM | 1521 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| GARY OSWALD | 1708 E FISHER RD | | | | BAY CITY | MI | 48706-9420 |
| GARY OSWALT | 1390 WITTMER RD | | | | MANSFIELD | OH | 44903-9402 |
| GARY OTT | 5273 STEWART RD | | | | LAPEER | MI | 48446-9695 |
| GARY OTT | 59 ROME DR | | | | MARTINSBURG | WV | 25403-1472 |
| GARY OTTEN | 7834 N DAWN AVE | | | | KANSAS CITY | MO | 64151-2409 |
| GARY OTTMAR | 3526 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| GARY OUSTERHOUT | 304 N JOHNSON ST | | | | BAY CITY | MI | 48708-6776 |
| GARY OVERBOE | 603 YORK RD | | | | EDGERTON | WI | 53534-1558 |
| GARY OVERSTREET | 7713 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| GARY OVERTON | 2871 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| GARY OWEN | 45 SHARON AVE | | | | COURTLAND | AL | 35618-3951 |
| GARY OWENS | 30754 WOODMONT DR | | | | MADISON HTS | MI | 48071-5236 |
| GARY OWENS | 4225 HAYES ST | | | | WAYNE | MI | 48184-2221 |
| GARY OWENS | 26541 W DEER PATH | | | | CHANNAHON | IL | 60410-8765 |
| GARY OWENS | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| GARY OWENS | 14351 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| GARY OWENS | 1787 MANOR DR | | | | SOUTH BELOIT | IL | 61080-9241 |
| GARY OXLEY | 9 WILL ROGERS PL | | | | KETTERING | OH | 45420-2936 |
| GARY OYER SR | 6 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3103 |
| GARY P ADAMS | CGM IRA ROLLOVER CUSTODIAN | 5062 LAKE CREST CIRCLE | | | BIRMINGHAM | AL | 35226-5019 |
| GARY P ADAMS | CGM IRA ROLLOVER CUSTODIAN | 5062 LAKE CREST CIRCLE | | | BIRMINGHAM | AL | 35226-5019 |
| GARY P BECHTEL | TOD DTD 06/06/2007 | 1 SANDY COVE COURT | | | BALTIMORE | MD | 21221-6088 |
| GARY P GIOVAGNOLI | PO BOX 1018 | | | | PAWLEYS ISL | SC | 29585-1018 |
| GARY P MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| GARY P THOMAS | 112 VILLA CIR APT 2 | | | | DICKSON | TN | 37055-7401 |
| GARY P UEBELHOER | CGM IRA CUSTODIAN | 8435 BAY SHORE DRIVE | | | TREASURE ISLAND | FL | 33706-3413 |
| GARY P WASSERMAN | 6150 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| GARY P WISNIEWSKI | 2074 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| GARY PACE | 330 W MAIN ST | | | | BROWNSBURG | IN | 46112-9785 |
| GARY PACE | 5025 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| GARY PACKEL | 279 N 4197 RD | | | | HUGO | OK | 74743-1059 |
| GARY PACYNSKI | 90 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| GARY PADDOCK | 2089 E 1100 N | | | | ALEXANDRIA | IN | 46001-8494 |
| GARY PADGETT | 4401 BRIDGEFIELD WEST DR | | | | PLAINFIELD | IN | 46168-7016 |
| GARY PAELICKE | 1690 JUDD RD | | | | SALINE | MI | 48176-8820 |
| GARY PAGE | 349 E ORVIS ST | | | | MASSENA | NY | 13662-3200 |
| GARY PAGE | 419 LESLIE LN | | | | EXCELSOR SPRGS | MO | 64024-1697 |
| GARY PALINSKY | 2858 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| GARY PALKO | 39 FINCHLEY COURT | | | | SOUTHAMPTON | NJ | 08088-1006 |
| GARY PALMATIER | PO BOX 154 | | | | POTTERVILLE | MI | 48876-0154 |
| GARY PALMER | 46850 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| GARY PALMER | PO BOX 101 | | | | OTISVILLE | MI | 48463-0101 |
| GARY PALUSCHUK | 29540 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2770 |
| GARY PANNECOUK | 20072 N PINEWISH CT | | | | SURPRISE | AZ | 85374-4625 |
| GARY PARELLA | 5369 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| GARY PARISH | 3595 GALE RD | | | | EATON RAPIDS | NH | 48827-9632 |
| GARY PARKER | 2128 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| GARY PARKER | 2115 WISCONSIN AVE | | | | JOPLIN | MO | 64804-2257 |
| GARY PARKER | 3374 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| GARY PARKER | 2457 BRADLEY ROAD | | | | BREWTON | AL | 36426-5931 |
| GARY PARKIN | 21224 FLEETWOOD DR | | | | CLINTON TWP | MI | 48035-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY PARKS | 1801 E WEBB RD R 1 | | | | DEWITT | MI | 48820 |
| GARY PARKS | 2454 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| GARY PARKS | 14255 REED RD | | | | BYRON | MI | 48418-8740 |
| GARY PARLIER | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| GARY PARRONE | 9055 GALE RD | | | | WHITE LAKE | MI | 48386-1412 |
| GARY PARSONS | 15334 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2803 |
| GARY PARSONS | 1597 LYNCH RD | | | | DUNDALK | MD | 21222-3328 |
| GARY PARTIN | 31931 CALHOUN CT | | | | WESTLAND | MI | 48186-4763 |
| GARY PASCHAL | 5644 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| GARY PATRICK | 421 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1038 |
| GARY PATRICK | 14820 SE 147TH | | | | NEWALLA | OK | 74857-7921 |
| GARY PATTERSON | 1660 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| GARY PATTERSON | 6147 WILDERNESS DR | | | | MANCELONA | MI | 49659-9487 |
| GARY PATTERSON | 528 IRVINGTON AVE | | | | LANSING | MI | 48910-4619 |
| GARY PATTON | 1865 ALOIS AVE | | | | O FALLON | MO | 63366-1043 |
| GARY PAUL | 3474 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| GARY PAWLOWSKI SR | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GARY PAYEUR | 3768 GADY RD | | | | TECUMSEH | MI | 49286-9540 |
| GARY PAYNE | 122 NORTH ST | | | | MEDINA | NY | 14103-1323 |
| GARY PAYNE | 4780 SUNDALE DR | | | | CLARKSTON | MI | 48346-3689 |
| GARY PAYNE | 1061 BOYD RD | | | | STATHAM | GA | 30666-3112 |
| GARY PAYTON | 14602 ANTHONY RD | | | | GERMANTOWN | OH | 45327-9428 |
| GARY PEAPHON | 2720 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| GARY PEARCE | 9207 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7641 |
| GARY PECK | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| GARY PEGG | 40757 OLYMPIA DR | | | | STERLING HEIGHTS | MI | 48313-5352 |
| GARY PEIL | 4128 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| GARY PELLETIER | 4492 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| GARY PELOWSKI | 190 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| GARY PELPHREY | 751 KIRKWOOD DR | | | | WEST JEFFERSON | OH | 43162-1146 |
| GARY PELTIER | 32426 WAREHAM DR | | | | WARREN | MI | 48092-1027 |
| GARY PENISSION | PO BOX 943 | | | | OKEMOS | MI | 48805-0943 |
| GARY PENN | 710 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 |
| GARY PENROD | PO BOX 46175 | | | | KANSAS CITY | MO | 64134-6175 |
| GARY PENROD | 3929 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7491 |
| GARY PENROSE | 4790 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| GARY PENROSE | 209 SANTA ELENA RD SE | | | | RIO RANCHO | NM | 87124-1306 |
| GARY PEOPLES | 10963 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |
| GARY PERDUE | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| GARY PERGANDE | 2121 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| GARY PERILLO | 730 QUAIL RUN CT | | | | ALPHARETTA | GA | 30005-8920 |
| GARY PERKINS | 9324 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4006 |
| GARY PERKIO | 7 OSAGE LN | | | | PINEHURST | NC | 28374-9303 |
| GARY PERRY | 1111 SHEFFIELD BLVD | | | | LONDON | OH | 43140-2160 |
| GARY PERRY | 2907 N 035 W | | | | HUNTINGTON | IN | 46750-4087 |
| GARY PERRY | 24 SADDLE RIDGE RD | | | | SOUTHBURY | CT | 06488-4708 |
| GARY PERSIN | 1741 SUNSET DR NE | | | | WARREN | OH | 44483-5336 |
| GARY PERSON | 32 BARBERRY LN | | | | O FALLON | MO | 63366-3305 |
| GARY PESTA | 5906 GILBERT AVE | | | | PARMA | OH | 44129-3040 |
| GARY PETERS | 11695 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| GARY PETERS | HC 93 BOX 131 | | | | KILGORE | NE | 69216-9500 |
| GARY PETERS | 8677 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| GARY PETERS | RR 4 BOX 3A | | | | GRAFTON | WV | 26354-9301 |
| GARY PETERSEN | 13989 MCCRUMB RD | | | | EAGLE | MI | 48822-9510 |
| GARY PETERSON | 283 E MAIN ST APT 18 | | | | NORTON | MA | 02766-2438 |
| GARY PETERSON | 522 E VINE ST | | | | LIMA | OH | 45804-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY PETERSON | 3395 PONEMAH DR | | | | FENTON | MI | 48430-1348 |
| GARY PETERSON | 28333 KING RD | | | | ROMULUS | MI | 48174-9447 |
| GARY PETERSON | 201 S. MAIN BOX 507 | | | | OLIVET | MI | 49076 |
| GARY PETERSON | 495 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8629 |
| GARY PETERSON | 8208 ASPEN DR | | | | WEED | CA | 96094-9054 |
| GARY PETERSON | 2118 136TH AVE SE | | | | NORMAN | OK | 73026-8789 |
| GARY PETERSON SR | 5510 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| GARY PETKO | 29 RITT AVE | | | | BUFFALO | NY | 14216-1032 |
| GARY PETRICK | 3002 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 |
| GARY PETRIMOULX | 1404 N DEAN ST | | | | BAY CITY | MI | 48706-3591 |
| GARY PETRIMOULX | 920 E CLUBHOUSE LN | | | | QUEEN CREEK | AZ | 85240-8520 |
| GARY PETRISHIN | 6301 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1247 |
| GARY PETTIT | 6396 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| GARY PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| GARY PETTIT | 6262 APACHE ST | | | | DAYTON | OH | 45424-2808 |
| GARY PFLUGER | 2572 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2321 |
| GARY PHELEY | 3662 HONORS WAY | | | | HOWELL | MI | 48843-7498 |
| GARY PHILBURN | 9393 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| GARY PHILLIPS | 320 N GREEN RD | | | | LAKE CITY | MI | 49651-8558 |
| GARY PHILLIPS | 23659 FENTON ST | | | | CLINTON TWP | MI | 48036-2910 |
| GARY PHILLIPS | 58985 BROUGHTON RD | | | | RAY | MI | 48096-4312 |
| GARY PHILLIPS | 11938 ARBOR RUN DR | | | | WALTON | KY | 41094-8220 |
| GARY PHILPOTT | 24520 BOSTON ST | | | | DEARBORN | MI | 48124-4409 |
| GARY PICKENS | 6508 WEST 350 NORTH | | | | NORTH SALEM | IN | 46165 |
| GARY PICKERING | 7899 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5455 |
| GARY PICKETT | 1400 NE ENGLEWOOD RD | | | | GLADSTONE | MO | 64118-5452 |
| GARY PICKLE | 3101 LINDEN AVENUE | | | | FREDERICKSBRG | VA | 22401-3015 |
| GARY PIERCE | 52954 T. R. 170 | | | | FRESNO | OH | 43824 |
| GARY PIERCE | 159 HARPER RD | | | | LISBON | NY | 13658-3120 |
| GARY PIERCE | 1720 BRINK TRL | | | | GAYLORD | MI | 49735-7843 |
| GARY PIERCE | 6205 SE 87TH ST | | | | OCALA | FL | 34472-3484 |
| GARY PIERSON | 3048 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4855 |
| GARY PIETROWSKI | 11098 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| GARY PIETRZAK | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| GARY PIKE | 4015 CAMBROOK LN | | | | WATERFORD | MI | 48329-1606 |
| GARY PILHORN | 6401 SAND BEACH BLVD | | | | SHREVEPORT | LA | 71105-4411 |
| GARY PINCKNEY | 8888 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| GARY PINER | 1508 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| GARY PINKE | 101 ACORN LN | | | | HOUGHTON LAKE | MI | 48629-9139 |
| GARY PIOTROWSKI | 14700 E M 106 | | | | STOCKBRIDGE | MI | 49285-9551 |
| GARY PIPER | 3600 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240-9334 |
| GARY PIPKIN | 10164 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| GARY PIPOCK | PO BOX 431820 | | | | BIG PINE KEY | FL | 33043-1820 |
| GARY PIROK | 955 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-3858 |
| GARY PISARSKY | 2823 PEASE LN | | | | SANDUSKY | OH | 44870-5926 |
| GARY PITMAN | 1030 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| GARY PITTS | 5525 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8843 |
| GARY PLACIDO | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| GARY PLANTS | 2265 CLIFTON ST | | | | SEBRING | FL | 33875-6444 |
| GARY PLAYER | 2454 KINGSBURY DR | | | | TROY | MI | 48098-4292 |
| GARY PLETSCHER | PO BOX 190052 | | | | BURTON | MI | 48519-0052 |
| GARY PLEW | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| GARY PLUMB | 4765 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| GARY PLUMMER | 508 ALCO DR | | | | BREWTON | AL | 36426-2722 |
| GARY PLUMMER | 211 RIDGEWAY AVE | | | | SOUTHGATE | KY | 41071-3131 |
| GARY PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY POCKETT | 570 SEASONS RD | | | | STOW | OH | 44224-1022 |
| GARY PODBIELSKI | 150 PRIVATE ROAD 1400 S | | | | MORGAN | TX | 76671-3281 |
| GARY POHLMAN | 802 VICTORY ST | | | | WEST BRANCH | MI | 48661-1270 |
| GARY POHLMAN | 333 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9537 |
| GARY POINDEXTER | PO BOX 372 | | | | DULUTH | GA | 30096-0007 |
| GARY POLGLAZE | 213 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| GARY POLHAMUS | 5969 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| GARY POLLAUF | 3009 SHERBROOKE RD | | | | TOLEDO | OH | 43606-3772 |
| GARY POLLOCK | 3775 E ALLEN RD | | | | HOWELL | MI | 48855-8224 |
| GARY POLLY | 36008 DRON BAY | | | | BOYNTON BEACH | FL | 33436-1923 |
| GARY POOLE-JOHNSON | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| GARY POPERNEK | 8088 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| GARY PORRITT | 3077 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| GARY POTEETE | 11673 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3126 |
| GARY POTTER | 370 LAKE AVE | | | | BRISTOL | CT | 06010-7328 |
| GARY POTTER | 5685 ORMOND RD | | | | WHITE LAKE | MI | 48383-1229 |
| GARY POULOS | 4755 AUDUBON DR | | | | SAGINAW | MI | 48638-5682 |
| GARY POWELL | 1652 DANNLEY DR | | | | BRUNSWICK | OH | 44212-3912 |
| GARY POWELL | 718 E WALNUT ST | | | | GREENTOWN | IN | 46936-1532 |
| GARY POWELL | 6985 NAPLES DR | | | | CORDOVA | TN | 38018-1859 |
| GARY POWELL | 1729 KIOWA CT | | | | DEFIANCE | OH | 43512-3351 |
| GARY POWERS | PO BOX 72 | | | | SAINT JOHNS | MI | 48879-0072 |
| GARY PRATER | 1738 SELKIRK ST | | | | TOLEDO | OH | 43605-3332 |
| GARY PRATT | 965 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| GARY PRATT | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| GARY PRATT | 16720 EDERER RD | | | | HEMLOCK | MI | 48626-9702 |
| GARY PRATT | 16535 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1832 |
| GARY PREGER | 2241 MYRTLE POINT WAY | | | | HENDERSON | NV | 89052-7153 |
| GARY PREHAUSER | 4144 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| GARY PRESEAU | 4100 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| GARY PRESSELL | 1453 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| GARY PREST | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| GARY PRESTON | 2256 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| GARY PRESTON | PO BOX 336 | | | | SAINT GERMAIN | WI | 54558-0336 |
| GARY PRETZER | 14154 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8453 |
| GARY PRETZER | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| GARY PRICE | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| GARY PRICE | 200 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| GARY PRICE | PO BOX 81 | | | | BEDFORD | MI | 49020-0081 |
| GARY PRICE | 1800 FORRER BLVD | | | | KETTERING | OH | 45420-1308 |
| GARY PRICE | 1510 S RANGELINE RD | | | | ANDERSON | IN | 46012-4626 |
| GARY PRICE | 318 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1539 |
| GARY PRICE | 1315 PENROD CT | | | | LANSING | MI | 48911-4818 |
| GARY PRICE | 1328 HURON ST | | | | FLINT | MI | 48507-2319 |
| GARY PRICE JR | 25430 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| GARY PRIEUR | 24711 COUNTY ROAD 20 LOT A10 | | | | ELBERTA | AL | 36530-6541 |
| GARY PRIMUTH | 132 PARKLAND DR | | | | AVON LAKE | OH | 44012-1271 |
| GARY PRINE | 8845 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| GARY PRITCHARD | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306-2910 |
| GARY PROCHAZKA | 463 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4160 |
| GARY PROCTOR | 9861 GEDDES RD | | | | SAGINAW | MI | 48609-9524 |
| GARY PRUCINO | 12 DONWOOD DR | | | | NEW CASTLE | DE | 19720-3706 |
| GARY PRUDEN | 5721 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8331 |
| GARY PRUE | 5840 LAKE RESORT TERRACE | K210 | | | CHATTANOOGA | TN | 37415 |
| GARY PRUETT | 11422 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| GARY PRUITT | 242 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY PRUNTY | 2351 S RIDGEWOOD AVE LOT 36 | | | | EDGEWATER | FL | 32141-4223 |
| GARY PRYOMSKI | 11137 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| GARY PUCKETT | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY PULLEN | RR 1 BOX 258 | | | | WEST HAMLIN | WV | 25571-9723 |
| GARY PULS | 114 W 8TH ST | | | | KEARNEY | MO | 64060-8694 |
| GARY PUMMILL | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| GARY PUND | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 |
| GARY PUNG | 6699 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| GARY PURCELL | 30 TERRACE GDNS | | | | MERIDEN | CT | 06451-5349 |
| GARY PURCELL | 8315 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1703 |
| GARY PURDY | 2422 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9194 |
| GARY PUROL | 2525 PEARSON RD | | | | MILFORD | MI | 48380-4325 |
| GARY PUSATERI | 111 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4703 |
| GARY QUATE | 5101 NORTH TIMOTHY WAY | | | | MUNCIE | IN | 47304-6127 |
| GARY QUEEN | 4412 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| GARY QUELLMAN | 1406 BRENTWOOD DR | | | | MIDLAND | MI | 48640-7210 |
| GARY QUILLEN | 6011 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| GARY R AMERLING | 1137 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| GARY R BART | 6908 S MILE RD NE | | | | ADA | MI | 49301-9627 |
| GARY R CHANDLER AND | WANDA L CHANDLER | JT TEN WROS | 1290 FIELD SCHOOL ROAD | | MC KENZIE | TN | 38201 |
| GARY R CHILDS | 985 IVES RD | | | | MASON | MI | 48854-9256 |
| GARY R DELACRUZ | HUNTINGTON CIRCLE APARTMENTS G4606 BEECHER RD, BLDG I,APT 6 | | | | FLINT | MI | 48532 |
| GARY R FRAVERT | CGM IRA CUSTODIAN | SB PORTFOLIO MANAGEMENT | 214 MARSHALL DR | | LOUISVILLE | KY | 40207-3428 |
| GARY R GAGNE | 8199 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| GARY R GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GARY R HALL | 115 JEAN ST SW | | | | WYOMING | MI | 49548-4250 |
| GARY R HALL | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| GARY R HAMILTON | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| GARY R HYDE | 1115 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1684 |
| GARY R KUHFAL | 21206 SPRINGBROOK HOLLOW COURT | | | | SPRING | TX | 77379-1941 |
| GARY R LAMBERT | ACCT OF HELEN WARE | | | | | | |
| GARY R LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GARY R LIBBY | CGM IRA CUSTODIAN | 723 NORTH OLEANDER AVENUE | | | DAYTONA BEACH | FL | 32118-3826 |
| GARY R LIBBY TTEE | FBO GARY R LIBBY | U/A/D 01/10/94 | 723 NORTH OLEANDER AVENUE | | DAYTONA BEACH | FL | 32118-3826 |
| GARY R LINDSEY | 1562 LAFAYETTE | | | | LINCOLN PARK | MI | 48146-1758 |
| GARY R MARRELL | 16 ALLISON DRIVE | | | | OLD BETHPAGE | NY | 11804-1602 |
| GARY R MARRELL | 16 ALLISON DRIVE | | | | OLD BETHPAGE | NY | 11804-1602 |
| GARY R MARTIN | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| GARY R MATTHIESEN | 2631 STORM LAKE DR | | | | SAINT LOUIS | MO | 63129-5430 |
| GARY R MERCIER | 1626 M. OSPREY CIRCLE | | | | SANFORD | MI | 48657 |
| GARY R ROGOW | CUSTODIAN FOR | MARGARET G ROGOW | UNIFORM GIFT TO MINORS MI | 3135 S STATE | ANN ARBOR | MI | 48108 |
| GARY R ROSS | 172 E 4TH ST, APT 7I | | | | NEW YORK | NY | 10009-7318 |
| GARY R RUMPH | 1283 ANDRUS ST | | | | AKRON | OH | 44301-1425 |
| GARY R THOMPSON | CGM SEP IRA CUSTODIAN | 11 HILLCREST RD | | | WHIPPANY | NJ | 07981-1330 |
| GARY R THOMPSON | CGM SEP IRA CUSTODIAN | 11 HILLCREST RD | | | WHIPPANY | NJ | 07981-1330 |
| GARY R UNDERWOOD | 515 OLIVE ST STE 800 | | | | SAINT LOUIS | MO | 63101-1835 |
| GARY R WILKINS | 6325 CLARK RD | | | | BATH | MI | 48808-8717 |
| GARY R ZILIAK | 6866 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| GARY RACKI | 12632 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| GARY RADER | 65166 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1824 |
| GARY RADUE | 14123 APRIL LN | | | | WARREN | MI | 48088-5810 |
| GARY RADUNS | PO BOX 427 | 8703 MAIN ST | | | BARKER | NY | 14012-0427 |
| GARY RAGLIN | 14043 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| GARY RAIRIGH | 7237 N MOE RD | | | | MIDDLEVILLE | MI | 49333-9446 |
| GARY RALEIGH | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY RALSTON | 18840 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3061 |
| GARY RAMEY | 632 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| GARY RAMIREZ | PO BOX 3548 | | | | WICHITA FALLS | TX | 76301-0548 |
| GARY RAMMING | 5016 LITTLE STATON RD | | | | MARSHVILLE | NC | 28103-7658 |
| GARY RAMSEY | 911 NW 61ST TER | | | | KANSAS CITY | MO | 64118-3055 |
| GARY RANDALL I I | 184 JUPITER LN | | | | SUMMERVILLE | SC | 29483-5619 |
| GARY RANKE | 10174 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| GARY RANSFORD | 12 SPRING FAWN LN | | | | SAINT PETERS | MO | 63376-4233 |
| GARY RANSON | 5307 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2386 |
| GARY RAONA | 2022 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3548 |
| GARY RAPSON | APT 227 | 12200 HERITAGE PARK ROAD | | | OKLAHOMA CITY | OK | 73120-7517 |
| GARY RAPSON | 8350 SIMPSON RD | | | | VASSAR | MI | 48768-9471 |
| GARY RATKOS | 9928 NEIL ARMSTRONG CT | | | | FORT WAYNE | IN | 46804-7010 |
| GARY RAY | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746-8790 |
| GARY RAY | 4231 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| GARY RAYL | 327 ELLENHURST DR | | | | ANDERSON | IN | 46012-3742 |
| GARY RAYMENT | 7135 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| GARY RAYMOND | PO BOX 162 | | | | EAGLE | MI | 48822-0162 |
| GARY RAYMOND | 8952 GORDON RD | | | | PARMA | MI | 49269-9632 |
| GARY REA | 2420 VILLA DR | | | | ARNOLD | MO | 63010-2825 |
| GARY REARDON | 923 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| GARY RECH | 1399 MONROE AVENUE | | | | ROCHESTER | NY | 14618-1005 |
| GARY RECHER | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| GARY REED | 1950 BUICE CT | | | | CUMMING | GA | 30028-3795 |
| GARY REED | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| GARY REED | 9218 N ALIZARIN WAY | | | | CITRUS SPRINGS | FL | 34434-4900 |
| GARY REEMSNYDER | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| GARY REESE | 5740 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2737 |
| GARY REEVES | 3970 WOLFORD RD | | | | XENIA | OH | 45385-9620 |
| GARY REFERMAT | 3721 ROUTE 39 | | | | BLISS | NY | 14024 |
| GARY REHS | 12341 MASONIC BLVD | | | | WARREN | MI | 48093-1262 |
| GARY REID | 5074 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| GARY REIGLER | 4382 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| GARY REILLY | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| GARY REIMER | 126 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| GARY REINELT | 6145 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| GARY REISBIG | 10272 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| GARY REISER | 6041 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| GARY RENDELL | 2493 S HARBOR DR APT J2 | | | | BAY CITY | MI | 48706-9022 |
| GARY RENDER | 5100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| GARY RENFRO | 6907 NW 77TH TER | | | | KANSAS CITY | MO | 64152-2118 |
| GARY RENKO | 5852 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| GARY REVYN | 12317 15 MILE RD | | | | STERLING HTS | MI | 48312-4003 |
| GARY REYNOLDS | 911 POINTER RD | | | | STATESBORO | GA | 30461-1492 |
| GARY REYNOLDS | 4116 GALLAGHER ST | | | | SAGINAW | MI | 48601-4228 |
| GARY REYNOLDS | 1818 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8657 |
| GARY RHOADES | PO BOX 165 | | | | HAYESVILLE | OH | 44838-0165 |
| GARY RHOADS | 426 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| GARY RHODES | 16815 LAMPHERE ST | | | | DETROIT | MI | 48219-3712 |
| GARY RHODES | 16815 LAMPHERE ST | | | | DETROIT | MI | 48219-3712 |
| GARY RHODES | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| GARY RIALS | 118 EAGLE LAKE DR | | | | WEST MONROE | LA | 71291-8752 |
| GARY RICE | 25913 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| GARY RICE | 1871 KIMBERLY DR | | | | MARION | IN | 46952-9209 |
| GARY RICE | 7656 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| GARY RICE | 11408 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY RICH | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| GARY RICH | 7211 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| GARY RICHARD | 883 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| GARY RICHARDS | 4578 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| GARY RICHARDS | 54 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-1134 |
| GARY RICHARDS | 31251 GLADYS AVE | | | | WESTLAND | MI | 48185-1631 |
| GARY RICHARDSON | 1045 ALBANY ST | | | | FERNDALE | MI | 48220-1698 |
| GARY RICHARDSON | 5050 E EVERGREEN CIR | | | | MESA | AZ | 85205-5340 |
| GARY RICHARDSON | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| GARY RICHARDSON | 18 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1339 |
| GARY RICHARDSON | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| GARY RICHCREEK | 302 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6528 |
| GARY RICHMOND | 8148 CARGILL RD | | | | BROWN CITY | MI | 48416-9009 |
| GARY RICHMOND | 1132 GARFIELD AVE | | | | LANSING | MI | 48917-9251 |
| GARY RICHMOND | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| GARY RICKER | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |
| GARY RICKETTS | 4951 SCHNEIDER RD | | | | FILLMORE | NY | 14735-8741 |
| GARY RICKS | 6100 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8967 |
| GARY RICKSGERS | 9280 EATON RD | | | | DAVISBURG | MI | 48350-1520 |
| GARY RICLEY | 242 E HAVELY RD | | | | WHEATLAND | WY | 82201-8337 |
| GARY RIDER | 6432 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8988 |
| GARY RIDLEY | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| GARY RIEGEL | 9986 BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| GARY RIES | 115 WAYNE AVE | | | | DEFIANCE | OH | 43512-2152 |
| GARY RIETH | 9342 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| GARY RIFFELMACHER | 2373 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| GARY RIGNEY | 257 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| GARY RILEY | 1533 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9407 |
| GARY RILEY I I | 714 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| GARY RILEY SR | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| GARY RINARD | 553 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| GARY RINESS | 3137 BROWN RD | | | | MILLINGTON | MI | 48746-9634 |
| GARY RINKER | 5935 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7915 |
| GARY RIPLEY | 6774 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| GARY RIPSON | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| GARY RISDON | 2007 DUQUESA CT | | | | WEIDMAN | MI | 48893-8825 |
| GARY RISDON | 24955 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-8827 |
| GARY RITCHIE | PO BOX 146 | | | | GLADWIN | MI | 48624-0146 |
| GARY RITTER | 1880 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| GARY RITTER | 2636 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4428 |
| GARY RITZ | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 |
| GARY RITZKE | 4420 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5372 |
| GARY RIVARD | 9232 KELCH ROAD | | | | MAYVILLE | MI | 48744-9308 |
| GARY ROADEN | 11053 PADDOCK DR | | | | WALTON | KY | 41094-9519 |
| GARY ROBB | 22836 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1346 |
| GARY ROBB | 85 EAST ST | | | | HONEOYE FALLS | NY | 14472-1228 |
| GARY ROBBINS | 441 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| GARY ROBBINS | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| GARY ROBERDS | PO BOX 341 | | | | SPRING HILL | TN | 37174-0341 |
| GARY ROBERT | 19 ROXTON ST | | | | DORCHESTER | MA | 02121-4118 |
| GARY ROBERTS | 11033 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-9220 |
| GARY ROBERTS | G3211 BENMARK VILLAGE | | | | FLINT | MI | 48506 |
| GARY ROBERTS | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| GARY ROBERTS | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| GARY ROBERTS | 8495 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441-9437 |
| GARY ROBERTS | 210 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ROBERTS | 4393 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8710 |
| GARY ROBINSON | 822 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9729 |
| GARY ROBINSON | 3234 HILLVIEW DR | | | | METAMORA | MI | 48455-9705 |
| GARY ROBINSON | 4114 E JUANITA AVE | | | | GILBERT | AZ | 85234-0344 |
| GARY ROBINSON | 3288 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| GARY ROBINSON | 43606 LAKEVIEW BLVD | | | | STERLING HTS | MI | 48313-2006 |
| GARY ROBINSON | 8 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| GARY ROBINSON | 13034 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| GARY ROBINSON | 4360 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9436 |
| GARY ROBINSON | 5543 COUNTY ROAD 2050 | | | | STRYKER | OH | 43557-9771 |
| GARY ROCCO | 14646 EUREKA RD | | | | SOUTHGATE | MI | 48195-2005 |
| GARY ROCHELLE | APT E | 408 OKLAHOMA STREET | | | MADISONVILLE | TN | 37354-2101 |
| GARY ROCK | 7794 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| GARY ROCK | 150 MELODY SPRINGS DR | | | | HURT | VA | 24563-3877 |
| GARY RODEFFER | 3413 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| GARY RODEMOYER | 24 N BEND RD | | | | MERCER | PA | 16137-2102 |
| GARY RODGERS | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| GARY RODGERS | PO BOX 57 | | | | ELLSWORTH | OH | 44416-0057 |
| GARY RODGERS | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| GARY RODGERS | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| GARY ROESTI | 12748 BEND RD # 5 | | | | DEFIANCE | OH | 43512 |
| GARY ROGERS | 2474 N 300 W | | | | TIPTON | IN | 46072-8555 |
| GARY ROGERS | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| GARY ROGERS | 199 JANICE ST | | | | MARTINSBURG | WV | 25404-4191 |
| GARY ROGERS | 9344 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9745 |
| GARY ROGERS | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 |
| GARY ROGERS | 4196 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| GARY ROGERS MOTOR CO. | 9793 US HIGHWAY 431 | | | | ALBERTVILLE | AL | 35950-0131 |
| GARY ROGERS TTEE FBO | R9 CORP MPP/PS PLAN | DTD 11/19/96 | 3315H EAST RUSSELL RD #900 | | LAS VEGAS | NV | 89120-3470 |
| GARY ROGNER | 4631 N GARFIELD RD | | | | PINCONNING | MI | 48650-8945 |
| GARY ROGOWSKI | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2302 |
| GARY ROLL SR | 9462 E COLBY RD | | | | CRYSTAL | MI | 48818-9517 |
| GARY ROLLINSON | 5202 450TH ST | | | | KING CITY | MO | 64463-8161 |
| GARY ROMACK | 7347 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| GARY ROMANOW | 38643 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2807 |
| GARY ROMANOWSKI | 7126 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| GARY RONDERS | 11110 SUTFIN RD | | | | JEROME | MI | 49249-9782 |
| GARY RONEK | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| GARY ROONEY | 6194 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| GARY ROPER | 2404 VICTOR AVE | | | | LANSING | MI | 48911-1780 |
| GARY RORRER | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515-2523 |
| GARY ROSE | 158 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9688 |
| GARY ROSE | 343 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| GARY ROSE | PO BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| GARY ROSE | PO BOX 42 | | | | MARKLEVILLE | IN | 46056-0042 |
| GARY ROSE | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| GARY ROSE | 7135 DEERHILL DR | | | | CLARKSTON | MI | 48346-1229 |
| GARY ROSEBROCK | 16605 BLOSSER RD | | | | NEY | OH | 43549-9723 |
| GARY ROSELLE JR | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| GARY ROSENBERG | 12087 MCNEELEY RD | | | | AKRON | NY | 14001-9705 |
| GARY ROSENBERGER | 201 SULLIVAN STREET | APT. 3E | | | NEW YORK | NY | 10012-4816 |
| GARY ROSENGREN | 7 CREEK RD | | | | HAZLET | NJ | 07730-2205 |
| GARY ROSENTHAL AND | RENEE ROSENTHAL JT TEN | 187 HARBOURSIDE CIR | | | JUPITER | FL | 33477-9319 |
| GARY ROSER | 1224 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2137 |
| GARY ROSS | 7150 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| GARY ROSS | 16193 CLARKSON DR APT 6 | | | | FRASER | MI | 48026-5500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ROSS | 611 FOREST ST NE | | | | WARREN | OH | 44483-3828 |
| GARY ROSS | 5129 FOXPARK DR | | | | FAIRVIEW | PA | 16415-2336 |
| GARY ROSS | PO BOX 9251 | | | | FORT WAYNE | IN | 46899-9251 |
| GARY ROTH | 1060 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| GARY ROTH | 9524 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| GARY ROTH | 20 DAKOTA CT | | | | FORTSON | GA | 31808-4495 |
| GARY ROTH | 10647 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| GARY ROUSE | 5230 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| GARY ROUSH | 3590 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| GARY ROUSH | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725-9387 |
| GARY ROUSSEAU | 1 CARRIAGE HILL DR | | | | WOLCOTT | CT | 06716-1429 |
| GARY ROWDEN | 393 W BEAVER RD | | | | AUBURN | MI | 48611-9754 |
| GARY ROWE | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| GARY ROWE | 202 NORWOOD PL | | | | EAST ALTON | IL | 62024-1654 |
| GARY ROWLAND | 116 NORTH CENTRAL AVENUE | | | | FAIRBORN | OH | 45324-5004 |
| GARY ROWLEY | 18446 E SIRONEN RD | | | | EWEN | MI | 49925-9070 |
| GARY ROWLEY | PO BOX 1263 | | | | MANCOS | CO | 81328-1263 |
| GARY ROWOLDT | 916 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1691 |
| GARY ROY | 215 HOLLANDALE CIR APT M | | | | ARLINGTON | TX | 76010-2309 |
| GARY ROY | 6940 S GRANT CITY RD | | | | KNIGHTSTOWN | IN | 46148-9568 |
| GARY ROY GEYER | CGM IRA ROLLOVER CUSTODIAN | 45 BAYSHORE DR | | | BAY CITY | MI | 48706-1159 |
| GARY ROYSTER | 803 HONEYWOOD DR | | | | LAKE ST LOUIS | MO | 63367-2640 |
| GARY ROYSTON | 1260 W WIELAND RD | | | | LANSING | MI | 48906-1899 |
| GARY RUCKER | 15164 HIGHWAY NN | | | | ELDRIDGE | MO | 65463-8109 |
| GARY RUE | 3809 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| GARY RUFF | 940 LYNNWOOD DR | | | | MINERVA | OH | 44657-1230 |
| GARY RUIZ | 1204 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |
| GARY RUMOHR | 418 SUMMIT ST | | | | HOWELL | MI | 48843-1638 |
| GARY RUMPH | 1283 ANDRUS ST | | | | AKRON | OH | 44301-1425 |
| GARY RUNDELL | 6221 ASCENSION ST | | | | CLARKSTON | MI | 48348-4705 |
| GARY RUPP | 1730 N DEHMEL RD | | | | REESE | MI | 48757-9313 |
| GARY RUSHTON | 28114 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| GARY RUSS | 17702 SMITH RD | | | | YODER | IN | 46798-9704 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADI | 1205 BY-PASS NE | | | | GREENWOOD | SC | |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADI | 1205 BYPASS NE | | | | GREENWOOD | SC | |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | GARY RUSS | 1205 BYPASS NE | | | GREENWOOD | SC | 29646 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1205 BY-PASS NE | | | | GREENWOOD | SC | 29646 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1205 BYPASS NE | | | | GREENWOOD | SC | 29646 |
| GARY RUSSELL | 38100 MILLER RD | | | | LISBON | OH | 44432-9315 |
| GARY RUSSELL | 17376 SE 83RD COTTONWOOD TER | | | | THE VILLAGES | FL | 32162-2809 |
| GARY RUSTIN | 1102 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| GARY RUTKOWSKI | 4914 W FOREST HOME AVE APT 6 | | | | MILWAUKEE | WI | 53219-4724 |
| GARY RUTLEDGE | 38 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| GARY RUTLEDGE | 5770 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| GARY RUTTY | 4424 WILLOW RD | | | | WILSON | NY | 14172-9525 |
| GARY RUZOWSKI | 5891 W MICHIGAN AVE UNIT C3 | | | | SAGINAW | MI | 48638-5914 |
| GARY S BIENKO | 1971 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| GARY S DIVELY | 12435 SHERIDAN RD | | | | BURT | MI | 48417-9738 |
| GARY S HOLLIDAY | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| GARY S KOON | (ACCOUNT 2) | 360 FANT RD | | | GLASGOW | KY | 42141 |
| GARY S ORRIS | 246 PEAT MOSS RD | | | | WHITE HAVEN | PA | 18661-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY S PRESSLAFF | TOD DTD 6/25/03 | | | | RIVER EDGE | NJ | 07661-0363 |
| GARY S SMITH | 47 VERDUN PL | | | | NORTH MIDDLETOWN | NJ | 07748-5924 |
| GARY S SNOW | 8227 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| GARY SABO | 108 HAMMOCK ST | | | | DAVENPORT | FL | 33897-3622 |
| GARY SAGE | 4033 GROUSEWOOD DR | | | | MYRTLE BEACH | SC | 29588-6796 |
| GARY SALABSKY | 7856 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9652 |
| GARY SALE | 6980 NE STATE ROUTE 6 | | | | SAINT JOSEPH | MO | 64507-8713 |
| GARY SALISBURY | 8950 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| GARY SALISBURY | 1090 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1643 |
| GARY SALLANS | 12384 HEGEL RD | | | | GOODRICH | MI | 48438-9721 |
| GARY SALMON | 508 LAKE VIKING TER | | | | GALLATIN | MO | 64640-8352 |
| GARY SAM | 22120 KARL ST | | | | DETROIT | MI | 48219-2360 |
| GARY SAMPLE | 1054 MADISON 234 | | | | FREDERICKTOWN | MO | 63645-8536 |
| GARY SAMPLES | PO BOX 601 | | | | DAWSONVILLE | GA | 30534-0012 |
| GARY SAMPSELL | 82751 WALDRON DR | | | | LAWTON | MI | 49065-9236 |
| GARY SAMS | 4701 WIRE DR | | | | DAYTON | OH | 45414-4836 |
| GARY SAMSON | 11160 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8826 |
| GARY SAMUELSON | 4900 FIELDSTONE LN APT 4 | | | | MOUNT PLEASANT | MI | 48858-8978 |
| GARY SANDERS | 15 CANNA DR | | | | BELTON | MO | 64012-2149 |
| GARY SANDERS | 2553 15TH ST SW | | | | LOVELAND | CO | 80537-7714 |
| GARY SANDERS | PO BOX 209 | | | | MIDDLETON | MI | 48856-0209 |
| GARY SANDERS | 722 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7674 |
| GARY SANDERS | 4411 DANA DR | | | | FRANKLIN | OH | 45005-1915 |
| GARY SANDERS | 561 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1221 |
| GARY SANDERS | 1132 FAIRVIEW AVE APT E3 | | | | BOWLING GREEN | KY | 42103-1658 |
| GARY SANDLIN JR | 6870 E 100 S | | | | GREENTOWN | IN | 46936-9118 |
| GARY SANDY | 1888 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| GARY SANFORD | 4935 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| GARY SANFORD | 1090 N GENESEE RD | | | | BURTON | MI | 48509-1433 |
| GARY SANFORD | 5055 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9665 |
| GARY SANTOS | 213 CORNERSTONE WAY | | | | MANTECA | CA | 95336-2885 |
| GARY SAPP AUTOMOTIVE | 6215 MOBILE HWY | | | | PENSACOLA | FL | 32526-1256 |
| GARY SARLES | 9859 BANKER ST | | | | CLIFFORD | MI | 48727-9559 |
| GARY SAUDER | 2538 KERR RD | | | | LUCAS | OH | 44843-9306 |
| GARY SAUNDERS | 367 WASHINGTON ST | P.O. BOX 433 | | | STERLING | MI | 48659-2503 |
| GARY SAWYER | 505 S PEARL ST | | | | TECUMSEH | MI | 49286-1941 |
| GARY SAWYERS | 319 FRANKLIN ST | | | | MILFORD | MI | 48381-2408 |
| GARY SAYLOR | 150 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2935 |
| GARY SCALLEY | 7612 CONNEMARA AVE | | | | LAS VEGAS | NV | 89128-2640 |
| GARY SCARBERRY | 2305 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9599 |
| GARY SCARTOCCI | 110 CROSSTIMBER WAY | | | | FREDERICK | MD | 21702-3080 |
| GARY SCEARCE | APT G | 750 ABE COURT | | | FRANKLIN | OH | 45005-3421 |
| GARY SCHAAF | 4711 BOULDER HWY | SPACE E9 | | | LAS VEGAS | NV | 89121 |
| GARY SCHAEFER | 7904 HUMMINGBIRD LN | | | | WEST CHESTER | OH | 45069-3441 |
| GARY SCHAEFER | 4022 WINDMILL LN | | | | JANESVILLE | WI | 53546-4238 |
| GARY SCHAEFFER | 3646 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| GARY SCHAEFFER | 1675 EASTPORT DR | | | | TROY | MI | 48083-1718 |
| GARY SCHAFER | 7443 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8749 |
| GARY SCHAFER | 11301 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| GARY SCHAFER | 19760 DEMIL DR | | | | MACOMB | MI | 48044-6312 |
| GARY SCHAFER | 16049 FAIRLANE DR | | | | LIVONIA | MI | 48154-2563 |
| GARY SCHANK | 3131 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8221 |
| GARY SCHANK | 2600 SW 121ST CT | | | | OKLAHOMA CITY | OK | 73170-4757 |
| GARY SCHARICH | 4122 BRADFORD DR | | | | SAGINAW | MI | 48603-3047 |
| GARY SCHEPP | 1831 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| GARY SCHERBA | 1914 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SCHERZER | 13495 EDERER RD | | | | HEMLOCK | MI | 48626-9426 |
| GARY SCHIEFER | 7056 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9419 |
| GARY SCHILLER | 17950 S WIND DR | | | | FRASER | MI | 48026-2449 |
| GARY SCHIMMEL | 8 LAKE PORT CT | | | | SAINT PETERS | MO | 63376-3219 |
| GARY SCHIRA | 4737 OAKRIDGE PARK DR | | | | SAINT LOUIS | MO | 63129-1788 |
| GARY SCHLAGBAUM | RR Q BOX 24105 | | | | FT JENNINGS | OH | 45844 |
| GARY SCHLAUD | 5060 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8524 |
| GARY SCHLICHT | 218 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| GARY SCHLICHT | 29 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| GARY SCHMIDT | 3718 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4243 |
| GARY SCHMIDT | 3735 BALMORAL DR | | | | JANESVILLE | WI | 53548-9237 |
| GARY SCHMIDT | 12223 CNTY P | | | | BAGLEY | WI | 53801 |
| GARY SCHMIDT | 9241 PARK PL | | | | SWARTZ CREEK | MI | 48473-8530 |
| GARY SCHMIDTKE | 5515 RIDGELANDS RD | | | | CHARLEVOIX | MI | 49720-9032 |
| GARY SCHMITTER | 2172 MALACHITE DRIVE | | | | LAKELAND | FL | 33810-8205 |
| GARY SCHNEIDER | 14161 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| GARY SCHNEIDER | 6386 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9233 |
| GARY SCHNEIDER | 1134 SAINT CHARLES AVE | | | | SAINT CHARLES | MO | 63301-2250 |
| GARY SCHNIPKE | 14715 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| GARY SCHNITZER | 7975 CRAWFORD MORROW COUNTY | | | | GALION | OH | 44833 |
| GARY SCHOOLEY | 301 FERRY ST | | | | CORUNNA | MI | 48817-1016 |
| GARY SCHOONOVER | 1856C NORTHGATE DR APT 206 | | | | BELOIT | WI | 53511 |
| GARY SCHRAUBEN | 4272 N WRIGHT RD | | | | FOWLER | MI | 48835-9754 |
| GARY SCHROEDER | 1417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| GARY SCHULTE | 626 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| GARY SCHULTHEIS | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| GARY SCHULTHEISS | 4915 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4509 |
| GARY SCHULTZ | 441 N MARIAS AVE | | | | CLAWSON | MI | 48017-1481 |
| GARY SCHULTZ | 27 GREENVIEW DR | | | | DEFIANCE | MO | 63341-1322 |
| GARY SCHULTZ | 3252 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| GARY SCHULZ | 575 COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 |
| GARY SCHULZE | 4517 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| GARY SCHUMACHER | 725 BLAKE DR | | | | FORT WAYNE | IN | 46804-1009 |
| GARY SCHUMAN | 4165 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1262 |
| GARY SCHUPBACH | 2813 DOSS RD | | | | BURLESON | TX | 76028-1952 |
| GARY SCHUYLER | 6674 W 100 S | | | | ANDERSON | IN | 46011-8805 |
| GARY SCHWARTZ | 6541 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| GARY SCHWARTZ | 30590 LORRAINE AVE | | | | WARREN | MI | 48093-2268 |
| GARY SCHWARTZ | 2139 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| GARY SCHWARTZ AND | KAREN SCHWARTZ TEN IN COM | 15952 BRIER CREEK DRIVE | | | DELRAY BEACH | FL | 33446-9560 |
| GARY SCHWARTZLOW | 1712 23RD AVE | | | | MONROE | WI | 53566-3138 |
| GARY SCHWEDE | 41275 OLD MICHIGAN AVE 127B ST | | | | CANTON | MI | 48188 |
| GARY SCHWEIKHART | 1740 SWANEY RD | | | | WALLED LAKE | MI | 48390-3247 |
| GARY SCHWEIZER | 34 CAMELLIA DR | | | | ORMOND BEACH | FL | 32176-2402 |
| GARY SCHWIETERMAN | 108 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| GARY SCIARRATTA | 382 TITUS AVE | | | | ROCHESTER | NY | 14617-3816 |
| GARY SCOBEY | 1199 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| GARY SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| GARY SCOTT | 4434 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3118 |
| GARY SCOTT | 512 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3208 |
| GARY SCOTT | 5933 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| GARY SCOTT | 1570 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| GARY SCOTT | 6466 79TH AVENUE | | | | PINELLAS PARK | FL | 33781-2137 |
| GARY SCOTT | 4131 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9293 |
| GARY SCOTT BAILEY | 1775 SELBY AVE SUITE 1 | | | | SAINT PAUL | MN | 55104-7669 |
| GARY SCOVILLE | 655 E. LYTLE-5 POINTS RD | | | | CENTERVILLE | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY SCRAMLING | 26740 KATHY ST | | | | ROSEVILLE | MI | 48066-3267 |
| GARY SCRUGGS | 7256 BUCKS FORD DR | | | | RIVERVIEW | FL | 33578-8378 |
| GARY SCURTI | 7040 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5613 |
| GARY SEALEY | 2447 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| GARY SEAMAN | 5101 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| GARY SEARCY | 34305 PINEWOODS CIR APT 206 | | | | ROMULUS | MI | 48174-8227 |
| GARY SEARCY JR | 1110 SIBLEY RD | | | | TOLEDO | OH | 43615-4659 |
| GARY SEARLES | 14900 MYERS RD | | | | DEWITT | MI | 48820-8141 |
| GARY SEARS | 11410 W CLARK RD | | | | EAGLE | MI | 48822-9665 |
| GARY SEAVOLT | 13310 INDEPENDENCE RD | | | | CLEAR SPRING | MD | 21722-1529 |
| GARY SEBRELL | 3301 INGHAM ST | | | | LANSING | MI | 48911-1834 |
| GARY SECOR | 89 CENTRAL AVE | APT 1 | | | BUFFALO | NY | 14206 |
| GARY SECOR | 1606 REO RD | | | | LANSING | MI | 48910-6113 |
| GARY SEDLACEK | 9388 YANKEE RD | | | | BLISSFIELD | MI | 49228-9754 |
| GARY SEE | 2438 LEE ST SW | | | | WYOMING | MI | 49519-2255 |
| GARY SELDEN | 482 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-3750 |
| GARY SELFRIDGE | 4248 NORRIS RD | | | | BELLVILLE | OH | 44813-9141 |
| GARY SELLARS | 5671 PATRIOT WAY | | | | INDIANAPOLIS | IN | 46254-1016 |
| GARY SELLERS | 523 S JENISON AVE | | | | LANSING | MI | 48915-1133 |
| GARY SELLERS | 7388 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| GARY SELMAN | 100 PAWNEE TRL | | | | COLUMBIA | TN | 38401-2138 |
| GARY SELOCK | 27044 WINCHESTER ST | | | | BROWNSTOWN TWP | MI | 48183-4853 |
| GARY SEMER | 449 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1140 |
| GARY SEMKE | 2981 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| GARY SENK | 1581 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1560 |
| GARY SENSABAUGH | 4120 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| GARY SERGENT | 11370 TRAILS END N | | | | WILLIAMSBURG | MI | 49690-9205 |
| GARY SERYLO | PO BOX 92 | | | | NADEAU | MI | 49863-0092 |
| GARY SEYKA | 3107 LAWDOR RD | | | | LANSING | MI | 48911-1530 |
| GARY SEYMOUR | 5489 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| GARY SEYMOUR | 16044 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1917 |
| GARY SEYMOUR JR | 24810 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1255 |
| GARY SHAFER | 484 S BALDWIN RD | | | | OXFORD | MI | 48371-4110 |
| GARY SHAKER | 11150 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4001 |
| GARY SHARP | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| GARY SHARP | 609 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| GARY SHARP | PO BOX 448 | 1109 SECOND STREET | | | PANGBURN | AR | 72121-0448 |
| GARY SHARROW | PO BOX 111 | | | | MILLINGTON | MI | 48746-0111 |
| GARY SHAVER | 6182 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| GARY SHAW | 3300 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| GARY SHAW | PO BOX 305 | | | | GREENTOWN | IN | 46936-0305 |
| GARY SHAW | 12977 MAJOR AVE | | | | WEATHERBY | MO | 64497-9639 |
| GARY SHAW | 3300 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| GARY SHAW | 46143 HATCHER RD | | | | NEW WATERFORD | OH | 44445-8702 |
| GARY SHEAD | 500 E NORTHRUP DR | | | | MIDWEST CITY | OK | 73110-5420 |
| GARY SHEAFFER | 7071 OLMSTEAD RD | | | | MUIR | MI | 48860-9737 |
| GARY SHEAHAN | 18 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| GARY SHEFFIELD | 395 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| GARY SHELDON | 1008 CENTER ST W | | | | WARREN | OH | 44481-9418 |
| GARY SHELL | 11310 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| GARY SHELTON | 2910 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| GARY SHELTON | 16907 CAPTAINS DR | | | | BOKEELIA | FL | 33922-1565 |
| GARY SHELTON | 852 ED'S BLVD | | | | SHREVEPORT | LA | 71107 |
| GARY SHEPARD | 7320 W FREELAND RD | | | | FREELAND | MI | 48623-9777 |
| GARY SHEPARD | 5543 NW 25TH LOOP | | | | OCALA | FL | 34482-4266 |
| GARY SHEPHERD | 148 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SHEPHERD | 1555 AMBLER AVE SW | | | | NORTH CANTON | OH | 44709-1001 |
| GARY SHEPHERD | 4638 SHATTUCK RD | | | | SAGINAW | MI | 48603-2957 |
| GARY SHEPPARD | PO BOX 51 | | | | ATLANTA | MI | 49709-0051 |
| GARY SHERMAN | PO BOX 204 | | | | MC CLURE | OH | 43534-0204 |
| GARY SHIBATA | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006-6347 |
| GARY SHIEMKE | 456 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1964 |
| GARY SHIFFLETT | 68 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| GARY SHILLING | 36 SAND PINE CIR | | | | LAKE PLACID | FL | 33852-5004 |
| GARY SHINABARGER | 3410 BYERS ST | | | | BURTON | MI | 48519-1043 |
| GARY SHINABARGER | PO BOX 244 | | | | DALEVILLE | IN | 47334-0244 |
| GARY SHINSKY | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| GARY SHIRE | PO BOX 151 | | | | ASHLAND | OH | 44805-0151 |
| GARY SHOCK | 724 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| GARY SHOCK | 3134 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| GARY SHOCK | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847-9434 |
| GARY SHOCKLEY | 9 S JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1260 |
| GARY SHOEMAKER | 31 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| GARY SHOEMAKER | E-546 RD 10 | | | | HAMLER | OH | 43524 |
| GARY SHORE | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| GARY SHORT | 2167 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| GARY SHORT | 712 BEARDON | | | | LAKE ORION | MI | 48362-2002 |
| GARY SHREVE | 4915 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| GARY SHUCK | 2403 ROUGE DR | | | | KOKOMO | IN | 46902-2961 |
| GARY SHULTS | PO BOX 692 | | | | GRAND BLANC | MI | 48480-0692 |
| GARY SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GARY SICHTING | 1087 TAURUS LN | | | | FRANKLIN | IN | 46131-7020 |
| GARY SICKELS | 1021 N ROAD 52 | | | | PASCO | WA | 99301-2445 |
| GARY SIELCZAK | 46275 REGISTRY DR | | | | CANTON | MI | 48187-1690 |
| GARY SIEMIATKASKA | 20 ELBERTA ST | | | | BRISTOL | CT | 06010-3013 |
| GARY SIKORA | 1203 N MORRISH RD | | | | FLINT | MI | 48532-2044 |
| GARY SILANCE | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453-8742 |
| GARY SIMMONS | 10509 SEVILLA DR APT 202 | | | | FORT MYERS | FL | 33913-7029 |
| GARY SIMMONS | 2490 S RACCOON RD APT 6 | | | | YOUNGSTOWN | OH | 44515-5209 |
| GARY SIMMONS | 16253 S CODO DR | | | | LOCKPORT | IL | 60491-8778 |
| GARY SIMMONS | 915 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| GARY SIMON | 10374 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| GARY SIMON | 6530 PAUL REVERE LN | | | | CANTON | MI | 48187-3054 |
| GARY SIMONS | PO BOX 673 | | | | ATLANTA | MI | 49709-0673 |
| GARY SIMPSON | 13826 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1242 |
| GARY SIMPSON | 12141 RUTHERFORD ST | | | | DETROIT | MI | 48227-1109 |
| GARY SIMPSON | 1003 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| GARY SIMPSON | 26199 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6243 |
| GARY SIMPSON | 4922 ASPEN DR | | | | LANSING | MI | 48917-4029 |
| GARY SIMS | 530 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| GARY SINGLES | 255 HIDDEN HILLS LN | | | | ORTONVILLE | MI | 48462-9723 |
| GARY SIPES | 10751 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| GARY SISCO | 7306 104TH ST | | | | FLUSHING | MI | 48433-8724 |
| GARY SISSON | PO BOX 64 | | | | CLAYTON | DE | 19938-0064 |
| GARY SITKO | 3993 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9710 |
| GARY SJOLUND | 612 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| GARY SKAGGS | 2131 MARDELL DR | | | | DAYTON | OH | 45459-3631 |
| GARY SKARRITT | 683 BIRMINGHAM ST | | | | LAKE ORION | MI | 48362-2601 |
| GARY SKEENS | PO BOX 252 | | | | FAIRMOUNT | IN | 46928-0252 |
| GARY SKORJANC | 7702 ORCHARD VILLAGE DR | | | | INDIANAPOLIS | IN | 46217-2907 |
| GARY SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| GARY SLAVEN | 1132 MAIN ST. | PO BOX 9100-153 | | | BANDERA | TX | 78003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY SLAYMAN | 142 EDGE AVE | | | | NEW CASTLE | DE | 19720-2017 |
| GARY SLAYMAN | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| GARY SLEZAK | 8601 FRAN DOR LN | | | | NORTHVILLE | MI | 48168-9111 |
| GARY SLOCUM | 4700 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| GARY SLOCUM | 371 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8455 |
| GARY SMALLWOOD | 2772 HICKORY TRL | | | | SNELLVILLE | GA | 30078-3630 |
| GARY SMAUDER | 7555 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| GARY SMEAL | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| GARY SMELTZER | 5747 MCCUE RD | | | | HOLT | MI | 48842-8653 |
| GARY SMETANA | 6818 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3132 |
| GARY SMITH | 615 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| GARY SMITH | 1725 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9678 |
| GARY SMITH | 11699 HEATHERWOOD CIR | | | | TAYLOR | MI | 48180-4189 |
| GARY SMITH | 9411 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| GARY SMITH | 3113 DAHLIA DR | | | | DAYTON | OH | 45449-2907 |
| GARY SMITH | 878 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| GARY SMITH | 8323 MABLEY HILL RD | | | | FENTON | MI | 48430-9455 |
| GARY SMITH | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9458 |
| GARY SMITH | 12305 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| GARY SMITH | 708 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| GARY SMITH | 204 BLUE MOUNTAIN DR | | | | IRMO | SC | 29063-7881 |
| GARY SMITH | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| GARY SMITH | 47 VERDUN PL | | | | NORTH MIDDLETOWN | NJ | 07748-5924 |
| GARY SMITH | 11479 PINE FOREST CT | | | | JACKSONVILLE | FL | 32223-7441 |
| GARY SMITH | 470 S CONKLIN RD | | | | LAKE ORION | MI | 48362-3502 |
| GARY SMITH | 2931 CLARK BRANCH RD | | | | WILLIAMSBURG | MO | 63388-1111 |
| GARY SMITH | 1249 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8371 |
| GARY SMITH | 316 S MAIN ST | | | | ITHACA | MI | 48847-1732 |
| GARY SMITH | W234N7103 FLINTLOCK CT E | | | | SUSSEX | WI | 53089-3281 |
| GARY SMITH | 2052 MONACO ST | | | | FLINT | MI | 48532-4553 |
| GARY SMITH | 1107 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| GARY SMITH | 4317 SE SECRETARIAT DR | | | | LEES SUMMIT | MO | 64082-4927 |
| GARY SMITH | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| GARY SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| GARY SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| GARY SMITH | 8008 S MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| GARY SMITH | 25445 BAKER RD | | | | WELLINGTON | OH | 44090-9237 |
| GARY SMITH | 4422 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9539 |
| GARY SMITH | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230-6317 |
| GARY SMITH | 3524 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-3502 |
| GARY SMITH | 701 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| GARY SMITH | 12097 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| GARY SMITH | 1062 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7336 |
| GARY SMITH | 5014 KELLY RD | | | | FLINT | MI | 48504-1012 |
| GARY SMITH | 3248 ROSSMAN RD | | | | CARO | MI | 48723-9440 |
| GARY SMITH | 1124 NW 221ST RD | | | | WARRENSBURG | MO | 64093-7499 |
| GARY SMITH | 12090 S M52 | | | | PERRY | MI | 48872 |
| GARY SMITH | 8617 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| GARY SMITH | 7200 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| GARY SMITH | 801 S PARK ST | | | | OWOSSO | MI | 48867-4420 |
| GARY SMITH | 513 PIPE ST | | | | ALEXANDRIA | IN | 46001-2254 |
| GARY SMITH | 3025 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9572 |
| GARY SMITH | 300 SEQUOIA DR | | | | DAVISON | MI | 48423-1962 |
| GARY SMITH | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| GARY SMITH | 6468 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 |
| GARY SMITH | 2230 WOODLAND CIR | | | | MIDLOTHIAN | TX | 76065-6622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SMITH | 5817 RUBY DR | | | | TROY | MI | 48085-3941 |
| GARY SMITH | 324 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| GARY SMITH | 295 GLENN LN | | | | DURANGO | CO | 81301-8338 |
| GARY SMITH | 7300 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8402 |
| GARY SMITH | 1706 PEGGY PL | | | | LANSING | MI | 48910-2551 |
| GARY SMITH | 276 ORCHARD PARK ROAD-UPPER | | | | WEST SENECA | NY | 14224 |
| GARY SMITH JR | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129-2987 |
| GARY SMITH JR | 1003 LINCOLN RD | | | | DAYTON | KY | 41074-1638 |
| GARY SMOLAR | 455 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| GARY SMOOT | 9901 N STATE ROAD 3 LOT 9 | | | | MUNCIE | IN | 47303-9502 |
| GARY SMYTH | 39491 CLEARVIEW ST | | | | SELFRIDGE ANGB | MI | 48045-1826 |
| GARY SNAVELY | 295 HERITAGE DR | | | | MILFORD | MI | 48381-2826 |
| GARY SNEED | 8405 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| GARY SNELLENBERGER | 12818 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| GARY SNIDER | 1050 WINTON AVE | | | | SPEEDWAY | IN | 46224-6958 |
| GARY SNIDER | 6335 MERLIN DR | | | | NINEVEH | IN | 46164-9564 |
| GARY SNIDER | 34701 BUNKER HILL DR | | | | FARMINGTN HLS | MI | 48331-3283 |
| GARY SNOKE | PO BOX 322 | | | | SIDELL | IL | 61876-0322 |
| GARY SNOW | 8227 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| GARY SNYDER | 71388 E POND CREEK DR | | | | BRUCE TWP | MI | 48065-3748 |
| GARY SNYDER | PO BOX 81027 | | DAVAO FA 8000 PHILIPPINES | | | | |
| GARY SNYDER | PO BOX 163 | | | | MAPLE RAPIDS | MI | 48853-0163 |
| GARY SNYDER | 229 PECAN GROVE LN | | | | BOSSIER CITY | LA | 71112-9723 |
| GARY SOCHIA | 6826 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5386 |
| GARY SODERBERG | 2364 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| GARY SOERGEL | 9440 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| GARY SOLGAT | 3119 S DURAND RD | | | | DURAND | MI | 48429-9736 |
| GARY SOLMONSON | 2226 GAYLORD ST | | | | SAGINAW | MI | 48602-3847 |
| GARY SOMERFIELD | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4613 |
| GARY SOMMER | 6938 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| GARY SOPER | 2120 N DUBLIN RD | | | | MIDLAND | MI | 48642-7759 |
| GARY SORRELL | 715 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2843 |
| GARY SOUKUP | 16542 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| GARY SOUTER | 1227 MINKEL RD | | | | STRYKERSVILLE | NY | 14145-9521 |
| GARY SOUTHERN | 20675 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-3833 |
| GARY SOUTHWARD | PO BOX 310059 | | | | FLINT | MI | 48531-0059 |
| GARY SOVA | 1406 W LOCHER RD | | | | DE WITT | MI | 48820-8474 |
| GARY SOWER | 841 N STATE RD | | | | BELDING | MI | 48809-1033 |
| GARY SOX SR | 12436 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3110 |
| GARY SPAETH | 8329 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5527 |
| GARY SPANGLER | 1548 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| GARY SPEAR | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |
| GARY SPEER | 8739 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 |
| GARY SPEICH | 38629 GOLFVIEW DR W | | | | CLINTON TWP | MI | 48038-3449 |
| GARY SPEIDELL | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| GARY SPENCE | 2638 SMITH RD | | | | BUCYRUS | OH | 44820-9666 |
| GARY SPENCER | 8188 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9504 |
| GARY SPILLMAN | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| GARY SPITZ | 2621 DIER ST | | | | LANSING | MI | 48910-8302 |
| GARY SPITZLEY | 3697 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| GARY SPIVEY | 2048 CARRIAGE HALL CT | | | | DAYTON | OH | 45459-3443 |
| GARY SPRAGUE | 5387 M-55 | | | | HALE | MI | 48739 |
| GARY SPRAGUE | 10325 MAINE DR | | | | CROWN POINT | IN | 46307-7068 |
| GARY SPRAGUE | 4305 VENTURE CIR | | | | MERIDIAN | ID | 83646-5829 |
| GARY SPRINGSTEEN | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| GARY SPURLOCK | 819 SHADY BROOK LN | | | | RED OAK | TX | 75154-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY SPYCHALSKI | 3315 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| GARY ST CLAIR | 385 COUNTY ROAD 681 | | | | SULLIVAN | OH | 44880-9751 |
| GARY ST HILAIRE | 55 GLEASON ST | | | | FRAMINGHAM | MA | 01701-3504 |
| GARY ST ONGE | 153 LAKE AVENUE | | | | LOCKPORT | NY | 14094-1507 |
| GARY ST ONGE | 383 TIMBER LN | | | | HARPERS FERRY | WV | 25425-9740 |
| GARY STABRYLA | 48732 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| GARY STACHOWIAK | 17211 MAYFIELD ST | | | | ROSEVILLE | MI | 48066 |
| GARY STAFFORD | 20345 CLARKRANGE HWY | | | | MONTEREY | TN | 38574-3752 |
| GARY STAHL | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 |
| GARY STAHLE | 528 WATERVIEW CT | | | | CANTON | MI | 48188-6261 |
| GARY STAMBAUGH | 3566 RED CLOUD DR | | | | LAKE HAVASU CITY | AZ | 86406-8705 |
| GARY STAMBERSKY | 7780 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |
| GARY STANBAUGH | 4194 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| GARY STANDRIDGE | 351 COUNTY ROAD 525 | | | | ATHENS | TN | 37303-6376 |
| GARY STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| GARY STANIEC | 14795 ALMONT RD | | | | ALLENTON | MI | 48002-3107 |
| GARY STANOSZEK | 13141 PINE HOLLOW RD EXT RD | | | | TRAFFORD | PA | 15085 |
| GARY STANSELL | 545 CALDWELL RD | | | | GRIFFIN | GA | 30223-6322 |
| GARY STANTON | 212 WESTERN AVE | | | | LANSING | MI | 48917-3712 |
| GARY STAPELMANN | 1639 W INTERLOCHEN DR | | | | JANESVILLE | WI | 53545-8863 |
| GARY STARK | 4413 NE 48TH TER | | | | KANSAS CITY | MO | 64119-3608 |
| GARY STARK SR | 4503 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9779 |
| GARY STARKEY | 211 ALPHA RD | | | | NEWPORT | TN | 37821-9403 |
| GARY STARR | 8409 FOREST GLENN CT | | | | N RICHLND HLS | TX | 76180-1487 |
| GARY STAUDACHER | 2778 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 |
| GARY STEARNS | 9317 1/2 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| GARY STEBENS | 37317 HANSON DR | | | | STERLING HTS | MI | 48310-3683 |
| GARY STEBNER | 1815 HENDRIE RD | | | | METAMORA | MI | 48455-9780 |
| GARY STEELE | PO BOX 195 | | | | MORRICE | MI | 48857-0195 |
| GARY STEELE | 5267 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| GARY STEFANIAK | 2360 E MAPLE AVE | | | | FLINT | MI | 48507-4419 |
| GARY STEFFY | 10908 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9130 |
| GARY STEGE | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385-3108 |
| GARY STEILEN | 16932 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8422 |
| GARY STEIN | 7434 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| GARY STEIN | 7131 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| GARY STEINER | 40753 IRVAL DR | | | | STERLING HTS | MI | 48313-4029 |
| GARY STEINERT | 8880 HIX RD | | | | LIVONIA | MI | 48150-3476 |
| GARY STEINKAMP | 2913 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| GARY STEINKE | 118 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2360 |
| GARY STEINMETZ | 1069 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| GARY STEINMETZ | 1845 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| GARY STELLMACH | 20535 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-5609 |
| GARY STELMACH | 45011 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| GARY STENZEL | 4712 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9522 |
| GARY STEPHEN | 5146 E CARPENTER RD | | | | FLINT | MI | 48506-4520 |
| GARY STEPHENS | 6291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9469 |
| GARY STEPHENS | 8680 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4209 |
| GARY STEPHENS | 11964 BURTLEY DR | | | | STERLING HTS | MI | 48313-1714 |
| GARY STEPHENS | 10146 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| GARY STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GARY STEPHENS & | LUCI STEPHENS JTWROS | 3804 DUNEKELD | | | N LITTLE ROCK | AR | 72116-6443 |
| GARY STEPHENSON | 2316 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |
| GARY STEPHENSON | 8908 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825-2280 |
| GARY STEPHENSON | 195 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| GARY STERLING | 6578 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY STERLING | 1930 WOODS ST | | | | OSCODA | MI | 48750 |
| GARY STERN | 25 BIRMINGALE AVE | | | | LAPEER | MI | 48446-2688 |
| GARY STETLER | 628 TAYLOR DR | | | | LIBERTY | MO | 64068-1287 |
| GARY STEVENS | G-3118 S BELSAY RD | | | | BURTON | MI | 48519 |
| GARY STEVENSON | 6886 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9730 |
| GARY STEVENSON | 1127 LANDSDALE DR | | | | FAIRBORN | OH | 45324-5722 |
| GARY STEVENSON | 276 SHADY ACRES RD | | | | LUCAS | KY | 42156-9306 |
| GARY STEWART | 15540 S 22ND ST | | | | VICKSBURG | MI | 49097-9787 |
| GARY STEWART | 14364 MANSFIELD ST | | | | DETROIT | MI | 48227-1830 |
| GARY STEWART | 409 WILLIS RD | | | | SALINE | MI | 48176-1560 |
| GARY STEWART | 485 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| GARY STEWART | 1748 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3321 |
| GARY STEWART | 104 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| GARY STEWART | 11229 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| GARY STEWART | 3555 LAKEWOOD DR | | | | GREENFIELD | IN | 46140-8711 |
| GARY STEWART | 46 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3403 |
| GARY STILLWAGON | 7026 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| GARY STINSON | 4064 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| GARY STITZEL | 1494 ST RT 603, R1 | | | | ASHLAND | OH | 44805 |
| GARY STOCKSLAGER | 920 S JOHNSON RD | | | | LUDLOW FALLS | OH | 45339-9728 |
| GARY STOGSDILL | APT 9 | 900 PAMELA COURT | | | PARK HILLS | MO | 63601-1907 |
| GARY STOINSKI | 9438 E LYTLE RD | | | | LENNON | MI | 48449-9632 |
| GARY STOKES | 2670 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4740 |
| GARY STONE | 9408 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-9360 |
| GARY STONE | 832 DUENKE RD | | | | FORISTELL | MO | 63348-1127 |
| GARY STONE | 4912 CARRY BACK LN | | | | INDIANAPOLIS | IN | 46237-2183 |
| GARY STONEBURG | 1395 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| GARY STONEHAM | 1820 HALL ST | | | | HOLT | MI | 48842-1712 |
| GARY STORCK | 7722 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| GARY STORK | 22184 BOWMAN RD | | | | DEFIANCE | OH | 43512-6615 |
| GARY STOTTLER | 69 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1123 |
| GARY STOVER | 1211 WESTPORT RD | | | | ANN ARBOR | MI | 48103-2571 |
| GARY STOWE | 6147 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| GARY STRANGE | 2331 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| GARY STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 |
| GARY STRAUSS | G3284 E MAPLE AVE | | | | FLINT | MI | 48507 |
| GARY STRELOW | W195S10084 RACINE AVE | | | | MUSKEGO | WI | 53150-9553 |
| GARY STROBEL | 2155 CALVIN AVE | | | | LINCOLN PARK | MI | 48146-2539 |
| GARY STROEBEL | 951 HUNTERS RIDGE DR | | | | TIPP CITY | OH | 45371-3704 |
| GARY STROUP | 3063 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| GARY STROUSE | 681 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| GARY STUBBLEFIELD | 345 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2432 |
| GARY STUBBS | 12814 W 57TH TER | | | | SHAWNEE | KS | 66216-1611 |
| GARY STUCKEY | 8942 DELWOOD DR | | | | FREELAND | MI | 48623-9705 |
| GARY STUDNICKA | 7208 COUNTRY WOOD LN | | | | PARKVILLE | MO | 64152-1100 |
| GARY STUDNICKI | 21920 GOLDEN STAR BLVD | | | | TEHACHAPI | CA | 93561-9428 |
| GARY STURGILL | 6020 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| GARY STURTZ | 1707 OVERHILL DR | | | | FLINT | MI | 48503-4654 |
| GARY STYLE | 270 BROOKHAVEN LN | | | | TROY | MO | 63379-3467 |
| GARY SUITER | 17405 W CHURCH RD | | | | BRODHEAD | WI | 53520-9207 |
| GARY SULENSKI | 632 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| GARY SULKA | 427 CALICO AVE | | | | PORTAGE | MI | 49002-7009 |
| GARY SULLINS | 425 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617-5640 |
| GARY SULLIVAN | 11339 E 700 N | | | | SHIRLEY | IN | 47384 |
| GARY SULLIVAN | 1719 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| GARY SULLIVAN | 216 E FLAGSTONE DR | | | | NEWARK | DE | 19702-3646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY SUMMERSKILL | 7003 W 129TH TER APT 106 | | | | OVERLAND PARK | KS | 66209-3859 |
| GARY SUMMITT | 1634 W PAGODA PATH N | | | | MARTINSVILLE | IN | 46151-5842 |
| GARY SUMNER | 4005 W BROOK DR | | | | MUNCIE | IN | 47304-2974 |
| GARY SUNTKEN | 10035 IRISH RD | | | | VERMONTVILLE | MI | 49096-8712 |
| GARY SUSPECK | 6473 PEBBLE COURT | | | | MEDINA | OH | 44256-5561 |
| GARY SUSZEK | 5915 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9731 |
| GARY SUTKOWI | 207 E VILLAGE LN | | | | CHADDS FORD | PA | 19317-9390 |
| GARY SUTLIFF | 233 E HARRISON AVE | | | | ZEELAND | MI | 49464-1206 |
| GARY SUTTON | 7101 COFFRON RD | | | | NORTH BRANCH | MI | 48461-9330 |
| GARY SUTTON | 1275 S COUNTY ROAD 450 E | | | | AVON | IN | 46123-8434 |
| GARY SUTTON | 30935 EDWARD RD | | | | BIG PINE KEY | FL | 33043-4814 |
| GARY SUTTON | 6816 FIRE HILL DR | | | | FORT WORTH | TX | 76137-2329 |
| GARY SVEOM | PO BOX 266 | | | | FOOTVILLE | WI | 53537-0266 |
| GARY SWALLOW | 3424 FOREST AVE | | | | KANSAS CITY | KS | 66106-4152 |
| GARY SWANSON | 116 S ELM ST | | | | TIONESTA | PA | 16353-8906 |
| GARY SWANSON | 357 EAU CLAIR ST | | | | COMMERCE TWP | MI | 48382-2541 |
| GARY SWANSON | C/O BRIAN MADAR | 240 S BRIDGE ST | | | DEWITT | MI | 48820 |
| GARY SWARTZ | PO BOX 24071 | | | | LANSING | MI | 48909-4071 |
| GARY SWARTZ | 5694 N HERD RD | | | | ORTONVILLE | MI | 48462-8715 |
| GARY SWIER | 14134 PERCY DR | | | | MECOSTA | MI | 49332-9664 |
| GARY SWIFT | 8422 FAIRFAX CT | | | | DAVISON | MI | 48423-2111 |
| GARY SWIFT | 32607 E RYAN RD | | | | GRAIN VALLEY | MO | 64029-9197 |
| GARY SWIFT | 304 S. 400 E. RD | | | | ANDERSON | IN | 46017 |
| GARY SWINDLEHURST | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| GARY SWINEHART | 94 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| GARY SWINK | 5740 S BRISTOL TER | | | | INVERNESS | FL | 34452-8469 |
| GARY SY | 3036 COLUMBIA ST | | | | UNIONVILLE | MI | 48767-9492 |
| GARY SYJANSKY | 633 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6708 |
| GARY SYKES | 222 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| GARY SYSWERDA | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| GARY SYX | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128-7613 |
| GARY SZABO | 947 S CLINTON ST | | | | DEFIANCE | OH | 43512-2759 |
| GARY SZCZEPANSKI | PO BOX 128 | | | | LAKE GEORGE | MI | 48633-0128 |
| GARY SZCZEPANSKI | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| GARY SZEWCZYK | 12297 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| GARY SZUKALA | 1747 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| GARY T BADOLATO | PO BOX 1027 | | | | FLORISSANT | MO | 63031-0027 |
| GARY T BURNS | STEPHANIE A BURNS | 2233 MOCKINGBIRD LANE | | | MIDLAND | MI | 48642-8508 |
| GARY T BURNS | STEPHANIE A BURNS | 2233 MOCKINGBIRD LANE | | | MIDLAND | MI | 48642-8508 |
| GARY T GASTON | 24691 OUTER DR APT 7 | | | | MELVINDALE | MI | 48122-1800 |
| GARY T GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GARY T HARTMAN | PO BOX 55591 | | | | DEL CITY | OK | 73115 |
| GARY T HARTMAN | PO BOX 55591 | | | | OKLAHOMA CITY | OK | 73155-0591 |
| GARY T JOHNSON | 1309 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| GARY T MULVIHILL TTEE | FBO GARY T MULVIHILL | U/A/D 09/28/99 | 134 STEEPLECHASE WAY | | SOUTHERN PINES | NC | 28387-2958 |
| GARY T O'BRIEN | 3631 DALEY RD | | | | ATTICA | MI | 48412-9235 |
| GARY T PRATT | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| GARY T PRATT | 965 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| GARY T REFERMAT | 3721 ROUTE 39 | | | | BLISS | NY | 14024 |
| GARY T ROBBINS | 2947 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| GARY T ROBBINS | 441 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| GARY T VAUGHAN & | SHARON J VAUGHAN | 1348 REDWOOD CIR | | | LA PLATA | MD | 20646-9581 |
| GARY T WESCOMBE | CGM IRA ROLLOVER CUSTODIAN | 11021 GOLD STAR LANE | | | SANTA ANA | CA | 92705-2518 |
| GARY T WIKOFF | 2028 BENTBROOK DRIVE | | | | CHAMPAIGN | IL | 61822-9221 |
| GARY T. PRYPUTNIEWICZ | CGM IRA CUSTODIAN | 2293 STATE ROUTE 12 | | | WATERVILLE | NY | 13480-1413 |
| GARY TABER | 621 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY TACKETT | 1230 GREEN ST | | | | HUNTINGTON | IN | 46750-3608 |
| GARY TACKETT | 7206 W 600 N | | | | SHARPSVILLE | IN | 46068-8959 |
| GARY TACKETT | 1901 BEAVER CREEK RD | | | | PIKETON | OH | 45661-9077 |
| GARY TAKACS | 5459 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| GARY TALAGA | 1123 PARK AVE | | | | BAY CITY | MI | 48708-6338 |
| GARY TALIK | 1635 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| GARY TANNAHILL | 342 STATE ROUTE 11 | | | | MOIRA | NY | 12957-2006 |
| GARY TANNEHILL | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| GARY TANNER | 1050 DAHLIA AVE | | | | WAYLAND | MI | 49348-1021 |
| GARY TANNER | 15734 TRANQUIL DR | | | | MACOMB | MI | 48042-6157 |
| GARY TAPHOUSE | 375 DOEPKER RD | | | | OWOSSO | MI | 48867-9377 |
| GARY TARASKI | 5597 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2813 |
| GARY TARKET | 20 N TILDEN AVE LOT 39 | | | | WATERFORD | MI | 48328-3768 |
| GARY TARR | 626 GALLAGHER CT | | | | OXFORD | MI | 48371-4191 |
| GARY TARVER | 2812 RIVER VIEW TRL | | | | GRANBURY | TX | 76048-7667 |
| GARY TATE | 2340 HWY 180 E | #311 | | | SILVER CITY | NM | 88061 |
| GARY TATRO | 3247 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| GARY TATU | 3992 MIDLAND RD E | | | | WATERFORD | MI | 48329-2034 |
| GARY TAYLOR | 904 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| GARY TAYLOR | 3178 LAKEVIEW DR | | | | HARRISON | MI | 48625-9247 |
| GARY TAYLOR | 22155 S GARDNER RD | | | | SPRING HILL | KS | 66083-5544 |
| GARY TAYLOR | 853 FOREST AVE | | | | PLYMOUTH | MI | 48170-2076 |
| GARY TAYLOR | 703 W 8TH ST APT 24 | | | | EUDORA | KS | 66025-9612 |
| GARY TAYLOR | 627 LAURELBURG RD | | | | ROCK ISLAND | TN | 38581-7047 |
| GARY TAYLOR | 2808 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| GARY TAYLOR | 2809 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| GARY TAYLOR | 3601 W JACKSON ST | | | | MUNCIE | IN | 47304-4348 |
| GARY TAYLOR | PO BOX 182 | | | | OTISVILLE | MI | 48463-0182 |
| GARY TAYLOR | 18 ORANGE ST | | | | DELAND | FL | 32724-1711 |
| GARY TAYLOR | 52407 REMINGTON DR | | | | MACOMB | MI | 48042-3458 |
| GARY TAYLOR | 558 COUNTY ROAD 205 | | | | DANVILLE | AL | 35619-9379 |
| GARY TAYLOR | 2841 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9557 |
| GARY TAYLOR | 6071 MARY SUE ST | | | | CLARKSTON | MI | 48346-3262 |
| GARY TAYLOR | 819 BOOTH DR | | | | SHREVEPORT | LA | 71107-3903 |
| GARY TEACHOUT | 2055 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| GARY TEAGUE | 755 HARLAN PL | | | | DAYTON | OH | 45431-2708 |
| GARY TEATERS | 2414 WOODBOUND PL | | | | MANSFIELD | OH | 44903-8522 |
| GARY TEATRO | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| GARY TEEGARDEN | 4605 W BRADFORD DR | | | | MUNCIE | IN | 47304-5087 |
| GARY TEELANDER | 6364 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| GARY TEETER | 6506 REILLE DR | | | | ELKRIDGE | MD | 21075-6493 |
| GARY TEETS | 7029 EYLER DR | | | | SPRINGBORO | OH | 45066-1484 |
| GARY TELLECK | 431 IVY WOOD CT | | | | ROCHESTER HILLS | MI | 48307-2842 |
| GARY TELLING | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| GARY TEMPALSKI | 1253 OAKWOOD DR | | | | CLAIRTON | PA | 15025-3090 |
| GARY TEMPLE | 3262 BURGESS RD | | | | BEAVERTON | MI | 48612-9701 |
| GARY TENBROOK | 1591 WESTFIELD RD | | | | ALGER | MI | 48610-9732 |
| GARY TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| GARY TERBUSH | 1779 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| GARY TERENZI | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| GARY TERRY | 4727 HIBBARD RD | | | | CORUNNA | MI | 48817-9601 |
| GARY TERRY | 375 COUNTY ROAD 346 | | | | MOULTON | AL | 35650-8173 |
| GARY TERRY | 6325 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| GARY TERRY | 905 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3418 |
| GARY TESSIER | 30368 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-2222 |
| GARY TESTERMAN | 348 LITTLE ELK CREEK RD | | | | LINCOLN UNIVERSITY | PA | 19352-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY TEWKSBURY | 104 KING ST | | | | BAY CITY | MI | 48706-4824 |
| GARY THARALDSON | 3295 WATKINS LAKE RD APT 402 | | | | WATERFORD | MI | 48328-1556 |
| GARY THATCHER | 5100 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| GARY THATCHER | 542 BROOKE BLVD | | | | WILMINGTON | OH | 45177-1409 |
| GARY THATCHER | 8235 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9321 |
| GARY THOMAS | 406 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2314 |
| GARY THOMAS | 13237 ORMOND DR | | | | BELLEVILLE | MI | 48111-2237 |
| GARY THOMAS | 1853 E 8TH APT 6D | | | | ANDERSON | IN | 46012 |
| GARY THOMAS | 112 VILLA CIR APT 2 | | | | DICKSON | TN | 37055-7401 |
| GARY THOMAS | 1626 HIGHWAY H | | | | FREDERICKTOWN | MO | 63645-7356 |
| GARY THOMAS | 752 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| GARY THOMPSON | 18092 CACAPON RD | | | | GREAT CACAPON | WV | 25422-3349 |
| GARY THOMPSON | 3332 SANDSTONE CT | | | | MILFORD | MI | 48380-3362 |
| GARY THOMPSON | 537 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| GARY THOMPSON | 8343 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8748 |
| GARY THOMPSON | 4620 LEXINGTON RIDGE DR | | | | MEDINA | OH | 44256-6321 |
| GARY THOMPSON | 107 LIVINGSTON ST | | | | BAY CITY | MI | 48708-6330 |
| GARY THOMPSON | 5129 OLD LANSING RD | | | | LANSING | MI | 48917-4468 |
| GARY THOMPSON | 1728 WYNFIELD LN | | | | AUBURN | GA | 30011-2846 |
| GARY THOMPSON | 3810 N MCCORD RD | | | | TOLEDO | OH | 43617-1047 |
| GARY THOMPSON | 402 W KILBUCK ST | | | | TECUMSEH | MI | 49286-1804 |
| GARY THOMPSON | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2218 |
| GARY THOMPSON | 2910 ISLAND HILLS DR | | | | DEXTER | MI | 48130-8641 |
| GARY THOMPSON SR | 383 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| GARY THOMSON | 5101 MEADOWLAKE RD | | | | BRENTWOOD | TN | 37027-5140 |
| GARY THORNBURG | 2150 N TENAYA WAY APT 1136 | | | | LAS VEGAS | NV | 89128-0407 |
| GARY THORNE | 2451 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| GARY THORNHILL | 3917 N PRESCOTT ST | | | | KINGMAN | AZ | 86409-3317 |
| GARY THORNTHWAITE | 10373 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| GARY THORNTON | 3092 DURANT HEIGHTS | | | | FLINT | MI | 48507-4514 |
| GARY THORNTON | 2684 WESTWIND CT | | | | HILLIARD | OH | 43026-9004 |
| GARY THORPE | 2475 ASHFORD | | | | ROCHESTER HILLS | MI | 48306-3150 |
| GARY THORPE | 748 FOX CHASE CIR | | | | BEAR | DE | 19701-2708 |
| GARY THOUNE | 7347 LAKE RD | | | | MILLINGTON | MI | 48746-9236 |
| GARY TICE | 5238 W COLUMBIA RD | | | | MASON | MI | 48854-9512 |
| GARY TICHNELL | 1249 S. PERKEY RD., RT 3 | | | | CHARLOTTE | MI | 48813 |
| GARY TIGER | 1169 CRAWFORD AVE | | | | VANDERGRIFT | PA | 15690-6132 |
| GARY TILLER | 487 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| GARY TILSON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| GARY TILSON | 16203 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| GARY TIMKO | 2423 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| GARY TINCHER | 14989 S SHORE DR | | | | ADDISON | MI | 49220-9200 |
| GARY TINKEY | 1625 WEST VIEW AVE | APT #13 | | | SALEM | OH | 44460 |
| GARY TINNON | 1535 TERRELL RD | | | | BARLOW | KY | 42024-9647 |
| GARY TIPTON | 4265 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| GARY TIPTON | 353 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| GARY TITE | 1353 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 |
| GARY TITLER | 11950 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-9261 |
| GARY TKACZYK | 1225 LEGION RD | | | | CORUNNA | MI | 48817-1235 |
| GARY TOBIAS | 1001 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1364 |
| GARY TOHMS | 5601 DENISON AVE | | | | CLEVELAND | OH | 44102-5854 |
| GARY TOMLIN | 414 HARDEN ST | | | | HOLLY | MI | 48442-1746 |
| GARY TOMPA | 6080 SHATTUCK RD | | | | SAGINAW | MI | 48603-2614 |
| GARY TOMPKINS | 169 N MILL ST APT 2 | | | | PONTIAC | MI | 48342-2370 |
| GARY TONG | 3420 S STATE RD | | | | DAVISON | MI | 48423-8755 |
| GARY TORNQUIST | 117 GREENFIELD DR | | | | TONAWANDA | NY | 14150-4332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY TORREY | 11073 AVIS ST | | | | SPRING HILL | FL | 34608-1906 |
| GARY TOTH | 1631 GREENWICH DR | | | | TROY | MI | 48098-4391 |
| GARY TOTH | PO BOX 8505 | | | | WARREN | OH | 44484-0505 |
| GARY TOTTY | 488 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| GARY TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111-9084 |
| GARY TOWNSEND | PO BOX 208 | | | | SANBORN | NY | 14132-0208 |
| GARY TOWNSEND | 1182 SAINT VINCENT DR | | | | MONROEVILLE | PA | 15146-4318 |
| GARY TOWNSEND | 912 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5596 |
| GARY TRACZYK | 313 KRAUSS ST | | | | SAINT LOUIS | MO | 63111-2828 |
| GARY TRAMMEL | 5544 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9792 |
| GARY TRANSFER CO INC | 912 WEST AVENUE H | | | | GRIFFITH | IN | 46319-3014 |
| GARY TRAVIS | 5125 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8033 |
| GARY TREICHEL | 10909 HART HWY | | | | DIMONDALE | MI | 48821-9560 |
| GARY TRENT | 8801 E 700 S | | | | LADOGA | IN | 47954-8111 |
| GARY TRESTAIN | 2710 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| GARY TRIACA | 9377 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| GARY TRIERWEILER | 12550 W PRATT RD | | | | WESTPHALIA | MI | 48894-9754 |
| GARY TRIMARCO AUTOMOTIVE | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-8941 |
| GARY TROSIN | 12925 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| GARY TROWBRIDGE | 3331 COURTLAND BLVD | | | | DELTONA | FL | 32738-1344 |
| GARY TRUETT | 194 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| GARY TRUEX | 2340 WAYNE ST | | | | MARTINEZ | CA | 94553-3350 |
| GARY TRUHN | 2520 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2936 |
| GARY TRUMBLE | 18225 W BRANT RD | | | | BRANT | MI | 48614-9753 |
| GARY TRYBUS | 116 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| GARY TUBBS | 3590 W 1000 N | | | | FRANKTON | IN | 46044-9428 |
| GARY TUBBS | 151 N FLYNN ST | | | | SANDUSKY | MI | 48471-1078 |
| GARY TUCKER | 7491 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-8146 |
| GARY TUCKER | 4655 IRWINDALE DR | | | | WATERFORD | MI | 48328-2005 |
| GARY TUCKER | 524 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| GARY TUCKER | 4128 LITTLE DOTHAN RD | | | | SNEADS | FL | 32460-3567 |
| GARY TULLIS | 12871 TABEAU CT | | | | PINE GROVE | CA | 95665-9652 |
| GARY TUNTLAND | 4812 MALPASO | | | | LANSING | MI | 48917-1554 |
| GARY TURBETT | 142 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| GARY TURCO | 309 W STERNS RD | | | | TEMPERANCE | MI | 48182-9509 |
| GARY TUREK | 407 S HARRISON ST | | | | SAGINAW | MI | 48602-2154 |
| GARY TURNAGE | 2257 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| GARY TURNBULL | 175 ORCHARD CREEK DR | | | | ATHENS | GA | 30606-3197 |
| GARY TURNBULL | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| GARY TURNER | 9707 E 65TH ST | | | | RAYTOWN | MO | 64133-4926 |
| GARY TURNER | 842 W 600 S | | | | JONESBORO | IN | 46938-9611 |
| GARY TURNER | 10138 HEATHERWAY DR | | | | PINCKNEY | MI | 48169-8750 |
| GARY TURNER | 1939 WENTZVILLE PKWY | | | | WENTZVILLE | MO | 63385-3424 |
| GARY TURNER | 2202 BALDWIN CIR | | | | HOLLY | MI | 48442-9372 |
| GARY TYLER | 212 E 4TH ST | | | | TILTON | IL | 61833-7417 |
| GARY TYSON | 91 E MORRIS AVE APT 1 | | | | BUFFALO | NY | 14214 |
| GARY ULM | 436 CARRICK DR | | | | DAYTON | OH | 45458-4182 |
| GARY ULSHAFER | 10415 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| GARY UNDERWOOD | 4924 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9180 |
| GARY UNDERWOOD | 138 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225-3434 |
| GARY UNDERWOOD | 3735 N HOOVER AVE | | | | GLADWIN | MI | 48624-7300 |
| GARY UNGER | 8925 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| GARY UNGER | 4807 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9769 |
| GARY UPDYKE | 14302 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9500 |
| GARY UPHOLD | 2469 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-4003 |
| GARY UPLEGER | 6665 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY UPSON | PO BOX 401 | | | | PINCONNING | MI | 48650-0401 |
| GARY UPTGRAFT | 4514 CEDARCREST AVE | | | | PORTAGE | MI | 49024-9523 |
| GARY URTEL | 4816 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| GARY UTT | 329 6TH AVE | | | | MANSFIELD | OH | 44905-2438 |
| GARY V AVAKIAN DDS PC TTEE | GARY V AVAKIAN DDS PC | PR SHA PL DTD 10-1-78 | 303 S COLUMBUS ST | | ALEXANDRIA | VA | 22314-3603 |
| GARY V MATTSON | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| GARY V PETRISHIN | 6301 S WITHAM DR | | | | NIAGARA FALLS | NY | 14304-1247 |
| GARY V WITUCKI | 2909 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| GARY VAANDRAGER | 16775 WAYNE RD | | | | LIVONIA | MI | 48154-2265 |
| GARY VALENTINE | 1 WHITE HORSE LN | | | | AVON | NY | 14414-9779 |
| GARY VALLER | 5696 N 400 E | | | | GREENFIELD | IN | 46140-8324 |
| GARY VAN | 212 HEATHER LN | | | | EVERMAN | TX | 76140-2947 |
| GARY VAN DUINE | 8520 W BOWENS MILLS RD | | | | MIDDLEVILLE | MI | 49333-8602 |
| GARY VAN HULLE | 446 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| GARY VAN NATTER | 11536 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1372 |
| GARY VAN PELT | 1041 ERICKSON RD-RT 1 | | | | LINWOOD | MI | 48634 |
| GARY VAN WAGONER | 3040 PERETTO LN | | | | METAMORA | MI | 48455-8927 |
| GARY VAN WAMBECK | 2633 W WHITELEY ST | | | | APACHE JCT | AZ | 85220-9020 |
| GARY VAN WAMBECK | 2633 W WHITELEY ST | | | | APACHE JCT | AZ | 85220-9020 |
| GARY VANAMBURG | 401 E CASS ST | | | | SAINT JOHNS | MI | 48879-1912 |
| GARY VANCE | 9370 SIMPSON RD | | | | FRANKENMUTH | MI | 48734-9608 |
| GARY VANCE | 11202 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| GARY VANCE | 8794 WATERMAN RD | | | | VASSAR | MI | 48768-9457 |
| GARY VANCE | 3132 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| GARY VANDENBOSS | PO BOX 67 | | | | EMINENCE | MO | 65466-0067 |
| GARY VANDERBERG | PO BOX 1187 | | | | WEST MONROE | LA | 71294-1187 |
| GARY VANDERBILT | 3431 MERRIMACK PL | | | | FORT WAYNE | IN | 46815-8412 |
| GARY VANDERSLICE | PO BOX 102 | | | | WINSTON | MO | 64689-0102 |
| GARY VANDYKE | 4270 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1332 |
| GARY VANDYKE | 9961 WEST 6 MILE ROAD | | | | IRONS | MI | 49644-8546 |
| GARY VANLIEW | 721 N KINNEY AVE | | | | MT PLEASANT | MI | 48858-1756 |
| GARY VANLUVEN | 6131 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| GARY VANPOELVOORDE | 16764 SHALE CT | | | | MACOMB | MI | 48042-1115 |
| GARY VANSCHAIK | 2929 SHIVELY CT | | | | KETTERING | OH | 45420-3929 |
| GARY VANSTON | 13140 GLASGOW CT | | | | PLYMOUTH | MI | 48170-5241 |
| GARY VANWERT | PO BOX 1075 | | | | INDIAN RIVER | MI | 49749-1075 |
| GARY VANWORMER | 3151 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| GARY VARCHETTO | 1338 S 50TH CT | | | | CICERO | IL | 60804-1337 |
| GARY VARCO | PO BOX 233 | | | | VERNON | MI | 48476-0233 |
| GARY VARNER | PO BOX 995 | | | | WASKOM | TX | 75692-0995 |
| GARY VARNER | 556 SIMMONS AVE | | | | BATTLE CREEK | MI | 49037-1226 |
| GARY VARNER | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| GARY VARNER | 31523 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5245 |
| GARY VARNEY | 811 WITT RD | | | | FRANKLIN | KY | 42134-2462 |
| GARY VARNUM | 941 SW ABINGDON AVE | | | | PORT ST LUCIE | FL | 34953-2802 |
| GARY VAUGHAN | 940 SPRING GARDEN LN | | | | VIRGINIA BEACH | VA | 23452-4922 |
| GARY VEGHTS | 2163 PEAR TREE LN | | | | OAKLAND | MI | 48363-2937 |
| GARY VERHAGUE | 320 ONEIDA ST | | | | LEWISTON | NY | 14092-1222 |
| GARY VERMETTE | 6761 BIRCH VALLEY TRL | | | | VANDERBILT | MI | 49795-9791 |
| GARY VERNON | 604 E NORTH ST | | | | ITHACA | MI | 48847-1340 |
| GARY VETITOE | 7696 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9717 |
| GARY VIACHES | 3122 ALDEN DR | | | | LANSING | MI | 48910-3453 |
| GARY VIACHES | 3122 ALDEN DR | | | | LANSING | MI | 48910-3453 |
| GARY VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| GARY VIDRICKSEN | 12915 COMMERCE RD | | | | MILFORD | MI | 48380-1219 |
| GARY VILLENEUVE JR | 7630 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY VINCELLI | 2100 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| GARY VISI | 2575 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9088 |
| GARY VITANZA | 92 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4098 |
| GARY VOGL | 200 ROBBINS ST | | | | OWOSSO | MI | 48867-3353 |
| GARY VOKE | 4140 CHILDRENS HM BRADFORD RD | | | | GREENVILLE | OH | 45331-9319 |
| GARY VOORHEIS | 3409 CHEROKEE AVE | | | | FLINT | MI | 48507-1939 |
| GARY VORCE | 2599 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| GARY VOSS | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| GARY VRADENBURG | 290 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| GARY W BARTOLOMUCCI | 5359 COUNTY LINE | | | | NEW HAVEN | MI | 48048 |
| GARY W BROWN | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| GARY W COTTLE | 8002 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| GARY W DEAN | 19001 E 22ND TER N | | | | INDEPENDENCE | MO | 64058-1375 |
| GARY W FOLCK | 320 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-4306 |
| GARY W FRYE AND | THELMA B FRYE TRUSTEES | WALTER S FRYE TRUST | DTD 12/27/1990 | 33 DWIGHT ROAD | WILTON | NH | 03086-5731 |
| GARY W FRYE AND | THELMA B FRYE TRUSTEES | THELMA B FRYE TRUST | DTD 12/27/1990 | 33 DWIGHT ROAD | WILTON | NH | 03086-5731 |
| GARY W GOODENOW | CGM IRA ROLLOVER CUSTODIAN | 1231 SW 51ST STREET | | | CAPE CORAL | FL | 33914-7052 |
| GARY W HEARTH | 2589 MAIN ST | | | | NEWAYGO | MI | 49337-9273 |
| GARY W HICKS | 5339 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| GARY W HOFSTAD AND | JOANNE K HOFSTAD JTWROS | 7101 FRANCE AVENUE SOUTH | | | EDINA | MN | 55435-4221 |
| GARY W JEFFORDS | 3125 PARK AVE | | | | YOUNGSTOWN | NY | 14174-1044 |
| GARY W JINKINS | 8947 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1604 |
| GARY W JONES | 221 COLIMA AVE | | | | ATHENS | GA | 30606-3507 |
| GARY W JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GARY W KIBLER | 2817 WINDY DR | | | | COMMERCE | TX | 75428-3849 |
| GARY W KIBLER | 2817 WINDY DR | | | | COMMERCE | TX | 75428-3849 |
| GARY W KIBLER | 2817 WINDY DR | | | | COMMERCE | TX | 75428-3849 |
| GARY W KIBLER | 2817 WINDY DR | | | | COMMERCE | TX | 75428-3849 |
| GARY W KOCHISH AND KATHLEEN A | KOCHISH TTEE MATHEW W KOCHISH | TRUST DTD 05/19/2006 | 38889 COUNTRY CIRCLE | | FARMINGTON HILLS | MI | 48331-1026 |
| GARY W LASKEN | CGM IRA ROLLOVER CUSTODIAN | 7815 N KNOXVILLE | | | PEORIA | IL | 61614-2078 |
| GARY W LEWIS AND | KRIS TINA LEWIS JTWROS | 18515 FOREST ELMS DRIVE | | | SPRING | TX | 77388-5145 |
| GARY W MASSEY AND | LETA T MASSEY JTWROS | 1308 HARTSFIELD FOREST DRIVE | | | WAKE FOREST | NC | 27587-4222 |
| GARY W MATHEWS | G3281 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| GARY W MATHEWS | PO BOX 310412 | | | | FLINT | MI | 48531-0412 |
| GARY W OWENS | 4489 STACY CT | | | | CLIO | MI | 48420-9408 |
| GARY W ROGERS | 199 JANICE ST | | | | MARTINSBURG | WV | 25404-4191 |
| GARY W ROSE | 343 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| GARY W ROWE | 202 NORWOOD PL | | | | EAST ALTON | IL | 62024-1654 |
| GARY W RUSTIN | 1102 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| GARY W SCEARCE | APT G | 750 ABE COURT | | | FRANKLIN | OH | 45005-3421 |
| GARY W SLATER | 1923 OAKMONT RD | PO BOX 226 | | | FALLSTON | MD | 21047-1412 |
| GARY W SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| GARY W STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GARY W TARVER | 2812 RIVER VIEW TRL | | | | GRANBURY | TX | 76048-7667 |
| GARY W WALLACE | PO BOX 1073 | | | | OWASSO | OK | 74055-1073 |
| GARY W WARD | WARD CORPORATION 401(K) PSP | DTD 2/1/98 | PO BOX 715 | | SANTA PAULA | CA | 93061-0715 |
| GARY W WHEELER | 228 S ADELAIDE ST | | | | FENTON | MI | 48430-2806 |
| GARY W ZOROMSKI | 3265 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| GARY WAAGE | 3705 RUGER AVE | | | | JANESVILLE | WI | 53546-2075 |
| GARY WACHOWSKI | 2824 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| GARY WADE | 8861 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2857 |
| GARY WADE | 15384 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9661 |
| GARY WAGER | 9454 VAN VLEET RD | | | | GAINES | MI | 48436-9791 |
| GARY WAGERS | 472 YELLOW SPRINGS FAIRFIE RD | | | | YELLOW SPRINGS | OH | 45387-8778 |
| GARY WAGNER | 6603 S 400 E | | | | COLUMBIA CITY | IN | 46725-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WAGNER | 167 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| GARY WAGNER | 1638 WILLOW DR | | | | SANDUSKY | OH | 44870-5227 |
| GARY WAGNER | 10445 BLOCK RD | | | | BIRCH RUN | MI | 48415-9796 |
| GARY WAHL | 9267 BRENO DR | | | | FORT MYERS | FL | 33913-2005 |
| GARY WAKLEY | 936 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| GARY WALBRIDGE | PO BOX 2428 PMB 4776 | | | | PENSACOLA | FL | 32513-2428 |
| GARY WALCK | PO BOX 494 | | | | SANBORN | NY | 14132-0494 |
| GARY WALCZAK | 189 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5405 |
| GARY WALKER | 1911 S WHEELER ST | | | | SAGINAW | MI | 48602-1071 |
| GARY WALKER | 12783 GRAND WILLOW DR | | | | GRAND LEDGE | MI | 48837-8985 |
| GARY WALKER | PO BOX 358 | | | | LAKE GEORGE | MI | 48633-0358 |
| GARY WALKER | 1520 FULTON ST | | | | ANDERSON | IN | 46016-3140 |
| GARY WALKER | 14956 SANDERS RD | | | | GRAND LEDGE | MI | 48837-9506 |
| GARY WALKER | PO BOX 93 | 209 SOUTH ST | | | GRATIS | OH | 45330-0093 |
| GARY WALKER | PO BOX 175 | | | | SWARTZ | LA | 71281-0175 |
| GARY WALL | 2119 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |
| GARY WALLACE | PO BOX 1073 | | | | OWASSO | OK | 74055-1073 |
| GARY WALLACE | 46146 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5820 |
| GARY WALLACE | 2860 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2826 |
| GARY WALLAERT | 3301 CHEVERNY CIR | | | | SHREVEPORT | LA | 71118-4328 |
| GARY WALLS | 802 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-2132 |
| GARY WALRATH | 264 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-7200 |
| GARY WALSH | 304 JOSEPH ST | | | | BAY CITY | MI | 48706-3938 |
| GARY WALTER | 7795 ROME RD | | | | ADRIAN | MI | 49221-9447 |
| GARY WALTERS | PO BOX 593 | | | | MOORESVILLE | IN | 46158-0593 |
| GARY WALTERS | 3601 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| GARY WALTON | PO BOX 28 | | | | GLANDORF | OH | 45848-0028 |
| GARY WANDEL | PO BOX 12 | | | | ONONDAGA | MI | 49264-0012 |
| GARY WANDS | 7816 WAYNE RD | | | | ROMULUS | MI | 48174-1668 |
| GARY WANTLAND | 209 PINETREE DR | | | | INDIALANTIC | FL | 32903-2638 |
| GARY WARD | PO BOX 487 | | | | WALTON | IN | 46994-0487 |
| GARY WARD | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8438 |
| GARY WARD | 402 MEADOWOOD COMMONS | | | | NORCROSS | GA | 30071-4580 |
| GARY WARD | 205 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1345 |
| GARY WARD | RR 1 BOX 502C | | | | MARBLE HILL | MO | 63764-9737 |
| GARY WARD | 1496 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| GARY WARD | 9555 CAMBRIDGE DR | | | | SALINE | MI | 48176-9463 |
| GARY WARD | CGM IRA CUSTODIAN | 300 ROLAND PARK DRIVE | | | HUNTINGTON | WV | 25705-3647 |
| GARY WARD | 3219 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164-8943 |
| GARY WARDEN | 17460 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| GARY WARDOSKY | 10075 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARY WARDYNSKI | 1511 N RINGLE RD | | | | FAIRGROVE | MI | 48733-9530 |
| GARY WARLEN,PAUL HEYDEMAN | RI HEYDEMANNTTEES, ELLEN | HEYDEMANN/ PAUL CHILD TR FBO | BRYAN BAILEY UA 11211991 | 5220 S. UNIVERSITY DR, STE 211 | DAVIE | FL | 33328-5318 |
| GARY WARMBIER | 1077 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| GARY WARNER | 359 S UNION AVE | | | | SALEM | OH | 44460-2344 |
| GARY WARNER | 7142 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8539 |
| GARY WARREN | 43777 ECORSE RD | | | | BELLEVILLE | MI | 48111-1133 |
| GARY WARREN | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| GARY WARREN | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| GARY WASHINGTON | 360 EATON LEWISBURG RD | | | | EATON | OH | 45320-1105 |
| GARY WASILIUS | 22575 NONA ST | | | | DEARBORN | MI | 48124-2737 |
| GARY WASILIUS | 22575 NONA ST | | | | DEARBORN | MI | 48124-2737 |
| GARY WASSERMAN | 6150 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| GARY WATERS | PO BOX 67 | | | | LOCKPORT | NY | 14095-0067 |
| GARY WATIER | 7158 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 |
| GARY WATKINS | 24455 MILLSTREAM | | | | NOVI | MI | 48375-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WATKINS | 2413 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3843 |
| GARY WATSON | 7022 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7783 |
| GARY WATSON | PO BOX 83 | | | | CANTON | IL | 61520-0083 |
| GARY WATSON | 11871 TELEGRAPH RD | | | | MEDINA | NY | 14103-9606 |
| GARY WATSON | 6936 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| GARY WATSON | 6391 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| GARY WATT | 1265 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 |
| GARY WAYMIRE | 3801 E WILSON RD | | | | MUNCIE | IN | 47303-6206 |
| GARY WCISLO | 4575 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3737 |
| GARY WEATHERBEE | 9728 NAIAD RD | | | | CLARKSTON | MI | 48348-2406 |
| GARY WEAVER | 404 N NORTHWOOD DR | | | | PARKER CITY | IN | 47368-9451 |
| GARY WEBB | 4546 SELHURST RD | | | | NORTH OLMSTED | OH | 44070-2615 |
| GARY WEBB | 4500 46TH ST N APT 18 | | | | ST PETERSBURG | FL | 33714-3456 |
| GARY WEBB | 74 S FILLMORE ST | | | | BEVERLY HILLS | FL | 34465-3702 |
| GARY WEBB | 555 REDRUTH AVE | | | | CLAWSON | MI | 48017-1957 |
| GARY WEBB | 4021 COLONIAL DR | | | | ANDERSON | IN | 46012-9776 |
| GARY WEBBER | 5789 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| GARY WEBER | 20 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 |
| GARY WEBER | 4444 E 300 N | | | | BLUFFTON | IN | 46714-9286 |
| GARY WEBER | 9551 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| GARY WEBSTER | 1488 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| GARY WEBSTER | 5191 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| GARY WEHR | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| GARY WEIR | 3201 W ETHEL AVE | | | | MUNCIE | IN | 47304-4409 |
| GARY WEISENBARGER | 158 LAKENGREN DR | | | | EATON | OH | 45320-2840 |
| GARY WELBORN | 2839 W 700 N | | | | ANDERSON | IN | 46011-9234 |
| GARY WELCH | 2212 GRANDVIEW ST | | | | BOWLING GREEN | KY | 42101-3766 |
| GARY WELKER | 1125 RAINTREE DR | | | | MILFORD | OH | 45150-9257 |
| GARY WELKER | 19 E PARKCLIFF AVE | | | | STRUTHERS | OH | 44471-2173 |
| GARY WELLISLEY | 4042 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| GARY WELLOCK | 4008 LILAC LN | | | | SPRING HILL | TN | 37174-2220 |
| GARY WELLS | 2854 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| GARY WELLS | 3230 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| GARY WELLS | 5610 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| GARY WELLS | 4269 BAYLISS AVE | | | | WARREN | MI | 48091-1413 |
| GARY WELSH | 1322 FARMWOOD DR | | | | MURFREESBORO | TN | 37128-3700 |
| GARY WELTER | 622 SALBERG AVE | | | | SANTA CLARA | CA | 95051-6213 |
| GARY WENDLING | 821 N 4TH ST | | | | CHESANING | MI | 48616-1055 |
| GARY WENDT | 4305 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-2521 |
| GARY WENGER | 801 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| GARY WENGERT | 5532 STATE LINE RD | | | | OTTAWA LAKE | MI | 49267-9615 |
| GARY WERNER | 3154 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8629 |
| GARY WERNER | 7006 DEERING ST | | | | GARDEN CITY | MI | 48135-2248 |
| GARY WERT | 940 E 38TH ST | | | | MARION | IN | 46953-4456 |
| GARY WERT | 940 E 38TH ST | | | | MARION | IN | 46953-4456 |
| GARY WERTH | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| GARY WESLEY | 3108 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73159-2308 |
| GARY WEST | 19601 E 11TH TER N | | | | INDEPENDENCE | MO | 64056-2729 |
| GARY WEST | 803 W 3RD ST | | | | NILES | OH | 44446-1003 |
| GARY WEST | 2987 WOODS EDGE WAY | | | | FITCHBURG | WI | 53711-5152 |
| GARY WEST | 685 KATHY LN | | | | DAYTON | TN | 37321-4137 |
| GARY WESTBROOKS | 180 LAKEVIEW TRL | | | | MARTIN | GA | 30557-2045 |
| GARY WESTERFIELD | 8750 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1178 |
| GARY WESTERN | 1299 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| GARY WESTGATE | 719 FOX ST | | | | SANDUSKY | OH | 44870-3245 |
| GARY WESTON | 2266 DELWOOD DR | | | | CLIO | MI | 48420-9114 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| GARY WESTPHAL | 2277 N HIX RD | | | WESTLAND | MI | 48185-3375 |
| GARY WESTRICK | 5671 ROAD 13 | | | OTTAWA | OH | 45875-9616 |
| GARY WETHERALD | 4133 N TIMBER CIR | | | PEORIA | IL | 61614-7861 |
| GARY WHALEY | 4374 KIRK RD | | | VASSAR | MI | 48768-9788 |
| GARY WHEATON BANK | ACCOUNT OF ELIZABETH WILK | | | | | |
| GARY WHEELER | 228 S ADELAIDE ST | | | FENTON | MI | 48430-2806 |
| GARY WHEELER | 5248 ANTIGUA DR | | | ZEPHYRHILLS | FL | 33541-8240 |
| GARY WHEELER | PO BOX 320492 | | | FLINT | MI | 48532-0009 |
| GARY WHETSTINE | 11329 SOUTHWORTH AVE | | | PLYMOUTH | MI | 48170-4477 |
| GARY WHITCOMB | 7963 W. DODGE LAKE RD | | | MANISTIQUE | MI | 49854 |
| GARY WHITE | 53997 SUTHERLAND LN | | | SHELBY TWP | MI | 48316-1217 |
| GARY WHITE | 390 WAUKEWAN RD | | | CENTER HARBOR | NH | 03226-3237 |
| GARY WHITE | 6 MOONRAKER RD | | | BERLIN | MD | 21811-1607 |
| GARY WHITE | 1217 HIGHLAND RD | | | SHARON | PA | 16146-3633 |
| GARY WHITE | 48492 HARBOR DR | | | CHESTERFIELD | MI | 48047-3469 |
| GARY WHITE | 1843 N HACKER RD | | | HOWELL | MI | 48843-9131 |
| GARY WHITE | 180 W TUTTLE RD | | | IONIA | MI | 48846-9493 |
| GARY WHITE | PO BOX 1473 | | | DECATUR | AL | 35602-1473 |
| GARY WHITE | PO BOX 844 | | | ARLINGTON | TX | 76004-0844 |
| GARY WHITE | 16855 WHEELER RD | | | LAGRANGE | OH | 44050-9570 |
| GARY WHITE | 4563 INDIANWOOD RD | | | CLARKSTON | MI | 48348-2235 |
| GARY WHITE | 2124 E 600 N | | | MONTPELIER | IN | 47359-9645 |
| GARY WHITE | 5421 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9703 |
| GARY WHITE | 3418 AIRPORT RD | | | WATERFORD | MI | 48329-3014 |
| GARY WHITE | 536 RIO GRANDE DR | | | ADRIAN | MI | 49221-3764 |
| GARY WHITE | 9708 BRUMM RIVER DR | | | NASHVILLE | MI | 49073-9775 |
| GARY WHITE | 22478 PROVINCIAL ST | | | WOODHAVEN | MI | 48183-3704 |
| GARY WHITE SR | 3946 N 475 W | | | KOKOMO | IN | 46901-9116 |
| GARY WHITEFORD | PO BOX 285 | | | FLUSHING | MI | 48433-0285 |
| GARY WHITEHEAD | 6171 WOODMOOR DR | | | BURTON | MI | 48509-1646 |
| GARY WHITEHEAD | 6367 DAVISON RD | | | BURTON | MI | 48509-1609 |
| GARY WHITENER | 3226 S PENINSULA DR | | | DAYTONA BEACH | FL | 32118-6239 |
| GARY WHITENER | 2291 CAMMIE WAGES RD | | | DACULA | GA | 30019-1969 |
| GARY WHITFORD | 7596 S CHANDLER RD | | | SAINT JOHNS | MI | 48879-9165 |
| GARY WHITING | 6216 S DORR RD | | | FALMOUTH | MI | 49632-9727 |
| GARY WHITING | 332 N MOORE RD | | | COPPELL | TX | 75019-2648 |
| GARY WHITNEY | 153 DAY ST | | | HENDERSON | NV | 89074-0102 |
| GARY WHITNEY | 7933 W BATTERSON RD | | | FREDERIC | MI | 49733-9514 |
| GARY WICKHAM | 4760 N CHARLTON PARK RD | | | HASTINGS | MI | 49058-7703 |
| GARY WIDEMAN | 22704 VIOLET ST | | | ST CLAIR SHRS | MI | 48082-2751 |
| GARY WIDSTRUP | 6306 N CAMDEN AVE APT J | | | KANSAS CITY | MO | 64151-4338 |
| GARY WILDFONG | PO BOX 264 | | | LEWISTON | MI | 49756-0264 |
| GARY WILDMAN | 8416 OAK TREE LN | | | WARREN | MI | 48093-7909 |
| GARY WILES | 7373 S ADRIAN HWY | | | ADRIAN | MI | 49221-9662 |
| GARY WILES | 10515 OAKFIELD DR | | | KEITHVILLE | LA | 71047-9548 |
| GARY WILEY | 4806 ENGLISH AVE | | | INDIANAPOLIS | IN | 46201-4711 |
| GARY WILKES | 10010 FAIRVIEW ST | | | TAYLOR | MI | 48180-3202 |
| GARY WILKES | 26 GREENWOODE LN | | | PONTIAC | MI | 48340-2244 |
| GARY WILKINS | 5365 W FARRAND RD | | | CLIO | MI | 48420-8249 |
| GARY WILKINS | 6325 CLARK RD | | | BATH | MI | 48808-8717 |
| GARY WILKINSON | 610 W ELBA ST | | | PERRINTON | MI | 48871-9787 |
| GARY WILKISON | 1233 ADAMS ST | | | LAPEER | MI | 48446-1306 |
| GARY WILL | 15500 COLUMBIA HWY | | | LYNNVILLE | TN | 38472-5225 |
| GARY WILLE | PO BOX 346 | | | CARROLLTON | MI | 48724-0346 |
| GARY WILLIAM JACINTO TTEE | U/N/O WILLIAM J JACINTO | FBO PEGGY L JACINTO | P.O. BOX 808 | MENTONE | CA | 92359-0808 |
| GARY WILLIAMS | 1255 S BYRNE RD APT C210 | | | TOLEDO | OH | 43614-2392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WILLIAMS | 9113 CHIMES DR | | | | SHREVEPORT | LA | 71115-3636 |
| GARY WILLIAMS | PO BOX 445 | | | | DIMONDALE | MI | 48821-0445 |
| GARY WILLIAMS | 104 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| GARY WILLIAMS | 152 LAWSON RD | | | | ROCHESTER | NY | 14616-1445 |
| GARY WILLIAMS | 1737 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| GARY WILLIAMS | 269 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| GARY WILLIAMS | 1680 US HIGHWAY 36 W | | | | NEW CASTLE | IN | 47362-9246 |
| GARY WILLIAMS | 7323 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| GARY WILLIAMS | 13153 STATE HIGHWAY 185 | | | | POTOSI | MO | 63664-8326 |
| GARY WILLIAMS | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8852 |
| GARY WILLIAMS | 4565 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| GARY WILLIAMS | 4115 BETTS AVE | | WINDSOR ON N9H2N7 CANADA | | | | |
| GARY WILLIAMS | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| GARY WILLIAMS | 4713 PRIMROSE LN | | | | MIDDLETOWN | OH | 45044-5335 |
| GARY WILLIAMS | 117 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| GARY WILLIAMS | 796 MANDARIN AVE | | | | BOWLING GREEN | KY | 42104-7221 |
| GARY WILLIAMS | 123 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| GARY WILLIAMS | R ESCOBAR ORTIZ 604 | APT 21 | SAO PAULO BRAZIL 04512-051 | | | | |
| GARY WILLIAMS | 1505 HIGHWAY N | | | | FORISTELL | MO | 63348-1606 |
| GARY WILLIAMS | 3811 S BOOTS ST | | | | MARION | IN | 46953-5039 |
| GARY WILLIAMS | 6000 HARRIS AVE | | | | RAYTOWN | MO | 64133-4261 |
| GARY WILLIAMS | 710 3RD ST | | | | FENTON | MI | 48430-4117 |
| GARY WILLIAMS PARENTI FINNEY | LEWIS MCMANUS WATSON AND SPER | 221 SE OSCEOLA ST | | | STUART | FL | 34994 |
| GARY WILLIAMSON | 1531 CANTERBURY CT | | | | HUNTINGTON | IN | 46750-1363 |
| GARY WILLIS | 102 KINLOCK RD | | | | INWOOD | WV | 25428-5360 |
| GARY WILLIS | 222 COUNTY ROAD 4195 | | | | DECATUR | TX | 76234-4933 |
| GARY WILLIS | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| GARY WILLOUGHBY | 3630 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |
| GARY WILLS | 10340 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| GARY WILLSON | 6856 NEW PROVIDENCE WAY | | | | CANTON | MI | 48187-2506 |
| GARY WILMOTH | 5115 TILLIMON TRL | | | | TOLEDO | OH | 43623-2258 |
| GARY WILSON | 7058 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| GARY WILSON | 6123 NIST CIR | | | | CANAL FULTON | OH | 44614-8224 |
| GARY WILSON | 19 HUNTERS RIDGE DR | | | | ADAIRSVILLE | GA | 30103-5550 |
| GARY WILSON | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| GARY WILSON | 14337 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| GARY WILSON | 4380 HOPEWELL RD | | | | CUMMING | GA | 30028-3346 |
| GARY WILSON | 4761 E LANSING RD | | | | BANCROFT | MI | 48414-9408 |
| GARY WILSON | 11306 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553-3600 |
| GARY WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| GARY WILSON | 2139 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY WILSON | 6515 15TH ST E LOT L21 | | | | SARASOTA | FL | 34243-3289 |
| GARY WILSON | 1421 DORENA RD | | | | RUSSELL SPRINGS | KY | 42642-8960 |
| GARY WILSON | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| GARY WILSON | 500 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| GARY WILSON | 8520 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| GARY WILSON | 32670 MEADOWBROOK LN | | | | WARREN | MI | 48093-1234 |
| GARY WILSON | 46079 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| GARY WILSON | 145 HARDWOOD RD | | | | LEXINGTON | GA | 30648-2149 |
| GARY WIMBLEY | 10730 WHITEHILL ST | | | | DETROIT | MI | 48224-2455 |
| GARY WINDER | 1615 E 200 S | | | | HARTFORD CITY | IN | 47348 |
| GARY WING | 2890 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2536 |
| GARY WING | 5530 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3218 |
| GARY WINNINGHAM | 1238 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| GARY WINSTEAD | 1065 TALLOKAS RD | | | | CRESTVIEW | FL | 32536-9528 |
| GARY WINTERS | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WIREMAN | 3522 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| GARY WIREMAN | 22051 R DR N | | | | MARSHALL | MI | 49068-9340 |
| GARY WISELEY | 1134 BIRK AVE | | | | ANN ARBOR | MI | 48103-5365 |
| GARY WISEMAN | CGM IRA ROLLOVER CUSTODIAN | 1682 EAST COON HUNTERS ROAD | | | LEAVENWORTH | IN | 47137-8115 |
| GARY WISER | 4 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| GARY WISNIEWSKI | 2074 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| GARY WISNIEWSKI | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| GARY WISNIEWSKI | 3916 W WACKERLY ST | | | | MIDLAND | MI | 48640-2281 |
| GARY WITAK | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| GARY WITHUN | 3805 THOMAS RD | | | | OXFORD | MI | 48371-1555 |
| GARY WITTENAUER | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| GARY WITTMER | 2701 BLACK LOCUST CT | | | | NORMAN | OK | 73071-1740 |
| GARY WITUCKI | 2909 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| GARY WITZGALL | 809 RIVER RD | | | | AUBURN | MI | 48611-9757 |
| GARY WOHLSCHEID | 8358 AIRPORT RD | | | | PORTLAND | MI | 48875-1901 |
| GARY WOLF | 271 LAKEVIEW DR | | | | SCOTTSVILLE | KY | 42164-9297 |
| GARY WOLF | 16753 COUNTY ROAD 6 | | | | MONTPELIER | OH | 43543-9513 |
| GARY WOLFE | 22755 COLLIER AVE | | | | BATTLE CREEK | MI | 49017-8899 |
| GARY WOLFF | 39858 LITKE CT | | | | CLINTON TWP | MI | 48038-3048 |
| GARY WOLFRAM | N2332 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| GARY WOLLE | PO BOX 736 | | | | LEONARD | MI | 48367-0736 |
| GARY WOLTER | 28 PARK AVE | | | | MIDDLEPORT | NY | 14105-1332 |
| GARY WONDERLY | 10548 KNIFFEN RD | | | | BRITTON | MI | 49229-9572 |
| GARY WOOCK | 4488 BREEN RD | | | | EMMETT | MI | 48022-2802 |
| GARY WOOD | 7600 E 49TH TER | | | | KANSAS CITY | MO | 64129-2049 |
| GARY WOOD | 5352 N ANDERSON RD | | | | SPRUCE | MI | 48762-9730 |
| GARY WOOD | 5716 DELORES DR | | | | CASTALIA | OH | 44824-9456 |
| GARY WOOD | 1582 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| GARY WOOD | 6075 WENDY DR | | | | FLINT | MI | 48506-1068 |
| GARY WOOD | 18302 LAUREL RUN RD | | | | NELSONVILLE | OH | 45764-9636 |
| GARY WOODALL | 15062 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-9699 |
| GARY WOODALL | 1407 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| GARY WOODARD | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| GARY WOODLING | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| GARY WOODRING | 5230 NE HIGHWAY H | | | | TURNEY | MO | 64493-2549 |
| GARY WOODS | 3119 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| GARY WOODS | 3177 MORGAN COUNTY HIGHWAY | | | | WARTBURG | TN | 37887-3818 |
| GARY WOODS | 75 HILLCREST DR | | | | LOCKPORT | NY | 14094-1714 |
| GARY WOOLSON | 13 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9546 |
| GARY WOOSTER | 17270 SANDY LANE BOX 188 | | | | BARRYTON | MI | 49305 |
| GARY WORKMAN | 2811 SUNRIDGE DR | | | | TROY | MI | 48084-1026 |
| GARY WORTHINGTON | 111 TIMBER DR | | | | MARSHALL | TX | 75672-3373 |
| GARY WRATHER | 935 LILAC LN | | | | BEDFORD | IN | 47421-6109 |
| GARY WRAY | 9600 S PARKER RD | | | | TRAVERSE CITY | MI | 49684-7532 |
| GARY WRIGHT | 341 BROOKS LN | | | | SOMERVILLE | AL | 35670-6707 |
| GARY WRIGHT | 24 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1902 |
| GARY WRIGHT | 3622 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| GARY WRIGHT | 5152 WYMAN RD | | | | TIPTON | MI | 49287-9804 |
| GARY WRIGHT | PO BOX 98 | 6479 HOLLANSBURG SAMSPSON RD | | | ARCANUM | OH | 45304-0098 |
| GARY WRIGHT | 6518 W 700 N | | | | FRANKTON | IN | 46044-9559 |
| GARY WRIGHT | 8043 HIGHWAY 103 N | | | | GREEN FOREST | AR | 72638-2235 |
| GARY WROBLEWSKI | 30004 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| GARY WROTECKI | 2641 IRDELL AVE | | | | THE VILLAGES | FL | 32162-5068 |
| GARY WURTZ | 2000 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| GARY WYLIE | 281 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1077 |
| GARY WYMAN | 2965 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WYNN | 5155 EARL DR | | | | WARREN | MI | 48092-3113 |
| GARY WYSKOWSKI | 1654 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| GARY YAPO | 2442 CANOE CIRCLE DRIVE | | | | LAKE ORION | MI | 48360-1883 |
| GARY YARBROUGH | 1100 N MERIDIAN RD | | | | SANFORD | MI | 48657-9608 |
| GARY YEAGER | PO BOX 33 | | | | PRUDENVILLE | MI | 48651-0033 |
| GARY YERMAN | 9886 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| GARY YODER | 2788 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| GARY YOUNG | 260 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| GARY YOUNG | 2096 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5364 |
| GARY YOUNG | 9490 N CR 1150W | | | | REDKEY | IN | 47373 |
| GARY YOUNG | 8301 16 1/2 MILE RD APT 35 | | | | STERLING HEIGHTS | MI | 48312-1848 |
| GARY YOUNG | PO BOX 14 | | | | RED BANKS | MS | 38661-0014 |
| GARY YOUNG | 1640 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| GARY YOUNG | 1183 ARMS CT | | | | ROCHESTER HLS | MI | 48307-3178 |
| GARY YOUNG | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| GARY YUNGE | 5482 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| GARY ZABEL | W7455 DELL RD | | | | FORT ATKINSON | WI | 53538-9126 |
| GARY ZABOROWSKI | 14525 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-7511 |
| GARY ZALAC | 3872 DORADO BEACH DR | | | | CANFIELD | OH | 44406-9593 |
| GARY ZANDBERGEN | 785 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| GARY ZASADA | 415 PARAGON DR | | | | TROY | MI | 48098-4684 |
| GARY ZASTROW | 5621 N MCNICHOLS DR | | | | MILTON | WI | 53563-8448 |
| GARY ZAWOL | 4340 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| GARY ZDYB | 4 SANDY LN | | | | PITTSFORD | NY | 14534-1076 |
| GARY ZEHNER | 2696 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| GARY ZIENERT | 71360 COON CREEK RD | | | | ARMADA | MI | 48005-3613 |
| GARY ZIEROFF | 3780 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| GARY ZIGMANN | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| GARY ZILIAK | 6866 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| GARY ZIMMERMAN | PO BOX 7807 | | | | KIMBALL | MI | 48074-7807 |
| GARY ZIMMERMAN | 8300 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9337 |
| GARY ZIMMERMAN | 40 HAZEL ST | | | | ROCHESTER | NY | 14623-4809 |
| GARY ZIMMERMAN | N5898 JEFFERSON RD | | | | JOHNSON CREEK | WI | 53038-9722 |
| GARY ZIMMERMAN | 40 HAZEL ST | | | | ROCHESTER | NY | 14623-4809 |
| GARY ZIMMERMAN | 3636 ARAN CIR | | | | ORMOND BEACH | FL | 32174-2837 |
| GARY ZIMMERMANN | 396 FAIRFIELD WAY | | | | KEYPORT | NJ | 07735-5411 |
| GARY ZIRKLE | 1545 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |
| GARY ZIRWES | 6370 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |
| GARY ZISSLER | 3013 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| GARY ZOFCHAK | 515 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1126 |
| GARY ZOROMSKI | 3265 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| GARY ZUEFLE | 42 WARDMAN RD | | | | KENMORE | NY | 14217-2728 |
| GARY ZUHLKE | 2027 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9743 |
| GARY ZUIDEMA | 1720 SUNVALE DR SW | | | | WYOMING | MI | 49519-6547 |
| GARY ZURASKY | 401 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| GARY ZWIERCAN | CGM IRA ROLLOVER CUSTODIAN | 6808 BUCKLEY DRIVE | | | SUMMERFIELD | NC | 27358-9785 |
| GARY'S AUTO SERVICE | 1779 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1901 |
| GARY'S AUTO SERVICE | PO BOX 535 STN MAIN | | | BRADFORD ON L3Z 2B1 CANADA | | | |
| GARY'S AUTOMOTIVE | 550 CHINA ST | | | | ABILENE | TX | 79602-1732 |
| GARY'S AUTOMOTIVE | 105 RANKIN ST. UNIT 2 | | | WATERLOO ON N2V 1W2 CANADA | | | |
| GARY'S AUTOMOTIVE | HWY 2 EAST | | | MORRISBURG ON K0C 1X0 CANADA | | | |
| GARY'S AUTOMOTIVE | 3808 N POINT BLVD | | | | BALTIMORE | MD | 21222-2804 |
| GARY'S AUTOMOTIVE SOLUTIONS | 922 N WISCONSIN ST | | | | PORT WASHINGTON | WI | 53074-1409 |
| GARY'S AUTOMOTIVE, INC. | 3983 N LECANTO HWY | | | | BEVERLY HILLS | FL | 34465-3553 |
| GARY'S GARAGE | 1110 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-1130 |
| GARY'S QUALITY AUTOMOTIVE | 3703 W OLD POTASH HWY | | | | GRAND ISLAND | NE | 68803-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY'S SERVICE & TOWING | 24892 WOODBINE AVE RR 2 | | | NEWMARKET ON L4P 3E9 CANADA | | | |
| GARY'S TIRE & AUTO SERVICE | 2204 FRY RD | | | | HOUSTON | TX | 77084-5827 |
| GARY, ALEASA G | APT C | 400 UNION HILL CIRCLE | | | DAYTON | OH | 45449-3736 |
| GARY, ARNETTA G | 5289 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424-5701 |
| GARY, BRIAN K | 214 ELVA ST | | | | ANDERSON | IN | 46013-4661 |
| GARY, CYNTHIA F | 1288 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6220 |
| GARY, DARLA C | 152 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| GARY, DEBORAH E | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| GARY, FRED L | 15777 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5238 |
| GARY, FREDDIE | 178 MAPES AVE | | | | NEWARK | NJ | 07112-2018 |
| GARY, HERBERT L | 33 FLEETWOOD PL | | | | NEWARK | NJ | 07106-3505 |
| GARY, JAMES F | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| GARY, KALEP | 489 THIRD ST. SW | | | | WARREN | OH | 44485-4485 |
| GARY, LLOYD W | 1715 ARTHUR STREET | | | | SAGINAW | MI | 48602-1003 |
| GARY, SHAREE L | 10 CHANDLER TRCE | | | | COVINGTON | GA | 30016-0953 |
| GARY-STIGALL, DAWN RENEE | 101 E WOODLAND DR | | | | PENDLETON | IN | 46064-9533 |
| GARYS CATERING INC | 50770 PONTIAC TRL | | | | WIXOM | MI | 48393-2033 |
| GARYS CUSTOMS CANVAS | 404 SHADY LN | | | | AUBURN | MI | 48611-9333 |
| GARYS HOT SHOT EXPRESS CO | 2243 N CENTRAL AVE | | | | ROCKFORD | IL | 61101 |
| GARYS LOCK SERVICE | 401 RICHARDS RD | | | | BAY CITY | MI | 48706-1864 |
| GARZA ELODIA | 798 N MIER | | | | SAN DIEGO | TX | 78384 |
| GARZA J G | 11511 TOPONGA | | | | BOERNE | TX | 78006-8488 |
| GARZA JR, JESUS | 3201 WALKER RD | | | | LANSING | MI | 48906-3260 |
| GARZA JR, JOSE M | 8763 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4515 |
| GARZA JR, MARTIN | 1314 W DODGE RD | | | | CLIO | MI | 48420-1674 |
| GARZA JR, RAMIRO | 8176 COUNTY ROAD FG | | | | DELTA | OH | 43515-9474 |
| GARZA JR., TRINIDAD | 2493 E 2350TH RD | | | | MARSEILLES | IL | 61341-9710 |
| GARZA OSCAR | PO BOX 374 | | | | MISSION | TX | 78573-0007 |
| GARZA SANDRA JEAN | HERNANDEZ, ENRIQUE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GARZA SANDRA JEAN | HERNANDEZ, JUANITA | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GARZA SANDRA JEAN | GARZA, RAUL JR | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| GARZA SANDRA JEAN | GARZA, RAUL JR | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GARZA TRANSPORT INC | 2031 COUNTY ROAD 216 | | | | FREMONT | OH | 43420-9426 |
| GARZA, ADAM R | 408 W HOLMES RD | | | | LANSING | MI | 48910-4478 |
| GARZA, ALEXANDRIA MARIE | 2201 STARKWEATHER STREET | | | | FLINT | MI | 48506-4721 |
| GARZA, ANDRES | 5050 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8783 |
| GARZA, CALISTA BIANCA | 607 HYDE PARK AVENUE | | | | GALLATIN | TN | 37066-2423 |
| GARZA, CARLOS M | 1543 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| GARZA, DANIEL | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| GARZA, DANIEL | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| GARZA, DANIEL L | 1388 IRWIN DR | | | | WATERFORD | MI | 48327-2024 |
| GARZA, DANIEL P | 4128 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| GARZA, DAVID P | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| GARZA, DEBRA | 3255 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9231 |
| GARZA, DOMINIC | 277 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1195 |
| GARZA, DONACIANO | APT B4 | 300 KATE STREET | | | MADISON | TN | 37115-3730 |
| GARZA, DONALD ARTHUR | 5743 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2316 |
| GARZA, ELIODORO RIOJAS | 1024 CEDAR RIDGE LN | | | | BURLESON | TX | 76028-5176 |
| GARZA, FRANKIE | | | | | | | |
| GARZA, GEORGE A | 3201 GLASGOW DR | | | | LANSING | MI | 48911-1353 |
| GARZA, GEORGE A | 13760 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3027 |
| GARZA, GILBERTO | 13037 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1619 |
| GARZA, GINO L | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARZA, HAROLD L | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| GARZA, JACOB | | | | | | | |
| GARZA, JARON RAMIRO | 6495 GARDEN RD | | | | MAUMEE | OH | 43537-1201 |
| GARZA, JESUS | 30379 WINDSOR | | | | GIBRALTAR | MI | 48173-9453 |
| GARZA, JOHN | | | | | | | |
| GARZA, JOSE F | 30511 FORT RD | | | | ROCKWOOD | MI | 48173-9786 |
| GARZA, JOSE LUIS | 3468 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| GARZA, JOSE R | 201 LANCER LANE | | | | LANSING | MI | 48906-1646 |
| GARZA, JOSE RAUEL | 2274 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| GARZA, KATHY J | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| GARZA, LAWRENCE J | 9019 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| GARZA, MARIA LOUISA | 4197 MOUNTIAN ASH LANE | | | | SWARTZ CREEK | MI | 48473 |
| GARZA, MARIA LUISA | 2404 SILVERBROOK LN APT 1308 | | | | ARLINGTON | TX | 76006-6168 |
| GARZA, MARIANA | 113 E CIRO DR | | | | SAN JUAN | TX | 78589-3707 |
| GARZA, MARISA | 6224 DAFT ST | | | | LANSING | MI | 48911-5505 |
| GARZA, MARK | | | | | | | |
| GARZA, MARY D | 8763 23 MILE RD | | | | SHELBY TWP | MI | 48316-4515 |
| GARZA, MICHAEL A | 72345 MCFADDEN RD | | | | ARMADA | MI | 48005-3432 |
| GARZA, MIGUEL | 1730 OAKBROOK DR | | | | JENISON | MI | 49428-9548 |
| GARZA, NOE G | 23960 FAIRVIEW DR | | | | NEW BOSTON | MI | 48164-9298 |
| GARZA, PAUL RICHARD | 4466 MARTIN RD | | | | MUSSEY | MI | 48014-2911 |
| GARZA, RAQUEL | 716 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| GARZA, RAUL JR | | | | | | | |
| GARZA, RAUL SR | | | | | | | |
| GARZA, RENE G | 3048 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| GARZA, REYNALDO | 5290 TORREY ROAD | | | | FLINT | MI | 48507-3890 |
| GARZA, REYNALDO | 7423 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4462 |
| GARZA, RICARDO ROBERTO | 12603 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7476 |
| GARZA, RICHARD | | | | | | | |
| GARZA, RICK | 4755 BEECH HAVEN DR | | | | SHELBY TOWNSHIP | MI | 48317-4123 |
| GARZA, ROBERT PRIETO | 25237 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| GARZA, ROBERTO C | 326 MEUSE ARGONNE STREET | | | | HICKSVILLE | OH | 43526-1144 |
| GARZA, RODOLFO | 3255 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9231 |
| GARZA, RODOLFO T | | | | | | | |
| GARZA, ROLAND | | | | | | | |
| GARZA, ROMAN | 1410 S PECAN ST | | | | PEARSALL | TX | 78061-2802 |
| GARZA, ROSE M | 1700 FALCONER CIR APT 21104 | | | | ARLINGTON | TX | 76006-5569 |
| GARZA, RUBEN | 1703 STONYBROOK DR | | | | JENISON | MI | 49428-9553 |
| GARZA, RUTH A | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| GARZA, SANDRA JEAN | 928 NUECES ST | | | | ROBSTOWN | TX | 78380-2147 |
| GARZA, SCOTT | 1345 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4236 |
| GARZA, STEVE | 2606 MONTGOMERY ST | | | | CORPUS CHRISTI | TX | 78405-2434 |
| GARZA, STEVEN R | 1420 ROSENEATH AVE | | | | LANSING | MI | 48915-2246 |
| GARZA, SUSAN C | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| GARZA, TED J | 5505 KEITH DR | | | | OKLAHOMA CITY | OK | 73135-2335 |
| GARZA, THOMAS DEAN | PO BOX 168 | | | | CONTINENTAL | OH | 45831-0168 |
| GARZA, TODD P | 5111 REYMONT RD | | | | WATERFORD | MI | 48327-2866 |
| GARZA, UNKNOWN | (MRS) | | | | | | |
| GARZA, VALERIA | 113 E CIRO DR | | | | SAN JUAN | TX | 78589-3707 |
| GARZA-LOPEZ, ELANA J | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| GARZANICH JR, THOMAS | 211 SANTA FE TRAIL APT 1 | | | | BOARDMAN | OH | 44512-4512 |
| GARZICH PAUL R | GARZICH, BRENDA SUE | | | | | | |
| GARZICH PAUL R | GARZICH, PAUL R | | | | | | |
| GARZON, WILFREDO G | 15122 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3626 |
| GAS COMPANY THE | PO BOX C | | | | MONTEREY PARK | CA | 91756-0001 |
| GAS LIGHT APARTMENTS | 830 W 53RD ST | | | | ANDERSON | IN | 46013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAS N GOODS INC | | | | | | | |
| GAS RECOVERY SYSTEMS, LLC | 20662 NEWPORT COAST DR. | | | | MEWPORT COAST | CA | |
| GAS SOUTH | PO BOX 530552 ATALNTA | | | | ATLANTA | GA | 30353 |
| GAS SOUTH | PO BOX 530552 | | | | ATALNTA | GA | 30353-0552 |
| GAS STRUT ENGINEERING LTD | UNIT 2 LYON CLOSE WOBURN ROAD | IND EST KEMPSTON BEDS MK42 7SB | | UNITED KINGDOM GREAT BRITAIN | | | |
| GAS TRUCK AND TRAILER,LLC | TOM O' HARA | 4709 BLUEBONNET BLVD STE A | | | BATON ROUGE | LA | 70809-9655 |
| GASAWAY, BYRON S | 7100 E 132ND ST | | | | GRANDVIEW | MO | 64030-3323 |
| GASBARRA MARK | 2312 LINCOLNWOOD DR | | | | EVANSTON | IL | 60201-2049 |
| GASBARRE PRODUCTS INC | 310 STATE ST | CI HAYES | | | SAINT MARYS | PA | 15857-2648 |
| GASBARRE PRODUCTS INC | 33 FREEWAY DR | | | | CRANSTON | RI | 02920-7935 |
| GASC TECHNOLOGY CENTER | G5081 TORREY ROAD | | | | FLINT | MI | 48507 |
| GASCH, ALLEN D | 7286 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| GASCHO TRUCKING INC | 2137 PAISLEY AVE | | | BURLINGTON CANADA ON L7R 1W1 CANADA | | | |
| GASCHO, ERIK | 2475 LINDSAY LANE | | | | GRAND BLANC | MI | 48439-8080 |
| GASCON, EUGENE T | 9 SULLIVAN ST. | | | | MT. MORRIS | NY | 14510-9706 |
| GASCOYNE & ASSO/PLYM | 41695 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2561 |
| GASCOYNE, RICK | 136 OSCAR LN | | | | SHREVEPORT | LA | 71105-3565 |
| GASE, MICHAEL A | 3745 E 1000 S-92 | | | | ROANOKE | IN | 46783-9222 |
| GASEK, PHILIP M | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| GASEL TRANSPORTATION LINES INC | PO BOX 1199 | | | | MARIETTA | OH | 45750 |
| GASICIEL, MICHAEL D | 1985 LAKE LANSING | | | | HASLETT | MI | 48840 |
| GASIEWICZ MD, WALLACE J | 10832 WEATHERLY CT | | | | INDIANAPOLIS | IN | 46236-8857 |
| GASIEWSKI SANDRA | GASIEWSKI, SANDRA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GASIOR, LAWRENCE R | 3072 PINEY BLUFF DR | | | | SOUTH PARK | PA | 15129-9344 |
| GASIOREK MORGAN & GRECO | 30500 NORTHWESTERN HWY STE 425 | | | | FARMINGTON HILLS | MI | 48334-3164 |
| GASIOROWSKI ART | 751 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| GASIOROWSKI, ART G | 751 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| GASIOROWSKI, BOHDAN | 6114 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2968 |
| GASIOROWSKI, DIANNE M. | 10103 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| GASKELL, BRENT J | 32339 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| GASKELL, LESLEY R | 2569 JOHNNYCAKE ROAD SE | | | | WARREN | OH | 44484-4484 |
| GASKILL III, JACK | 3459 SUNNYVIEW LN | | | | FLOWER MOUND | TX | 75022-6856 |
| GASKILL JULIA | 1074 AUDUBON DR | | | | MEMPHIS | TN | 38117-4605 |
| GASKILL, CHRIS | 6229 MONTERREY DR | | | | FORT WORTH | TX | 76112-4065 |
| GASKILL, LAWRENCE J | 80 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2050 |
| GASKILL, MELDA E | 69 N E WINTER RIDGE RD. | | | | WINTER HAVEN | FL | 33881-5810 |
| GASKIN, ALFRED | 5567 WAYBURN ST | | | | DETROIT | MI | 48224-3038 |
| GASKIN, ALMA J | 542 LULING STREET | | | | JACKSON | MS | 39208-6318 |
| GASKIN, BENNIE R | 10819 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6527 |
| GASKIN, DORIAN L | 385 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1014 |
| GASKIN, MARTHA L | 2108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4522 |
| GASKIN, WENDELL R | 8215 ELLA AVE | | | | KANSAS CITY | KS | 66112-1936 |
| GASKINS JR, DONALD G | 6417 BOYER ST | | | | PHILADELPHIA | PA | 19119-3909 |
| GASKINS SANDRA | 1702 W OLD CAMDEN RD | | | | HARTSVILLE | SC | 29550-8316 |
| GASKINS, ELIZABETH | 440 BOWEN STREET | | | | SAVANNA | IL | 61074-2106 |
| GASKINS, RONALD D | 6723 BOWMAN AVE | | | | YOUNGSTOWN | OH | 44515-2106 |
| GASKINS, TIMOTHY A | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| GASKINS, WARREN D | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| GASLOLI, JOHN A | 5802 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2070 |
| GASLOLI, MARK A | 13614 LEISURE DR | | | | WARREN | MI | 48088-4351 |
| GASMAN, DENNIS W | 17 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1144 |
| GASNIER ARNAUD | VOORSTRAAT 13 | 2611 JJ DELFT | | JJ DELFT 2611 NETHERLANDS | | | |
| GASOLINE ALLEY TUNE-UP | 4701 ROCKVILLE RD STE C | | | | INDIANAPOLIS | IN | 46222-5940 |
| GASOWSKI, DAVID J | PO BOX 716 | | | | ALMONT | MI | 48003-0716 |
| GASPAR ALVAREZ | MAGDA L DE ALVAREZ TEN COM | 6512 BAY VIEW | | | S PADRE ISLE | TX | 78597-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASPAR BARREDA | 1002 85TH ST | | | | NORTH BERGEN | NJ | 07047-5145 |
| GASPAR CAMPISE | 11226 DEBRA AVE | | | | GRANADA HILLS | CA | 91344-3701 |
| GASPAR DE LA CRUZ GARCIA | EULALIA FERREIRO | LAURELES ARGENTINOS 5089 | 1417 CAPITAL FEDERAL | BUENOS AIRES, ARGENTINA | | | |
| GASPAR JR, FRANK | 705 MCGOWAN AVE | | | | WEST MIFFLIN | PA | 15122 |
| GASPAR L LENTINI AND | MARY JUANITA LENTINI JTWROS | 1116 BALMORAL DRIVE | | | LOUISVILLE | KY | 40205-3330 |
| GASPAR REYES | 202 CLAIRE DR | | | | SEFFNER | FL | 33584-5318 |
| GASPAR RODNEY E | GASPAR, RODNEY E | 4675 MACARTHUR CT STE 550 | | | NEWPORT BEACH | CA | 92660-8836 |
| GASPAR SAENZ | 2526 S 61ST CT | | | | CICERO | IL | 60804-3006 |
| GASPAR VILLA | 678 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0508 |
| GASPAR, ARTURO | PO BOX 200546 | | | | ARLINGTON | TX | 76006-0546 |
| GASPAR, EDWARD F | 1422 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| GASPAR, GREGORY J | 4687 CHARLIE MELTON RD | | | | ALLONS | TN | 38541 |
| GASPARD THERESA | GASPARD, THERSA | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD THERESA | SMITH, HAILEY | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD THERESA | SMITH, ANTHONY | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD THERESA | SMITH, GAVIN | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD TROY | BREAUX, ROSALYN | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| GASPARD TROY | GASPARD, TROY | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| GASPARD, RONALD K | 262 SANDPIPER LN | | | | STONEWALL | LA | 71078-2804 |
| GASPARD, THERESA | 10117 CABROL ROAD | | | | ABBEVILLE | LA | 70510 |
| GASPARD, TROY | | | | | | | |
| GASPARE DESIMONE | 2124 DARTMOUTH LN | | | | DARIEN | IL | 60561-4362 |
| GASPARE LENTINE | 16 ELIZABETH RD | | | | BILLERICA | MA | 01821-4406 |
| GASPARE LEONE | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| GASPARE PARRINELLO | 68176 FRAMPTON CT | | | | WASHINGTON | MI | 48095-1229 |
| GASPARE SPANO | 23766 ALMOND AVE | | | | EAST DETROIT | MI | 48021-1907 |
| GASPAREK, ANDREW J | 15240 INKSTER RD | | | | ROMULUS | MI | 48174-2903 |
| GASPAREK, MARK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 |
| GASPARELLA, JOHN R | 59080 TRELAWNY DR | | | | NEW HUDSON | MI | 48165-9739 |
| GASPARETTO, SANDRA GAIL | 125 W LEGACY DR | | | | BRANDON | MS | 39042-5519 |
| GASPARIAN, ZAKAR A | 8084 TURNER RD | | | | FENTON | MI | 48430-8964 |
| GASPARINI, PAUL GINO | 106 PRIMERO TRL | | | | MONROEVILLE | IN | 46773-9358 |
| GASPARO, CHRISTINE K | 75 WARDSON DR | | | | NORTH EAST | MD | 21901-2108 |
| GASPAROTTO, JAMES G | 131 MADISON CT | | | | CANTON | MI | 48188-4702 |
| GASPAROVIC, LINDSAY M | 8287 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| GASPAROVIC, WILLIAM P | 5566 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8550 |
| GASPARSKI, DEBRA M | 5191 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5245 |
| GASPEDAL LLC | 333 W NORTH AVE STE 500 | | | | CHICAGO | IL | 60610 |
| GASPER ACETI | 917 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| GASPER ANCONA | 20031 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2229 |
| GASPER LOPICCOLO | 43014 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2499 |
| GASPER MATTHEW | 8819 BLITZEN RD NW | | | | NORTH CANTON | OH | 44720-4681 |
| GASPER SALERNO | 13852 HALLECK DR | | | | STERLING HTS | MI | 48313-4236 |
| GASPER VASQUEZ | 13686 WEIDNER ST | | | | PACOIMA | CA | 91331-2848 |
| GASPER, BILL ALAN | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| GASPER, LELAND JAMES | 3068 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| GASPER, MATTHEW | 8819 BLITZEN RD NW | | | | NORTH CANTON | OH | 44720-4681 |
| GASPER, MAUREEN A | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| GASPER, RICHARD A | 7601 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9519 |
| GASPER, ROBERT J | 2465 LAUREL LAKE BLVD | | | | CARMEL | IN | 46032-8902 |
| GASPER, RONALD D | 6490 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9709 |
| GASPER, TRAVIS J | 629 PORT DR | | | | AVON | IN | 46123-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASPERIK, RODNEY R | 14711 SUNDANCE PL | | | | CANYON COUNTRY | CA | 91387-1564 |
| GASPERINO, JOSEPH TUN | 11644 FLOURNOY SCHOOL RD | | | | WELLINGTON | MO | 64097-8100 |
| GASPERINO, JOSEPH TUN | 11644 FLOURNOY SCHOOL RD | | | | WELLINGTON | MO | 64097-8100 |
| GASPEROSKY, LARRY R | 9303 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| GASQUOINE, BRITTANY | 938 WEST AVE | | | | WOODSTOCK | IL | 60098-2274 |
| GASS AUTOMOTIVE | 595 W MAIN ST | | | | LEAGUE CITY | TX | 77573-3730 |
| GASS JR, WILLIAM T | 2401 W SILVER STREAK WAY | | | | QUEEN CREEK | AZ | 85242-5909 |
| GASS PAUL | 6314 HERITAGE ST | | | | BELLEVILLE | IL | 62223 |
| GASS, GREGORY W | 344 CASTERTON CIRCLE | | | | DAVENPORT | FL | 33897-3694 |
| GASS, JEFFREY W. | 3245 THOMAS HICKEY DR | | | | JOLIET | IL | 60431-1665 |
| GASSAWAY, YOLANDA D | APT 1D | 9179 ROBINSON STREET | | | OVERLAND PARK | KS | 66212-2180 |
| GASSEL, JAY | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| GASSEL, JOHN LEE | 4218 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| GASSENFEIT, ERIC H | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| GASSENFEIT, TERESA YAKE | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| GASSER RYAN | 719 S DAYTON ST | | | | DAVISON | MI | 48423-1715 |
| GASSER'S GARAGE, INC. | 2258 LOMITA BLVD | | | | LOMITA | CA | 90717-1436 |
| GASSER, DENNIS R | 1016 GILLILAND AVE | | | | DELPHOS | OH | 45833-1048 |
| GASSER, GERALD E | 19090 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| GASSER, RALPH E | PO BOX 53 | | | | OTTOVILLE | OH | 45876-0053 |
| GASSER, RYAN M | 719 S DAYTON ST | | | | DAVISON | MI | 48423-1715 |
| GASSER, THOMAS JOHN | 10639 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| GASSER, TIMOTHY ALFRED | 7722 KINGS RUN RD | | | | SYLVANIA | OH | 43560-1867 |
| GASSMAN, JULIA LYNNE | 41732 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3456 |
| GASSNER, KYLE G | 10063 BLUE JAY DR | | | | FREELAND | MI | 48623-8669 |
| GASSON, JAMES D | 37650 S. BORDERS DRIVE | | | | TUCSON | AZ | 85739-1314 |
| GAST ROBERTA | 1553 INDIAN WATERS CT | | | | MINOCQUA | WI | 54548-9696 |
| GAST, CONNIE L | 2243 HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2041 |
| GAST, DUANE K. | 14573 BELMONT CT | | | | PERRYSBURG | OH | 43551-6770 |
| GAST, MICHAEL J | 8499 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| GAST, PETER M | 5266 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062-9773 |
| GAST, WILLIAM J | 210 E PEORIA ST | | | | PAOLA | KS | 66071-1757 |
| GASTA JR, RICHARD T | 4756 CLOVERWAY W. | | | | SAGINAW | MI | 48603-4225 |
| GASTALDO, RICHARD R | 317 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2816 |
| GASTEIGER, HUBERT | 61 MARSHALL ST # 1 | | | | ROCHESTER | NY | 14607-3523 |
| GASTELUM, EVA | 2841 W HOLLADAY ST | | | | TUCSON | AZ | 85746-3056 |
| GASTER, MARK B | APT 1 | 1939 NORTH 73RD TERRACE | | | KANSAS CITY | KS | 66112-2312 |
| GASTINEAU, BARRY | 234 S 100 W | | | | HARTFORD CITY | IN | 47348-9502 |
| GASTINEAU, JOHN D | 6471 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| GASTLER, PAMELA K | 109 MARTIN RD | | | | WELLSVILLE | MO | 63384-4009 |
| GASTMEIER, MICHAEL B | 28190 ASMUS ST | | | | ROSEVILLE | MI | 48066-2679 |
| GASTON CADE | 466 BEST ST | | | | BUFFALO | NY | 14208-2427 |
| GASTON CARON | 4924 BLUFFTON PKWY UNIT 20-302 | | | | BLUFFTON | SC | 29910-4681 |
| GASTON COUNTY DYEING MACHINE CO | | | | | | | |
| GASTON COUNTY TAX COLLECTOR | PO BOX 580326 | | | | CHARLOTTE | NC | 28258-0326 |
| GASTON CUNEO | ZONAMERICA ED.100 LOCAL 114 A | | 91600 MONTEVIDEO URUGUAY | | | | |
| GASTON CUSTER JR | 5713 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5801 |
| GASTON DUFRESNE | 153 COVE LANDING DR | | | | THOMASVILLE | GA | 31792-3884 |
| GASTON ELECTRICAL CO INC | 960 TURNPIKE ST STE 11 | | | | CANTON | MA | 02021-2818 |
| GASTON GALLANT | 10018 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7720 |
| GASTON JACOBS | PO BOX 310796 | | | | FLINT | MI | 48531-0796 |
| GASTON JACOBS | PO BOX 310796 | | | | FLINT | MI | 48531-0796 |
| GASTON JOSEPHSON REIZIN | AV. AMERICO VESPUCIO NORTE 1303 | DEPTO. 61, VITACURA | SANTIAGO | CHILE | | | |
| GASTON JR, KENNETH W | 200 S PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| GASTON JR, THEODORE | 6150 W MICHIGAN AVE APT K1 | | | | LANSING | MI | 48917-2419 |
| GASTON JR, VICTOR | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-3993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASTON LANOIS | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2953 |
| GASTON MC CLAIN | 16713 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| GASTON MC KINNON | 5042 W GLADYS AVE | | | | CHICAGO | IL | 60644-4842 |
| GASTON MEACHAM | 10189 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| GASTON RENAUD JR | 59 ELM ST | | | | MARLBOROUGH | MA | 01752-2165 |
| GASTON SABRINA | 3383 OLYMPIC DR | | | | GREEN COVE SPRINGS | FL | 32043-8097 |
| GASTON STATEN JR | 5523 S PICCADILLY | | | | WEST BLOOMFIELD | MI | 48322-1449 |
| GASTON TRACY J | GASTON, TRACY J | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| GASTON TRACY J AND ATTORNEY RAYMOND J MASEK | 183 W MARKET ST STE 300 | | | | WARREN | OH | 44481 |
| GASTON'S AUTOMOTIVE | 1115 BASSE RD | | | | SAN ANTONIO | TX | 78212-1004 |
| GASTON, CLINTON E | 9693 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| GASTON, DAVID ALLAN | 1901 BRINSON RD UNIT T8 | | | | LUTZ | FL | 33558-3024 |
| GASTON, DENICE | 15815 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| GASTON, EDWARD D | 22424 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4072 |
| GASTON, EDWARD L | 129 OAK LN | | | | BURLESON | TX | 76028-6145 |
| GASTON, ERIC D | 15104 LESURE ST | | | | DETROIT | MI | 48227-3206 |
| GASTON, GARNER L | 3004 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| GASTON, GERALD R | 16660 LA SALLE AVE | | | | DETROIT | MI | 48221-3306 |
| GASTON, JACQUELINE D | 105 EDGEWATER PL | | | | HENDERSONVILLE | TN | 37075-6503 |
| GASTON, JAMES A | 2426 SOUTHWAY DR | | | | FORT WAYNE | IN | 46845-1617 |
| GASTON, JOSEPH E | 7349 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9040 |
| GASTON, LAMAR | 105 EDGEWATER PLACE | | | | HENDERSONVLLE | TN | 37075-6503 |
| GASTON, LAWRENCE EDMUND | 9082 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| GASTON, SAMUEL E | 4046 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| GASTON, TERRY EARL | 18915 ROAD 109 | | | | CECIL | OH | 45821-9337 |
| GASTON, TRACY J | 231 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1324 |
| GASTONIA PONTIAC-BUICK-GMC TRUCK | 4811 WILKINSON BLVD | | | | GASTONIA | NC | 28056-8262 |
| GASTORF-SCHRUMPF MOTORS | 1490 E VETERANS MEMORIAL PKWY | | | | WARRENTON | MO | 63383-1316 |
| GASTORF-SCHRUMPF MOTORS, INC. | RICHARD GASTORF | 1490 E VETERANS MEMORIAL PKWY | | | WARRENTON | MO | 63383-1316 |
| GASTRO CLINIC OF ACADIANA | 401K PSP | FBO STEPHEN G ABSHIRE | 105 WATERSIDE DR | | LAFAYETTE | LA | 70503-8408 |
| GASTROENTEROLOGY ASSOCIATES LT | MICHAEL H UFBERG TTEE | 3131 COLLEGE HEIGHTS BLVD | SUITE 1400 | | ALLENTOWN | PA | 18104-4812 |
| GASTROENTEROLOGY ASSOCIATES PA | RETIREMENT PLAN TRUST DTD 1973 | J DUNLAP & A WALDO TTEES | VALUEPOINT/CONVERTIBLE (IMS) | 409 N UNIVERSITY | LITTLE ROCK | AR | 72205-3108 |
| GASZCZYNSKI, MICHAEL | 6525 E GILFORD RD | | | | DEFORD | MI | 48729-9724 |
| GATAN INC | 780 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086-7521 |
| GATANIS NICKOLAS & SANDRA | 1812 CHARDONNAY DR | | | | EASTON | PA | 18045-5429 |
| GATARIC, SLOBODAN | 175 CASTLE PINE COURT | | | | XENIA | OH | 45385-8951 |
| GATBONTON SALVADOR D | 2343 SILVER SPRING DR | | | | WESTLAKE VILLAGE | CA | 91361-2066 |
| GATBONTON, SALVADOR D | 2343 SILVER SPRING DR | | | | THOUSAND OAKS | CA | 91361-2066 |
| GATCHEL SANDRA | 4901 NORTHWEST VALLEY ROAD | | | | BLUE SPRINGS | MO | 64015 |
| GATCO INC | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4303 |
| GATCO INC | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4303 |
| GATE COMMUNICATIONS | 8127 MOORES LN | | | | BRENTWOOD | TN | 37027-8025 |
| GATE WORLDWIDE LTD | 26 FINSBURY SQUARE | LONDON EC2A 1SH | | UNITED KINGDOM GREAT BRITAIN | | | |
| GATEHOUSE MEDIA, INC | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 |
| GATELY, RUSSELL B | 2429 TWIN RIDGE DR | | | | EDMOND | OK | 73034-1935 |
| GATEPLEX MOLDED PRODUCTS, INC. | PAUL BLUE | 40594 BRENTWOOD DR | | | MAZON | IL | 60444 |
| GATER, BARBARA J | 2055 COMMON RD | | | | WARREN | MI | 48092-3397 |
| GATER, MELVIN L | 11930 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3201 |
| GATER, MILTON | 5035 CLARKSON DR | | | | INDIANAPOLIS | IN | 46254-7100 |
| GATES AUTO SERVICE | 3536 ERRINGTON AVENUE BOX 1718 | | | CHELMSFORD ON P0M 1L0 CANADA | | | |
| GATES AUTOMOTIVE | 1546 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-1155 |
| GATES CANADA INC | 2400 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| GATES CANADA INC | 300 HENRY ST | | | BRANTFORD CANADA ON N3S 7R5 CANADA | | | |
| GATES CANADA INC | 128 MONTEITH AVE | | | STRATFORD ON N5A 2P5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES CANADA INC | 3303 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| GATES CANADA INC | 2430 ROYAL WINDSOR DRIVE | | | MISSISSAUGA CANADA ON L5J 1K7 CANADA | | | |
| GATES CANADA INC | 2430 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| GATES CANADA INC | 1005 WILTON GROVE RD | | | LONDON ON N5Y 5T5 CANADA | | | |
| GATES CANADA INC | 1310 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| GATES CANADA INC | 1325 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| GATES CANADA INC | RANDY CHUPKA EXT2228 | 300 HENRY ST | | WINDSOR, ONTARIO ON CANADA | | | |
| GATES CARSON I I I | 2184 LAKE DR | | | | PASADENA | MD | 21122-3624 |
| GATES CARSON JR | 5076 SAILFISH DR | | | | EDEN | MD | 21822-2236 |
| GATES CHEVROLET BUICK PONTIAC GMC, | 655 W SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET BUICK PONTIAC GMC, LLC | JEFFERY HOBSON | 655 W SOUTHVIEW DR | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET BUICK PONTIAC GMC, LLC | 655 W SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET CORPORATION | 333 W WESTERN AVE | | | | SOUTH BEND | IN | 46601-2215 |
| GATES CHEVY WORLD, INC. | LARRY GATES | 636 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545-5518 |
| GATES CHEVY WORLD, INC. | 636 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| GATES CORP | PO BOX 5887 | | | | DENVER | CO | 80217-5887 |
| GATES CORP, THE | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES CORPORATION | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES CORPORATION | 6500 MARBUT RD | | | | LITHONIA | GA | 30058-5342 |
| GATES CORPORATION | CHARLENE HOOVER CAFM | 900 S BROADWAY | | | DENVER | CO | 80209 |
| GATES COUNTY TAX DEPARTMENT | PO BOX 426 | | | | GATESVILLE | NC | 27938-0426 |
| GATES DE MEXICO SA DE CV | CERRADA DE GALEANA #5 | COL FRACC IND LA LOMA | | TLALNEPANTLA EM 54060 MEXICO | | | |
| GATES FORMED/AUBURN | PO BOX 1300 | 10 WASHINGTON STREET | | | AUBURN | ME | 04211-1300 |
| GATES FRED S & JANE O TRUSTEES | 4113 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| GATES GMBH | EISENBAHNWEG 50 52068 | | | AACHEN NORDRHEIN-WESTFALEN GERMANY | | | |
| GATES GMC TRUCK, INC. | 143 BOSTON POST RD | | | | NORTH WINDHAM | CT | 06256 |
| GATES GMC TRUCK, INC. | CRAIG GATES | 143 BOSTON POST RD | | | NORTH WINDHAM | CT | 06256 |
| GATES JR, CHARLES A | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | | LAS VEGAS | NV | 89129-8071 |
| GATES JR, LESTER S | 2213 W STATE ST | | | | JANESVILLE | WI | 53546-5353 |
| GATES JR, RONALD A | 17195 ASBURY PARK | | | | DETROIT | MI | 48235-3502 |
| GATES MCNEILLY INC | 1241 ZIMMER DRIVE NORTHEAST | | | | ATLANTA | GA | 30306-2277 |
| GATES ODOHERTY GONTER & GUY LLP | 15635 ALTON PKWY STE 260 | | | | IRVINE | CA | 92618-7330 |
| GATES PATRICK | 208 LAUREL CT | | | | POINT PLEASANT BEACH | NJ | 08742-3242 |
| GATES PAUL | 1033 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1421 |
| GATES POWER/BLMFLD H | 1133 W. LONGLAKE ROAD | #201 | | | BLOOMFIELD HILLS | MI | 48302 |
| GATES POWER/WINDSOR | 3303 ST. ETIENOR | | | WINDSOR ON N8W 5B1 CANADA | | | |
| GATES PT SPAIN SA | POL IND LES MALLOLES SN | | | BARCELONA E-08660 SPAIN | | | |
| GATES PT SPAIN SA | PGO IND LES MALLOLES S/N | | | BALSARENY BARCELONA ES 08660 SPAIN | | | |
| GATES RUBBER | DARREN GREENE | 1800 GATES BLVD./BOX 888 | | | ISLANDIA | NY | 11749 |
| GATES RUBBER CO | 3303 ST ETIENNE BLVD | | | WINDSOR CANADA ON N8W 5B1 CANADA | | | |
| GATES RUBBER CO, THE | 101 GATES LN | | | | JEFFERSON | NC | 28640-9704 |
| GATES RUBBER CO. | DYAN E. COCKELS | GATES CANADA | 1005 WILTON GROVE | LONDON ON CANADA | | | |
| GATES RUBBER CO/MI | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES RUBBER COMPANY | 990 SOUTH BROADWAY | PO BOX 5887 | | | DENVER | CO | 80209 |
| GATES RUBBER DE MEXICO SA | CERRADA DE GALEANA NO 5 | CERRADA DE GALEANA NO 5 | | TLALNEPANTLA CP 54060 MEXICO | | | |
| GATES RUBBER DE MEXICO SA DE C | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | | LAREDO | TX | 78041 |
| GATES RUBBER DE MEXICO SA DE C | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | SILAO GTO MEXICO | | | |
| GATES RUBBER DE MEXICO SA DE CV | 1RO DE MAYO ESQ MARIE CURIE | | | TOLUCA MX 50070 MEXICO | | | |
| GATES RUBBER/DENVER | 900 SOUTH BROADWAY | | | | DENVER | CO | 80209 |
| GATES RUBBER/ELIZABE | 300 COLLEGE STREET RD | | | | ELIZABETHTOWN | KY | 42701-3006 |
| GATES RUBBER/MI | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES RUBBER/ROCHEST | 2975 WATERVIEW DR | WORLDWIDE POWER TRANSMISSION | | | ROCHESTER HILLS | MI | 48309-4600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES STEVE | 2428 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3142 |
| GATES WATER L | 130 ALLERS BLVD | | | | ROOSEVELT | NY | 11575-2204 |
| GATES, ALLEN | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| GATES, BARRY DOUGLAS | 21240 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5178 |
| GATES, BRUCE T | 2005 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1350 |
| GATES, CARLA JAN | 2986 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| GATES, CATHY JEAN | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| GATES, CHARLES C | 524 EAST SCOTT STREET | | | | GRAND LEDGE | MI | 48837-1740 |
| GATES, CHARLES E | 10278 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9482 |
| GATES, CRAIG A | 10264 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| GATES, DARNELL | 6730 SOLON BOULEVARD | | | | SOLON | OH | 44139-4129 |
| GATES, DAVID | 957 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7799 |
| GATES, DAVID C | 5516 R AVE E | | | | SCOTTS | MI | 49088-8706 |
| GATES, DENNIS KEITH | 1319 WEST 2ND STREET | | | | FLINT | MI | 48503-5536 |
| GATES, EDMUND R | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| GATES, EDWARD L | 1720 21ST ST | | | | BEDFORD | IN | 47421-4025 |
| GATES, FLONNIE L | 2917 COKER DRIVE | | | | KETTERING | OH | 45440-2128 |
| GATES, FLORA H | 2449 WYNNDYKE CIR | | | | JACKSON | MS | 39209-9209 |
| GATES, FRANKLIN R | 1083 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1741 |
| GATES, GARY | 2078 BRADSHAW CREEK RD | | | | PULASKI | TN | 38478-8000 |
| GATES, GARY E | 7247 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| GATES, GEORGE R | 19137 BIRWOOD ST | | | | DETROIT | MI | 48221-3207 |
| GATES, GLENN A | 910 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-6790 |
| GATES, GREGORY A | 27132 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| GATES, GREGORY GARY | 7460 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| GATES, GREGORY GARY | 14060 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| GATES, GREGORY M | 1553 E KEISER RD | | | | COLUMBIA CITY | IN | 46725-8447 |
| GATES, HEATHER | 912 STANFORD RD | | | | OAK GROVE | LA | 71263-7751 |
| GATES, JACKIE K | 8529 S CREEK RD | | | | BELOIT | WI | 53511-7930 |
| GATES, JAMES A | 19996 N. COYOTE LAKES PKWY | | | | SURPRISE | AZ | 85374-2626 |
| GATES, JAMES EARL | 2707 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4071 |
| GATES, JEFFREY KING | 3009 SHAWNEE AVE | | | | FLINT | MI | 48507-1934 |
| GATES, JENNIFER | 2434 REID ST | | | | FLINT | MI | 48503-3177 |
| GATES, JESSIE | 112 POPLAR SPRINGS TRAIL | | | | BELDEN | MS | 38826-9610 |
| GATES, JO A | 907 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| GATES, JO LYNN | 1516 BENNIE BREECE ST | | | | WEST MONROE | LA | 71292-6016 |
| GATES, JOHN T | 1409 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9001 |
| GATES, JOHN W | 4561 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9638 |
| GATES, JOYCE ANN | 1918 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2524 |
| GATES, JUDITH S | 5722 CADWALLADER -SONK RD. | | | | FOWLER | OH | 44418-9751 |
| GATES, KAREN L | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| GATES, KATRICE N | 1430 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2133 |
| GATES, LENORA V | 8798 FLINT LN | | | | ORLAND PARK | IL | 60462-1489 |
| GATES, LUCILLE ANN | 14658 FOLEY RD | | | | MUSSEY | MI | 48014-1905 |
| GATES, MELANIE J | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| GATES, MICHAEL P | 571 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1693 |
| GATES, MONICA L | 608 NW OLIVE ST APT B | | | | LEES SUMMIT | MO | 64063-1985 |
| GATES, NANCY C | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | | LAS VEGAS | NV | 89129-8071 |
| GATES, PAMELA A | 2249 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| GATES, PAUL E | 1033 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1421 |
| GATES, RALPH E | 5609 S 200 E | | | | WARREN | IN | 46792-9496 |
| GATES, RICK T | 1244 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| GATES, ROBERT J | 3603 LIBERTY DR | | | | MOORE | OK | 73160-7675 |
| GATES, RONALD A | 17231 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| GATES, SHANE C | 2719 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217-3415 |
| GATES, STELLA L | 1695 QUEENS GATE CIRCLE, APT#324 | | | | CUYAHOGA FALLS | OH | 44221-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES, STEPHANIE E | APT H3 | | | | MURFREESBORO | TN | 37129-6029 |
| GATES, STEPHEN C | 2428 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3142 |
| GATES, STEPHEN C | 907 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1768 |
| GATES, TERRANCE R | 623 SZECHUAN LN | | | | HOWELL | MI | 48843-7831 |
| GATES, TIMOTHY F | 4351 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| GATES, TIMOTHY G | 614 BROOMSAGE RD | | | | BEDFORD | IN | 47421-7589 |
| GATES, WILLIE L | 1512 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5323 |
| GATES, WILLIE LEE | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| GATES, WILLIE M | 1430 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2133 |
| GATES-LONDON OPERATIONS | GATES RUBBER CO LONDON OPER | 1005 WILTON GROVE RD | LONDON CANADA ON N5Y 5T5 CANADA | | | | |
| GATES-WINDSOR OPERATIONS | 3303 ST ETIENNE BLVD | | WINDSOR CANADA ON N8W 5B1 CANADA | | | | |
| GATES/BARCELONA | PGO IND LES MALLOLES S/N | BALSARENY | BARCELONA SP 8660 SPAIN | | | | |
| GATES/NC | 2975 WATERVIEW DR | ATTN: DYAN COCKELS | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES/US | 2975 WATERVIEW DR | WORLDWIDE POWER TRANSMISSION | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATEWAY AMOCO B-ONE INC. | 3635 GATEWAY DR | | | | GRAND FORKS | ND | 58203-0825 |
| GATEWAY AREA CHEVELLE CLUB INC | 4350 RIDER TRL N | | | | EARTH CITY | MO | 63045-1104 |
| GATEWAY CHEVROLET | | | | | | | |
| GATEWAY CHEVROLET | 501 38TH ST S | | | | FARGO | ND | 58103-1114 |
| GATEWAY CHEVROLET | 501 38TH ST S | | | | FARGO | ND | 58103-1114 |
| GATEWAY CHEVROLET | | | | | FARGO | ND | 58103-1114 |
| GATEWAY CHEVROLET | 1756 MCMINNVILLE HWY | | | | MANCHESTER | TN | 37355-3136 |
| GATEWAY CHEVROLET INC | 5373 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630-1222 |
| GATEWAY CHEVROLET MOTOR COMPANY | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| GATEWAY CHEVROLET, INC. | 9901 W PAPAGO FWY | | | | AVONDALE | AZ | 85323-5307 |
| GATEWAY CHEVROLET, INC. | JOSEPH GAMBINO | 9901 W PAPAGO FWY | | | AVONDALE | AZ | 85323-5307 |
| GATEWAY CHEVROLET, INC. | 5373 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630-1222 |
| GATEWAY COLUMBIA PROP INC | UNIT 75 | PO BOX 5037 | | | PORTLAND | OR | 97208 |
| GATEWAY COMMUNITY COLLEGE | 108 N 40TH ST | | | | PHOENIX | AZ | 85034-1704 |
| GATEWAY COMMUNITY TECHNICAL COLLEGE | 60 SARGENT DR | | | | NEW HAVEN | CT | 06511-5918 |
| GATEWAY CONVEYOR & DESIGN INC | 524 ENTERPRISE DR | | | | ERLANGER | KY | 41017-1526 |
| GATEWAY CREATIVE INC | 5988 MIDRIVERS MALL DR | | | | SAINT PETERS | MO | 63304 |
| GATEWAY DISCOUNT DRU | PO BOX 486 | | | | DOUBLE SPRINGS | AL | 35553-0486 |
| GATEWAY EL PASO BUSINESS CTR | C/O SONNY BROWN PROPERTIES | 200 BARTLETT DR STE 105 | | | EL PASO | TX | 79912-1628 |
| GATEWAY ENGINEERING INC | 6534 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-7832 |
| GATEWAY ENGINEERING INC | 6534 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-7832 |
| GATEWAY ENTERPRISES, INC. | 28261 OLD US 33 | | | | ELKHART | IN | 46516-1739 |
| GATEWAY EXPEDITING | 750 INDUSTRIAL DR | | | | CLARE | MI | 48617-9140 |
| GATEWAY EXPRESS CO INC | 483 THOMAS DR | | | | BENSENVILLE | IL | 60106-1618 |
| GATEWAY EXPRESS COMPANY | 828 W HILLCREST BLVD | | | | INGLEWOOD | CA | 90301 |
| GATEWAY FINANCIAL SERVICES INC | PO BOX 6263 | | | | SAGINAW | MI | 48608-6263 |
| GATEWAY FITNESS SERVICES | 5427 CHARGLOW CT | | | | SAINT LOUIS | MO | 63129-3546 |
| GATEWAY GLOBAL INC | 16720 MARQUARDT AVE | | | | CERRITOS | CA | 90703-1044 |
| GATEWAY HARBOR CORPORATION | 55 MAIN ST | | | | TONAWANDA | NY | 14150-2133 |
| GATEWAY HOMELESS SERVICES | 1000 N 19TH ST | | | | SAINT LOUIS | MO | 63106-3515 |
| GATEWAY INDUSTRIAL POWER, INC. | JOHN WAGNER | 921 FOURNIE LN | | | COLLINSVILLE | IL | 62234-7430 |
| GATEWAY INDUSTRIAL POWER, INC. | 921 FOURNIE LN | | | | COLLINSVILLE | IL | 62234-7430 |
| GATEWAY INDUSTRIAL SUPPLY INC | 530 MAE CT | | | | FENTON | MO | 63026-7439 |
| GATEWAY INDUSTRIAL SUPPLY INC | 530 MAE CT | | | | FENTON | MO | 63026-7439 |
| GATEWAY INDUSTRIES INC | 1765 POWDERSVILLE RD | | | | EASLEY | SC | 29642-2529 |
| GATEWAY INTEGRATED COMPONENTS LLC | 6030 HUNTER RD | | | | MORRISTOWN | TN | 37814 |
| GATEWAY INTERMODAL FREIGHTLINES INC | PO BOX 32942 | | | | DETROIT | MI | 48232-0942 |
| GATEWAY LEASING | 5848 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-1629 |
| GATEWAY MEGA/GR RAPI | 2959 LUCERNA DR | SUITE 201 | | | GRAND RAPIDS | MI | 49546 |
| GATEWAY MOTORS | 436 S 1ST AVE | | | | BROKEN BOW | NE | 68822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATEWAY MOTORS, INC. | THOMAS MCCASLIN | | | | BROKEN BOW | NE | 68822 |
| GATEWAY REGIONAL CHAMBER OF COMMERCE | PO BOX 300 | | | | ELIZABETH | NJ | 07207-0300 |
| GATEWAY SAFETY/TROY | 1742 CROOKS RD | | | | TROY | MI | 48084-5501 |
| GATEWAY TECHNICAL COLLEGE | 3520 30TH AVE | | | | KENOSHA | WI | 53144-1619 |
| GATEWAY TIRE | 7303 S BROADWAY AVE | | | | TYLER | TX | 75703-5004 |
| GATEWAY TIRE & SERVICE | 1150 E BERT KOUNS LOOP | | | | SHREVEPORT | LA | 71105 |
| GATEWAY TIRE & SERVICE CENTER | 6254 ARNO RD | | | | FRANKLIN | TN | 37064-7901 |
| GATEWAY TIRE & SERVICE CENTER | 209 JACKSON MEADOWS DR | | | | HERMITAGE | TN | 37076-1426 |
| GATEWAY TO A CURE | 152 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 |
| GATEWOOD, ALLAN | 5718 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| GATEWOOD, DAMON D | 18693 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| GATEWOOD, GERALDINE | 821 18TH ST | | | | BAY CITY | MI | 48708-4700 |
| GATEWOOD, M C | PO BOX 5105 | | | | FLINT | MI | 48505-0105 |
| GATEWOOD, MARK | 874 ARBORMOOR PL | | | | LAKE MARY | FL | 32746-7021 |
| GATH, JAMES TRUCKING INC | 4880 S HURON RD | | | | STANDISH | MI | 48658-9472 |
| GATH, RICHARD D | 8071 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| GATHE, LATOYA | 8950 DINKINS ST | | | | NEW ORLEANS | LA | 70127-1030 |
| GATHEL LATHAM | 9175 STATE RT 200 | | | | LURAY | TN | 38352 |
| GATHER STRINGFIELD | 4915 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8769 |
| GATHERS JR, JOSEPH | 210 BRUCE ST APT 1-A | | | | NEWARK | NJ | 07103 |
| GATHERS, JON M | 3013 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| GATHING, GRANT | 3402 CARRIAGE XING | | | | SAINT CHARLES | MO | 63301-3225 |
| GATHMAN, JENNIFER RENA | 712 EMBLANCHE DR | | | | DEFIANCE | OH | 43512-3233 |
| GATHRIGHT, LARRY G | PO BOX 3005 | | | | EUREKA SPGS | AR | 72631-3005 |
| GATI, JOHN ANTHONY | 14381 WEIR RD | | | | CLIO | MI | 48420-8832 |
| GATICA, ANTONIO E | 8233 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| GATICA, ELIAS | 4436 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| GATICA, JASON A | 6161 BRIGGS AVE | | | | BURTON | MI | 48509-2331 |
| GATICA, JUAN J | 6071 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| GATICA, LENA M | APT 8A | 7225 MAIDA LANE | | | FORT MYERS | FL | 33908-4222 |
| GATICA, LOYD | 1169 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| GATICA, MARTA GUADALUPE | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| GATICA, MAWRISIO VASQUIS | PO BOX 582 | | | | MOUNT MORRIS | MI | 48458-0582 |
| GATICA, RAY GARCIA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| GATICA, VICTOR | 5099 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| GATISON, DARLENE L | 998 LAKE VIKING TER | | | | ALTAMONT | MO | 64620-8166 |
| GATISON, SAM L | 344 LAKE VIKING RD | | | | ALTAMONT | MO | 64620 |
| GATLEY, ALVIN L | 2026 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| GATLIN, DALLAS | 5314 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| GATLIN, JACK ALLEN | 3064 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2129 |
| GATLIN, JAMES R | 5913 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3444 |
| GATLIN, MARTHA D | 3246 CHELSEA CIRCLE | | | | ANN ARBOR | MI | 48108-2710 |
| GATLIN, NOEL E | 7117 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| GATLING SR, TYRONE E | 2671 W VILLAGE DR | | | | TOLEDO | OH | 43614-4790 |
| GATLING, GWENDOLYN D | 816 BRIAR HILL PL APT H | | | | BALTIMORE | MD | 21221-5464 |
| GATNY, DAVID A | 2658 MARLBANK DR | | | | STERLING HEIGHTS | MI | 48310-1746 |
| GATOR AUTOMOTIVE INC. | 1240 N REED STATION RD | | | | CARBONDALE | IL | 62902-7310 |
| GATOR LEASING INC | 501 AVENUE P | | | | RIVIERA BEACH | FL | 33404 |
| GATOR LEASING INC | 4040 NW 72ND AVE | | | | MIAMI | FL | 33166-6838 |
| GATOR LEASING INC | 4610 18TH ST E | | | | BRADENTON | FL | 34203-3707 |
| GATOR LEASING INC | 6704 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309-2154 |
| GATOR LEASING, INC. | 4040 NW 72ND AVE | | | | MIAMI | FL | 33166-6838 |
| GATOWSKI, JAN A | 18240 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| GATOWSKI, MAURA E | 18240 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| GATR OF SAUK RAPIDS, INC. | ROBERT NEITZKE | 218 STEARNS DR | | | SAUK RAPIDS | MN | 56379-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATR VOLVO AND GMC CENTER | 218 STEARNS DR | | | | SAUK RAPIDS | MN | 56379-2520 |
| GATRA NENNINGER | 516 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| GATRELL, DENVER R | 14521 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| GATRELL, GERALD M | 6615 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9459 |
| GATRELL, JANICE M | 912 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2116 |
| GATSCHER, FRANK J | 2212 WYNDAM DR. | | | | SPRING HILL | FL | 34606-3336 |
| GATSON, CHRIS FITZGERALD | 2020 WOODHAVEN DR APT 8 | | | | FORT WAYNE | IN | 46819-1035 |
| GATSON, CLARA J | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| GATSON, HEATHER M | 1421 AVALON CT APT 5 | | | | FORT WAYNE | IN | 46825-2382 |
| GATSON, HOWARD L | 8379 YOLANDA ST | | | | DETROIT | MI | 48234-3353 |
| GATSON, JACQUELYN MOZELL | 37840 BIRCH TREE LN | | | | PALMDALE | CA | 93550-5486 |
| GATSON, JOSHUA J | 2000 GRIMMETT DR APT 1608 | | | | SHREVEPORT | LA | 71107-5343 |
| GATSON, LYNN R | 66 WALNUT ST | | | | SALEM | NJ | 08079-1746 |
| GATSON, SANDRA LEE | 1522 LAKECREST DR | | | | GRAND PRAIRIE | TX | 75051-3447 |
| GATT, DONALD WAYNE | 52046 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| GATT, JOHN L | 18259 WOODBURY CT | | | | NORTHVILLE | MI | 48168-8844 |
| GATT, RICHARD H | 8385 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2222 |
| GATTA R P INC | 435 GENTRY DR | | | | AURORA | OH | 44202-7538 |
| GATTA TONY | 6 JANUS PLACE | | | WOODBRIDGE CANADA ON L4L 3V1 CANADA | | | |
| GATTA, CONSTANCE T | 141 PHILLIPS CT. | | | | NILES | OH | 44446-3743 |
| GATTARI, RAY H | 19958 W CLAIRVIEW CT | | | | GROSSE POINTE | MI | 48236-2306 |
| GATTER, GARY CECIL | 6271 COUNTY RD 1-1 | | | | SWANTON | OH | 43558 |
| GATTI ANTHONY | 3753 WATERLILLY WAY SE | | | | MARIETTA | GA | 30067-4926 |
| GATTI WILLIAM | 2660 E HAYTHORNE AVE | | | | TERRE HAUTE | IN | 47805-2533 |
| GATTI, MARCO J | 15140 DUMAY ST | | | | SOUTHGATE | MI | 48195-3267 |
| GATTI, SHIRLEY A | 99 FARLEIGH AVENUE | | | | ROCHESTER | NY | 14606-2007 |
| GATTI, UMBERTO | 4116 DAISY LN | | | | PLYMOUTH MTNG | PA | 19462-1520 |
| GATTNER, MARY | 7322 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| GATTO & VILENSKI | PARRA DEL RIEGO 989 | | | MONTEVIDEO URUGUAY | | | |
| GATTO MICHAEL R | 6150 GULFPORT BLVD S APT 113 | | | | GULFPORT | FL | 33707-3101 |
| GATTO NICHOLAS JR | 920 15TH ST | | | | ELIZABETH | PA | 15037-1138 |
| GATTO, CHRISTINE M | APT E | 1301 JOSEPHVILLE ROAD | | | WENTZVILLE | MO | 63385-3031 |
| GATTO, MARIO | 46713 MARINER DR | | | | MACOMB | MI | 48044-5701 |
| GATTO, MICHAEL R | 6150 GULFPORT BLVD. S. 113B | | | | GULFPORT | FL | 33707 |
| GATTON, PATRICK J | 5005 LINDEN ST | | | | ANDERSON | IN | 46017-9745 |
| GATTUCCIO, GERALD | 900 SHOAL CREEK DR | | | | ARLINGTON | TX | 76001-7481 |
| GATX LOGISTICS INC | PO BOX 73564 | | | | CHICAGO | IL | 60673-0001 |
| GATZA JR, HAROLD J | 2720 SUNSET LN | | | | BAY CITY | MI | 48706-2642 |
| GATZA JR, JAMES V | 430 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| GATZA THAD | GATZA, THAD | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| GATZA, BRIAN THOMAS | 129 EAST 13TH STREET | | | | CASPER | WY | 82601-4230 |
| GATZA, MARIAN J | 5319 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 |
| GATZA, THOMAS J | 4810 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| GATZEMEYER II, GERALD R | 312 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| GATZKE, TODD CHARLES | 1925 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| GATZMYER, LARRY D | 3708 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| GATZY, PAUL J | RD. #1 275 ADAMS RD. | | | | EDGEWATER | FL | 32141-7101 |
| GAU, CHARLES C | 5010 MARCY AVENUE | | | | W CARROLLTON | OH | 45449-2747 |
| GAU, JOHN WALTER | 4422 WOOD AVE | | | | PARMA | OH | 44134-2346 |
| GAUCI, JEFFREY V | 1172 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| GAUCI, PAUL | 13877 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| GAUCI, VINCENT J | 31271 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| GAUDARD, CHARLES E | 1701 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GAUDARD, DAVID A | 6337 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| GAUDARD, GREGORY PAUL | 627 CURWOOD RD | | | | OWOSSO | MI | 48867-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUDARD, SCOTT CHARLES | 2611 S DEERFIELD AVE | | | | LANSING | MI | 48911-1784 |
| GAUDARD, VICTORIA A | 1701 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| GAUDENCIO DURAN | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650-6246 |
| GAUDET, JOHN F | 1441 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| GAUDET, PETER C | 17282 PURITAN DR | | | | CLINTON TOWNSHIP | MI | 48038-7103 |
| GAUDIO, LYNN | 13831 MYSTIC ROCK RD | | | | COLUMBIANA | OH | 44408-9308 |
| GAUDIO, ROBERT J | 107 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| GAUDREAU JR, RAYMOND E | 19736 STAMFORD DR | | | | LIVONIA | MI | 48152-1243 |
| GAUDREAU, JON P | 425 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| GAUER, DONALD B | 8875 EMERICK RD | | | | WEST MILTON | OH | 45383-9773 |
| GAUERKE'S TIRE & AUTO | 909 PINE ST | | | | ATHENS | WI | 54411-9374 |
| GAUGER, DONALD A | 739 WASHINGTON AVENUE | | | | DIXON | IL | 61021-1719 |
| GAUGER, JEFFREY A | 12145 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| GAUGER, THOMAS E | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| GAUGHAN, IMELDA | 5216 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1333 |
| GAUGHAN, JOHN R | 50 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-1239 |
| GAUGHAN, MICHAEL F | 49 STONY BROOK DR | | | | LANCASTER | NY | 14086-1419 |
| GAUGHEN III, FRANK X | 4049 WELLINGTON PKWY | | | | PALM HARBOR | FL | 34685-1175 |
| GAUKEL GMBH | OTTO-NEUMEISTER-STRASSE 12 | | NEUENSTADT D-74196 GERMANY | | | | |
| GAUKEL MODELL-UND FORMENBAU GMBH | OTTO-NEUMEISTER-STR 12 | | NEUENSTADT BW 74196 GERMANY | | | | |
| GAUKER, JAMES N | 102 WILLOW WOOD DR | | | | BUTLER | PA | 16001-2982 |
| GAUL WESLEY J | 3764 HAYES RD | | | | DORSET | OH | 44032-9756 |
| GAUL, JOHN | 421 EAST THOMAS STREET | | | | KALAMAZOO | MI | 49004-1446 |
| GAUL, RICHARD K | 3707 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4672 |
| GAUL, TERESA R | 5693 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| GAULD WILLIAM | 2103 SHELL RING CIR | | | | MOUNT PLEASANT | SC | 29466-8527 |
| GAULDEN, JIMMIE EARL | 2700 CASTLE DR | | | | INDEPENDENCE | MO | 64057-1418 |
| GAULDIN, DAVID C | 5028 DINSMORE ROAD | | | | W. CARROLLTON | OH | 45449-2733 |
| GAULDING, FRANCINE D | 1956 TENNYSON ST | | | | DAYTON | OH | 45406-5406 |
| GAULDING, LINEAL R | 2908 MARSHA LANE | | | | DAYTON | OH | 45408-5408 |
| GAULIN, ROGER A | PO BOX 771390 | | | | LAKEWOOD | OH | 44107-0056 |
| GAULT CHEVROLET CO., INC. | 2507 NORTH ST | | | | ENDICOTT | NY | 13760-6105 |
| GAULT CHEVROLET CO., INC. | ROBERT GAULT | 2507 NORTH ST | | | ENDICOTT | NY | 13760-6105 |
| GAULT DAVISON PC | 432 N SAGINAW ST 10TH FL | | | | FLINT | MI | 48502 |
| GAULT, DAVID | 23242 FIREDRAKE TERRACE | | | | ASHBURN | VA | 20148-7285 |
| GAULT, RUTH L | 8216 ERIE ST. | | | | MASURY | OH | 44438-4438 |
| GAULT, THOMAS A | 5910 DIAMOND DR | | | | TROY | MI | 48085-3912 |
| GAUM INC | 1080 US HIGHWAY 130 | | | | ROBBINSVILLE | NJ | 08691-1717 |
| GAUMER, CHARLES THOMAS | 19406 223RD ST | | | | TONGANOXIE | KS | 66086-4471 |
| GAUNA ESPERANZA | AVILA, CAROLINA | 1300 ROLLINGBROOK SUITE 601 | | | BAYTOWN | TX | 77521 |
| GAUNA ESPERANZA | GAUNA, ESPERANZA | 1300 ROLLINGBROOK SUITE 601 | | | BAYTOWN | TX | 77521 |
| GAUNA, KOLYA E | 3524 WEST ST | | | | LANSING | MI | 48917-8548 |
| GAUNA, MELISSA A | 1012 BROKEN RIDGE DR | | | | LANSING | MI | 48917-6876 |
| GAUNA, SAMUEL HERNANDEZ | 6058 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| GAUNA, THOMAS | 106 BRANDYWINE PL | | | | LANSING | MI | 48906-1601 |
| GAUNT III, JAMES H | 359 STONELEDGE TRAIL | | | | ARDEN | NC | 28704-9018 |
| GAUNT, GERALD L | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GAUNT, JAMES | 107 BERWICK DR | | | | RAEFORD | NC | 28376-9206 |
| GAUNT, MICHAEL C | 4210 BARBER RD | | | | METAMORA | MI | 48455-9257 |
| GAUNT, SHERRY | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE | GA | 30043-5437 |
| GAUPP, GARY M | 1398 N 142ND ST | | | | BASEHOR | KS | 66007-9622 |
| GAURAV NAGPAL | 46509 MORNINGTON RD | | | | CANTON | MI | 48188-3013 |
| GAURAV SHARMA | 253 CANDACE CT | | | | TROY | MI | 48098-7100 |
| GAURAV TALWAR | 24800 VERDANT DRIVE | APARTMENT # 106 | | | FARMINGTON HILLS | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUS, DAVID P | 3910 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| GAUS, FRANCES M | 64 NORTHWOOD ST. | | | | GREENVILLE | PA | 16125-1016 |
| GAUS, JOHN WILLIAM | 7531 HART RD | | | | SAGINAW | MI | 48609-9765 |
| GAUSE ROBERT | 1205 LYNCH RD | | | | COWARD | SC | 29530-5172 |
| GAUSE, GREGORY L | 09266 HARMONING ST BOX 42 | | | | MARK CENTER | OH | 43536 |
| GAUSE, TYRONE | 436 N 22ND ST | | | | EAST SAINT LOUIS | IL | 62205-1745 |
| GAUSS, DEREK H | 2388 HIDDENVIEW LN | | | | WILLIAMSTON | MI | 48895-9584 |
| GAUT ROBERT W | 300 FAIRFAX WAY | | | | WILLIAMSBURG | VA | 23185-6548 |
| GAUT, ANGIE | APT 104 | 6600 HEDGE LANE TERRACE | | | SHAWNEE | KS | 66226-4882 |
| GAUT, DAVID E | 9324 S GROVE RD | | | | DEWITT | MI | 48820-9144 |
| GAUTAM ABROL | 4102 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| GAUTAM MIRCHANDANI | 6070 WHETHERSFIELD LANE | 36B | | | BLOOMFIELD HILLS | MI | 48301 |
| GAUTHAM JAIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GAUTHERIER SIMULATION, INC. | 4800 WHITESBURG DR S STE 30 | PMB 173 | | | HUNTSVILLE | AL | 35802-1600 |
| GAUTHIER AND LANG PT | 2550 W MAIN ST | | | | LOWELL | MI | 49331-8695 |
| GAUTHIER II, PAUL E | 6171 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| GAUTHIER JIM | 117 S HIGBY ST | | | | JACKSON | MI | 49203-1520 |
| GAUTHIER PAUL | PO BOX 792 STATION B | | SUDBURY CANADA ON P3E 4S1 CANADA | | | | |
| GAUTHIER, BEVERLY M | 8151 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| GAUTHIER, DAVID ALAN | 13107 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| GAUTHIER, DAVID H | 371 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| GAUTHIER, DENNIS JOSEPH | 607 S CHERYL DR | | | | MUNCIE | IN | 47304-3423 |
| GAUTHIER, DENNIS R | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| GAUTHIER, DONALD G | 415 CREEKVIEW DR | | | | MURFREESBORO | TN | 37128-3873 |
| GAUTHIER, DOUGLAS L | 117 MOORE CIR | | | | COLUMBIA | TN | 38401-2403 |
| GAUTHIER, GARY A | 6135 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| GAUTHIER, GARY L | 3350 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| GAUTHIER, HARVEY J | 79 OAK VIEW DR | | | | LAPEER | MI | 48446-9407 |
| GAUTHIER, JAMES A | 117 S HIGBY ST | | | | JACKSON | MI | 49203-1520 |
| GAUTHIER, JEFFREY JOHN | 540 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| GAUTHIER, JENNARD H | 2320 SHEICK RD | | | | MONROE | MI | 48162-9471 |
| GAUTHIER, JESSICA L | 540 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433-1704 |
| GAUTHIER, JOANN | 28626 DARTMOUTH ST | | | | MADISON HTS | MI | 48071-4507 |
| GAUTHIER, JOANN M | 28626 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-4507 |
| GAUTHIER, KEITH M | PO BOX 418 | | | | NEW LOTHROP | MI | 48460-0418 |
| GAUTHIER, LAWRENCE E | 1613 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| GAUTHIER, LLOYD W | 1460 IRWIN DR | | | | WATERFORD | MI | 48327-2027 |
| GAUTHIER, MANUEL D | 11607 LEMOLI AVE | | | | INGLEWOOD | CA | 90303-3025 |
| GAUTHIER, RICHARD J | 8032 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| GAUTHIER, WILLIAM LAWRENCE | 1168 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| GAUTHIER-ODELL, ANGELA S | 4567 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2324 |
| GAUTIER MARK | GAUTIER, MARK | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| GAUTREAU'S COMPLETE AUTO SERVICE | 227 OLD SHEDIAC RD | | MEMRAMCOOK NB E4K 1V2 CANADA | | | | |
| GAUTREAUX ELTON | 2640 PIN OAK DR | | | | MARRERO | LA | 70072-6644 |
| GAUTSCHE JEFFREY | GAUTSCHE, JEFFREY | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| GAUVEY-HALE, DEBRA ELIZABETH | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| GAUVIN JUDY | 730 N PLANKINTON AVE UNIT 3C | | | | MILWAUKEE | WI | 53203-2409 |
| GAUVIN, APRIL | 276 MORIN ST | | | | WOONSOCKET | RI | 02895-2333 |
| GAUVIN, DALE | 371 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| GAUVIN, MAUREEN J | 15761 SUMMIT COURT | | | | MACOMB | MI | 48044-4721 |
| GAUVIN, REGINALD G | 8340 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| GAV & ASSOCIATES INC | 31471 NORTHWESTERN HWY STE 2 | | | | FARMINGTON HILLS | MI | 48334-2575 |
| GAV ASSOCIATES | 31471 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 |
| GAVALIER, WILLIAM M | 126 COLUMBUS ST | | | | STRUTHERS | OH | 44471-1801 |
| GAVEKAL LIMITED | ATTN ANNA HART | STE 801-802 CHINACHEM HLLYWD | CENTRE 1-13 HOLLYWOOD RD | CENTRAL HONG KONG HONG KONG | | | |
| GAVEL JR, ROBERT JAMES | 7612 GUM RD | | | | BALTIMORE | MD | 21222-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAVEN PATTON | 198 DOE DR | | | | TEMPLE | GA | 30179-4555 |
| GAVEN, PA | 497 SAINT MICHAELS WAY | | | | ROCKWALL | TX | 75032-7250 |
| GAVER, BLANCHE I | 2531 N LUTHERN CHURCH RD | | | | DAYTON | OH | 45426-4311 |
| GAVERT DAVIS | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| GAVES II, JAMES S | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| GAVES, JOYCE ANNA | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| GAVETTE, CURTIS G | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| GAVIA, RUBEN | 5648 W FISHER FWY | | | | DETROIT | MI | 48209-3151 |
| GAVIE, MICHAEL S | 4581 BONANZA DR NE | | | | GRAND RAPIDS | MI | 49525-1388 |
| GAVIN BENEDICT | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1995 |
| GAVIN BROWNLIE JR | 11159 DIAMOND DR | | | | STERLING HTS | MI | 48314-2612 |
| GAVIN FORBES & MARGARET FORBESJT | REV LIV TST 1 UAD 12/26/08 | GAVIN G FORBES & | MARGARET M FORBES TTEES | 4N157 NUGENT | ADDISON | IL | 60101-2659 |
| GAVIN HANSON | 2123 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| GAVIN JR., JAMES W | 2760 VIRGINIA AVENUE SOUTHWEST | | | | WARREN | OH | 44481-8639 |
| GAVIN L SUTHERLAND | 915 VILLAGE GREEN LN APT 1055 | | | | WATERFORD | MI | 48328-2465 |
| GAVIN SUTHERLAND | 915 VILLAGE GREEN LN APT 1055 | | | | WATERFORD | MI | 48328-2465 |
| GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | | BELLEVILLE | IL | 62220-1627 |
| GAVIN, CINDY L | 1236 MILTON AVE | | | | JANESVILLE | WI | 53545-1869 |
| GAVIN, JAMES W | 2760 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| GAVIN, RICK A | 6055 N 350 W | | | | WAWAKA | IN | 46794-9716 |
| GAVIN, ROBERT S | 3415 N CEDAR ST | | | | LANSING | MI | 48906-3215 |
| GAVIN, TODD A | 4806 LYNCOTT DR | | | | LANSING | MI | 48910-5657 |
| GAVINA FORD | 2819 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| GAVINA RUBEN | GAVINA, LAURA | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVITA, NAOMI C | 4332 BAZETTA RD | | | | CORTLAND | OH | 44410-4410 |
| GAVLINSKI, JOSEPH M | 114 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| GAVORD JR, RICHARD A | 388 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9159 |
| GAVRA MURRAY | 9502 ORCHARD LAKE DR | | | | DAVISON | MI | 48423-8458 |
| GAVULIC DAVID | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| GAVULIC, DAVID M | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| GAW | 397 WALLACE RD STE 301 | SOUTHERN HILLS MIDICAL CENTER | | | NASHVILLE | TN | 37211-8027 |
| GAW, ANN R | 8112 DUFFIELD RD | | | | NEW PARIS | OH | 45347-5347 |
| GAW, DONNA | 1095 ROYALTON DR | | | | VANDALIA | OH | 45377-5377 |
| GAW, JAMES A | 721 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430-5430 |
| GAW, JOSEPH T | 622 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| GAWAIN GOGGINS | 8921 LA SALLE BLVD | | | | DETROIT | MI | 48206-2245 |
| GAWECKI, JAMES A | 7716 LARME AVE | | | | ALLEN PARK | MI | 48101-2486 |
| GAWECKI, ROBERT J | 201 N SQUIRREL RD APT 1607 | | | | AUBURN HILLS | MI | 48326-4031 |
| GAWEL AUTOMOTIVE INC | 755 W COSHOCTON ST | | | | JOHNSTOWN | OH | 43031-9581 |
| GAWEL ED | 1189 OLD CREEK CT | | | | WOODRIDGE | IL | 60517-7758 |
| GAWEL JR, EDWARD J | 1189 OLD CREEK CT | | | | WOODRIDGE | IL | 60517-7758 |
| GAWEL, JAN E | 38462 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-1614 |
| GAWEL, RICHARD J | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| GAWEL, VALERIE M | 21176 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1727 |
| GAWEN J MURRIEL | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| GAWEN MURRIEL | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| GAWEN WELLS | 501 S PRESTWICK LN | | | | YORKTOWN | IN | 47396-9504 |
| GAWF LADONNA | GAWF, LADONNA | 301 NW 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73116-7906 |
| GAWF LADONNA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| GAWF, LADONNA | | | | | | | |
| GAWJARONE, CHAWALIT TOM | 505 SILOAM ROAD | | | | GLASGOW | KY | 42141-8331 |
| GAWLAK, KENNETH JEROME | 2521 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| GAWLAK, MARY B | 17 BOYLSTON ST NORTH | | | | MERIDEN | CT | 06450-4739 |
| GAWLAK-FORD, JOANNE | 8294 JEWETT AVENUE | | | | WARREN | MI | 48089-1638 |
| GAWLE, PATTY L | 16511 LANFEAR DR | | | | LOCKPORT | IL | 60441-4743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAWLENSKY, NANCY L | 219 STIRRUP RD | | | | SWEDESBORO | NJ | 08085-1440 |
| GAWLIK AMANDA JOYCE | GAWLIK, AMANDA JOYCE | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK AMANDA JOYCE | GAWLIK, DAVID | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK AMANDA JOYCE | HG - MINOR CHILD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK AMANDA JOYCE | GAWLIK, DAVID | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK AMANDA JOYCE | MG - MINOR CHILD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK AMANDA JOYCE | RG - MINOR CHILD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK, AMANDA | | | | | | | |
| GAWLIK, DAVID R | 3117 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| GAWLIK, THOMAS A | 1645 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3029 |
| GAWLOWICZ, PAUL J | 150 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| GAWNE, GEORGE D | 3973 ADELA CT | | | | BAY CITY | MI | 48706-2103 |
| GAWORSKI, DAVID H | N941 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-8504 |
| GAWRON RAYMOND | GAWRON, RAYMOND | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GAWRON, JAMES LEWIS | 343 SEABREEZE AVE | | | | PALM BEACH | FL | 33480-6132 |
| GAWRON, JOHN H | 10089 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9641 |
| GAWRON, KEITH A | 48352 BOARDWALK DR | | | | MACOMB | MI | 48044-2227 |
| GAWRONSKI, BRUCE A | 8569 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3227 |
| GAWRONSKI, JOSEPH E | 47088 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| GAWRONSKI, THOMAS A | 51791 JULIES DR | | | | CHESTERFIELD | MI | 48047-3035 |
| GAWURA, JOHN D | 513 W GENEVA DR | | | | DEWITT | MI | 48820-8782 |
| GAY & YOUNG | 301 E 1ST ST | | | | BIG LAKE | TX | 76932-5207 |
| GAY A FOSTER | 9097 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1037 |
| GAY CLARK | CGM IRA CUSTODIAN | 901 BIRDCREEK | | | GUTHRIE | OK | 73044-2051 |
| GAY CONKLIN | 52899 WINSOME LN | | | | CHESTERFIELD | MI | 48051-3726 |
| GAY COOPER | 4362 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| GAY COOPER | 4000 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-6659 |
| GAY CROSS | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| GAY DAVIS | 33123 NORTH MANOR DRIVE | APRT 715 | | | FARMINGTON | MI | 48336 |
| GAY DAYS INC | 775 S KIRKMAN RD STE 111 | | | | ORLANDO | FL | 32811-2068 |
| GAY DRUMM | 6170 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-8712 |
| GAY E CHAMBERS | CGM IRA CUSTODIAN | 13810 NW PASSAGE #206 | | | MARINA DEL REY | CA | 90292-7472 |
| GAY E CHAMBERS | 13810 NW PASSAGE #206 | | | | MARINA DEL REY | CA | 90292-7472 |
| GAY E CHAMBERS | 13810 NW PASSAGE #206 | | | | MARINA DEL REY | CA | 90292-7472 |
| GAY E WOJTAN | 32721 EIFFEL AVE | | | | WARREN | MI | 48088-1341 |
| GAY FOSTER | 9097 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1037 |
| GAY FRANK T | GAY, FRANK T | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| GAY GARY | 10178 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| GAY HILL | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414-5423 |
| GAY HINTON | 30570 COLINA VERDE ST | | | | TEMECULA | CA | 92592-5127 |
| GAY HUTCHINSON | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| GAY ISACKSON | 80 SEA DRIFT LANE | | | | TRINIDAD | CA | 95570-9618 |
| GAY JAMES | 1408 CLEARVIEW RD APT A | | | | EDGEWOOD | MD | 21040-1002 |
| GAY JEFFREY D | 810 W 7TH ST | | | | COLUMBIA | TN | 38401-3054 |
| GAY JORDAN | 4771 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8714 |
| GAY JR, JOSEPH F | 1876 CORA ST | | | | WYANDOTTE | MI | 48192-3924 |
| GAY JR, WILLIAM C | 1651 ASCENSION BLUFF DR APT 256 | | | | ARLINGTON | TX | 76006-4273 |
| GAY KENT | 5195 HOSNER RD | | | | OXFORD | MI | 48370-1003 |
| GAY KEVIN | 22386 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| GAY LARKIN | 22774 STORM LAKE TRL | | | | ATLANTA | MI | 49709-9501 |
| GAY LEWIS S | GAY, LEWIS S | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GAY N CROSS | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| GAY PATRAW | 224 HIGHLAND RD | | | | MASSENA | NY | 13662-3209 |
| GAY PERCY | 2270 ROSEWOOD CT | | | | FLUSHING | MI | 48433-2278 |
| GAY PONTIAC BUICK GMC, INC. | MARIE GAY | 3033 GULF FWY | | | DICKINSON | TX | 77539-3230 |
| GAY PONTIAC BUICK GMC, INC. | DON GAY* | 3033 GULF FWY | | | DICKINSON | TX | 77539-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAY PONTIAC BUICK GMC, INC. | 3033 GULF FWY | | | | DICKINSON | TX | 77539-3230 |
| GAY PROCTOR | 5480 WASHINGTON ROAD | | | | APPLING | GA | 30802-3322 |
| GAY PUNG | 300 ROBINSON ST | | | | CHARLEVOIX | MI | 49720-1641 |
| GAY SALSBERRY | 1255 N RADEMACHER ST | | | | DETROIT | MI | 48209-2246 |
| GAY SILVERS | 116 ROCKPORT WAY | | | | PACOLET | SC | 29372-3443 |
| GAY STRADER | 163 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252-9011 |
| GAY TOSCH | 2697 MELCOMBE CIR APT 107 | | | | TROY | MI | 48084-3455 |
| GAY WALSER | 119 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5536 |
| GAY WEST | 5608 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63112-4022 |
| GAY WEST | 2541 DUPLEX RD | | | | SPRING HILL | TN | 37174-2631 |
| GAY WILLIAM C JR | 1651 ASCENSION BLUFF DR APT 256 | | | | ARLINGTON | TX | 76006-4273 |
| GAY WOJTAN | 32721 EIFFEL AVE | | | | WARREN | MI | 48088-1341 |
| GAY WOOD | 207 W LEWIS ST | | | | ALPENA | MI | 49707-3558 |
| GAY ZISKA | 6291 LIVELY WAY | | | | CUMMING | GA | 30040-6276 |
| GAY, ANTHONY N | 14880 MARLOWE ST | | | | DETROIT | MI | 48227-2925 |
| GAY, BENNETTE J | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| GAY, BILL J | 11601 W COUNTY ROAD B | | | | JANESVILLE | WI | 53548-9426 |
| GAY, BRENT J | 6307 SPINNAKER DRIVE | | | | LEWIS CENTER | OH | 43035-9369 |
| GAY, CARRIE J | 23783 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075-8013 |
| GAY, CHARLES E | 2782 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| GAY, DARRIN K | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| GAY, DENNIS L | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 |
| GAY, ERICA L | 4979 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| GAY, ETHEL G | 15433 BENTLER ST | | | | DETROIT | MI | 48223-1634 |
| GAY, GERALD | 1267 TAHOE CT | | | | ORANGE PARK | FL | 32065-6678 |
| GAY, GLORIA JEAN | 173 SCHLOSS LANE | | | | MORAINE | OH | 45418-2931 |
| GAY, JAMES M | 17450 MILL RD | | | | BERLIN CENTER | OH | 44401-9791 |
| GAY, JANIKA M | 421 AETNA ST | | | | SALEM | OH | 44460-3748 |
| GAY, JEFFREY D | 810 W 7TH ST | | | | COLUMBIA | TN | 38401-3054 |
| GAY, JEFFREY HAROLD | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| GAY, JENNIFER | 665 ROCKY POINT | | | | BROSTON | KY | 42518-9696 |
| GAY, JERMAINE D | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2739 |
| GAY, JOHN E | APT 5103 | 30835 STONE RIDGE DRIVE | | | WIXOM | MI | 48393-3814 |
| GAY, JUDITH C | 8045 WASHINGTON PARK | | | | CENTERVILLE | OH | 45459-3652 |
| GAY, JUSTIN L | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| GAY, KEITH L | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| GAY, KENNETH L | 5009 W 175 S | | | | ALBION | IN | 46701-9431 |
| GAY, KEVIN A | 22386 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| GAY, KIM M | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| GAY, LAUREL H | 1298 BEARS DEN RD. | | | | YOUNGSTOWN | OH | 44511-1220 |
| GAY, LEANN JEAN | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 |
| GAY, MARISSA LYNN | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| GAY, RACHEL M | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| GAY, RANDY | APT 1208 | 1702 EAST 72ND STREET | | | TULSA | OK | 74136-5329 |
| GAY, REGINALD M | 26930 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| GAY, ROBERT M | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| GAY, RODNEY D | 4711 OLD MILL RD | | | | FORT WAYNE | IN | 46807-2925 |
| GAY, SHARON L | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| GAY, STEVE A | 62 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| GAY, STEVEN C | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532-2160 |
| GAY, TIMOTHY M | 4304 TIMBERBROOK | | | | AUSTINTOWN | OH | 44515 |
| GAY, WILLIAM A | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| GAY, WILLIE J | PO BOX 2833 | | | | FARMINGTON HILLS | MI | 48333-2833 |
| GAYAN, SUSAN DAWN | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| GAYANN POOLE | 2112 VERNOR RD | | | | LAPEER | MI | 48446-8372 |
| GAYARI, JACOB REED | 6088 W WILSON RD | | | | CLIO | MI | 48420-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYATRI DADHEECH | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| GAYATRIPRASAD KANPHADE | 43119 APPLEWOOD RD | | | | CANTON | MI | 48188-1953 |
| GAYDASH, JOHN P | 7115 TALNUCK CT | | | | CLARKSTON | MI | 48348-5055 |
| GAYDEN III, HAMILTON | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| GAYDEN JR, ANDREW L | 6455 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| GAYDEN, ALVIN LEE | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| GAYDEN, DE ANDRIA MONET | 403 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4031 |
| GAYDEN, EDDIE LEE | 912 CARMADELLE STREET | | | | MARRERO | LA | 70072-2642 |
| GAYDEN, LAMARIO T | 1018 BEN FRANKLIN DRIVE | | | | MONROE | LA | 71202-6806 |
| GAYDEN, XIAOHONG Q | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| GAYDISH JR, KENNETH C | 18610 MERCER RD | | | | BOWLING GREEN | OH | 43402-9688 |
| GAYDOS PAUL (667773) | SIMONS EDDINS & GREENSTONE | | | | | | |
| GAYDOS, CHERYL J | 12054 OAK TREE LN | | | | LEMONT | IL | 60439-6776 |
| GAYDOS, CHRISTOPHER J | 9028 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3446 |
| GAYDOS, DANIEL D | 1428 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5433 |
| GAYDOS, DARLENE M | 4225 MILLER RD | B-9, #350 | | | FLINT | MI | 48507 |
| GAYDOS, KAREN J | 7745 BRUNSWICK RD | | | | DARIEN | IL | 60561-4364 |
| GAYDOS, MEGHAN A | 4909 VERMONT LANE | | | | FORT WAYNE | IN | 46815-7552 |
| GAYDOS, ROBERT R | 4225 MILLER ROAD, B-9 | #350 | | | FLINT | MI | 48507 |
| GAYDOS, RONALD A | 12054 OAK TREE LN | | | | LEMONT | IL | 60439-6776 |
| GAYDOSH, DAVID G | 350 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| GAYDOSIK, BERNARD E | 59711 DIVISION ROAD | | | | LORE CITY | OH | 43755-9669 |
| GAYDOU, CAROL E | 3513 MARMION AVENUE | | | | FLINT | MI | 48506-3937 |
| GAYE CHEVROLET, INC. | STEPHEN PERRY | 405 W MARSHVILLE BLVD | | | MARSHVILLE | NC | 28103-1154 |
| GAYE CHEVROLET, INC. | 405 W MARSHVILLE BLVD | | | | MARSHVILLE | NC | 28103-1154 |
| GAYE CONWAY | 5404 W BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2335 |
| GAYE FILARSKI | PO BOX 132 | | | | LONG LAKE | MI | 48743-0132 |
| GAYE GONATAS | 391 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168-8941 |
| GAYE HAUEISEN | 8818 LONG RD | | | | OSTRANDER | OH | 43061-9518 |
| GAYE HILL | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| GAYE MAKO | 6410 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| GAYE MCCARTY | 12186 HIGHWAY 538 LOT 2 | | | | MOORINGSPORT | LA | 71060-8989 |
| GAYE P MCCARTY | 12186 HIGHWAY 538 LOT 2 | | | | MOORINGSPORT | LA | 71060-8989 |
| GAYE PAWLAWSKI | 148 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8772 |
| GAYE STUTTLE | 4812 PAVALION DRIVE | | | | KOKOMO | IN | 46901-3651 |
| GAYE WALTON | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| GAYEANN LEWIS | 46 SW 1ST AVE | | | | DANIA BEACH | FL | 33004-3607 |
| GAYENELLE BAIRD | 123 COURT LN | | | | LA FOLLETTE | TN | 37766-4511 |
| GAYER, DON | 15905 PETALUMA PLACE | | | | EDMOND | OK | 73013-2216 |
| GAYHEART, LINDSAY B. | 1335 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2785 |
| GAYHEART, LORI A | 1335 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2785 |
| GAYHEART, WES | 2885 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6676 |
| GAYL GIBSON | 804 CRISPIN | | | | ROCHESTER HLS | MI | 48307-2466 |
| GAYL LIEB | 7256 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| GAYLA D MARSHALL, TTEE | RONALD L HAAS TTEE | U/W/O MYRON W. HAAS FAMILY TRU | 3328 KINSEY AVENUE | | DES MOINES | IA | 50317-2712 |
| GAYLA DENNISON | 2510 OAK MANOR RD | | | | BALTIMORE | MD | 21219-1924 |
| GAYLA GEROU | 5102 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| GAYLA HALL | 675 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2129 |
| GAYLA M HALL | 675 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2129 |
| GAYLA SMITH | 6200 WINDSONG DR | | | | ARLINGTON | TX | 76001-5729 |
| GAYLA WATSON | 341 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| GAYLAN GLOVER | 19910 W 120TH TER | | | | OLATHE | KS | 66061-9326 |
| GAYLAND ALLEN | 16143 1/2 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| GAYLAND GARRETT | RR 1 BOX 65 | | | | WYNNEWOOD | OK | 73098-9422 |
| GAYLAND MAHAN | 1201 BRENT AVE | | | | TERRELL | TX | 75160-7739 |
| GAYLAND MOEHRMAN | PO BOX 52 | | | | SHERWOOD | OH | 43556-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYLARD GARRISON | 802 HAWTHORNE DR | | | | NEOSHO | MO | 64850-2046 |
| GAYLE A BREAKIE-SKAGGS | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 86413-6416 |
| GAYLE A FORD | 1100 GLENLAKE WAY | | | | LOUISVILLE | KY | 40245-5222 |
| GAYLE A HANRATH | 641 ADEE LANE | | | | GRETNA | LA | 70056-7619 |
| GAYLE A SUMMERS TTEE | FBO GAYLE A SUMMERS REV. TRUST | U/A/D 10-07-2002 | 147 W ACACIA AVE. #112 | | GLENDALE | CA | 91204-3300 |
| GAYLE ALEXANDER | 612 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| GAYLE AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| GAYLE ANDERSON | 9235 NORTH M18 | | | | GLADWIN | MI | 48624 |
| GAYLE ANN DIAZ AND | DAVID M DIAZ JTWROS | 611 LINCOLN AVENUE | | | WINNETKA | IL | 60093-2307 |
| GAYLE ANN DIAZ AND | DAVID M DIAZ JTWROS | 611 LINCOLN AVENUE | | | WINNETKA | IL | 60093-2307 |
| GAYLE ANN DIAZ AND | DAVID M DIAZ JTWROS | 611 LINCOLN AVENUE | | | WINNETKA | IL | 60093-2307 |
| GAYLE ARRAND | 1385 LESTER CT | | | | MERRITT ISLAND | FL | 32952-4708 |
| GAYLE BAKER | 3514 E 300 S | | | | HARTFORD CITY | IN | 47348-9056 |
| GAYLE BAUM | PO BOX 3 | | | | FRANKENMUTH | MI | 48734-0003 |
| GAYLE BEAMER | 358 TANVIEW DR | | | | OXFORD | MI | 48371-4759 |
| GAYLE BELL | PO BOX 202820 | | | | ARLINGTON | TX | 76006-8820 |
| GAYLE BELL | PO BOX 202820 | | | | ARLINGTON | TX | 76006-8820 |
| GAYLE BENNETT | PO BOX 351 | | | | WALLED LAKE | MI | 48390-0351 |
| GAYLE BLAKE | 12640 N PFEIFER RD | | | | HAYWARD | WI | 54843-7381 |
| GAYLE BOLINGER | 4617 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| GAYLE BONDS | 1127 BARKER DR | | | | WHITE PINE | TN | 37890-3872 |
| GAYLE BREAKIE-SKAGGS | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 86413-6416 |
| GAYLE BREWER | 8288 CENTER RD | | | | FENTON | MI | 48430-9368 |
| GAYLE BROWN | 1721 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8866 |
| GAYLE COLE | 1515 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9595 |
| GAYLE COOK | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| GAYLE COOPER | 564 LESLIE DR | | | | XENIA | OH | 45385-1612 |
| GAYLE COUTURIER | 8342 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| GAYLE DAUGHERTY | 2111 ESCOBAR AVENUE | | | | LADY LAKE | FL | 32159-9524 |
| GAYLE DAVIS | 2373 SPRINGRUN WAY | | | | DECATUR | GA | 30032-6837 |
| GAYLE DE GROW | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| GAYLE DOMORSKY | 1549 E ATHERTON RD LOT 170 | | | | FLINT | MI | 48507-9111 |
| GAYLE DOWNING | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| GAYLE DUSTEN | 5412 US HIGHWAY 131 N | | | | MANCELONA | MI | 49659-9433 |
| GAYLE E TAWNEY | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| GAYLE EVANS | 78 NARRIN ST | | | | ORTONVILLE | MI | 48462-8711 |
| GAYLE FAATZ | 10613 SAINT MICHAEL LN | | | | SAINT ANN | MO | 63074-2604 |
| GAYLE FRITSCH | 25394 SCHANTZ RD | | | | SUNMAN | IN | 47041-8585 |
| GAYLE GIANGRECO | 1002 LYNDON AVE APT 6E | | | | VERSAILLES | MO | 65084-1703 |
| GAYLE GILLIS-WHITE | 10887 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| GAYLE GORMAN | 333 WEST 57TH STREET | APT 708 | | | NEW YORK | NY | 10019-3108 |
| GAYLE GOWDEY WILLIAMS | P O BOX 1009 | | | | MARTINSVILLE | VA | 24114-1009 |
| GAYLE GUNNS TTEE OF THE | RICHARD & GAYLE GUNNS TRUST | DTD 9/25/95 | 119 STRATFORD DR | | MASON | MI | 48854-1342 |
| GAYLE HANSARD | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| GAYLE HAVERDINK | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| GAYLE HILDEBRAND | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9696 |
| GAYLE JENKS | 4159 E SHORE DR | | | | STANTON | MI | 48888-9183 |
| GAYLE JOHN COLE JR & LARRY AND KAY ROBERTSON | 14714 ROCKYRUN RD | | | | CHESTERFIELD | VA | 23838-6141 |
| GAYLE JOHNSON | 1616 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6871 |
| GAYLE JONES | 510 GREENMANOR CT | | | | DAYTON | OH | 45415-1359 |
| GAYLE JONES | 6560 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4371 |
| GAYLE KAUFFMAN | 408 S CLINTON ST APT 20 | | | | GRAND LEDGE | MI | 48837-2085 |
| GAYLE KELLEY | 253 MAIN ST | | | | MEDWAY | MA | 02053-1627 |
| GAYLE KEMPER | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| GAYLE KENDALL | 122 FRANCIS ST | | | | MERRILL | MI | 48637-8725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE KINNEY | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906-5546 |
| GAYLE KIRBY | 30195 LEEMOOR ST | | | | BEVERLY HILLS | MI | 48025-4910 |
| GAYLE KISER | 3691 ALLENDALE DR | | | | ANN ARBOR | MI | 48105-9502 |
| GAYLE KLECK | 16764 LOCHMOOR CIR E | | | | NORTHVILLE TOWNSHIP | MI | 48167 |
| GAYLE KURTS | 1209 BOULDER DR SE | | | | FORT PAYNE | AL | 35967-7220 |
| GAYLE L STOLL | 2867 W 116TH ST | | | | GRANT | MI | 49327-8901 |
| GAYLE L WIGNALL | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| GAYLE L WILLIAMS | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| GAYLE LAACK | 2710 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1384 |
| GAYLE LAMIELLE | PO BOX 913 | 180 SOUTH HANCOCK | | | PENTWATER | MI | 49449-0913 |
| GAYLE LANDEN | 158 LOST BRIDGE DR | | | | PALM BEACH GARDENS | FL | 33410-4471 |
| GAYLE LINDSEY | 4814 STONEHENGE LN | | | | NORMAN | OK | 73026-0930 |
| GAYLE LISTENBEE | 1532 S RIDGE RD | | | | BELOIT | WI | 53511-3958 |
| GAYLE LYSITT | PO BOX 2225 | | | | FLORENCE | AZ | 85232-2225 |
| GAYLE M COLVER | CGM IRA CUSTODIAN | 4505 SCENIC DRIVE | | | YAKIMA | WA | 98908-2218 |
| GAYLE M WOLFORD | 1217 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| GAYLE M. COLVER | TOD RICHARD GILMORE & | KRISTINA GILMORE | SUBJECT TO STATE TOD RULES | 4505 SCENIC DRIVE | YAKIMA | WA | 98908-2218 |
| GAYLE MACKIE | 27373 WESTOWN BLVD APT 1307 | | | | WESTLAKE | OH | 44145-4541 |
| GAYLE MAHONE | 535 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| GAYLE MARIE KOZERA | 21893 EASTMERE LANE | | | | FRIANT | CA | 93626 |
| GAYLE MARTINSON | 1750 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| GAYLE MATT/AN ARBR | 2363 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104-4810 |
| GAYLE MATTHEWS | 2134 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| GAYLE MCKINNEY | 5201 TREAT HWY | | | | ADRIAN | MI | 49221-9650 |
| GAYLE MERTZ | 3354 SHILLELAGH DR | | | | FLINT | MI | 48506-2221 |
| GAYLE MILLER | 423 JACKSON ST | | | | GRAND LEDGE | MI | 48837-1703 |
| GAYLE MITCHELL | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511-2979 |
| GAYLE MORRIS | 5860 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3316 |
| GAYLE MUHAMMAD | # 1 | 4830 SALEM AVENUE | | | DAYTON | OH | 45416-1716 |
| GAYLE MULLIN | 7339 SHELL FLOWER APT 2 | | | | LANSING | MI | 48917-7625 |
| GAYLE N STANFORD | 6100 KENTLAND AVENUE | | | | WOODLAND HLS | CA | 91367-1719 |
| GAYLE NEFF | 3034 OVERLOOK DR NE | | | | WARREN | OH | 44483-5618 |
| GAYLE NIEC | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| GAYLE PAWLUS | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843-7695 |
| GAYLE PICKETT | 5230 HOWE RD | | | | GRAND BLANC | MI | 48439 |
| GAYLE PIETZ | 1025 FIESTA DR | | | | GREENWOOD | IN | 46143-2637 |
| GAYLE R WILLS MD | 10654 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5955 |
| GAYLE RAYL | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| GAYLE REID | 1738 MIDDLE AVE | | | | ELYRIA | OH | 44035-7829 |
| GAYLE RICE | 3980 NORTH 150 WEST | | | | ANDERSON | IN | 46011-9220 |
| GAYLE RICHMOND | 411 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4018 |
| GAYLE RITCHIE | 2395 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| GAYLE ROBERTS | 2911 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| GAYLE ROBINSON | PO BOX 970 | | | | FENTON | MI | 48430-0970 |
| GAYLE RYERSON | 2069 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8896 |
| GAYLE RYKER JR | 216 MASON ST | P O BOX 14 | | | BANCROFT | MI | 48414 |
| GAYLE SARVER | 755 WOODRING AVE | | | | PAULDING | OH | 45879-1060 |
| GAYLE SCHLICHT | 11 CRAWFORD ST | | | | OXFORD | MI | 48371-4930 |
| GAYLE SCHWAN | 2125 KING RD | | | | SAGINAW | MI | 48601-7311 |
| GAYLE SETTERINGTON | 2370 CAMPFIRE TRAIL 21 | | | | ALGER | MI | 48610 |
| GAYLE SHAFER | 6112 MEADOWVIEW DR | | | | CANTON | MI | 48187-4750 |
| GAYLE SMITH | 1426 HIAWATHA LN | | | | BURKBURNETT | TX | 76354-2806 |
| GAYLE SPROUL | 11562 BELL RD | | | | BURT | MI | 48417-9751 |
| GAYLE STARK | 7878 COPPER GULCH RD | | | | TEXAS CREEK | CO | 81223 |
| GAYLE STEGALL | 39110 JAMISON ST | | | | LIVONIA | MI | 48154-4725 |
| GAYLE STOLL | 2867 WEST 116TH STREET | | | | GRANT | MI | 49327-8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE STROSSNER FIELDS | 10938 ECHO GROVE CIR | | | | INDIANAPOLIS | IN | 46236-9069 |
| GAYLE TAWNEY | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| GAYLE TAYLOR | 9638 ARBELA RD | | | | MILLINGTON | MI | 48746-9580 |
| GAYLE TAYLOR | 34950 HIDDEN PINE DR APT 102 | | | | FRASER | MI | 48026-2048 |
| GAYLE TAYLOR | 5972 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8734 |
| GAYLE THORPE | 1103 GING ST | | | | SANDUSKY | OH | 44870-3454 |
| GAYLE VANHYFTE | 942 N WAYNE ST | | | | WARREN | IN | 46792-9471 |
| GAYLE VIERS | 1164 S PACKARD AVE | | | | BURTON | MI | 48509-2309 |
| GAYLE WIGNALL | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| GAYLE WILLIAMS | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| GAYLE WILLS MD | 10654 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5955 |
| GAYLE WOLFE | 24 KARRLAND RD APT 2 | | | | BROOKVILLE | OH | 45309-1235 |
| GAYLE WOLFORD | 1217 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| GAYLE WRIGHT | 24837 OAKANA RD | | | | RAMONA | CA | 92065-6335 |
| GAYLE'S SWEET N SASSY FOOD INC | DEFINED BEN PEN L DTD 1/1/00 | ATTN GAYLE GANNES ROSENTHAL | 9912 BEVERLY GROVE DRIVE | | BEVERLY HILLS | CA | 90210-2121 |
| GAYLEE WETZEL | 5202 RULE RD | | | | BELLVILLE | OH | 44813-9116 |
| GAYLEEN M NIKORIUK | APT 2 | 5228 PERRY ROAD | | | GRAND BLANC | MI | 48439-1688 |
| GAYLEEN NIKORIUK | APT 2 | 5228 PERRY ROAD | | | GRAND BLANC | MI | 48439-1688 |
| GAYLEN GIBSON | 5344 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| GAYLEN KILTOW | CGM SEP IRA CUSTODIAN | 4810 NE 40TH | | | PORTLAND | OR | 97211-8137 |
| GAYLEN RICE | PO BOX 305 | | | | LEWISBURG | OH | 45338-0305 |
| GAYLEN TEIGEN | 3212 VALMONT AVE | | | | ALTOONA | WI | 54720-1158 |
| GAYLEN TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| GAYLENE NEATON | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| GAYLENE PARKE | 1208 MEADOWOOD DR | | | | DANVILLE | IN | 46122-1554 |
| GAYLES ANDRE | 1061 156TH PL | | | | CALUMET CITY | IL | 60409-4302 |
| GAYLES DWAYNE | GAYLES, DWAYNE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GAYLES, ANTHONY C | 409 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| GAYLES, SANDRA V | 409 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| GAYLES, WILLIE B | 4064 WATERFIELD DR | | | | INDIANAPOLIS | IN | 46235-4969 |
| GAYLIA GARRISON | 251 ACR 2611 | | | | TENNESSEE COLONY | TX | 75861 |
| GAYLIA L GARRISON | 5601 TEAL RIDGE DR | | | | ARLINGTON | TX | 76017-4735 |
| GAYLOG SR, CHARLES N | 6798 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9627 |
| GAYLON ADAMS | 10766 SAINT DISMAS CT | | | | SAINT ANN | MO | 63074-2609 |
| GAYLON C HAYES | 15339 GOLDBECK ST | | | | OKLAHOMA CITY | OK | 73165-7108 |
| GAYLON COPELAND | 5068 WISSMILLER RD | | | | GLENNIE | MI | 48737-9792 |
| GAYLON COPELAND JR. | 126 STATE ST SW | | | | OSCODA | MI | 48750-1144 |
| GAYLON D COPELAND JR. | 5068 WISSMILLER RD | | | | GLENNIE | MI | 48737-9792 |
| GAYLON DAVIS | RR 1 BOX 179 | | | | PATTERSON | MO | 63956-9744 |
| GAYLON EPPARS | 609 ARROWHEAD LN RT1 | | | | BURLESON | TX | 76028 |
| GAYLON GLASGOW | 11191 E LANSING RD | | | | DURAND | MI | 48429-1824 |
| GAYLON HAYES | 15339 GOLDBECK ST | | | | OKLAHOMA CITY | OK | 73165-7108 |
| GAYLON HITCHLER | 201 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| GAYLON MCCANTS | 3957 5TH ST | | | | DORAVILLE | GA | 30360-2905 |
| GAYLON MYRICK | 9145 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| GAYLON NICHOLSON | 297 E 500 S | | | | ANDERSON | IN | 46013-3917 |
| GAYLON OXFORD | RR 1 BOX 1440 | | | | URBANA | MO | 65767-9629 |
| GAYLON SINDELAR | 1430 SW 15TH ST | | | | CAPE CORAL | FL | 33991-3911 |
| GAYLON STEPP | 5675 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6375 |
| GAYLON WOOD | 3221 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| GAYLON WRIGHT | 516 N LOCUST ST | | | | STERLING | MI | 48659-9794 |
| GAYLOR | PO BOX 3757 | | | | CARMEL | IN | 46082-3757 |
| GAYLOR INC | 11711 N COLLEGE AVE STE 150 | PO BOX 3757 | | | CARMEL | IN | 46032-5658 |
| GAYLOR INC | 17225 KRAFT CT | | | | NOBLESVILLE | IN | 46060-2250 |
| GAYLOR, DALE L | 210 SOUTHLAND STATION DR | APT #155 | | | WARNER ROBBINS | GA | 31088-3266 |
| GAYLORD AUSTIN | 7719 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLORD BARNARD | 8605 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-9654 |
| GAYLORD BAUER | 1145 LEE ST | | | | MILAN | MI | 48160-1117 |
| GAYLORD BELL | 13141 OXNARD ST APT 3 | | | | VAN NUYS | CA | 91401-4130 |
| GAYLORD BLEVINS | 7681 KY HIGHWAY 22 E | | | | FALMOUTH | KY | 41040-7681 |
| GAYLORD BOND | PO BOX 284 | | | | NORFOLK | NY | 13667-0284 |
| GAYLORD CITY TREASURER | 225 W MAIN ST STE 109 | | | | GAYLORD | MI | 49735-1393 |
| GAYLORD COULTER | 1231 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1474 |
| GAYLORD COURTS | 6030 LESLIE RD | | | | CASS CITY | MI | 48726-9609 |
| GAYLORD DAVIS | 1607 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9633 |
| GAYLORD DENNIS | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| GAYLORD DOWDY | 39209 MACARTHUR ST | | | | SHAWNEE | OK | 74804-2483 |
| GAYLORD DOWNING | 5102 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9448 |
| GAYLORD ELLER | 320 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| GAYLORD ENTERTAINMENT COMPANY | ATTN KATHLEEN YOUNG-ACCOUNTING | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214-1200 |
| GAYLORD FERRIS | 9132 SCHAEFFER RD | | | | MUIR | MI | 48860-9715 |
| GAYLORD FITZWATER | 3925 ROBERTANN DR | | | | KETTERING | OH | 45420-1056 |
| GAYLORD FRANKOVICH | 700 SPOKANE AVE | | | | LANSING | MI | 48910-5664 |
| GAYLORD GAISER | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444-4905 |
| GAYLORD GARDNER | 1102 CHESTNUT ST | | | | CONNELLSVILLE | PA | 15425-4505 |
| GAYLORD GIDLEY | 1034 CROWN POINT DR | | | | LAKE ISABELLA | MI | 48893-9374 |
| GAYLORD H TODD | 2110 W SLAUGHTER LN STE 110 | | | | AUSTIN | TX | 78748-5989 |
| GAYLORD HALL | 19137 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| GAYLORD HALL | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| GAYLORD HARRIS | 2020 SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4338 |
| GAYLORD HAYDEN | 5695 ADAMS AVE | | | | MAPLE HEIGHTS | OH | 44137-3348 |
| GAYLORD HOOKER | 502 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-9702 |
| GAYLORD HUBER | 77 POPLAR GROVE DR | | | | AVON | IN | 46123-7931 |
| GAYLORD JANES | 611 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1352 |
| GAYLORD JOHNSON | 2620 JOHNSON RD | | | | SOUTHLAKE | TX | 76092-5713 |
| GAYLORD KELLY | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9083 |
| GAYLORD KNIGHT | 5384 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| GAYLORD L MEYER | CGM IRA CUSTODIAN | 4545 MERGANSER COURT | | | NAPLES | FL | 34119-7970 |
| GAYLORD LOHRER | 3477 W JONES LAKE RD | | | | GRAYLING | MI | 49738-7080 |
| GAYLORD MANNOR | 8136 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| GAYLORD MANTOOTH | 5977 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| GAYLORD MARQUARDT | 127 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |
| GAYLORD MURDAUGH | 425 GLEN AVE | | | | ROMEOVILLE | IL | 60446-1507 |
| GAYLORD OHLERICH JR | 1191 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| GAYLORD ROBBINS | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| GAYLORD RUNYAN | 2627 W. M21 | LOT 4 | | | OWOSSO | MI | 48867 |
| GAYLORD SHERIFF | 972 STAR GAZE DR | | | | LEXINGTON | KY | 40509-4471 |
| GAYLORD SPAIN | 618 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| GAYLORD TAYLOR | 9635 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2421 |
| GAYLORD TETER | 1707 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3655 |
| GAYLORD TEXAN | 1501 GAYLORD TRL | C/O KATHLEEN KRONSBERG-ACCTG | | | GRAPEVINE | TX | 76051-1945 |
| GAYLORD TICE | 6674 N CLUB DR | | | | SHREVEPORT | LA | 71107-9640 |
| GAYLORD TODD | 5042 DANIELS DR | | | | TROY | MI | 48098-3002 |
| GAYLORD TYGESEN | 749 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4845 |
| GAYLORD WARBLOW | 3149 CLOVER CIR | | | | SEVIERVILLE | TN | 37876-0498 |
| GAYLORD YANKEE | 1719 NO. M13 RT 1 | | | | PINCONNING | MI | 48650 |
| GAYLORD, CULLEY L | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GAYLORD, DONNA | 14243 ROOT RD | | | | ALBION | NY | 14411-4411 |
| GAYLORD, ELLIS S | 1020 HOPE STREET | | | | VENICE | FL | 34285-7121 |
| GAYLORD, JEFFREY M | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GAYLORD, MARK T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GAYLYN CLOSE TTEE | JEFFREY KATZ TTEE | U/A/D 08/19/92 | FBO SAUL H KATZ | 5185 N. GEORGETOWN RD | GRAND BLANC | MI | 48439-8778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYMAN, ALLEN E | 8928 LAMBERT AVE | | | | DAYTON | OH | 45414-1853 |
| GAYMON, ERNEST D | 6191 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2145 |
| GAYMOR COLE | 1395 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| GAYNELL ARCHER | 1705 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| GAYNELL BURNS | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| GAYNELL BYRON | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| GAYNELL GUY | 628 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| GAYNELL HOLIFIELD | 125 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| GAYNELL MCMONIGAL | 1074 WALCREST DR | | | | MANSFIELD | OH | 44903-8960 |
| GAYNELL MCMONIGAL | 1074 WALCREST DR | | | | MANSFIELD | OH | 44903-8960 |
| GAYNELL VETTEL | 405 HIGHLAND MEADOWS DRIVE | LOT 29 | | | BLOUNTVILLE | TN | 37617 |
| GAYNELL WENTLAND | 1796 DEERFIELD WAY | | | | LA FOLLETTE | TN | 37766-6612 |
| GAYNELLE BAILEY | 875 BAIRD ST | | | | AKRON | OH | 44306-1557 |
| GAYNELLE FISHER | 526 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1447 |
| GAYNELLE LABICKI | PO BOX 12826 | | | | ST PETERSBURG | FL | 33733-2826 |
| GAYNELLE MCCOY | 471 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9712 |
| GAYNELLE SELF | RR 2 BOX 1537A | | | | WAYNE | WV | 25570-9739 |
| GAYNEY, CHARLES MICHAEL | 300 RIVERFRONT DRIVE #191 | | | | DETROIT | MI | 48226 |
| GAYNEY, JACK M | 3133 JOHANNA WARE WEST | | | | WIXOM | MI | 48393-4314 |
| GAYNIER, RONALD J | 2593 ESCH AVE | | | | ANN ARBOR | MI | 48104-6255 |
| GAYNOR NAOMI | 1114 N CAMPBELL STE 3 | | | | ROYAL OAK | MI | 48067 |
| GAYNOR'S AUTOMOTIVE | 9305 NE HIGHWAY 99 STE A | | | | VANCOUVER | WA | 98665-8979 |
| GAYNOR'S AUTOMOTIVE INC. | 14001 NE 3RD CT | | | | VANCOUVER | WA | 98685 |
| GAYNOR, RENEE K | 235 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1306 |
| GAYOLA DUNCAN | PO BOX 13986 | C/O LYNDI ANDERSON | | | TUCSON | AZ | 85732-3986 |
| GAYOSSO, HUGO | 7154 RACHEL DR | | | | YPSILANTI | MI | 48197-3177 |
| GAYRON HODGES | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 |
| GAYTAN LAURA | GAYTAN, ESTHEPHANIE K | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, JOSUE R | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, LAURA | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, ROBERTO | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, JONATHAN A | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN RICHARD | GAYTAN, RICHARD | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | LOPEZ, ROBERT | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | SANDOVAL, VALARIE | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, BIANCA | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, DEZRAE | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, EARNESTINE | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, MELISSA | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, MELISSA | ONE CONGRESS PLAZA 111 CONGRESS AVENUE SUITE 1080 | | | AUSTIN | TX | 78701 |
| GAYTAN RICHARD | GAYTAN, PONCIANO | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, LAURA | UNKNOWN | | | | | | |
| GAYTAN, RODOLFO T | 8133 LATROBE AVE | | | | BURBANK | IL | 60459-2164 |
| GAYTHA LONGS | 2005 S FINLEY RD UNIT 109 | | | | LOMBARD | IL | 60148-4826 |
| GAYTHA SALAMIN | 1915 COVINGTON DR | | | | ANN ARBOR | MI | 48103-5617 |
| GAYTHA SURGEON | 409 SILVER ST | | | | AKRON | OH | 44303-2049 |
| GAYTHEL SHOECRAFT | 1214 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| GAYTHORNE BLAND | 24567 GREENHILL RD | | | | WARREN | MI | 48091-1675 |
| GAYTON, RICHARD | 2929 WICKERSHAM LN | | | | AUSTIN | TX | 78741-7354 |
| GAYTRA MOLINARI | 14250 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| GAZ INTERNATIONAL | 16 ORD QUEEN ST. | | LONDON SW1H 9HP GREAT BRITAIN | | | | |
| GAZA MISKOVICH | 1726 W 6TH ST | | | | MARION | IN | 46953-1331 |
| GAZAUI, MAURICIO R | PO BOX 3482 | | | | ANN ARBOR | MI | 48106-3482 |
| GAZAWAY, LARRY DON | 15300 SE 73RD ST | | | | CHOCTAW | OK | 73020-5051 |
| GAZAY HUBBARD | 15313 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAZDA, MARK | 1105 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| GAZDA, ROBERT T | 1155 OCONNER ST | | | | MARYSVILLE | MI | 48040-2059 |
| GAZDIK, STEPHEN | 3691 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| GAZEBO | 31104 MOUND RD | | | | WARREN | MI | 48092-4733 |
| GAZELL DAVIS | 6027 CARRS CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 |
| GAZELL, WILLIAM GEORGE | 2730 HERMANSAU RD APT 3 | | | | SAGINAW | MI | 48604-2470 |
| GAZELLA SMITH | 4809 BRAMBLE WAY | | | | SHREVEPORT | LA | 71118-2806 |
| GAZELLE GROUP INC THE | 475 WALL ST | | | | PRINCETON | NJ | 08540-1509 |
| GAZETTA MORGAN | 177 SANDERS RD APT 15 | | | | BUFFALO | NY | 14216-1370 |
| GAZETTI, JEFFREY L | 829 RICHARD ST | | | | HOLLY | MI | 48442-1286 |
| GAZIE, RICHARD S | 18166 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| GAZIOGLU, UYGAR | 1321 3RD AVE APT 2C | | | | NEW YORK | NY | 10021-2988 |
| GAZIT RAN | 58 DAVID ELAZAR | | RANANA 43205 ISRAEL | | | | |
| GAZIT RAN | 234 CREEKSIDE DR | | | | PALO ALTO | CA | 94306-4506 |
| GAZO, KENNETH R | 46293 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5603 |
| GAZZA, ALAN J | 904 W CAROLINE LN | | | | CHANDLER | AZ | 85225-4369 |
| GAZZAM ROY | GAZZAM, ROY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GB DUPONT/TROY | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| GB MANAGEMENT SYSTEMS INC | PO BOX 3234 | | | | HOLLAND | MI | 49422-3234 |
| GB MANUFACTURING CO | 1120 E MAIN STREET | | | | DELTA | OH | 43515 |
| GB MANUFACTURING COM | 1120 E MAIN | | | | DELTA | OH | 43515 |
| GBE AUTOMOTIVE | 3502 BROADWAY ST | | | | GALVESTON | TX | 77550-4035 |
| GBF\PITTSBURGH GENERATORS TRUST FUND | PO BOX 7880 | L LILIEN PILLSBURY MADISON | | | SAN FRANCISCO | CA | 94120-7880 |
| GBL RESOURCES INC | 6966 CROOKS RD STE 20 | | | | TROY | MI | 48098-1798 |
| GBS CORP | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720-7123 |
| GBS CORP | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| GBS DOC/NORTH CANTON | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| GBS PRINTING PRODUCTS & SYSTEM | PO BOX 2340 | REINSTATE 4/13 /97 | | | NORTH CANTON | OH | 44720-0340 |
| GBUR, DOUGLAS J | 38340 TAMARAC BLVD | APT. 102E | | | WILLOUGHBY | OH | 44094 |
| GBUR, PAMELA G | 3409 JOHNSON FARM DR. | | | | CANFIELD | OH | 44406-9290 |
| GC STRATEGIC ADVOCACY INC | 3001 DOUGLAS BLVD ST 225 | | | | ROSEVILLE | CA | 95661 |
| GCC STANDARDIZATION ORGANIZATION | PO BOX 85245 | RIYADH 11691 | KINGDOM SAUDI ARABIA SAUDI ARABIA | | | | |
| GCF HOLDINGS LTD | ATTN FIN EWING III | 4464 W PLANO PKWY | | | PLANO | TX | 75093-5623 |
| GCF HOLDINGS, LTD | 4464 W PLANO PKWY | | | | PLANO | TX | 75093-5623 |
| GCF HOLDINGS, LTD | ATTN: FIN EWING III | 4464 W PLANO PKWY | | | PLANO | TX | 75093-5623 |
| GCH HEALTH SERVICES | PO BOX 607 | | | | GALION | OH | 44833-0607 |
| GCH TOOL GROUP | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| GCH TOOL GROUP INC | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| GCH TOOL GROUP INC | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| GCI BOXENBAUM GRATES | 825 THIRD AVE | | | | NEW YORK | NY | 10022 |
| GCI REFRIGERATION TECHNOLOGIES | 7924 RECO AVE | | | | BATON ROUGE | LA | 70814-2115 |
| GCOMMERCE INC | 601 E LOCUST ST STE 103 | | | | DES MOINES | IA | 50309-1941 |
| GCS AIR SERVICE INC | 8240 STATE ROUTE 3098 | | | | GALION | OH | 44833 |
| GCS EMTRON GAUGE COMPANY | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| GCS SERVICE INC | 5310 E 25TH ST | | | | INDIANAPOLIS | IN | 46218-3965 |
| GCS SERVICE INC | 6427 CROSS CREEK BLVD | | | | FORT WAYNE | IN | 46818-1720 |
| GCS SERVICE INC | NATIONAL BUSINESS CENTER | PO BOX 64373 | | | SAINT PAUL | MN | 55164-0373 |
| GCS SERVICE INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102-1323 |
| GCS SERVICE/LIVONIA | 31829 8 MILE RD | | | | LIVONIA | MI | 48152-4216 |
| GCS/EMTRON GAUGE COMPANY | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| GD & E INC | 11204 PHOENIX DR | | | | FENTON | MI | 48430-9634 |
| GD ENTERPRISES LLC | 28854 WALL ST | | | | WIXOM | MI | 48393-3518 |
| GD ENTERPRISES LLC | 28854 WALL ST | | | | WIXOM | MI | 48393-3518 |
| GD ENTERPRISES LLC | ATTN RONALD C GARDNER | 28854 WALL ST | | | WIXOM | MI | 48393-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| GDC INC. | JEFF BARBER X210 | 815 LOGAN STREET | | | BRISTOL | NH | |
| GDC INC. | JEFF BARBER X210 | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 |
| GDP ASSOCIATES | PO BOX 695 | | | | SAINT MARYS | PA | 15857-0695 |
| GDR X MANAGEMENT | PO BOX 800 | | | | BELTSVILLE | MD | 20704-0800 |
| GDS | GILL DELIVERY SERVICE | 16346 HEMLOCK DR | | | SPRING LAKE | MI | 49456-9799 |
| GDS INC | 5620 W COUNTY ROAD 800 N | | | | SCIPIO | IN | 47273-9542 |
| GDX AUTO/FARMINGTON | 34975 W. 12 MILE | | | | FARMINGTON HILLS | MI | 48331 |
| GDX AUTOMOTIVE | MARK ROBERTSON | 175 PELADEAU | | MAGOG ON CANADA | | | |
| GDX AUTOMOTIVE | MARK ROBERTSON | 175 PELADEAU | | INGERSOLL ON CANADA | | | |
| GDX AUTOMOTIVE | KATHERINE MILLER | 100 KENNEDY ST | | SCARBOROUGH ON CANADA | | | |
| GDX AUTOMOTIVE | KATHERINE MILLER | VEHICLE SEALING | 1700 FACTORY AVE. | | LORAIN | OH | 44052 |
| GDX AUTOMOTIVE | KATHERINE MILLER | PO BOX 507 | | | WABASH | IN | 46992-0507 |
| GDX AUTOMOTIVE | KATHERINE MILLER | 1 GENERAL STREET P.O. BOX 507 | | | STERLING HTS | MI | 48311 |
| GDX AUTOMOTIVE | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON CANADA | | | |
| GDX AUTOMOTIVE | 175 RUE PELADEAU | (SAARGUMMI QUEBEC) | | MAGOG QC J1X 5G9 CANADA | | | |
| GDX AUTOMOTIVE CANADA | FRMLY SAARGUMMI QUEBEC INC | 175 PELADEAU | | MAGOG CANADA PQ J1X 5G9 CANADA | | | |
| GDX AUTOMOTIVE INC | KATHERINE MILLER | 101 DANNY SCOTT DR | | | GOSHEN | IN | |
| GDX CANADA INC | 1455 BOUL INDUSTRIEL | | | MAGOG QC J1X 4P2 CANADA | | | |
| GDX CANADA INC | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | |
| GDX HOLDINGS INC | TIM NELSON | 36600 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331-3546 |
| GDX/ 100 KENNEDY ST | 100 KENNEDY STREET | | | WELLAND ON L3B 5R9 CANADA | | | |
| GDX/ WELLAND | 36600 CORPORATE DR | | | | FARMINGTN HLS | MI | 48331-3546 |
| GDX/MEGOG | 175 PELADEAU | (SAARGUMMI QUEBEC) | | MEGOG PQ J1X 5G9 CANADA | | | |
| GDX/ROSS STREET | 34975 W. 12 MILE | | | | FARMINGTN HLS | MI | 48331 |
| GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE | 2300 MEADOWVALE BLVD STE 200 | | | MISSISSAUGA CANADA ON L5N 5P9 CANADA | | | |
| GE APPARATUS/CHAMBLE | 5035 PEACHTREE INDUSTRIAL BLVD | GENERAL ELECTRIC COMPANY | | | CHAMBLEE | GA | 30341-2719 |
| GE AUTO/NASHVILLE | 618 GRASSMERE PARK RD | SUITE 18 | | | NASHVILLE | TN | 37211 |
| GE BETZ CANADA | 2010 WINSTON PARK DR | | | OAKVILLE CANADA ON L6H 5R7 CANADA | | | |
| GE BETZ CANADA PARTNERSHIP | 3239 DUNDAS ST W | | | OAKVILLE ON L6M 4B2 CANADA | | | |
| GE BETZ INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6742 |
| GE BETZ INC | 5509 BELMONT RD | | | | DOWNERS GROVE | IL | 60515 |
| GE BETZ INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6742 |
| GE BETZ INC | 5951 CLEARWATER DR | | | | HOPKINS | MN | 55343-8990 |
| GE BETZDEARBORN CANADA INC | 3451 ERINDALE STATION RD | PO BOX 3060 STN A | | MISSISSAUGA ON L5A 3T5 CANADA | | | |
| GE CANADA | 2300 MEADOWVALE BLVD G42 | | | MISSISSAUGA CANADA ON L5N 5P9 CANADA | | | |
| GE CAPITAL | 500 1ST AVE | | | | PITTSBURGH | PA | 15219-3128 |
| GE CAPITAL | PO BOX 642000 | | | | PITTSBURGH | PA | 15264-2000 |
| GE CAPITAL | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 |
| GE CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| GE CAPITAL FLEET SERVICE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CAPITAL FLEET SERVICES | C/O SHAWN HAROLDSON | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CAPITAL LEASING | PO BOX 642333 | | | | PITTS | PA | 15264 |
| GE CAPITAL MODULAR SPACE | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 |
| GE CAPITAL MODULAR SPACE | PO BOX 1075 | | | | DEVON | PA | 19333-0975 |
| GE CAPITAL SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CAPITAL-VENDOR FINANCIAL SE | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810-6268 |
| GE CAPITAL/MADISON | 1221 NORTHGATE BUSINESS PKWY | | | | MADISON | TN | 37115-2475 |
| GE CAPITAL/NSHVILLE | 3100 W END AVE STE 250 | | | | NASHVILLE | TN | 37203-1384 |
| GE CEF (BANKER'S TRUST) | PO BOX 642766 | MAC C/O GE CAPITAL SOLUTIONS | | | PITTSBURGH | PA | 15264-2766 |
| GE COMMERCIAL FINANCE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE COMMERCIAL FINANCE | 401 MERRITT SEVEN | | | | NORWALK | CT | 06851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GE COMMERCIAL FINANCE, FLEET SERVICES | ATTN: LOAN OPERATIONS LEADER | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE COMMERCIAL FINANCE, FLEET SERVICES | LOAN OPERATIONS LEADER | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE COMMERICAL FINANCE | ATTN V ZANDONELLA- COLLECTIONS | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| GE COMMERICAL FLEET SERVICES | ATTN: LOAN OPERATIONS LEADER | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CORPORATE RESEARCH & DEV | ATTN GENERAL & TAX ACCOUNTING | 1 RESEARCH CIR | BLDG KW RM C239 | | NISKAYUNA | NY | 12309-1027 |
| GE ENERGY | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 |
| GE ENERGY LEARNING CENTER | 1501 ROANOKE BLVD ROOM 530 | | | | SALEM | VA | 24153 |
| GE ENERGY/BIRMINGHAM | 300 RIVERHILLS BUSINESS PARK | | | | BIRMINGHAM | AL | 35242-5037 |
| GE FANU/SPRNGHL | C/O SATURN CORPORATION | SITE TRAILER #5, HWY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| GE FANUC - LEGAL DEPARTMENT | ATTN: CORPORATE COUNSEL | ROUTE 29 NORTH & ROUTE 606 | | | CHARLOTTESVILLE | VA | 22911 |
| GE FANUC / BRENTWOOD | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC AMERICAS INC | PO BOX 8106 | | | | CHARLOTTESVILLE | VA | 22906-8106 |
| GE FANUC AUTOMATION | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC AUTOMATION | PO BOX 8106 M26 | | | | CHARLOTTESVILLE | VA | 22906 |
| GE FANUC AUTOMATION AMERICAS I | 215 CENTERVIEW DR STE 113 | | | | BRENTWOOD | TN | 37027-2731 |
| GE FANUC AUTOMATION AMERICAS PONTIAC ASSEMBLY CTR FINANCIAL | PO BOX 8106 | | | | CHARLOTTESVILLE | VA | 22906-8106 |
| GE FANUC AUTOMATION CANADA INC | 2300 MEADOWVALE BLVD | | MISSISSAUGA ON L5N 5P9 CANADA | | | | |
| GE FANUC AUTOMATION CORP | 2500 AUSTIN DR | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FANUC AUTOMATION CORP | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 |
| GE FANUC INTELLIGENT PLATFORMS | 2 TOWNE SQ FL 6 | | | | SOUTHFIELD | MI | 48076 |
| GE FANUC INTELLIGENT PLATFORMS | 2500 AUSTIN DR | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FANUC INTELLIGENT PLATFORMSINC | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC/ALBANY | 1 COLUMBIA CIRCLE | | | | ALBANY | NY | 12203 |
| GE FANUC/ALBY NONINV | 1 COLUMBIA CIRCLE | ATTN: ANDY GRIBBIN | | | ALBANY | NY | 12203 |
| GE FANUC/AUTOMATION | 2500 AUSTIN DR | PO BOX 8106 , D-40 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FANUC/BLU A | 11311 CORNELL PARK DRIVE | | | | BLUE ASH | OH | 45242 |
| GE FANUC/BRENTWOOD | 215 CENTERVIEW DR STE 113 | ATTN: JOHN WAGGENER | | | BRENTWOOD | TN | 37027-2731 |
| GE FANUC/CHRLTTSVILL | PO BOX 8106 | PLC TECHNICAL SUPPORT | | | CHARLOTTESVILLE | VA | 22906-8106 |
| GE FANUC/DALLAS | 14131 MIDWAY ROAD | SUITE 600 | | | DALLAS | TX | 75244 |
| GE FLEET CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FLEET SERVICES | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GE FLEET SERVICES | SHARON KRUMM | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE GLOBAL ASSET PROTECTION SVC | 20 SECURITY DR | | | | AVON | CT | 06001-4226 |
| GE INDUST/SALEM | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GE INDUSTRIAL SYSTEMS | ATTN EXEC ACCT MGR FCLTY PWR | DIST STEVEN C RAJNAY | 25925 TELEGRAPH RD | | SOUTHFIELD | MI | 48033 |
| GE INDUSTRIAL SYSTEMS | GE CAPITAL/TECH MGMT | 6465 E JOTHS CROSSING STE 200 | | | ATLANTA | GA | 30097 |
| GE INDUSTRIAL SYSTEMS | PO BOX 402499 | | | | ATLANTA | GA | 30384-2499 |
| GE INFRA/BOCA RATON | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GE INFRASTRUCTURE SECURITY | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GE INFRASTRUCTURE SENSING INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| GE INFRASTRUCTURE SENSING INC | BANK OF AMERICA N A | 1100 TECHNOLOGY PARK DRIVE | | | BILLERICA | MA | 01821 |
| GE INFRASTRUCTURE SENSING INC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 |
| GE INSPECTION TECHNOLOGIES LLC | 50 INDUSTRIAL PARK RD | | | | LEWISTOWN | PA | 17044-9312 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152-6475 |
| GE INSPECTION TECHNOLOGIES LP | 50 INDUSTRIAL PARK RD | | | | LEWISTOWN | PA | 17044-9312 |
| GE INSPECTION TECHNOLOGIES LP | 199 US HIGHWAY 206 | | | | FLANDERS | NJ | 07836-4501 |
| GE INTERLOGIX CASI | 791 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 |
| GE INTERNATIONAL INC | GE ENERGY SERVICES | 240 PRODUCTION CT | | | LOUISVILLE | KY | 40299-2002 |
| GE LIGHTING/GLEN ALL | P.O. BOX 2200 | | | | GLEN ALLEN | VA | 23058 |
| GE MANUFACTURING INC | 1304 NATCHITOCHES STREET | | | | WEST MONROE | LA | 71292-3749 |
| GE MO BIL AB | STROMLEDNINGSGATAN, 1 | | VASTERAS 72007 SWEDEN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GE MOBILE WATER INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502-5604 |
| GE MOBILE/NASHVILLE | 25 CENTURY BLVD STE 504 | | | | NASHVILLE | TN | 37214-3601 |
| GE MODULAR SPACE | 80 LANCASTER AVE | | | | DEVON | PA | 19333-1305 |
| GE MONEY GCOM DEPOSITORY | GE BUSINESS CREDIT SERVICES | 485 LAKE MIRROR RD STE 700 | ATTN NORA DAVIS / ALAN MCBAYER | | ATLANTA | GA | 30349-6057 |
| GE MOSTARDI PLATT | 888 N INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1121 |
| GE PING | 16968 BOULDER DR | | | | NORTHVILLE | MI | 48168-6819 |
| GE POLYMERLAND INC | JACK BUNTIS | GE POLYMERSHAPES | 1019 N CAPITOL AVE | | LIVONIA | MI | 48150 |
| GE POLYMERLAND, INC | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 |
| GE POLYMERSHAPES CANADA LP | 9150 AIRPORT RD | | | BRAMPTON ON L6S 6G1 CANADA | | | |
| GE SALES | DBA MM KNOPF AUTO PARTS INC | PO BOX 932630 | | | ATLANTA | GA | 31193-2630 |
| GE SECURITY INC | 791 PARK COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 |
| GE SUPPLY | PO BOX 100275 | | | | ATLANTA | GA | 30384-0275 |
| GE SUPPLY | PO BOX 102149 | | | | ATLANTA | GA | 30368-2149 |
| GE SUPPLY/ATLANTA | 655 MELROSE AVE | | | | NASHVILLE | TN | 37211-2165 |
| GE SUPPLY/TROY | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GE THERMOMETRICS CORP | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| GE TRANSPORTATION PARTS LLC | PO BOX 640343 | | | | PITTSBURGH | PA | 15264-0343 |
| GE VEHICLE AND EQUIPMENT LEASING | ATTN: LEGAL COUNSEL | 5255 SOLAR DR. | | MISSISSAUGA ON L4W 5H6 CANADA | | | |
| GE VFS (BANKER'S TRUST) | PO BOX 802585 | MINORITY ALLIANCE CAPITAL LLC | | | CHICAGO | IL | 60680-2585 |
| GE WATER & PROCESS TECHNOLOGIES CANADA | PO BOX 3060 STATION A | | | MISSISSAUGA CANADA ON L5A 3T5 CANADA | | | |
| GE WORLDWIDE/SFIELD | 25900 TELEGRAPH RD | P.O. BOX 5011 | | | SOUTHFIELD | MI | 48033-5222 |
| GE, PING | 16968 BOULDER DR | | | | NORTHVILLE | MI | 48168-6819 |
| GE-HARRIS RAILWAY V. WESTINGHOUSE AIR BRAKE | WESTINGHOUSE AIR BRAKE | | | | | | |
| GE-HARRIS RAILWAY V. WESTINGHOUSE AIR BRAKE | GE-HARRIS RAILWAY | | | | | | |
| GE-HARRIS RAILWAY V. WESTINGHOUSE AIR BRAKE | GM-EMD (THIRD PARTY DEPONENT) | | | | | | |
| GEA FES INC | 3475 BOARD RD | | | | YORK | PA | 17406-8414 |
| GEADIE SUGGS | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| GEAGAN, DENISE L | 3199 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1046 |
| GEAN BILLINGS | 1926 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| GEAN BILLINGS | 1926 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| GEAN POPIELA | 342 GRANDVIEW DR | | | | KODAK | TN | 37764-2116 |
| GEAN, DAVID T | 2376 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| GEAN, JERRY THOMAS | 5079 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| GEAN, SUZANNE MARIE | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| GEAN, THOMAS JR | | | | | | | |
| GEANETTE HOBBS | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| GEANNETTE LEACH | 22 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| GEANS, AUDREY | 1187 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| GEANT MOTORS 241 | OLOUMI INDUSTRIAL AREA PO BOX 4107 | | | LIBREVILLE GABON | | | |
| GEAR MOTIONS INC | 1750 MILTON AVE | | | | SYRACUSE | NY | 13209-1626 |
| GEAR RESEARCH/EVANST | BIRL/NORTHWESTERN UNIVERSITY | 1801 MAPLE AVENUE | | | EVANSTON | IL | 60201 |
| GEAR RESEARCH/LISLE | 1944 UNIVERSITY LN | | | | LISLE | IL | 60532-2150 |
| GEAR UP INC | 150 N MAIN ST | | | | ADRIAN | MI | 49221-2745 |
| GEAR, HELEN L | 980 WILMINGTON AVE., APT. 515 | | | | DAYTON | OH | 45420-1621 |
| GEAR, LIZA W | 1586 BELVEDERE S.E. | | | | WARREN | OH | 44484-4935 |
| GEARHART CHEVROLET | 566 US HIGHWAY 46 | | | | DENVILLE | NJ | 07834 |
| GEARHART CHEVROLET | 566 US HIGHWAY 46 | | | | DENVILLE | NJ | |
| GEARHART CHEVROLET, INC. | ROUTE 46 | | | | DENVILLE | NJ | 07834 |
| GEARHART DAN | 17804 NICK DR | | | | MACOMB | MI | 48044-1658 |
| GEARHART RONALD W | 661 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| GEARHART, BRADLEY T | 6128 SANDY LN | | | | BURTON | MI | 48519-1310 |
| GEARHART, BRANDON W. | 3320 WEST DIV RD | | | | HUNTINGTON | IN | 46750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEARHART, BRIAN K | 509 WINDY RUSH LN | | | | DEWITT | MI | 48820-8747 |
| GEARHART, DANNY R | 17804 NICK DR | | | | MACOMB | MI | 48044-1658 |
| GEARHART, DAVID | 3128 VIKING ST | | | | LANSING | MI | 48911-1837 |
| GEARHART, DONALD E | 214 ASHLYNN COURT | | | | NEWTON FALLS | OH | 44444-8768 |
| GEARHART, FRED S | 3442 NORTH PARK AVE EXT | | | | WARREN | OH | 44481-8804 |
| GEARHART, GARY L | 8057 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9137 |
| GEARHART, JANICE K | 1029 BARR AVE | | | | LANSING | MI | 48911-4017 |
| GEARHART, JOHN P | 14078 WOODLARK DR | | | | FISHERS | IN | 46038-4524 |
| GEARHART, KATHRYN E | C/O KENNETH R DONOHOO | 128 KASTNER AVE | | | DAYTON | OH | 45410-5410 |
| GEARHART, MARY E | 37625 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152-1370 |
| GEARHART, MICHAEL C | 33 GREENLEAF LN | | | | CHEEKTOWAGA | NY | 14225-4523 |
| GEARHART, PAUL K | 1016 COOPER AVE | | | | LANSING | MI | 48910-2716 |
| GEARHART, ROBERT S | 10915 BARNES RD | | | | EATON RAPIDS | MI | 48827-9297 |
| GEARHART, RONALD W | 661 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| GEARHART, SANDRA JOAN | 6367 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| GEARHART, SCOTT A | 1220 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| GEARHART, SCOTT J | 11636 KENNETH DRIVE | | | | WARREN | MI | 48093-1773 |
| GEARHART, VALERIE L | 6453 HARBINGER LN | | | | DAYTON | OH | 45449-3515 |
| GEARHART, WESLEY M | 3214 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| GEARHEART CHEVROLET | 566 ROUTE 46 | | | | DENVILLE | NJ | |
| GEARHEART, BRENDA LEE | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| GEARHEART, DONALD | 6591 CEDAR COVE ROAD | | | | ROYAL OAK | MD | 21662 |
| GEARHEART, PHILLIP A | 3424 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| GEARHEART, RYAN S | 3264 WEST SCOTT STREET | | | | ZANESVILLE | IN | 46799 |
| GEARHEART, WAYNE L | 108 LEE CIR | | | | FRANKLIN | TN | 37064-5003 |
| GEARING, ANDREA L | 2810 GAINESWAY CT | | | | CUMMING | GA | 30041-6311 |
| GEARING, MARY G | 06444 FORT LORAMIE SWANDERS RD. | | | | MINSTER | OH | 45865-9325 |
| GEARING, ROBERT V | 985 EMWILL ST | | | | FERNDALE | MI | 48220-2341 |
| GEARL GRIMES | 146 S 13TH AVE | | | | BEECH GROVE | IN | 46107-1721 |
| GEARL MANNON | 8651 THOMAS LN | | | | W JEFFERSON | OH | 43162-9517 |
| GEARLDEAN BUFORD WEBB | 15450 LAKESIDE VILLAGE DR APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| GEARLDEAN BUFORD-WEBB | 15450 LAKESIDE VILLAGE DR APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| GEARLDEAN WARD | 1812 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| GEARLDINE BEAL | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| GEARLDINE CAPIOT | 900 RYAN RD | | | | MEDINA | OH | 44256-2439 |
| GEARLDINE FENDER | 21 SHAWNEE DR | | | | HAMILTON | OH | 45013-4924 |
| GEARLDINE MOONEY | 1095 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| GEARLDINE OVERTON | 165 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1026 |
| GEARLDINE SETELIA | 1777 ENTERPRISE DR | | | | TROY | MI | 48083-1863 |
| GEARLINE BEAL | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| GEARO, KAREN L | 1193 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9444 |
| GEARS | AUTOMATIC TRANSMISSION | 2400 LATIGO AVE | REBUILDERS ASSOCIATION | | OXNARD | CA | 93030-8912 |
| GEARY COUNTY TREASURER | 139 EAST EIGHTH | P O BOX 825 | | | JUNCTION CITY | KS | 66441 |
| GEARY II, JOHN JOSEPH | 7525 CREEKFALL DR | | | | FORT WORTH | TX | 76137-1529 |
| GEARY JOHNSON | 7045 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| GEARY LAMBERT | 19732 WEBSTER ST | | | | CLINTON TWP | MI | 48035-4071 |
| GEARY PATRICK | GEARY, PATRICK | 1117 TASMAN DR | | | SUNNYVALE | CA | 94089-2228 |
| GEARY QUINN | 2926 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3803 |
| GEARY ROBBIE | GEARY, ROBBIE | PO BOX 220 | | | ROSSVILLE | GA | 30741-0220 |
| GEARY ROE | 14485 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| GEARY ROE II | 828 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4445 |
| GEARY SHEA ODONNELL & GRATTAN PC | PO BOX 429 | | | | SANTA ROSA | CA | 95402-0429 |
| GEARY WALKER | 6381 185TH ST | | | | NOBLE | OK | 73068-6502 |
| GEARY YARNES | 862 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| GEARY YEE | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| GEARY YOUNG | 3628 PRATT RD | | | | METAMORA | MI | 48455-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEARY, ALLEN J | 3829 CHURCHVIEW AVENUE EXT | | | | PITTSBURGH | PA | 15236-1121 |
| GEARY, BRENT | LOT S | 2500 NORTH NEWTON STEWART ROAD | | | ECKERTY | IN | 47116-9532 |
| GEARY, EVELYN D | 27480 ROYAL CRESCENT DR | | | | FARMINGTON HILLS | MI | 48336-2264 |
| GEARY, JAMES | 4615 LOUISE SAINT CLAIRE DR | | | | DOYLESTOWN | PA | 18902-9036 |
| GEARY, MICHAEL J | 814 SOUTH ST | | | | POINT PLEASANT BORO | NJ | 08742-4547 |
| GEARY, ROBBIE | | | | | | | |
| GEARY, TIMOTHY S | 1897 TROLLEY DR | | | | MANSFIELD | OH | 44905-1742 |
| GEARY, WILLIAM | (SV DRIVER) | | | | | | |
| GEASE DEVELOPMENT CONSULTING, INC. | 1604 CRESTON DR | | | | FOREST HILL | MD | 21050-2311 |
| GEASLAND RONALD | 202 RAMPART CT | | | | LEAGUE CITY | TX | 77573-1950 |
| GEATCHES DAVID L | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATCHES JOHN T | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATCHES MARY L | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATCHES, DAVID L | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEAUGA ANESTHESIA I | PO BOX 567 | | | | CHAGRIN FALLS | OH | 44022-0567 |
| GEAUGA COUNTY BUREAU OF SUPPOR | FAMILY SUPPORT FOR ACCOUNT OF | DONALD SBROCCO # 86D94 | GEAUGE COUNTY COURTHOUSE | | CHARDON | OH | 00000 |
| GEAUGA COUNTY TREASURER | 211 MAIN ST STE 1A | | | | CHARDON | OH | 44024-1257 |
| GEAUGA LAKE | 1100 SQUIRES RD | | | | AURORA | OH | 44202-8706 |
| GEBAUER, THEODORE J | 41586 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5909 |
| GEBBIE, FOSTER T | 5507 RED COACH ROAD | | | | DAYTON | OH | 45429-5429 |
| GEBBIE, JOHN A | 24586 DEERFIELD DR | | | | NORTH OLMSTED | OH | 44070-1286 |
| GEBBY DANNY L | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| GEBBY, DANNY L | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| GEBELY, GEORGE M | 108 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| GEBERS, DONALD G | 20831 W 100TH TER | | | | LENEXA | KS | 66220-3750 |
| GEBERT SR, PAUL F | 11431 MIRAMAR CV | | | | ROANOKE | IN | 46783-8917 |
| GEBHARD HIEBER | 191 W HIGH ST APT 313 | | | | PAINESVILLE | OH | 44077-3359 |
| GEBHARD, THOMAS S | 1600 OAK TRAIL DR | | | | COLUMBIA | TN | 38401-8878 |
| GEBHARDT AUTOMOTIVE | 3150 28TH ST | | | | BOULDER | CO | 80301-1316 |
| GEBHARDT AUTOMOTIVE | GEBHARDT, JAMES P | PO BOX 17730 | | | BOULDER | CO | 80308-0730 |
| GEBHARDT AUTOMOTIVE INC | PO BOX 17730 | | | | BOULDER | CO | 80308-0730 |
| GEBHARDT FOSTER, SHAROL L | 3915 RIDGMAAR SQ | | | | ANN ARBOR | MI | 48105-3046 |
| GEBHARDT JAMES | 2798 SLATE CT | | | | SUPERIOR | CO | 80027-6054 |
| GEBHARDT JOSEPH & BARBARA | RR 2 BOX 2152A | | | | STROUDSBURG | PA | 18360-9541 |
| GEBHART, BRIAN C | APT 119 | 1151 SONORA AVENUE | | | GLENDALE | CA | 91201-3106 |
| GEBHARDT, GLORIA J | 121 COMSTOCK STREET | | | | JACKSON | MI | 49203-6024 |
| GEBHART, MARIE F | 130 EAST CLAY STREET | | | | LEWISBURG | OH | 45338-8103 |
| GEBHART, WILLARD L | 2526 KLAM RD | | | | LAPEER | MI | 48446-9115 |
| GEBHART, WILLIAM T | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| GEBKE, MICHAEL A | 1104 CHERRY ST | | | | BARTELSO | IL | 62218-2306 |
| GEBNAR, JOHN L | 907 MILL ST | | | | LINCOLN PARK | MI | 48146-2739 |
| GEBOLYS, GARY E | 1339 MERRILL AVENUE | | | | LINCOLN PARK | MI | 48146-3356 |
| GEBOLYS, TIMOTHY L | 1339 MERRILL AVENUE | | | | LINCOLN PARK | MI | 48146-3356 |
| GEBR BINDER GMBH | EISENTAL 4 | | | NEENSTETTEN 89189 GERMANY | | | |
| GEBR BINDER GMBH METALLWARENFABRIK | EISENTAL 4 | | | NEENSTETTEN BW 89189 GERMANY | | | |
| GEBR BINDER GMBH METALLWARENFABRIK | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | |
| GEBR KEMMERICH GMBH | ALBERT KEMMERICH STR 1-3 | | | ATTENDORN NW 57439 GERMANY | | | |
| GEBR KEMMERICH GMBH | ALBERT KEMMERICH STR 1-3 | | | ATTENDORN D-57439 GERMANY | | | |
| GEBR ROECHLING KG | RICHARD-WAGNER-STR 9 | | | MANNHEIM BW 68165 GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | MAX-VOLMER-STR 10 | | | HILDEN NW 40724 GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | HILDEN GERMANY | | | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | | | NANDANAM MADRAS | IN | |
| GEBR WIELPUETZ GMBH & CO KG | MAX VOLMER STR 10 | | | HILDEN D-40724 GERMANY | | | |
| GEBR. KEMMERICH/GERM | ALBERT-KEMMERICH STRASSE 1-3 | | | ATTENDORN GE D-57439 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEBR. WIELPUETZ/GERM | MAX VOLMER STR 10 | | | ISERLOHN 40724 GERMANY | | | |
| GEBR. WIELPUETZ/NY | 2321 KENMORE AVE | C/O PARTS ACQUISITION/FRONTIER | | | BUFFALO | NY | 14207 |
| GEBRA/GERMANY | WEHRSTRASSE 151 | | | HENNEF GE 53773 GERMANY | | | |
| GEBRAEL, ROBERT T | 2306 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| GEBRAN MAJDALANY | MIDMAC BLDG., 1ST FLOOR | PO BOX 4004 | | DOHA QATAR | | | |
| GEBREMEDHIN ASMERA | GEBREMEDHIN, ASMERA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GEBREY, ABAY M. | 4508 FLOWER GARDEN DR | | | | NEW ALBANY | OH | 43054-9035 |
| GEBROWSKY, FRANK J | 920 W HACKLEY AVE | | | | MUSKEGON | MI | 49441-3014 |
| GEBRUDER AHLE GMBH & CO | POSTFACH 12 80 | | | LINDLAR 51789 GERMANY | | | |
| GEBRUEDER AHLE GMBH & CO | OBERLEPPE 2 KARLSTHAL | | | LINDLAR NW 51789 GERMANY | | | |
| GEBUS, JOHN M | 5795 PENSACOLA AVENUE | | | | ORANGE BEACH | AL | 36561-4150 |
| GECHOFF, DAVID R. | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| GECIM, BURAK A | 241 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| GECK, EDWARD J | 20735 BALINSKI DR | | | | CLINTON TWP | MI | 48038-5611 |
| GECOM CORP | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| GECOM CORP | 1030 HOOVER BLVD | | | | FRANKFORT | KY | 40601-9791 |
| GECOM CORP | 1025 BARACHEL LN | PO BOX 507 | | | GREENSBURG | IN | 47240-1269 |
| GECOM CORP. | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | GREENSBURG | IN | 47240-0507 |
| GECOM CORP. | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | CLEVELAND | OH | 44107-0507 |
| GECOM CORPORATION | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1235 |
| GECOM/GREENSBURG | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| GECOM/SOUTHFIELD | 1000 TOWN CENTER | STE. 1990 | | | SOUTHFIELD | MI | 48075 |
| GECSE, JANOS | 7901 NW SUNSET DR | | | | PARKVILLE | MO | 64152-6048 |
| GEDA, GLENN D | 2127 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| GEDA, JOEL H | 1394 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| GEDAMINSAS, TOM R | PO BOX 2538 | | | | BRIDGEVIEW | IL | 60455-6538 |
| GEDDES STEVE | GEDDES, STEVE | | | | | | |
| GEDDES, ADAM V | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| GEDDES, HEATHER F | 2236 PULVER RD | | | | LUCAS | OH | 44843-9753 |
| GEDDES, LINDA MARIE | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| GEDDIE, ELLEN P | 4925 MUSSON RD | | | | HOWELL | MI | 48855-9059 |
| GEDDIE, WILLIAM E | 513 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1924 |
| GEDDINGS, KENNETH E | 2894 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6160 |
| GEDDIS ROLLAND | 152 N COLUMBUS ST NO 505 | | | | SUNBURY | OH | 43074 |
| GEDDIS, SCOTT T | 4160 ANGELA LN | | | | BRUNSWICK | OH | 44212-2167 |
| GEDEON, ARTHUR M | 2253 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| GEDEON, BISHARA M | 3225 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |
| GEDEON, JAMES M | 918 REED CANAL RD LOT 452 | | | | SOUTH DAYTONA | FL | 32119-4449 |
| GEDEON, MARK W | 180 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| GEDIA GEBRUDER DINGERKUS GMBH | RONTGEN STRABE 2 D-57439 | | | ATTENDORN GERMANY | | | |
| GEDIA GEBRUEDER DINGERKUS GMBH | ROENTGENSTR 2 | | | ATTENDORN NW 57439 GERMANY | | | |
| GEDIA/GERMANY | RONTGENSTRASSE 2 | | | ATTENDORN NW 57413 GERMANY | | | |
| GEDNEY, DONALD G | 18890 GENTIAN AVENUE | | | | RIVERSIDE | CA | 92508-8824 |
| GEDRAITIS, ERIC C | 4845 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| GEDRIS, MATTHEW | 600 FOREST AVE | | | | ROYAL OAK | MI | 48067-4210 |
| GEE JR, CHARLES E | 5608 ZOAR ROAD LOT 1 | | | | MORROW | OH | 45152-9633 |
| GEE JR, OSCAR S | 351 SAINT ANDREWS CT | | | | MANSFIELD | OH | 44903-9237 |
| GEE JR., KENNETH W. | 6505 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| GEE WEST SEATTLE. LLC. | 4755 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98116-4503 |
| GEE YEE | 151 GALLEON DR | | | | NEWARK | DE | 19702-8505 |
| GEE, CAROL | | | | | | | |
| GEE, CHARLENE | 4002 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4535 |
| GEE, CRAIG F | 4692 S 8 MILE RD | | | | WHEELER | MI | 48662-9615 |
| GEE, DANIEL R | 43905 WINTHROP DR | | | | NOVI | MI | 48375-3252 |
| GEE, ERIC B | APT 1206 | 8900 RESEARCH PARK DRIVE | | | SPRING | TX | 77381-5246 |
| GEE, GARY L | 8040 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEE, GARY O | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| GEE, GLENN JOSEPH | 142 MIDLAND DR | | | | ELKTON | MD | 21921-6213 |
| GEE, JOHN RANSOM | 7763 ARTHUR ST | | | | MASURY | OH | 44438-1509 |
| GEE, LISA M | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| GEE, ROBERT J | 4218 MAPLEWOOD MEADOWS | | | | GRAND BLANC | MI | 48439-8670 |
| GEE, ROBERT W | PO BOX 75984 | | | | OKLAHOMA CITY | OK | 73147-1984 |
| GEE, ROOSEVELT | 5109 CORDOVA AVE | | | | FORT WORTH | TX | 76132-1638 |
| GEE, THERESA L | 2455 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 |
| GEECK, KENNETH V | 460 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1126 |
| GEEKNEE RIOUX | 206 W ELIZABETH ST | | | | FLORA | IN | 46929-1228 |
| GEELHOED, MARC G | 3308 FALLASBURG | | | | LOWELL | MI | 49331 |
| GEEMA OLIVER | 1041 MOSSWOOD DR | | | | WATKINSVILLE | GA | 30677-4207 |
| GEER HAROLD | 1229 S FENWAY ST | | | | CASPER | WY | 82601-4021 |
| GEER, AGNES V | 1034 PACOLET HWT.LOT#1 | | | | GAFFNEY | SC | 29340-9340 |
| GEER, DAVID P | 12885 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| GEER, DONALD A | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| GEER, ELIOT H | 419 CHERRY DR | | | | TROY | MI | 48083-1612 |
| GEER, MARC LESLIE | 17260 NADORA ST | | | | SOUTHFIELD | MI | 48076-1257 |
| GEERAERTS, GERALD E | 3669 FORGE DR | | | | TROY | MI | 48083-5638 |
| GEERCKEN JR, LAWRENCE RICHARD | 65 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1769 |
| GEERDES SHELLY | 4030 TECHNOLOGY DR NW | | | | BEMIDJI | MN | 56601-5108 |
| GEERDTS, WILLY | | | | | | | |
| GEERLINGS, CHARLES J | 110 FLOYD ST SW | | | | WYOMING | MI | 49548-3122 |
| GEERPRES | PO BOX 658 | | | | MUSKEGON | MI | 49443-0658 |
| GEERTRUIDA M HAKKENBERG TTEE | THE HAKKENBERG REVOCABLE TRUST | U/A/D 06/25/2008 | 4812 TIVOLI AVENUE | | SARASOTA | FL | 34235-3613 |
| GEESE, FRANCES M | 712 S. BATES | | | | SAGINAW | MI | 48602-2426 |
| GEESE, GARY L | 3008 EDDY ST | | | | SAGINAW | MI | 48604-2304 |
| GEESE, TERRI R | 3063 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| GEESEY, GREGG S | PO BOX 145 | | | | MILLINGTON | MI | 48746-0145 |
| GEESLIN JAMES | 226 OCEANFOREST DR N | | | | ATLANTIC BEACH | FL | 32233-5964 |
| GEETHING, TERRY LEE | 7685 COX RD | | | | BELLEVUE | MI | 49021-9207 |
| GEETMALA | ATTN NARENDRA J SHETH | 11052 MILLWOOD DR | | | PLYMOUTH | MI | 48170-3463 |
| GEFFINGER PATRICIA | 595 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481-1337 |
| GEFFORY A MCTAGGART | 1660 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| GEFFORY MCTAGGART | 1660 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| GEFFRY ARTHUR | 3737 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| GEGA, GREGORY | 9 SADOWSKI DR | | | | OLD BRIDGE | NJ | 08857-1444 |
| GEH AUTO INC | 20924 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9262 |
| GEHL, JAMES F | 2968 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3203 |
| GEHL, STEPHANIE R | 2968 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3203 |
| GEHLERT JANET | PO BOX 3616 | | | | SUNRIVER | OR | 97707-0616 |
| GEHLHAAR, TERRE M | 411 E 8TH ST | | | | ANACONDA | MT | 59711-3029 |
| GEHLING ANNETTE | GEHLING, ANNETTE | 2650 EAST SOUTHERN AVE | | | MESA | | |
| GEHLING, ANNETTE | 2402 W SILVER CREEK LN | | | | QUEEN CREEK | AZ | 85242-4611 |
| GEHRES, PAUL C | 3019 WELLINGTON DRIVE | | | | DAYTON | OH | 45410-3135 |
| GEHRI, STANLEY B | 1420 E STRATFORD DR | | | | BELOIT | WI | 53511-1400 |
| GEHRIG TOMLINSON | 1780 KIRBY RD | | | | LESLIE | MI | 49251-9436 |
| GEHRING CONSTRUCTION & READY MIX | 5424 W MEADOW DRIVE | | | | COLUMBUS | NE | 68601-2042 |
| GEHRING CORPORATION | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEHRING DIANA | 1801 E LAKE RD APT 16D | | | | PALM HARBOR | FL | 34685-2331 |
| GEHRING LP | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEHRING LP/FRM HILL | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEHRING PUMPS INC | PO BOX 179 | | | | FAIRPORT | NY | 14450-0179 |
| GEHRING, ELMER J | 2290 CARPENTER RD | | | | LAPEER | MI | 48446-9009 |
| GEHRING, STEPHEN G | 331 SAINT BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| GEHRINGER, DEBORAH A | 1310 NORTH WAGNER ROAD | | | | ESSEXVILLE | MI | 48732-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEHRINGER, JAMES G | 4602 E HOLT RD | | | | WEBBERVILLE | MI | 48892-9205 |
| GEHRINGER, MARK A | 2465 RUNAWAY TRL | | | | MILFORD | MI | 48380-3835 |
| GEHRKE, ASHLEIGH L | 24843 GODIN | | | | CENTER LINE | MI | 48015-1011 |
| GEHRKE, HENRY E | 21920 ELMWAY ST | | | | CLINTON TWP | MI | 48035-1710 |
| GEHRKE, JEFFREY R | 882 E DAFFODIL LN | | | | BELOIT | WI | 53511-1610 |
| GEHRKE, PAUL R | 14651 BORGMAN ST | | | | OAK PARK | MI | 48237-1155 |
| GEHRLEIN, G MARIE | 3 PINTO CT | | | | PINEHURST | NC | 28374-8374 |
| GEI CONSULTANTS INC | 400 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 |
| GEI CORP TRUCKING | 5280 W 700 N-90 | | | | MARKLE | IN | 46770-9703 |
| GEIB II, GEORGE B | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEIB, BRIAN J | 13433 S GRANGE RD | | | | EAGLE | MI | 48822-9778 |
| GEIB, BRIAN W | 586 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1027 |
| GEIBACH, RITA I | 30941 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| GEICO | MR. JEROME HOES | 5260 WESTERN AVE | | | WASHINGTON | DC | 20046-0001 |
| GEICO INSURANCE COMPANY | | | | | | | |
| GEIER ROBIN | 7276 HAMILTON MASON RD | | | | LIBERTY TOWNSHP | OH | 45069-1519 |
| GEIER SCOTT L | 4151B AVALON CT | | | | FREMONT | CA | 94536-4924 |
| GEIER, PAUL E | 9 MASONIC DRIVE | APT 9217 | | | SPRINGFIELD | OH | 45504-5504 |
| GEIGER COLLEEN | 1102 REDOAK DR | | | | HARRISON CITY | PA | 15636-1607 |
| GEIGER III, GEORGE J | 3135 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2145 |
| GEIGER INTERNATIONAL | 7005 FULTON INDUSTRIAL BLVD SW | | | | ATLANTA | GA | 30336-2826 |
| GEIGER IOLA | 86770 HIGHWAY 9 | | | | ALLEN | NE | 68710-5068 |
| GEIGER SCOTT | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423-9563 |
| GEIGER SERVICES GMBH | FREIDRICHRODAER STR 04 | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | | |
| GEIGER TECHNIK GMBH | NIEDERLASSUNG THURINGEN STR 4 | FRIEDRICHRODAER D99897 TAMBACH | DIETHARZ GERMANY GERMANY | | | | |
| GEIGER TECHNIK GMBH THUERINGEN | FRIEDRICHRODAER STR 04 | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | | |
| GEIGER TINA M | GEIGER, TINA | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GEIGER, ALAYNA MARIE | 2080 LANE 200 LAKE JAMES | | | | ANGOLA | IN | 46703-8552 |
| GEIGER, ALDA | | | | | | | |
| GEIGER, CHELSEA A | PO BOX 715 | | | | ANGOLA | IN | 46703-0715 |
| GEIGER, CORNELIUS E | 5385 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GEIGER, DANIEL A | 902 REO RD | | | | LANSING | MI | 48910-5145 |
| GEIGER, DANIEL S | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| GEIGER, DAVID M | 217 GALLOPING HILL RD | | | | HOPKINTON | NH | 03229-3402 |
| GEIGER, DENNIS ROLLAND | 825 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9641 |
| GEIGER, DENNIS TILLMAN | 4194 ATHA CIR | | | | LOGANVILLE | GA | 30052-4417 |
| GEIGER, JAMES J | 1430 SYLVAN CIR | | | | ROCHESTER HILLS | MI | 48307-2969 |
| GEIGER, JANICE L | 922 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1716 |
| GEIGER, JOSHUA D | 209 SAINT ANDREWS DRIVE | | | | AUGUSTA | GA | 30909-7812 |
| GEIGER, KATHLEEN E | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| GEIGER, KATHLEEN M | 3722 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| GEIGER, KRISTAL | 10916 ROBINCREEK LN | | | | FRISCO | TX | 75035-8562 |
| GEIGER, MARVIN | | | | | | | |
| GEIGER, MICHAEL EDWARD | PO BOX 7306 | | | | FLINT | MI | 48507-0306 |
| GEIGER, NATHAN W | 7590 WALMAC AVE | | | | DAYTON | OH | 45424-2358 |
| GEIGER, PEARLIE A | 202 CHANTICLEER TRL | | | | LANSING | MI | 48917-3007 |
| GEIGER, ROBERT BERNARD | 7963 ROLAND RIDGE CT. | | | | ROSAMOND | CA | 93560 |
| GEIGER, ROBERT E | 20135 EUREKA RD | | | | TAYLOR | MI | 48180-5320 |
| GEIGER, ROBERT T | 922 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1716 |
| GEIGER, RONALD C | 3722 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| GEIGER, SARAH A. | 201 S LINCOLN ST | | | | WILMINGTON | DE | 19805-3812 |
| GEIGER, STEPHEN P | 781 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| GEIGER, THOMAS JAMES | 12011 COTTONWOOD LANE | | | | CYPRESS | TX | 77429-2747 |
| GEIGER, WILLIAM H | 30665 ISLAND DR | | | | GIBRALTAR | MI | 48173-9545 |
| GEIL, RICHARD R. | 613 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| GEILE, RICKIE L | 6912 LEWIS LANE | | | | TUTTLE | OK | 73089-4600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEILING, DAVID G | 1107 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| GEILING, JAMES MAX | 37 E LAKESHORE DR | | | | HOPE | MI | 48628-9727 |
| GEILLING CHRISTINA M | GEILING, CHRISTINA M | 1080 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17110 |
| GEILOW JR, EDWARD F | 4192 HIGH ST | | | | LINCOLN PARK | MI | 48146-4036 |
| GEIMAN, GERALD D | 211 DHU VARREN RD | | | | ANN ARBOR | MI | 48105-9689 |
| GEIMAN, GLENN DOUGLAS | 6171 INDUSTRIA LOOP L201` | | | | SHREVEPORT | LA | 71129 |
| GEINER, MICHAEL JOSEPH | 1633 POOL ST | | | | TOLEDO | OH | 43605-3736 |
| GEINOSKY WENDY | APT D | 1677 TROWBRIDGE COURT | | | WHEATON | IL | 60189-8261 |
| GEIR GRONSTAD | 1782 BOULAN DR | | | | TROY | MI | 48084-1538 |
| GEIS FAMILY LTD. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GEIS JR, JOHN T | 2096 SIERRA TRL | | | | XENIA | OH | 45385-1142 |
| GEIS, RAYMOND E | 6601 HEDINGTON SQUARE | | | | CENTERVILLE | OH | 45459-6920 |
| GEIS, WILLIAM P | 8460 MOUNDVIEW CIRCLE | | | | CENTERVILLE | OH | 45458-5458 |
| GEISE BUICK-PONTIAC COMPANY | 930 MAINE ST | | | | QUINCY | IL | 62301-4037 |
| GEISE, FREDERICK J | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| GEISEL, LINDA L | 370 LAWVER LA | | | | DAYTON | OH | 45431-2236 |
| GEISEL, RANDY LEE | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| GEISEL, SADAKO K | 5625-A COACH DR E | | | | KETTERING | OH | 45440-2731 |
| GEISELMAN, MICHAEL JOHN | 952 SHORE BEND BOULEVARD | | | | KOKOMO | IN | 46902-5175 |
| GEISENHAVER JANEEN | 4574 NAKOMA DRIVE | | | | OKEMOS | MI | 48864-2021 |
| GEISENHAVER, DOUGLAS JAMES | 413 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| GEISENHAVER, ROBERT MICHAEL | 485 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1204 |
| GEISENHONER JR., HENRY A | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 |
| GEISER BRIAN | 1786 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| GEISER, BRIAN W | 1786 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| GEISER, ERIC J. | 24 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| GEISER, JOSEPH | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| GEISER, JOSEPH GERARD | 171 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1213 |
| GEISERT MISHA | GEISERT, MISHA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GEISERT, LINDA R | | | | | | | |
| GEISINGER, CHRISTINE M. | 1722 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| GEISLER CHARLENE | 4220 AZALEA CIR | | | | ERIE | PA | 16506-6448 |
| GEISLER MARKING INC | 28750 LORNA AVE | | | | WARREN | MI | 48092-3930 |
| GEISLER ROBERT | 4525 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| GEISLER, DALLAS F | 3403 PINE HAVEN CIR | | | | HAUGHTON | LA | 71037-9394 |
| GEISLER, HELEN L | 6710 WIEDNER RD., R.R. #1 | | | | SPRINGBORO | OH | 45066-7403 |
| GEISLER, ROBERT G | 2840 PRAIRIE RD | | | | WILMINGTON | OH | 45177-9685 |
| GEISLER, ROBERT L | 4525 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| GEISLER, SCOTT P | 5049 ASHFORD RD | | | | CLARKSTON | MI | 48348-2189 |
| GEISMAN, KATHERINE MARY | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| GEISMAN, ROBERT S | 4385 THICK RD | | | | CHAPEL HILL | TN | 37034-2677 |
| GEISNESS, DUANE M | | | | | | | |
| GEISS, JENNIE K | 518 HAMILTON ST | | | | SYRACUSE | NY | 13204-1922 |
| GEISS, MARK E | 2660 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2641 |
| GEIST DAVID W | GEIST, DAVID W | 1000 LENOLA ROAD - FALL OAKS CORPORATION CENTER - SUITE 101 | | | MOORESTOWN | NJ | 08057 |
| GEIST LYNN E ATTORNEY FOR | SALLY BEJCEK | 42184 WILLSHARON ST | | | STERLING HEIGHTS | MI | 48314-3074 |
| GEIST, DAVID W | 301 OCEAN AVENUE | | | | SANTA MONICA | CA | 90402-1406 |
| GEIST, JASON A | 30804 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| GEIST, ROBERT WALTER | RUA PEDRO DE TOLEDO,51 | APTO 42 | | SAO JOSE DOS CAMPOS SP 12243-740 BRAZIL | | | |
| GEIST, THOMAS G | 1037 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4123 |
| GEIST, TIMOTHY E | 20846 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1725 |
| GEIST, WAYNE D | 3161 LONESTAR ST | | | | BOWLING GREEN | KY | 42101-8791 |
| GEISTER, JAMES L | 7825 N STATE RD | | | | ORLEANS | MI | 48865-9630 |
| GEISTER, MOLLY R | 940 CLEVELAND ST | | | | BELOIT | WI | 53511-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEISTLER, KIMBERLY K | 10000 HEGEL RD | | | | GOODRICH | MI | 48438-9400 |
| GEISTLER, MELISSA SUE | 3011 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| GEISWEIDT JR, DONALD L | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HTS | OH | 44147 |
| GEISWITE, STEVEN D. | 32717 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4327 |
| GEISZ, LAURA PADDUBNY | 9672 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| GEITER, DAVID R | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| GEITMAN II, DENNIS R | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| GEITMAN, JOHN M | 8081 LEWIS RD | | | | VASSAR | MI | 48768-9629 |
| GEIWITZ, BETTY M | 8717 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| GEIYER, WILLIAM E | 4 DOGWOOD LN | | | | WEST MIDDLESEX | PA | 16159-3702 |
| GEKLE, PAULA M | 12871 WARM CREEK DR | | | | DEWITT | MI | 48820-7864 |
| GEKLE, ROBERT A | 8841 S AIRPORT RD | | | | DEWITT | MI | 48820-9192 |
| GEKLER, DAVID L | 338 CLINK BLVD | | | | CRESTLINE | OH | 44827-1302 |
| GEKLER, ROGER L | 416 RAILROAD AVE | | | | CRESTLINE | OH | 44827-1162 |
| GELAZIN PAUL | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| GELAZIN, JULIE A | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| GELAZIN, PAUL J | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| GELB ESTATE LLC | C\O ROSENBERG RICH BAKER | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1615 |
| GELB, VICTORIA L | 16311 DRAW REIN COURT | | | | LOUISVILLE | KY | 40245-8449 |
| GELBAUM VALERIE | 37 JEFFERSON AVENUE | | | | HASBROUCK HTS | NJ | 07604-1209 |
| GELBAUM, VALERIE E | 37 JEFFERSON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1209 |
| GELBER MD | 3595 EGGERT RD | | | | ORCHARD PARK | NY | 14127-1929 |
| GELCO CORP | MVD | | | | PHOENIX | AZ | 85001 |
| GELCO CORP | 99-139 WAIUA WAY | | | | AIEA | HI | 96701 |
| GELCO CORPORATION | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 |
| GELCO CORPORATION | ATTN: GENERAL COUNSEL | 201 MERRITT | | | NORWALK | CT | 06856 |
| GELCO CORPORATION D/B/A GE FLEET SERVICES | ATTN: GENERAL COUNSEL | 201 MERRITT | | | NORWALK | CT | 06856 |
| GELCO CORPORATION DBA GE FLEET SERVICES | ATTN: GENERAL COUNSEL | 201 MERRITT | | | NORWALK | CT | 06856 |
| GELDERS, PATRICIA J | 8296 ARNOLD RD | | | | IRA | MI | 48023-1425 |
| GELDERSMA, DONALD L | 6880 VISTA GRANDE DR NE | | | | ROCKFORD | MI | 49341-9613 |
| GELDERSMA, JAMES B | 12405 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9019 |
| GELEMA PLAXCO | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| GELEMA VANDERGRIFF | 7265 KIDWELL DR | | | | INDIANAPOLIS | IN | 46239-7860 |
| GELENA KLEYNER | 29680 FARMBROOK VILLA CT | | | | SOUTHFIELD | MI | 48034-1062 |
| GELENEA ORTNER | 11151 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| GELENGER, STEPHEN M | 2036 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4257 |
| GELENKWELLENWERK STADILM GMBH | WELMARISCHE STRABE 56 | 99326 STADILM DEUTSCHLAND | | POSTFACH 45 99324 GERMANY | | | |
| GELENKWELLENWERK STADTILM GMBH | ELMAR HECKEROTH | AUSSERHALB 5 | | | PLAINVIEW | NY | 11803 |
| GELENKWELLENWERK STADTILM GMBH | AUSSERHALB 5 | | | STADTILM TH 99326 GERMANY | | | |
| GELENKWELLENWERK/GER | WEIMARISCHE STRABE 56 | | | STADTILM GE D-99326 GERMANY | | | |
| GELEST INC | 11 STEEL RD E | | | | MORRISVILLE | PA | 19067-3613 |
| GELET, LILLIAN R | 180 NATALE DR. | | | | CORTLAND | OH | 44410-1517 |
| GELET, PATRICIA G | PMB F297044 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244-5244 |
| GELET, ROBIN L. | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 |
| GELETKA DDS | 5121 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 |
| GELFAND ROSS ATTORNEY | 3280 POINTE PKWY STE 1000 | PO BOX 921209 | | | NORCROSS | GA | 30092-3338 |
| GELINAS ET FILS INC. | 1341 CHEMIN DES ANGLAIS | | | LACHENAIE QC J6X 4G4 CANADA | | | |
| GELINAS JR, CARLYLE A | 301 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3990 |
| GELINAS, HEATHER | 178 MILFORD STREET EXT | | | | PLAINVILLE | CT | 06062-2427 |
| GELINEAU, PEYTON | 4617 DORIS DR | | | | NEW SMYRNA BEACH | FL | 32169-4301 |
| GELISPIE RANDLE | 6008 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| GELISPIE, BRUCE E | 2712 GIBSON ST | | | | LANSING | MI | 48911-2333 |
| GELISPIE, RANDLE B | 6008 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| GELLATLY ANDREW | 54940 CONGAREE DR | | | | MACOMB | MI | 48042-6145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GELLATLY ANDREW W | 54940 CONGAREE DRIVE | | | | MACOMB | MI | 48042-6145 |
| GELLATLY, ANDREW W | 54940 CONGAREE DR | | | | MACOMB | MI | 48042-6145 |
| GELLENBECK ROBERT & MARTHA | 7200 STATE ROAD 25 S | | | | WESTPOINT | IN | 47992-9296 |
| GELLER MICROANALYTICAL LABORATORY | 426E BOSTON ST | | | | TOPSFIELD | MA | 01983-1216 |
| GELLER, CHARLES M | 7222 TAYSIDE TRL | | | | FORT WAYNE | IN | 46814-7493 |
| GELLER, JOHN J | 6470 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| GELLER, JOSEPH C | 5303 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| GELLER, RITA M | 829 W JOLLY RD | | | | LANSING | MI | 48910-5301 |
| GELLER, STEPHEN P | 24320 N GRANGE ST APT 103B | | | | CLINTON TWP | MI | 48036-3067 |
| GELLER-BULLEN, LORIE J | 11722 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| GELLES CHARLES | 67 PENROD ST | | | | JOHNSTOWN | PA | 15902-3319 |
| GELLING VICTORIA JOHNSTON | 3416 46TH AVENUE SOUTH | | | | FARGO | ND | 58104-6677 |
| GELLINGER, TIMOTHY DONALD | 4305 E 236TH ST | | | | CICERO | IN | 46034-9788 |
| GELLINGS, LINDA LOUISE | 9090 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| GELLINGS, MICHAEL RICHARD | 176 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| GELLINGS, TIMOTHY R | 9090 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| GELM, CHARLES E | 1333 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| GELMAN & GELMAN | ONE BROADWAY (RTE 4) | | | | ELMWOOD PARK | NJ | 07407 |
| GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | | | WAYNE | NJ | 07474 |
| GELMAN SHELDON | GELMAN, SHELDON | 345 BAYVIEW RD | | | BAY VILLAGE | OH | 44140-1233 |
| GELNAW MARK | 6 BELLECLAIRE PL | | | | VERONA | NJ | 07044-5106 |
| GELO HERNANDEZ | PO BOX 444 | | | | SANTA ROSA | TX | 78593-0444 |
| GELO, ANNA | 5987 CASTLEHILL DR | | | | HIGHLAND HGTS | OH | 44143-1581 |
| GELOCK HEAVY MOVERS | DIV GELOCK TRANSFER LINE INC | 450 MARKET AVE SW | | | GRAND RAPIDS | MI | 49503-4943 |
| GELORMINO, JULLIAN MARY | 1454 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1761 |
| GELOW GREGORY | GELOW, GREGORY | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| GELOW, GREGORY L | 4095 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| GELSER, TRICIA | | | | | | | |
| GELSEY, TOMIKO | 5873 OAKLANE DR | | | | JACKSONVILLE | FL | 32244-2023 |
| GELSINO VOLPE | 20828 COREY DR | | | | MACOMB | MI | 48044-2112 |
| GELSOMINO DI SARRO | 223 MYRTLE AVE | | | | GARWOOD | NJ | 07027-1313 |
| GELSOMINO, JOSEPH F | 132 HOOVER AVE LOWR | | | | KENMORE | NY | 14217 |
| GELSTON COLLEEN | 3210 DEER PATH LN | | | | GIBSONIA | PA | 15044-8980 |
| GELSTON, WILLIAM H | 1003 SEARAY CT | | | | ABINGDON | MD | 21009-1016 |
| GELUNAS ANN | GELUNAS, ANN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| GELUNAS, DONALD P | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| GELWICKS, CHARLES C | 9 KRISTAL CT | | | | BALTIMORE | MD | 21236-2743 |
| GEM AIR CONTROLS CO INC | 3033 PRODUCTION CT | PO BOX 13300 | | | DAYTON | OH | 45414-3514 |
| GEM AIR CONTROLS CO INC | 3019 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 |
| GEM CARTAGE CO | 350 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3118 |
| GEM CHEVROLET, INC. | KENNETH CHAMPAGNE | 106 STORRS RD | | | WILLIMANTIC | CT | 06226-4001 |
| GEM CITY MOTORS | 703 S CENTRAL AVE | | | | SIDNEY | MT | 59270-4938 |
| GEM INDUSTRIAL INC | 6842 COMMODORE DR | | | | WALBRIDGE | OH | 43465-9765 |
| GEM WALL & CEILING CONTRACTORS | ALLEN MAXWELL | 807 READING RD | | | TERRE HILL | PA | 17581-9718 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 W CENTRAL AVE | | | TOLEDO | OH | 43615 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 WEST CENTRAL AVENUE | | | TOLEDO | OH | 43615 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 WEST CENTRAL AVE. | | | TOLEDO | OH | 43615 |
| GEMA LONG | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| GEMA M LONG | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| GEMAINE GILLIS | 1205 NEWPORT AVE | | | | ELIZABETH CITY | NC | 27909-6017 |
| GEMBEL, KENNETH J | 11031 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| GEMBEL, KEVIN E | 5220 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| GEMBEL, LINDA L | 7117 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| GEMBEL, RICHARD | 9104 GLENGARRY CT SE | | | | CALEDONIA | MI | 49316-8250 |
| GEMBLER AUTOMOTIVE | 9254 US HIGHWAY 87 E LOT 1 | | | | SAN ANTONIO | TX | 78263-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEMCO EMPLOYEES FEDERAL CREDIT UNION | 1815 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 |
| GEMI METALLWARENFABRIK GMBH & | AM MEILENSTEIN 8-19 | | | MARSBERG 34431 GERMANY | | | |
| GEMIK MICHAEL E | 1024 W MARKET ST | | | | WARREN | OH | 44481-1042 |
| GEMINI GROUP INC | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 |
| GEMINI PLASTICS INC | 4385 GARFIELD ST | | | | UBLY | MI | 48475-9553 |
| GEMINI TRAFFIC SALES INC | 14 EXECUTIVE AVE | | | | EDISON | NJ | 08817-6008 |
| GEMINI TRANS SERVICES INC | PO BOX 19060 | REMOVE MAIL CK 9/20 | | | JACKSONVILLE | FL | 32245-9060 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | | | | TROY | MI | 48083-2558 |
| GEMINI VALVE SALES & SERVICE INC | 485 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126-1011 |
| GEMINI/CANNON FALLS | 103 MENSING WAY | | | | CANNON FALLS | MN | 55009-1143 |
| GEMMA ADAMS | G2155 BERNICE ST | | | | FLINT | MI | 48532 |
| GEMMA GANAS | BRIDLE CLUB CONDOS | BOX 7 | | | BRIDGEWATER | NJ | 08807 |
| GEMMA MANCINI | 7111 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-8319 |
| GEMMA ORSI | 9 BRU MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| GEMMA RENEWABLE POWER | TOM BURBANK | 100 CORPORATE PLACE | | | ROCKY HILL | CT | 06067 |
| GEMMA S TIRRELL | 228 HULL ST | | | | HINGHAM | MA | 02043-1423 |
| GEMMA TROTTIER | 424 DES OBLATS AVE | | | QUEBEC QC QC G1K1S4 CANADA | | | |
| GEMMA, ANTHONY N. | 1040 S COMMONS PL STE 202 | | | | YOUNGSTOWN | OH | 44514-1959 |
| GEMMAKA, FRANK T | 1000 LANDGALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| GEMMEL, DAVID W | 450 KNIGHT CAMPGROUND ROAD | | | | SHELBYVILLE | TN | 37160-6513 |
| GEMMEL, EMIL D | 15175 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8716 |
| GEMMELL MARGARET | GEMMELL, MARGARET | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GEMMELL, CAROLYN M | 745 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3650 |
| GEMMILL ENTERPRISES LTD. | 183 HARPER RD R.R. # 4 | | | PERTH ON K7H 3C6 CANADA | | | |
| GEMMILL, WILLIAM RAYMOND | 366 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| GEMMIOL LORETTA | 1743 GRANGE RD | | | | BALTIMORE | MD | 21222-3323 |
| GEMPELER, WILLIAM D | 1605 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9425 |
| GEMS SENSORS INC | LOCKBOX 96860 | 1 COWLES RD | GEMS SENSORS DIV | | PLAINVILLE | CT | 06062-1107 |
| GEMS SENSORS INC | 1 COWLES RD | | | | PLAINVILLE | CT | 06062-1107 |
| GEMTEC PTY LTD | PO BOX 14368 | SPONDO RD STRUANDALE | PORT ELIZABETH SIDWELL 6061 | PORT ELIZABETH 6061 SOUTH AFRICA | | | |
| GEMUENDEN, RICHARD A | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| GEMWOOD MANAGEMENT CO | 28455 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1823 |
| GEN AUTO SHIPPERS LTD | INGERSOLL DIV | PO BOX 337 | | INGERSOL CANADA ON N5C3V3 CANADA | | | |
| GEN AUTO SHIPPERS OSHAWA | GEN AUTO SHIPPERS LTD | PO BOX 860 | | OSHAWA CANADA ON L1H 7N1 CANADA | | | |
| GEN AUTO SHIPPERS WINDSOR | PO BOX 1178 | | | WINDSOR CANADA ON N9A 6P8 CANADA | | | |
| GEN POWER PRODUCTS INC | 49630 MARTIN DR | | | | WIXOM | MI | 48393-2400 |
| GEN RAD/CHICAGO | PO BOX 93885 | | | | CHICAGO | IL | 60673-0001 |
| GEN SVC ADM-FIN DIV-ACCTS PAYABLES | PO BOX 419018 (6BCP-F) | | | | KANSAS CITY | MO | 64141 |
| GEN SVC ADM-FIN DIV-ACCTS PAYABLES | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GENA DINEVSKA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| GENA F GREGORY | 9429 SE 29TH ST TRLR 153 | | | | MIDWEST CITY | OK | 73130-7210 |
| GENA GHIARDI | 2219 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2329 |
| GENA HERZIG | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| GENA JONES | 701 MAYNOR ST | | | | PEMBROKE | NC | 28372-9523 |
| GENA M COOPER | 166 MADDOX RD | | | | DANVILLE | AL | 35619-6534 |
| GENA MUSSER | 2600 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2060 |
| GENARO ALVARADO | 445 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-4410 |
| GENARO BAEZ | 40A CARR 696 | | | | DORADO | PR | 00646-5800 |
| GENARO CARABALLO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113-3867 |
| GENARO FIGUEROA | 3512 BAYWOOD DR | | | | SHREVEPORT | LA | 71118-3604 |
| GENARO GARCIA | 409 HIGHLAND AVE | | | | ALMA | MI | 48801-2029 |
| GENARO GOMEZ | 6501 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| GENARO GUERRERO | 12801 SAND DOLLAR WAY | | | | BALTIMORE | MD | 21220-1271 |
| GENARO HOLGUIN JR | 1215 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| GENARO LAM | 3320 RADFORD DR | | | | LANSING | MI | 48911-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENARO LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| GENARO ORTIZ | 58 BRYANT ST | | | | NEWARK | NJ | 07104-3412 |
| GENARO RAMIREZ | 1001 COMFORT ST | | | | LANSING | MI | 48915-1401 |
| GENARO RIVAS | 830 S E ST APT 12 | | | | OXNARD | CA | 93030-6933 |
| GENARO RODRIGUEZ | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544-8157 |
| GENARO RODRIGUEZ JR | 9616 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6326 |
| GENARO TELAN | 2781 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7003 |
| GENAW, DOUGLAS R | 18145 TRANQUIL ST | | | | ROSEVILLE | MI | 48066-4220 |
| GENAW, GARY WILLIAM | 2927 FISHERMANS CV APT 204 | | | | LAKE ORION | MI | 48360-2603 |
| GENAW, SHEILA ANN | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| GENCAY, LLOYD L | 10190 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| GENCI GURABARDHI | 14103 HERITAGE RD | | | | STERLING HTS | MI | 48312-6534 |
| GENCO | PO BOX 968 | | | | COLUMBIA | TN | 38402-0968 |
| GENCO CHARLES V | PO BOX 956 | | | | AMITE | LA | 70422-0956 |
| GENCO, TAMMY S | 65 CENTER STREET | | | | STRUTHERS | OH | 44471-2038 |
| GENCO/COLUMBIA | PO BOX 968 | | | | COLUMBIA | TN | 38402-0968 |
| GENCORP INC | PO BOX 13222 | | | | SACRAMENTO | CA | 95813-3222 |
| GENCORP VEH/FARMGTN | 34975 W. 12 MILE ROAD | P.O. BOX 9067 | | | FARMINGTN HLS | MI | 48331 |
| GENCYUZ, METE I | 23207 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3319 |
| GENCYUZ, SINAN | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| GENDA PAUL L | DBA FENCE MEDIC | 9509 EVERGREEN LN | | | FONTANA | CA | 92335-6103 |
| GENDER, ALBERT J | APT 143 | 6865 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3953 |
| GENDERNALIK, GERALD LEE | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| GENDERNALIK, JR.,THOMAS H | 8880 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3221 |
| GENDERNALIK, THOMAS HAROLD | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9121 |
| GENDREAU, CHRIS M | 204 W MAIN ST APT 201 | | | | WHITEWATER | WI | 53190-2504 |
| GENDRON JR, JOHN THOMAS | 6558 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| GENDRON, DOMINIC V | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| GENDRON, GARY L | 24116 JOANNE AVE | | | | WARREN | MI | 48091-3352 |
| GENDRON, MARY A | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| GENDRON, MICHAEL E | 1117 ORANGE AVENUE | | | | N FT MYERS | FL | 33903-7110 |
| GENDRON, SCOTT D | 5639 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| GENDRONS' TRUCK CENTER | 2702 6TH AVE | | | | TROY | NY | 12180-1516 |
| GENE A BUGGS | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| GENE A GARNER | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| GENE A HARRIS | 422 N LOUDON AVE | | | | BALTIMORE | MD | 21229-2917 |
| GENE A OOTEN | 5294 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| GENE A TAGGETT | 817 W SHERMAN ST | | | | CARO | MI | 48723-1493 |
| GENE A. SOWARD | CGM IRA CUSTODIAN | 1501 N. 21ST ST. | | | BROKEN ARROW | OK | 74012-2318 |
| GENE ABSHER | PO BOX 14119 | | | | MESA | AZ | 85216-4119 |
| GENE ADKINS | 8242 W 160TH PLACE | | | | TINLEY PARK | IL | 60477 |
| GENE ALBRIGHT | 1859 OUTER LN DR | | | | YPSILANTI | MI | 48198-9107 |
| GENE AMMIRATA | 19 OLDEN TER | | | | TRENTON | NJ | 08610-2516 |
| GENE ANCRUM | 1422 AMBER LN | | | | CHARLESTON | SC | 29407-4709 |
| GENE ARCHANGELI | 1924 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| GENE ASCHE | 213 BUENA VISTA ST | | | | PARIS | IL | 61944-1813 |
| GENE AU | 1131 BENTLEY DR | | | | MONROE | MI | 48162-3306 |
| GENE AXELSEN | DONNA AXELSEN TTEE | U/A/D 10-22-2002 | FBO AXELSEN FAMILY TRUST | 219 VIRGINIA HILLS DRIVE | MARTINEZ | CA | 94553-6232 |
| GENE BAASE | # 135 | 427 EAST WASHINGTON STREET | | | SAINT LOUIS | MI | 48880-1980 |
| GENE BABCOCK | 4 WILLOW CT | | | | BETHALTO | IL | 62010-1093 |
| GENE BAILEY | 8400 STONEY CREEK CT | | | | DAVISON | MI | 48423-2112 |
| GENE BAILEY | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| GENE BAIRD | PO BOX 680523 | | | | FRANKLIN | TN | 37068-0523 |
| GENE BAKER | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| GENE BAKER | 13311 HANNAN RD | | | | ROMULUS | MI | 48174-1002 |
| GENE BALOG | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE BANKER | 1310 LARAMIE LN APT 2 | | | | JANESVILLE | WI | 53546-1389 |
| GENE BARNES | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| GENE BARR | 1800 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| GENE BARRETT | 3618 BROWN ST | | | | FLINT | MI | 48532-5220 |
| GENE BASTIAN | 165 COLUMBUS DR S | | | | HAMILTON | OH | 45013-4832 |
| GENE BAUER | 5115 WIXOM DR | | | | BEAVERTON | MI | 48612-8584 |
| GENE BAUERS | 6792 N LONDON RD | | | | FAIRLAND | IN | 46126-9610 |
| GENE BECHSTEIN | 581 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1801 |
| GENE BEGRIN | 13867 E TAYLOR ST | | | | BENTON | IL | 62812-5920 |
| GENE BELDYGA | 14150 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| GENE BELL | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| GENE BERG GMC | 5835 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2508 |
| GENE BERG GMC, INC. | GENE BERG | 5835 SEPULVEDA BLVD | | | VAN NUYS | CA | 91411-2508 |
| GENE BESS | PO BOX 352386 | | | | PALM COAST | FL | 32135-2386 |
| GENE BIGGI PROPERTIES | 3800 SW CEDAR HILLS BLVD STE 101 | | | | BEAVERTON | OR | 97005-2003 |
| GENE BLAKE | PO BOX 813 | | | | HARTSELLE | AL | 35640-0813 |
| GENE BLIVEN | 16175 JOHN MORRIS RD. #104 | | | | FORT MYERS | FL | 33908 |
| GENE BOMKAMP | 1818 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1305 |
| GENE BONNER | 3290 KNIGHT TRAIL CIRCLE APT. 11 | | | | MEMPHIS | TN | 38115 |
| GENE BOOKER | APT 2A | 642 FREEMAN DRIVE | | | KANSAS CITY | KS | 66101-2230 |
| GENE BOURCIER | 10304 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| GENE BOWERS | 2411' SAN MIQUEL DR | | | | WALNUT CREEK | CA | 94596 |
| GENE BOZARTH | 2383 WILDING AVENUE | | | | DAYTON | OH | 45414-3250 |
| GENE BRADLEY | 398 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| GENE BRANDLE | CGM IRA ROLLOVER CUSTODIAN | 3821 AUTUMN DRIVE | | | HURON | OH | 44839-2103 |
| GENE BREWER | 15271 WALDEN CT | | | | MACOMB | MI | 48044-5003 |
| GENE BREWER | 10830 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| GENE BREWSTER | 318 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322-2256 |
| GENE BRIDEAU | 30 POPE ST APT A | | | | HUDSON | MA | 01749-2143 |
| GENE BRIDGEFORTH | 1423 BLACKBERRY LN | | | | FLINT | MI | 48507-2349 |
| GENE BRITTON JR | 2290 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9335 |
| GENE BRONNENBERG | 14309 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| GENE BROOKS | 24235 W 265TH ST | | | | PAOLA | KS | 66071-5492 |
| GENE BROOKS | 2108 MADISON AVE | | | | ALTADENA | CA | 91001-3018 |
| GENE BROOKS | PO BOX 13255 | | | | DETROIT | MI | 48213-0255 |
| GENE BROWN | 5790 DENLINGER RD | APT 4116 | | | DAYTON | OH | 45426 |
| GENE BROWN | 11565 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| GENE BROWN | HC 68 BOX 25 | | | | SMITHVILLE | WV | 26178-9727 |
| GENE BROWN | 3450 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2757 |
| GENE BRYANT | RR 2 BOX 127 | | | | LAKELAND | GA | 31635-9228 |
| GENE BRYANT | 5120 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| GENE BUCKOWING | 930 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8836 |
| GENE BUIE | 1106 E 6TH AVE | | | | HUTCHINSON | KS | 67501-2505 |
| GENE BURCH | 1284 S SEYMORE RD | | | | FLINT | MI | 48532 |
| GENE BURCH | 5642 NEWBERRY POINT DR | | | | FLOWERY BR | GA | 30542-2752 |
| GENE BUSSE | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| GENE BUTCHER | 614 PORTER ST | | | | DANVILLE | IL | 61832-4152 |
| GENE BUZELLI | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 9502 PERTH CIRCLE | | TINLEY PARK | IL | 60487-6275 |
| GENE BUZELLI | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 9502 PERTH CIRCLE | | TINLEY PARK | IL | 60487-6275 |
| GENE C JONES JR. | 6904 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| GENE C MCADOO | 1715 STONEWALL | | | | UNION CITY | TN | 38261 |
| GENE C PRESLEY | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| GENE C SMITH TTEE | MARY KAY SMITH TTEE | U/A DTD 10/3/02 | SMITH LIVING TRUST | 229 OXFORD ST | HOPKINSVILLE | KY | 42240-1451 |
| GENE CALKINS | 4021 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9705 |
| GENE CANNON | 8400 N TAHOE DR | | | | MUNCIE | IN | 47303-9048 |
| GENE CAPILLA | 39100 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE CARLSEN | 23230 DOVER LN | | | | SHELL KNOB | MO | 65747-7694 |
| GENE CARNE JR | 1204 WINDING PATH RD | | | | CLOVER | SC | 29710-7781 |
| GENE CARPENTER | 5316 BURWICK RD | | | | GRAND BLANC | MI | 48439-9733 |
| GENE CARRIER | 1515 RIDGE RD LOT 148 | | | | YPSILANTI | MI | 48198-4261 |
| GENE CARTER | 402 WILSON BLVD | | | | RICHMOND | MO | 64085-1354 |
| GENE CARTER | 496 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9717 |
| GENE CASE | 4087 HILLANDALE CIR | | | | ELMIRA | MI | 49730-8249 |
| GENE CAUSEY | PO BOX 1693 | | | | LOCKPORT | NY | 14095-1693 |
| GENE CHAFFIN | PO BOX 28099 | | | | COLUMBUS | OH | 43228-0099 |
| GENE CHAMBLISS | 1000 DULUTH HWY APT 1609 | | | | LAWRENCEVILLE | GA | 30043-8612 |
| GENE CHAPLINE | PO BOX 1588 | | | | GEORGE WEST | TX | 78022-1588 |
| GENE CHAPUT | 5330 SARA LN APT M14 | | | | WATERFORD | MI | 48327 |
| GENE CHARETTE | 27 CHURCH ST | | | | PLAINVILLE | CT | 06062 |
| GENE CHERRY | PO BOX 322 | 17 BAKER ST. | | | MONROEVILLE | OH | 44847-0322 |
| GENE CLARK JR | 610 N HAWTHORNE DR | | | | MUNCIE | IN | 47304-3507 |
| GENE CLAXTON | 18230 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| GENE COLE | 113 W SUMMIT ST | | | | ADRIAN | MI | 49221-3840 |
| GENE COLEMAN | 728 CRESTON DR | | | | JACKSON | MS | 39272-3000 |
| GENE COLEMAN | PO BOX 320295 | | | | FLINT | MI | 48532-0005 |
| GENE COLEMAN | 1441 CHICAGO BLVD | | | | HOWELL | MI | 48843-1350 |
| GENE COLLINS | 369 NW 1401ST RD | | | | HOLDEN | MO | 64040-9455 |
| GENE COLLINS | 14405 S OUTER BELT RD | | | | LONE JACK | MO | 64070-9183 |
| GENE COOK | 2172 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| GENE COOK | 1709 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-5240 |
| GENE COOPER | 125 WELCOME WAY BLVD E APT 110D | | | | INDIANAPOLIS | IN | 46214-3045 |
| GENE COPP | 1445 GRACETON RD | | | | FAWN GROVE | PA | 17321-9566 |
| GENE COX | PO BOX 121 | | | | DEFORD | MI | 48729-0121 |
| GENE COX | 807 HAZLETT ST | | | | ANDERSON | IN | 46016-2325 |
| GENE CRAFTON | 1866 COPELAND FARMS DR | | | | GREENFIELD | IN | 46140-7109 |
| GENE CRAWFORD | 1501 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| GENE CRAWFORD | 6624 S TOUR DR | | | | GOLD CANYON | AZ | 85218-5037 |
| GENE CROSS | 12311 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| GENE CUNNINGHAM | 709 CRAIG STREET EXT | | | | SCOTTDALE | PA | 15683-2710 |
| GENE D. MOHRMANN AND | JUDITH M. MOHRMANN JTTN | 224 SE CALLE COLUMBO | | | COLUMBUS | NE | 68601-2863 |
| GENE DANIEL | 9280 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9240 |
| GENE DAUGHENBAUGH | 5971 CATLIN INDIANOLA RD | | | | GEORGETOWN | IL | 61846-7556 |
| GENE DAVIDSON | 7400 CYPRESS GARDEN BLVD | LOT # 23 | | | WINTER HAVEN | FL | 33884 |
| GENE DAVIES AUTOMOTIVE | 218 W. GRAND AVE. | | | | ARCO | ID | 83213 |
| GENE DAVIS | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 |
| GENE DAVIS | 2214 COUNTRY SQUIRE LN | | | | TOLEDO | OH | 43615-2731 |
| GENE DAY | PO BOX 184 | | | | JAYESS | MS | 39641-0184 |
| GENE DE VAUX | 1806 JALENE CT | | | | GREENWOOD | MO | 64034-9240 |
| GENE DELAWTER | 661 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| GENE DEPILLO | 64 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| GENE DILLON | 2967 T R BARRETT RD | | | | NORTH TAZEWELL | VA | 24630-8903 |
| GENE DILTZ | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| GENE DONITHAN | 283 BENNETT DR | | | | HORSE CAVE | KY | 42749-1635 |
| GENE DORMAN | 413 BAYOU OAKS DR | | | | MONROE | LA | 71203-3307 |
| GENE DOTY | 400 TRENTON RD | | | | MUSKOGEE | OK | 74403-8636 |
| GENE DOUGHERTY | 22 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| GENE DROST | 187 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4155 |
| GENE DROZD | 29233 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| GENE DUCKER | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9611 |
| GENE DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| GENE DURHAM | 4343 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| GENE E DILTZ | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE E GREER | 2720 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2244 |
| GENE E INGLE AND | VIRGINIA C INGLE TTEES OF | INGLE REVOCABLE TRUST | DTD 03/02/05 | 13820 METCALF AVE UNIT 11219 | OVERLAND PARK | KS | 66223-7810 |
| GENE E KEETON | CGM IRA CUSTODIAN | 516 W BELL | | | SPRINGFIELD | MO | 65803-2404 |
| GENE E TESTER | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| GENE ELLIOTT | 5445 SANILAC RD | | | | KINGSTON | MI | 48741-9521 |
| GENE EMERY | 601 BOGIL RD APT 3 | | | | PARAGOULD | AR | 72450-3982 |
| GENE EMMERICH | 1557 KNOB HL | | | | COMMERCE TOWNSHIP | MI | 48382-1920 |
| GENE ESCH | 5048 W JORDAN RD | | | | WEIDMAN | MI | 48893-7720 |
| GENE EYCHNER | 2432 HIGHWAY 231 S | | | | SHELBYVILLE | TN | 37160-8708 |
| GENE F COTTLE | GLORIA J COTTLE CO-TTEES | FBO GENE F & GLORIA J COTTLE REV | LIVING TRUST U/A DTD 05/11/2005 | 10 LAKE CREST DRIVE | DECATUR | IL | 62521-4135 |
| GENE F GROOMS | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| GENE F LOSETO | 4606 CANDLEGLOW DR | | | | SAINT LOUIS | MO | 63129-1706 |
| GENE FAIRCHILD | 5630 N POINT RD | | | | ALPENA | MI | 49707-8909 |
| GENE FALLIS | 2101 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9607 |
| GENE FEASEL | 136 W MASON ST | | | | CLYDE | OH | 43410-1126 |
| GENE FEHLHABER AND | JANET FEHLHABER JTWROS | 7231 N. 173RD AVENUE | | | WADDELL | AZ | 85355-9436 |
| GENE FELTY | 3725 BRADDOCK ST | | | | KETTERING | OH | 45420-1209 |
| GENE FERRY | 11578 FARMHILL DRIVE | | | | FENTON | MI | 48430-2532 |
| GENE FINDLEY | 155 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| GENE FITCH | 904 PARSONAGE RD | | | | WHITE PINE | TN | 37890-4332 |
| GENE FLETCHER | 3482 RAMSHORN DR | | | | FREMONT | MI | 49412-7711 |
| GENE FLOOK | PO BOX 267 | | | | CORTEZ | FL | 34215-0267 |
| GENE FLOYD | 104 EGGERS LANE | | | | ELIZABETHTON | TN | 37643-6883 |
| GENE FORD | 1818 MORNINGTON LN | | | | SNELLVILLE | GA | 30078-2764 |
| GENE FORD | 18120 SE 59TH ST | | | | NEWALLA | OK | 74857-6404 |
| GENE FORQUER | 6500 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9736 |
| GENE FOSTER | 19 HICKORY DR | | | | PARIS | IL | 61944-9612 |
| GENE FOX | 4682 SURVEYOR STREET | | | | LAS VEGAS | NV | 89103-4546 |
| GENE FRANK | 19400 MACARTHUR | | | | REDFORD | MI | 48240-1523 |
| GENE FRANS JR | 41139 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| GENE FREY | 802 ROBINSON CT | | | | MIDDLETOWN | DE | 19709-9526 |
| GENE FRIEND | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| GENE FROELICH | 14792 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8827 |
| GENE FROST | 21965 S COOS THOMPSON RD | | | | TAHLEQUAH | OK | 74464-1268 |
| GENE G COOPER | 6577 SOUTH XENON STREET | | | | LITTLETON | CO | 80127-4820 |
| GENE G KRENZKE & | EVELYN M KRENZKE | 1672 IRISH VALLEY RD | | | PAXINOS | PA | 17860-7355 |
| GENE GALL | 147 PINECREST CIR | | | | EVERETT | PA | 15537-6212 |
| GENE GALLEY | 747 TARRY LN | | | | AMHERST | OH | 44001-2032 |
| GENE GAMET | 1978 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| GENE GARNER | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| GENE GEBER | 266 ROESCH AVE | | | | BUFFALO | NY | 14207-1240 |
| GENE GEORGINE | 4 E 219TH TER | | | | BELTON | MO | 64012-9604 |
| GENE GIBSON | 18632 APPOLINE ST | | | | DETROIT | MI | 48235-1315 |
| GENE GIES | 41557 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| GENE GIGGY | 1401 POINCIANA | | | | ROCKPORT | TX | 78382-7101 |
| GENE GILLASPIE | 3501 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-2554 |
| GENE GLASGOW | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| GENE GLASSER, TOD ARONOVITTZ | U/W/O G RICHMAN FBO F RICHMAN | GREENSPOON MARDER, PA | 100 W CYPRESS CREEK ROAD | SUITE 700 | FORT LAUDERDALE | FL | 33309-2195 |
| GENE GOMMER I I I | 31 UPLAND RD | | | | BROOKHAVEN | PA | 19015-3123 |
| GENE GOOCH | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GENE GOODWIN | 8027 S 250 E | | | | MARKLEVILLE | IN | 46056-9404 |
| GENE GOSS | 7181 HEMLOCK LN BOX 369 | | | | MOUNT MORRIS | MI | 48458 |
| GENE GRAVES | 1927 GROUSE LN | | | | SAINT HELEN | MI | 48656-9732 |
| GENE GREER | 2720 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2244 |
| GENE GRIFFIN | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664-8510 |
| GENE GRUZD | 2790 N HICKORY RD | | | | OWOSSO | MI | 48867-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE GUBBINS JR | 1485 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| GENE GUNTERMAN | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9445 |
| GENE GUTIERREZ | PO BOX 09170 | | | | DETROIT | MI | 48209-0170 |
| GENE H BUSSE | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| GENE HALL | 23624 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-9140 |
| GENE HARMON | 300 PORTLAND CT | | | | NORMAN | OK | 73072-3825 |
| GENE HARRIS | 422 N LOUDON AVE | | | | BALTIMORE | MD | 21229-2917 |
| GENE HARRISON | #5 WESTWOODS MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| GENE HART | 1194 HARTHILL | | | | AMELIA | OH | 45102-9303 |
| GENE HARVEY CHEVROLET, INC. | 221 S 500 E | | | | AMERICAN FORK | UT | 84003-2523 |
| GENE HARVEY CHEVROLET, INC. | 221 S 500 E | | | | AMERICAN FORK | UT | 84003-2523 |
| GENE HARVEY CHEVROLET, INC. | RONALD HARVEY | 221 S 500 E | | | AMERICAN FORK | UT | 84003-2523 |
| GENE HAWK | 631 BELL RD | | | | NEWELLTON | LA | 71357-6412 |
| GENE HAWORTH | 10263 PARAGON RD | | | | DAYTON | OH | 45458-3915 |
| GENE HEAD | 7745 VISGER AVE | | | | WATERFORD | MI | 48329-1067 |
| GENE HEDRICK | 2404 S WEBSTER ST | | | | KOKOMO | IN | 46902-3307 |
| GENE HEIDLEBAUGH | 7220 W COPENHAGEN ST | | | | DUNNELLON | FL | 34433-5302 |
| GENE HENRY | 2814 E GENESEE AVE APT 910 | | | | SAGINAW | MI | 48601-4050 |
| GENE HENSLEY | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| GENE HENSON | 10041 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| GENE HILL | 130 GLENWOOD AVE APT 12 | | | | YONKERS | NY | 10703-2641 |
| GENE HINDS | 4013 W. 400 S. | | | | MUNCIE | IN | 47302 |
| GENE HISE | 1017 NW 8TH ST | | | | MOORE | OK | 73160-1807 |
| GENE HOFFMAN | 6 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| GENE HOLDERBAUGH TRUSTEE | U/A DTD 01/08/01 | GENE HOLDERBAUGH REV LIV TR | 122 SOUTH LUCRETIA STREET | | OAKLAND CITY | IN | 47660 |
| GENE HOLLEN | 2728 HALFORD ST | | | | ANDERSON | IN | 46016-4831 |
| GENE HOLLENBECK | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| GENE HOLMES | 5403 SOUTH HEATHER DRIVE | | | | TEMPE | AZ | 85283-2200 |
| GENE HOLOBAUGH | 930 PONTIAC DR | | | | LAKE ORION | MI | 48362-2858 |
| GENE HOLZHAUSEN | 600 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 |
| GENE HONERLAW | 11500 WHALLON CT | | | | CINCINNATI | OH | 45246-2928 |
| GENE HOOKS | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| GENE HOPPER | 1740 WILLOW CREEK DR | | | | LANSING | MI | 48917-8848 |
| GENE HORNE | 211 N GRENER AVE | | | | COLUMBUS | OH | 43228-1358 |
| GENE HUFF | 2450 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| GENE HUMMEL | 4888 CRUTCHFIELD DR | | | | SAGINAW | MI | 48638-6209 |
| GENE HUNT | 2096 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| GENE HUSTON | 3403 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| GENE JOHNSON | 6527 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| GENE JONES | 4671 FROST AVE | | | | COLUMBUS | OH | 43228-1911 |
| GENE JONES JR | 6904 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| GENE JOSEPH | 690 KONEN AVE | | | | AURORA | IL | 60505-1024 |
| GENE JOSEY | 484 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| GENE KEMP | 2524 S 28TH ST | | | | KALAMAZOO | MI | 49048-9618 |
| GENE KENNARD | 1335 E DECAMP ST | | | | BURTON | MI | 48529-1237 |
| GENE KIELY | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| GENE KINDER | 2222 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| GENE KIRVAN | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| GENE KISTING | 8034 S MONA DR | | | | OAK CREEK | WI | 53154-3034 |
| GENE KNOTTS | PO BOX 795 | | | | MOUNTAIN HOME | AR | 72654-0795 |
| GENE KNOX | 719 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9675 |
| GENE KOESTER | 14174 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5645 |
| GENE KOMORA | 1491 KING RD | | | | HINCKLEY | OH | 44233-9717 |
| GENE KOWATCH | 617 W LINCOLN AVE | | | | IONIA | MI | 48846-1114 |
| GENE KUROSKY | 6242 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| GENE L BOZARTH | 2383 WILDING AVENUE | | | | DAYTON | OH | 45414-3250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE L DOUGHERTY | 5210 JUSTIN DR | | | | FLINT | MI | 48507-4599 |
| GENE L PARKER | CGM IRA ROLLOVER CUSTODIAN | 19552 HANLEY STREET | | | APPLE VALLEY | CA | 92308-3306 |
| GENE L RAIBLE & BETTY | RAIBLE JTWROS | 42 THOMPSON DR | | | CLARKSVILLE | AR | 72830-4221 |
| GENE LADER | 1308 MACK ST | | | | OWOSSO | MI | 48867-3345 |
| GENE LAMPE | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| GENE LAND | PO BOX 238 | 7500 E. BRADSHAW | | | WALHALLA | MI | 49458-0238 |
| GENE LAUER | 1322 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| GENE LAWLER | 2825 BURDEN RD | | | | STOCKBRIDGE | MI | 49285-9682 |
| GENE LAWRENCE | 19 W SIMPSON ST | | | | LANGDON | KS | 67583-9020 |
| GENE LEBRUN | 9593 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| GENE LEE | 809 GROOVER RD SW | | | | HARTSELLE | AL | 35640-3791 |
| GENE LEE | 524 S MAIN ST | | | | ROANOKE | IN | 46783-9175 |
| GENE LEE | PO BOX 320137 | | | | FLINT | MI | 48532-0003 |
| GENE LEITCH | 5230 S 1100 W | | | | MODOC | IN | 47358-9516 |
| GENE LEVERETTE | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| GENE LEWIS | 7854 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| GENE LEWIS | 214 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| GENE LEWIS | 420 ANDERSON ST | | | | DANVILLE | IL | 61832-4802 |
| GENE LIZOTTE | 1081 JENNA DR | | | | DAVISON | MI | 48423-3600 |
| GENE LOONEY | 5304 EDDS LN | | | | CROSS LANES | WV | 25313-1000 |
| GENE LOTTER | 615 PANHORST ST | | | | STAUNTON | IL | 62088-1738 |
| GENE LUCIER | 29915 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| GENE LUCIER | 19236 FITZGERALD ST | | | | LIVONIA | MI | 48152-4035 |
| GENE LUDWIG | 750 MARION ST | | | | LEAVENWORTH | KS | 66048-4482 |
| GENE LYONS | 1817 OATES DR APT 529 | | | | MESQUITE | TX | 75150-1356 |
| GENE M LAMPE | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| GENE MACK | 15924 LAWNHILL DR | | | | LA MIRADA | CA | 90638-2653 |
| GENE MAGNESS | 2452 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| GENE MARCUM | 13572 GOODING ST | | | | MARCELLUS | MI | 49067-9733 |
| GENE MARIAN | 6 LIBERTY CIR | | | | FAIRCHANCE | PA | 15436-1117 |
| GENE MARSH | 7902 BIRCH DR | | | | HAMMOND | IN | 46324-3329 |
| GENE MARSHALL | 17328 WESTMORELAND RD | | | | DETROIT | MI | 48219-3550 |
| GENE MARTIN | 2920 CHEROKEE AVE | | | | CAMDEN | AR | 71701-6712 |
| GENE MASSEY | 44 FISHER ST | | | | BUFFALO | NY | 14211-1918 |
| GENE MASTA | 407 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2651 |
| GENE MATHEWS | 31 MAVIS DR | | | | ETHRIDGE | TN | 38456-5069 |
| GENE MAY | 4016 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| GENE MAYO | 1723 W IDAHO AVE | | | | CHICKASHA | OK | 73018-2835 |
| GENE MC CALLON | PO BOX 16 | | | | BIRCH RUN | MI | 48415-0016 |
| GENE MC CLELLAN | 766 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1134 |
| GENE MC KELVEY | 5405 NW 64TH ST | | | | WARR ACRES | OK | 73132-7738 |
| GENE MC QUITTY | 14529 S GREENWOOD ST | | | | OLATHE | KS | 66062-9009 |
| GENE MCBRAYER | 3925 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| GENE MCCULLOUGH | 3240 FARMINGTON RD | | | | MADISON | GA | 30650-2388 |
| GENE MCDOUGLE | 6471 CRESTLINE RD | | | | GALION | OH | 44833-9725 |
| GENE MCKINNEY | 618 POSTFIELD RD | | | | NEWARK | DE | 19713-2718 |
| GENE MCKINSTRY | 3556 GRAEBNER LN | | | | SAGINAW | MI | 48602-3338 |
| GENE MEDLIN AND | LINDA MEDLIN TEN IN COM | 19900 STOUGH FARM RD. | | | CORNELIUS | NC | 28031-7528 |
| GENE MELLOTT | HC 1 BOX 1209 | | | | ISABELLA | MO | 65676-9709 |
| GENE MERCHANT | 1700 LENORE AVE | | | | LANSING | MI | 48910-2681 |
| GENE MESSER CHEVROLET | 3907 AVENUE Q | | | | LUBBOCK | TX | 79412-1638 |
| GENE MEYER | 1604 MILLS RD | | | | PRESCOTT | MI | 48756-9279 |
| GENE MEYERS | 6146 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| GENE MILLER | 515 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1442 |
| GENE MILLER | G7309 W POTTER ROAD | | | | FLUSHING | MI | 48433 |
| GENE MILLER | 25007 S CENTER ST | | | | CHANNAHON | IL | 60410-5010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE MILLER | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| GENE MILLER | 306 4TH ST | | | | CHARLOTTE | MI | 48813-2186 |
| GENE MOORE | 22011 SUMMER SHOWER CT | | | | CYPRESS | TX | 77433-2224 |
| GENE MOORE | PO BOX 50284 | | | | BOWLING GREEN | KY | 42102-2884 |
| GENE MOORE | 5801 OAK RD | | | | POLAND | IN | 47868-7052 |
| GENE MORELLO | 5092 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| GENE MORRIS | 2741 RAYTOWN RD | | | | KANSAS CITY | MO | 64128-1354 |
| GENE MORRIS | 416 NORTH ST | | | | GORDON | OH | 45304-9515 |
| GENE MORVILIUS | PO BOX 311 | | | | SELMA | IN | 47383-0311 |
| GENE MOYER | 802 N 6TH ST | | | | SUNBURY | PA | 17801-1716 |
| GENE MUDD | 800 N SAGINAW RD | | | | MIDLAND | MI | 48640-6325 |
| GENE MULLINS | 531 GRAYFIRES | | | | DETROIT | MI | 48217 |
| GENE MUMFORD | 6220 DETRICK RD | | | | TIPP CITY | OH | 45371-2114 |
| GENE MUNRO | PO BOX 375 | 128 MAIN STREET | | | MORRICE | MI | 48857-0375 |
| GENE MURDOCK | 125 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1743 |
| GENE MUTER | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| GENE NASH | 6609 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| GENE NETHAWAY | 8125 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9425 |
| GENE NEWELL | 5136 OLD WINDER HWY | | | | BRASELTON | GA | 30517-1201 |
| GENE NOLFO | 19687 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2532 |
| GENE NORRIS BUICK GMC TRUCK INC | 18170 BAGLEY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-3407 |
| GENE NOVAK | 105 MUELLER LN | | | | RANDOM LAKE | WI | 53075-1652 |
| GENE O MOORE | 22011 SUMMER SHOWER CT | | | | CYPRESS | TX | 77433-2224 |
| GENE O'CONNOR | 5501 DELTA RIVER DR | | | | LANSING | MI | 48906-9049 |
| GENE OBLINSKY | 2795 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| GENE OGAN | 265 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| GENE OLSZEWSKI | 63 LENAPE TRL | | | | ALBRIGHTSVILLE | PA | 18210-3901 |
| GENE OOTEN | 5294 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| GENE P FREEMAN | GENEVIEVE E FREEMAN TTEES | GENE P AND GENEVIEVE E FREEMAN | TRST DTD 04/17/2001 | 900 N CLEVELAND AVE # 59 | OCEANSIDE | CA | 92054-2176 |
| GENE P HAWK | 703 TAYLOR BEND ST | | | | HAUGHTON | LA | 71037-7458 |
| GENE P NASH | 6609 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| GENE P VETTER TTEE | GENE P VETTER REV TRUST | DTD 01/18/2000 | PO BOX 1172 | | SPENCER | IA | 51301-1172 |
| GENE PACELLI | 1015 MARYLAND AVE | | | | NEW CASTLE | PA | 16101-4305 |
| GENE PALMER | 42 BLUEBIRD DR | | | | MAYLENE | AL | 35114-9701 |
| GENE PANDOLFI | 851 GIFFORD RD | | | | TITUSVILLE | PA | 16354-6835 |
| GENE PARMENTIER | 622 HATTERAS CT SW | | | | VERO BEACH | FL | 32968-4024 |
| GENE PARNELL | 1007 EASTON TRL | | | | FORT WAYNE | IN | 46825-3514 |
| GENE PARSONS | 123 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9015 |
| GENE PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| GENE PERKINS | PO BOX 337 | | | | PAMPLICO | SC | 29583-0337 |
| GENE PETERSON | 292 TARPON LN | | | | OLDSMAR | FL | 34677-2426 |
| GENE PFEIFER | 2835 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9218 |
| GENE PHINISEE | 1092 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| GENE PIERCE | 13709 W MAIN ST | | | | DALEVILLE | IN | 47334-9756 |
| GENE PINCOMB | 10915 E GOODALL RD UNIT 133 | | | | DURAND | MI | 48429-9611 |
| GENE PITTSENBARGER | 1726 S 475 E | | | | ANDERSON | IN | 46017-9781 |
| GENE PLATT AUTOMOTIVE | 155 LCR 399 | | | | GROESBECK | TX | 76642-2812 |
| GENE PLUMMER | 518 SUNDOWN DR | | | | KOKOMO | IN | 46901-4053 |
| GENE POLISKEY | 4212 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| GENE POTTER | 6126 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| GENE PRATT | 1517 BELVEDERE DR | | | | KOKOMO | IN | 46902-5609 |
| GENE PRESLEY | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| GENE PROVOST | G-4233 W. COURT ST. APT21 | | | | FLINT | MI | 48532 |
| GENE PUNTEL | 5315 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1823 |
| GENE PUSHMAN | 2228 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| GENE R ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 635 WELCOME WAY S E | | | SALEM | OR | 97302-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE R CICATELLI | CGM SEP IRA CUSTODIAN | | | | ROCKVILLE | MD | 20853-1623 |
| GENE R KANTACK & | SANDRA J KANTACK | JT TEN | 5405 LONG COVE DR | | IDAHO FALLS | ID | 83404-8277 |
| GENE R KANTACK & | SANDRA J KANTACK | JT TEN | 5405 LONG COVE DR | | IDAHO FALLS | ID | 83404-8277 |
| GENE R NELSON TTEE | O/T GRN CONSTRUCTORS INC | PROFIT SHARING TRUST | DATED 12/31/98 | 2413 COUNTRY CLUB LANE | SELMA | CA | 93662-3237 |
| GENE RANDOLPH | 9341 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6345 |
| GENE RARICK | 1541 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| GENE RATH | 10065 HAMILTON AVE | | | | CINCINNATI | OH | 45231-2133 |
| GENE REAGEN | 1037 SEYBURN AVE | | | | WATERFORD | MI | 48327-3440 |
| GENE REAMER | 26350 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4834 |
| GENE REEG MOTOR SALES, INC. | GEORGIA REEG | 201 S MAIN ST | | | COLUMBIA CITY | IN | 46725-2139 |
| GENE REEG MOTOR SALES, INC. | 201 S MAIN ST | | | | COLUMBIA CITY | IN | 46725-2139 |
| GENE REEK | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| GENE REID | 215 W SOUTH ST APT D10 | | | | DAVISON | MI | 48423-1582 |
| GENE REIKOWSKY | 762 SO THOMAS | | | | SAGINAW | MI | 48609 |
| GENE RESH | 4370 PRATTS ROAD | | | | MUNNSVILLE | NY | 13409-3005 |
| GENE RESPINI | 2725 BROWNSBORO ROAD | | | | LOUISVILLE | KY | 40206-1247 |
| GENE REYES | 8401 N WAYLAND AVE | | | | KANSAS CITY | MO | 64153-3609 |
| GENE RICE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177-9041 |
| GENE RICH | 3416 RIVER PARK DR | | | | ANDERSON | IN | 46012-4670 |
| GENE RICHARDS | 306 W 3RD ST | | | | SAN DIMAS | CA | 91773-2032 |
| GENE RICHARDSON | 4634 E 700 N | | | | ALEXANDRIA | IN | 46001-8724 |
| GENE RIDLEY | 4034 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| GENE RIEDER | 2201 S CRENSHAW RD | | | | INDEPENDENCE | MO | 64057-3016 |
| GENE RIES | 788 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6821 |
| GENE RIGGS | 605 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1274 |
| GENE RIPENBARK | 6919 CURTIS RD | | | | HALE | MI | 48739-9006 |
| GENE RITCHIE | 4727 PEARCREST WAY | | | | GREENWOOD | IN | 46143-7803 |
| GENE ROBERTS | 1006 CEDAR CREEK CV | | | | MANSFIELD | OH | 44904-2149 |
| GENE ROBERTS | 170 JAMES FRAZIER RD | | | | LACEYS SPRING | AL | 35754-7307 |
| GENE ROBINSON | 741 BROAD ST | | | | OXFORD | PA | 19363-1622 |
| GENE ROGERS | 5028 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| GENE ROOK | 81 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| GENE ROSE | 2606 E STATE ROAD 124 | | | | WABASH | IN | 46992-7998 |
| GENE ROSS | 4865 COLUMBUS RD | | | | CENTERBURG | OH | 43011-9401 |
| GENE RUTLEDGE | 6171 COUNTY ROAD 44 | | | | CARBON HILL | AL | 35549-6304 |
| GENE S DONITHAN | 280 BENNETT DR | | | | HORSE CAVE | KY | 42749-1634 |
| GENE S KNORR | TOD ACCOUNT | 3536 N TREAT AVE | | | TUCSON | AZ | 85716-1127 |
| GENE SACHS SMITH | 200 STONE QUARY ROAD | | | | ALIQUIPPA | PA | 15001-5850 |
| GENE SAMPIER | 1780 WASHINGTON ST | | | | ALGONAC | MI | 48001-1041 |
| GENE SANDERS | 14170 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| GENE SANTUCCI | 104 TURNBERRY CT NE | | | | WARREN | OH | 44484-5537 |
| GENE SAUNDERS | 1734 GAY LN | | | | LANSING | MI | 48912-4514 |
| GENE SBRESNY | 2636 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| GENE SCHNEIDER | 2393 H AVENUE | | | | DENISON | IA | 51442-7497 |
| GENE SCHOLTEN | 4647 35TH ST | | | | ZEELAND | MI | 49464-9209 |
| GENE SEALS | 7167 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| GENE SEALS | 7167 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| GENE SEARLES | 6089 S 600 W | | | | WARREN | IN | 46792-9792 |
| GENE SEGER | 444 HOBART RD | | | | LEAVITTSBURG | OH | 44430-9672 |
| GENE SELLERS | 4332 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| GENE SHEPHARD | 228 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3333 |
| GENE SHIER | 56 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| GENE SIMMONS | PO BOX 14504 | | | | SAGINAW | MI | 48601-0504 |
| GENE SIMON | 1410 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2156 |
| GENE SMETHWICK | 3718 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| GENE SMITH | 17330 AYERS RD | | | | BROOKSVILLE | FL | 34604-6876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE SMITH | 10 HILLVIEW DR | | | | CARROLLTON | GA | 30116-7917 |
| GENE SMITH | 312 E MAYFAIR LN | | | | HARTFORD CITY | IN | 47348-1038 |
| GENE SMITH | 730 W 60TH ST | | | | CHICAGO | IL | 60621-2827 |
| GENE SMITH, INC. | 110 ACCESS RD | | | | ELK CITY | OK | 73644-2929 |
| GENE SMITH, INC. | GENE SMITH | 110 ACCESS RD | | | ELK CITY | OK | 73644-2929 |
| GENE SNY | 7050 W VIENNA RD | | | | CLIO | MI | 48420-9420 |
| GENE SPENCER | 4217 DELHI DR | | | | DAYTON | OH | 45432-3409 |
| GENE SPITZ | 7603 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9120 |
| GENE SPRING | 6189 MILO SCHOOL RD | | | | GREAT CACAPON | WV | 25422-3068 |
| GENE SPRINKLE | 11193 DOSTER RD | | | | PLAINWELL | MI | 49080-9316 |
| GENE SPRUILL | 12420 DIPLOMA DR | | | | REISTERSTOWN | MD | 21136-6038 |
| GENE SROKA | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| GENE STACHURA | 1269 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2815 |
| GENE STAGGS | 638 SIGNORELLI DR | | | | NOKOMIS | FL | 34275-3587 |
| GENE STANLEY | 112 GILMORE RD | | | | ANDERSON | IN | 46016-5808 |
| GENE STAYTON | 5400 HELEN AVE | | | | JENNINGS | MO | 63136-3531 |
| GENE STEELE | 1355 TOWNSHIP ROAD 1503 | | | | ASHLAND | OH | 44805-9716 |
| GENE STEUART | 724 SW PRAIRIE CT | | | | TOPEKA | KS | 66606-2320 |
| GENE STIGALL | 5417 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3931 |
| GENE STINSON | 17975 E GREENWOOD DR UNIT 1416 | | | | AURORA | CO | 80013-7669 |
| GENE STONE | 11140 FLORENCE AVE | | | | SAINT ANN | MO | 63074-2121 |
| GENE STONER | 3940 N 143RD LN | | | | GOODYEAR | AZ | 85395-8426 |
| GENE STOREY | 68 OAK KNOLL DR | | | | LAPEER | MI | 48446-2802 |
| GENE STOTTLEMYRE | 11252 OCALLA DRIVE | | | | WARREN | MI | 48089-3844 |
| GENE STOTZ | 3330 ROBIN ROAD | | | | LOUISVILLE | KY | 40213 |
| GENE STRYFFELER | 213 BEECHWOOD ST | | | | EAST LIVERPOOL | OH | 43920-1909 |
| GENE SULLIVAN | 22850 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9754 |
| GENE SUTHERLAND | 2154 BARDWELL WEST RD | | | | WILLIAMSBURG | OH | 45176-9274 |
| GENE SWEET | 513 HUT WEST DR | | | | FLUSHING | MI | 48433-1318 |
| GENE SYER | 28620 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2764 |
| GENE SZWAJKOS | 1431 STOLLE RD | | | | ELMA | NY | 14059-9732 |
| GENE T KILANOWSKI TTEE | GENE T KILANOWSKI TRUST | DTD 12/09/98 | SMITH BARNEY INC | 7777 FAY AV STE 300 | LA JOLLA | CA | 92037-4336 |
| GENE TAGGETT | 817 W SHERMAN ST | | | | CARO | MI | 48723-1493 |
| GENE TAYLOR | 1394 SAVAGEVILLE RD | | | | JACKSON | OH | 45640-9244 |
| GENE TAYLOR | 2065 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| GENE TAYLOR | 1157 TIMBERWOOD CT | | | | LOCKPORT | NY | 14094-7128 |
| GENE TESTER | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| GENE THACKER | 28525 S MAPLE ST | | | | ROMULUS | MI | 48174-2337 |
| GENE THOMAS | 12401 TAMEWOOD DR | | | | MCLOUD | OK | 74851-7401 |
| GENE THOMASON | 873 GENEVA AVE | | | | COLUMBUS | OH | 43223-2508 |
| GENE THOMPSON | 1105 S 4TH AVE | | | | JONESBORO | IN | 46938-1260 |
| GENE THOMPSON | 4219 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| GENE THOMPSON | 12084 24TH AVE | | | | MARNE | MI | 49435-9666 |
| GENE THOMPSON | 1119 GEORGE ST | | | | OWOSSO | MI | 48867-4117 |
| GENE THOMPSON | 12421 W 100 N | | | | KOKOMO | IN | 46901-8667 |
| GENE THOMS | 16113 MUNN RD | | | | CLEVELAND | OH | 44111-2009 |
| GENE THORNE | 7320 WINCHESTER RD | | | | CARROLL | OH | 43112-9547 |
| GENE TILDEN | 12380 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| GENE TIPTON | 1587 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4603 |
| GENE TRIANO | 195 MCWHARTON WAY | | | | BUNKER HILL | WV | 25413-3632 |
| GENE TRIMACCO | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| GENE TRISOLIERE | 1506 HIGHRIDGE PKWY | | | | WESTCHESTER | IL | 60154-3429 |
| GENE TRUDELL | 1116 FRANKLIN ST | | | | MIDLAND | MI | 48640-5468 |
| GENE TRUSTY | 618 WALNUT ST | | | | PAOLI | IN | 47454-1648 |
| GENE TRUSTY | 6620 MOONFLOWER CT | | | | BALTIMORE | MD | 21214-1011 |
| GENE TSCHIDA | 2525 JEFFREY BLVD | | | | CUMBERLAND | WI | 54829-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE TYE | 6636 ROBIN HOOD LN | | | | HILLSBORO | OH | 45133-9273 |
| GENE V. D'ALESSANDRO | CGM IRA ROLLOVER CUSTODIAN | 5 TOWER DRIVE | | | EAST HANOVER | NJ | 07936-3319 |
| GENE VALENTINE | 9964 S 750 W | | | | FORTVILLE | IN | 46040-9206 |
| GENE VALERIO | 420 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3902 |
| GENE VAMOS | 856 HOOP RD | | | | XENIA | OH | 45385-9607 |
| GENE VAN DUSEN | 166 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3919 |
| GENE VANSANT | 575 TOLHAM DR | | | | BEAR | DE | 19701-1430 |
| GENE VARRATO | 798 PINE VUE DR | | | | APOLLO | PA | 15613-8542 |
| GENE VEASEY | 3250 REGAL PL | | | | SAINT LOUIS | MO | 63139-1520 |
| GENE VIERS | 15053 INBROOK DR | | | | PLYMOUTH | MI | 48170-2725 |
| GENE VIOLA | 1771 IRWIN RD | | | | STANDISH | MI | 48658-9746 |
| GENE WAARA | 801 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1533 |
| GENE WALKER | 13797 S 700 E | | | | CONVERSE | IN | 46919-9785 |
| GENE WALLS | 990 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7265 |
| GENE WALTERMIRE | 206 E 31ST ST | | | | ANDERSON | IN | 46016-5324 |
| GENE WALTERS | 1615 COUNTY ROAD 119 | | | | FLORENCE | CO | 81226-9532 |
| GENE WASHINGTON | 16051 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3021 |
| GENE WATSON CONSTRUCTION | GENE WATSON | 801 KERN ST | | | TAFT | CA | 93268-2734 |
| GENE WEBB | 5170 MARINER DR | | | | DAYTON | OH | 45424-5910 |
| GENE WENDT | PO BOX 84 | | | | JANESVILLE | WI | 53547-0084 |
| GENE WESNER CHEVROLET, INC. | CLETUS WESNER | 201 N RED BUD TRL | | | BUCHANAN | MI | 49107-1345 |
| GENE WESNER CHEVROLET, INC. | 201 N RED BUD TRL | | | | BUCHANAN | MI | 49107-1345 |
| GENE WILLIAMS | 698 GREENTREE RD H V L | | | | LAWRENCEBURG | IN | 47025 |
| GENE WILLIAMS | 5510 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9623 |
| GENE WINKLER | 5435 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| GENE WINN | 4107 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| GENE WINNIE | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| GENE WOLF | 5663 US HIGHWAY 127 | | | | NEY | OH | 43549-9631 |
| GENE WOLF | 4113 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| GENE WOLFGRAM | 527 N OAK ST | | | | FENTON | MI | 48430-1907 |
| GENE WOOD | 9891 S 600 W | | | | FAIRMOUNT | IN | 46928-9786 |
| GENE WOZCIK | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4873 |
| GENE WYANT | 40 ANGEL LN | | | | PAVILLION | WY | 82523-9717 |
| GENE YEGLINSKI | 3854 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| GENE ZALUD | G4493 FENTON RD LOT 34 | | | | BURTON | MI | 48529-1943 |
| GENE ZAPATA | 2122 FOXCROFT LN | | | | ARLINGTON | TX | 76014-3607 |
| GENE'S AUTO & TRUCK | 1721 FIRE LANE DR | | | | GREEN BAY | WI | 54311-6248 |
| GENE'S AUTO & TRUCK SERVICE | 245 S WASHINGTON ST | | | | PAPILLION | NE | 68046-2437 |
| GENE'S AUTO REPAIR | 51 AUTO CENTER DR STE 10 | | | | IRVINE | CA | 92618-2861 |
| GENE'S AUTO SERVICE | 422 E MAIN ST | | | | JACKSON | MO | 63755-1458 |
| GENE'S AUTO SERVICE | 520 S 4TH ST | | | | SAINTE GENEVIEVE | MO | 63670-1706 |
| GENE'S AUTOMOTIVE | 2950 E CORONADO ST | | | | ANAHEIM | CA | 92806 |
| GENE'S AUTOMOTIVE | 605 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73109-2214 |
| GENE'S DEEP ROCK | 1792 MAIN ST | | | | GREEN BAY | WI | 54302-3248 |
| GENE'S GMC, LLC | LANE NICHOLS | 3285 S CUSHMAN ST | | | FAIRBANKS | AK | 99701-7517 |
| GENE'S SERVICE CENTER | 1401 CARLISLE BLVD NE | | | | ALBUQUERQUE | NM | 87110-5615 |
| GENE'S TIRE & AUTO REPAIR, INC | 280 W 63RD ST | | | | WESTMONT | IL | 60559-2610 |
| GENEAL GILBERT | 805 HOLLY AVE | | | | FORT PIERCE | FL | 34982-6212 |
| GENEE L WILLIAMS | 8708 WALTON BLVD | | | | CANTON | MI | 48187-4242 |
| GENEE L WILLIAMS | 41275 OLD MICHIGAN AVE TRLR 80 | | | | CANTON | MI | 48188-2705 |
| GENEE WILLIAMS | 41275 OLD MICHIGAN AVE TRLR 80 | | | | CANTON | MI | 48188-2705 |
| GENEI INDUSTRIES INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601-2451 |
| GENEI INDUSTRIES INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601-2451 |
| GENEI OF SAGINAW INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601-2451 |
| GENEI, MARK E | 3811 E FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| GENEIEVE LOESCH | 5420 N DIXIE HWY | | | | NEWPORT | MI | 48166-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEIVE HEALEY | 220 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| GENEIVE WREN | 136 3RD ST | | | | TIPTON | IN | 46072-1812 |
| GENEIVE WREN | 136 3RD ST | | | | TIPTON | IN | 46072-1812 |
| GENEIVEVE SNYDER | 302 REINDL DR | | | | CRESTLINE | OH | 44827-1138 |
| GENELDA WINNER | 1607 WESTHAVEN DR | | | | BELLEVILLE | IL | 62220-3247 |
| GENELL CRAIN-REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| GENELL CRAIN-REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| GENELL GUY | 924 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5175 |
| GENELL LEITNER | 2934 SPRUCE LN | | | | OXFORD | MI | 48371-3449 |
| GENELL NEWTON | 9231 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| GENELL PALAZOLA | ACCT OF WALTER H BURCHFIELD | 8394 WALNUT TREE DR | | | CORDOVA | TN | 38018-6841 |
| GENELL TAYLOR | 20 APPIAN DR | | | | ROCHESTER | NY | 14606-4720 |
| GENELLA MORRISON | 5192 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| GENELLA SCHOONOVER | 1050 W HIGHWAY 78 APT 113 | | | | VILLA RICA | GA | 30180-2255 |
| GENELLE JACKSON | 4661 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| GENEMAR HISTER | PO BOX 314 | | | | INKSTER | MI | 48141-0314 |
| GENENDELL HELMER | 10001 GOODALL RD | | | | DURAND | MI | 48429 |
| GENENE GREGGI | 1616 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| GENENE GREGGI | 1616 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| GENERA/LA PALMA | 26 CENTERPOINTE DRIVE | | | | LA PALMA | CA | 90623 |
| GENERAC CORP | HWY 59 & HILLSIDE | | | | WAUKESHA | WI | 53187 |
| GENERAL - GEORGIA - NUISANCE APPEAL | NO ADVERSE PARTY | | | | | | |
| GENERAL - MULTI-DISTRICT LITIGATION - PHILADELPHIA | (146995) - ASBESTOS MULTI-DISTRICT LITIGATION | (NO OPPOSING COUNSEL) | | | | | |
| GENERAL ADVERTISING PROD INC | PO BOX 46880 | | | | CINCINNATI | OH | 45246-0880 |
| GENERAL ALSTON JR | 19374 GREENLAWN ST | | | | DETROIT | MI | 48221-1638 |
| GENERAL ALSTON JR | 19374 GREENLAWN ST | | | | DETROIT | MI | 48221-1638 |
| GENERAL ALUMINUM MANUFACTURING CO | 500 MADISON ST | | | | CONNEAUT | OH | 44030-2212 |
| GENERAL ALUMINUM MFG | PARK OHIO INDUSTRIES | 1370 CHAMBERLAIN BLVD | | | CONNEAUT | OH | 44030-1100 |
| GENERAL ATLANTIC SERVICE COMPANY, LLC | THREE PICKWICK PLAZA | | | | GREENWICH | CT | 06830 |
| GENERAL AUTO & TIRE | 2315 N LOMBARDY ST | | | | RICHMOND | VA | 23220-1517 |
| GENERAL AUTO CARE | 1127 W STATE ST | | | | ONTARIO | CA | 91762-4133 |
| GENERAL AUTO REPAIR | 945 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714-3804 |
| GENERAL AUTOMOTIVE & DIESEL | 5850 DORCHESTER RD | | | | NORTH CHARLESTON | SC | 29418-5302 |
| GENERAL AUTOMOTIVE CO., S.A. | 71-73 LEOFOROS ATHINON (AT | | ATHENS 103 GREECE | | | | |
| GENERAL AUTOMOTIVE LTD | 1 TSERITELI ST | | TBLISI GEORGIA | | | | |
| GENERAL AUTOMOTIVE SERVICE | 2316 AVENUE E | | | | ENSLEY | AL | 35218-1857 |
| GENERAL AVIATION | DIV OF BLACKHAWK AIRWAYS INC | PO BOX 744 | ROCK COUNTY AIRPORT | | JANESVILLE | WI | 53547-0744 |
| GENERAL BAILEY | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| GENERAL BEARING CORPORATION | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| GENERAL BIND/W BLOOM | 7035 ORCHARD LAKE RD ST 650 | | | | WEST BLOOMFIELD | MI | 48322 |
| GENERAL BINDING CORP | 1 GBC PLZ | PO BOX 71361 CHICAGO IL 60694 | | | NORTHBROOK | IL | 60062-4104 |
| GENERAL BROACH & ENGINEERING | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| GENERAL BROACH & ENGINEERING I | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2713 |
| GENERAL BROACH & ENGINEERING I | 307 SALISBURY ST | | | | MORENCI | MI | 49256-1043 |
| GENERAL CABLE | CHUCK PETERS | 4 TESSENEER DR | | | HIGHLAND HEIGHTS | KY | 41076-9167 |
| GENERAL CABLE AUTOMOTRIZ SA DE CV | 9 ESTE # 410 COL CIVAS | JIUTEPEC MORELOS | | MEXICO | | | |
| GENERAL CAR & TRUCK LEASING | 11415 BROOKPARK RD | | | | PARMA | OH | 44130-1132 |
| GENERAL CAR & TRUCK LEASING | 4647 50TH ST SE | | | | KENTWOOD | MI | 49512-5403 |
| GENERAL CAR & TRUCK LEASING | 1113 KONNAROCK RD | | | | KINGSPORT | TN | 37664-3722 |
| GENERAL CAR & TRUCK LEASING | 2521 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3122 |
| GENERAL CAR & TRUCK LEASING | 2942 BOULDER AVE | | | | DAYTON | OH | 45414-4847 |
| GENERAL CAR & TRUCK LEASING | 5000 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-3913 |
| GENERAL CAR & TRUCK LEASING | 2024 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL CAR & TRUCK LEASING | 3316 RUDY ST | | | | KNOXVILLE | TN | 37921-1926 |
| GENERAL CAR & TRUCK LEASING | 70 ALSTON CT | | | | FOREST PARK | GA | 30297-2800 |
| GENERAL CAR & TRUCK LEASING | 350 POPLAR ST | | | | PITTSBURGH | PA | 15223-2219 |
| GENERAL CAR & TRUCK LEASING | 3520 S CREYTS RD | | | | LANSING | MI | 48917-9525 |
| GENERAL CAR & TRUCK LEASING | 24 WINDSOR HWY | | | | NEWBURGH | NY | 12553-6224 |
| GENERAL CAR & TRUCK LEASING | 3320 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2723 |
| GENERAL CAR & TRUCK LEASING | 8151 51ST ST W | | | | ROCK ISLAND | IL | 61201-7312 |
| GENERAL CAR & TRUCK LEASING | 1689 DAVE LYLE BLVD | | | | ROCK HILL | SC | 29730-4970 |
| GENERAL CAR & TRUCK LEASING | 20311 HANNAN PKWY | | | | WALTON HILLS | OH | 44146-5354 |
| GENERAL CAR & TRUCK LEASING | 2012 DUNIGAN DR | | | | JACKSON | MI | 49203-4707 |
| GENERAL CAR AND TRUCK LEASING | 70 S LIBERTY ST | | | | POWELL | OH | 43065-9115 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 430 - 450 W 76TH ST | | | | DAVENPORT | IA | 52806 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 450 W 76TH ST | | | | DAVENPORT | IA | 52806-1323 |
| GENERAL CAR LEASING | 386 GRAND AVE RT4 | | | | ENGLEWOOD | NJ | 07631 |
| GENERAL CAR LEASING | 386 GRAND AVE | | | | ENGLEWOOD | NJ | 07631-4101 |
| GENERAL CARTER | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| GENERAL CASTER SERVICE INC | 31301 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1641 |
| GENERAL CHEMICAL CANADA LTD | 201 CITY CENTRE DR FL 11TH | | | MISSISSAUGA ON L5B 3A3 CANADA | | | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LTD | 201 CITY CENTER DR 11TH FLOOR | | | MISSISSAUGA CANADA ON L5B 3A3 CANADA | | | |
| GENERAL COACH OF AMERICA | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| GENERAL CONTAINER CORP. | PROFIT SHARING PLAN | U/A 12/01/1987 | PO BOX 6140 | | SOMERSET | NJ | 08875-6140 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | | DETROIT | MI | 48202-3220 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3044 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3031 W GRAND BLVD | PO BOX 33122 | | | DETROIT | MI | 48202-3044 |
| GENERAL DIE & ENGINEERING INC | PMB77727 | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| GENERAL DISTRIBUTION CO | 3858 DR MARTIN LUTHER KING DR | | | | SAINT LOUIS | MO | 63113-3714 |
| GENERAL DISTRICT COURT | 5 N KENT ST | | | | WINCHESTER | VA | 22601-5037 |
| GENERAL DOUGLAS | 509 KELLY RD | | | | HOLLADAY | TN | 38341-2433 |
| GENERAL DYNAMICS | 1200 JOE HALL DR | | | | YPSILANTI | MI | 48197-7523 |
| GENERAL DYNAMICS | MARY PODKUL | 38500 MOUND RD | | | STERLING HEIGHTS | MI | 48310-3260 |
| GENERAL DYNAMICS | VERIDIAN SYSTEMS DIV | BANK VIA | PO BOX 75252 | | BALTIMORE | MD | 21275-5252 |
| GENERAL DYNAMICS CANADA | 1020-68 AVE NE | | | CALGARY AB T2E8 CANADA | | | |
| GENERAL DYNAMICS CORPORATOIN | 2941 FAIRVIEW PARK DRIVE, SUITE 100, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS CORPORATOIN | 2941 FAIRVIEW PARK DR STE 100 | | | | FALLS CHURCH | VA | 22042-4541 |
| GENERAL DYNAMICS ITRONIX CORP | 12825 E MIRABEAU PKWY | | | | SPOKANE VALLEY | WA | 99216-1464 |
| GENERAL DYNAMICS ITRONIX CORPORATION | 12825 E MIRABEAU PKWY | | | | SPOKANE VALLEY | WA | 99216-1464 |
| GENERAL DYNAMICS LAND SYSTEMS | 38500 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3260 |
| GENERAL EAST/ROMEO | 68950 POWELL RD | P.O. BOX 604 | | | RAY TWP | MI | 48096-1020 |
| GENERAL EL/BOX 2950 | 684 ROBBINS DR | P.O. BOX 2950 | | | TROY | MI | 48083-4563 |
| GENERAL EL/CHAT | 5800 BUILDING-EASTGATE CENTER | | | | CHATTANOOGA | TN | 37411 |
| GENERAL EL/CHATNOOGA | 6400 BLDG. EASTGATE | SUITE 8305 | | | CHATTANOOGA | TN | 37411 |
| GENERAL EL/LOUSVILLE | APPLIANCES PARTS BUILDING # 35 | ROOM 1004 | | | LOUISVILLE | KY | 40225-0001 |
| GENERAL EL/NASHVILLE | 90 PEABODY ST | | | | NASHVILLE | TN | 37210-2165 |
| GENERAL EL/PITSFIELD | PROSPECTS | ULTEM RESIN OPERATION | 1 PLASTICS AVENUE | | PITTSFIELD | MA | 01201 |
| GENERAL EL/SELKIRK | ATTN: AUTOMOTIVE TEAM | CUSTOMER SERVICE CENTER | #1 PLASTIC AVENUE | | PITTSFIELD | MA | 01201 |
| GENERAL EL/SELKIRK | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL EL/SOUTHFLD | 25900 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-5222 |
| GENERAL EL/SPRNG HIL | PO BOX 488 | HWY. 31 SOUTH | | | SPRING HILL | TN | 37174-0488 |
| GENERAL ELECTRIC | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC CAPITAL CANAD | 2300 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 5P9 CANADA | | | |
| GENERAL ELECTRIC CAPITAL CORP | 1301 VIRGINIA DRIVE | SUITE 200 | | | FORT WASHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404-8247 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404-8247 |
| GENERAL ELECTRIC CAPITAL CORP | GE CAPITAL | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GENERAL ELECTRIC CAPITAL CORP | 205 NORTH STREET | | | | PORT SANILAC | MI | 48469 |
| GENERAL ELECTRIC CAPITAL CORP | ATTN GREG MILLER | 1301 VIRGINIA DRIVE SUITE 200 | | | FORT WASHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORP | 5205 E VIENNA RD | UPTD 2/28/06 GJ | | | CLIO | MI | 48420-9770 |
| GENERAL ELECTRIC CAPITAL CORP | ACCT OF VELVERLY REED | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1301 VIRGINIA DRIVE | SUITE 200 | | | FORT WAHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4 NORTH PARK DR | SUITE 500 | | | HUNT VALLEY | MD | 21030 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3000 LAKESIDE DRIVE | SUITE 200N | | | BANNOCKBURN | IL | 60015 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY/WEST | 16 SENTRY PARK/WEST | SUITE 200 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY WEST | 18 SENTRY PARK/WEST | SUITE 450 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: GENERAL COUNSEL | 3135 EASTON TPKE | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CO | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W. WALL STREET | | SPARTA | TN | 38583 |
| GENERAL ELECTRIC CO | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GENERAL ELECTRIC CO | SEI LTD | BROAD OAK WORKS THE AIRPORT | | PORTSMOUTH PO3 5PQ GREAT BRITAIN | | | |
| GENERAL ELECTRIC CO | PO BOX 91316 | | | | CHICAGO | IL | 60693-1316 |
| GENERAL ELECTRIC CO | PO BOX 98749 | | | | CHICAGO | IL | 60693-0001 |
| GENERAL ELECTRIC CO | C/O L BOGGS STE 1100 | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| GENERAL ELECTRIC CO | GE SUPPLY | 3135 EASTON TPKE | | | FAIRFIELD | CT | 06828-0002 |
| GENERAL ELECTRIC CO | 3332 WALDEN AVE STE 112 | | | | DEPEW | NY | 14043 |
| GENERAL ELECTRIC CO | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC CO | GE INDUSTRIAL SERVICES ENG | 7200 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715-8154 |
| GENERAL ELECTRIC CO | SHEILA VAN CAMPEN | 709 W WALL ST | G E APPLIANCE CONTROLS | | MORRISON | IL | 61270-2052 |
| GENERAL ELECTRIC CO | 5177 ROSEBUD LN | | | | NEWBURGH | IN | 47630-9332 |
| GENERAL ELECTRIC CO | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GENERAL ELECTRIC CO | 5035 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-2719 |
| GENERAL ELECTRIC CO INC | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278-2715 |
| GENERAL ELECTRIC CO INC | 240 PRODUCTION CT | | | | LOUISVILLE | KY | 40299-2002 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CO. | STEVEN HOLLAND | C/O CENTRAL WAREHOUSE CO | 1280 INDUSTRIAL PARK DR | | GRAND RAPIDS | MI | 49512 |
| GENERAL ELECTRIC CO., GE GLOBAL RESEARCH | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC COMPANY | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC COMPANY | 1 PLASTICS AVE | | | | PITTSFIELD | MA | 01201-3662 |
| GENERAL ELECTRIC COMPANY | 1 RESEARCH CIR | | | | NISKAYUNA | NY | 12309-1027 |
| GENERAL ELECTRIC COMPANY & ASSOCIATED DBA'S | LIAM MCGONIGLE | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC EVENDALE | EMPLOYEES FEDERAL CREDIT UNION | 10485 READING RD | | | CINCINNATI | OH | 45241-2523 |
| GENERAL ELECTRICAL MECHANICAL INC | 10415 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-1810 |
| GENERAL ENG/CHARLEST | PO BOX 30712 | | | | CHARLESTON | SC | 29417-0712 |
| GENERAL ENGINE PRODUCTS | JOE HAYES | AM GENERAL CORPORATION | 2000 WATKINS GLENN RD POB 488 | | NASHVILLE | TN | 37202 |
| GENERAL ENGINE PRODUCTS | JOE HAYES | PO BOX 488 | AM GENERAL CORPORATION | | FRANKLIN | OH | 45005-0488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL ENGINE PRODUCTS INC | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2705 |
| GENERAL EXPEDITING MANAGEMENT SERVICE LLC | 418 S CHICAGO ST | PO BOX 296 | | | LITCHFIELD | MI | 49252-9744 |
| GENERAL FAST/MILFORD | 11820 GLOBE ST | P.O. BOX 306 | | | LIVONIA | MI | 48150-1171 |
| GENERAL FASTENERS CO | 11820 GLOBE ST | | | | LIVONIA | MI | 48150-1171 |
| GENERAL FASTENERS COMPANY | 11820 GLOBE ST | | | | LIVONIA | MI | 48150-1171 |
| GENERAL FASTENERS COMPANY | BARBARA BACH | 11820 GLOBE ROAD | | | CONCORD | NC | 28027 |
| GENERAL FASTENERS COMPANY | BARBARA BACH | 11820 GLOBE ST | | | LIVONIA | MI | 48150-1171 |
| GENERAL FOODS USA | 250 NORTH RD | | | | WHITE PLAINS | NY | 10603-2915 |
| GENERAL G MCTAW | PO BOX 1874 | | | | BIRMINGHAM | MI | 48012-1874 |
| GENERAL GIBBONS | 183 CARR MOUNTAIN RD | | | | SPEEDWELL | TN | 37870-6102 |
| GENERAL GMC INC. | 620 LOWELL ST | | | | METHUEN | MA | 01844-1805 |
| GENERAL GMC INC. | TIMOTHY ROCK | 620 LOWELL ST | | | METHUEN | MA | 01844-1805 |
| GENERAL GMC TRUCK SALES & SERVICE | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, INC. | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, INC. | LEONARD DESANTI | 360 S MILITARY TRL | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES AND SERVICE INC | 402 OFFICE PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 |
| GENERAL GMC, INC. | 620 LOWELL ST | | | | METHUEN | MA | 01844-1805 |
| GENERAL GMC, INC. | 19 HAMPSHIRE ROAD | | | | METHUEN | MA | 01844 |
| GENERAL GREENFIELD | 20532 BURT RD | | | | DETROIT | MI | 48219-1305 |
| GENERAL HODGES | 5304 OUTLOOK ST | | | | MISSION | KS | 66202-1911 |
| GENERAL IND/WATERFRD | 4895 HIGHLAND ROAD | | | | WATERFORD | MI | 48328 |
| GENERAL IND/WHIPPANY | 140 ALGONQUIN PKWY | | | | WHIPPANY | NJ | 07981-1633 |
| GENERAL INDUSTRIAL EQUIP | 4895 HIGHLAND RD | | | | WATERFORD | MI | 48328 |
| GENERAL INDUSTRY SAFETY & HEALTH DIVISION | 7150 HARRIS DR | | | | LANSING | MI | 48909 |
| GENERAL INSPECTION INC | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1338 |
| GENERAL INSPECTION INC | 10555 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1338 |
| GENERAL INTERNATIONAL LIMITED | 40 CHURCH STREET | PO BOX HM 2014 | | HAMILTON HM HX BERMUDA BERMUDA | | | |
| GENERAL INTERNATIONAL LIMITED | 29 RICHMOND RD | 3RD FL AIG BLDGHM 08 PEMBROKE | | BERMUDA | | | |
| GENERAL INTERNATIONAL US LIMITED | 2020 K ST NW STE 420 | | | | WASHINGTON | DC | 20006-1884 |
| GENERAL KINEMATICS CORP | 5050 RICKERT RD | PO BOX 345 | | | CRYSTAL LAKE | IL | 60014-7333 |
| GENERAL KINEMATICS CORP | 777 LAKE ZURICH RD | | | | BARRINGTON | IL | 60010 |
| GENERAL LINEN AND UNIFORM SERVICE | PO BOX 2728 | | | | DETROIT | MI | 48202-0728 |
| GENERAL LINEN SUPPLY CO | 1016 E PALMER ST | PO BOX 02728 | | | DETROIT | MI | 48211-2522 |
| GENERAL LOOSE LEAF BINDERY | PO BOX 112 | | | | EVANSTON | IL | 60204-0112 |
| GENERAL MACHINE SERVICE INC | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| GENERAL MACHINE SERVICE INC | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| GENERAL MACHINERY AGENCIES | P.O. BOX 139 | | JEDDAH 21411 SAUDI ARABIA | | | | |
| GENERAL MACHINERY AGENCIES | P.O. BOX 287 | | AL KHOBAR 31952 SAUDI ARABIA | | | | |
| GENERAL MACHINES CORPORATION LLC | 528 SAPPHIRE DR | | | | CARMEL | IN | 46032-5096 |
| GENERAL MAGIC INC | 420 N MARY AVE | | | | SUNNYVALE | CA | 94085-4121 |
| GENERAL MAGNA/ARLING | 801 AVENUE G | | | | ARLINGTON | TX | 76011-7709 |
| GENERAL MAGNA/LINDEN | 1331 U.S. ROUTE 1 | | | | LINDEN | NJ | 07036 |
| GENERAL MANAGEMENT INC | 250 MT LEBANON STE 304 | | | | PITTSBURGH | PA | 15234 |
| GENERAL MCCANTS | 550 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2464 |
| GENERAL MCTAW | PO BOX 1874 | | | | BIRMINGHAM | MI | 48012-1874 |
| GENERAL MEDICAL CONS | 7277 SMITHS MILL RD STE 250 | | | | NEW ALBANY | OH | 43054-8196 |
| GENERAL METAL PRODUCTS CO | DEPT 2333 | 135 S LASALLE | | | CHICAGO | IL | 60674-2333 |
| GENERAL MILLER | 1443 E AUDUBON RD | | | | MONTGOMERY | AL | 36111-2615 |
| GENERAL MILLS | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440-1113 |
| GENERAL MILLS INC | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MONITORS | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| GENERAL MOTOR INDONESIA | JL RAYA BEKASI KM 27 | | BEKASI 17132 INDONESIA | | | | |
| GENERAL MOTORS | GENERAL MOTORS-INACT, P.O. BOX 5049 | | | | SOUTHFIELD | MI | 48034 |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-TOLEDO | 1455 WEST ALEXIS ROAD | | CHARLESTON | MO | |
| GENERAL MOTORS | 16 E JUDSON ST | | | | PONTIAC | MI | 48342-2205 |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-YPSILANTI | WILLOW RUN | CHIHUAHUA CI 31380 MEXICO | | | |
| GENERAL MOTORS (THAILAND) LIMITED | LEVEL 23 RASA TOWER | | BANGKOK 10900 THAILAND | | | | |
| GENERAL MOTORS (THAILAND) LTD | 111/1 MOO 4 EASTRN SEABOARD IND EST | PLUAKDAENG | RAYONG TH 21140 THAILAND | | | | |
| GENERAL MOTORS (VOUCHERS ONLY) | PO BOX 5157 | | | | SOUTHFIELD | MI | 48086-5157 |
| GENERAL MOTORS ACCEPTANCE | CORP OF CANADA LTD | 3300 BLOOR ST W STE 2800 | | TORONTO CANADA ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF JESSE B HUBBARD | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF BARBARA SANDOMIERSKI | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | MC 482 B08 B98 | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORP | 1450 N 12TH AVE | | | | GREELEY | CO | 80631-2098 |
| GENERAL MOTORS ACCEPTANCE CORP | 200 RENAISSANCE CTR | MC 482-B10-A68 | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORP | 500 ENTERPRISE DRIVE - 3RD FL | | | | ROCKY HILL | CT | 06067 |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF JAMES ROBINSON | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF THOMAS THOMPSON | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF RONALD C FLINT SR | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF RONALD C SAYRE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF RENNARD J MARTIN | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ATTN MONTE BAASCH | PO BOX 29035 | | | PHOENIX | AZ | 85038-9035 |
| GENERAL MOTORS ACCEPTANCE CORP | ATTN FINANCIAL | PO BOX 5157 | | | SOUTHFIELD | MI | 48086-5157 |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF MICHAEL ABNER | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF PAUL E ROMAIN | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF MICHAEL J MALONE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF KELLEH Y MANSARAY | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | PO BOX 78252 | | | | PHOENIX | AZ | 85062-8252 |
| GENERAL MOTORS ACCEPTANCE CORPEDUCATIONAL SERVICES | 200 RENAISSANCE CTR # GJ | MAIL CODE 482-B07-A68 | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 466 | | | | ORLAND PARK | IL | 60462-0466 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 90578G | | | | CHARLOTTE | NC | 28290-5780 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTENTION: DIRECT OR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODS 482-B10-B84 | ATTN: DIRECTOR CREDIT ANALYSIS | DETROIT | MI | 48265 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 200 RENAISSANCE CENTER | PO BOX 200 | | | DETROIT | MI | 48243 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 500 ENTERPRISE DRIVE | | | | ROCKY HILL | CT | 06067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS ACCEPTANCE CORPORATION (UK) | WESLEY HOUSE | 19 CHAPEL ST | | LUTON BEDFORDSHIRE LU1 2SE GREAT BRITAIN | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION FO CANADA, LIMITED | 2800-3300 BLOOR ST W | SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA LIMITED | 2800-3300 BLOOR ST W | SUITE 800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, | 2800-3300 BLOOR ST W | SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 2800-3300 BLOOR ST W | SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | PRESIDENT | 2800-3300 BLOOR ST W | SUITE 2800 | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: TREASURER-COMPTROLLER | 3300 BLOOR ST W SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: PRESIDENT/GENERAL MANAGER | 2800-3300 BLOOR ST W | SUITE 2800 | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 700-3250 BLOOR ST W | SUITE 800 | | ETOBICOKE ON M8X 2Y5 CANADA | | | |
| GENERAL MOTORS ACCPETANCE CORPORATION OF CANADA, LIMITED | ATTN: PRESIDENT/GENERAL MANAGER | 2800-3300 BLOOR ST W | SUITE 200 | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ASIA PACIFIC | JAPAN LTD | SHINAGAWN SEASIDE E TWR 8TH FL | | TOKYO 140-8687 JAPAN JAPAN | | | |
| GENERAL MOTORS ASIA, INC. | ROOM 819,TOWER B,NEW MANDARIN PLAZA | | | KOWLOON, HONG KONG HONG KONG | | | |
| GENERAL MOTORS ASSET MANAGEMENT | 767 FIFTH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS ASSET MGMT | 767 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS AUSTRIA AUST | | | | AUSTRIA | | | |
| GENERAL MOTORS AUTO | KOMSOMOLA STR., 1-3, BUILDING 39, 195009, ST. PETERSBURG, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. | MAKATI CITY, PHILIPPINES | | | MALAYSIA | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. | | | | MAKATI CITY, PHILIPPINES | | | |
| GENERAL MOTORS AUTOMOTIVE HOLDINGS S L | PO BOX 375 | | | ZARAGOZA 50080 SPAIN | | | |
| GENERAL MOTORS CANADA LTD | AXLE DIVISION | 570 GLENDALE AVE | | ST CATHARINES CANADA ON L2R 7B3 CANADA | | | |
| GENERAL MOTORS CENTRE | 999 ATHOL ST., E. | | | OSHAWA ON L1H 1J8 CANADA | | | |
| GENERAL MOTORS CHILE INDUSTRIA AUTOMOTRIZ LTD | AMERICO VESPUCIO NORTE 811 | | | SANTIAGO CHILE | | | |
| GENERAL MOTORS CHILE S.A. | | | | | | | |
| GENERAL MOTORS CHINA | 10/11 TH FL JINMAO TOWER 88 | CENTURY AVE | | SHANGHAI 200121 CHINA | | | |
| GENERAL MOTORS CHINA INC | CORPORATION TRUST CENTER | 1209 ORANGE ST WILMINGTON | | | WILMINGTON | DE | 19801 |
| GENERAL MOTORS CHINA INVESTMENT CO LTD | 10 FLOOR JINMAO TOWER | 88 CENTURY AVE PUDONG SHANGHAI | | 200121 CHINA CHINA | | | |
| GENERAL MOTORS CHINA, INC. | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801-1120 |
| GENERAL MOTORS CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS CIS | GOGOLEVSKIY BLVD 11 | MOSCOW 121019 | | MOSCOW 121019 RUSSIA | | | |
| GENERAL MOTORS CIS | GENERAL DIRECTOR | 11 GOGOLEVSKY BOULEVARD | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GENERAL MOTORS CIS | GOGOLEVSKY BOULEVARD, 11 | | | MOSCOW 11901 RUSSIA | | | |
| GENERAL MOTORS CIS | ATTN: GENERAL DIRECTOR | 11 GOGOLEVSKY BLVD. | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GENERAL MOTORS COLMOTORES CLMB | AVENIDA BOYACA (CALLE 56 A SUR | ) 36 A 03 SANTAFE DE BOGOTA | | COLUMBIA COLOMBIA | | | |
| GENERAL MOTORS COLMOTORES S.A. | APARTADO AEREO 7329 AVENIDAD BOYACA | | | BOGOTA COLOMBIA | | | |
| GENERAL MOTORS COMPANY | ROBERT PATTERSON | 100 RENAISSANCE PLZ | TOWER 100-6TH FLOOR | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | 3300 GENERAL MOTORS RD BLDG 16 | | | | MILFORD | MI | 48380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP | PETTY CASH CUSTODIAN | 767 FIFTH AVENUE FL40 | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORP | ENTERPRISE ACTIVITIES GROUP | PO BOX 78000 | INACTIVATED PER DALE SCHEER | | DETROIT | MI | 48277-0056 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | C\O ARTHUR ANDERSEN BPSC | 1225 W WASHINGTON ST STE 400 | INACTIVATED PER DALE SCHEER | | TEMPE | AZ | 85281-1240 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2567 | | | | MANSFIELD | OH | 44906-0567 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1245 M-20 | | | | DAYTON | OH | 45401 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4726 SMITH RD | | | | CINCINNATI | OH | 45212 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1406 | | | | WARREN | OH | 44482-1406 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 199 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2403 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 340 WHITERIVER PARKWAY | | | | INDIANAPOLIS | IN | 46206 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | G-1245 E COLDWATER RD | | | | FLINT | MI | 48559 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1042 | | | | DAYTON | OH | 45401-1044 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 824 | | | | DAYTON | OH | 45401-0824 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 30001 VAN DYKE AVE 259-01 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP AND SUBSIDIARIES | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1512 | | | | WILMINGTON | DE | 19899-1512 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 660 S BLVD MC 3301-153 | | | | PONTIAC | MI | 48341 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1291 | | | | DAYTON | OH | 45401-1291 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 515 N. WASHINGTON 1ST FL | | | | SAGINAW | MI | 48607 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2609 NOBLE ST | | | | ANDERSON | IN | 46016-4576 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 311 | | | | ATHENS | AL | 35612-0311 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 100 ALAMEDA BERTH 200 A | | | | WILMINGTON | CA | 90744 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4401 N POINT BLVD | | | | BALTIMORE | MD | 21219-1003 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 70 - PSNL DEPT | | | | DEFIANCE | OH | 43512 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 150 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5963 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 515 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 301 N CONCEPCION ST | | | | EL PASO | TX | 79905-1604 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | N JACKSON ST - PSNL DEPT | | | | BEDFORD | IN | 47421 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 901 TOWER DR | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4400 DIXIE HWY | | | | HAMILTON | OH | 45014-1114 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2150 ALPINE AVE NW PAYROL | | | | GRAND RAPIDS | MI | 49544 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 700 BAYSHORE RD | | | | BENICIA | CA | 94510-2922 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1245 | | | | DAYTON | OH | 45401-1245 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2082 | | | | WARREN | MI | 48090-2082 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 778 | | | | MARION | IN | 46952-0778 |
| GENERAL MOTORS CORP. | SS 13 GMDAT | | | | DETROIT | MI | 48201 |
| GENERAL MOTORS CORP. | BOB PENNINGTON | PO BOX 30011 | GM TRUCK & BUS | | INDIANAPOLIS | IN | 46230-0011 |
| GENERAL MOTORS CORP. | SS13 GMDAT | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | PO BOX 1512 | | | | WILMINGTON | DE | 19899-1512 |
| GENERAL MOTORS CORPORATION | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| GENERAL MOTORS CORPORATION | 1000 TOWN LINE RD | | | | SYRACUSE | NY | 13221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 301 N CONCEPCION ST | | | | EL PASO | TX | 79905-1604 |
| GENERAL MOTORS CORPORATION | 901 TOWER DR/TROY ACCT CEN | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORPORATION | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GENERAL MOTORS CORPORATION | BOX WOOD RD | | | | WILMINGTON | DE | 19804 |
| GENERAL MOTORS CORPORATION | 1 GENL MTRS RD-BLDG 16-MIDSIZE GRP | | | | MILFORD | MI | 48380 |
| GENERAL MOTORS CORPORATION | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GENERAL MOTORS CORPORATION | ECORSE & WIARD RDS | | | | YPSILANTI | MI | 48197 |
| GENERAL MOTORS CORPORATION | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GENERAL MOTORS CORPORATION | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| GENERAL MOTORS CORPORATION | 3900 MOTORS INDUSTRIAL WAY | | | | ATLANTA | GA | 30360-3163 |
| GENERAL MOTORS CORPORATION | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| GENERAL MOTORS CORPORATION | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| GENERAL MOTORS CORPORATION | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| GENERAL MOTORS CORPORATION | PO BOX 2060 | | | | WARREN | MI | 48090-2060 |
| GENERAL MOTORS CORPORATION | PO BOX | | | | MANSFIELD | OH | 44906 |
| GENERAL MOTORS CORPORATION | PO BOX 431 | | | | WARREN | OH | 44486-0001 |
| GENERAL MOTORS CORPORATION | WESTEND AND BOYD ST | | | | DETROIT | MI | 48209 |
| GENERAL MOTORS CORPORATION | PO BOX 460 | | | | MASSENA | NY | 13662-0460 |
| GENERAL MOTORS CORPORATION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| GENERAL MOTORS CORPORATION | ONE PONTIAC PLAZA RM/219 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORPORATION | PO BOX 1720 | | | | FLINT | MI | 48501 |
| GENERAL MOTORS CORPORATION | WEST FORT ST & W END AVE | | | | DETROIT | MI | 48209 |
| GENERAL MOTORS CORPORATION | BEEKMAN AVE | | | | NORTH TARRYTOWN | NY | 10591 |
| GENERAL MOTORS CORPORATION | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORPORATION | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | WORLD WIDE REAL ESTATE, WILLIAM COLLINS | 515 MARIN STREET | SUITE 211 | | THOUSAND OAKS | CA | 91360 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | ARGONAUT A-250 | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | DIRECTOR, WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| GENERAL MOTORS CORPORATION | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| GENERAL MOTORS CORPORATION | WORLD WIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | MOTORS HOLDING DIVISION | 387 SHUMAN BLVD. | SUITE 205 WEST | | NAPERVILLE | IL | 60563 |
| GENERAL MOTORS CORPORATION | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |
| GENERAL MOTORS CORPORATION | 100 SATURN PKWY 371-999-A10 | | | | SPRING HILL | TN | 37174 |
| GENERAL MOTORS CORPORATION | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| GENERAL MOTORS CORPORATION | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| GENERAL MOTORS CORPORATION | BOXWOOD AND DODSON RD | | | | WILMINGTON | DE | 19804 |
| GENERAL MOTORS CORPORATION | VAN SLYKE AT ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| GENERAL MOTORS CORPORATION | GRAND BLANC PLANT | | | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | MAIL CODE 482-C25-D81 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | MOTORS HOLDING DIVISION MANAGER | 39465 PASEO PADRE PKWY STE 3700 | | | FREMONT | CA | 94538-5379 |
| GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | DND NORTHEAST REGIONAL DIRECTOR | PO BOX 100 | MAIL CODE 482-A06-C66 | | DETROIT | MI | 48265-1000 |
| GENERAL MOTORS CORPORATION | REAL ESTATE & PROPERTY MANAGEMENT | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | TONDA ROBERSON | 3300 GENERAL MOTORS RD | MC 483 323 206 | | MILFORD | MI | 48380-3726 |
| GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION | DIRECTOR GM FACILITIES | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | DIRECTOR, FACILITIES | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | ARGO A-250 | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | MOTORS HOLDING DIVISION PORTFOLIO MANAGER | PO BOX 8500 | PEPSI WAY | | SOMERS | NY | 10589-8500 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | DIRECTOR | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| GENERAL MOTORS CORPORATION | PO BOX 56007 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORPORATION | BOXWOOD ROAD DODSON RDS | | | | WILMINGTON | DE | 19899 |
| GENERAL MOTORS CORPORATION | 4100 SPRINGBORO PIKE | | | | MORAINE | OH | 45439 |
| GENERAL MOTORS CORPORATION | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| GENERAL MOTORS CORPORATION | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GENERAL MOTORS CORPORATION | 1445 PARKWAY AVE | | | | EWING | NJ | 08628-3012 |
| GENERAL MOTORS CORPORATION | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORPORATION | 300 INGERSOLL ST | | INGERSOLL ON N5C4 CANADA | | | | |
| GENERAL MOTORS CORPORATION | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GENERAL MOTORS CORPORATION | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| GENERAL MOTORS CORPORATION | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| GENERAL MOTORS CORPORATION | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GENERAL MOTORS CORPORATION | 6817 STADIUM DRIVE | | | | KANSAS CITY | MO | 64129 |
| GENERAL MOTORS CORPORATION | SAINT JOHN BLDG 100 | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | 1 GENERAL MOTORS RD BLD 16 | | | | MILFORD | MI | 48380 |
| GENERAL MOTORS CORPORATION | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GENERAL MOTORS CORPORATION | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GENERAL MOTORS CORPORATION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GENERAL MOTORS CORPORATION | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| GENERAL MOTORS CORPORATION | 1440 AVENUE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 |
| GENERAL MOTORS CORPORATION | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GENERAL MOTORS CORPORATION | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GENERAL MOTORS CORPORATION | G2238 BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORPORATION | 1000 TOWN LINE RD | | | | SYRACUSE | NY | 13201 |
| GENERAL MOTORS CORPORATION | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GENERAL MOTORS CORPORATION | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GENERAL MOTORS CORPORATION | 660 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3128 |
| GENERAL MOTORS CORPORATION | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| GENERAL MOTORS CORPORATION | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | G-10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORPORATION | 340 WHITE RIVER PKY | | | | INDIANAPOLIS | IN | 46222 |
| GENERAL MOTORS CORPORATION | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORPORATION | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555-0002 |
| GENERAL MOTORS CORPORATION | 6817 E STADIUM DR | | | | KANSAS CITY | MO | 64129 |
| GENERAL MOTORS CORPORATION | 6600 E 12 MILE RD | | | | WARREN | MI | 48092-3975 |
| GENERAL MOTORS CORPORATION | 901 TOWER DR | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORPORATION | 30001 VAN DYKE RM 259-01 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORPORATION | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46206 |
| GENERAL MOTORS CORPORATION | 4944 BELMONT AVE | | | | WARREN | OH | 44486-0001 |
| GENERAL MOTORS CORPORATION | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| GENERAL MOTORS CORPORATION | VAN SLYKE & ATHERTON | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | G1245 E COLDWATER RD | | | | FLINT | MI | 48559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| GENERAL MOTORS CORPORATION | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GENERAL MOTORS CORPORATION | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| GENERAL MOTORS CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GENERAL MOTORS CORPORATION | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GENERAL MOTORS CORPORATION | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| GENERAL MOTORS CORPORATION | 902 E HAMILTON | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | 1908 COLONEL SAM DR | | | OSHAWA ON L1H CANADA | | | |
| GENERAL MOTORS CORPORATION | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORPORATION | ED VOGT, MARKETING OPERATIONS | 100 CUSTOMER RENAISSANCE CTR | 10TH FLOOR, MC 482-A11-C24 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | CHIEF INFORMATION OFFICER | PO BOX 200 | MAIL CODE 482-B34-B11 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF GLOBAL FUNDING | 767 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| GENERAL MOTORS CORPORATION | 1908 COLONEL SAM DR | | | OSHAWA ON L1H8 CANADA | | | |
| GENERAL MOTORS CORPORATION | 2500 GRANDE ALLEE | | | BOISBRAND PQ J7E4 CANADA | | | |
| GENERAL MOTORS CORPORATION | G3248 VAN SLYKE RD | | | | FLINT | MI | 48552-0001 |
| GENERAL MOTORS CORPORATION | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| GENERAL MOTORS CORPORATION | TONAWANDA PLANT - RIVER ROAD | | | | TONAWANDA | NY | 14150 |
| GENERAL MOTORS CORPORATION | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GENERAL MOTORS CORPORATION | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GENERAL MOTORS CORPORATION | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GENERAL MOTORS CORPORATION | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GENERAL MOTORS CORPORATION | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GENERAL MOTORS CORPORATION | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-1097 |
| GENERAL MOTORS CORPORATION | 199 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2403 |
| GENERAL MOTORS CORPORATION | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORPORATION | VAN SLYKE & ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | PO BOX 2439 | | | | ANDERSON | IN | 46018-2439 |
| GENERAL MOTORS CORPORATION | 901 N. JACKSON STREET | | | | BEDFORD | IN | 47421 |
| GENERAL MOTORS CORPORATION | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| GENERAL MOTORS CORPORATION | LORI PIN | 515 MARIN STREET. SUITE 226 | | | THOUSAND OAKS | CA | 91360 |
| GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | LARRY LOUSCHER | 5460 S QUEBEC ST STE 305 | DEALER NETWORK INVESTMENT & DEVELOPMENT | | GREENWOOD VILLAGE | CO | 80111-1918 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | WORLD WIDE REAL ESTATE -JAY MALOTT | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION & | GENERAL MOTORS DE M ₉XICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION (WORLDWIDE REAL ESTATE) | 300 RENAISSANCE CTR | P.O. BOX 300 | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS CORPORATION AS SERVICE PROVIDER & | GENERAL MOTORS DE M ₉XICO, S. DE R.L. DE C.V. AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION AS SUPPLIER & | GENERAL MOTORS DE M ₉XICO, S. DE R.L. DE C.V. AS DISTRIBUTOR. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION FUEL CELL ACTIVITIES GROUP | MR. SERGE WEISS | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-1039 |
| GENERAL MOTORS CORPORATION V UNIPRISE AND UNITED HEALTH CARE | NO ADVERSE PARTY | | | | | | |
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | PORTFOLIO MANAGER | 515 MARIN STREET | SUITE 103 | | THOUSAND OAKS | CA | 91360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | 2500 WESTCHESTER AVE FL 3 | | | | PURCHASE | NY | 10577-2515 |
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | MOTORS HOLDING DIVISION PORTFOLIO MANAGER | 2500 WESTCHESTER AVE | 3RD FLOR | | PURCHASE | NY | 10577-2515 |
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | ATTN: MOTORS HOLDING PORTFOLIO MANAGER | 2527 CAMINO RAMON STE 360 | | | SAN RAMON | CA | 94583-4414 |
| GENERAL MOTORS CORPORATION, WORLDWIDE REAL ESTATE | ATTN: MOTORS HOLDING DIVISION BRANCH MANGER | 39465 PASEO PADRE PKWY STE 3700 | | | FREMONT | CA | 94538-5379 |
| GENERAL MOTORS DAEWOO AUTO | & TECHNOLOGY CIS LLC | 11 GOGOLEVSKY BLVD MOSCOW | | 119019 RUSSIA RUSSIA | | | |
| GENERAL MOTORS DAEWOO AUTO AND TECHNOLOGY CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS DE ARGENTINA S.A. | LEANDRO N. ALEM 855, PISO 2 | | | BUENOS AIRES, ARGENTINA C1001AAD | | | |
| GENERAL MOTORS DE ARGENTINA S.A. | LEANDRO N. ALEM 855, PISO 2 , BUENOS AIRES, ARGENTINA C1001AAD | | | ARGENTINA | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L | LEANDRO N. ALEM 855, PISO 2 | | | BUENOS AIRES, ARGENTINA C1001AAD | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L | LEANDRO N. ALEM 855, PISO 2 , BUENOS AIRES, ARGENTINA C1001AAD | | | ARGENTINA | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L. | AV. LEANDRO N. ALEM 855 PISO 2 | | | CAPITAL FEDERAL 0C100 ARGENTINA | | | |
| GENERAL MOTORS DE ARGENTINA SRL | RUTA 9 KM 278 COLECTORA OESTE-ALVEAR | 2126 SANTA FE | | BUENOS AIRES ARGENTINA | | | |
| GENERAL MOTORS DE MEXICO | AVENIDA EJERCITO NACIONAL #843 | OL GRANADA DELEGACION MIGUEL | | HIDALGO CP 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | C P 50000 TOLUCA MEXICO | | | |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | TOKYO 140 JAPAN | | | |
| GENERAL MOTORS DE MEXICO | JUAN GILBERTO CORPUS | COMPLEJO AUTO./RAMOS ARIZPE | CARR SALTILLO-MONTERREY KM 7.5 | | NOVI | MI | 48375 |
| GENERAL MOTORS DE MEXICO | JESUS JAVIER SEPULVEDA GUERECA (GMM TREASURER) | AV. EJERCITO NACIONAL #843 COL. GRANADA | | DELEGACION MIGUEL HIDALGO 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE | RL DE CV | AVENIDA EJERCITO NACIONAL 843 | | DF CP 11520 MEXICO MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE | CARR SALTILLO MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE CV | AVENIDA EJERCITO NACIONAL #8430 | | | HIDALGO DF 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE R L DE CV | AV. INDUSTRIA AUTOMOTRIZ ZONA INDUSTRIAL | | | TOLUCA EM 50071 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE RL DE | KM 3.3 DE LA SUPERCARRETERA 80 | COMMUNIDAD LAGUNA DE SAN VINCENTE | | VILLA DE REYES SL 79525 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE RL DE CV | AVENIDA EJERCITO NACIONAL #843 | COLONIA AMPLIACION GRANADA | | DF CP 11520 MEXICO MEXICO | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | | MEXICO | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | EJERCITO NACIONAL 843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S.A. DE C.V | | | | | | | |
| GENERAL MOTORS DE MEXICO SA DE CV | CARRETARA A. PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | SS 13 GMDAT | | | MORELIA MH MEXICO | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | SS 13 GMDAT | | | MORELIA MH 1468 MEXICO | | | |
| GENERAL MOTORS DE MɛXICO, S. DE R.L. DE C.V. | AS SUPPLIER & GENERAL MOTORS CORPORATION AS PURCHASER. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DE MɛXICO, S. DE R.L. DE C.V. | AS SERVICE PROVIDER & GENERAL MOTORS CORPORATION AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DEL ECUADOR S.A. | CASILLA 9294 SUCURSAL 7 | | | QUITO ECUADOR | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS DEL ECUADOR S.A. | CASILLA 9294, SUCURSAL 7 | | | QUITO ECUADOR | | | |
| GENERAL MOTORS DEL ECUAECUADOR | PANAMERICANA NORTE KM 5 1\2 | JOSE DE LARREA | | ECUADOR | | | |
| GENERAL MOTORS DESIGN CENTER | UAW LOCAL 1869 C/O DAVID FERNS | 10199 DIXIE HWY | | | IRA | MI | 48023-2823 |
| GENERAL MOTORS DEVELOPMENT CORP. | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS DEVELOPMENT CORP. | MARGARET B. DEVLIN, SECRETARY | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS DO BRASIL LTDA | RUA AGOSTINO TOGNERI | 57-JURUBATUBA-SP | | SAN PAULO BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA | AV GOIAS 1805-BAIRRO | SANTA PAULA SAO CAETANO DO SUL | SAO PAULO | BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA | AV. GOIᴸS, 1805 | | | S ├O CAETANO DO SUL, SP, BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA | RODOVIA BR 290 - KM 67 | | | GRAVATAI RIO GRANDE DO SUL B BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA. | AVENIDA GOIAS 1805 | | | SAO CAETANO DO SUL 09550 BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA., ENERTEC DO BRASIL LTDA. | AV. GOIᴸS, 1805, S├O CAETANO DO SUL | ENERTEC: AV. INDEPENDᴬNCIA, 2757, SOROCABA, SP, BRAZIL | | SAN PAULO BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200, 01000 SAO PAULO, BRAZIL | | | BRAZIL | | | |
| GENERAL MOTORS EGYPT | OVERSEAS PAYABLE SECTION | 3 ABU EL FEDA ST ZAMALEK | P.O. BOX 108 | CAIRO EGYPT | | | |
| GENERAL MOTORS EGYPT | 4TH INDUSTRIAL ZONE | 6TH OF OCTOBER CITY - GIZA | | CAIRO EGYPT | | | |
| GENERAL MOTORS EGYPT, S.A.E. | | | | CAIRO, EGYPT | | | |
| GENERAL MOTORS EUROPE AG SGME | BIENNE | | | BIENNE SWITZERLAND | | | |
| GENERAL MOTORS FIAT WORLDWIDE | PURCHASING OPEL AUSTRIA GMBH | GROB ENZERSDORFERSTR 59 | | WIEN A 1220 AUSTRIA | | | |
| GENERAL MOTORS GLOBAL INDUSTRIES CO., LTD. | 3RD FLOOR, 170, TUN HWA NORTH ROAD | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS GRAND RAPIDS METAL CENTER | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS GRAND RAPIDS METAL CENTER | | | | | | | |
| GENERAL MOTORS INDIA LIMITED | CHANDRACURA INDUSTRIAL ESTATE | HALOL | | DISTRICT PANCHMAHALS GUJARAT 389 350 INDIA | | | |
| GENERAL MOTORS INDIA LTD | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389350 | | GUJARAT INDIA INDIA | | | |
| GENERAL MOTORS INDIA LTD. | GROUND FLOOR,VIPPS CENTRE | | | NEW DELHI 1100 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL AREA | HALOL | | DIST. PANCHMAHALS GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | RAJEEV CHABA, PRESIDENT & MD | CHANDRAPURA INDUATRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHALS INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL | | DISTRICT PANCHMAHALS GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL, DISTRICT PANCHMAHAL | | GUJARAT, INDIA 389 350 | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE, HALOL, DISTRICT PANCHMAHAL | | | GUJARAT, INDIA 389 350 | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | | GUJARAT DISTRICT PANCHMAHAL INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | ATTN: SENIOR ATTORNEY | SIXTH FLOOR TOWER A, GLOBAL BUSINESS PARK | GLOBAL BUSINESS PARK, MCHRAULI-GURGNON RD. | GURGAON 122002 HARYAM INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | PRESIDENT & MANAGING DIRECTOR | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHAL INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | PRESIDENT & MANAGING DIRECTOR, COPY TO SENIOR ATTORNEY | CHANDRAPURA INDUSTRIAL ESTATE | N/A | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | NOT SPECIFIED | CHANDRAPURA INDUSTRIAL ESTATE | | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS ISRAEL LTD | 11 HAMENOFIM ST | | | HERTZLYIA 46725 ISRAEL | | | |
| GENERAL MOTORS ISUZU | COMMERCIAL TRUCK LLC | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| GENERAL MOTORS ITALIA S.P.A. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS JAPAN LIMITED | REPRESENTATIVE DIRECTOR | | YEBISU GARDEN PL TWR 20F 4-20-3 | SHIBUYA-KU TOKYO 150-6027 JAPAN | | | |
| GENERAL MOTORS JAPAN LTD JAPA | **ALLIED VENDOR** | | | TOKYO 150 JAPAN JAPAN | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD., NAIROBI, KENYA | | | KENYA | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD. | | | NAIROBI, KENYA | | | |
| GENERAL MOTORS KENYA LIMITED. | MOMBASA AND ENTERPRISE RDS | | | NAIROBI KENYA | | | |
| GENERAL MOTORS KEYNA LTD | MOMBASA ENTERPRISE RD | | | NAIROBI 19500 KENYA | | | |
| GENERAL MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| GENERAL MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORSHIRE LU1 3YT GREAT BRITAIN | | | |
| GENERAL MOTORS MFG POLAND SP Z O O | FRMLY OPEL POLSKA SP ZO O POPE | UL ADAMA OPLA | | GLIWICE 44-121 POLAND | | | |
| GENERAL MOTORS NIGERIA, LTD. | 17 CREEK ROAD | | | APAPA NIGERIA | | | |
| GENERAL MOTORS NORGE AS | PO BOX 36 | | | N-2027 KJELLER NORWAY | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | ATTN: CHIEF EXECUTIVE OFFICER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LIMITED | 1908 COLONEL SAM DRIVE | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LIMITED | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LTD. | ATTN: VICE PRESIDENT OF FINANCE | 1908 COLONEL SAM DR. | MAIL CODE CA1-015-001 | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LTD. | ATTN: CHIEF EXECUTIVE OFFICER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | 1908 COLONEL SAM DRIVE | | | OSHAWA ON L1H8 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | SS13 GMDAT | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS OF CANADA LIMITED | SS 13 GMDAT | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: J. C. WAECHTER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | 1908 COLONEL SAM DR. | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: SECRETARY AND GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DRIVE | | OSHOWA ON L1H 8PT CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | GENERAL COUNSEL | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: CFO | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: CHUCK STEVENS | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LTD. | | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF MEXICO S OF RL OF CV | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GENERAL MOTORS OVERSEAS | CORPORATION SHANGHAI REP OFF | 710 DONG FANG RD. | PUDONG NEW AREA | SHANGHAI, 200122 CHINA | | | |
| GENERAL MOTORS OVERSEAS CORP | TECHNOLOGY STAFF | 4TH FLOOR CVIK PLACE | 22 JIANGUAM-NWAL DAJIE | | BEIJING 100004 CHINA | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP | DUBAI INTERNATIONAL TRADE CTR | LEVEL 30 P.O. BOX 9233 | | DUBAI, UAE UNITED ARAB EMIRATES | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP - SINGAPORE | 15 BENOI SECTOR 629849 | | | SIGNAPORE SINGAPORE | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP. | RENCEN | | | | DETROIT | MI | 48201 |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION, GENERAL MOTORS CORP | GENERAL MOTORS DE M EXICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS PARAGUAY | MONTEVIDEO | | | MONTEVIDEO PARAGUAY | | | |
| GENERAL MOTORS PARTS OPERATIONS FORT WORTH | | | | | | | |
| GENERAL MOTORS PERSONNEL SERVICES INC | GOGOLEVSKY BLVD 11 | 119019 MOSCOW | | MOSCOW 119019 RUSSIA | | | |
| GENERAL MOTORS PERU S.A. | AV.CRISTOBAL DE PERALTA NORTE #1000 | | | SANTIAGO DE SURCO PERU | | | |
| GENERAL MOTORS POLAND SP PGMP | ZO O | 41 DOMANIEWSKA STREET | MERCURY BUILDING | 02 672 WARSAW POLAND POLAND | | | |
| GENERAL MOTORS POLAND SP.ZO.U. | UL. DOMANIEWSKA 41 | | | WARSZAWA 02-67 POLAND | | | |
| GENERAL MOTORS PORTUGAL LDA | CAIXA POSTAL 2484 | | | LISBON PORTUGAL PORTUGAL | | | |
| GENERAL MOTORS POWER | FUZESI UT.15 / POB 7 | | | SZENTGOTTHARD 36 9970 HUNGARY | | | |
| GENERAL MOTORS POWERTRAIN | ATTN: CHIEF FINANCIAL OFFICER | 777 JOSLYN AVE | | | PONTIAC | MI | 48340-2925 |
| GENERAL MOTORS POWERTRAIN - EURPOE S.R.L. | STRADA PIANEZZA 289 | | | TORINO 10151 ITALY | | | |
| GENERAL MOTORS POWERTRAIN - SWEDEN AB | ATTN: CFO | SE-461 80 | | TROLLHATTAN SWEDEN | | | |
| GENERAL MOTORS POWERTRAIN AUSTRIA GMBH | GROSS ENZERSDORFER STRASSE 59 | | | WIEN AT 1220 AUSTRIA | | | |
| GENERAL MOTORS POWERTRAIN DIVISION | 823 JOSYLY AVE. | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS POWERTRAIN EUROPE SRL | STRADA PIANEZZA 289 | | | TURIN 10151 ITALY | | | |
| GENERAL MOTORS POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS POWERTRAIN GROUP SAGINAW METAL CASTING OPERATIONS | | | | | | | |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | | | | | | | |
| GENERAL MOTORS POWERTRAIN- | KAISERSLAUTERN GERMANYGMBH | OPELKREISEL 1-9 | | KAISERSLAUTERN 67663 GERMANY | | | |
| GENERAL MOTORS POWERTRAIN- HUNGARY LTD | H-9970 SZENTGOTTHARD FUZESI | UT 15 | | GERMANY | | | |
| GENERAL MOTORS POWERTRAIN-AUSTRIA G | GROS-ENZERSDORFER STRASE 59 | | | WIEN AT 1220 AUSTRIA | | | |
| GENERAL MOTORS R WORKS INC | 1 WOODWARD AVE STE 1200 | | | | DETROIT | MI | 48226 |
| GENERAL MOTORS SERVICE AND PARTS OPERATIONS | CHARLOTTE PARTS DISTRIBUTION CENTER | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATION FORT WORTH | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS FORT WORTH | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS MINNEAPOLIS | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS PONTIAC PROCESSING CENTER | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS-PONTIAC PROCESSING CENTER | | | | | | | |
| GENERAL MOTORS SOUTH AFRICA | PO BOX 1137 | | | PORT ELIZABETH SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICA | PO BOX 1137 | | | PORT ELIZABETH SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICA | KEMPSTON ROAD | | | PORT ELIZABETH 6000 SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICA (PTY) LTD. | FORMERLY KNOWN AS GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LTD. | KEMPSTON ROAD, SIDWELL | | PORT ELIZABETH,SOUTH AFRICA 6001 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS SOUTH AFRICA (PTY) LTD. | FORMERLY KNOWN AS GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LTD. | KEMPSTON ROAD, PORT ELIZABETH,SOUTH AFRICA 6001 | | SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICAN (PROPRIETARY) LIMITED | | | | REPUBLIC OF SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTHEAST EUROPE LTD. | SZABADSAG U. 117 | | | VAT# HU10485611 HUNGARY | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE, 67 STRASBOURG-NEUHOF, FRANCE | | | FRANCE | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE | 67 STRASBOURG-NEUHOF, FRANCE | | FRANCE | | | |
| GENERAL MOTORS STRASBOURG SAS | ATTN: CFO | 81, RUE DE LA ROCHELLE | | STRASBOURG 67026 FRANCE | | | |
| GENERAL MOTORS SUISSE SA | SALZHAUSSTRASSE 21 | | | BIEL-BEINNE CH 2501 SWITZERLAND | | | |
| GENERAL MOTORS TAIWAN, LTD | 5F.,NO.3, SEC.3 JHONGSING ROAD | | | TAIPEI 231 TAIWAN | | | |
| GENERAL MOTORS TAIWAN, LTD. | 8F, 238, MIN-SHENG EAST ROAD | | | SEC. 3 TAIWAN | | | |
| GENERAL MOTORS TAIWAN, LTD. FOR YU FU MOTOR | 3F., HUNG TAI CENTER | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS TAIWAN,LTD. FOR TIAD | 3F., HUNG TAI CENTER | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS TECHNICAL CENTE | UNITS 4-8 3RD FLCREATOR BLDG | WHITEFIELD RD NTL TEC | | BANGALORE IN 560 066 INDIA | | | |
| GENERAL MOTORS THAILAND LIMITED | WILLAIM BOTNICIS | 111/1 MOO 4 EASTERN SEABOARD INDUSTRIAL ESTATE | | PLUAKDAENG RAYONG 21140 THAILAND | | | |
| GENERAL MOTORS THAILAND LTD | 82 N SATHORN RD | | | BANGKOK 10500 THAILAND | | | |
| GENERAL MOTORS THAILAND THAI | LEVEL 23 RASA TOWER 555 | PHAHOLYOTHIN ROAD JATUCHAK | | BANGKOK THAILAND 10900 THAILAND | | | |
| GENERAL MOTORS TRADE REVEIVABLES LLC | | | | | | | |
| GENERAL MOTORS U.S. TRADING CORP. | 3993 HOWARD HUGHES PKWY STE 250 | | | | LAS VEGAS | NV | 89169-6754 |
| GENERAL MOTORS UK LTD. | GRIFFIN HOUSE, OSBOURNE ROAD | | | LUTON, BEDS. LU13 GREAT BRITAIN | | | |
| GENERAL MOTORS URUGUAY S.A. | AVDA. JOAQUIN SUAREZ, 3094 | | | CP 11800 MONTEVIDEO C.P1 URUGUAY | | | |
| GENERAL MOTORS US TRADE CORPORATION | MINDY RIDDLE | 3993 HOWARD HUGHES PKWY STE 250 | | | LAS VEGAS | NV | 89169-6754 |
| GENERAL MOTORS US TRADING CORP | ATTN MINDY RIDDLE | 3993 HOWARD HUGHES PARKWAY STE 250UPDATE 5/18/06 AM | | | LAS VEGAS | NV | 89169 |
| GENERAL MOTORS VEHICLE MANUFACTURING | | | | | | | |
| GENERAL MOTORS VEHICLE MANUFACTURING JANESVILLE PLANT | | | | | | | |
| GENERAL MOTORS VENEZOLANA | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA C.A. | EDF. BANCO LARA, URB LA CASTELLANA | | | CARACAS VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA C.A. | EDF. BANCO LARA, URB. LA CASTELLANA | | | CARACAS VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | | | | VALENCIA, VENEZUELA | | | |
| GENERAL MOTORS WOMENS CLUB | PO BOX 100 | MAIL CODE 482-A32-D16 | | | DETROIT | MI | 48265-1000 |
| GENERAL MOTORS WOMENS CLUB OF DETROIT | 3044 W GRAND BLVD | GERALDINE BROWN GM BLDG | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS WOMENS CLUB PONTIAC | 39801 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2690 |
| GENERAL MOTORS WOMENS CLUB PONTIAC AREA | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| GENERAL MOTORS WORLDWIDE REAL ESTATE | ERIC RUBIN , PROJECT MANAGER, N.E. REGION | 100 FOXBOROUGH BLVD. | | | FOXBORO | MA | 02035 |
| GENERAL MOTORS WORLDWIDE REAL ESTATE | DIRECTOR, GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CENTER, 38TH FLOOR | MAIL CODE 482-C24-D24 | | DETROIT | MI | 48243 |
| GENERAL MOTORS-GRAND RAPIDS | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS/CISA | PO BOX 5078 | | | | SOUTHFIELD | MI | 48086-5078 |
| GENERAL NUM/ELK | 390 KENT AVE | | | | ELK GROVE VILLAGE | IL | 60007-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL OIL CO INC | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1840 |
| GENERAL OIL COMPANY | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1840 |
| GENERAL OIL COMPANY INC | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239-2455 |
| GENERAL OIL EQUIPMENT CO INC | 60 JOHN GLENN DR | | | | AMHERST | NY | 14228-2118 |
| GENERAL OIL SITE PRP ADMIN | C/O HONIGMAN MILLER SCHWARTZ | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3409 |
| GENERAL OIL SITE PRP AMINISTRATIVE FUND | C/O HONIGMAN MILLER SCHWARTZ | 1ST NTL BLDG 660 WOODWARD AVE | | | DETROIT | MI | 48226 |
| GENERAL ORTHOPEDICS | RICHARD S BARTHOLOMEW DO | 4800 HIGHLAND RD | | | WATERFORD | MI | 48328 |
| GENERAL PAPER GOODS CO | 3601 SOUTHSIDE INDUSTRIAL CT SE | | | | ATLANTA | GA | 30354-3216 |
| GENERAL PARTS | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604-2809 |
| GENERAL PARTS CORPORATION | PO BOX 2075 | | | DAMMAN SAUDI ARABIA | | | |
| GENERAL PARTS INTERNATIONAL, INC. | JOHN W. GARDNER, SENIOR VICE PRESIDENT | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604-2809 |
| GENERAL PARTS, INC. | MAC GRAHAM | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604-2809 |
| GENERAL PATENT INTERNATIONAL | JL HAYAM WURUK NO 3 I & J | | | JAKARTA 10120 INDONESIA | | | |
| GENERAL PATT/BLANE | 3075 84TH LN NE | | | | BLAINE | MN | 55449-7215 |
| GENERAL PATTERN | 3075 84TH LN NE | | | | BLAINE | MN | 55449-7215 |
| GENERAL PETROLEUM INC | 7404 DISALLE BLVD | PO BOX 10688 | | | FORT WAYNE | IN | 46825-3369 |
| GENERAL PHYSIC/1500 | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS CORP | 6095 MARSHALEE DR STE 300 | PO BOX 630635 | | | BALTIMORE | MD | 21263-0001 |
| GENERAL PHYSICS CORP | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS CORP | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 |
| GENERAL PHYSICS CORP | 2800 LIVERNOIS RD STE 130 | | | | TROY | MI | 48083-1219 |
| GENERAL PHYSICS CORPORATION | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 |
| GENERAL PHYSICS CORPORATION | PO BOX 630635 | | | | BALTIMORE | MD | 21263-0635 |
| GENERAL PHYSICS INC | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS/MI | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS/TROY | 800 STEPHENSON HWY | | | | TROY | MI | 48083 |
| GENERAL PLATING LLC | 850 ST PAUL STREET | | | | ROCHESTER | NY | 14605 |
| GENERAL PLUG & MANUFACTURING | JERRY JENKINS X249 | 132 ARTINO ST | | | LANSING | MI | 48911 |
| GENERAL PLUG & MFG | 455 MAIN ST | PO BOX 26 | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG AND MFG CO | 455 MAIN ST | | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG/ GRAFTO | 455 MAIN ST | | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG/GRAFTON | PO BOX 26 | | | | GRAFTON | OH | 44044-0026 |
| GENERAL PROD/ANGOLA | 1411 WOHLERT ST | | | | ANGOLA | IN | 46703-1062 |
| GENERAL PUMP & MACHINERY INC | 1044 W OLYMPIA DR | | | | PEORIA | IL | 61615-2063 |
| GENERAL RAC (DYNASTY EXPRESS) | 300 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0218 |
| GENERAL REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146-1802 |
| GENERAL RENT A CAR | 2800 E VAN BUREN ST | | | | PHOENIX | AZ | 85008-6803 |
| GENERAL RENT A CAR | 1500 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1502 |
| GENERAL RENT A CAR | 9149 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045-4803 |
| GENERAL RENT A CAR | 1700 E PLUMB LN | | | | RENO | NV | 89502 |
| GENERAL RENT A CAR | 2727 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1221 |
| GENERAL RENT A CAR | 5508 PARADISE RD | | | | LAS VEGAS | NV | 89119 |
| GENERAL RENT A CAR | 1111 JOHN HUTH | | | | SAN ANTONIO | TX | 78216 |
| GENERAL RENT A CAR | 727 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| GENERAL RENT A CAR | 8225 ESTERS BLVD | | | | IRVING | TX | 75063-2908 |
| GENERAL RENT A CAR | 7011 MCCOY RD | | | | ORLANDO | FL | 32822-4702 |
| GENERAL RENT A CAR | 124 BEACON ST | | | | SAN FRANCISCO | CA | 94131 |
| GENERAL RENT A CAR | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| GENERAL RENT A CAR | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-2915 |
| GENERAL RENT A CAR | 2741 N 29TH AVE WARR DEPT | | | | HOLLYWOOD | FL | 33020 |
| GENERAL RENT A CAR | 1640 LEJEUNE RD | | | | MIAMI | FL | 33126 |
| GENERAL RENT A CAR | 3898 MONACO PKWY | | | | DENVER | CO | 80207-1434 |
| GENERAL RENT A CAR (HOUSTON) | 6115 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8127 |
| GENERAL REPORTING SERVICE INC | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL REPORTING SERVICEINC. | 2084 HEMMETER RD | | | | SAGINAW | MI | 48603-3943 |
| GENERAL REPORTING SERVICES | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 |
| GENERAL REPORTING SVC INC | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 |
| GENERAL RESEARCH/CA | DYNATUP PRODUCTS GROUP | 5383 HOLLISTER AVE. | | | SANTA BARBARA | CA | 93111 |
| GENERAL REVENUE CORPORATION | ATTN AWG DEPT | PO BOX 495934 | | | CINCINNATI | OH | 45249-5934 |
| GENERAL REVENUE CORPORATION WAGE UNIT | PO BOX 495530 | | | | CINCINNATI | OH | 45249-5530 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDIN UNIT | PO BOX 495932 | | | | CINCINNATI | OH | 45249-5932 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDING UNIT | PO BOX 495930 | | | | CINCINNATI | OH | 45249-5930 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDING UNIT | PO BOX 459526 | | | | CINCINNATI | OH | 45249-5926 |
| GENERAL RV RENTALS | 48500 W 12 MILE RD | | | | WIXOM | MI | 48393-3711 |
| GENERAL RV RENTALS | BOB GREEN | 48500 W 12 MILE RD | | | WIXOM | MI | 48393-3711 |
| GENERAL SALES CADILLAC | 1265 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES COMPANY OF WEST CHESTER, INC. | GEORGE RUGGERI | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES COMPANY OF WEST CHESTER, INC. | GEORGE F RUGGERI | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES REAL ESTATE PARTNERS | 1265 WILMINGTON PIKE | ATTN GERARD BYRNES | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES REAL ESTATE PARTNERS | ATTENTION: GERARD BYRNES | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES REAL ESTATE PARTNERS | 982 N PENN DR | | | | WEST CHESTER | PA | 19380-4344 |
| GENERAL SALES SAAB | RUGGERI, GEORGE F. | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES SAAB | 1265 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES, INC. | ELIZABETH STECKER* | 11 HOCK RD | | | BLOOMSBURG | PA | 17815 |
| GENERAL SALES, INC. | 11 HOCK RD | | | | BLOOMSBURG | PA | 17815 |
| GENERAL SEAL | PAUL WU | 42320 YEAREGO ROAD | | | MARLETTE | MI | 48453 |
| GENERAL SEAL CORPORATION | 42320 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3261 |
| GENERAL SERVICE ADMIN. | 2039 AIRPORT WAY | | | | BOISE | ID | 83705-5104 |
| GENERAL SERVICE ADMINISTRATION | PO 419018 (6BCP-F) | | | | KANSAS CITY | MO | 64141 |
| GENERAL SERVICES ADMINISTRATION | 819 TAYLOR ST./ROOM 6C12 | | | | FORT WORTH | TX | 76102 |
| GENERAL SESSIONS COURT | 400 W MAIN ST RM M30 | CITY COUNTY BUILDING | | | KNOXVILLE | TN | 37902-2420 |
| GENERAL SESSIONS COURT CLERK | ACCT OF DANA ELMORE | 140 ADAMS ROOM 106E | | | MEMPHIS | TN | 38103 |
| GENERAL SESSIONS COURT CLERK | ACCT OF CAROLYN H BROWN | 140 ADAMS AVE STE 106 | | | MEMPHIS | TN | 38103-2076 |
| GENERAL SESSIONS COURT CLERK | 2 BEN WEST MUNICIPAL BUILDING | | | | NASHVILLE | TN | 37201 |
| GENERAL SESSIONS COURT CLERK | PUBLIC SQ COURTHOUSE 41 | | | | COLUMBIA | TN | 38401-3386 |
| GENERAL SESSIONS COURT CLK | ROOM 101 JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 |
| GENERAL SESSIONS COURT CLK | PO BOX 682247 | | | | FRANKLIN | TN | 37068-2247 |
| GENERAL SIGNAL CORP | 16490 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023-4326 |
| GENERAL SMITH | 284 HUFF DR | | | | JACKSONVILLE | NC | 28546-7369 |
| GENERAL SPORTS & ENTERTAINMENT | 400 WATER ST STE 250 | | | | ROCHESTER | MI | 48307-2091 |
| GENERAL SUPPLY & SERVICES INC | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278-2715 |
| GENERAL SUPPLY & SERVICES INC | 6540 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071-1245 |
| GENERAL SUPPLY & SERVICES INC | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 |
| GENERAL TAPE & SUPPLY INC | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 |
| GENERAL TAPE & SUPPLY INC | 21500 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5668 |
| GENERAL TECH AUTO REPAIR | 1129 S ORANGE AVE | | | | NEWARK | NJ | 07106-1512 |
| GENERAL TECHNICS | 1981 POND RD | PO BOX 2676 | | | RONKONKOMA | NY | 11779-7259 |
| GENERAL TECHNICS INC | PO BOX 2676 | | | | RONKONKOMA | NY | 11779-0412 |
| GENERAL TEST & AUTOMATION | 14125 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3260 |
| GENERAL TESTING LABORATORIES I | 1623 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443-5211 |
| GENERAL TESTING LABORATORIES INC | 1623 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443-5211 |
| GENERAL TIRE, INC. | ONE GENERAL ST., AKRON | | | | ABERDEEN | OH | 44329 |
| GENERAL TIRE, INC. | ONE GENERAL ST. | | | | AKRON | OH | 44329 |
| GENERAL TOOL | 2025 ALTON PKWY | | | | IRVINE | CA | 92606-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL TRADING SERVICES | QUARTIER DU FLEUVE, B.P. E2000 | | | BAMAKO MALI | | | |
| GENERAL TRANSPORT & CONSULTANTINC | 1100 JENKINS BLVD | | | | AKRON | OH | 44306-3754 |
| GENERAL TRUCK BODY MANUFACTURING | | | | | | | |
| GENERAL TRUCK BODY MANUFACTURING | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MFG | BARBARA PAULL | 7110 JENSEN DR | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MFG. | | | | | | | |
| GENERAL TRUCK BODY MFG. | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK SALES | 4300 N BROADWAY AVE | | | | MUNCIE | IN | 47303-1016 |
| GENERAL TRUCK SALES & SERVICE, INC. | JAMES MCCULLOUGH | 1973 E BROOKS RD | | | MEMPHIS | TN | 38116-3601 |
| GENERAL TRUCK SALES & SERVICE, INC. | 1973 E BROOKS RD | | | | MEMPHIS | TN | 38116-3601 |
| GENERAL TRUCK SALES CORPORATION | CHARLES HADEN | 3100 MAC CORKLE AVE SW | | | SOUTH CHARLESTON | WV | 25303 |
| GENERAL TRUCK SALES CORPORATION | 3100 MAC CORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303 |
| GENERAL TRUCK SALES, INC. | STEVEN BASSETT | 4300 N BROADWAY AVE | | | MUNCIE | IN | 47303-1016 |
| GENERAL UPHOLSTERY CO | 895 WING ST | | | | PLYMOUTH | MI | 48170-1723 |
| GENERAL VECTOR CORP | 90 LONGVIEW COURT | | | | NORTH LIMA | OH | 44452 |
| GENERAL WAREHOUSE CORP | 5213 N LUCE RD | | | | ALMA | MI | 48801-9624 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 5213 N LUCE RD | | | | ALMA | MI | 48801-9624 |
| GENERAL WAREHOUSE CORPORATION | 500 S AVERILL AVE | PO BOX 123 | | | FLINT | MI | 48506-4010 |
| GENERAL WHITSON | 1108 HOYT | | | | SAGINAW | MI | 48607 |
| GENERAL WILLIAMS | PO BOX 176 | | | | STERLINGTON | LA | 71280-0176 |
| GENERALE DES ETABLUISSMENTS MICHELIN-MICHELIN & CIE | 46-C SHAHID COLONY, LINK WAHDAT RD | | | LAHORE PAKISTAN | | | |
| GENERALI WORLDWIDE INSURANCE CO LTD | PO BOX 613 LES ECHELONS CT | ST PETER PORT GUERNSEY GY1 4PA | | CHANNEL ISL ENGLAND GREAT BRITAIN | | | |
| GENERIC VEHICLE EXPENSE | | | | | | | |
| GENERO BOTTICELLO AND | THERESA R. JACIUS JTWROS | 146 CANDLEWOOD DRIVE | | | ENFIELD | CT | 06082-2741 |
| GENERO JIMENEZ | 5429 COCHRAN ST APT 59 | | | | SIMI VALLEY | CA | 93063-6583 |
| GENERO JR, JAMES G | 730 N WATER ST | | | | PAULDING | OH | 45879-1027 |
| GENEROSO ABRUZZESE | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| GENEROUS, JAMES JOSEPH | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| GENEROUS, JANICE ANN | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| GENES AUTO PARTS | 7144 S 45 RD | | | | CADILLAC | MI | 49601-8915 |
| GENES AUTO PARTS | 2695 M 37 S | | | | TRAVERSE CITY | MI | 49684-9187 |
| GENES TRUCKING SERVICE INC | 4431 BROADWAY AVE | | | | CLEVELAND | OH | 44127-1062 |
| GENESEE AREA SKILL CENTER | GASC TECHNOLOGY CENTER | G 5081 TORREY RD | | | FLINT | MI | 48507 |
| GENESEE AUTO | 2950 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-2645 |
| GENESEE BAY CONSTRUCTORS INC | 4335 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| GENESEE BAY CONSTRUCTORS INC | 4335 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| GENESEE CERAMIC TILE DISTRIBUTORS INC | 1307 N BELSAY RD | | | | BURTON | MI | 48509-1602 |
| GENESEE CHAMBER FOUNDATION | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1815 |
| GENESEE CNTY FOC | C/O V J LALONDE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CNTY FOC ACCT OF | A J EVERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CNTY FRIEND OF COURT | ACCT OF MICHAEL E ARNOLD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CNTY FRIEND OF COURT | ACCT OF OSCAR LEON SMITH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CO SCU | FAMILY SUPPORT FOR ACCOUNT OF | DAVID J WEST #AU12408D1 | 3837 W MAIN ROAD | | BATAVIA | NY | 14020 |
| GENESEE COMMUNITY COLLEGE | BUSINESS OFFICE | 1 COLLEGE RD | | | BATAVIA | NY | 14020-9703 |
| GENESEE CONSERVATION DISTRICT | 1525 N ELMS RD | | | | FLINT | MI | 48532-2034 |
| GENESEE COUNTY | C\O R C HUPP BODMAN LONGLEY | 34TH FLR 100 RENAISSANCE CNTR | | | DETROIT | MI | 48243 |
| GENESEE COUNTY ASSOC FOR RETAR | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| GENESEE COUNTY ASSOCIATION | FOR RETARDED CITIZENS | G-5069 VAN SLYKE RD | | | FLINT | MI | 48507 |
| GENESEE COUNTY DRAIN COMMISSIONER AGENT DIV OF | WATER & WASTE SERVICES | G4610 BEECHER RD | | | FLINT | MI | 48532 |
| GENESEE COUNTY EMS | PO BOX 99 | | | | SWARTZ CREEK | MI | 48473-0099 |
| GENESEE COUNTY F O C | ACCT OF RANDY PAUL PIERON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF CRAIG SMITH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESEE COUNTY F O C | ACCT OF W E WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF ROBERT D LACH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF CHARLES L BRUNELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF ANTHONY L MAROUN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF JERRY SCOTT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACCT OF D C REEK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACCT OF FRANK WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | 1101 BEACH ST RM 111 | | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT OF F MRASEK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT OF E H GREENE JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT H WOOD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT OF T E WILSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC ACT OF | K D MELLBERG | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC ACT OF | W H GILLESPIE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC ACT OF | R M HOOD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC/ESCROW | 1101 BEACH ST RM 111 | | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOTC | ACCT OF JOHN P CUTHPERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOTC | ACCT OF RICHARD POWELSON | 1102 BEACH ST-STE 111 | | | FLINT | MI | 48502 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BARRY BARDEN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD A SHORT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ERNEST W RISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF REOBERT D MERRELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES S BRANDON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD POKRAK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL L MCKAY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GARY E NICKEL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD J DERUS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER F PETERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROLAND G KIBLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LAMAR M CALVERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HENRY T ROBINSON | 1100 BEACH ST SUITE 111 | | | FLINT | MI | 48502 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DENNIS W ROBISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BOBBY LEE ROUSE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WADE ROLLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF D TERRY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LINDA S BOYD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANKLIN D BRIGGS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES E PRINGLE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JERROLD D MILLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARLO J MUNSELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ERNEST CARR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT JOSEPH EBERLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JERRY E ARNOLD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DOUGLAS L JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF IVAN M GABLE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT A TENBUSCH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD J EVERETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN G CAMERON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DARIEL ANDERSON III | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROLAND KIBLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ANDREW D DANKO | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN C WATERMAN JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL GEORGE KUTZY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHNNIE MORRIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARVEY SANDERS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT D JARVIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN FOUNTAIN, JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ADAM JOHN GUCFA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF JOHNNIE O BAILEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF LINDA S KERN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TERRY E HARRISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER L CLEMONS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHRISTOPHER A HOLMES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL HOLSINGER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD H BOWER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JEFFREY A KRUMMEL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES A KIRTS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MATTHEW GREGSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALTER T LERCHE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF LEE D OGBURN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MELVIN L JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALKER JON HALL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF AARON LINDLEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOE M BRYANT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID M BRADY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL D ANDRADA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JACK A EDLING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M A ROBBINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD A SUTTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN D GRONAUER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY D CURTIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY J CANDY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT F PERRY JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID VANDENBOSCH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RALPH D BOYD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANKLIN L DAVIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALTER R TEAR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THOMAS ERICKSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FREDERICK E OVERTON JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LAURIE A MCCLAIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JIMMIE L MILLS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD T YOUNG JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THOMAS J ERICKSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL S PAGE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIAM T MC FARLANE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD GROULX | CAUSE# | C/O 402 W WASHINGTON ST W362 | | INDIANAPOLIS | IN | 46204 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M D WILDFONG | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF R CARAWAY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT W JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DENNIS T GROULX | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF H A HESTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF VICTOR A JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ALVIN MC KEOWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J E CUNNINGHAM | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF E C ONEAL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BILLY R BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CRAIG A EGRESICS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF L L WILLIAMS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THOMAS W TEREAU | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J R MC LEMORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF COLUMBUS EVANS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RODNEY JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WADAREN C JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOSEPH HENRY HILL III | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF H E WARE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF S S TESTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HOWARD JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GRAYLIN L ETHERLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF MELVIN L JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF SOLOMON LACY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER NORTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALLACE E WIGGINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LOUIE PARIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARK D BUCHOWSKI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD TURNER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY J WOOD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF WILLIAM T MC FARLAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEONARD KENT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID A DINGLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PATRICK GARRETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JEROME MARTZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TOMMIE L MCPHERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY M THOMAS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT E SUCI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY J EICKHOFF | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES CLIFTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY D PREVETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ODELL MOORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHNNIE R MAYS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY J LANGLEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THOMAS R IRVING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN G MOLDOVAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GREGORY ROSBOROUGH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TERRANCE B MCGINNIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD S PLEASANT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALTER C KOSKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PERNELL WEATHERSBEE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID AHL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BRUCE COVERDILL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THEODORE G PORTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DOUGLAS M KERCHNER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAMELA A CYPHER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY L WALSH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES E PETTUS SR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES L DASKY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIAM M LUTZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES E MAES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DWIGHT L ROGERS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHRISTOPHER J MORRIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HAROLD E WOODSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF R PATRICK SAUL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHNNIE O BAILEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GLEN B HATTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT R REED | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIAM B ESTEP | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES FARMER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMIE D CANNON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANK WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KENNETH M BUBEN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BARBARA L WILLIAMSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DENNIS E MORGAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GARY K GEORGE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JACK HOLT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DOUGLAS W WRIGHT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF VICTOR R LAKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN L THOMPSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PATRICK SCANLON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF STEVEN SMITH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES R ANTHONY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES A SELF | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD J PARISEAU | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KENNETH M MC GOVERN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DEAN M GRIFFIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT W RYNCA SR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEE S WERNHOLM | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KEVIN L RIGHTER JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF T D O'LEARY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GEORGE A HILL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M LOWE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF K J MANNING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JIMMY L NICHOLSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF D E SANDERS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL VERDUN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J VINCENT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICK GONZALEZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CLAYTON D FARNSWORTH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PERON GLASS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HENRY T ROBINSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF R J GRAB | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEE V WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN N ERICKSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY R FRALEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HOWARD JAMES HUGHES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JESSIE B DAWKINS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TYRONE JORDAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD GARRETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TERRENCE J LIGESKI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD J HEIDTMAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GORDON S BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GLENN JETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF ALBERT DELONEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES WELLS | 1101 BEACH ST SUITE 11 | | | FLINT | MI | 48502 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD A ARNOTT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL E WASHINGTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD A DEMARIA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY V WEBSTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD RADY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FREDERICK KRAUSE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL HUSZA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DENNIS I GILBERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOSEPH S LUNKAS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GEOFFREY L JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARK S ALWARD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF EARL HENRY GREENE JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RANDY KEITH ANGELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BRUCE DALLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF RONALD C SMARSZCZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL D FOLGER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KIRK W ALDERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID W COLLINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL SEKELSKY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JEFFREY L TEGGERDIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KEFFIE DEEN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL J ZAITZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD M TROMBLEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RALPH R ASH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TRACY A CARROLL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID W SIMONS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARTIN M LEACH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARRY J REINHOLD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HUGH L CUMMINGS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL D SAMS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID HICKS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD T TUMER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KENNETH R DEMING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF CLARENCE WHITMORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DANIEL QUINTANILLA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES E TURNER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF EARL E GILCREAST JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RANDALL S CUSSANS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT M LEE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL FROATS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CONRAD J DAVILLIER JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIAM E WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER D WILLS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARVIN TURNER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LELAND J STOECKL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT G VANITVELT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD R STEVENS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ANDREW N PETERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GERALD A POTTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DOUGLAS W PEARCE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WAYNE BRIER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL P KUIAWA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ALAN W O'GRADY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WAYNE D MCCONNELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GREGORY S CREIGHTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD L FIKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF EDWARD R HICKEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL A ROBBINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD RANEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ALFRED GLENN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY THOMAS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LORENZO R WILKERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GREGG S SELF | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MONTGOMERY WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF C W REID III | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PATRICK SEELEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANK C MRASEK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES L DAVIE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT W NELSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANK A KIMOSH JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEROY MADISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRED W KELLETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ANDREW LEE GAYDEN JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIE J HUDDLESTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD M WOODBURY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THOMAS C ASHBURY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PHILLIP I VENABLE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT L FOURNIER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY A KOCH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LLOYD STANLEY GAITHER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GARY A MALONE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF W E BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M MC GILLIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL L CLEMONS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF K R NARDUCCI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEROY P COLLINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY J GILLIAM | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF W F WHITLOW | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF D C KOSTELIC | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY JOE EICKHOFF | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GORDON M MILLER JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J STERBA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TODD DOUGLAS HARRIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT H MURPHY III | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIAM O MC GUIRE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HENRY D ANDERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LANCE SWANSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID H DOBSON JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KEITH JOSEPH BRODOCK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF THE COURT | FOR THE ACCOUNT OF RA | 1101 BEACH ST RM 111 | ADOMAT CASE# | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY HEALTH DEPT | ATTN PAUL MCSHANE | 630 S SAGINAW ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY LAND BANK | 452 S SAGINAW 2ND FL | | | | FLINT | MI | 48502 |
| GENESEE COUNTY METROPOLITAN PLANNING COMMISSION | 1101 BEACH ST RM 223 | | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY PROBATE COURT | 919 BEACH ST | | | | FLINT | MI | 48502 |
| GENESEE COUNTY RD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESEE COUNTY REIMBURSEMENT | ACCT OF VERNESA FERGUSON | 1101 BEACH ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY REIMBURSEMENT | RICHARD SHORT 99-4113-FH | 1101 BEACH ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY REIMBURSEMENT | ACCOUNT OF WILLIAM G WHEATLEY | 1101 BEACH ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESEE COUNTY TREASURER | 1101 BEACH ST | | | | FLINT | MI | 48502 |
| GENESEE COURT FOC | ACT J MURON II | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY ASSOC FOR RETARDED | MAX GALANTER | G5069 VAN SLYKE RD | | | HOLLAND | MI | 49423 |
| GENESEE CTY FOC | ACCT OF STEPHEN K WILLIAMS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACT OF S M GIBSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF WILLIAM E WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF JOHN D SUMMERS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF DICK GARRETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF TONY L BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF JAMES A ROBERTSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF THEORORE E DARLING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF RODNEY STILGENBAUR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF MICHAEL W FROATS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE CTY FRIEND OF COURT | ACCT OF ROBERT R LEWANDOWSKI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF TIMOTHY C KELLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF LANE G LAROBARDIERE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF CHARLES R GOZA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF RANDALL W GUERTIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF HOWARD JAMES HUGHES JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCOUNT OF SIDNEY A RAYON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF MICHAEL T SCHWERTNER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF D M HATCH | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF W R STRATTON | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF J A FOUNTAIN | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF D CARTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE DOOR AND HARDWARE | 3046 E HEMPHILL RD | | | | BURTON | MI | 48529-1439 |
| GENESEE FIRST FED CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 7025 | L ALARIE | | FLINT | MI | 48507-0025 |
| GENESEE FIRST FEDERAL CREDIT UNION | PO BOX 7025 | | | | FLINT | MI | 48507-0025 |
| GENESEE FRIEND OF COURT | ACCT OF CRAIG J HUBERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE FRIEND OF THE COURT | ACCT OF ROBERT R KAMISCHKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE FRIEND OF THE COURT | ACCT OF CYRIL S KONDEL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE MEDICAL ANES | DEPARTMENT CH17792 | | | | PALATINE | IL | 60055-0001 |
| GENESEE MEDICAL IMAG | DEPT CH # 19362 | | | | PALATINE | IL | 60055-0001 |
| GENESEE ORTHOPAEDICS ANDSPORTS | 33 CHANDLER AVE 2ND FLOOR | | | | BATAVIA | NY | 14020 |
| GENESEE PACK/2010 N | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING | PO BOX 7716 | | | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | BROWNSVILLE | TX | 78521 |
| GENESEE PACKAGING | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING INC | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING INC | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING INC | 2010 N DORT HWY | PO BOX 7716 | | | FLINT | MI | 48506-2937 |
| GENESEE PAINTING CO INC | G3080 N CENTER RD | | | | FLINT | MI | 48506-2665 |
| GENESEE REGIONAL CHAMBER OF COMMERCE | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1815 |
| GENESEE VALLEY AVIATION | BISHOP AIRPORT | | | | FLINT | MI | 48507 |
| GENESEE VALLEY ENDODONTICS | 4260 S LINDEN RD | | | | FLINT | MI | 48507-2908 |
| GENESEE VALLEY GROUP | PO BOX 67320 | | | | ROCHESTER | NY | 14617-7320 |
| GENESEE VALLEY OFFICE LIMITED PARTNERSHIP | PO BOX 479 | | | | LAKE ORION | MI | 48361-0479 |
| GENESEE VALLEY ORTHO | PO BOX 848215 | | | | BOSTON | MA | 02284-8215 |
| GENESEE VALLEY PODIA | 908 NIAGARA FALLS BLVD STE 208 | | | | NORTH TONAWANDA | NY | 14120-2019 |
| GENESEE, COUNTY OF | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESEO, GREGORY P | 2495 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GENESEO, LINDA B | 2495 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GENESEVICH III, JOHN PAUL | 1321 FIVE POINT RD | | | | VIRGINIA BEACH | VA | 23454-1930 |
| GENESIS CENTER PLC | 3400 E JOLLY RD | | | | LANSING | MI | 48910-8542 |
| GENESIS COLLINS | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7642 |
| GENESIS DIAGNOSTIC C | 3960 PATIENT CARE WAY STE 109 | | | | LANSING | MI | 48911-4276 |
| GENESIS EXPOSITION SERVICES | 11900 PLANTSIDE DR STE 3 | | | | LOUISVILLE | KY | 40299 |
| GENESIS EXPRESS & LOGISTICS | 3817 COUNTY RD 46 UNIT 3 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| GENESIS GROUP INC | 25 WESCOTT LN | | | | SOUTH BARRINGTON | IL | 60010-7109 |
| GENESIS MOLD INC | 440 SILVER CREEK IND DR | | | TECUMSEH CANADA ON N8N 4W2 CANADA | | | |
| GENESIS MOLD INC | 440 SILVER CREEK INDUSTRIAL DR | | | WINDSOR ON N8N 4W2 CANADA | | | |
| GENESIS QUALITY GROUP LLC | 1711 BERKSHIRE EVE DR | | | | DULUTH | GA | 30097-6293 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | | | | ANN ARBOR | MI | 48103 |
| GENESIS SERVICE ASSOCIATES LLC | 5864 INTERFACE DR STE D | | | | ANN ARBOR | MI | 48103 |
| GENESIS TRANSPORT INC | 3790 E FIFTH AVE | | | | COLUMBUS | OH | 43219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARRY V GARRISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ELZIE M DENNIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JIMMIE L BRITT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL M STIRLING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF NATHAN N HENDRIX | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF EVERETT ROWE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES C SIGSBY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD C DAVIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LAWRENCE DOWLESS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF T P HUDSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID K LAFFREY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LAWRENCE D LAPRATT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | DAN ESSEX CASE#31598 | 1101 BEACH STREET | | FLINT | MI | 48502 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HELEN LEECE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF THE C | FOR ACCT OF V SCOTT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESE FRIEND OF THE COURT FO | ACCT OF STEPHEN A HOWELL | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESSEE COUNTY FRIEND OF COUR | FOR ACCT OF M J CRANMORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSEE COUNTY FRIEND OF COUR | FOR ACCT OF R NORTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSEE COUNTY FRIEND OF COUR | FOR ACCT OF M K LATTANY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESTE JERRY | 205 LOUIS DR | | | | FOLSOM | LA | 70437-5541 |
| GENESYS | 5455 NW LEES SUMMIT RD | | | | LEES SUMMIT | MO | 64064-1100 |
| GENESYS ATHLETIC CLUB | 801 HEALTH PARK BLVD | | | | GRAND BLANC | MI | 48439-7383 |
| GENESYS CHARITY CLASSIC | GENESYS HEALTH FOUNDATION | 1 GENESYS PKWY | | | GRAND BLANC | MI | 48439-8065 |
| GENESYS CONFERENCE & BANQUET CENTER | 805 HEALTH PARK BLVD | | | | GRAND BLANC | MI | 48439-7383 |
| GENESYS CONFERENCING | PO BOX 5520 | | | | BOSTON | MA | 02206-5520 |
| GENESYS CONVALESCENT CENTER ACTIVITY DEPARTMENT | 8481 HOLLY RD | | | | GRAND BLANC | MI | 48439-1812 |
| GENESYS HEALTH ENTER | DEPARTMENT CH 17796 | | | | PALATINE | IL | 60055-96 |
| GENESYS HOME & HOSPI | 3933 BEECHER RD | | | | FLINT | MI | 48532-3602 |
| GENESYS INDUSTRIAL CORP | 3210 3 85TH ST | | | | KANSAS CITY | MO | 64132 |
| GENESYS INTEGRATED GROUPPRACTICE PC | DEPT CH # 17900 | | | | PALATINE | IL | 60055-0001 |
| GENESYS PRACTICE PAR | DEPT CH # 17938 | | | | PALATINE | IL | 60055-0001 |
| GENESYS REGION MEDICAL CTR | ACCT OF BETHANY J GAYDEN | | | | | | |
| GENESYS REGIONAL MED | 3278 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| GENESYS REGIONAL MEDICAL CTR | NURSING EDUCATIONAL SERVICES | ONE GENESYS PARKWAY | ROOM 4425 | | GRAND BLANC | MI | 48439 |
| GENESYS REGIONAL MEDICAL CTR | ACCT OF LINDA L FAULKNER | | | | | | |
| GENESYS TELECOMMUNICATIONS LABORATORIES INC | 1155 MARKET ST FL 11 | | | | SAN FRANCISCO | CA | 94103-1559 |
| GENESYS THERAPY SERV | DEPT CH # 17954 | | | | PALATINE | IL | 60055-0001 |
| GENESYS VASCULAR SEV | DEPT CH 19150 | | | | PALATINE | IL | 60055-50 |
| GENET, ROBERT P | 1100 YOUNGSTOWN RD. | | | | WARREN | OH | 44484-4239 |
| GENETIN, ERNEST | | | | | | | |
| GENETRICE SHAW-HARVEY | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| GENETTA CARVERER | 46727 ALBANY DR | | | | MACOMB | MI | 48044-4044 |
| GENETTA DONAHUE | 3335 TRUMBULL ST | | | | BELLAIRE | OH | 43906-1646 |
| GENETTA SPRINGFIELD | 1121 DOGWOOD LN | | | | ASHVILLE | AL | 35953-4017 |
| GENETTA, GARY S | 17615 HEISER RD | | | | BERLIN CENTER | OH | 44401-8768 |
| GENEVA A HINES | CGM IRA CUSTODIAN | 209 HOLLY DR. | | | CAMDEN | NC | 27921-6977 |
| GENEVA A MOLONEY | 1006 W 32ND | | | | SPOKANE | WA | 99203-1331 |
| GENEVA ABERNATHY | 28566 CAPSHAW RD | | | | HARVEST | AL | 35749-7416 |
| GENEVA ADAMS | 14978 SOMERS CHURCH ROAD R1 | | | | THOMPSONVILLE | IL | 62890 |
| GENEVA ADAMS | 38 TOFT WOODS WAY | | | | MEDIA | PA | 19063-4336 |
| GENEVA ADAMS | 1411 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| GENEVA ADAMS | 1902 WELCH BLVD | | | | FLINT | MI | 48504-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA AKINS | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| GENEVA ALLEN | PO BOX 6083 | | | | CINCINNATI | OH | 45206-0083 |
| GENEVA ANDERSON | APT 27 | 28850 LANCASTER STREET | | | LIVONIA | MI | 48154-3835 |
| GENEVA ANDERSON | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| GENEVA ANDERSON | 1031 VALLEY VISTA WAY | | | | DAYTON | OH | 45429-6139 |
| GENEVA ANDERSON | 6935 WOODWIND DR | C/O GARY CAMPBELL | | | SARASOTA | FL | 34231-5744 |
| GENEVA ARMSTRONG | 80 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2240 |
| GENEVA B LAGRANGE TRUSTEE | U/A DTD 6/25/93 | FBO GENEVA B LAGRANGE | PRIMARY TRUST | 5 FOUNTAIN VIEW | WASHINGTON | IN | 47501 |
| GENEVA BALL | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| GENEVA BARNES | 99 DERBY DR | | | | COLUMBIA | KY | 42728-8999 |
| GENEVA BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| GENEVA BAYNO | 8921 RENNER BLVD APT 905 | | | | LENEXA | KS | 66219-3008 |
| GENEVA BEAULIEU | 20 MULBERRY LN | | | | SCARBOROUGH | ME | 04074-7402 |
| GENEVA BELL | 7212 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6250 |
| GENEVA BENNETT | 2269 OLNEY CT | | | | WALDORF | MD | 20602-2025 |
| GENEVA BENTLEY | 13544 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| GENEVA BLACK TRUSTEE | FBO GENEVA BLACK TRUST | U/A/D 1/15/94 | 2620 WOODLAND | | ADA | OK | 74820-4642 |
| GENEVA BLACK TRUSTEE | FBO GENEVA BLACK TRUST | U/A/D 1/15/94 | 2620 WOODLAND | | ADA | OK | 74820-4642 |
| GENEVA BOGLE | 5825 N COUNTY ROAD 901 E | | | | BROWNSBURG | IN | 46112-9693 |
| GENEVA BOLLNAK | PO BOX 538 | | | | SEARCY | AR | 72145-0538 |
| GENEVA BOOHER | 3515 PINE GREEN DR | | | | DAYTON | OH | 45414-2424 |
| GENEVA BOTKINS | PO BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| GENEVA BOWMAN | 712 BEERY BLVD | | | | UNION | OH | 45322-2904 |
| GENEVA BOYDSTON | 2007 MACK PL | | | | DENTON | TX | 76209-4781 |
| GENEVA BRADEN | 1301 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| GENEVA BRANCH | 478 CONNER ST | | | | DETROIT | MI | 48215-3046 |
| GENEVA BRANDENBUR | 154 RATLIFF RIDGE RD | | | | BEATTYVILLE | KY | 41311-7486 |
| GENEVA BRANHAM | 732 WASHINGTON DR | C/O MILTON BRANHAM | | | CHESAPEAKE | VA | 23322-7328 |
| GENEVA BREWER | 1695 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| GENEVA BROWN | 1927 PARK AVE | | | | BEDFORD | IN | 47421-4040 |
| GENEVA BROWN | 593 E MAIN ST | | | | MORRISTOWN | IN | 46161-9702 |
| GENEVA BUGGS | 2203 HANCOCK LN | | | | JANESVILLE | WI | 53545-0543 |
| GENEVA BURGESS | 34455 MULVEY | | | | FRASER | MI | 48026-1984 |
| GENEVA BURNS | 2933 TARRYTON LN | | | | SPRINGFIELD | OH | 45503-2141 |
| GENEVA BURTON | 1860 KINGS CANYON CIR | | | | FORT WORTH | TX | 76134-4844 |
| GENEVA BYMASTER | 2607 RYCROFT CT | | | | CHESTERFIELD | MO | 63017-7108 |
| GENEVA CALVEARD | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| GENEVA CAMPBELL | 2200 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1509 |
| GENEVA CARTER | 22999 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2662 |
| GENEVA CARTER | 7250 STATE ROUTE 44 EAST | LOT 90 | | | WILDWOOD | FL | 34785 |
| GENEVA CASTELLENAS | PO BOX 496 | | | | PENNINGTON GAP | VA | 24277-0496 |
| GENEVA CHAMBER OF COMMERCE | 8 S 3RD ST | | | | GENEVA | IL | 60134-2201 |
| GENEVA CHAMP | 618 DORSEY AVE | | | | BALTIMORE | MD | 21221-4927 |
| GENEVA CLARK | 5502 STILLWELL BECKETT ROAD | | | | OXFORD | OH | 45056-9099 |
| GENEVA CLARK | 1987 IOWA DR | | | | XENIA | OH | 45385-4531 |
| GENEVA COLLEGE | COLLEGE AVE | DEGREE COMPLETION PROGRAM | | | BEAVER FALLS | PA | 15010 |
| GENEVA COLLEGE | MSOL PROGRAM | 3200 COLLEGE AVE | | | BEAVER FALLS | PA | 15010-3557 |
| GENEVA COOK | 15070 E 400 NORTH RD | | | | RIDGE FARM | IL | 61870-6034 |
| GENEVA COUCH | 201 ALIBRANDI RD | | | | LEESBURG | FL | 34748-9764 |
| GENEVA COUNTY REVENUE COMMISSIONER | PO BOX 326 | 200 NORTH COMMERCE | | | GENEVA | AL | 36340-0326 |
| GENEVA CRENSHAW | 2110 FIRST AVE. #2304 | | | | NEW YORK CITY | NY | 10029 |
| GENEVA CULLER | PO BOX 742 | | | | REIDVILLE | SC | 29375-0742 |
| GENEVA CURTIS | 231 LATHROP ST | | | | LANSING | MI | 48912-2203 |
| GENEVA DAGLEY | PO BOX 985 | | | | DANVILLE | KY | 40423-0985 |
| GENEVA DAVIS | 2309 DOVER ST | | | | ANDERSON | IN | 46013-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA DAVIS | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429-7589 |
| GENEVA DE VRIES | 11239 84TH AVE | | | | WEST OLIVE | MI | 49460-7902 |
| GENEVA DEATON | 47780 RYAN RD | | | | SHELBY TOWNSHIP | MI | 48317-2872 |
| GENEVA DEMMONS | 4638 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| GENEVA DENT | 207 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| GENEVA DILLAHA | 206 E ALVARADO APT12 CASA B | | | | POMONA | CA | 91767 |
| GENEVA DISHON | 499 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| GENEVA DOOLEY | 19129 LAUDER ST | | | | DETROIT | MI | 48235-1941 |
| GENEVA DOSS | 260 COSBY RD | | | | JUNCTION CITY | GA | 31812-4204 |
| GENEVA DOSS | 18375 BLACK OAK RD | | | | WINSLOW | AR | 72959-9012 |
| GENEVA DOWNEY | 1410 SYLVAN DR | | | | MARION | IN | 46953-2510 |
| GENEVA DUFFER | 203 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7671 |
| GENEVA ELMORE | 4970 CORDUROY RD | | | | MENTOR | OH | 44060-1233 |
| GENEVA ENTERPRISES, INC. | ROBERT ROSENTHAL | 3400 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-4264 |
| GENEVA ESTES | 22908 STATE LINE RD | C/O MICHELLE MARTIN | | | LAWRENCEBURG | IN | 47025-7309 |
| GENEVA EVANS | 1607 LATOURETTE LN APT R | | | | JONESBORO | AR | 72404-0757 |
| GENEVA F ANDERSON | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| GENEVA FREED | PO BOX 255 | | | | OTISVILLE | MI | 48463-0255 |
| GENEVA FULLER | 7818 SHRIKE CT | C/O JERRY LARSON | | | INDIANAPOLIS | IN | 46256-1766 |
| GENEVA GALYEN | 3193 S STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| GENEVA GARDNER | 790 STATE ROUTE 270 W | | | | DIXON | KY | 42409-9412 |
| GENEVA GIBSON | 975 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| GENEVA GILL | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| GENEVA GILLETTE | 812 E BEAVER CREEK DR | | | | KNOXVILLE | TN | 37918-9771 |
| GENEVA GLASPER | 5840 S MICHIGAN AVE APT 2 | | | | CHICAGO | IL | 60637-1116 |
| GENEVA GODSEY | 17197 CROSS ST | | | | ROSEVILLE | MI | 48066-2837 |
| GENEVA GOLDSTON | 26705 ANDOVER ST | | | | INKSTER | MI | 48141-3142 |
| GENEVA GOORHOUSE | 4925 CYPRESS GARDENS RD LOT 52 | | | | WINTER HAVEN | FL | 33884-2965 |
| GENEVA GRAY | 4306 SHROYER RD | | | | DAYTON | OH | 45429-3024 |
| GENEVA GRAY | 3243 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| GENEVA GRIFFITH | 114 PHILLIPS ST | | | | HOT SPRINGS | AR | 71913-4111 |
| GENEVA GULLETT | 332 S JENISON AVE | | | | LANSING | MI | 48915-1130 |
| GENEVA HALL | 837 RIDGEVIEW DR | | | | FLORENCE | KY | 41042-9608 |
| GENEVA HAMLETT | RI BOX 212C WILSON LN | | | | MIDDLESBORO | KY | 40965 |
| GENEVA HAMMOND | 2941 HAZEL AVE | | | | DAYTON | OH | 45420-3010 |
| GENEVA HAMPTON | 17166 WISCONSIN ST | | | | DETROIT | MI | 48221-2577 |
| GENEVA HANDLEY | 3215 W MOUNT HOPE AVE APT 142 | | | | LANSING | MI | 48911-1276 |
| GENEVA HANEY | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| GENEVA HANSON | 234 N 9TH ST | | | | MIDDLETOWN | IN | 47356-1229 |
| GENEVA HARRIS | 624 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| GENEVA HARRIS | 3396 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| GENEVA HARRIS | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| GENEVA HARRIS | 935 MAPLE AVE APT 362 | | | | HOMEWOOD | IL | 60430-2095 |
| GENEVA HARRIS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| GENEVA HART | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| GENEVA HARTLEY | 269 IRON BRIDGE RD | | | | CICERO | IN | 46034-9438 |
| GENEVA HICKS | 17400 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2767 |
| GENEVA HIGGINS | 4040 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5166 |
| GENEVA HOBGOOD | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| GENEVA HODGE | 2909 AVERILL DR | | | | LANSING | MI | 48911-1409 |
| GENEVA HOOGERHEIDE | 22705 LAKE DR | C/O GARY HOOGERHEIDE | | | PIERSON | MI | 49339-9612 |
| GENEVA HOWARD | 10 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| GENEVA HOWARD | 2087 GRANADA DR | C/O DONNA S MORRISON | | | BEAVERCREEK | OH | 45431-3167 |
| GENEVA HULLER | PO BOX 48 | | | | FILLMORE | IN | 46128-0048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA HUNLEY | 21 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1832 |
| GENEVA ISBEL | 4718 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4736 |
| GENEVA JACKSON | 75 HOCKANUM BLVD UNIT 421 | | | | VERNON | CT | 06066-4059 |
| GENEVA JACKSON | 17481 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9139 |
| GENEVA JACKSON | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| GENEVA JACKSON | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| GENEVA JAMES | 1232 GOVERNORS SQUARE DR | | | | CENTERVILLE | OH | 45458-2004 |
| GENEVA JENKINS | 1135 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| GENEVA JOHNSON | 3126 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| GENEVA JOHNSON | 301 MAGAZINE CT | | | | BOSSIER CITY | LA | 71111-6261 |
| GENEVA JOHNSON | 37247 TOWNHALL STREET | | | | HARRISON TWP | MI | 48045-5512 |
| GENEVA JOHNSON | 1204 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2709 |
| GENEVA JONES | 16596 COYLE ST | | | | DETROIT | MI | 48235-3850 |
| GENEVA JONES | PO BOX 13216 | 3401 STAHLHEBER ROAD | | | HAMILTON | OH | 45013-0216 |
| GENEVA JOUBERT | 727 WEST GRAND BLVD LOFT 127 | | | | DETROIT | MI | 48216 |
| GENEVA KING | 3435 POPLAR GROVE RD | | | | COOKEVILLE | TN | 38506-4416 |
| GENEVA KING | 28 W. ADAMS | SUITE 1303 | | | DETROIT | MI | 48226 |
| GENEVA KIRKLAND | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| GENEVA KITCHEN | PO BOX 380 | | | | LOCKHART | SC | 29364-0380 |
| GENEVA KNOX | 19416 MARX ST | | | | DETROIT | MI | 48203-1386 |
| GENEVA KNOX | 19416 MARX ST | | | | DETROIT | MI | 48203-1386 |
| GENEVA KROEHLER | W 1120 NO 345 RD | | | | WILSON | MI | 49896 |
| GENEVA L MC CREIGHT | 12908 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7410 |
| GENEVA L NEWBERRY | 2750 S EDGAR RD | | | | MASON | MI | 48854-9285 |
| GENEVA LEAR | 417 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| GENEVA LINDSAY | 5705 VARELMAN CT | | | | NORWOOD | OH | 45212-1134 |
| GENEVA LOVE | 6336 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1041 |
| GENEVA LYONS | 8661 LANCASTER AVE | | | | CINCINNATI | OH | 45242-7848 |
| GENEVA M GOLDSTON | 26705 ANDOVER ST | | | | INKSTER | MI | 48141-3142 |
| GENEVA M. JONES CHILDS | 113 RIDGE MANOR DR | | | | LAKE WALES | FL | 33853-5040 |
| GENEVA MALONE | 9178 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| GENEVA MALONEY | 231 W SCOTT ST | | | | GRAND LEDGE | MI | 48837-1564 |
| GENEVA MARKS | 2358 LYNPARK AVE | | | | DAYTON | OH | 45439-2736 |
| GENEVA MARTIN | 2856 N BOGAN RD | | | | BUFORD | GA | 30519-3947 |
| GENEVA MARTIN | 24 HARMONY CT | | | | SAGINAW | MI | 48601-1380 |
| GENEVA MATTHEWS | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| GENEVA MAYS | 6097 ROAD 177 | | | | OAKWOOD | OH | 45873-9424 |
| GENEVA MC ABEE | 1020 RALEIGH DR APT 405 | | | | CARROLLTON | TX | 75007-7903 |
| GENEVA MCCARTY | 2402 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4676 |
| GENEVA MCCREIGHT | 12908 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7410 |
| GENEVA MCDANIEL | 360 COUNTY ROAD #3317 | | | | JACKSONVILLE | TX | 75766 |
| GENEVA MCPHATTER | 37 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| GENEVA MCRILL TRUST | FARMERS STATE BANK TTEE | U/A DTD ? | 108 E ADAMS STREET | | PITTSFIELD | IL | 62363-1415 |
| GENEVA MEADE | 4842 ECHO VALLEY RD | | | | LILY | KY | 40740-3419 |
| GENEVA MED MANAGEMEN | PO BOX 121589 | | | | ARLINGTON | TX | 76012-1589 |
| GENEVA MEDICAL MANAGEMENTINC | PO BOX 121589 | | | | ARLINGTON | TX | 76012-1589 |
| GENEVA METCALF | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106-9509 |
| GENEVA MILLER | 9121 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9413 |
| GENEVA MILLER | 149 ROBERT ST | | | | W CARROLLTON | OH | 45449-1223 |
| GENEVA MINES | PO BOX 218 | | | | WHEATLAND | PA | 16161-0218 |
| GENEVA MINNIEFIELD | 3713 GRIDLEY RD | | | | SHAKER HTS | OH | 44122-5036 |
| GENEVA MISENER | 11551 HOLLY ANN DR | | | | NEW PORT RICHEY | FL | 34654-1733 |
| GENEVA MOORE | 300 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| GENEVA MOORE | 2301 W SMOKEY RDG | | | | HEBER SPRINGS | AR | 72543-6228 |
| GENEVA MOORE | 14306 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2708 |
| GENEVA MOOREHOUSE | 2065 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVA MOSELEY | 1 PRESTBURY DR | | | | GREENVILLE | SC | 29605-6142 |
| GENEVA MUNDELL | 4901 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| GENEVA MYERS | 2216 FULHAM ST | | | | ROSEVILLE | MN | 55113-3815 |
| GENEVA NEWBERRY | 2750 S EDGAR RD | | | | MASON | MI | 48854-9285 |
| GENEVA NEWMAN | 6568 RIVER STREAM DR | | | | HARRISON | TN | 37341-7659 |
| GENEVA NICHOLS | 286 CORE RD | | | | RICHLANDS | NC | 28574-8138 |
| GENEVA NIHILL | PO BOX 641 | | | | MARSHFIELD | MA | 02050-0641 |
| GENEVA NUCKOLS | 320 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4827 |
| GENEVA OBERLE | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231-1001 |
| GENEVA OBRIEN | 113 GREENWAY DR | | | | FLEMINGSBURG | KY | 41041-1214 |
| GENEVA OGDEN | APT 11 | 6074 FOUNTAIN POINTE | | | GRAND BLANC | MI | 48439-7624 |
| GENEVA OLIVER | 925 YOUNGSTOWN WARREN RD APT 98 | | | | NILES | OH | 44446-4633 |
| GENEVA OUTLAW | PO BOX 541 | | | | DIXON | MO | 65459-0541 |
| GENEVA OWENS | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| GENEVA PARIS | 660 N SPRING ST APT 404 | | | | INDEPENDENCE | MO | 64050-2763 |
| GENEVA PASEUR | 159 ADDIE LN | | | | WEST MONROE | LA | 71291-8295 |
| GENEVA PEAVLER | 209 W JOHN ST | | | | ALEXANDRIA | IN | 46001-1704 |
| GENEVA PETERS | 935 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| GENEVA PIERCEY | 422 KISER ST | | | | DAYTON | OH | 45404-1640 |
| GENEVA POPPEMA | 950 MEADOW RIDGE DRIVE | | | | HOLLAND | MI | 49424-6491 |
| GENEVA POUNDERS | 1150 JULY DR | | | | ADRIAN | MI | 49221-4448 |
| GENEVA POUNDERS | 1150 JULY DR | | | | ADRIAN | MI | 49221-4448 |
| GENEVA POWELL | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| GENEVA POWELL | PO BOX 1 | | | | MIAMISBURG | OH | 45343-0001 |
| GENEVA QUINN | 634 ALTON AVE | | | | PONTIAC | MI | 48341-2608 |
| GENEVA R. COX | CGM IRA CUSTODIAN | 601 ELMORE ST | | | CAMDEN | SC | 29020-1819 |
| GENEVA REDDEN | 184 GOLDENROD LN | | | | WARNERS | NY | 13164-9861 |
| GENEVA REED | 9085 PIEDMONT ST | | | | DETROIT | MI | 48228-1724 |
| GENEVA RIBER | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| GENEVA RILEY | PO BOX 471 | | | | DILLSBORO | IN | 47018-0471 |
| GENEVA RIVARD | PO 320732 | | | | FLINT | MI | 48532 |
| GENEVA ROARK | 100 SYCAMORE DR | | | | CYNTHIANA | KY | 41031-8852 |
| GENEVA ROBERTS | 2033 WARNER AVE | | | | FLINT | MI | 48503-4072 |
| GENEVA ROBINSON | 2473 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| GENEVA ROGERS | 1220 TAB ROBERTS ROAD | | | | LAWRENCEVILLE | GA | 30043-4154 |
| GENEVA ROSE | 4814 SOLS CIR | | | | MIDDLETOWN | OH | 45042-3964 |
| GENEVA RYNARD | 17710 VILLAGE BROOKE DR W APT C | | | | NOBLESVILLE | IN | 46062-7743 |
| GENEVA SALATKA | 28058 HOOVER RD APT 4 | | | | WARREN | MI | 48093-4162 |
| GENEVA SANDLIN | 8954 CR 622A | | | | BUSHNELL | FL | 33513-8620 |
| GENEVA SAUGSTAD | 1348 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862-5203 |
| GENEVA SCHAAF | 328 W GRANT ST | | | | GREENTOWN | IN | 46936-1105 |
| GENEVA SCHROEDER & | SHERRY J HOSFORD JT TEN | 1401 W HOLMES APT A 332 | | | LANSING | MI | 48910 |
| GENEVA SCOTT | 2895 HARMONY CT SW | | | | WYOMING | MI | 49519-7405 |
| GENEVA SCOTT | 915 N NURSERY RD | | | | ANDERSON | IN | 46012-2721 |
| GENEVA SHELLEY | 4805 PAVALION DR | | | | KOKOMO | IN | 46901-3656 |
| GENEVA SIMMONS | 11366 LENORE | | | | REDFORD | MI | 48239-1613 |
| GENEVA SIMPSON | 4931 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| GENEVA SMALL | 2714 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2462 |
| GENEVA SMITH | 47251 WOODWARD AVE APT 509 | | | | PONTIAC | MI | 48342-5026 |
| GENEVA SMITH | 5719 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8931 |
| GENEVA SMITH | 513 N KETTNER DR | | | | MUNCIE | IN | 47304-9687 |
| GENEVA SMITH | RR 4 BOX 460-B | | | | INTERLACHEN | FL | 32148 |
| GENEVA SMITH | 6762 W 500 S | | | | RUSSIAVILLE | IN | 46979-9405 |
| GENEVA SOWDER | 100 WELLER AVE | | | | CENTERVILLE | OH | 45458-2405 |
| GENEVA SPEARS | 3021 DUPONT ST | | | | FLINT | MI | 48504-2655 |
| GENEVA SPEARS | PO BOX 13532 | | | | FLINT | MI | 48501-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA SPEARS | 3021 DUPONT ST | | | | FLINT | MI | 48504-2655 |
| GENEVA STEPHENS | 3295 YELLOW DOG RD | | | | LONEDELL | MO | 63060-1723 |
| GENEVA STEWART | 3805 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| GENEVA STRACHAN | 1587 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| GENEVA SUTHERLAND | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| GENEVA SVS | PAUL CONDELLA | 1070 CAREY ST. | | | MISHAWAKA | IN | 46545 |
| GENEVA SVS | 1070 CAREY ST | HOLD RT CHK | | | LAKE GENEVA | WI | 53147-1052 |
| GENEVA TATRO | 500 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9660 |
| GENEVA TAYLOR | 2719 ROCKFORD CT. | | | | KOKOMO | IN | 46902 |
| GENEVA TERRY | 9803 YEAKEL AVE | | | | CLEVELAND | OH | 44104-3437 |
| GENEVA TERRY | 4112 ASCOT LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6922 |
| GENEVA THOMAS | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| GENEVA THOMAS | PO BOX 6061 | | | | JACKSONVILLE | AR | 72078-6061 |
| GENEVA THOMPSON | PO BOX 520094 | | | | INDEPENDENCE | MO | 64052-0094 |
| GENEVA THOMPSON | 2011 DALE RD | | | | NORWOOD | OH | 45212-1001 |
| GENEVA THRASHER | 2800 S DIXON RD APT 317 | | | | KOKOMO | IN | 46902-6417 |
| GENEVA TRAPPE | 13 N WALNUT ST | | | | JANESVILLE | WI | 53548-3525 |
| GENEVA TRUDEAU | 36927 EVANS | PO BOX 271 | | | NEW BOSTON | MI | 48164 |
| GENEVA TUTTLE | 1 KULAS LN APT 403 | | | | PARLIN | NJ | 08859-2237 |
| GENEVA VANNOY | 4014 JUNIPER CT | | | | BEDFORD HEIGHTS | OH | 44146-2364 |
| GENEVA WALDRON | 8576 MALONE RD | | | | OLIVE BRANCH | MS | 38654-8054 |
| GENEVA WALLS | 3200 THOBURN RD | | | | HILLIARD | OH | 43026-9792 |
| GENEVA WEIR | 1806 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| GENEVA WELDON | 607 R ST | | | | BEDFORD | IN | 47421-2028 |
| GENEVA WHITE | 305 W CHARTER DR | | | | MUNCIE | IN | 47303-1296 |
| GENEVA WHITTLE | 1021 EDGEWATER CIR | | | | GALLATIN | TN | 37066-6509 |
| GENEVA WILLBANKS | 13305 VASSAR RD | | | | MILLINGTON | MI | 48746-9212 |
| GENEVA WILLIAMS | 201 S TAYLOR RD LOT 1 | | | | MCALLEN | TX | 78501-3009 |
| GENEVA WILLIAMS | 4018 KLEPINGER RD | | | | DAYTON | OH | 45416-2138 |
| GENEVA WILLIS | 8064 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| GENEVA WILLIS | 3611 CONCORDIA RD | | | | DECATUR | GA | 30034-5923 |
| GENEVA WILSON | 5267 ROSEGATE LN APT A | | | | INDIANAPOLIS | IN | 46237-8470 |
| GENEVA WOODHAM | 5383 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| GENEVA WOODSON | 20303 MANSFIELD ST | | | | DETROIT | MI | 48235-2172 |
| GENEVA YOUNG | 2547 BARRY DR S | | | | JACKSONVILLE | FL | 32208-3038 |
| GENEVEE SMITH | 110 LEXINGTON DR | BLDG 2 APT 23 | | | DAVISON | MI | 48423 |
| GENEVEVE HAVRILCSAK | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| GENEVI CAPITAL, S.A. | P.O.BOX 0823-04661 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| GENEVIA BARNETTE | PO BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| GENEVIA TAYLOR | 562 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| GENEVIE BENNETT | 9075 S CR 750 W | | | | PENDLETON | IN | 46064 |
| GENEVIE BROWN | PO BOX 758 | | | | BALD KNOB | AR | 72010-0758 |
| GENEVIE VANDYKE | 5721 OLD STATE ROUTE 32 | | | | PEEBLES | OH | 45660-8970 |
| GENEVIEVE AHLER | 537 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| GENEVIEVE AINSWORTH | 54 CHESWOLD BLVD APT 314 | | | | NEWARK | DE | 19713-4160 |
| GENEVIEVE ALVARADO | 704 GLOWER ST | | | | SAN ANTONIO | TX | 78212 |
| GENEVIEVE AMBROSE | 742 TORREY PINES PL | | | | OCEANSIDE | CA | 92058-1660 |
| GENEVIEVE ANDERSON | 433 S MICHAEL ST | | | | SAINT MARYS | PA | 15857-1742 |
| GENEVIEVE ANDRADE | 8606 DUKE CT E | | | | BOYNTON BEACH | FL | 33436-7512 |
| GENEVIEVE ANGELL | 7843 W DIVISION RD | | | | TIPTON | IN | 46072-8653 |
| GENEVIEVE APODACA | 8091 E GALE RD | | | | PRESCOTT VALLEY | AZ | 86314-8413 |
| GENEVIEVE ARANYOSI | 2937 NIAGARA ST | | | | BUFFALO | NY | 14207-1033 |
| GENEVIEVE AYOTTE | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| GENEVIEVE B BOOTZ TTEE | FBO GENEVIEVE B BOOTZ | U/A/D 06/03/93 | 6312 KRATZVILLE ROAD | | EVANSVILLE | IN | 47710-4556 |
| GENEVIEVE BAK | 52 ANDRES PL | | | | BUFFALO | NY | 14225-3204 |
| GENEVIEVE BARNES | 9303 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE BARRETTA | 3766 WILDCAT RUN | | | | LAKELAND | FL | 33810-5795 |
| GENEVIEVE BAUMGARTNER | 3453 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| GENEVIEVE BENCZKOWSKI | 330 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |
| GENEVIEVE BESTER | 8559 INGRAM ST | | | | WESTLAND | MI | 48185-1539 |
| GENEVIEVE BOLLINGER | 448 MANGUM ROAD | | | | MARQUETTE | MI | 49855-9262 |
| GENEVIEVE BOOMER | 150 DOWNS BLVD APT D214 | | | | CLEMSON | SC | 29631-2051 |
| GENEVIEVE BROCKWAY | 129 JUNIPER ST | | | | LOCKPORT | NY | 14094-3123 |
| GENEVIEVE BRODERICK | 2721 MARSHA DR | C/O JANET M. JOHNSON | | | ANDERSON | IN | 46012-9200 |
| GENEVIEVE BRONCHELLA | 6560 VAN BUREN ROAD | | | | WARNERS | NY | 13164-9755 |
| GENEVIEVE BROOKS | PO BOX 1062 | | | | SUMMERFIELD | NC | 27358-1062 |
| GENEVIEVE BROWN | 1107 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| GENEVIEVE BROWN | 104 LUANA RD | | | | JOLIET | IL | 60433-3120 |
| GENEVIEVE BUELL | 511 W YOUNG AVE TRLR 111 | | | | WARRENSBURG | MO | 64093-1174 |
| GENEVIEVE BURNS | 3405 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8918 |
| GENEVIEVE C WATSON TTEE | HARRY & GENEVIEVE WATSON TRUST | DTD 8/12/99 | 950 LEFOR DR NW | | SALEM | OR | 97304-2706 |
| GENEVIEVE CARPENTER | 5102 BARNES RD | | | | MILLINGTON | MI | 48746-9051 |
| GENEVIEVE CHASE | 26 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| GENEVIEVE COOPER | 1911 NEWBERRY ST | | | | SAGINAW | MI | 48602-2741 |
| GENEVIEVE CREAMER | 2229 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| GENEVIEVE CRONKRIGHT | 4560 KALUA DR BOX 2069 | | | | INDIAN RIVER | MI | 49749 |
| GENEVIEVE CUCCAGNA | 48 PATTERSON AVE | | | | TRENTON | NJ | 08610-4438 |
| GENEVIEVE CZENCZELEWSKI | 5970 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-3045 |
| GENEVIEVE DALLAIRE | 179 KINDLEY RD LOT 7 | | | | ASHEBORO | NC | 27205-2894 |
| GENEVIEVE DEETZ | 455 MORRIS AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5319 |
| GENEVIEVE DEJA | 33903 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9428 |
| GENEVIEVE DESROCHES | STEPHEN DESROCHES JT TEN | 91 HAVEN AVENUE | | | STATEN ISLAND | NY | 10306-5217 |
| GENEVIEVE DILLON | 2531 COOPER AVE | | | | SAGINAW | MI | 48602-3945 |
| GENEVIEVE DOMACHOWSKI | 7660 WALNUTWOOD DR | | | | SEVEN HILLS | OH | 44131-5829 |
| GENEVIEVE DOTSON | 6773 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| GENEVIEVE DRAFT | 608 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| GENEVIEVE DREFFS | 12160 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| GENEVIEVE DYNDIUK | 117 LUBEC RD | | | | WHITING | ME | 04691-3102 |
| GENEVIEVE DZWIK | 21950 ROOSEVELT ST | | | | ROCKWOOD | MI | 48173-1133 |
| GENEVIEVE EBERT | 13816 PARK AVE | | | | DOLTON | IL | 60419-1025 |
| GENEVIEVE EDGAR | 33 WAYNE LN | | | | MERIDEN | CT | 06450-4721 |
| GENEVIEVE EDWARDS | 23050 COLUMBIA ST | | | | DEARBORN | MI | 48124-3436 |
| GENEVIEVE ELLIS | 11132 E MAPLE AVE | | | | DAVISON | MI | 48423-8765 |
| GENEVIEVE ENGLER | 6013 W WILLOW HWY | | | | LANSING | MI | 48917-1214 |
| GENEVIEVE ENO | 100 EMERALD DR | | | | CHARLOTTE | MI | 48813-9014 |
| GENEVIEVE FARLEY | PO BOX 16 | | | | PRINCE | WV | 25907-0016 |
| GENEVIEVE FLENOURY | 234 CLINTON ST APT 4 | | | | MILFORD | MI | 48381-1800 |
| GENEVIEVE FOLKEMA | 927 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4768 |
| GENEVIEVE FOX | 1107 W NATIONAL AVE | | | | MARION | IN | 46952-2529 |
| GENEVIEVE FRANEK | PO BOX 83 | | | | DAFTER | MI | 49724-0083 |
| GENEVIEVE FRASLE | 5375 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| GENEVIEVE FRAZIER | PO BOX 134 | | | | FRANKTON | IN | 46044-0134 |
| GENEVIEVE FRENCH | CGM IRA ROLLOVER CUSTODIAN | 330 E 85TH STREET, APT 2D | | | NEW YORK | NY | 10028-5462 |
| GENEVIEVE FREVER | 14546 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| GENEVIEVE GAGNE | 135 DEE AVE | | | | MERIDEN | CT | 06451-5035 |
| GENEVIEVE GALLANT | 3004 ROSSI LN | | | | LAKELAND | FL | 33801-3036 |
| GENEVIEVE GENERALLI | CGM IRA CUSTODIAN | 1028 B SHETLAND DR | | | LAKEWOOD | NJ | 08701-7947 |
| GENEVIEVE GENGLER | 731 W RIDGEVIEW DR APT 1 | | | | APPLETON | WI | 54914-1486 |
| GENEVIEVE GERGELY | UNIT D | 1311 23RD STREET | | | SANTA MONICA | CA | 90404-2079 |
| GENEVIEVE GIBSON | 9047 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| GENEVIEVE GLISZCZYNSKI | 344 MADISON ST | | | | LINDEN | NJ | 07036-3532 |
| GENEVIEVE GMAZEL | 3098 LOCKWOOD ST | | | | PT CHARLOTTE | FL | 33952-7187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE GONZALES | 2413 ALTMAN ST | | | | LOS ANGELES | CA | 90031-1048 |
| GENEVIEVE GOULD | 6355 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| GENEVIEVE GRABOWSKI | 2800 MUSTANG RD APT 1201 | | | | ALVIN | TX | 77511-4814 |
| GENEVIEVE GRADNEY | 4080 HANCOCK ST APT 3902 | | | | SAN DIEGO | CA | 92110-5143 |
| GENEVIEVE GRAHAM | 1224 LINCOLN PARK BLVD | C/O DEBORAH ARNETT | | | KETTERING | OH | 45429-3612 |
| GENEVIEVE GREENWELL | 16764 BEAVERLAND ST | | | | DETROIT | MI | 48219-3757 |
| GENEVIEVE GUTIERREZ | 8050 MELVINA AVE | | | | BURBANK | IL | 60459-1843 |
| GENEVIEVE HANNA | 1303 E 31ST ST APT C | | | | LA GRANGE PARK | IL | 60526-1367 |
| GENEVIEVE HARRIS | 6 3RD ST | | | | YALE | MI | 48097-2810 |
| GENEVIEVE HEDGES | 411 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3829 |
| GENEVIEVE HOFFMAN | 2444 OLEANDER CT | C/O ROBERTA PAPP | | | LOVELAND | CO | 80538-3307 |
| GENEVIEVE HOWARD | 6664 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| GENEVIEVE HOWE | 5248 EVANS RD | | | | HOLLY | MI | 48442-8429 |
| GENEVIEVE HUTCHENS | 7137 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| GENEVIEVE IRISH | 5381 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| GENEVIEVE J GIBSON | 2223 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| GENEVIEVE J MARKO TTEE | OF THE GENEVIEVE J MARKO | TRUST DATED APRIL 16, 2003 | 1424 LINDA VISTA AV | | PASADENA | CA | 91103-2350 |
| GENEVIEVE JACOBS | 709 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-2439 |
| GENEVIEVE JAKUBEK | 1927 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9403 |
| GENEVIEVE JAKUBIEC | 215 HELEN ST | | | | GARDEN CITY | MI | 48135-4108 |
| GENEVIEVE JANKIEWICZ | 136 TEXAS AVE | | | | LAWRENCEVILLE | NJ | 08648-3711 |
| GENEVIEVE JERO | 1260 CHANCELLOR DRIVE | | | | HOLIDAY | FL | 34690-6457 |
| GENEVIEVE JESIONOWSKI | 1824 77TH ST | | | | NAPERVILLE | IL | 60565-1781 |
| GENEVIEVE JOHANNSEN | 320 6TH AVE SOUTH | | | | NAMPA | ID | 83651-3748 |
| GENEVIEVE JOHNSON | 6130 NATURE VIEW CT | | | | GRAND BLANC | MI | 48439-9443 |
| GENEVIEVE JONES | 3222 MESMER AVE | | | | DAYTON | OH | 45410-3453 |
| GENEVIEVE JOY | 65 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3719 |
| GENEVIEVE KACHMAR | 59 PARK AVE | | | | BAYVILLE | NJ | 08721-1741 |
| GENEVIEVE KAMINSKI | 16351 ROTUNDA DR | APT 364D | | | DEARBORN | MI | 48120 |
| GENEVIEVE KASPER | 1306 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| GENEVIEVE KILBOURNE | 9344 SWAFFER RD ROUTE 2 | | | | VASSAR | MI | 48768 |
| GENEVIEVE KNEDLER | 5859 HOMEDALE ST | | | | DAYTON | OH | 45449-2957 |
| GENEVIEVE KOGUT | 144 YALE AVE | | | | MERIDEN | CT | 06450-6709 |
| GENEVIEVE KOLAR | 6344 EMERALD TRL SE | C/O LARRY KOLAR | | | ACWORTH | GA | 30102-2773 |
| GENEVIEVE KOOGLER-MONREAL N | 15851 N REEMS RD | | | | WADDELL | AZ | 85355 |
| GENEVIEVE KOSKI | 32200 WISCONSIN ST | | | | LIVONIA | MI | 48150-3882 |
| GENEVIEVE KRAUS | 11621 DORCHESTER ST APT 149 | | | | SOUTHGATE | MI | 48195-2849 |
| GENEVIEVE KRAUSE | 507 E WAGONER RD | | | | PHOENIX | AZ | 85022-1054 |
| GENEVIEVE KRUSZEWSKI | 51429 ACE DR | | | | MACOMB | MI | 48042-4358 |
| GENEVIEVE KRYSZCZUK | 4546 BUCKINGHAM LN | | | | HAMBURG | NY | 14075-1918 |
| GENEVIEVE KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| GENEVIEVE KURYS | 9397 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| GENEVIEVE L FULMER | 12481 SE 90TH TERRACE | | | | SUMMERFIELD | FL | 34491-9422 |
| GENEVIEVE L K EGNATIOS | 5205 E HERRERA DRIVE | | | | PHOENIX | AZ | 85054-7182 |
| GENEVIEVE L K EGNATIOS | 5205 E HERRERA DRIVE | | | | PHOENIX | AZ | 85054-7182 |
| GENEVIEVE LANG | 53726 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| GENEVIEVE LASKOWSKI | 2814 WESTWOOD DR | | | | BAY CITY | MI | 48706-1540 |
| GENEVIEVE LAUCKNER | 821 CAMBRIDGE ST APT 172 | | | | MIDLAND | MI | 48642-4635 |
| GENEVIEVE LEWIS | 16752 DOE TRL | | | | LOCKPORT | IL | 60441-7649 |
| GENEVIEVE LINHOFF TTEE | FBO GENEVIEVE LINHOFF FAMILY | U/A/D 06-21-2006 | 307 S. FLORETTE | | ANAHEIM | CA | 92804-2624 |
| GENEVIEVE LUCAS | 802 JORDAN AVE | | | | RADFORD | VA | 24141-2729 |
| GENEVIEVE M IRWIN | TOD DTD 05-13-05 | 28 PIONEER TRAIL | | | AURORA | OH | 44202-9317 |
| GENEVIEVE M KUNZ | RAYMOND E KUNZ AND | THOMAS A KUNZ JR. JTWROS | 315 N. REMBRANDT AVENUE | | ROYAL OAK | MI | 48067-2011 |
| GENEVIEVE MADEJ | 7546 CARDWELL ST | | | | WESTLAND | MI | 48185-2606 |
| GENEVIEVE MAJKRZAK | 66 DEMOTT AVE | | | | CLIFTON | NJ | 07011-2713 |
| GENEVIEVE MANGIAFESTO | 5854 STONE RD | | | | LOCKPORT | NY | 14094-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVIEVE MANKOSKI | 10110 MAJO COURT | | | | RNCHO CORDOVA | CA | 95670-3142 |
| GENEVIEVE MANOGUE | 402 ELM ST | | | | MILTON | WI | 53563-1207 |
| GENEVIEVE MARKEY | 8043 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8641 |
| GENEVIEVE MARTIN | 11763 W OUTER DR | | | | DETROIT | MI | 48223-1955 |
| GENEVIEVE MASON | 3362 SASHABAW RD | | | | WATERFORD | MI | 48329-4050 |
| GENEVIEVE MATULA | 515 N PARK DR | | | | ROCHESTER | NY | 14609-1019 |
| GENEVIEVE MAZIARZ | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| GENEVIEVE MCCREARY | 4701 WREN CT | | | | LEBANON | OH | 45036-9543 |
| GENEVIEVE MCGEE | 8389 FLEETWAY AVE | | | | BROOKSVILLE | FL | 34613-5077 |
| GENEVIEVE MCKIBBEN | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419-1357 |
| GENEVIEVE MELTON | 18805 STATE HIGHWAY AA | | | | POTOSI | MO | 63664-9216 |
| GENEVIEVE MERCADO | 1187 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| GENEVIEVE MICHALIK | 7442 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8865 |
| GENEVIEVE MIKLOWSKI | 5700 PERKINS RD APT 125 | | | | BEDFORD HEIGHTS | OH | 44146-2574 |
| GENEVIEVE MILLER | 4505 LANE RD | | | | PERRY | OH | 44081-9547 |
| GENEVIEVE MILLER | 31053 STATE HIGHWAY 194 | | | | LA JUNTA | CO | 81050-9519 |
| GENEVIEVE MILLER | 3364 CARDINAL LN | | | | MARATHON | WI | 54448-9316 |
| GENEVIEVE MOHR | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8073 |
| GENEVIEVE MORELAND | 1120 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| GENEVIEVE MOTT | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383-1910 |
| GENEVIEVE MUSSHORN | 27 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| GENEVIEVE MYSLIWIEC | 4195 W 23RD ST | | | | CLEVELAND | OH | 44109-3327 |
| GENEVIEVE NASTASEE | 1819 SAINT ELIZABETH ST | | | | WILMINGTON | DE | 19805-4546 |
| GENEVIEVE NEUMANN | 16 CEDAR ST | | | | COUNTRYSIDE | IL | 60525-4105 |
| GENEVIEVE NEVIEW | 1822 HATCH RD | | | | BAY CITY | MI | 48708-6952 |
| GENEVIEVE OCHENKOWSKI | 26235 TALLMAN AVE | | | | WARREN | MI | 48089-1064 |
| GENEVIEVE OLIVER | 1636 WELLESLEY CT APT 2 | | | | INDIANAPOLIS | IN | 46219-2443 |
| GENEVIEVE ORINICK | APT 179 | 200 78TH AVENUE NORTH | | | ST PETERSBURG | FL | 33702-4469 |
| GENEVIEVE PAKE | 1310 S ERIE ST | | | | BAY CITY | MI | 48706-5124 |
| GENEVIEVE PASZKIEWICZ | 6288 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| GENEVIEVE PEREIRA | 3491 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2740 |
| GENEVIEVE PETELINSEK | 611 EAST OAK STREET | | | | OAK CREEK | WI | 53154-1124 |
| GENEVIEVE PIASECKI | 8319 CONTINENTAL AVE | | | | WARREN | MI | 48089-1664 |
| GENEVIEVE PINKERTON | 1256 N 400 W | | | | MARION | IN | 46952-9236 |
| GENEVIEVE PLESZ | 23281 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4301 |
| GENEVIEVE POSPY | 24719 AUDREY AVE | | | | WARREN | MI | 48091-1781 |
| GENEVIEVE PRICE | 238 FENTON ST | | | | BUFFALO | NY | 14206-3217 |
| GENEVIEVE PRUSACK | 8857 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2662 |
| GENEVIEVE PRZEPIORA | 13698 CASTLE ST | | | | SOUTHGATE | MI | 48195-1805 |
| GENEVIEVE PRZYWARA | 833 E GRAND RIVER AVE APT 114 | | | | BRIGHTON | MI | 48116-2408 |
| GENEVIEVE R.CARDER, TTEE OF THE | CARDER. FAM. TRST A | 751 "A" SENDA VERDE | | | SANTA BARBARA | CA | 93105-5441 |
| GENEVIEVE RANDLE | 1129 1/2 INGLESIDE AVE | | | | BALTIMORE | MD | 21207-4737 |
| GENEVIEVE RAY | 2 EGGERS AVE | | | | BELLE VERNON | PA | 15012-1312 |
| GENEVIEVE REDICK | 12203 BALDWIN CIR | | | | HOLLY | MI | 48442-9387 |
| GENEVIEVE RICCIARDI | O.S. 356 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| GENEVIEVE RICKARD | PO BOX 536 | | | | LEWISTON | MI | 49756-0536 |
| GENEVIEVE RIFFEL | 5947 RYAN RD | | | | MEDINA | OH | 44256-8898 |
| GENEVIEVE ROBINSON | PO BOX 874 | | | | LUGOFF | SC | 29078-0874 |
| GENEVIEVE RODRIGUEZ | 5512 NORWALK BLVD | | | | WHITTIER | CA | 90601-2520 |
| GENEVIEVE ROGALA | 249 W MCMURRAY RD | C/O MCMURRAY HILLS MANOR | | | MCMURRAY | PA | 15317-2468 |
| GENEVIEVE ROGALNY | 12 MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| GENEVIEVE ROGASKY | 59 EVERETT ST | | | | BRISTOL | CT | 06010-2986 |
| GENEVIEVE ROGERS | 3621 GAINESBOROUGH DRIVE | | | | LAKE ORION | MI | 48359-1619 |
| GENEVIEVE ROMAJAS | PO BOX 295 | | | | MARION | CT | 06444-0295 |
| GENEVIEVE ROWARK | PO BOX 440 | | | | PUXICO | MO | 63960-0440 |
| GENEVIEVE SACILOWSKI | APT C24 | 413 WEST 11TH STREET | | | ALEXANDRIA | IN | 46001-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE SARNO | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040-1950 |
| GENEVIEVE SAYRE | 600 MAIN ST | APT 103 SOUTH | | | ANDERSON | IN | 46016 |
| GENEVIEVE SCHIPRITT | 355 COOK AVE | | | | MERIDEN | CT | 06451-6259 |
| GENEVIEVE SCHMIDT | 100 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5396 |
| GENEVIEVE SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| GENEVIEVE SENDACKI | 15500 18 MILE RD APT 110 | | | | CLINTON TOWNSHIP | MI | 48038-5837 |
| GENEVIEVE SHAFF | 595 EL CAMINO REAL N SPC 139 | | | | SALINAS | CA | 93907-1662 |
| GENEVIEVE SILBERMAN | 2233 MASTERPIECE WAY | | | | PALM BEACH GARDENS | FL | 33410-2859 |
| GENEVIEVE SIZELOVE | 2002 S J ST | | | | ELWOOD | IN | 46036-2914 |
| GENEVIEVE SKORA | 5745 CLOTHIER RD | | | | MARLETTE | MI | 48453-9610 |
| GENEVIEVE SLOCUM | 107 W HENRY CT | | | | FLUSHING | MI | 48433 |
| GENEVIEVE SMALLEY | 1623 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9728 |
| GENEVIEVE SMITH | 410 GREEN ACRES APT 44 | | | | SANDUSKY | MI | 48471-1090 |
| GENEVIEVE SMITH | 4300 LAUER RD | | | | SAGINAW | MI | 48603-1212 |
| GENEVIEVE SMITH | 218 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1421 |
| GENEVIEVE SMITH | 637 BENSON ST | | | | PONTIAC | MI | 48342-2505 |
| GENEVIEVE SNIDER | 4686 W NORTH SHORE DR | | | | NASHVILLE | IN | 47448 |
| GENEVIEVE SPOLARICH | 5360 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| GENEVIEVE STACHOWICZ | 1088 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| GENEVIEVE STANLEY | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| GENEVIEVE STASZAK | 35300 WOODWARD AVE APT 303 | | | | BIRMINGHAM | MI | 48009-0954 |
| GENEVIEVE STAUFFER | 040183 RD#1 REEDS CORNER RD | | | | DANSVILLE | NY | 14437 |
| GENEVIEVE STONE BOND AND | FRANK A BOND JTWROS | 53830 NW OUR LANE | | | GALES CREEK | OR | 97117-9432 |
| GENEVIEVE STRAKA | 3900 HAMMERBERG RD APT 204 | | | | FLINT | MI | 48507-6024 |
| GENEVIEVE STRICKLIN | 6948 FROSTVIEW LN | | | | HAZELWOOD | MO | 63042-3237 |
| GENEVIEVE STRONG | 2918 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| GENEVIEVE STRONG-SIM | 2334 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| GENEVIEVE STUDNICKA | 5036 3RD ST | | | | SWARTZ CREEK | MI | 48473-1423 |
| GENEVIEVE SULLIVAN | 5220 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2405 |
| GENEVIEVE SYCZ | 13918 HARRINGTON DR | | | | WARREN | MI | 48088-5109 |
| GENEVIEVE SZADO | 10355 ELIZABETH ST | | | | PINCKNEY | MI | 48169-9767 |
| GENEVIEVE SZYJKA | 194 DETROIT ST | | | | BUFFALO | NY | 14212-1207 |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| GENEVIEVE TAYLOR | C/O CHRIS LAYMAC | 1900 N. WASHINGTON ST., UNIT B-18 | | | ROYAL OAK | MI | 48073 |
| GENEVIEVE TERRANOVA | 8810 WALTHER BLVD APT 1131 | | | | BALTIMORE | MD | 21234-5718 |
| GENEVIEVE TESSIER | 211 LEGION CIR | | | | ROCHESTER | NY | 14616-3143 |
| GENEVIEVE THEIS | 31 S PICKET DR | | | | MARICOPA | AZ | 85239-7277 |
| GENEVIEVE THORN | 84 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| GENEVIEVE TIGE | 19644 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2242 |
| GENEVIEVE TILLER | 855 ADDISON DR NE | | | | ST PETERSBURG | FL | 33716-3443 |
| GENEVIEVE TWARDZICKI | 39616 DORIAN DR | | | | STERLING HEIGHTS | MI | 48310-2311 |
| GENEVIEVE ULANOWICZ | 2161 LEONARD NW | APT # 101 | | | GRAND RAPIDS | MI | 49504 |
| GENEVIEVE URQUHART | 13015 STAMFORD AVE | | | | WARREN | MI | 48089-1350 |
| GENEVIEVE VANATA | 40649 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4742 |
| GENEVIEVE VEIT | 5099 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8223 |
| GENEVIEVE VRBANCIC | 160 GROVE CT | | | | LEMONT | IL | 60439-7479 |
| GENEVIEVE WAGNER | 6215 HAWKINS CORNER RD | | | | ROME | NY | 13440-9315 |
| GENEVIEVE WAHLMAN | 26850 S BAY DR UNIT 233 | | | | BONITA SPRINGS | FL | 34134-4381 |
| GENEVIEVE WALDRON | BRIGHTON GARDENS | 831 EAST BUTTERFIELD RD | | | WHEATON | IL | 60189 |
| GENEVIEVE WALEGA | 6140 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| GENEVIEVE WALLACE | 16074 66TH CT N | | | | LOXAHATCHEE | FL | 33470-5711 |
| GENEVIEVE WARSAW | 24557 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48080-1158 |
| GENEVIEVE WEBSTER | 2446 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| GENEVIEVE WELSH | 30 INLET HARBOR RD APT 701 | | | | PONCE INLET | FL | 32127-7236 |
| GENEVIEVE WHITTENBURG | 5110 HALF MOON DR | | | | LAKE | MI | 48632-9160 |
| GENEVIEVE WICKSON | 69 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE WIGDA | 10836 CALLE VERDE APT 204 | | | | LA MESA | CA | 91941-8309 |
| GENEVIEVE WILLIAMS | 5724 BROYLES RD | | | | AVON | IN | 46123-8250 |
| GENEVIEVE WILSON | 3091 ALCO DR | | | | WATERFORD | MI | 48329-2201 |
| GENEVIEVE WINCKOWSKI | 825 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2419 |
| GENEVIEVE WING | 5224 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| GENEVIEVE WOODS | 9841 COOK AVE | | | | OAK LAWN | IL | 60453-3070 |
| GENEVIEVE WRIGHT | 100 OLIVER ST APT 314 | | | | NORTH TONAWANDA | NY | 14120-5437 |
| GENEVIEVE ZASOWSKI | 59 MAPLE DR | | | | BOWMANSVILLE | NY | 14026-1031 |
| GENEVIEVE ZBROZEK | 8034 PASADENA DR | | | | PORT RICHEY | FL | 34668-3036 |
| GENEVIEVE ZOWISTOWSKI | 87 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2953 |
| GENEVINE DINEEN | 3801 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 |
| GENEVIV RICHARDS | 5690 WEBSTER BRIDGE RD | | | | EAST JORDAN | MI | 49727-9673 |
| GENEVIV WATSON | 431 BANK ST | | | | ASHLAND | OH | 44805-4103 |
| GENEVONNE WATSON | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| GENEVONNE WATSON | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| GENEX | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 |
| GENEX QUEST | 440 E SWEDESFORD RD STE 2045 | | | | WAYNE | PA | 19087-1842 |
| GENEX SERVICES INC. | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 |
| GENEX SERVICES, INC | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 |
| GENEX SERVICES, INC. | 440 E SWEDESFORD RD STE 3000 | ATTN: CASH DEPT. | | | WAYNE | PA | 19087-1842 |
| GENEY, ROBERT E | 218 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| GENFAST MANUF/BRANTF | 225 HENRY STREET | | | BRANTFORD ON N3T 6H2 CANADA | | | |
| GENFAST MANUFACTURING CO | 225 HENRY ST | | | BRANTFORD ON N3S 7R4 CANADA | | | |
| GENFAST MANUFACTURING CO. | TERRY MCNUTT | 225 HENRY STREET | | OSHAWA ON CANADA | | | |
| GENFAST MFG CO | 225 HENRY ST HLD | | | BRANTFORD CANADA ON N3T 6H2 CANADA | | | |
| GENG LIN | 3360 RIVERWAY DRIVE | | | | BATON ROUGE | LA | 70820-4344 |
| GENG, LUMIN | 2400 SOMERSET BLVD APT 202 | | | | TROY | MI | 48084-4202 |
| GENG, YUNPENG | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| GENGENBACH, MICHAEL J | 12505 PORTAGE WAY | | | | FISHERS | IN | 46037-4203 |
| GENGLER, CHARLES J | 11113 S FENMORE RD | | | | BRANT | MI | 48614-9764 |
| GENGRAS CHEVROLET, INC. | 585 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3227 |
| GENGRAS MOTOR CARS, INC. | E. CLAYTON GENGRAS | 585 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108-3227 |
| GENGROUP INC | 4200 MIDLAND AVENUE | | | SCARBOROUGH ON M1V 4S6 CANADA | | | |
| GENGXIN WU | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GENIA MILLER | 441 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| GENIE GROWER | 39-16 PATERSON ST | | | | FAIR LAWN | NJ | 07410-4943 |
| GENIECE MILLER | TOD DTD 07/01/2008 | 2002 WEST SUNNYSIDE DR APT 2309 | | | PHOENIX | AZ | 85029-3554 |
| GENIENE WOLFF | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |
| GENIEVA LAMB | 190 HARDIN ST APT 210 C | | | | RUTHERFORDTON | NC | 28139 |
| GENIFE JACOB | 13076 N 100TH DR | | | | SUN CITY | AZ | 85351-2842 |
| GENIK, CATHERINE M | 17156 MANOR DR | | | | CLINTON TWP | MI | 48038-4846 |
| GENINE C RILEY | 2262 GOLDEN OAKS N | | | | INDIANAPOLIS | IN | 46260-5074 |
| GENING YU | 29730 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| GENIS, FERNANDEZ, MARTINEZ Y | KUDISCH S C | AMORES 1154 | COL DEL VALLE D F 03100 | COL DEL VALLE DF 03100 MEXICO | | | |
| GENISE COWLES | 757 HILLGREEN ST | | | | BOWLING GREEN | KY | 42101-4422 |
| GENISYS CREDIT UNION | 2100 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| GENITA RIPLEY | 915 SOUTH HANOVER STREET | | | | HASTINGS | MI | 49058-2318 |
| GENIUSZ, THOMAS R | 503 W BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-2569 |
| GENIVA L REDMON | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| GENIVA REDMON-BOWMAN | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| GENIVAR CONSULTANTS LTD PARTNERSHIP | 777 WALKERS LINE SUITE C | | | BURLINGTON CANADA ON L7N 2G1 CANADA | | | |
| GENIVER A ANDREWS | 132 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| GENIVER ANDREWS | 132 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| GENJAC, MURISA | 2942 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENKE, KIM V | S97W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5235 |
| GENNA, MICHAEL J | 43 PAINT ISLAND SPRING RD | | | | CLARKSBURG | NJ | 08510-1224 |
| GENNARI ALBERT | GENNARI, ALBERT | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| GENNARINI, RICHARD A | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| GENNARO ANDREOZZI | CGM IRA CUSTODIAN | 400 EAST 70TH STREET | APT 3602 | | NEW YORK | NY | 10021-5394 |
| GENNARO CAMPI | 2242 S CLINTON AVE | | | | TRENTON | NJ | 08610-5431 |
| GENNARO CRAPIS | 27541 W CHICAGO ST | | | | LIVONIA | MI | 48150-3227 |
| GENNARO ISABELLA | 2256 PARTINGTON AVE | | | WINDSOR ON N9B3X2 FINLAND | | | |
| GENNARO LOIACONO | 1010 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657-1007 |
| GENNARO PALUMBO | 1600 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3581 |
| GENNARO PETTI | 148 RENNER AVE | | | | UNION | NJ | 07083-8839 |
| GENNARO RUSSO | 4964 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1708 |
| GENNARO SPADAFORA | 6300 W MICHIGAN AVE APT E5 | | | | LANSING | MI | 48917-2446 |
| GENNARO TEDESCO | 6 APPLEBEE FARM RD | | | | CROTON ON HUDSON | NY | 10520-3612 |
| GENNAVA CASSETTY | 9299 STATE HIGHWAY 13 | C/O EMMA JO LANE | | | KIMBERLING CITY | MO | 65686-9429 |
| GENNELL FUSTON | 3557 DETROIT AVE | | | | DAYTON | OH | 45416-1901 |
| GENNENE WRIGHT | 26437 CARLYSLE ST | | | | INKSTER | MI | 48141-2607 |
| GENNERO, JOSEPH F | 16139 BLUE SPRUCE LN | | | | CLINTON TWP | MI | 48035-5519 |
| GENNET MCDANIEL | 2825 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5543 |
| GENNET MCDANIEL | 2825 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5543 |
| GENNETTA GRAY | 334 S 34TH ST | | | | CORSICANA | TX | 75110-4955 |
| GENNETTE BOGLE | 2279 EMERY RD. | | | | NORTH RANDALL | OH | 44128 |
| GENNETTE KLACZKIEWICZ | 42250 HAYES RD APT 604 | | | | CLINTON TWP | MI | 48038-6757 |
| GENNETTE SWEETEN | 9812 CAMULOS AVE | | | | MONTCLAIR | CA | 91763-2715 |
| GENNIE BROWN | 521 N COLE ST | | | | LIMA | OH | 45805-2014 |
| GENNIE CHANDLER | 1725 BECKMAN DR | | | | FLORENCE | AL | 35630-1137 |
| GENNIE HALL | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| GENNIE MERIDETH | 218 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| GENNIE SAXTON | 17348 RUNYON ST | | | | DETROIT | MI | 48234-3821 |
| GENNIE SPENCER | 6301 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| GENNIE V SPENCER | 6301 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| GENNIS TUSSEY | 3644 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1053 |
| GENNOCK EMEDIO J & BARBARA Z | 3127 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| GENNUSA, ANTHONY V | 4 SAINT EDWARD CT | | | | WILMINGTON | DE | 19808-4054 |
| GENNUSA, JOSEPH V | 54 LAKEWOOD CIR | | | | NEWARK | DE | 19711-2343 |
| GENO CRAIG IN TRUST FOR ACKERMAN CHEVROLE | PO BOX 700 | | | | ACKERMAN | MS | 39735-0700 |
| GENO GOMEZ | 11445 84TH AVE | | | | WEST OLIVE | MI | 49460-9640 |
| GENO IAFRATE | 8351 BARKWOOD CIRCLE | | | | FENTON | MI | 48430-8359 |
| GENO MASTROENI | 5734 MASTROENI TRL | | | | GRAYLING | MI | 49738-7356 |
| GENO, BRUCE S | 254 HIGH STREET | | | | DYER | TN | 38330-2006 |
| GENO, DENNIS R | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| GENO, NATALIE DAWN | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| GENOA AUTOMOTIVE REPAIR | 119 N EMMETT ST | | | | GENOA | IL | 60135-1010 |
| GENOA CHEVROLET | 22215 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1121 |
| GENOA CHEVROLET | TERRANCE PAUL | 22215 STATE ROUTE 51 W | | | GENOA | OH | 43430-1121 |
| GENOA LIVINGSTON | 162 FARRAGUT RD | | | | CINCINNATI | OH | 45218-1421 |
| GENOA TOWNSHIP | 2911 DORR RD | | | | BRIGHTON | MI | 48116-9436 |
| GENOEFA PANACCIONE | 1835 W 6TH ST | | | | WILMINGTON | DE | 19805-3005 |
| GENOEFFA DI GRAZIA | 404 FAIRVIEW AVE | | | | COLONIA | NJ | 07067-3706 |
| GENOFEFA HOWELL | 255 MAYER RD APT 210 | | | | FRANKENMUTH | MI | 48734-1338 |
| GENOIA LAWSON | 3418 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| GENOLA JONES | 1459 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| GENON BRIDGES | 3605 HUMBERT RD | | | | ALTON | IL | 62002-7106 |
| GENONE JAMES JR | PO BOX 7130 | | | | CARMEL | CA | 93921-7130 |
| GENORA BROWN | PO BOX 2092 | | | | MONTICELLO | MS | 39654-2092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENORA KATIRGIS | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| GENORD JR, DONALD R | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| GENORD, DEBORAH L | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| GENORE, WILLIAM ARTHUR | 3435 BYERS ST | | | | BURTON | MI | 48519-1042 |
| GENOTEC ELEKTRONIK GMBH | ACKERWIESENSTRASSE 30 | | | WAIBLINGEN D-71334 GERMANY | | | |
| GENOTO, GENERAL OTOMOTIV PAZARLAMA | ANKARA ASFALTI 83YAKACIK | | | ISTANBUL 81450 TURKEY | | | |
| GENOUW, ALAIN | 5566 MURFIELD DR | | | | ROCHESTER | MI | 48306-2377 |
| GENOVA ANTONIO | 219 MARLBORO ROAD | | | | EASTON | MD | 21601 |
| GENOVA, ANDREW | 29809 MACKENZIE CIR W | CLE | | | WARREN | MI | 48092-3341 |
| GENOVEFA HUSCHA | 605 CONCORD AVE | | | | EWING | NJ | 08618-2400 |
| GENOVESE, BARBARA G | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| GENOVESE, JAMES J | 6829 CANTERBURY CT | | | | DERBY | NY | 14047-9572 |
| GENOVESE, JOSEPH | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| GENOVESE, MARILYN SUZANNE | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| GENOVESE, MARY C | 357 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6772 |
| GENOVESE, SHARON LEE | 38657 LAURENWOOD ST | | | | WAYNE | MI | 48184-1073 |
| GENOVESI, ANGELO P | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| GENOVESI, TONY ALLEN | 10036 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| GENOVEVA CHARLES | 1816 MAIN AVE | | | | LAREDO | TX | 78040-6731 |
| GENOVICH, GEORGE P | 19512 GLORIA DR | | | | MACOMB | MI | 48044-1260 |
| GENOVIEVE MILLER | 63640 INDIAN TRL | | | | RAY | MI | 48096-2510 |
| GENOW, GEORGE M | 7203 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| GENOWFA BARAN | 13520 ASCOT DR | | | | STERLING HEIGHTS | MI | 48312-4104 |
| GENOWFA GUCWA | 1314 PROSPECT DR | | | | LINDEN | NJ | 07036-5506 |
| GENPACT INTERNATIONAL HUNGARIAN BRANCH | 4TH FLOOR, DUNA PLAZA | VACI UT 178 | | BUDAPEST H-1138 HUNGARY | | | |
| GENPACT INTERNATIONAL MAGYAR | VACI UT 178.4 EM (DUNA PLAZA) | | | HUNGARY HU 1138 HUNGARY (REP) | | | |
| GENRICH CHARLES H | SPECIAL EVENT MANAGEMENT SVCS | PO BOX 7056 | | | FAIRFAX STATION | VA | 22039-7056 |
| GENSBURG JR, BART | 1200 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| GENSEL JR, THOMAS RICHARD | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| GENSEL STEPHEN | GENSEL, STEPHEN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GENSEL, ANDREW T | 548 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| GENSEL, JAMES B | 2940 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8338 |
| GENSHAW, ALEXANDER M | 8514 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| GENSHAW, MELISSA M | 8514 EAST RICHFIELD ROAD | | | | DAVISON | MI | 48423-8581 |
| GENSHAW, SCOTT A | PO BOX 323 | | | | OTISVILLE | MI | 48463-0323 |
| GENSKE, EDWARD A | 3770 COTTAGE GROVE COU | RT | | | SAGINAW | MI | 48604 |
| GENSLAK, BRIAN K | 1880 RING NECK DR | | | | ROCHESTER | MI | 48307-6011 |
| GENSLAK, MICHAEL D | 173 LAKESHORE AVE | | | | CLARKSTON | MI | 48348-1488 |
| GENSLAK, ROBERT J | 46151 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3743 |
| GENSLER | JIM MEREDITH | 300 2ND ST N STE 400 | | | LA CROSSE | WI | 54601-2001 |
| GENSLER DETROIT | 1 WOODWARD AVE STE 601 | | | | DETROIT | MI | 48226-5488 |
| GENSLER INC | 1 WOODWARD AVE STE 601 | | | | DETROIT | MI | 48226-5488 |
| GENSLER, BROOKE E | 3372 NORTH HACKBARTH ROAD | | | | JANESVILLE | WI | 53548-9093 |
| GENSLER, MARCIA L | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |
| GENSLER, TIMOTHY C | 10053 COUNTY ROAD A | | | | LA FARGE | WI | 54639-8698 |
| GENSLERBREDLAU, GERALD T | 3348 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8993 |
| GENSO, W A CARTAGE CO | 11735 HARPER AVE | | | | DETROIT | MI | 48213-1634 |
| GENSON EVEN CRANDALL & WADE PC | 9483 HAVEN AVE STE 102 | | | | RANCHO CUCAMONGA | CA | 91730-5802 |
| GENSOR, RENEE | 30531 FLANDERS AVE | | | | WARREN | MI | 48088-3219 |
| GENSTERBLUM, MICHAEL L | PO BOX 1413 | | | | CLARKSTON | MI | 48347-1413 |
| GENSTERBLUM, TIMOTHY A | 4310 HIGH VISTA DR | | | | HOWELL | MI | 48843-7492 |
| GENT WILLIS JR | 39 BERWYN AVE | | | | BUFFALO | NY | 14215-2711 |
| GENT, PAUL DONALD | 1011 N LEMEN ST | | | | FENTON | MI | 48430-1586 |
| GENTEE SCRUGGS | 291 LELAND TER NE | | | | ATLANTA | GA | 30317-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENTEK INC | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 |
| GENTER RICHARD E | 610 OLD YORK ROAD SUITE 200 JENKINS COURT | | | | JENKINTOWN | PA | 19046 |
| GENTER RICHARD E | LAW OFFICE OF RICHARD E GENTER | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1318 |
| GENTEX CORP | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTEX CORPORATION | DANIEL KENNEDY | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL | | CANTON | OH | 44705 |
| GENTEX CORPORATION | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464-1318 |
| GENTEX CORPORATION | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL ST | | | ZEELAND | MI | 49464-1318 |
| GENTEX CORPORATION | DANIEL KENNEDY | RILEY STREET FACILITY | 58 EAST RILEY STREET | | RICHMOND | IN | 47374 |
| GENTEX/LIVONIA | 37641 PEMBROKE AVE | ATTN: JIM CRAWLEY | | | LIVONIA | MI | 48152-1050 |
| GENTEX/ZEELAND | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTGES, DAVID R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GENTILCORE, KATHLEEN A | 2993 NORTH RD N.E. | | | | WARREN | OH | 44483-3044 |
| GENTILE ALBERT | PO BOX 654 | | | | MAYFIELD | NY | 12117-0654 |
| GENTILE GIARMARCO | HENRY GIARMARCO JT TEN | 20151 GILL RD | | | LIVONIA | MI | 48152-1119 |
| GENTILE JIM | 39802 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2689 |
| GENTILE ROSE | 83 TIOGA ST | | | | STATEN ISLAND | NY | 10301-4232 |
| GENTILE, EDWARD C | 15 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| GENTILE, EUGENE P | 126 MISTLETOE | | | | NILES | OH | 44446-2108 |
| GENTILE, JAMES J | 39802 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2689 |
| GENTILE, JEANNE M | 532 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| GENTILE, JOHN G | PO BOX 9022 | C/O: ADAM OPEL PKZ 13-60 | | | WARREN | MI | 48090-9022 |
| GENTILE, JOHN J | PO BOX 206 | | | | BRASELTON | GA | 30517-0004 |
| GENTILE, KATHRYN M | 5326 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| GENTILE, NATHAN PHILIP | 110 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8836 |
| GENTILE, RALPH | 2729 WOODLAND AVE | | | | WARREN | OH | 44483-4483 |
| GENTILE, RENZO | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| GENTILINI CHEVROLET | 412 WASHINGTON AVE | | | | WOODBINE | NJ | 08270-2214 |
| GENTILINI CHEVROLET LLC | PAUL GENTILINI | 412 WASHINGTON AVE | | | WOODBINE | NJ | 08270-2214 |
| GENTILINI, RODGER R | 11178 JACQUELINE DR | | | | STERLING HTS | MI | 48313-4910 |
| GENTILLE, CONCETTA M | 1017 COOPER DR | | | | ASHLAND | OH | 44805-4534 |
| GENTIVA HEALTH SERVI | PO BOX 99767 | | | | CHICAGO | IL | 60696-7567 |
| GENTLE GRADY | 1510 W 5TH ST | | | | WILMINGTON | DE | 19805-3157 |
| GENTLE J LOCKETT | 218 E MYRTLE AVE | | | | FLINT | MI | 48505-3760 |
| GENTLE J LOCKETT | 12699 HIGHWAY 51 S | | | | OKOLONA | AR | 71962-9697 |
| GENTLE LOCKETT | 12699 HIGHWAY 51 S | | | | OKOLONA | AR | 71962-9697 |
| GENTLE, LUKE R | 401 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1146 |
| GENTLEMAN, WILLIAM J | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 |
| GENTREL STEGALL | 1309 BRIDGE ST | | | | KALAMAZOO | MI | 49048-1801 |
| GENTRY AUGUSTUS | 504 BRIARWOOD DR | | | | GURDON | AR | 71743-1402 |
| GENTRY BEAU | GENTRY, BEAU | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| GENTRY CHEVROLET, LLC | JAMES GENTRY | 6078 SR 28 | | | DUNLAP | TN | 37327 |
| GENTRY CHEVROLET, LLC | 6078 SR 28 | | | | DUNLAP | TN | 37327 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, | 305 BATTLECREEK RD | | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, INC. | 305 BATTLECREEK RD | | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, INC. | JAMES GENTRY | 305 BATTLECREEK RD | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY DON | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GENTRY EDWARD | PO BOX 481 | | | | MINCO | OK | 73059-0481 |
| GENTRY FAMILY TRUST | UAD 04/21/05 | MARION A GENTRY & | BETTY SUE GENTRY TTEES | 1906 SO V ST | FORT SMITH | AR | 72901-6158 |
| GENTRY JR, RICHARD A | 2856 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN RD SE STE 800 | | | | ROANOKE | VA | 24011-2121 |
| GENTRY MOLLIE | C/O CKG FARM INCORPATED | 1485 EARL VERSER RD | | | LONOKE | AR | 72086-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENTRY NANCY | 211 INLET DR | | | | SAINT AUGUSTINE | FL | 32080-3887 |
| GENTRY PIGG | 800 WINDERMERE DR | | | | CLARKSVILLE | TN | 37043-2423 |
| GENTRY REGINA AND FRANCIS | 2414 TAPLEY LN | | | | WILMINGTON | DE | 19808-4132 |
| GENTRY SHANNON | 776 CHANNING DRIVE | | | | RICHMOND HILL | GA | 31324-9376 |
| GENTRY THOMAS | 211 INLET DR | | | | SAINT AUGUSTINE | FL | 32080-3887 |
| GENTRY TIMOTHY CARROLL | GENTRY, TIMOTHY CARROLL | 5015 SOUTHPARK DRIVE SUITE 250 | | | DURHAM | NC | 27713 |
| GENTRY VAUGHN | 52 SONNET CT | | | | GILBERTSVILLE | KY | 42044-8930 |
| GENTRY WILLIAM | 2425 GOODYEAR BLVD | | | | DANVILLE | VA | 24541-6617 |
| GENTRY WILLIAMS | 20525 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| GENTRY YEAROUT | 40825 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| GENTRY, ARVIE O | 1320 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2216 |
| GENTRY, AUGUSTUS | 504 BRIARWOOD DRIVE | | | | GURDON | AR | 71743-1402 |
| GENTRY, BESSIE G | P.O. BOX 5516 T.E. | | | | BRADENTON | FL | 34281-5516 |
| GENTRY, BOBBY D | 1430 AMAL DR | | | | MURFREESBORO | TN | 37128-4863 |
| GENTRY, BRENDA | 6412 SANIBEL DR. | | | | CENTREVILLE | OH | 45459-5459 |
| GENTRY, BRUCE T | 2280 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| GENTRY, CYNTHIA S | 2303 VICTORIA DR SW | | | | DECATUR | AL | 35603-1821 |
| GENTRY, DARRYL K | 26145 PRATT RD | | | | RICHMOND | MI | 48062-2044 |
| GENTRY, DAVID L | 3283 HIGHPOINT CT | | | | GREENWOOD | IN | 46143-7809 |
| GENTRY, DONALD | 27659 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| GENTRY, DONNA F | 1223 BRINDLESTONE DR. | | | | VANDALIA | OH | 45377-5377 |
| GENTRY, EARL D | 1737 ST RT 42 NORTH | | | | LEBANON | OH | 45036-5036 |
| GENTRY, EARL D | 1737 N US ROUTE 42 | | | | LEBANON | OH | 45036-9486 |
| GENTRY, EDWARD | | | | | | | |
| GENTRY, FRANKLIN E | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| GENTRY, GARRY L | 1010 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4545 |
| GENTRY, GARVIN | 33598 ROSEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5831 |
| GENTRY, IVA | 4050 W MICHAEL DR | | | | MARION | IN | 46952-8614 |
| GENTRY, JAMES ALLEN | 158 PR 2733 | | | | WASKOM | TX | 75692 |
| GENTRY, JAMES D | 1200 OLD CAP AU GRIS RD | | | | TROY | MO | 63379-2301 |
| GENTRY, JAMES M | 524 GRANITE HILLS ST | | | | SIMI VALLEY | CA | 93065-0614 |
| GENTRY, JOHN A. | 9452 W 280 N | | | | ANDERSON | IN | 46011-9151 |
| GENTRY, KAREN | 3568 CASTANO DR | | | | DAYTON | OH | 45416-1104 |
| GENTRY, LAWRENCE C | 8208 COUNTY ROAD 605A | | | | BURLESON | TX | 76028-1124 |
| GENTRY, LEWIS W | 39958 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| GENTRY, MARK WARREN | 5461 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| GENTRY, MELVIN D | 267 DARST ROAD | | | | BEAVERCREEK | OH | 45440-3436 |
| GENTRY, NATHAN | 623 SHEPARD ST | | | | LANSING | MI | 48912-2614 |
| GENTRY, REBECCA S | 4102 REDWOOD TRL | | | | MARSHALL | TX | 75672-2530 |
| GENTRY, ROGER E | 7935 E SAGINAW HWY | | | | LANSING | MI | 48917-9717 |
| GENTRY, RUTH D | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| GENTRY, RUTH E | 716 LAKECREST DR | | | | MOORE | OK | 73170-1110 |
| GENTRY, SALLY | 1834 SOUTH BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-5044 |
| GENTRY, SHEILA P | 4700 CREEK CT | | | | OKLAHOMA CITY | OK | 73135-4609 |
| GENTRY, SIRETHA H | 5104 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2642 |
| GENTRY, STANLEY B | 716 LAKECREST DR | | | | MOORE | OK | 73170-1110 |
| GENTRY, STEVEN B | 9218 W 280 N | | | | ANDERSON | IN | 46011-9151 |
| GENTRY, STEVEN M | 1562 EXCALIBUR COURT | | | | LAKEHAND | FL | 33810-3810 |
| GENTRY, THOMAS | 5720 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-1103 |
| GENTRY, TIMOTHY B | 2373 S. ARAGON AVE. | | | | KETTERING | OH | 45420-5420 |
| GENTRY, TIMOTHY D | 16102 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062-7134 |
| GENTRY-THOMPSON, ESTHER L | 4174 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| GENTRY/NASCHVIL | 5209 LINBAR DRIVE | | | | NASHVILLE | TN | 37211 |
| GENTZ DWIGHT | 8095 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| GENTZ, BRUCE W | 8120 ROUGET RD | | | | PALMYRA | MI | 49268-9703 |
| GENTZ, DWIGHT D | 8095 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENTZ, LORI JEAN | 11137 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| GENUALDI, ANDREW J | 2257 N ROLLING RIDGE DR | | | | MIDLAND | MI | 48642-8616 |
| GENUINE MECHANICS | 1453 N 40TH ST | | | | SHEBOYGAN | WI | 53081-3018 |
| GENUINE MOTORS | 68 HAMILTON DR STE H | | | | NOVATO | CA | 94949-5615 |
| GENUINE PARTS COMPANY | TREG BROWN, VICE PRESIDENT PLANNING AND AQUISITIONS | 2999 CIRCLE 75 PKWY SE | | | ATLANTA | GA | 30339-3050 |
| GENUINE PARTS COMPANY (NAPA) | CHRIS LANG | 2999 CIRCLE PARKWAY | | | ATLANTA | GA | |
| GENUINE SUPPLY INC | 2101 66TH ST | | | | BROOKLYN | NY | 11204-3923 |
| GENUISE, PAUL A | 22120 LINWOOD AVE | | | | EASTPOINTE | MI | 48021-3801 |
| GENUNG, CHARLES M | 1585 LINGO LN | | | | SAINT GERMAIN | WI | 54558-8864 |
| GENWORTH NORTH AMERICA CORPORATION | JIM DALTON | 6620 W. BROAD STREET | | | RICHMOND | VA | 23230 |
| GENWRIGHT JAMES | 627 S 24TH ST | | | | SAGINAW | MI | 48601-6509 |
| GENWRIGHT, JAMES E | PO BOX 14946 | | | | SAGINAW | MI | 48601-0946 |
| GENWRIGHT, LESTER | 9147 ASCOT DR | | | | YPSILANTI | MI | 48198-9451 |
| GENZ, DAISY D | APT 102 | 10932 75TH STREET | | | KENOSHA | WI | 53142-8338 |
| GEO E FERN CO | 645 LINN ST | | | | CINCINNATI | OH | 45203-1722 |
| GEO E FERN CO | 1100 GEST ST | | | | CINCINNATI | OH | 45203-1114 |
| GEO ENVIRONMENTAL | | | | | | | |
| GEO FISHER/COMERICA | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| GEO PAVLIDES & ARAOUZOS LTD. | DEMOSTHENIS SEVERIS/GRIVAD | | | NICOSIA CYPRUS | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055 | | | NICOSIA 1501,CYPRUS | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055, NICOSIA 1501,CYPRUS | | | CYPRUS | | | |
| GEO SPIRIT S.R.L. | ADAM OPEL STRASSE, 100 99817 EISENACH, GERMANY | | | GERMANY | | | |
| GEO T SCHMIDT INC | 6151 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| GEO T WHITE CO LTD | 1665 TURNER RD | | | WINDSOR CANADA ON N8W 3J8 CANADA | | | |
| GEO. A. HORMEL COMPANY | PO BOX 800 | | | | AUSTIN | MN | 55912-0800 |
| GEO. GROWNEY MOTORS, INC. | 1160 MAIN ST | | | | RED BLUFF | CA | 96080-2739 |
| GEO. GROWNEY MOTORS, INC. | MICHAEL GROWNEY | 1160 MAIN ST | | | RED BLUFF | CA | 96080-2739 |
| GEODIS WILSON USA INC | PO BOX 13757 | | | | NEWARK | NJ | 07188-3757 |
| GEOFF CIESLINSKI | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| GEOFF CIESLINSKI | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| GEOFF COZ | 17265 SW NOBLE FIR CT | | | | SHERWOOD | OR | 97140-7317 |
| GEOFF KNOTT | 4041 GRANGE HALL RD LOT 17 | | | | HOLLY | MI | 48442-1918 |
| GEOFFERY CULVER | 8252 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| GEOFFREY ANDERSON | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| GEOFFREY ANDREWS | 75 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| GEOFFREY AUMAUGHER | 235 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| GEOFFREY BLAIR | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 |
| GEOFFREY BOLING | 5879 HUNTERS GATE DR | | | | TROY | MI | 48098-2305 |
| GEOFFREY BOUMA | 1120 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| GEOFFREY BRERETON | 3350 10TH AVE | | | | WISCONSIN DELLS | WI | 53965-8958 |
| GEOFFREY BRUMBAUGH | 3673 ORION OAKS DR | | | | LAKE ORION | MI | 48360-1023 |
| GEOFFREY BURGESS | 3048 DAHLIA DR | | | | BURTON | MI | 48519-1587 |
| GEOFFREY DURR | 1105 111TH ST E | | | | BRADENTON | FL | 34212-9758 |
| GEOFFREY F FEIDELBERG | CGM IRA CUSTODIAN | 508 HARLEQUIN LANE | | | SEVERNA PARK | MD | 21146-3513 |
| GEOFFREY F FEIDELBERG TTEE | FBO GEOFFREY F FEIDELBERG TRUS | U/A/D 01-24-2008 | 508 HARLEQUIN LANE | | SEVERNA PARK | MD | 21146-3513 |
| GEOFFREY GAMBINO | 827 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6405 |
| GEOFFREY GEORGE | 9227 HOLLOPETER RD | | | | LEO | IN | 46765-9244 |
| GEOFFREY GOULD | 3756 SHALLOW BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1451 |
| GEOFFREY GOULD | 3756 SHALLOW BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1451 |
| GEOFFREY GRAY | 410 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| GEOFFREY GREENAWALT | 1135 BARBE LN | | | | BRISTOLVILLE | OH | 44402-9737 |
| GEOFFREY H NICKOL | ACCT OF H JOAN REEDY-REED | PO BOX 5148 | | | SOUTHFIELD | MI | 48086-5148 |
| GEOFFREY HARTMAN | 260 EVERIT ST | | | | NEW HAVEN | CT | 06511-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEOFFREY HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| GEOFFREY HIXON | 2020 RAINTREE RD | | | | YORKVILLE | IL | 60560-8906 |
| GEOFFREY HOLLIS | 1891 ARMSTRONG RD | | | | FAIRBORN | OH | 45324-9734 |
| GEOFFREY HORD | 177 LONDONDERRY LN | | | | GETZVILLE | NY | 14068-1174 |
| GEOFFREY JACKSON | 504 DAUPHINE LN | | | | BOSSIER CITY | LA | 71111-6344 |
| GEOFFREY JOHNSON | 4013 W KEARSLEY ST | | | | FLINT | MI | 48532-3854 |
| GEOFFREY JOHNSTON | 259 PINNACLE DR | | | | ORION | MI | 48360-2481 |
| GEOFFREY KEENEY | 6426 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| GEOFFREY KERLEY | 1194 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| GEOFFREY KOWALCZYK | 12835 KINLOCK DR | | | | STERLING HTS | MI | 48312-1505 |
| GEOFFREY L BARTHWELL | 96 WOODLAND ST | | | | DETROIT | MI | 48202-1123 |
| GEOFFREY L. CONINE PERSON REP | ESTATE OF WALTER P CONINE | 2011 ALBERT STORM AVE | | | MONCKS CORNER | SC | 29461-7005 |
| GEOFFREY L. CONINE PERSON REP | ESTATE OF WALTER P CONINE | 2011 ALBERT STORM AVE | | | MONCKS CORNER | SC | 29461-7005 |
| GEOFFREY LEWELLEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY LICENCE | 1759 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| GEOFFREY MCNABB | 4016 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| GEOFFREY MINCE | 95 WOODSIDE CT | | | | LEXINGTON | OH | 44904-8003 |
| GEOFFREY PECAN | ATTORNEY: TOBOLSKY & ASSOCIATES | | | | | | |
| GEOFFREY PELKOWSKI | 35057 SUNSET DR # HWY1E | | | | OCONOMOWOC | WI | 53066 |
| GEOFFREY PHERIGO | 8 W OFALLON DR | | | | O FALLON | MO | 63366-3814 |
| GEOFFREY PHILLIPS RODRIGU | 1979 SOMERSET BLVD APT 120 | | | | TROY | MI | 48084-3944 |
| GEOFFREY SARNA | 6585 PARKVIEW RD | | | | TROY | MI | 48098-2243 |
| GEOFFREY SEMRAU | 3710 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1740 |
| GEOFFREY SHENEFIELD | 2157 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-7823 |
| GEOFFREY SIEMBOR | 378 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1239 |
| GEOFFREY SIMBERG | 16285 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| GEOFFREY SKIVER | 300 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9372 |
| GEOFFREY SPICKLER | 32170 BANDELIER RD | | | | WINCHESTER | CA | 92596-8772 |
| GEOFFREY SUTFIN | CGM IRA CUSTODIAN | 5 ALEXANDRIA COURT | | | BEESLEYS POINT | NJ | 08223-1658 |
| GEOFFREY T GORDON | SPECIAL ACCOUNT | 234 CAMINO DE LOS RANCHOS | | | PUEBLO WEST | CO | 81007-4050 |
| GEOFFREY WEIL | 2466 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| GEOFFREY WELLER | 4681 DUNMORROW DR | | | | OKEMOS | MI | 48864-1252 |
| GEOFFREY WHITE | 10554 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| GEOFFREY WHITE | 15511 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| GEOFFREY WILSON | PO BOX 724 | | | | BEDFORD | IN | 47421-0724 |
| GEOFFREY WIZGIRD | 160 E COON LAKE RD | | | | HOWELL | MI | 48843-9401 |
| GEOFFRION DONALD | 100 JAMES BLVD APT W124 | | | | SIGNAL MOUNTAIN | TN | 37377-1866 |
| GEOFFRY WHITE | 30125 COBBLESTONE LN | | | | NEW HUDSON | MI | 48165-9673 |
| GEOFFS AUTO REPAIR | 262 CREE RD | | | SHERWOOD PARK AB T8A 4G2 CANADA | | | |
| GEOFREY WIKLUND | 3951 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| GEOG, RICHARD L | 79 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| GEOGHAGAN, MARK A | 3006 HARWICK | | | | LANSING | MI | 48917 |
| GEOGHAN, JOHN A | 18 THIRD LANE | | | | SEASIDE PARK | NJ | 08752-2205 |
| GEOGHAN, WILFRED T | 129 VINEYARD RD | | | | EDISON | NJ | 08817-8817 |
| GEOIT, ALBERT A | 13242 SULLIVAN RD | | | | EMMETT | MI | 48022-1005 |
| GEOMATRIX CONSULTANTS INC | 2101 WEBSTER ST FL 12 | | | | OAKLAND | CA | 94612-3066 |
| GEOMETRIC AMERICAS INC | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5355 |
| GEOMETRIC AMERICAS INC | 30900 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1617 |
| GEOMETRIC AMERICAS INC | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5355 |
| GEOMETRIC SOLUTIONS | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| GEOMETRIC SOLUTIONS LLC | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| GEOPAX, LTD | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 |
| GEORBON TRANSPORTATION SERVICE | 14091 HUMBER STATION RD | | | BOLTON CANADA ON L7E 5T1 CANADA | | | |
| GEORDIE EBERT | 3415 W MONTE VISTA CT | | | | VISALIA | CA | 93277-7117 |
| GEORG ANN ZIEGER | 8843 ROYAL DOULTON LN | | | | FAIRFAX | VA | 22031-2152 |
| GEORG FISCHER | AUTOMOBILGUSS GMBH | JULIUS-BUEHRER-STR 12 78224 | | SINGEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORG FISCHER AG | AMSLER-LAFFON-STR 9 | | | SCHAFFHAUSEN 8200 SWITZERLAND | | | |
| GEORG FISCHER AUTOMOBILGUS GES | MBH | WIENERSTRASE 41 43 | POSTFACH 23 | HERZOGENBURG A 3130 AUSTRIA | | | |
| GEORG FISCHER AUTOMOBILGUSS GMBH | JULIUS BUEHRER STR 12 | | | SINGEN BW 78224 GERMANY | | | |
| GEORG FISCHER GMBH | COLSMANSTRASSE 25 | | | FRIEDRICHSHAFEN D-88045 GERMANY | | | |
| GEORG FISCHER GMBH | COLSMANSTR 25 | POSTFACH 1980 | | FRIEDRICHSHAFEN BW 88009 GERMANY | | | |
| GEORG FISCHER GMBH | POSTFACH 100353 | | | METTMANN D-40803 GERMANY | | | |
| GEORG FISCHER GMBH | MIKE SCANLON | COLSMANSTR 25 | | | PONTIAC | MI | 48053 |
| GEORG FISCHER GMBH | MIKE SCANLON | COLSMANSTR 25 | | | FRIEDRICHSHAFEN | DE | |
| GEORG FISCHER GMBH & CO KG | TOM HURD | ESSLING 41 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| GEORG FISCHER GMBH & CO KG | TOM HURD | ESSLING 41 | | | MILFORD | NH | |
| GEORG FISCHER GMBH & CO KG | ESSLING 41 | | | ALTENMARKT A 8934 AUSTRIA | | | |
| GEORG FISCHER/GERMAN | COLSMANSTR 25 | | | FRIEDRICHAFEN GE 88045 GERMANY | | | |
| GEORG TURNER | 4313 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| GEORG WAINZ | 54758 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1230 |
| GEORG WERKMEISTER K.G. | SAARSTRASSE 35 | | | 5520 BITBURG GERMANY | | | |
| GEORGANA J KING | PO BOX 41 | | | | HOPE | MI | 48628-0041 |
| GEORGANA KING | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| GEORGANN COMPARONI | 38510 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6531 |
| GEORGANN V BYRD TTEE | GEORGANN V BYRD SURVIVORS TR | UAD 09/20/95 AS AMENDED | 1/21/05 | 5225 E MOCKINGBIRD LANE | PARADISE VALLEY | AZ | 85253-2519 |
| GEORGANN V BYRD TTEE | GEORGANN V BYRD SURVIVORS TR | UAD 09/20/95 AS AMENDED | 1/21/05 | 5225 E MOCKINGBIRD LANE | PARADISE VALLEY | AZ | 85253-2519 |
| GEORGANN V BYRD TTEE | GEORGANN V BYRD SURVIVORS TR | UAD 09/20/95 AS AMENDED | 1/21/05 | 5225 E MOCKINGBIRD LANE | PARADISE VALLEY | AZ | 85253-2519 |
| GEORGANNA BASS | 425 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| GEORGANNA BAUER | 17688 MILTON RD | | | | GRAND RAPIDS | OH | 43522-9715 |
| GEORGANNA WARNER | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| GEORGANNE GEE | 1129 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| GEORGE & BILLIE ORBIN TRUSTEES | GEORGE/BILLIE ORBIN FAMILY TR | U/A/D 08/18/99 | 65370 EAST ROLLING HILLS DRIVE | | TUCSON | AZ | 85739 |
| GEORGE & BOB'S SERVICE | 3392 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2953 |
| GEORGE & CORLISS FASSBINDER | FAMILY TRUST DTD 11/09/04 | GEORGE E AND CORLISS M | FASSBINDER TRUSTEES | 1603 QUIETWOOD LANE | WEST BEND | WI | 53090-1794 |
| GEORGE & KOWIT PC LTD | 14TH FLOOR, SILOM COMPLEX BLDG | 191 SILOM RD KWAENG SILOM KHET | | BANGRAK 10500 THAILAND | | | |
| GEORGE & KOWIT PC LTD | 14TH FL SILOM COMPLEX BLG | 191 SILOM RD KWAENG SILOM | | BANGKOK THAILAND 10500 THAILAND | | | |
| GEORGE & SIPES | 156 E MARKET ST STE 600 | | | | INDIANAPOLIS | IN | 46204-3227 |
| GEORGE & TERESA GEE FAMILY LLC | PO BOX 662 | ATTN GEORGE GEE | | | LIBERTY LAKE | WA | 99019-0662 |
| GEORGE & THERESA GEE FAMILY, L.L.C. | ATTN: GEORGE GEE | PO BOX 662 | | | LIBERTY LAKE | WA | 99019-0662 |
| GEORGE A ANCICH & | BARBARA ANCICH JTRS | 9109 PRENTICE AVE | | | GIG HARBOR | WA | 98332-1034 |
| GEORGE A ANCICH & | BARBARA ANCICH JTRS | 9109 PRENTICE AVE | | | GIG HARBOR | WA | 98332-1034 |
| GEORGE A BESKO | 10224 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| GEORGE A BIRK | 719 W MAIN ST | | | | TUTTLE | OK | 73089-9065 |
| GEORGE A BULOS | 6262 GREEN RD | | | | HASLETT | MI | 48840-8706 |
| GEORGE A CARVER | JUNE ROSE CARVER TTEE | REVOKABLE TRUST | U/A 4/4/96 | PO BOX 362 | CAMBRIDGE | ID | 83610-0362 |
| GEORGE A CATALINE | 41 WHITE OAK CT | | | | CANFIELD | OH | 44406-1013 |
| GEORGE A CATALINE | 9903 N PALMYRA RD | | | | CANFIELD | OH | 44406-9748 |
| GEORGE A COLE & | DONNA F COLE JTWROS | 213 WESLEY DR | | | DESOTO | TX | 75115-6239 |
| GEORGE A CUPPLES | PO BOX 1888 | | | | WEST MONROE | LA | 71294-1888 |
| GEORGE A DEMPSEY | DONNA JO DEMPSEY TTEE | U/A/D 10/11/96 | FBO DEMPSEY FAMILY TRUST | 9625 W APPALOOSA DR | SUN CITY | AZ | 85373-2121 |
| GEORGE A DRAVIS & | CHRISTINE M DRAVIS | 1209 TIMBERCREST STREET | | | YOUNGSTOWN | OH | 44505-1265 |
| GEORGE A ERB PHYSICA | 231 CAMARILLO RANCH RD | | | | CAMARILLO | CA | 93012-5082 |
| GEORGE A GIBASON JR | 107 LINCOLN AVE | | | | NEW CASTLE | DE | 19720-6437 |
| GEORGE A GLEASON REV LIV TRUST | UAD 06/30/96 | ELAINE GLEASON TTEE | 4382 SW DUNDEE CT | | PALM CITY | FL | 34990-4464 |
| GEORGE A GUY & | MARJORIE GUY | TEN COM | 4504 WEST BERTONA | | SEATTLE | WA | 98199-1814 |
| GEORGE A GUY & | MARJORIE GUY | TEN COM | 4504 WEST BERTONA | | SEATTLE | WA | 98199-1814 |
| GEORGE A HAYDEN AND | XIAO YU, TTEES OF THE | GEORGE A HAYDEN & XIAO YU 2003 | REV LIVING TST U/A/D 4-24-03 | 11055 RENAISSANCE DRIVE | TUJUNGA | CA | 91042-1267 |
| GEORGE A HAYDEN AND | XIAO YU, TTEES OF THE | GEORGE A HAYDEN & XIAO YU 2003 | REV LIVING TST U/A/D 4-24-03 | 11055 RENAISSANCE DRIVE | TUJUNGA | CA | 91042-1267 |
| GEORGE A HEATH & | THERESA M HEATH | 4 ELKWOOD CT | | | CATONSVILLE | MD | 21228-2521 |
| GEORGE A HODGES | 7729 BERMEJO RD | | | | FORT WORTH | TX | 76112-6118 |
| GEORGE A KING | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| GEORGE A KNUDSEN | CGM IRA ROLLOVER CUSTODIAN | 1932 MARY ELLEN LANE | | | SCOTCH PLAINS | NJ | 07076-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A KREPPS | 1 OLE ANDEY LANE | | | | HOMOSASSA | FL | 34446 |
| GEORGE A LEHNER | CGM IRA ROLLOVER CUSTODIAN | 7173 SO CARLISLE STREET | | | TERRE HAUTE | IN | 47802-4859 |
| GEORGE A LEWIS | 268 CANTERBURY RD | | | | WESTFIELD | NJ | 07090-1905 |
| GEORGE A MC KAY | 10403 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| GEORGE A MCMILLAN | CGM IRA ROLLOVER CUSTODIAN | 25 THORNBERRY LANE | | | SUDBURY | MA | 01776-1538 |
| GEORGE A MILLS | 1980 LEHNER RD | | | | COLUMBUS | OH | 43224-2233 |
| GEORGE A OVERHOLTZER | CGM IRA ROLLOVER CUSTODIAN | 361 PIGEON CREEK ROAD | | | POTTSTOWN | PA | 19465-8644 |
| GEORGE A OVERHOLTZER | CGM IRA ROLLOVER CUSTODIAN | 361 PIGEON CREEK ROAD | | | POTTSTOWN | PA | 19465-8644 |
| GEORGE A PRICE | 800 SOUTHERLY RD APT 1506 | | | | TOWSON | MD | 21286-8422 |
| GEORGE A RIPPEY | LINDA LEE PAULSEN JT TEN | 11578 DULEY STATION RD | | | UPPR MARLBORO | MD | 20772-7953 |
| GEORGE A RODRIGUEZ | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| GEORGE A RYBICKI AND | PATRICIA V RYBICKI JTWROS | 6238 CLOVER BEND DRIVE | | | PORT ORANGE | FL | 32127-9518 |
| GEORGE A SHAFFER | 1710 SHERMAN DR. | | | | UTICA | NY | 13501-5811 |
| GEORGE A SHELAGOWSKI | 4820 N FRASER RD | | | | PINCONNING | MI | 48650-8429 |
| GEORGE A SKOVRAN JR | 695 KENSINGTON COURT | | | | AIKEN | SC | 29803-3225 |
| GEORGE A SMITH AND | RONALD R SMITH JTWROS | 553 A MCGREGOR | | | MT MORRIS | MI | 48458-8701 |
| GEORGE A SMITH AND | DEBORAH M MOODY JTWROS | 553 A MCGREGOR | | | MT MORRIS | MI | 48458-8701 |
| GEORGE A SMITH AND | REBECCA L SCHMIDT JTWROS | 553 A MCGREGOR | | | MT MORRIS | MI | 48458-8701 |
| GEORGE A SMITH AND | ARTHUR A SMITH JTWROS | 553 A MCGREGOR | | | MT MORRIS | MI | 48458-8701 |
| GEORGE A SMITH AND | RICHARD G SMITH JTWROS | 553 A MCGREGOR | | | MT MORRIS | MI | 48458-8701 |
| GEORGE A SOFER | CGM IRA ROLLOVER CUSTODIAN | 5303 143RD AVE SE | | | BELLEVUE | WA | 98006-4382 |
| GEORGE A SOFER | CGM IRA ROLLOVER CUSTODIAN | 5303 143RD AVE SE | | | BELLEVUE | WA | 98006-4382 |
| GEORGE A SOFER | CGM IRA ROLLOVER CUSTODIAN | 5303 143RD AVE SE | | | BELLEVUE | WA | 98006-4382 |
| GEORGE A TIMMERMAN JR | 39011 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| GEORGE A WEATHERLY | 3911 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3648 |
| GEORGE A WEATHERLY | 6305 BELLTREE LN | | | | FLINT | MI | 48504-3605 |
| GEORGE A. BURRELL REV TRUST | UAD 09/26/06 | GEORGE A BURRELL | TTEE AMD 11/20/08 | 9960 S OCEAN DRIVE # 1404 | JENSEN BEACH | FL | 34957-2453 |
| GEORGE A. CURTIN | 18 RIVER ROAD | | | | GILFORD | NH | 03249-6770 |
| GEORGE A. CURTIN | 18 RIVER ROAD | | | | GILFORD | NH | 03249-6770 |
| GEORGE A. DENTON | PO BOX 1252 | | | | ARTESIA | NM | 88211-1252 |
| GEORGE A. EARNEST | 110 COUNTRY CLUB DR SW APT 201 | | | | LAKEWOOD | WA | 98498-5307 |
| GEORGE A. PALMER AND | VIRGINIA R. PALMER JTWROS | 40 BEACH POND ROAD | | | GROTON | CT | 06340-5904 |
| GEORGE A. PALMER AND | VIRGINIA R. PALMER JTWROS | 40 BEACH POND ROAD | | | GROTON | CT | 06340-5904 |
| GEORGE A. SKOLER | CGM IRA CUSTODIAN | 6 CARRIAGE WAY | | | WHITE PLAINS | NY | 10605-5401 |
| GEORGE ABBOTT | 8060 SOUTH AVE APT 207 | | | | BOARDMAN | OH | 44512-6137 |
| GEORGE ABBOTT | 4090 N HIGHWAY 1247 | | | | SOMERSET | KY | 42503-4615 |
| GEORGE ABBOTT JR | PO BOX 34 | | | | MAPLE RAPIDS | MI | 48853-0034 |
| GEORGE ABIDIN I I I | 5255 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| GEORGE ABRAMS | 4896 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2208 |
| GEORGE ABRANTES | 2517 WILDWOOD TRL | | | | SALINE | MI | 48176-1677 |
| GEORGE ACHEFF | 424 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| GEORGE ADAIME | 37 ROOSEVELT PL | | | | STONY POINT | NY | 10980-1411 |
| GEORGE ADAMS | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| GEORGE ADAMS | 304 RILEY BLVD | | | | BEDFORD | IN | 47421-9650 |
| GEORGE ADAMS JR | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| GEORGE ADAMS JR | APT 2222 | 1034 LIBERTY PARK DRIVE | | | AUSTIN | TX | 78746-7032 |
| GEORGE ADAMS JR | 2639 AUSTIN AVE | | | | YOUNGSTOWN | OH | 44509-2704 |
| GEORGE ADAMS JR | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| GEORGE ADDISON JR | 1708 E LOVERS LN | | | | ARLINGTON | TX | 76010-5933 |
| GEORGE ADELMAN | 4966 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9714 |
| GEORGE ADEN | 307 WEST AVE | | | | ELYRIA | OH | 44035-5711 |
| GEORGE AHERN | 5901 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9514 |
| GEORGE AHMADI | CGM IRA ROLLOVER CUSTODIAN | 123 RIVINIA DR. | | | JUPITER | FL | 33458-2707 |
| GEORGE AIKINS | 361 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-5087 |
| GEORGE ALAN RUNYAN AND | ALICE DELPHIN RUNYAN JTWROS | 4716 BEAU LAC LANE | | | METAIRIE | LA | 70002-1455 |
| GEORGE ALBERTSON | 24896 DEERFIELD DR | | | | NORTH OLMSTED | OH | 44070-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE ALBRECHT | 9132 STATE RD | | | | N ROYALTON | OH | 44133-1910 |
| GEORGE ALCANTAR | 817 SE 12TH ST | | | | MOORE | OK | 73160-7220 |
| GEORGE ALECKSON | 11 JENNIFERS GLEN | | | | O FALLON | MO | 63366-3177 |
| GEORGE ALEX | 3660 S 78TH ST | | | | MILWAUKEE | WI | 53220-1002 |
| GEORGE ALEXANDER | 850 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3040 |
| GEORGE ALEXANDER | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| GEORGE ALEXANDER | 515 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-3709 |
| GEORGE ALEXANDER | 3354 BECKY CT | | | | KOKOMO | IN | 46901-3830 |
| GEORGE ALEXANDER | 414 BUCHANAN ST | | | | FORT WAYNE | IN | 46803-4024 |
| GEORGE ALEXANIAN | 1435 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6166 |
| GEORGE ALEXEE | 3480 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| GEORGE ALIFF | 5701 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2717 |
| GEORGE ALIG | PO BOX 2 | | | | DONNELSVILLE | OH | 45319-0002 |
| GEORGE ALLEN | 802 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| GEORGE ALLEN | 1319 WEST 10TH STREET | | | | ANDERSON | IN | 46016-2915 |
| GEORGE ALLEN | 1716 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| GEORGE ALMENDINGER | 3332 RICHLAND RD | | | | MARION | OH | 43302-9162 |
| GEORGE ALSIP | 464 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| GEORGE ALTHERR | 308 S BROADWAY ST | | | | PENDLETON | IN | 46064-1206 |
| GEORGE ALTON CARROLL | MARTHA L CARROLL TTEES | CARROLL FAMILY REVOC LIV TR | DTD 08/11/94 | 1301 314TH PL | OCEAN PARK | WA | 98640-5228 |
| GEORGE ALVAREZ | 506 BORONIA RD | | | | ARLINGTON | TX | 76002-4514 |
| GEORGE AMBROZY JR. | 27901 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48081-2959 |
| GEORGE AMEY JR | 3887 LIBERTY ELLERTON RD | | | | MORAINE | OH | 45418-1348 |
| GEORGE AMEY JR. | 3887 LIBERTY ELLERTON RD | | | | MORAINE | OH | 45418-1348 |
| GEORGE AMMANN I I I | 59 LEWIS DR | | | | MAYS LANDING | NJ | 08330-5700 |
| GEORGE AMMANN JR | 520 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1409 |
| GEORGE AMOSS | 830 COLD SPRING RD | | | | BALTIMORE | MD | 21220-4330 |
| GEORGE AND STEPHANIE KOENIG | JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 648 SYMPHONY WOODS DRIVE | SILVER SPRING | MD | 20901-5025 |
| GEORGE AND STEPHANIE KOENIG | JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 648 SYMPHONY WOODS DRIVE | SILVER SPRING | MD | 20901-5025 |
| GEORGE AND STEPHANIE KOENIG | JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 648 SYMPHONY WOODS DRIVE | SILVER SPRING | MD | 20901-5025 |
| GEORGE ANDERSON | 3550 RANDOLD RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| GEORGE ANDERSON | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| GEORGE ANDERSON | 202 E MASON ST | | | | LANSING | MI | 48910-4590 |
| GEORGE ANDERSON | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| GEORGE ANDERSON | 4765 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6723 |
| GEORGE ANDERSON | 2886 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-9494 |
| GEORGE ANDERSON | 305 COSGROVE RD | | | | BEACH LAKE | PA | 18405-3045 |
| GEORGE ANDERVICH | 115 W WALNUT ST | | | | RICH HILL | MO | 64779-1031 |
| GEORGE ANDRADE | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 |
| GEORGE ANDRES | 7442 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| GEORGE ANDREWS | 131 CROSLEY DR | | | | ATCO | NJ | 08004-3038 |
| GEORGE ANDREWS | 4700 FOX POINTE DR UNIT 112 | | | | BAY CITY | MI | 48706-2842 |
| GEORGE ANDREWS | PO BOX 2806 | | | | INDIANAPOLIS | IN | 46206-2806 |
| GEORGE ANDREWS | 1129 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923-6816 |
| GEORGE ANDROS | 2075 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 |
| GEORGE ANDROS | 1312 STATE ST | | | | SAGINAW | MI | 48602-5463 |
| GEORGE ANELLO JR | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| GEORGE ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| GEORGE ANGLEBRANDT | 1109 CRAZY HORSE TRL | | | | BURLESON | TX | 76028-7845 |
| GEORGE ANTHONY | 3615 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9526 |
| GEORGE ANTHONY | 2034 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| GEORGE ANTHONY JR | 36 TIMBERLY PL | | | | GREENTOWN | IN | 46936-1444 |
| GEORGE ANTONAK JR | 1131 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| GEORGE ANTONELL | 1048 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| GEORGE ANTONIC JR | 10050 US HIGHWAY 67 | | | | VALLES MINES | MO | 63087-1112 |
| GEORGE APPEL JR | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE APPLE | 301 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2355 |
| GEORGE APPLIN | 8811 MILLWOOD DR | | | | SPOTSYLVANIA | VA | 22551-3318 |
| GEORGE ARAMBASICK | 12164 PRENTISS RD | | | | GARRETTSVILLE | OH | 44231-9695 |
| GEORGE ARAMBASICK | 7304 SAMARITAN CRT | APT 334 | | | EL PASO | TX | 79912 |
| GEORGE ARAPOGIANNIS | 22700 CORTEVILLE ST | | | | ST CLR SHORES | MI | 48081-2560 |
| GEORGE ARCHER | 17823 N US HIGHWAY 169 | | | | SMITHVILLE | MO | 64089-8608 |
| GEORGE ARDENTE | 48 MASTERS DR APT C | | | | SAINT AUGUSTINE | FL | 32084-3181 |
| GEORGE ARMENDAREZ JR | 3161E. MOORE ROAD | | | | SAGINAW | MI | 48601 |
| GEORGE ARMENDAREZ JR | 3161 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| GEORGE ARMISTEAD | 1000 BOLEY RD | | | | SHARON GROVE | KY | 42280-9493 |
| GEORGE ARMOUR | 3612 W LASKEY RD | | | | TOLEDO | OH | 43623-3938 |
| GEORGE ARMSTRONG | 664 10TH ST | | | | PLAINWELL | MI | 49080-1005 |
| GEORGE ARMSTRONG | 101 DAVIDSON PVT DR | | | | SOMERVILLE | AL | 35670-7021 |
| GEORGE ARMSTRONG | 3631 WORTH RD | | | | PINCONNING | MI | 48650-8311 |
| GEORGE ARMSTRONG | 2121 W COUNTY ROAD 750 SOUTH | | | | SPICELAND | IN | 47385-9722 |
| GEORGE ARNDT | 368 OLD WALNUT RD | | | | NORTH AUGUSTA | SC | 29860-8613 |
| GEORGE ARNOLD | 1409 LEO ST | | | | MISSION | TX | 78572-6324 |
| GEORGE ARNOLD | 2025 SAN MARINO TRL | | | | KEWADIN | MI | 49648-9389 |
| GEORGE ARNOLD | 216 NORTHBRIDGE DR | | | | STOCKBRIDGE | GA | 30281-3560 |
| GEORGE ARNOTT | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| GEORGE ARRAF | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038-4533 |
| GEORGE ARTHUR | 864 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| GEORGE ARWAY JR | 475 ALAHO ST | | | | AKRON | OH | 44305-2247 |
| GEORGE ASBURY | PO BOX 67 | 121 WILLOW BEND LANE | | | MAXWELTON | WV | 24957-0067 |
| GEORGE ASH | 452 VALEEN LN | | | | BELTON | MO | 64012-4522 |
| GEORGE ASHBY | 2018 MILBURN DR | | | | BROWNSBURG | IN | 46112-8084 |
| GEORGE ASSAF | 5359 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| GEORGE ASSELL | 2505 JENNY DR | | | | SHAWNEE | OK | 74804-9598 |
| GEORGE ATHANASOULIAS | PO BOX 1161 | | | | SAGINAW | MI | 48606-1161 |
| GEORGE ATHANASOULIAS | PO BOX 1161 | | | | SAGINAW | MI | 48606-1161 |
| GEORGE ATHERTON | 112 N FITCH ST | | | | DURAND | MI | 48429-1449 |
| GEORGE ATHERTON | 6697 CLOVERTON DR | | | | WATERFORD | MI | 48329-1203 |
| GEORGE ATHITAKIS | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 |
| GEORGE ATKINSON JR | 7527 OAK BAY DR | | | | WHITE LAKE | MI | 48383-2972 |
| GEORGE AUFFARTH JR | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| GEORGE AUSTIN | 4393 PLETZER BLVD | | | | ROOTSTOWN | OH | 44272-9282 |
| GEORGE AUSTIN | 4438 MORAN ST | | | | DETROIT | MI | 48207-1708 |
| GEORGE AUSTIN | 5179 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9649 |
| GEORGE AUSTIN JR | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| GEORGE AUTER | 1050 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8636 |
| GEORGE AVENDT | 60502 WERDERMAN RD | | | | LENOX | MI | 48048-1636 |
| GEORGE AVERY | 40 DOGWOOD LANE UNIT A | | | | COLCHESTER | CT | 06415 |
| GEORGE AVERY | 13355 SW COTTONTAIL LN | | | | BEAVERTON | OR | 97008-8076 |
| GEORGE AYALA | 1905 S KIESEL ST | | | | BAY CITY | MI | 48706-5243 |
| GEORGE AYALA | 902 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| GEORGE B & CHARLOTTE A SHERMAN | TRUSTEES U/A DTD 12/16/96 | GEORGE B SHERMAN AND CHARLOTTE | ANN SHERMAN TRUST | 2941 BEECH RIDGE ROAD | LANSING | MI | 48911 |
| GEORGE B & CHARLOTTE A SHERMAN | TRUSTEES U/A DTD 12/16/96 | GEORGE B SHERMAN AND CHARLOTTE | ANN SHERMAN TRUST | 2941 BEECH RIDGE ROAD | LANSING | MI | 48911 |
| GEORGE B ALLEN | CGM SEP IRA CUSTODIAN #2 | 241 CAMBRIDGE OAKS | | | PARK RIDGE | NJ | 07656-2619 |
| GEORGE B ALLEN | 241 CAMBRIDGE OAKS | | | | PARK RIDGE | NJ | 07656-2619 |
| GEORGE B ALLEN | CGM SEP IRA CUSTODIAN #2 | 241 CAMBRIDGE OAKS | | | PARK RIDGE | NJ | 07656-2619 |
| GEORGE B ALLEN | CGM SEP IRA CUSTODIAN #2 | 241 CAMBRIDGE OAKS | | | PARK RIDGE | NJ | 07656-2619 |
| GEORGE B ALLEN | 241 CAMBRIDGE OAKS | | | | PARK RIDGE | NJ | 07656-2619 |
| GEORGE B ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089 |
| GEORGE B AVIS AND | PHYLLIS F AVIS JTWROS | 5 POMONA WEST #6 | | | BALTIMORE | MD | 21208-2937 |
| GEORGE B AVIS AND | PHYLLIS F AVIS JTWROS | 5 POMONA WEST #6 | | | BALTIMORE | MD | 21208-2937 |
| GEORGE B CRAIG | CGM IRA CUSTODIAN | 725 AZURE HILLS DRIVE | | | SIMI VALLEY | CA | 93065-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE B GEIB II | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEORGE B GLASS JR | 4776 S KNOLL CT | | | | W BLOOMFIELD | MI | 48323-2520 |
| GEORGE B JONES JR | PO BOX 365 | | | | FLINT | MI | 48501-0365 |
| GEORGE B ROSICA TRUSTEE | U/A DTD 5/28/03 | GEORGE B ROSICA REV TRUST | PORTFOLIO ADVISOR | 615 MARTIN DR | AVONDALE | PA | 19311 |
| GEORGE B TESTON | CGM IRA CUSTODIAN | 925 BRIERLY HILL COURT | | | LOUISVILLE | KY | 40299-4660 |
| GEORGE B WOODCOCK & COMPANY | 9667 CANOGA AVE | | | | CHATSWORTH | CA | 91311-4115 |
| GEORGE BABBISH | 8980 SASHABAW RD | | | | CLARKSTON | MI | 48348-2926 |
| GEORGE BABCOCK | PO BOX 285 | | | | STERLING | MI | 48659-0285 |
| GEORGE BABCOCK | 2404 JUNIPER DR | | | | EDGEWATER | FL | 32141-5010 |
| GEORGE BABER | 1628 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| GEORGE BABER | 1628 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| GEORGE BABINCHAK JR | 4193 CENTRAL AVE | | | | AUSTINTOWN | OH | 44515-1455 |
| GEORGE BABYAK | 4500 W WABASH ST | | | | ROCKVILLE | IN | 47872-7421 |
| GEORGE BACHELOR | 5875 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| GEORGE BACHMAN | 875 NORTH LIMA CENTER ROAD | | | | DEXTER | MI | 48130-9769 |
| GEORGE BACIU | 2600 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| GEORGE BACON | 1217 YATES ST | | | | GALESBURG | IL | 61401-2187 |
| GEORGE BAER | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| GEORGE BAER JR | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| GEORGE BAILEY | 1810 D ST | | | | BEDFORD | IN | 47421-4420 |
| GEORGE BAILEY | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| GEORGE BAILEY | 14076 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9522 |
| GEORGE BAILEY | 8302 FLINTHILL DR | | | | RICHMOND | VA | 23227-1517 |
| GEORGE BAILEY | 4225 TRUMAN RD | | | | RAVENNA | MI | 49451-9601 |
| GEORGE BAILEY | 39 MARNE RD | | | | CHEEKTOWAGA | NY | 14215-3611 |
| GEORGE BAILEY | 1000 KEYSTONE TRAIL DR | | | | CHESTERFIELD | MO | 63005-4265 |
| GEORGE BAIRD JR | 4237 N 1270 EAST RD | | | | INDIANOLA | IL | 61850-9511 |
| GEORGE BAJSZAR | GEORGE BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130-3871 |
| GEORGE BAKER | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2826 |
| GEORGE BAKER | 14473 MAPLEWOOD DR | | | | SHELBY TWP | MI | 48315-2024 |
| GEORGE BAKER | 45 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| GEORGE BAKER | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| GEORGE BAKER | 8545 CRESCENT LN | | | | YPSILANTI | MI | 48197-8318 |
| GEORGE BAKER | 1113 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| GEORGE BAKER | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| GEORGE BAKER | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 |
| GEORGE BAKER JR | 4525 SHADY DR | | | | WILMINGTON | DE | 19808-5607 |
| GEORGE BAKSANY | 4 DELORES DR | | | | MILFORD | DE | 19963-3769 |
| GEORGE BALDWIN | 109 SHERWOOD DR | | | | CAMDEN | OH | 45311-9535 |
| GEORGE BALI, JR | 168 LARCH STREET | | | | PORT READING | NJ | 07064-1022 |
| GEORGE BALKEVITCH | 2630 REED RD | | | | LAPEER | MI | 48446-8314 |
| GEORGE BALL | 100 WALNUT ST | | | | WEST UNION | WV | 26456-1044 |
| GEORGE BALL JR | 6885 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| GEORGE BALLA | 7608 VERNA DR | | | | LAMBERTVILLE | MI | 48144-9506 |
| GEORGE BALLARD I I | 1217 W YALE AVE | | | | FLINT | MI | 48505-1361 |
| GEORGE BALLINGER | 551 N D ST | | | | HAMILTON | OH | 45013-2920 |
| GEORGE BALLISH | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 |
| GEORGE BALMER | 533 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| GEORGE BALOG | 2516 S GOYER RD | | | | KOKOMO | IN | 46902-4166 |
| GEORGE BALOG | 985 KEEFER RD | | | | GIRARD | OH | 44420-2144 |
| GEORGE BALSER | 1618 N HURON RD | | | | TAWAS CITY | MI | 48763-9430 |
| GEORGE BALUNEK | PO BOX 389 | | | | AVON | OH | 44011-0389 |
| GEORGE BANACH | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722-2616 |
| GEORGE BANKO JR | 17417 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| GEORGE BANKS | 1133 CAMDEN DRIVE | | | | LANSING | MI | 48917-4854 |
| GEORGE BANTLE | 42 E CAVALIER DR | | | | BUFFALO | NY | 14227-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BAPTIST | 2940 S 42ND ST | | | | KANSAS CITY | KS | 66106-4032 |
| GEORGE BARBERY JR | 3756 US RT 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| GEORGE BARDEN JR | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| GEORGE BARDOCZ | 17910 36TH ST | | | | GOBLES | MI | 49055-9648 |
| GEORGE BARDOL | 8 MYRTLE ST | | | | NORWOOD | MA | 02062-2328 |
| GEORGE BARGEMAN | 2122 22ND ST | | | | LAKE CHARLES | LA | 70601-7858 |
| GEORGE BARKER | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| GEORGE BARKOVICH | 31436 45TH AVE | | | | PAW PAW | MI | 49079-9446 |
| GEORGE BARNARD | 2425 WEATHERVANE | | | | WEST BLOOMFIELD | MI | 48324-3756 |
| GEORGE BARNES | 151 S KING ST | P.O. BOX 11 | | | LYONS | MI | 48851-8612 |
| GEORGE BARNES | 9227 S 50 E | | | | LA FONTAINE | IN | 46940-9492 |
| GEORGE BARNETT | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| GEORGE BARNHARDT | 113 S RIDGE AVE | | | | KANNAPOLIS | NC | 28083-4405 |
| GEORGE BARNOWSKY | 105 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3821 |
| GEORGE BARON JR | 6563 FAIRWEATHER DR | | | | MIDDLEBRG HTS | OH | 44130-2852 |
| GEORGE BARRAS JR | 2924 AVERY RD | | | | SAINT JOHNS | MI | 48879-8007 |
| GEORGE BARRERA | 3020 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| GEORGE BARRERA JR | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| GEORGE BARRETT | 41 FILLIER ST LWR | | | | BEREA | OH | 44017 |
| GEORGE BARRETT | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| GEORGE BARROW | 23940 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7046 |
| GEORGE BARSKI | 4 SAINT THOMAS CT | | | | WILMINGTON | DE | 19808-4053 |
| GEORGE BARTELL | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| GEORGE BARTHEL | 54565 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| GEORGE BARTLE | 2700 SHIMMONS RD LOT 195 | | | | AUBURN HILLS | MI | 48326-2051 |
| GEORGE BARTLETT | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |
| GEORGE BARTO | 760 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| GEORGE BARUKA | 44 BLUE JAY LN | POCONO FARMS | | | TOBYHANNA | PA | 18466-9065 |
| GEORGE BASTIEN | 2837 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| GEORGE BATSON | 4081 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9459 |
| GEORGE BATTS | 338 MAIN STREET | | | | WHITE PLAINS | NY | 10601 |
| GEORGE BAUGH | PO BOX 4023 | | | | AUSTINTOWN | OH | 44515-0023 |
| GEORGE BAUGH II | 7285 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| GEORGE BAXTER | 4417 W 191ST ST | | | | CLEVELAND | OH | 44135-1811 |
| GEORGE BAYHA | 129 N MAIN ST | | | | BELLEVUE | MI | 49021-1231 |
| GEORGE BAYLESS | 2710 ELM ST APT A | | | | HIGGINSVILLE | MO | 64037-2110 |
| GEORGE BAYNE | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| GEORGE BAYNES | 26560 BERG RD APT 1305 | | | | SOUTHFIELD | MI | 48033-8622 |
| GEORGE BEACH | 2135 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3733 |
| GEORGE BEACHAM | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| GEORGE BEAIRD | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| GEORGE BEARD | PO BOX 706 | | | | MIDDLETOWN | OH | 45044-0706 |
| GEORGE BEASLEY | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| GEORGE BEAUCHAMP | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| GEORGE BEAUCHAMP JR | 212 CHRISTOPHER STONE DR | | | | CAPAC | MI | 48014-3746 |
| GEORGE BEAUDRIE | 2344 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| GEORGE BEAUJON | 3695 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| GEORGE BEAVERS | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| GEORGE BEAVERS | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| GEORGE BECKLEY | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| GEORGE BEDRO | 32864 MACKENZIE DR | | | | WESTLAND | MI | 48185-1552 |
| GEORGE BEEBE | 2961 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| GEORGE BEEBE | 5785 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| GEORGE BEGGS | 15565 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2735 |
| GEORGE BEHARRY I I I | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| GEORGE BEHARRY I I I | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BEI | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| GEORGE BELCH | 22021 FERN ST | | | | OAK PARK | MI | 48237-3943 |
| GEORGE BELCH | 22021 FERN ST | | | | OAK PARK | MI | 48237-3943 |
| GEORGE BELCHER | 201 MILSAP ST UNIT 34 | | | | BRISTOL | VA | 24201-2871 |
| GEORGE BELCHER JR | PO BOX 201 | | | | SLATERSVILLE | RI | 02876-0201 |
| GEORGE BELL | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |
| GEORGE BELL | 3517 HALE TRL | P.O. BOX 314 | | | FREDERIC | MI | 49733-8754 |
| GEORGE BELL | 814 N PINE RIDGE CT | | | | BEL AIR | MD | 21014-5584 |
| GEORGE BELL | 6110 BEECH DALY RD | | | | TAYLOR | MI | 48180-1132 |
| GEORGE BELL | PO BOX 504 | | | | PINCKNEY | MI | 48169-0504 |
| GEORGE BELL | 1410 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| GEORGE BELL | 3432 HIGH TRAIL DR | | | | WOODRIDGE | IL | 60517-1426 |
| GEORGE BELL JR | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8001 |
| GEORGE BELLINO | 19071 CHANDON LN | | | | HUNTINGTON BEACH | CA | 92648-2145 |
| GEORGE BELLOWS | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827 |
| GEORGE BELT JR | 1804 MULLENS AVE | | | | CAHOKIA | IL | 62206-2315 |
| GEORGE BELTRAN | 1506 OCALA CT | | | | CHULA VISTA | CA | 91911-5606 |
| GEORGE BELTRAN | 1506 OCALA CT | | | | CHULA VISTA | CA | 91911-5606 |
| GEORGE BENAC | 2186 W SUNRISE ST | | | | LECANTO | FL | 34461-9736 |
| GEORGE BENAGE JR | 1307 E RACINE ST | | | | JANESVILLE | WI | 53545-4215 |
| GEORGE BENCHECK JR | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| GEORGE BENEDICT JR | 34864 DEER RUN DR | | | | NORTH RIDGEVILLE | OH | 44039-6415 |
| GEORGE BENFORD JR | 109 BRAGG RD | | | | COLUMBIA | TN | 38401-6623 |
| GEORGE BENJAMIN | 4404 ROSEA COURT | | | | NAPLES | FL | 34104-4473 |
| GEORGE BENNETT | 371 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054-1910 |
| GEORGE BENNETT | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| GEORGE BENNETT | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 |
| GEORGE BENNETT | 2811 N BOGAN RD | | | | BUFORD | GA | 30519-3948 |
| GEORGE BENNETT | 19503 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| GEORGE BENO | 2800 PALLISTER BOX 250 | | | | HIGHLAND | MI | 48357 |
| GEORGE BENSON | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 |
| GEORGE BERARD | 2196 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| GEORGE BERASI | 1274 89TH ST | | | | NIAGARA FALLS | NY | 14304-2524 |
| GEORGE BERES | 5813 E LAKESIDE DR | | | | HANAHAN | SC | 29410-2506 |
| GEORGE BERG | 4284 BURT RD | | | | HILLSDALE | MI | 49242-9533 |
| GEORGE BERGESON | 35361 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| GEORGE BERGMANN TRUSTEE | FBO GEORGE BERGMANN TRUST | DTD 7/7/2004 | 435 ROYAL PLAZA DRIVE | | FT. LAUDERDALE | FL | 33301-2515 |
| GEORGE BERLEKAMP | 123 W PARKER ST | | | | SLATER | MO | 65349-1425 |
| GEORGE BERLINGER JR | 2938 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| GEORGE BERNAI | 319 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2324 |
| GEORGE BERNAICHE | 2169 KING RD | | | | TRENTON | MI | 48183-1109 |
| GEORGE BERNARDI AND | BLANCHE J BERNARDI JTWROS | TOD:P.G.BERNARDI,G.L.ROOT | SUBJECT TO STA TOD RULES | 8225 SW 109TH PLACE ROAD | OCALA | FL | 34481-9637 |
| GEORGE BERNARDI AND | BLANCHE J BERNARDI JTWROS | TOD:P.G.BERNARDI,G.L.ROOT | SUBJECT TO STA TOD RULES | 8225 SW 109TH PLACE ROAD | OCALA | FL | 34481-9637 |
| GEORGE BERNREUTHER | 220 JIMAT DR | | | | ARLINGTON | TX | 76013-1757 |
| GEORGE BERRY | 4005 FIRETOWER RD | | | | LUTTS | TN | 38471-5206 |
| GEORGE BERRY | 2996 S STATE ROAD 135 | | | | VALLONIA | IN | 47281-9537 |
| GEORGE BERRY | 9618 OAKVIEW DR | | | | PORTAGE | MI | 49024-6807 |
| GEORGE BERTOZZI | 16 CHIPPEWA CT | | | | BUFFALO | NY | 14224-4722 |
| GEORGE BERTRAND | 2221 SWEDISH DR APT 39 | | | | CLEARWATER | FL | 33763-2605 |
| GEORGE BESKO | 10224 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| GEORGE BEST | 714 68TH AVE S | | | | ST PETERSBURG | FL | 33705-5953 |
| GEORGE BEST | 2605 SW 90TH | | | | OKLAHOMA CITY | OK | 73159 |
| GEORGE BETTYS | 6658 DEWEY RD | | | | OVID | MI | 48866-9533 |
| GEORGE BETUS AND | ELIZABETH BETUS TTEES | BETUS FAMILY TRUST | U/A DATED 10/09/84 | 4653 CORDOBA WAY | OCEANSIDE | CA | 92056-5105 |
| GEORGE BEVERIDGE | 21340 BALL AVE | | | | EUCLID | OH | 44123-2744 |
| GEORGE BEYER JR | 653 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BEYLERIAN | 36841 RHEA CT | | | | STERLING HTS | MI | 48310-4372 |
| GEORGE BEYLERIAN | 56348 SUMMIT DRIVE | | | | SHELBY TWP | MI | 48316-5855 |
| GEORGE BICKLEY | 4618 PINEWOOD DR APT 221 | | | | SANDUSKY | OH | 44870-1689 |
| GEORGE BIFIELD | 101 MOREWOOD AVE APT 587 | | | | BLAIRSVILLE | PA | 15717-1476 |
| GEORGE BIGGER | 3984 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| GEORGE BIGGERS | 907 BROADMOOR DR | | | | CHAMPAIGN | IL | 61821-6051 |
| GEORGE BIGGERSTAFF | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| GEORGE BIGGS JR | 2894 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| GEORGE BIGNALL | 15579 PINE CONE CT | | | | LINDEN | MI | 48451-8758 |
| GEORGE BILLINGSLEY | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206-3002 |
| GEORGE BILLINGSLEY | 9248 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9839 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044-4686 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044-4686 |
| GEORGE BILTZ JR | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| GEORGE BINKS | 4803 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 |
| GEORGE BIRCHMEIER | 1209 BAY RDG | | | | HIGHLAND | MI | 48356-1107 |
| GEORGE BIRK | 719 W MAIN ST | | | | TUTTLE | OK | 73089-9065 |
| GEORGE BIROS | 7628 FIRESTONE RD | | | | HOMERVILLE | OH | 44235-9740 |
| GEORGE BISHOP | 3647 MAURER RD | | | | CHARLOTTE | MI | 48813-9531 |
| GEORGE BISHOP | PO BOX 531034 | | | | GRAND PRAIRIE | TX | 75053-1034 |
| GEORGE BISHOP | 18405 MARCELLA RD | | | | CLEVELAND | OH | 44119-2623 |
| GEORGE BISHOP | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| GEORGE BISHOP | 6330 GREENLEAF RD | | | | RAVENNA | OH | 44266-8546 |
| GEORGE BISINOV | 30279 GREENING ST | | | | FARMINGTN HLS | MI | 48334-2249 |
| GEORGE BITTING | 3007 BROOK VALLEY RUN | | | | MONROE | NC | 28110-6336 |
| GEORGE BITTNER | 19983 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1745 |
| GEORGE BIXLER | PO BOX 4261 | | | | AUSTINTOWN | OH | 44515-0261 |
| GEORGE BLACK | 8630 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| GEORGE BLACK | G4396 ELMS RD | | | | FLUSHING | MI | 48433 |
| GEORGE BLACKBURN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| GEORGE BLACKBURN | 829 PRINCETON AVE | | | | FAIRBORN | OH | 45324-3837 |
| GEORGE BLACKBURN I I I | 17414 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7825 |
| GEORGE BLAIR | 4049 N COUNTY ROAD 500 E | | | | DANVILLE | IN | 46122-9305 |
| GEORGE BLAIR JR | 1306 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| GEORGE BLANCHE | 166 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9361 |
| GEORGE BODDIE | 1380 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| GEORGE BODIE | 811 WALLING AVE | | | | WALL TOWNSHIP | NJ | 07719-3154 |
| GEORGE BODINE | 60 WEST 57TH STREET | APT. 6J | | | NEW YORK | NY | 10019 |
| GEORGE BODNER | 1312 IRENE RD | | | | LYNDHURST | OH | 44124-1318 |
| GEORGE BOECKER | RR 1 | | | | CLOVERDALE | OH | 45827 |
| GEORGE BOEHNKE | 1740 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7214 |
| GEORGE BOGUE | 910 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| GEORGE BOICOURT | 9170 N HERBEMONT RD | | | | MONROVIA | IN | 46157-9050 |
| GEORGE BOISINEAU | 5847 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8105 |
| GEORGE BOLF | 6290 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| GEORGE BONILLIA | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 |
| GEORGE BONK | PO BOX 18713 | | | | CORPUS CHRISTI | TX | 78480-8713 |
| GEORGE BONNER | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| GEORGE BOOKER | 106 STETSON DR | | | | HARVEST | AL | 35749-9555 |
| GEORGE BOOKER | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| GEORGE BOOKER | 1031 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| GEORGE BOOKMILLER | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| GEORGE BOOTH | 311 SOUTHTOWNE DR APT A104 | | | | S MILWAUKEE | WI | 53172-4108 |
| GEORGE BORASKY | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2165 |
| GEORGE BORDEN | 558 CHEERFUL CT | | | | ANDERSON | IN | 46013-1161 |
| GEORGE BORGSTROM | 6308 73RD AVE N | | | | MINNEAPOLIS | MN | 55428-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BORRE | 1710 WELLS RD APT 515 | | | | ORANGE PARK | FL | 32073-2345 |
| GEORGE BORRELLI | 581 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| GEORGE BORROR | RR 2 BOX 53A | | | | BURLINGTON | WV | 26710-9403 |
| GEORGE BOSEMAN | 311 CORRAL PATH | | | | LANSING | MI | 48917-2725 |
| GEORGE BOSSARD | 145 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 |
| GEORGE BOST | 1006 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| GEORGE BOSTICK | 2616 WHEELER AVE | | | | DAYTON | OH | 45406-1636 |
| GEORGE BOSY | 22560 SKYVIEW LN | | | | BEND | OR | 97702-9676 |
| GEORGE BOTTORFF | 843 JUNE DR | | | | XENIA | OH | 45385-3709 |
| GEORGE BOURCIER | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603-2009 |
| GEORGE BOURNE | 400 E MARIETTA ST | | | | WOODSFIELD | OH | 43793-1252 |
| GEORGE BOURNIAS | 4513 CREW HOOD RD | | | | GIRARD | OH | 44420-1305 |
| GEORGE BOWEN JR | PO BOX 423 | 5573 E MAIN | | | DRYDEN | MI | 48428-0423 |
| GEORGE BOWMAN | 1510 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3907 |
| GEORGE BOWREN | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9719 |
| GEORGE BOX | 91 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2505 |
| GEORGE BOX | 17219 MISHEY RD | | | | BUTLER | OH | 44822-9477 |
| GEORGE BOYCE | 3609 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-9707 |
| GEORGE BOYD | 415 ORCHARDS WALK | | | | STONE MOUNTAIN | GA | 30087-4723 |
| GEORGE BOYD | 51791 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| GEORGE BOYD | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| GEORGE BOYD | PO BOX 351 | | | | BANCROFT | MI | 48414-0351 |
| GEORGE BOYD JR | 7860 BRICES MILL RD | | | | CHESTERTOWN | MD | 21620-4607 |
| GEORGE BOYLE | 2360 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| GEORGE BRACK | PO BOX 71 | | | | CORRIGANVILLE | MD | 21524-0071 |
| GEORGE BRACKINS | 3596 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| GEORGE BRACKINS | 6449 GRAHAM RD | | | | WATERFORD | MI | 48327-1602 |
| GEORGE BRADACS | 36437 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1663 |
| GEORGE BRADBURN | 841 HURON ST | | | | FLINT | MI | 48507-2552 |
| GEORGE BRADFORD | 2307 ELLIS DR | | | | SHAWNEE | OK | 74804-2457 |
| GEORGE BRADFORD | 4305 W 66TH ST | | | | CLEVELAND | OH | 44144-2841 |
| GEORGE BRADFORD | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| GEORGE BRADFORD | PO BOX 395 | | | | MAYSVILLE | GA | 30558-0395 |
| GEORGE BRADLEY | 43628 W ARBOR WAY DR # 110 | | | | CANTON | MI | 48188-1863 |
| GEORGE BRADLEY | 1103 MONTEREY LN | | | | LADY LAKE | FL | 32159-5675 |
| GEORGE BRADSHAW | 6251 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| GEORGE BRADY | 36014 FARRAGUT ST | | | | WESTLAND | MI | 48186-4294 |
| GEORGE BRAKUS | 1526 BRISTOL-CHAMPION T.L. RD | | | | WARREN | OH | 44481 |
| GEORGE BRANDAU | 3713 RED GROVE RD | | | | BALTIMORE | MD | 21220-3022 |
| GEORGE BRANDEEN | 2020 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| GEORGE BRANDT | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9671 |
| GEORGE BRANNON | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3951 |
| GEORGE BRANTLEY | 5928 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8132 |
| GEORGE BRAY | 4606 SELBY ST | | | | FLINT | MI | 48505-3682 |
| GEORGE BRECKNER | 31331 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| GEORGE BREEDEN | 595 RYE LOOP RD | | | | ERIN | TN | 37061-4432 |
| GEORGE BREEDLOVE | 2967 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| GEORGE BRENDLY | 8063 CHALMERS AVE | | | | WARREN | MI | 48089-2305 |
| GEORGE BRENNAN | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 |
| GEORGE BRENNAN | APT 8J | 505 ELMWOOD AVENUE | | | BUFFALO | NY | 14222-2031 |
| GEORGE BRENNAN | 12860 SHERMAN AVE | | | | WARREN | MI | 48089-4822 |
| GEORGE BREWER | 620 S 1ST ST | | | | VAN BUREN | IN | 46991-9701 |
| GEORGE BREWER | 9321 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| GEORGE BREWER SR. | 7276 E 100 N | | | | MARION | IN | 46952-6734 |
| GEORGE BREYMAIER | 15818 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| GEORGE BRIANT | 213 JESSIE CT | | | | MCDONOUGH | GA | 30252-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE BRIGGS | 1121 N MILL STATION RD | | | | WHITTEMORE | MI | 48770-9444 |
| GEORGE BRIGGS | G3235 NORTH TERM | | | | FLINT | MI | 48506 |
| GEORGE BRIGHAM | 1037 BURGESS RD | | | | BARKER | NY | 14012-9657 |
| GEORGE BRIGHT | 12906 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| GEORGE BRILL JR | 1409 N HACKER RD | | | | HOWELL | MI | 48843-9029 |
| GEORGE BRINGMAN | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GEORGE BRINK | 71 MINERS RUN | | | | DAHLONEGA | GA | 30533-7100 |
| GEORGE BRINKER | 1564 UNIVERSITY BLVD | | | | UPLAND | IN | 46989-9199 |
| GEORGE BRINKLEY | 20400 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| GEORGE BRINKLEY | RR 3 BOX 3483 | | | | PIEDMONT | MO | 63957-9540 |
| GEORGE BRINKLEY JR | 178 EDDIE ROAD | | | | HOMERVILLE | GA | 31634-1427 |
| GEORGE BRINKMAN JR | 598 W DEAN RD | | | | TEMPERANCE | MI | 48182-9507 |
| GEORGE BRITTON JR | 3890 LONG MEADOW LN | | | | ORION | MI | 48359-1444 |
| GEORGE BROCK | 830 WEST HURON STREET | | | | PONTIAC | MI | 48341-1531 |
| GEORGE BROCK | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| GEORGE BROOKS | PO BOX 26 | | | | FRANKLIN | OH | 45005-0026 |
| GEORGE BROOKS | 121 HILLTOP DR | | | | DAYTON | OH | 45415-1218 |
| GEORGE BROOKSHER | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| GEORGE BROSHEARS | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| GEORGE BROSTOSKI | 16104 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| GEORGE BROTHERS | 5229 W MICHIGAN AVE LOT 182 | | | | YPSILANTI | MI | 48197-9178 |
| GEORGE BROUNCE | 3864 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| GEORGE BROWN | 830 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4117 |
| GEORGE BROWN | 104 BRIARCREEK CT | | | | NEWARK | DE | 19711-1515 |
| GEORGE BROWN | 5805 N CROWN ST | | | | WESTLAND | MI | 48185-8109 |
| GEORGE BROWN | 1505 LYNHURST DR | | | | BOWLING GREEN | KY | 42101-2741 |
| GEORGE BROWN | 6814 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9057 |
| GEORGE BROWN | 12258 OVERLOOK DR | | | | FENTON | MI | 48430-2549 |
| GEORGE BROWN | 2016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46219-2635 |
| GEORGE BROWN | 9500 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| GEORGE BROWN | 2107 VINE ST | | | | DANVILLE | IL | 61834-5825 |
| GEORGE BROWN | 34 MARY STAFFORD LANE | | | | FLINT | MI | 48507-4219 |
| GEORGE BROWN | 128 LEACH RD | | | | GRIFFIN | GA | 30224-7019 |
| GEORGE BROWN | 6074 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| GEORGE BROWN | 9148 WEST 75TH TERRANCE | | | | OVERLAND PARK | KS | 66204 |
| GEORGE BROWN | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| GEORGE BROWN | 744 HICKORY | | | | CARROLLTON | MI | 48724 |
| GEORGE BROWN | 7950 SUDBURY LN SE | | | | ADA | MI | 49301-9356 |
| GEORGE BROWN | 17134 RUNYON ST | | | | DETROIT | MI | 48234-3819 |
| GEORGE BROWN | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| GEORGE BROWN | ONE EAST REDMONT ROA | | | | WILMINGTON | DE | 19804 |
| GEORGE BROWN | 3906 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| GEORGE BROWN | 1041 DYE KREST DR | | | | FLINT | MI | 48532-2226 |
| GEORGE BROWN JR | 34239 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| GEORGE BROWN JR | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9634 |
| GEORGE BROWN JR | 3857 FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| GEORGE BROWNING | PO BOX 27 | | | | SWEETSER | IN | 46987-0027 |
| GEORGE BRUBAKER | 70 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6809 |
| GEORGE BRUBAKER | 2 GEORGE DR | | | | WEST SENECA | NY | 14224-1317 |
| GEORGE BRUCE | 1308 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2352 |
| GEORGE BRUNDAGE | 3890 KELLER RD | | | | HOLT | MI | 48842-1822 |
| GEORGE BRUZIOS AND | EMILY BRUZIOS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 88 MASONIC HOME RD R-316 | CHARLTON | MA | 01507-3304 |
| GEORGE BRYANT | PO BOX 61052 | | | | RENO | NV | 89506-0021 |
| GEORGE BRYANT JR | 8911 SHADY LN | | | | SHREVEPORT | LA | 71118-2231 |
| GEORGE BRYANT SR | 5287 COLVIN GAP RD | | | | GADSDEN | AL | 35905-7009 |
| GEORGE BUCAN | 649 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BUCHANAN | 509 SPRINGFIELD CT | | | | CHURCH HILL | TN | 37642-3434 |
| GEORGE BUCK | 401 N NEBO RD 400 W | | | | MUNCIE | IN | 47304 |
| GEORGE BUCKALEW JR | 217 FORRESTAL DR | | | | BEAR | DE | 19701-1642 |
| GEORGE BUCKNER | 132 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1507 |
| GEORGE BUDAC | 4324 SE 16TH PL | | | | CAPE CORAL | FL | 33904-7430 |
| GEORGE BUDWIT | 5376 GOEDERT DR | | | | TECUMSEH | MI | 49286-7535 |
| GEORGE BUEHL | 1905 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1304 |
| GEORGE BUGOS | 3885 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9769 |
| GEORGE BUKOWSKI | 92 GORDON ST | | | | WILLIAMSVILLE | NY | 14221-5114 |
| GEORGE BULOS | 6262 GREEN RD | | | | HASLETT | MI | 48840-8706 |
| GEORGE BUNCE | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| GEORGE BUNCE | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 |
| GEORGE BUNCH | 315 MOON BEAM LN | | | | WILLIAMSBURG | KY | 40769-6089 |
| GEORGE BUNDY | 4016 ESSEX RD | | | | BALTIMORE | MD | 21207-4620 |
| GEORGE BURAZIN | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114-8513 |
| GEORGE BURCHFIELD III | 20360 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| GEORGE BURDETTE | 6901 LONGMEADOW DR | | | | PAHRUMP | NV | 89061-7227 |
| GEORGE BURGAN | 3003 HARRISON ST W | | | | INVERNESS | FL | 34453-2184 |
| GEORGE BURGESS | 8362 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| GEORGE BURKE | 2055 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| GEORGE BURKE | PO BOX 998 | | | | STANDISH | MI | 48658-0998 |
| GEORGE BURKERT | 157 SAYBROOK BLVD | UNIT C8 | | | COLUMBIANA | OH | 44408 |
| GEORGE BURKEY JR | 2390 WAYLAND RD | | | | DEERFIELD | OH | 44411-8751 |
| GEORGE BURKS-WILLIAMS | 2339 MYLA LN | | | | MELBOURNE | FL | 32935-1908 |
| GEORGE BURLESON | 7611 YATES ST | | | | TUJUNGA | CA | 91042-1737 |
| GEORGE BURNS | PO BOX 114 | | | | WOODSTOCK | AL | 35188-0114 |
| GEORGE BURT | 1020 OAKWOOD DRIVE | | | | BYRON | MI | 48418 |
| GEORGE BURT | 16999 S SCENIC DR | | | | BARBEAU | MI | 49710-9404 |
| GEORGE BURT | 919 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-1903 |
| GEORGE BURTON | 704 VALHALLA DR | | | | ALBION | MI | 49224-9402 |
| GEORGE BURTON | 2072 TIMBERLANE DR | | | | JENISON | MI | 49428-8173 |
| GEORGE BURTON SR | G-1340 GRAM STREET | | | | BURTON | MI | 48529 |
| GEORGE BUSCAGLIA | 1150 COMO PARK BLVD | | | | DEPEW | NY | 14043-4224 |
| GEORGE BUSH | 8396 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129-9751 |
| GEORGE BUSH | 2801 S STONE RD TRLR 140 | | | | MARION | IN | 46953-4712 |
| GEORGE BUSH PRESIDENTIAL LIBRA | TEXAS A AND M UNIVERSITY | | | | COLLEGE STATION | TX | 77843-0001 |
| GEORGE BUSHEK | 43 REGGIE DR | | | | WAPPINGERS FL | NY | 12590-4228 |
| GEORGE BUSHEY | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| GEORGE BUSHNELL | 314 REBECCA ST | | | | NORTH SYRACUSE | NY | 13212-2035 |
| GEORGE BUTELA | 631 JENNE DR | | | | PITTSBURGH | PA | 15236-2426 |
| GEORGE BUTLER | 4007 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2156 |
| GEORGE BUTLER | 1754 SANDRA ST NW | | | | GRAND RAPIDS | MI | 49544-1426 |
| GEORGE BUTLER | 203 THREE LAKES RD | | | | WEST MONROE | LA | 71291-1966 |
| GEORGE BUTLER | 205 BOX AVE | | | | BUFFALO | NY | 14211-1417 |
| GEORGE BUTTERWORTH | 12403 KIPP RD | | | | GOODRICH | MI | 48438-8800 |
| GEORGE BUTTS | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| GEORGE BYRD | 3617 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| GEORGE C BENJAMIN AND | RUTH S BENJAMIN JTWROS | 2209 RIVERSIDE DR | | | AUBURN | ME | 04210-9668 |
| GEORGE C CHILDS JR | 250 LAWRENCE ST NE | | | | MARIETTA | GA | 30060-1658 |
| GEORGE C DORAN | 9777 FIRESIDE LN | | | | FISHERS | IN | 46038-8370 |
| GEORGE C HENNINGS | CGM IRA CUSTODIAN | 6079 TARAWOOD DRIVE | | | ORLANDO | FL | 32819-4426 |
| GEORGE C HENNINGS | CGM IRA CUSTODIAN | 6079 TARAWOOD DRIVE | | | ORLANDO | FL | 32819-4426 |
| GEORGE C IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| GEORGE C JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320-3920 |
| GEORGE C NIX | 137 CHICKASAW RUN | | | | WOODSTOCK | GA | 30188-5712 |
| GEORGE C POTTERFIELD TRUCKING INC | 207 S COUNTY LINE RD | | | | MONROE CITY | MO | 63456-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE C RILEY | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| GEORGE C ROBERTS | 189 H ROBERTS RD | | | | DE KALB | MS | 39328-7108 |
| GEORGE C ROBERTS JR | 5408 HIGHLEY DR | | | | OKLAHOMA CITY | OK | 73111-6847 |
| GEORGE C WALLACE JR | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| GEORGE C WINNEN JR. | 21996 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1542 |
| GEORGE C. BATSON | CGM IRA CUSTODIAN | 4081 SMITH ROAD | | | LAMBERTVILLE | MI | 48144-9459 |
| GEORGE CABAN | 546 TENNEY AVE | | | | CAMPBELL | OH | 44405-1639 |
| GEORGE CABLE | 1340 RIVER RD | | | | LEWISBURG | TN | 37091-6504 |
| GEORGE CACAVAS | 39506 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5218 |
| GEORGE CACKOVIC | 11322 RD 4 W CALLA RD | | | | SALEM | OH | 44460 |
| GEORGE CADY | 9161 N BERTIN DR | | | | CITRUS SPRINGS | FL | 34434-4930 |
| GEORGE CAGLE | 2630 LOWER BURRIS RD | | | | CANTON | GA | 30114-4584 |
| GEORGE CAIN | 13509 5TH AVE | | | | E CLEVELAND | OH | 44112-3105 |
| GEORGE CAIN | 4742 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| GEORGE CAIN | 1356 BEAVER DAM RD NE | | | | BELMONT | MI | 49306-9445 |
| GEORGE CALDWELL JR | 284 CALDWELL RD | | | | PASADENA | MD | 21122-1022 |
| GEORGE CALENDO | 109 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1871 |
| GEORGE CALHOUN | 12801 MACK AVE APT 213 | | | | DETROIT | MI | 48215-2218 |
| GEORGE CALLAN JR | 724 FOOTE AVE | | | | DURYEA | PA | 18642-1520 |
| GEORGE CALLOWAY | 7 GILDERVIEW DR | | | | SIMPSONVILLE | SC | 29681-5251 |
| GEORGE CALUGARU | 3175 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| GEORGE CALVERT | 8186 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| GEORGE CAMARA | 743 ALEXANDRIA ST | | | | MARYSVILLE | MI | 48040-2507 |
| GEORGE CAMARATA | 21409 N 2050 EAST RD | | | | BISMARCK | IL | 61814-5080 |
| GEORGE CAMERON | 4715 LEAFDALE A-9 | | | | ROYAL OAK | MI | 48073 |
| GEORGE CAMERON JR | APT 18 | 167 GREYSTONE LANE | | | ROCHESTER | NY | 14618-4938 |
| GEORGE CAMPBELL | 36511 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3026 |
| GEORGE CAMPBELL | 15345 BEECH DALY RD | | | | TAYLOR | MI | 48180-6405 |
| GEORGE CAMPBELL | 3096 AXE DR | | | | FAIRBORN | OH | 45324-2102 |
| GEORGE CAMPBELL | 4087 MILLER RD | | | | MUSSEY | MI | 48014-3312 |
| GEORGE CANADAY | 187 SAINT MARK DRIVE | | | | WEST COLUMBIA | SC | 29170-2330 |
| GEORGE CANNING IV | 1831 SOUTHEAST 33RD STREET | | | | OKEECHOBEE | FL | 34974-6774 |
| GEORGE CANNON | 13410 IRVINE BLVD | | | | OAK PARK | MI | 48237-3620 |
| GEORGE CANNON | 133 JEFFREY DR | | | | AMHERST | NY | 14228-1990 |
| GEORGE CANNON | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| GEORGE CANNON | 1389 DOGWOOD CIR SE | | | | SMYRNA | GA | 30080-5610 |
| GEORGE CANNON JR | 5629 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| GEORGE CANNON JR | 5214 DUNN HILL DRIVE | | | | GRAND BLANC | MI | 48439-7989 |
| GEORGE CAP | 470 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| GEORGE CAPPUCCI | 33 SUNSET RD | | | | GROTON | MA | 01450-2009 |
| GEORGE CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| GEORGE CARLSON | C/O INEZ Y. WILSON | 632 WEST FORESTER | | | MUSTANG | OK | 73064 |
| GEORGE CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| GEORGE CARNEY | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| GEORGE CARPENTER | 2900 CORINTHIA DR | | | | ROCHESTER HILLS | MI | 48309-4331 |
| GEORGE CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| GEORGE CARPENTER | 423 AVOCET DR | | | | EAST LANSING | MI | 48823-8677 |
| GEORGE CARPENTER | 2250 TALLGRASS CT UNIT 3 | | | | BELOIT | WI | 53511-7001 |
| GEORGE CARPENTER | 5275 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1216 |
| GEORGE CARPENTER | 2421 A FREEDOM BAPTIST CHURCH R | | | | MERIDIAN | MS | 39301 |
| GEORGE CARR BU-PONT-CAD-GMC INC | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC GMC TRUCK, INC. | GEORGE CARR | 2950 S FRONTAGE RD | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC GMC TRUCK, INC. | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CARRILLO | 9036 MARYKNOLL AVE | | | | WHITTIER | CA | 90605-2435 |
| GEORGE CARRIVEAU | 3910 SUMMERWOOD CT | | | | NICEVILLE | FL | 32578-1216 |
| GEORGE CARSON | 3573 BERNARD RD | | | | STERLING | MI | 48659-9433 |
| GEORGE CARTER | 5721 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| GEORGE CARTER | 5110 GROTON RD | | | | BALTIMORE | MD | 21206-4036 |
| GEORGE CARTER | 840 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| GEORGE CARTER | 6021 W HELLIS DR | | | | MUNCIE | IN | 47304-3453 |
| GEORGE CARTER | 4320 GREEN HILL RD | | | | GAINESVILLE | GA | 30506-3573 |
| GEORGE CARTER | 9071 MILLCLIFF DR | | | | CINCINNATI | OH | 45231-3811 |
| GEORGE CARTER | 2737 STEELE AVE | | | | COLUMBUS | OH | 43204-3348 |
| GEORGE CARTER SR. | 26072 RYAN RD APT 104 | | | | WARREN | MI | 48091-1155 |
| GEORGE CARUSO | 5296 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4076 |
| GEORGE CARVALHO | 2040 MILKY WAY | | | | CERES | CA | 95307-3130 |
| GEORGE CARVER | 10800 W JACKSON ST | | | | MUNCIE | IN | 47304-9745 |
| GEORGE CARVER JR | 51538 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3094 |
| GEORGE CASALI | 57 BEREHAVEN DR | | | | AMHERST | NY | 14228-1835 |
| GEORGE CASE | 980 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1908 |
| GEORGE CASHBAUGH | 1961 WINGATE RD | | | | YOUNGSTOWN | OH | 44514-1256 |
| GEORGE CASIANO | 281 COUNTY ROAD 36 | | | | AVILLA | IN | 46710-9504 |
| GEORGE CASSIDY | 47 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| GEORGE CASTANEDA | 1180 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| GEORGE CASTILLO | 7921 BRAMBLEWOOD DR APT 3A | | | | LANSING | MI | 48917-8775 |
| GEORGE CASTLE | PO BOX 464 | | | | MONTROSE | MI | 48457-0464 |
| GEORGE CASTLE JR | 9101 ALLAN RD | P O BOX 232 | | | NEW LOTHROP | MI | 48460-9794 |
| GEORGE CATALINE | 41 WHITE OAK CT | | | | CANFIELD | OH | 44406-1013 |
| GEORGE CATRON | 31011 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| GEORGE CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| GEORGE CECIL | 2014 W 7TH ST | | | | FORT STOCKTON | TX | 79735-4713 |
| GEORGE CELANI | 333 W BARBOUR ST | | | | EUFAULA | AL | 36027-2003 |
| GEORGE CEPHAS | PO BOX 7 | 601 NORTH MAIN | | | BEEBE | AR | 72012-0007 |
| GEORGE CERAVOLO | 6135 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| GEORGE CERNY | 3527 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1101 |
| GEORGE CHAFFIN | 22189 LOST CREEK RD | | | | WARRENTON | MO | 63383-6481 |
| GEORGE CHAMBERLAIN | 2213 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2529 |
| GEORGE CHANEY JR | 14117 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4071 |
| GEORGE CHANEY JR | 14117 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4071 |
| GEORGE CHAPMAN | 4058 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4530 |
| GEORGE CHAPMAN | 14778 BELLE RIVER RD | | | | BERLIN | MI | 48002-1904 |
| GEORGE CHAPMAN | 17365 WESTBROOK DR | | | | LIVONIA | MI | 48152-2737 |
| GEORGE CHAPMAN | 6905 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2041 |
| GEORGE CHAPMAN | 120 DEER WALK DR | | | | GUNTERSVILLE | AL | 35976-5830 |
| GEORGE CHAPMAN JR | 10110 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46280-1724 |
| GEORGE CHARLES | 101 DEERPOINTE COURT | | | | UNIONVILLE | TN | 37180 |
| GEORGE CHARLES HENNINGS JR AND | RITA MARIE HENNINGS JTWROS | 6079 TARAWOOD DRIVE | | | ORLANDO | FL | 32819-4426 |
| GEORGE CHARLIE | 5853 BIRCH DR | | | | BARRYTON | MI | 49305-9508 |
| GEORGE CHARRETTE | 3822 STARFIELD LN | | | | LAS VEGAS | NV | 89147-8031 |
| GEORGE CHATMAN | APT 105 | 3691 MIDDLE URBANA ROAD | | | SPRINGFIELD | OH | 45502-7886 |
| GEORGE CHATTERSON | 1800 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9614 |
| GEORGE CHATTERSON III | 5140 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9068 |
| GEORGE CHAVEZ JR | 8960 STATE ROAD | | | | BANCROFT | MI | 48414-9453 |
| GEORGE CHERESNE | PO BOX 1252 | | | | SALEM | OH | 44460-8252 |
| GEORGE CHERNISKY SR | 364 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1112 |
| GEORGE CHERRY | 15066 MAYFIELD ST | | | | DETROIT | MI | 48205-4137 |
| GEORGE CHESTNUT | 4791 CORNELL ST | | | | SPRINGFIELD | OH | 45503-5986 |
| GEORGE CHEVROLET | 17000 LAKEWOOD BLVD | | | | BELLFLOWER | CA | 90706-5523 |
| GEORGE CHEVROLET. | JEFFREY ESTABROOKS | 17000 LAKEWOOD BLVD | | | BELLFLOWER | CA | 90706-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CHIALDIKAS | 7237 W 61ST ST | | | | SUMMIT | IL | 60501-1509 |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN AVE | | | | WESTVILLE | IL | 61883-1833 |
| GEORGE CHIN | 3101 5TH ST APT 115 | | | | DAVIS | CA | 95618-7749 |
| GEORGE CHISMAR | 569 W 20TH ST | | | | HOLLAND | MI | 49423-3921 |
| GEORGE CHLEBUS | 10464 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9197 |
| GEORGE CHMARA | 753 PALISADE AVE | | | | YONKERS | NY | 10703-1817 |
| GEORGE CHOATE | 13592 GRIGSBY FERRY RD | | | | ELKMONT | AL | 35620-7420 |
| GEORGE CHOINIERE | 50 TRENTON ST | | | | BELLINGHAM | MA | 02019-2736 |
| GEORGE CHRISTENSEN | 8657 N M-33 HWY | | | | CHEBOYGAN | MI | 49721 |
| GEORGE CHRISTIAN | 301 N 3RD AVE | | | | HIGHLAND PARK | NJ | 08904-2413 |
| GEORGE CHRISTIE | 7292 KARA DR | | | | BAY CITY | MI | 48706-8310 |
| GEORGE CHRISTNER | 4004 N JACKSON TER | | | | KANSAS CITY | MO | 64117-1869 |
| GEORGE CHRISTOFF | 22218 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2705 |
| GEORGE CHRISTOPHER JR | 1727 NORTHBROOK CT | | | | CANTON | MI | 48188-2088 |
| GEORGE CHUEY | PO BOX 636 | | | | NORTH LIMA | OH | 44452-0636 |
| GEORGE CHUNN | 521 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| GEORGE CHURCH | 517 FOURTH AVE | | | | HAMPTON | TN | 37658-3309 |
| GEORGE CHURCHILL | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 |
| GEORGE CIARELLI | 225 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445-1801 |
| GEORGE CINDRIC | 304 MONTCLIFF AVE | | | | HENDERSON | NV | 89074-4964 |
| GEORGE CIOT JR | 910 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2621 |
| GEORGE CIPU AND | VOJKICA CIPU JTWROS | 13900 W. SPRAGUE RD. | | | MIDDLEBURG HTS | OH | 44130-7145 |
| GEORGE CLANCY III | 802 RAMSGATE LN | | | | OXFORD | MI | 48371-1425 |
| GEORGE CLARK | 7933 WESTOVER PL | | | | SAINT LOUIS | MO | 63130-2026 |
| GEORGE CLARK | 5856 BAY BERRY DR SW APT7 | | | | WYOMING | MI | 49418 |
| GEORGE CLARK | 16450 DOYLE RD RTE 1 | | | | HEMLOCK | MI | 48626 |
| GEORGE CLARK | 551 MANSFIELD RD | | | | MANSFIELD | TN | 38236-2011 |
| GEORGE CLARK | 11451 SNOWDEN ST | | | | SPRING HILL | FL | 34609-3564 |
| GEORGE CLARK | 348 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| GEORGE CLARK JR | 4304 N EVERETT RD | | | | MUNCIE | IN | 47304-5644 |
| GEORGE CLARK JR | PO BOX 1871 | | | | SOUTHGATE | MI | 48195-0871 |
| GEORGE CLARK JR | 3937 HAUK DR | | | | DAYTON | OH | 45405-2062 |
| GEORGE CLARKSON | 2924 E CROSS ST | | | | ANDERSON | IN | 46012-9597 |
| GEORGE CLAUDE | 2364 IVY CREST DR | | | | BELLBROOK | OH | 45305-1713 |
| GEORGE CLAYPOLE JR | 7285 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| GEORGE CLEMENS | 30513 DEF PUT COUNTY ROAD | | | | CONTINENTAL | OH | 45831 |
| GEORGE CLEMENS | 2675 ORCHARD 24TH LN | | | | CORNELL | MI | 49818-9306 |
| GEORGE CLEMENS JR | 17483 ROAD 108 | | | | PAULDING | OH | 45879-9735 |
| GEORGE CLEMENT I I I | 3603 LAVILLA DR | | | | POWDER SPGS | GA | 30127-1114 |
| GEORGE CLEMENTS | 150 KEAN DR | | | | CORTLAND | OH | 44410-1222 |
| GEORGE CLEMONS | 1470 TWELVE MILE RD | | | | NEW RICHMOND | OH | 45157-9576 |
| GEORGE CLEVELAND | 900 SOMMERSET DR | | | | TROY | MO | 63379-1662 |
| GEORGE CLEVELAND | 3354 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| GEORGE CLINCH | 11720 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| GEORGE CLINE | 195 NEELY CREEK DRIVE | | | | HAYDEN | AL | 35079-6626 |
| GEORGE CLINTON TTEE OF THE | GEORGE CLINTON TRUST U/A | DTD 2-16-94 | 2233 E BEHREND DR LOT 63 | | PHOENIX | AZ | 85024-1852 |
| GEORGE CLOUTIER | 225 COURTYARD BLVD APT 201 | | | | SUN CITY CENTER | FL | 33573-5761 |
| GEORGE COATS | 5440 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-8543 |
| GEORGE COBLEIGH | 14661 US HIGHWAY 1 LOT 64 | | | | JUNO BEACH | FL | 33408-1113 |
| GEORGE COCHERELL | 1637 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| GEORGE COE JR | 1304 FLOWERDALE AVE | | | | KETTERING | OH | 45429-5102 |
| GEORGE COFFMAN JR | 7561 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| GEORGE COHEN (FAR EAST) PTE. LTD. | C/O 600 MOTORS, 600 HOUSE | | | SINGAPORE SINGAPORE | | | |
| GEORGE COKER | 1901 REVERCHON DR | | | | ARLINGTON | TX | 76017-4423 |
| GEORGE COLABATISTTO | 25 CLINTON ST | | | | VALHALLA | NY | 10595-1709 |
| GEORGE COLBERT SR | 1805 WINDY HILL LN | | | | INDIANAPOLIS | IN | 46239-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE COLE | 1150 BROOK MEADOW DR | | | | LAKELAND | FL | 33811-2963 |
| GEORGE COLE | 820 N NURSEY R 2 | | | | LAWTON | MI | 49065 |
| GEORGE COLE | 2575 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7004 |
| GEORGE COLE | PO BOX 71 | | | | POTTERVILLE | MI | 48876-0071 |
| GEORGE COLE | 31762 WOODS CT | | | | CHESTERFIELD | MI | 48047-4613 |
| GEORGE COLE | 6396 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9057 |
| GEORGE COLE JR | RT. 2, 4975 STENTZ RD. | | | | SHELBY | OH | 44875 |
| GEORGE COLEMAN | 11238 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| GEORGE COLEMAN | PO BOX 187 | | | | CLIO | MI | 48420-0187 |
| GEORGE COLEMAN | 400 GATETREE DR | | | | DANVILLE | CA | 94526-2933 |
| GEORGE COLES | 14727 DOGWOOD DR | | | | PLYMOUTH | MI | 48170-2716 |
| GEORGE COLES | 4609 THISTLE DR | | | | DAYTON | OH | 45427-2839 |
| GEORGE COLGATE | 651 OLD STATE ROUTE 76 | | | | DOVER | TN | 37058-5328 |
| GEORGE COLLEY | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| GEORGE COLLICHIO | 28 MEADOW DR | | | | SPENCERPORT | NY | 14559-1122 |
| GEORGE COLLIER | 14340 LULU RD | | | | IDA | MI | 48140-9529 |
| GEORGE COLLINS | 14530 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| GEORGE COLLINS | 4043 BELMONT RIDGE DR | | | | LITHONIA | GA | 30038-4069 |
| GEORGE COLLINS | 48931 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111-2142 |
| GEORGE COLLINS | 38899 S MOONWOOD DR | | | | TUCSON | AZ | 85739-1298 |
| GEORGE COLLUCCI | 21500 LASSEN ST SPC 179 | | | | CHATSWORTH | CA | 91311-7296 |
| GEORGE COLSTON | 6300 RIVER RD | | | | FLUSHING | MI | 48433-3534 |
| GEORGE COLTER | PO BOX 1198 | | | | FLINT | MI | 48501-1198 |
| GEORGE COLUMBERT | 787 PUFFER RD | | | | FAYETTE | MS | 39069-5138 |
| GEORGE COLUMBUS | 711 SOUTH MAIN STREET | | | | STEWARTSVILLE | NJ | 08886-2545 |
| GEORGE COLVIN | 270 GLENWOOD AVE | | | | LEONIA | NJ | 07605 |
| GEORGE COMBS | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| GEORGE COMEAU | 418 THERESA AVE | | | | BALTIMORE | MD | 21221-3346 |
| GEORGE CONATSER | 178 COHEN DR | | | | MOORESVILLE | IN | 46158-8352 |
| GEORGE CONDOLEON | 258 CALLAHAN RD | | | | CANFIELD | OH | 44406-1307 |
| GEORGE CONRAD | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| GEORGE CONRAD | 11910 NE 1137 PVT RD | | | | DEEPWATER | MO | 64740-8221 |
| GEORGE CONSTANT | 13754 72ND CT N | | | | WEST PALM BEACH | FL | 33412-2108 |
| GEORGE CONVERSE | 7448 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9237 |
| GEORGE CONVIS | 14580 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| GEORGE CONWAY | 3601 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| GEORGE COOK | 529 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| GEORGE COOK | 2619 KALAMAZOO AVE SE APT 355 | | | | GRAND RAPIDS | MI | 49507-3972 |
| GEORGE COOK | 17530 MADISON ST | | | | SOUTHFIELD | MI | 48076-1279 |
| GEORGE COOK JR | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| GEORGE COOKUS | 185 JACOBS RD | | | | MARTINSBURG | WV | 25404-0340 |
| GEORGE COOPER | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| GEORGE COOPER | 1940 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| GEORGE COOPER | PO BOX 281 | | | | ROSEVILLE | CA | 95678-0281 |
| GEORGE COPELAND | 805 S PERKINS ST | | | | FORT WORTH | TX | 76103-3543 |
| GEORGE COPPOLA | 43 PIAZZA CORRALE | | | | FREEHOLD | NJ | 07728 |
| GEORGE CORBITT | 14299 BLARNEY CIR | | | | CEMENT CITY | MI | 49233-9729 |
| GEORGE CORNELIUSSEN | 28460 PATRICIA AVE | | | | WARREN | MI | 48092-2342 |
| GEORGE CORSO | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| GEORGE CORWIN | BOX 7699 CT RD 46 RT #1 | | | | MOUNT GILEAD | OH | 43338 |
| GEORGE CORWIN JR | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 |
| GEORGE COSTALES JR | 22458 HILLOCK AVE | | | | WARREN | MI | 48089-2806 |
| GEORGE COSTANZO | 2835 EVERETT DR | | | | RENO | NV | 89503-3916 |
| GEORGE COTTRELL | 18675 US HIGHWAY 19 N LOT 421 | | | | CLEARWATER | FL | 33764-5112 |
| GEORGE COUNTY TAX COLLECTOR SUITE B | 5130 MAIN STREET | | | | LUCEDALE | MS | 39452 |
| GEORGE COURSEY | 344 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE COURTNEY | 5904 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| GEORGE COWAN | 905 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |
| GEORGE COWEN | 410 FOREST CIRCLE DR. | | | | CADIZ | KY | 42211 |
| GEORGE COWLBECK I I I | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| GEORGE COX | 1960 CHASE STREET | | | | TOLEDO | OH | 43611-3704 |
| GEORGE COX | 10653 E 1680 NORTH RD | | | | OAKWOOD | IL | 61858-6121 |
| GEORGE COX | 3505 S TURNER RD | | | | CANFIELD | OH | 44406-9731 |
| GEORGE CRABILL JR | 237 JANICE ST | | | | MARTINSBURG | WV | 25404-3890 |
| GEORGE CRACIUN | 2267 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5521 |
| GEORGE CRACKEL | APDO 118 | | | SIGUATEPEQUE HONDURAS | | | |
| GEORGE CRAMER | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| GEORGE CRANDALL | 1836 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| GEORGE CRATER JR | 15 GALLANT LN | | | | WILLINGBORO | NJ | 08046-3327 |
| GEORGE CRAWFORD | 1191 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1703 |
| GEORGE CRAWFORD | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 |
| GEORGE CRINER | 622 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| GEORGE CRIPPLE | 1016 OLD HIGHWAY 11 | | | | BEATTYVILLE | KY | 41311-9037 |
| GEORGE CRISP | 3359 CEDAR RD | | | | HARRISON | MI | 48625-8108 |
| GEORGE CRITCHLEY | 3070 SE LAKESHORE DR | | | | MACY | IN | 46951-8562 |
| GEORGE CRNKOVICH | 2420 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| GEORGE CROFCHECK | 941 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| GEORGE CROFT | 13071 ROBIN LN | | | | LARGO | FL | 33778-2122 |
| GEORGE CROLEY | 669 OHIO PIKE | | | | CINCINNATI | OH | 45245-2117 |
| GEORGE CRONK I I I | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| GEORGE CROOK | PO BOX 104 | | | | ATHENS | ME | 04912-0104 |
| GEORGE CROSS | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| GEORGE CROSSMAN | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9765 |
| GEORGE CROSTON | 11813 MARNE AVE | | | | CLEVELAND | OH | 44111-4649 |
| GEORGE CROTHERS | 53 CITADEL DR | | | | JACKSON | NJ | 08527-1813 |
| GEORGE CROUCH | 813 MITCHELL RD | | | | JAMESTOWN | TN | 38556-5672 |
| GEORGE CRUM | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1829 |
| GEORGE CRYDERMAN | 9651 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| GEORGE CUDNOHOWSKI | 225 FREMONT ST | | | | WATERTOWN | WI | 53098-1301 |
| GEORGE CULLEY | 14269 INKSTER RD | | | | LIVONIA | MI | 48154-4647 |
| GEORGE CULLUM | 8 JAQUETTE CIR | | | | ELKTON | MD | 21921-2135 |
| GEORGE CULMER I I | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| GEORGE CULVER | 7915 N WN 76TH PLACE | | | | KANSAS CITY | MO | 64152 |
| GEORGE CUMBERWORTH | 5458 CHANTO DR | | | | CLARKSTON | MI | 48346-3502 |
| GEORGE CUMMARO | 83 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7005 |
| GEORGE CUMMER | 431 S SABRINA | | | | MESA | AZ | 85208-5744 |
| GEORGE CUMMINGS | 801 DENTON DR | | | | EULESS | TX | 76039-3319 |
| GEORGE CUMMINGS | 4945 E D AVE | | | | KALAMAZOO | MI | 49009-6612 |
| GEORGE CUMSTON | 3061 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| GEORGE CUNNINGHAM | PO BOX 218 | | | | SOUTHBOROUGH | MA | 01772-0218 |
| GEORGE CUNNINGTON | 1274 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8321 |
| GEORGE CUPPLES | PO BOX 1888 | | | | WEST MONROE | LA | 71294-1888 |
| GEORGE CURE | 20 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8772 |
| GEORGE CURLETT | 111 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9506 |
| GEORGE CURTIS | 1725 STONEHAVEN DR | | | | HOLT | MI | 48842-1964 |
| GEORGE CURTIS JR | 14206 ROOT RD | | | | ALBION | NY | 14411-9588 |
| GEORGE CURTIS JR. | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| GEORGE CUTEAN | 3082 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| GEORGE CWIRKO | 6148 S KILBOURN AVE | | | | CHICAGO | IL | 60629-5216 |
| GEORGE CYBUL TTEE | FBO LILA CYBUL LIVING TRUST | U/A/D 09-27-2000 | 3102 PORTOFINO PT APT. B-2 | | COCONUT CREEK | FL | 33066-1228 |
| GEORGE CYBUL TTEE | FBO LILA CYBUL LIVING TRUST | U/A/D 09-27-2000 | 3102 PORTOFINO PT APT. B-2 | | COCONUT CREEK | FL | 33066-1228 |
| GEORGE CYNCEWICZ | 18658 INKSTER RD | | | | REDFORD | MI | 48240-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE D AND LOIS M TOMAZI | TTEES GEORGE D AND LOIS M | TOMAZI LIVING TRUST UAD 1/15/07 | | 13491 JAMESTOWN FARM DRIVE | FLORISSANT | MO | 63034-1405 |
| GEORGE D BROWN | 9500 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| GEORGE D COLLEY | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| GEORGE D DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| GEORGE D EILERTSON | SPECIAL ACCOUNT | 11270 STONEMILL FARMS CURVE | | | WOODBURY | MN | 55129-5202 |
| GEORGE D HEILAND | CGM IRA CUSTODIAN | 640 TREMONT STREET | | | SARASOTA | FL | 34242-1212 |
| GEORGE D HOWE | 8440 HARBOR VIEW DR | | | | KELSEYVILLE | CA | 95451-9060 |
| GEORGE D LEINNEWEBER | CGM IRA ROLLOVER CUSTODIAN | PO BOX 8657 | | | HUNTSVILLE | TX | 77340-0011 |
| GEORGE D NEVILL | 606 E PEORIA ST | | | | PAOLA | KS | 66071-1812 |
| GEORGE D RAPHAEL TTEE FBO THE | RUTH H RAPHAEL TRUST | U/A DTD 05/13/96 | C/O JAN ALSTON | 104 MANCHESTER CT | ROCKY MT | NC | 27803-5907 |
| GEORGE D UNDERWOOD | 1844 SIESTA AVE | | | | BALDWIN PARK | CA | 91706-6024 |
| GEORGE D WELCH | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 |
| GEORGE D'HULSTER | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| GEORGE D. SWANSON | DENISE L. SWANSON TTEE | U/A/D 07-29-2008 FBO | GEORGE & DENISE SWANSON TRUST | 9284 SALTWATER WAY | JACKSONVILLE | FL | 32256-9605 |
| GEORGE DABNEY JR | PO BOX 13777 | | | | DETROIT | MI | 48213-0777 |
| GEORGE DAILEY | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1818 |
| GEORGE DAKURAS | 717 UNION AVE | | | | ROMEOVILLE | IL | 60446-1431 |
| GEORGE DALBERTH | 1423 LOCUST ST | | | | JERSEY SHORE | PA | 17740-1640 |
| GEORGE DALE | 342 N HIGH | PO BOX 231 | | | JAMESTOWN | IN | 46147 |
| GEORGE DALLAS | 194 S MARIE ST | | | | WESTLAND | MI | 48186-3812 |
| GEORGE DAMSON | 7700 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| GEORGE DANDALIDES | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| GEORGE DANICH | 553 SW 93RD ST APT 203 | | | | OKLAHOMA CITY | OK | 73139-4809 |
| GEORGE DANIEL | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| GEORGE DANIEL | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| GEORGE DANIEL HANBY JR AND | IRENE MARLIN HANBY TTEES | HANBY FAMILY TRUST | UAD 11/15/1991 | 18815 PARK WOOD PLACE | WEST LINN | OR | 97068-1029 |
| GEORGE DANIELS | PO BOX 515 | | | | LAUREL | FL | 34272-0515 |
| GEORGE DANIELS | 149 JAY HUTCHINGS RD | | | | SPARTA | TN | 38583-6951 |
| GEORGE DANIELSON | 2874 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| GEORGE DANIS | 24341 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4627 |
| GEORGE DANN | 5086 N BELSAY RD | | | | FLINT | MI | 48506-1600 |
| GEORGE DARBY | 1000 E 82ND ST | | | | LOS ANGELES | CA | 90001-2932 |
| GEORGE DARRELL | 184 SOUTH STREET | | | | LOCKPORT | NY | 14094-4638 |
| GEORGE DAVENPORT JR | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2924 |
| GEORGE DAVENPORT JR | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2924 |
| GEORGE DAVID | 1835 COMMONWEALTH AVE | | | | CUMMING | GA | 30041-6725 |
| GEORGE DAVID | 132 DAWNRIDGE DR | C/O NADYA AWWAD | | | HAZELWOOD | MO | 63042-2675 |
| GEORGE DAVID LLOYD | CGM IRA ROLLOVER CUSTODIAN | 402 ROWLAND ST | | | NARROWS | VA | 24124-1728 |
| GEORGE DAVIDSON | 2153 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3067 |
| GEORGE DAVIS | PO BOX 14983 | | | | SAGINAW | MI | 48601-0983 |
| GEORGE DAVIS | 369 CLAIRBORNE DR | | | | DRY RIDGE | KY | 41035-8500 |
| GEORGE DAVIS | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| GEORGE DAVIS | PO BOX 311 | | | | ALBION | MI | 49224-0311 |
| GEORGE DAVIS | 29656 LONGHORN DR | | | | CANYON LAKE | CA | 92587-7639 |
| GEORGE DAVIS | 10037 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7450 |
| GEORGE DAVIS | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| GEORGE DAVIS | 3467 SODOM RD | | | | HAMERSVILLE | OH | 45130-9406 |
| GEORGE DAVIS | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| GEORGE DAVIS | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| GEORGE DAVIS | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| GEORGE DAVIS | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| GEORGE DAVIS | 9010 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| GEORGE DAVIS | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708-1326 |
| GEORGE DAVIS | PO BOX 481 | | | | LINDEN | MI | 48451-0481 |
| GEORGE DAVIS | 4817 WHITE ASPEN AVE | | | | LAS VEGAS | NV | 89130-3627 |
| GEORGE DAVIS | G 5063 WATSON DR | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE DAVIS | 5 MILL CREEK CT | | | | OWINGS MILLS | MD | 21117-6501 |
| GEORGE DAVIS | 1966 N COVE BLVD | | | | TOLEDO | OH | 43606-3912 |
| GEORGE DAVIS | 5841 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2930 |
| GEORGE DAVIS | 1020 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| GEORGE DAVIS | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| GEORGE DAVIS JR | 4134 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| GEORGE DAVIS JR | 249 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3425 |
| GEORGE DAVISON | 4313 S COUNTY ROAD 125 W | | | | CLAYTON | IN | 46118-9038 |
| GEORGE DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| GEORGE DAY | 5324 PINE ST | | | | OSCODA | MI | 48750-1516 |
| GEORGE DAY JR | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| GEORGE DE CRAEMER | 26055 ELAINE CT | | | | WARREN | MI | 48091-4100 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| GEORGE DE VOS | PO BOX 18011 | | | | ROCHESTER | NY | 14618-0011 |
| GEORGE DE WITT | 4230 LOBATA PL | | | | DAYTON | OH | 45416-2016 |
| GEORGE DE WITT | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| GEORGE DEACON | 6880 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3983 |
| GEORGE DEAN | 1572 E PEARL AVE | | | | HAZEL PARK | MI | 48030-3308 |
| GEORGE DEATLEY | 2204 ELKLICK RD | | | | BATAVIA | OH | 45103-8458 |
| GEORGE DEATON | 20 BECK RD SE | | | | LANCASTER | OH | 43130-9648 |
| GEORGE DEATON | 3700 W BURT RD | | | | BURT | MI | 48417-2052 |
| GEORGE DEBONO | 1846 HEATHERSTONE WAY | | WINDSOR ON N9H2G2 CANADA | | | | |
| GEORGE DECKER | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| GEORGE DECLERCK JR | 111 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| GEORGE DEEGAN | 2712 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| GEORGE DEHAVEN | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| GEORGE DEIBLE | 12975 SPRUCE ST. R.R.#3 | | | | GRANT | MI | 49327 |
| GEORGE DEIBOLDT I I I | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| GEORGE DEICHLER | 2424 PALMHURST BLVD | | | | APOPKA | FL | 32703-9591 |
| GEORGE DEL REAL | 5820 CROSWELL RD | | | | WATERFORD | MI | 48327-1323 |
| GEORGE DELALLA | TOD ANTHONY DELALLA | SUBJECT TO STA TOD RULES | 275 HOYM STREET | APT 3I | FORT LEE | NJ | 07024-5616 |
| GEORGE DELAP | W9784 25TH ST | | | | CAMP DOUGLAS | WI | 54618-9711 |
| GEORGE DELGADO | 14 GERANIUM RD | | | | LEVITTOWN | PA | 19057-3316 |
| GEORGE DELISLE | 9284 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| GEORGE DELLINGER | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| GEORGE DELORETO | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 |
| GEORGE DELORGE | 805 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| GEORGE DEMETRIOS | 7473 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5305 |
| GEORGE DENHAM | 1223 SANDERS DR | | | | LAKE CITY | GA | 30260-3757 |
| GEORGE DENNIS | 44 S MIAMI AVE | | | | CLEVES | OH | 45002-1217 |
| GEORGE DENNIS | 3425 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| GEORGE DENNISON | 4612 BEACONSFIELD DR | | | | NOTTINGHAM | MD | 21236-2528 |
| GEORGE DEPUY | 176 E SAWDUST CR. RD | | | | LAPEER | MI | 48446 |
| GEORGE DEQUATTRO | CGM IRA CUSTODIAN | 8707 VIA PRESTIGIO E | | | WELLINGTON | FL | 33411-6514 |
| GEORGE DERPIC | 16333 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343-6219 |
| GEORGE DESANO | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |
| GEORGE DESPINIS | 707 CYPRESS PARK AVE | | | | TARPON SPRINGS | FL | 34689-5786 |
| GEORGE DEVELEN | 3129 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6403 |
| GEORGE DEVERICH | 39540 TYLER RD | | | | BELLEVILLE | MI | 48111-1450 |
| GEORGE DIBBLE | 4130 E BEVENS RD | | | | CARO | MI | 48723-9416 |
| GEORGE DICHIARO | 3 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757-5942 |
| GEORGE DICKERSON | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| GEORGE DICKERSON JR | 1277 SURREY HTS | | | | WESTLAND | MI | 48186-3783 |
| GEORGE DICKINSON | 8228 W STATE ROAD 32 | | | | FARMLAND | IN | 47340-9056 |
| GEORGE DICKOVITCH JR | 4840 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE DIEBEL | APT 102 | | | | ROYAL OAK | MI | 48073-3776 |
| GEORGE DIEHL | 164 BECKER DR | | | | BRIGHTON | MI | 48116-1877 |
| GEORGE DIEPOLD | 1018 GLADWAY RD | | | | BALTIMORE | MD | 21220-1924 |
| GEORGE DIGGS | 9126 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1669 |
| GEORGE DILLHOFF | 1301 FURNAS RD | | | | VANDALIA | OH | 45377-9580 |
| GEORGE DILLMAN | 166 AYRAULT RD | | | | FAIRPORT | NY | 14450-2846 |
| GEORGE DILLOW | 5815 ROBIN LN | | | | TROY | MO | 63379-5013 |
| GEORGE DIMITRIOU | CGM IRA ROLLOVER CUSTODIAN | 24 CATON STREET | | | EAST NORTHPORT | NY | 11731-4906 |
| GEORGE DIMITRIOU AND | VIVIAN DIMITRIOU JTWROS | 24 CATON STREET | | | EAST NORTHPORT | NY | 11731-4906 |
| GEORGE DIPKA | 6190 SILVER BEACH RD | C/O MS CHERYL CLARKSON | | | CHEBOYGAN | MI | 49721-9049 |
| GEORGE DISBERRY JR | 6337 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| GEORGE DIUGUID | 12709 KENTUCKY ST | | | | DETROIT | MI | 48238-3080 |
| GEORGE DIXON | 7100 MAPLE ST | | | | OVERLAND PARK | KS | 66204-2147 |
| GEORGE DIXON JR | 1284 S GOLD DUST TER | | | | INVERNESS | FL | 34452-3209 |
| GEORGE DOAK | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| GEORGE DOBROWOLSKY | 1702 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| GEORGE DODD | 99 CANNONBALL LN | | | | WINFIELD | MO | 63389-3234 |
| GEORGE DOEGE II | 1170 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3595 |
| GEORGE DOERR | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| GEORGE DOHERTY | 32610 RENO RD | | | | PAOLA | KS | 66071-4814 |
| GEORGE DOHERTY | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| GEORGE DOHM | 959 SE 2ND AVE APT 145 | | | | DEERFIELD BEACH | FL | 33441-5524 |
| GEORGE DOLAN | 1771 DOGWOOD TRL | | | | COMMERCE TWP | MI | 48390-3905 |
| GEORGE DOMANSKI JR | 30244 DAWSON ST | | | | GARDEN CITY | MI | 48135-2357 |
| GEORGE DOMEN | 1014 SAMANTHA LN APT 201 | | | | ODENTON | MD | 21113-4071 |
| GEORGE DONALDSON | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011-2940 |
| GEORGE DONELSON HASSELTINE | 4109 CLEARY AVE | | | | METAIRIE | LA | 70002-3103 |
| GEORGE DONKERS | 1041 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1637 |
| GEORGE DOPF | 1734 HUFFMAN AVE | | | | DAYTON | OH | 45403-3110 |
| GEORGE DORAN | 1450 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| GEORGE DORAN | 9777 FIRESIDE LN | | | | FISHERS | IN | 46038-8370 |
| GEORGE DORKO JR | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| GEORGE DORN | 3227 W PERE MARQUETTE RD | | | | COLEMAN | MI | 48618-9404 |
| GEORGE DORN JR | 1608 GLENDALE ST | | | | JANESVILLE | WI | 53546-5889 |
| GEORGE DORNER | 274 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| GEORGE DOROTHY | GEORGE, DOROTHY | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| GEORGE DORSET | 3233 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9187 |
| GEORGE DORSEY | 2837 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| GEORGE DOSS | 5131 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1502 |
| GEORGE DOSS III | 3219 COVE CREEK CT | | | | THOUSAND OAKS | CA | 91362-1177 |
| GEORGE DOUGHMAN | 358 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9750 |
| GEORGE DOUGLAS | 398 LOTT SMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| GEORGE DOUGLAS | 14855 OAK LN | | | | BROOKLYN | MI | 49230-8702 |
| GEORGE DOUGLAS | 34935 ASH ST | | | | WAYNE | MI | 48184-1250 |
| GEORGE DOUGLASS JR | 7550 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2802 |
| GEORGE DOUTE | PO BOX 110 | | | | LUZERNE | MI | 48636-0110 |
| GEORGE DOWDY | 102 ROYAL ST | | | | OCILLA | GA | 31774-2948 |
| GEORGE DOWNARD | 942 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| GEORGE DOWNES | 9 DOVE CT APT F | | | | CROTON ON HUDSON | NY | 10520-1621 |
| GEORGE DOWNEY | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| GEORGE DOWNS | 3 MOUNTAINSIDE WAY | | | | SMITHFIELD | PA | 15478-1204 |
| GEORGE DOWSSWELL | APT B401 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-1009 |
| GEORGE DOYLE | 1851 RICHARDSON RD | | | | LEWISTON | MI | 49756-8534 |
| GEORGE DOYLE | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| GEORGE DRAIN | 534 25TH ST | | | | NIAGARA FALLS | NY | 14301-2520 |
| GEORGE DRAKE | 68 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| GEORGE DRAKE | 8905 N OLD STATE AVE | | | HARRISON | MI | 48625-8668 |
| GEORGE DRAKE | 2082 LAKE ANGELUS SHRS | | | LAKE ANGELUS | MI | 48326-1040 |
| GEORGE DRALLOS | 6144 FOXFIRE CIR | | | CLARKSTON | MI | 48346-1658 |
| GEORGE DRAUGHN | 852 FRANCAIS DR | | | SHREVEPORT | LA | 71118-4131 |
| GEORGE DRENNAN | 4352 HIGHWAY VV | | | BERGER | MO | 63014-1520 |
| GEORGE DROBSHOFF | 42329 TROYER AVE | | | FREMONT | CA | 94539-5146 |
| GEORGE DRUKAS | 873 STACY PL | | | RAHWAY | NJ | 07065-2126 |
| GEORGE DRULEY | 4050 SAGE LAKE RD | | | PRESCOTT | MI | 48756-9324 |
| GEORGE DRUSKINIS JR | 1522 TAMARACK AVE | | | SAINT HELEN | MI | 48656-9553 |
| GEORGE DRYER | 833 NEWMAN ST | | | EAST TAWAS | MI | 48730-9747 |
| GEORGE DU PONT AND | JULIE DU PONT JTWROS | 25 BERGEN ST. | APT. 2C | BROOKLYN | NY | 11201-8622 |
| GEORGE DUBASIK | 3083 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-1735 |
| GEORGE DUBEY | 1100 CONRAD RD | | | STANDISH | MI | 48658-9135 |
| GEORGE DUBRITO | 3550 82ND ST APT 6A | | | JACKSON HTS | NY | 11372-5145 |
| GEORGE DUBY JR | 833 WREN CIR | | | BAREFOOT BAY | FL | 32976-7506 |
| GEORGE DUDA JR | 102 INDEPENDENCE CREEK LN | | | GEORGETOWN | TX | 78633-5310 |
| GEORGE DUFFY | 923 NEW LEBANON RD | | | CARLTON | PA | 16311-2703 |
| GEORGE DUGAN | 6499 HOWE RD | | | BATH | MI | 48808-9432 |
| GEORGE DUKE | 1115 W BARNETT ST | | | HARRISBURG | IL | 62946-3511 |
| GEORGE DUNAWAY | 1012 ORCHARD HILL DR | | | MIAMISBURG | OH | 45342-1738 |
| GEORGE DUNAWAY | 90 HOLLY SPRINGS RD NE | | | WHITE | GA | 30184-2727 |
| GEORGE DUNBAR | 201 JEFFERSON ST | | | MC DONALD | OH | 44437-1757 |
| GEORGE DUNCAN | 2518 CENTER RD | | | POLAND | OH | 44514-3768 |
| GEORGE DUNCAN | 277 PENHURST WAY | | | NEKOOSA | WI | 54457-8945 |
| GEORGE DUNCAN | 32346 KELLY RD | | | ROSEVILLE | MI | 48066-6921 |
| GEORGE DUNHAM | 1355 S HARRISON AVE | | | HARRISON | MI | 48625-7422 |
| GEORGE DUNICH | G-4158 WOODROW | | | BURTON | MI | 48509 |
| GEORGE DUNKELBERG | 4629 STRAITS VIEW DR | | | CARP LAKE | MI | 49718-9521 |
| GEORGE DUNN | PO BOX 5473 | | | SUN CITY CENTER | FL | 33571-5473 |
| GEORGE DUNN | 200 N DILLWYN RD | | | NEWARK | DE | 19711-5558 |
| GEORGE DUNN | 34755 MICHELLE DR | | | ROMULUS | MI | 48174-3435 |
| GEORGE DUNN | 157 W WILLOW ST | | | PERRY | MI | 48872-8132 |
| GEORGE DUNN JR | 15 COVEY LN | | | COVINGTON | GA | 30016-7513 |
| GEORGE DUPREE | 8135 COASH RD | | | SARASOTA | FL | 34241-9347 |
| GEORGE DURCI | PO BOX 1035 | | | EVART | MI | 49631-1035 |
| GEORGE DURHAM | 2255 DEHART FARM RD | | | WILDWOOD | MO | 63038-1136 |
| GEORGE DURICA JR | 10044 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9127 |
| GEORGE DURITSA | 2018 BISHOP WOODS CT | | | POLAND | OH | 44514-3662 |
| GEORGE DURNING | 1209 PAYNE ROAD | | | GREEN LANE | PA | 18054-2341 |
| GEORGE DUSH | 704 W MCCONNELL ST | | | SAINT JOHNS | MI | 48879-1744 |
| GEORGE DUTCHER | 4318 VISTA ST | | | PHILADELPHIA | PA | 19136-3627 |
| GEORGE DUTMER | 7509 BOULDER BLUFF DR | | | JENISON | MI | 49428-8961 |
| GEORGE DUTTON | 7244 GUNPOWDER RD | | | BALTIMORE | MD | 21220-1120 |
| GEORGE DUTTON | 10698 E RICHVIEW RD | | | MOUNT VERNON | IL | 62864-8263 |
| GEORGE DYBALL | 2462 CRANEWOOD DR | | | FENTON | MI | 48430-1049 |
| GEORGE DYER | 3108 S HOME AVE | | | MARION | IN | 46953-4121 |
| GEORGE DYER SR | 4508 SAWMILL PL | | | NOLENSVILLE | TN | 37135-8498 |
| GEORGE E BALKEVITCH | 2630 REED RD | | | LAPEER | MI | 48446-8314 |
| GEORGE E BAYLESS | 2710 ELM ST APT A | | | HIGGINSVILLE | MO | 64037-2110 |
| GEORGE E BELCHER | UNIT 34 | 201 MILSAP STREET | | BRISTOL | VA | 24201-2871 |
| GEORGE E BRAY | 4606 SELBY ST | | | FLINT | MI | 48505-3682 |
| GEORGE E BURKET III TRUSTEE | MARY ELIZABETH BURKET LIV TRST | U/A/D 5-4-2002 | PO BOX 375 | KINGMAN | KS | 67068-0375 |
| GEORGE E EDWARDS | 286 6TH AVE | | | GALION | OH | 44833-3006 |
| GEORGE E FEM CO | 751 WYOMING ST | | | KANSAS CITY | MO | 64101-1139 |
| GEORGE E FERN CO | 2310 OLD STEELE CREEK RD | | | CHARLOTTE | NC | 28208-6033 |
| GEORGE E FERN CO | 1147 S WHITE RIVER PKWY E | | | INDIANAPOLIS | IN | 46225-1482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E GILBREATH | CGM IRA CUSTODIAN | 133 KNEELAND ROAD | | | NEW LONDON | NC | 28127-8621 |
| GEORGE E GONCE | 113 W WALNUT ST | | | | NORTH EAST | MD | 21901-4133 |
| GEORGE E GRANT | 100 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2210 |
| GEORGE E KALTENMEIER JR AND | MARGARET A KALTENMEIER JTWROS | 206 EDGEMERE WAY SOUTH | | | NAPLES | FL | 34105-7102 |
| GEORGE E KEEHN | 150 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3740 |
| GEORGE E KIMBER | 120 BAY ST | | | | DAVISON | MI | 48423-1112 |
| GEORGE E KOSTEL | CGM IRA CUSTODIAN | 514 CAMERON STREET | | | ALEXANDRIA | VA | 22314-2504 |
| GEORGE E KURSAR | TOD DTD 04/16/2009 | 1835 N BEARD | | | SHAWNEE | OK | 74804-3607 |
| GEORGE E LEDFORD | 500 HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| GEORGE E LEWBER | CGM ROTH CONVERSION IRA CUST | 323 WILTSHIRE BLVD | | | DAYTON | OH | 45419-2637 |
| GEORGE E LINTHICUM III | CGM IRA CUSTODIAN | 902 TOBIAS WAY | | | KINGSVILLE | MD | 21087-1022 |
| GEORGE E LINTHICUM III | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 902 TOBIAS WAY | | KINGSVILLE | MD | 21087-1022 |
| GEORGE E LINTHICUM III | CGM IRA CUSTODIAN | 902 TOBIAS WAY | | | KINGSVILLE | MD | 21087-1022 |
| GEORGE E LUMPKINS JR | 6112 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3079 |
| GEORGE E MARSH | CGM IRA CUSTODIAN | 2280 E BALDWIN ROAD | | | GRAND BLANC | MI | 48439-8311 |
| GEORGE E MCMILLAN | PO BOX 40905 | | | | MOBILE | AL | 36640-0905 |
| GEORGE E MOORE | LINDA L MOORE JTWROS | 24 W. EMERSON AVENUE | | | FAIRBORN | OH | 45324-5208 |
| GEORGE E OESER | CGM IRA CUSTODIAN | 2041 MCMILLAN CT | | | MARTINEZ | CA | 94553-5336 |
| GEORGE E PHELPS | 42124 FERGUSON DR | | | | HEMET | CA | 92544-6427 |
| GEORGE E REED | PO BOX 157 | | | | GERMANTOWN | NY | 12526-0157 |
| GEORGE E REED | PO BOX 157 | | | | GERMANTOWN | NY | 12526-0157 |
| GEORGE E REYNOLDS & | BETTY REYNOLDS | 25340 PECAN TREE LANE | | | PLAQUEMINE | LA | 70764-4524 |
| GEORGE E RIDDELL AND | CONNIE J RIDDELL JT WROS | 2664 BIRCHVIEW DR | | | KEWADIN | MI | 49648 |
| GEORGE E SPATES | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 303 E PERSHING RD #232 | | DECATUR | IL | 62526-2430 |
| GEORGE E STEVENS | 3553 FLORY AVE SE | | | | WARREN | OH | 44484-3419 |
| GEORGE E WESTFALL | 452 N OAKWOOD DR | | | | ALBION | IN | 46701-9550 |
| GEORGE E WHITT | PO BOX 1424 | | | | COEBURN | VA | 24230-1424 |
| GEORGE E WOJTKO | NANCY WOJTKO TTEE | U/A/D 05-03-2002 | FBO WOJTKO LIVING TRUST | 528 IRVINGTON COURT | BARTLETT | IL | 60103-4653 |
| GEORGE E WOJTKO | NANCY WOJTKO TTEE | U/A/D 05-03-2002 | FBO WOJTKO LIVING TRUST | 528 IRVINGTON COURT | BARTLETT | IL | 60103-4653 |
| GEORGE E YOUNG AUTO PARTS | 1103 MARKET ST | | | | POCOMOKE CITY | MD | 21851-1703 |
| GEORGE E. & HAZEL M. VALENTINE | TTEES THE VALENTINE FAMILY TR | UAD 5/24/94 FBO GEORGE E. & | HAZEL M. VALENTINE | 625 DEVONSHIRE LOOP | BRENTWOOD | CA | 94513-2620 |
| GEORGE E. DOTSON | CGM IRA ROLLOVER CUSTODIAN | 4236 MOSS HILL DRIVE | | | NUNNELLY | TN | 37137-2824 |
| GEORGE E. HOOTON | | | | | | | |
| GEORGE E. MURPHY | CGM IRA CUSTODIAN | 2404 SIMMONS ROAD | | | MIDDLEBOROUGH | MA | 02346-6364 |
| GEORGE E. SMAILES | 19 POCONO ROAD | APARTMENT 105 | | | DENVILLE | NJ | 07834-3902 |
| GEORGE EADINGTON TTEE | FBO EADINGTON,MERHAB & | EADINGTON MONEY PENSION PLN. | TRUST & PROF.SHAR.PLAN TRUST | PO BOX 9408 | NEWPORT BEACH | CA | 92658-9408 |
| GEORGE EARL JR | 2408 BOWMAN STREET | | | | MANSFIELD | OH | 44903-8801 |
| GEORGE EARL JR | PO BOX 23 | | | | CULLEOKA | TN | 38451-0023 |
| GEORGE EBEL | 35250 SW 177 CT LOT 146 | | | | HOMESTEAD | FL | 33034 |
| GEORGE EBERHART | 6115 WALNUT ST | | | | NEWFANE | NY | 14108-1319 |
| GEORGE ECKART | 856 KEMP RD | | | | MOORESVILLE | NC | 28117-6626 |
| GEORGE ECONOMOS | 3551 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6134 |
| GEORGE EDEN | 3342 E DEAN ST | | | | LEESBURG | FL | 34788-8219 |
| GEORGE EDGAR | PO BOX 311053 | | | | FLINT | MI | 48531-1053 |
| GEORGE EDMONDS | 10200 N CLARK RD | | | | RICHMOND | IL | 60071-9620 |
| GEORGE EDWARD WILDING AND | BILLIE JO WILDING TTEES | GEORGE EDWARD WILDING LIV TR | DTD 8-7-00 | 1412 BLUEGRASS AVE | LOUISVILLE | KY | 40215-1267 |
| GEORGE EDWARDS | 250 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| GEORGE EDWARDS | 5510 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| GEORGE EDWIN BYERS, JR & | SALLY ANN BYERS, TTEES | FBO GEORGE EDWIN BYERS, JR | REV TR 3/9/94 | 7211 NW 20TH PLACE | GAINESVILLE | FL | 32605-3135 |
| GEORGE EGLESTON | 6046 GREEN BLVD | | | | NAPLES | FL | 34116-4826 |
| GEORGE EKES | RD 1 LYNDON | BOX 102 | | | FRANKLINVILLE | NY | 14737 |
| GEORGE ELARDO | 8507 DAVID AVE | | | | BALTIMORE | MD | 21234-4218 |
| GEORGE ELECTRIC AUTO PARTS | 6638 WEISS ST | | | | SAGINAW | MI | 48603-2756 |
| GEORGE ELECTRIC AUTO PARTS | 6638 WEISS ST | | | | SAGINAW | MI | 48603-2756 |
| GEORGE ELIAN | CGM IRA CUSTODIAN | 28378 KIRKSIDE LANE | | | FARMINGTON HILLS | MI | 48334-2648 |
| GEORGE ELIAS | 24371 EL MARCO DR | | | | FARMINGTN HLS | MI | 48336-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE ELLENA | 2901 GLENBROOK DR | | | | LANSING | MI | 48911-2340 |
| GEORGE ELLIOTT | PO BOX 5000 PMB 98 | | | | RANCHO SANTA FE | CA | 92067-5000 |
| GEORGE ELLIOTT | 988 FERN AVE | | | | GRAND MARSH | WI | 53936-9775 |
| GEORGE ELLIS | 3516 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-1514 |
| GEORGE ELLIS | 6988 MCKEAN RD LOT 120 | | | | YPSILANTI | MI | 48197-9799 |
| GEORGE ELLISON | 1056 EVERGREEN CT | | | | PERRYSBURG | OH | 43551-2409 |
| GEORGE ELLISON | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| GEORGE ELLISTON | 28262 NORWOOD AVE | | | | WARREN | MI | 48092-5626 |
| GEORGE ELLISTON | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| GEORGE ELSBRIE | 2257 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1667 |
| GEORGE EMERICK | 630 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| GEORGE EMERY IV | 6205 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| GEORGE EMREY | 135 COUNCIL CIR | | | | NEWARK | DE | 19702-4167 |
| GEORGE EMRY | 3307 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 |
| GEORGE ENCINAS | 9660 COLUMBUS AVE | | | | NORTH HILLS | CA | 91343-2210 |
| GEORGE ENGLEHART | 92 BUCK RD | | | | ELMER | NJ | 08318-2549 |
| GEORGE ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| GEORGE ERINJERI | 2191 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| GEORGE ERNST I I I | PO BOX 669 | | | | PLEASANTON | KS | 66075-0669 |
| GEORGE ERVIN | 648 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| GEORGE ESCOBAR | 5518 COLD SPRINGS DR | | | | ARLINGTON | TX | 76017-4505 |
| GEORGE ESKRIDGE JR | 2607 MOHAWK DR | | | | BOWLING GREEN | KY | 42104-4236 |
| GEORGE ESLINGER | 300 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| GEORGE ESPINOZA | 8710 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| GEORGE ESSENMACHER | 12055 ELM ST | | | | BIRCH RUN | MI | 48415-9236 |
| GEORGE ESSY | 4524 N BELSAY RD | | | | FLINT | MI | 48506-1674 |
| GEORGE ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| GEORGE ESTABROOK JR | 5291 E 28TH ST | | | | AU GRES | MI | 48703-9434 |
| GEORGE ESTERS I I I | 1637 PC BON AYR ROAD | | | | PARK CITY | KY | 42160 |
| GEORGE ESTRADA | 105 HARVEST CT | | | | FRANKLIN | TN | 37067-5811 |
| GEORGE ET MICHEL AUTO CENTRE | 4284 ROUTE 115 B UNIT B | | | SAINT-ANTOINE SUD NB E4V 2Z6 CANADA | | | |
| GEORGE ETTINGER | 4071 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2022 |
| GEORGE EVANS | 1188 WINEGARDNER RD | | | | SCHELLSBURG | PA | 15559-8072 |
| GEORGE EVANS | 2506 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| GEORGE EVANS | 180 GANEGA TRL | | | | VONORE | TN | 37885-2653 |
| GEORGE EVANS JR | 1612 MYER AVE | | | | MCKEESPORT | PA | 15133-3338 |
| GEORGE EVERETT | 11247 PORTLANCE ST | | | | DETROIT | MI | 48205-3278 |
| GEORGE EVERHART | 3259 BELFORD RD | | | | HOLLY | MI | 48442-8408 |
| GEORGE EVONICH | 4039 CAPE COD DR | | | | PITTSBURGH | PA | 15239-2703 |
| GEORGE EWINS | 88 EUSTACE LN | | | | SHELBURNE | VT | 05482-6459 |
| GEORGE F & ALMA HAGEMAN | 2033 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| GEORGE F ALGER CO | 28650 HILDEBRANDT ST | | | | ROMULUS | MI | 48174-2757 |
| GEORGE F BROGDEN & | GAIL A BROGDEN JT TEN | 32 LEIGHTON AVE | | | LIMESTONE | ME | 04750-1222 |
| GEORGE F CUTI | CGM IRA ROLLOVER CUSTODIAN | 313 ROBERTA LANE | | | CHICAGO HEIGHTS | IL | 60411-1851 |
| GEORGE F EYDE LTD FAMILY PTN | LOUIS J EYDE LTD FAMILY PTN | PO BOX 4218 | | | EAST LANSING | MI | 48826-4218 |
| GEORGE F HABRAM AND | CAROL A HABRAM JT WROS | 1325 OLD HWY 51 SOUTH | | | WOODRUFF | WI | 54568-9774 |
| GEORGE F HOFBAUER | CGM IRA ROLLOVER CUSTODIAN | 10714 RIO MAR CIRCLE | | | ESTERO | FL | 33928-2467 |
| GEORGE F KELLER | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| GEORGE F MESEROLE | CGM IRA ROLLOVER CUSTODIAN | 17 STYLES LANE | | | NORWALK | CT | 06850-1817 |
| GEORGE F PETERS JR | 18634 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| GEORGE F SILAS AND | BETTY JO SILAS | JT TEN WROS | 248 BLACK RD | | CAMPBELLSVLLE | KY | 42718 |
| GEORGE F SMAGALA | 1002 GRAND BLVD. | | | | WESTBURY | NY | 11590-5516 |
| GEORGE F SMAGALA | CGM IRA CUSTODIAN | 1002 GRAND BLVD. | | | WESTBURY | NY | 11590-5516 |
| GEORGE F VANDERWEIT AND | BONNIE R VANDERWEIT JTWROS | 1424 COPPER CIRCLE | | | ROCHESTER | MI | 48306-4592 |
| GEORGE F. DITZHAZY | | | | | | | |
| GEORGE F. WROBELL AND | ANTOINETTE M. WROBELL CO-TTEES | FBO WROBELL FAMILY TRUST | UAD 05/01/2006 | 684 DURSEY LANE | DES PLAINES | IL | 60016-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE FACSKO | 4599 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2840 |
| GEORGE FADDOUL | 7706 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1347 |
| GEORGE FADELY | 1218 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| GEORGE FAGAN | 300 S CENTER ST | | | | MOUNTAIN GROVE | MO | 65711-2003 |
| GEORGE FAHL | 2425 STETZER RD | | | | BUCYRUS | OH | 44820-2040 |
| GEORGE FAIR | 2441 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3580 |
| GEORGE FAIR | 221 STATE ST | | | | PONTIAC | MI | 48341-1361 |
| GEORGE FAIRMAN | 6464 NORTON DR | | | | TROY | MI | 48085-1655 |
| GEORGE FALCON | 19 GINA MARIE LN | | | | ELKTON | MD | 21921-4962 |
| GEORGE FALCON | 19 GINA MARIE LN | | | | ELKTON | MD | 21921-4962 |
| GEORGE FANNIN | 304 BRIDGEWOOD DR #304 | | | | LAGRANGE | GA | 30240 |
| GEORGE FANNON | 2944 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6149 |
| GEORGE FANNON | 447 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| GEORGE FARAGO | 852 MIDDLE ST | | | | BRISTOL | CT | 06010-7444 |
| GEORGE FARIS | 6030 DAVISON RD | | | | BURTON | MI | 48509-1607 |
| GEORGE FARIS AND | JUANITA L FARIS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2105 GLENDALE AVE | FLINT | MI | 48503-2136 |
| GEORGE FARIS SUCC TTEE | JEANETTE WALTERHOUSE SUCC TTEE | ANNIE M FARIS TRUST | U/A/D 2/10/1938 | 13195 RIPLEY RD | LINDEN | MI | 48451-9417 |
| GEORGE FARYMAN | 5017 SUGAR PLUM ST | | | | GAHANNA | OH | 43230-1052 |
| GEORGE FAULK | 1520 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1804 |
| GEORGE FAUVER | 2990 MIDLAND RD | | | | SAGINAW | MI | 48603-2705 |
| GEORGE FAVORS | 514 MUSTANG VALLEY LN | | | | BRANSON | MO | 65616-7839 |
| GEORGE FEAR | 9966 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| GEORGE FEATCHURS | 4620 W CENTRAL AVE | | | | TOLEDO | OH | 43615-2256 |
| GEORGE FECKO | 3529 LENORE ST | | | | MELVINDALE | MI | 48122-1117 |
| GEORGE FEJKO JR. | 1307 BERKSHIRE DR | | | | MACEDONIA | OH | 44056-2417 |
| GEORGE FELDER | PO BOX 281 | | | | BUFFALO | NY | 14209-0281 |
| GEORGE FELICE JR | 3356 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2903 |
| GEORGE FELISKY | 3350 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| GEORGE FELKER | 880 W WILKINSON RD | | | | OWOSSO | MI | 48867-1155 |
| GEORGE FELLEGY | 725 WESTFIELD ST | | | | MIDDLETOWN | CT | 06457-1939 |
| GEORGE FEMAT | 30644 BARTON ST | | | | GARDEN CITY | MI | 48135-1303 |
| GEORGE FENNER | 1135 EASLEY DR | | | | WESTLAND | MI | 48186-7818 |
| GEORGE FENSKE | 4168 MOHAWK LN | | | | MARTINSVILLE | IN | 46151-6566 |
| GEORGE FENSLER | 2065 IDE AVE | | | | YPSILANTI | MI | 48198-9216 |
| GEORGE FERBER | 4549 STARVILLE RD | | | | CHINA | MI | 48054-3015 |
| GEORGE FERGUSON | 19410 CARDINAL CREEK DR N | | | | HARRAH | OK | 73045-6397 |
| GEORGE FERGUSON | 2959 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| GEORGE FERKULA JR | 119 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2317 |
| GEORGE FERLAN | 1234 RICHARD RD | | | | NO HUNTINGDON | PA | 15642-5211 |
| GEORGE FERN COMPANY | 645 LINN ST | | | | CINCINNATI | OH | 45203-1722 |
| GEORGE FERNUNG | 10060 SOUTH 900 WEST | | | | FAIRMOUNT | IN | 46928-9368 |
| GEORGE FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| GEORGE FERRO | 62 MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| GEORGE FESCHENKO | 77 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| GEORGE FESLER JR | 309 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| GEORGE FESLER JR | 1634 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9705 |
| GEORGE FETCHKO JR | 8483 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| GEORGE FETTER | 2954 S LAKE BEACH DR | | | | BAY CITY | MI | 48706-1947 |
| GEORGE FIELDS | 11473 MISTY MEADOW DR | | | | CATO | NY | 13033-3300 |
| GEORGE FIGLIOLI | 8619 IBIS COVE CIR | | | | NAPLES | FL | 34119-7728 |
| GEORGE FILBY I I I | 9379 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1861 |
| GEORGE FILBY JR | 3018 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1067 |
| GEORGE FINCH | 175 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-5052 |
| GEORGE FINCH | 2804 MAPLE CIR | | | | THOMPSONS STATION | TN | 37179-9287 |
| GEORGE FINCH JR | G3422 BEGOLE ST | | | | FLINT | MI | 48504-2446 |
| GEORGE FINERAN | 19504 WEYHER ST | | | | LIVONIA | MI | 48152-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE FINLEY | 461 RAILROAD ST | | | | FARMERVILLE | LA | 71241-2436 |
| GEORGE FIRMAN | 9311 DIAMOND DR | | | | SAINT HELEN | MI | 48656-9511 |
| GEORGE FISCHER | 15807 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3307 |
| GEORGE FISCHER | 6480 ANNIE OAKLEY DR UNIT 612 | | | | LAS VEGAS | NV | 89120-3956 |
| GEORGE FISCHER | PO BOX 453 | | | | DEFIANCE | OH | 43512-0453 |
| GEORGE FISCHER-BOEHRINGER CORP | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| GEORGE FISHER | 7408 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| GEORGE FISHER JR | 590 PINE ST | | | | TIPP CITY | OH | 45371-1126 |
| GEORGE FITCHETT | 8227 SMETHWICK RD | | | | STERLING HTS | MI | 48312-1115 |
| GEORGE FITCHKO | PO BOX 350586 | | | | PALM COAST | FL | 32135-0586 |
| GEORGE FITZHUGH | 14456 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2982 |
| GEORGE FITZPATRICK | 9175 SW 104TH LN | | | | OCALA | FL | 34481-9015 |
| GEORGE FIVECOATE | PO BOX 410 | | | | GALVESTON | IN | 46932-0410 |
| GEORGE FLEINER JR | 126 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1137 |
| GEORGE FLEMING | 3150 RAY RD | | | | HOLLY | MI | 48442-9417 |
| GEORGE FLEMINGS JR | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 |
| GEORGE FLENNOY | 712 PLUM ST | | | | MONROE | LA | 71202-2724 |
| GEORGE FLESSAS | 17033 CANVAS ST | | | | CANYON CNTRY | CA | 91387-3120 |
| GEORGE FLESSAS | 17033 CANVAS ST | | | | CANYON COUNTRY | CA | 91387-3120 |
| GEORGE FLETCHER JR | 2006 CASTANO PL | THE VILLAGES | | | LADY LAKE | FL | 32159-9502 |
| GEORGE FLOOD | 5 INCA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-2872 |
| GEORGE FLORES | 39 PALA AVE | | | | SAN JOSE | CA | 95127-2338 |
| GEORGE FLOREZ | 2100 HOLLY ST | | | | KANSAS CITY | MO | 64108-2223 |
| GEORGE FLOYD | 142 FLORENCE ST | | | | HIGHLAND PARK | MI | 48203-2768 |
| GEORGE FLYNN | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| GEORGE FOJAN | 26639 KAREN AVE | | | | WARREN | MI | 48091-1015 |
| GEORGE FOLEY | 1232 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| GEORGE FOLTS JR | 115 ROSEWOOD DR | | | | COCOA | FL | 32926-3153 |
| GEORGE FOMBY | 324 VARDEN HILL DR | | | | BIRMINGHAM | AL | 35214-1947 |
| GEORGE FORAY | 185 HOLDEN BLVD | | | | STATEN ISLAND | NY | 10314-5160 |
| GEORGE FORBES | 4880 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9754 |
| GEORGE FORCE JR | 417 BRIGHT WATER LN | | | | GREENVILLE | SC | 29609-6007 |
| GEORGE FORD | N 4266 GLADHAVEN ROAD | | | | MORAN | MI | 49760 |
| GEORGE FORD | 318 NELSON ST | | | | PONTIAC | MI | 48342-1543 |
| GEORGE FORD | 209 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0514 |
| GEORGE FORD | P O 143 | | | | LINWOOD | MI | 48634 |
| GEORGE FORGAC | 628 HATCHER CIR | | | | PIGEON FORGE | TN | 37863-2933 |
| GEORGE FORGAC | 6191 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| GEORGE FORNAL | 6739 GLADSTONE AVE | | | | SHAWNEE | KS | 66218-9514 |
| GEORGE FORREST | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| GEORGE FORSTER | 171 BRAEMAR DR | | | | CHESHIRE | CT | 06410-1671 |
| GEORGE FORSTER | 824 HARRISON ST | | | | NEW CASTLE | PA | 16101-4869 |
| GEORGE FORSYTH | 6132 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| GEORGE FORTIN | 32459 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| GEORGE FORTON | 40 FERRIN PL | | | | MOUNT CLEMENS | MI | 48043-5504 |
| GEORGE FORTSON | 18829 BLOOM ST | | | | DETROIT | MI | 48234-2426 |
| GEORGE FOSTER | 8460 MYSTIC GREENS WAY APT 901 | | | | NAPLES | FL | 34113-0631 |
| GEORGE FOSTER | 1421 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| GEORGE FOSTER JR | 7215 CENTRAL RD | | | | MOHAWK | MI | 49950-9609 |
| GEORGE FOUCART | 32253 CAMBRIDGE DR X | | | | WARREN | MI | 48093 |
| GEORGE FOUST | 2096 S GROUT RD | | | | GLADWIN | MI | 48624-9420 |
| GEORGE FOWLER | 5296 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| GEORGE FOWLER | 617 OAKLAND WAY | | | | NEW WHITELAND | IN | 46184-1803 |
| GEORGE FOWLER | 1549 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| GEORGE FOX | 424 TAILHOLT LN | | | | SHELBYVILLE | IN | 46176-2866 |
| GEORGE FOX | 8009 DAVIS BLVD APT 5302 | | | | NORTH RICHLAND HILLS | TX | 76180-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE FOX TTEE | LESLIE D. FOX TTEE | | THE FOX FAMILY TRUST U/A/D 6/7/02 | ONE PARK AVENUE, SUITE 202 | HULL | MA | 02045-3186 |
| GEORGE FRACUL | 2724 N 45TH ST | | | | KANSAS CITY | KS | 66104-2421 |
| GEORGE FRAME | 1398 ST RT #183 | | | | ATWATER | OH | 44201 |
| GEORGE FRANCHESKI | 138 HAMILTON AVE | | | | VANDERGRIFT | PA | 15690-1122 |
| GEORGE FRANCIS | 1136 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3144 |
| GEORGE FRANK | 66 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3103 |
| GEORGE FRANK | 15B MONMOUTH LN | | | | WHITING | NJ | 08759-1895 |
| GEORGE FRANKLIN | 18930 SW 99TH ST | | | | DUNNELLON | FL | 34432-4220 |
| GEORGE FRANKLIN MCCORMICK TTEE | FBO THE MCCORMICK REV TRUST | U/A/D 02/22/93 | 7714 E HOLMES AVE | | MESA | AZ | 85209-3448 |
| GEORGE FRANKS | 28948 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8080 |
| GEORGE FRANTZ | 7904 W 99TH PL | | | | PALOS HILLS | IL | 60465-1507 |
| GEORGE FRAZIER JR | 81 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2451 |
| GEORGE FREDERICK | 1864 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3112 |
| GEORGE FREED | BOX 19927 KEMPER LANE | | | | DANVILLE | IL | 61834 |
| GEORGE FREEMAN | 611 BEECH ST | | | | CLIO | MI | 48420-1207 |
| GEORGE FREEMAN | 6888 ILLINOIS RD | | | | LUDINGTON | MI | 49431-9503 |
| GEORGE FREEMAN | 503 E CENTER ST | | | | CANTON | MS | 39046-3909 |
| GEORGE FREER II | 408 SHORT ST SE | | | | HARTSELLE | AL | 35640-2524 |
| GEORGE FRENCH | 133 LITTLE RIVER #720 | | | | ASHDOWN | AR | 71822 |
| GEORGE FRENCH | 103 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1419 |
| GEORGE FRIAS | 344 2ND ST | | | | FILLMORE | CA | 93015-1406 |
| GEORGE FRIES | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| GEORGE FRITZ | 5744 WEDGEWOOD RD | | | | CANTON | MI | 48187-3316 |
| GEORGE FRITZ JR | 13702 76TH TER | | | | SEMINOLE | FL | 33776-3807 |
| GEORGE FROHOCK JR | 2812 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9008 |
| GEORGE FRUTCHEY | PO BOX 595 | | | | WAYMART | PA | 18472-0595 |
| GEORGE FRY | 4434 CASS CITY RD | | | | AKRON | MI | 48701-9728 |
| GEORGE FRYMYER JR | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| GEORGE FUDGE | 2012 FOX RUN TRL APT 18 | | | | SANDUSKY | OH | 44870-5117 |
| GEORGE FULGENCIO | 4330 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 |
| GEORGE FULLER | 16036 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6420 |
| GEORGE FULLER | 5714 CLOVERLAWN DR | | | | FLINT | MI | 48504-7094 |
| GEORGE FULLER JR | 3800 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| GEORGE FULTON | 123 S DILLWYN RD | | | | NEWARK | DE | 19711-5546 |
| GEORGE FULTON | 1703 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8792 |
| GEORGE FUMICH | 120 HUNTINGTON WOODS DR | | | | MADISON | OH | 44057-2292 |
| GEORGE FUNCK | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| GEORGE FUNKHOUSER | 6079 QUINN RD | | | | MYRTLE BEACH | SC | 29579-4115 |
| GEORGE FURMAN | 2574 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| GEORGE FURMAN | 604 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2944 |
| GEORGE FUTKOS | 29101 OAKDALE RD | | | | WILLOWICK | OH | 44095-4753 |
| GEORGE G AND CATHERINE C BRAUN | REVOCABLE LIVING AND FAMILY TR | GEORGE G BRAUN TTEE | DTD 4/3/99 | 215 NORTHRIDGE DR APT 108 | PORTAGE | WI | 53901-9295 |
| GEORGE G BROCK | 830 WEST HURON STREET | | | | PONTIAC | MI | 48341-1531 |
| GEORGE G CHRISTOFF | 2027 S GRAY DRIVE | | | | LAKEWOOD | CO | 80227-2503 |
| GEORGE G JOHNSTON | | | | | | | |
| GEORGE G SMITH | 2963 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-5571 |
| GEORGE G TODOROFF | 85 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9627 |
| GEORGE G WHITNEY AND | PATRICIA A WHITNEY JTWROS | TOD ACCOUNT | 32843 S BUCK CREEK ROAD | | GRAVOIS MILLS | MO | 65037-5005 |
| GEORGE GABEL JR | 2028 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4049 |
| GEORGE GADANY | 14066 N LEWIS RD | | | | CLIO | MI | 48420-8811 |
| GEORGE GADD | 12083 GENESEE ST | | | | ALDEN | NY | 14004-9714 |
| GEORGE GAEBLER | 1797 THOUSAND OAKS BLVD. | | | | BERKELEY | CA | 94707-1551 |
| GEORGE GAGGOS | 831 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230-1241 |
| GEORGE GALACHIUK | 1005 GRANT ST APT 301 | | | | BUFFALO | NY | 14207-2869 |
| GEORGE GALAVAGE | 86 STONEGATE RD | | | | SOUTHINGTON | CT | 06489-3826 |
| GEORGE GALBRECHT | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE GALE | 1836 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7842 |
| GEORGE GALE | 112 LAKESIDE CT | | | | MALAKOFF | TX | 75148-4834 |
| GEORGE GALLANIS III | 29481 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| GEORGE GALLINGER | 42 HILLAIR RD | | | | LK PEEKSKILL | NY | 10537-1011 |
| GEORGE GALLO | 2220 TIMBERLANE RD | | | | HARRISON | MI | 48625-8470 |
| GEORGE GALLOP | 9100 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| GEORGE GAMBICHLER | 1406 BONNETT PL UNIT G | | | | BEL AIR | MD | 21015-5211 |
| GEORGE GAMBILL | 240 SOUTHEAST 72ND STREET | | | | GAINESVILLE | FL | 32641-7754 |
| GEORGE GAMSBY | 5201 E US 224 | | | | OSSIAN | IN | 46777 |
| GEORGE GANOFF JR | 3163 MYSTIC VALLEY DR | | | | WHITE LAKE | MI | 48383-3295 |
| GEORGE GANTOUS | 13022 HARBOR LANDING | | | | FENTON | MI | 48430 |
| GEORGE GANZZERMILLER | 11504 N DOLLY CIR | | | | BERLIN | MD | 21811-3220 |
| GEORGE GARASCIA | 12937 ADAMS DR | | | | WARREN | MI | 48088-1390 |
| GEORGE GARBACIK | 1770 BAYWOOD DR | | | | WIXOM | MI | 48393-1107 |
| GEORGE GARBER | 113 ORCHARD ROW | | | | MILTON | WI | 53563-1436 |
| GEORGE GARCIA | 1817 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| GEORGE GARCIA | 490 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| GEORGE GARCIA | 2816 LOS ALAMOS TRL | | | | FORT WORTH | TX | 76131-2838 |
| GEORGE GARDNER | 65 1/2 LANDERS LN | | | | NEW CASTLE | DE | 19720-2041 |
| GEORGE GARDNER | 7677 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| GEORGE GARDNER | 1700 LEISURE LN | | | | TAWAS CITY | MI | 48763-8723 |
| GEORGE GARGIULO & | MARY GARGIULO JTWROS | 157 APACHE ST | | | TAVERNIER | FL | 33070-2101 |
| GEORGE GARLAND | 9777 OAKRIDGE PKWY | | | | MECOSTA | MI | 49332-9500 |
| GEORGE GARR | 210 SE 47TH TER | | | | CAPE CORAL | FL | 33904-8509 |
| GEORGE GARRETT | 2415 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909-9730 |
| GEORGE GARRETT | 30145 POINTE DR | | | | GIBRALTAR | MI | 48173-9555 |
| GEORGE GARRETT | 99 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| GEORGE GARRISON JR | 6822 DECATUR RD | | | | FORT WAYNE | IN | 46816-3932 |
| GEORGE GARROW | 5746 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| GEORGE GARTIN | 619 ADAMS DR | | | | DUNCANVILLE | TX | 75137-2552 |
| GEORGE GARVER | 3903 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| GEORGE GARVEY JR | 1015 41ST AVENUE | | | | VERO BEACH | FL | 32960-4073 |
| GEORGE GARZA | 28019 GRANT ST | | | | ST CLR SHORES | MI | 48081-1420 |
| GEORGE GARZA | 3201 GLASGOW DR | | | | LANSING | MI | 48911-1353 |
| GEORGE GARZA | 13760 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3027 |
| GEORGE GASPAROVIC | 210 E STATE ST | | | | PENDLETON | IN | 46064-1029 |
| GEORGE GATES | 2124 RONDA GRANADA UNIT D | | | | LAGUNA WOODS | CA | 92637-2430 |
| GEORGE GATES | 19137 BIRWOOD ST | | | | DETROIT | MI | 48221-3207 |
| GEORGE GATTI | 23 CAMPBELL DRIVE | | | | PARLIN | NJ | 08859-1839 |
| GEORGE GAULT | 3032 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| GEORGE GAWNE | 3973 ADELA CT | | | | BAY CITY | MI | 48706-2103 |
| GEORGE GAYDOS | 109 PORTER RD | | | | BASTROP | TX | 78602-5661 |
| GEORGE GEBELY | 108 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| GEORGE GEE BUICK-PONTIAC-GMC | 21502 E GEORGE GEE AVE | | | | LIBERTY LAKE | WA | 99019-7623 |
| GEORGE GEE BUICK-PONTIAC-GMC | GEORGE GEE | 21502 E GEORGE GEE AVE | | | LIBERTY LAKE | WA | 99019-7623 |
| GEORGE GEE CADILLAC | 317 W DALTON AVE | | | | COEUR D ALENE | ID | 83815-8629 |
| GEORGE GEESLIN | PO BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEORGE GEIB I I | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEORGE GEIGER I I I | 3135 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2145 |
| GEORGE GENDRON JR | 47133 HULL RD | | | | BELLEVILLE | MI | 48111-4296 |
| GEORGE GENIESSE | 3305 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8406 |
| GEORGE GENOVICH | 19512 GLORIA DR | | | | MACOMB | MI | 48044-1260 |
| GEORGE GENOW | 7203 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| GEORGE GENTIS | 1217 MCKINLEY ST NE | | | | WARREN | OH | 44483-5139 |
| GEORGE GENTRY | 11833 MANGROVE LN | | | | CINCINNATI | OH | 45246-2411 |
| GEORGE GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE GEORGES | PO BOX 188 | | | | WEST FARMINGTON | OH | 44491-0188 |
| GEORGE GEORGIADIS | 13 GAMVETTA ST | | | | | | |
| GEORGE GEORGIADIS | 49826 PLYMOUTH WAY | | PATRA 26223 GREECE | | PLYMOUTH | MI | 48170-6425 |
| GEORGE GEORGIOU | 5356 MAPLEDALE WAY | | | | MASON | OH | 45040-5011 |
| GEORGE GERASIMEK | 2350 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8518 |
| GEORGE GETSY | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| GEORGE GETSY | 1859 SYLVAN ST | | | | LOWELLVILLE | OH | 44436-9764 |
| GEORGE GETTS | 15642 MASONIC | | | | FRASER | MI | 48026-2618 |
| GEORGE GHIURCAN | 8927 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3109 |
| GEORGE GIANAKIS | 7235 JAMAICA LN | | | | PORTAGE | MI | 49002-9409 |
| GEORGE GIBASON JR | 107 LINCOLN AVE | | | | NEW CASTLE | DE | 19720-6437 |
| GEORGE GIBBONS | 5188 JUSTIN DR | | | | FLINT | MI | 48507-4563 |
| GEORGE GIBBS | 107 KENNESAW CT | | | | FITZGERALD | GA | 31750-8639 |
| GEORGE GIBRAN | 1 LAKESIDE DR | | | | WOLCOTT | CT | 06716-3215 |
| GEORGE GIBSON | 8550 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| GEORGE GIBSON | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813-8848 |
| GEORGE GIBSON | 1705 W COLE RD | | | | FREMONT | OH | 43420-8564 |
| GEORGE GIBSON I I I | 2704 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| GEORGE GIBSON JR | 3812 19TH ST | | | | ECORSE | MI | 48229-1348 |
| GEORGE GIDEON SR | 440 W BOW ST | | | | THORNTOWN | IN | 46071-1112 |
| GEORGE GIERACH | 1913 PARKER RD | | | | GOSHEN | OH | 45122-9221 |
| GEORGE GILBERT | 737 E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| GEORGE GILBERT | PO BOX 38 | | | | MANCHESTER | KY | 40962-0038 |
| GEORGE GILBERT JR | 3054 ENGLISH WOODS DR | | | | TRAVERSE CITY | MI | 49686-9112 |
| GEORGE GILCHRIST SR | 2008 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| GEORGE GILES | 8102 19TH ST | | | | WESTMINSTER | CA | 92683-3344 |
| GEORGE GILES I I I | 52 LONGVIEW DR | | | | CANONSBURG | PA | 15317-4816 |
| GEORGE GILKEY | 1202 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| GEORGE GILKEY | 1103 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5319 |
| GEORGE GILLASPY | 10208 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9209 |
| GEORGE GILLELAND | 2415 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9503 |
| GEORGE GILLISPIE | 5131 GARDNER ST E | | | | STERLING HTS | MI | 48310-2709 |
| GEORGE GILLS | 739 PLUM TREE CIR | | | | MUNFORD | TN | 38058-4682 |
| GEORGE GILMORE | 5205 LOS SANTOS LN | | | | LAS VEGAS | NV | 89130-2068 |
| GEORGE GILMORE JR | PO BOX 420526 | | | | PONTIAC | MI | 48342-0526 |
| GEORGE GINDHART | 7 BASSWOOD RD | | | | LEVITTOWN | PA | 19057-3035 |
| GEORGE GIUSTI | 20232 MILFORD DR | | | | MACOMB | MI | 48044-3565 |
| GEORGE GIVENS | 8728 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 |
| GEORGE GLADYSZ | 5100 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| GEORGE GLASS JR | 4776 S KNOLL CT | | | | WEST BLOOMFIELD | MI | 48323-2520 |
| GEORGE GLASSFORD | PO BOX 87 | | | | CHARLES TOWN | WV | 25414-0087 |
| GEORGE GLAZE | 1733 S WINDING WAY | | | | ANDERSON | IN | 46011-3050 |
| GEORGE GLEASON | 41 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| GEORGE GLENN | PO BOX 136 | | | | GRAWN | MI | 49637-0136 |
| GEORGE GLOSTER JR | 53645 LAMBETH CT | | | | SHELBY TWP | MI | 48316-2136 |
| GEORGE GLUMM | 3572 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1308 |
| GEORGE GLUTH | 5437 AMERICANA LN | | | | CASCO | MI | 48064-4631 |
| GEORGE GOCHANOUR | PO BOX 317 | | | | LITCHFIELD | MI | 49252-0317 |
| GEORGE GOCHIS | 6770 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9306 |
| GEORGE GODBEY | 2151 W US 36 | | | | PENDLETON | IN | 46064 |
| GEORGE GODDARD | 2330 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| GEORGE GODDARD | 269 GARNER ADALE ROAD | | | | WEATHERFORD | TX | 76088 |
| GEORGE GODFREY JR | 1223 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1640 |
| GEORGE GODHARDT | PO BOX 521535 | | | | BIG LAKE | AK | 99652-1535 |
| GEORGE GOGAS | 341 SAN ROBERTO DR | | | | TITUSVILLE | FL | 32780-7286 |
| GEORGE GOINS | 305 JOHN L MARSHALL DR | | | | SEVIERVILLE | TN | 37862-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE GOLOWKA | 5810 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| GEORGE GOMEZ | 123 ELIZABETH BOX283 | | | | LYONS | MI | 48851 |
| GEORGE GOMEZ | 471 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-2907 |
| GEORGE GONCE | 113 W WALNUT ST | | | | NORTH EAST | MD | 21901-4133 |
| GEORGE GONZALEZ | PO BOX 517 | | | | VILLALBA | PR | 00766-0517 |
| GEORGE GONZALEZ | 1415 RAVENSWOOD DR | | | | LANSING | MI | 48917-1723 |
| GEORGE GONZALEZ | 8384 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| GEORGE GOOD | 4978 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| GEORGE GOODE | 220 BRAXTON CT | | | | DECATUR | AL | 35603-3770 |
| GEORGE GOODMAN | CGM IRA CUSTODIAN | 4561 GREENBUSH AVE | | | SHERMAN OAKS | CA | 91423-3111 |
| GEORGE GOODMAN | 2835 FAIRWAY DR | | | | DORR | MI | 49323-9577 |
| GEORGE GOODMAN | CGM IRA CUSTODIAN | 4561 GREENBUSH AVE | | | SHERMAN OAKS | CA | 91423-3111 |
| GEORGE GOODWIN | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013-4526 |
| GEORGE GOODWIN | 1824 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| GEORGE GOODWIN | 1251 LONGFELLOW AVE | | | | TEANECK | NJ | 07666-4911 |
| GEORGE GORE | 7508 FAIRFIELD CT | | | | FAIRVIEW | TN | 37062-7232 |
| GEORGE GORNELL | PO BOX 87351 | | | | CANTON | MI | 48187-0351 |
| GEORGE GORSKI | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6524 |
| GEORGE GORTVA JR | 6 MORGAN LN | | | | WILMINGTON | DE | 19808-4305 |
| GEORGE GORTVA JR | 6 MORGAN LN | | | | WILMINGTON | DE | 19808-4305 |
| GEORGE GOSCINSKI | 5869 N CHANDLER ROAD RT 1 | | | | ELSIE | MI | 48831 |
| GEORGE GOSHEFF | 7255 ONEILL DR | | | | HOWELL | MI | 48855-7308 |
| GEORGE GOSNELL | 6140 MAIN ST | | | | ANDERSON | IN | 46013-3305 |
| GEORGE GOTTL | PO BOX 17726 | | | | IRVINE | CA | 92623-7726 |
| GEORGE GOULD | 6755 PISGAH RD | | | | TIPP CITY | OH | 45371-8737 |
| GEORGE GOYNES | 17666 BECK ST | | | | LAKE MILTON | OH | 44429-9529 |
| GEORGE GRABAN | 1012 MAPLEHILL AVE SE | | | | ADA | MI | 49301-3806 |
| GEORGE GRABSKI | 23305 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1859 |
| GEORGE GRACE JR | PO BOX 4190 | | | | AUSTINTOWN | OH | 44515-0190 |
| GEORGE GRADY | 1247 TREETOP VILLAGE DR | | | | BALLWIN | MO | 63021-7437 |
| GEORGE GRAF | 9 LINDEN CT | | | | FREDERICKSBURG | VA | 22406-7493 |
| GEORGE GRAFF | 26174 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1461 |
| GEORGE GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| GEORGE GRAHAM | 4125 WAYNE AVE | | | | KANSAS CITY | MO | 64110-1341 |
| GEORGE GRAHAM | 3051 ASHLAND LN N | | | | KISSIMMEE | FL | 34741-7704 |
| GEORGE GRAIG | 167 -HCR4105 | | | | COVINGTON | TX | 76636 |
| GEORGE GRAMPP | 2892 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| GEORGE GRANBERRY JR | 6914 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| GEORGE GRANDBERRY | 132 WEST MANSFIELD AVENUE | | | | PONTIAC | MI | 48340-2658 |
| GEORGE GRANDINETTI | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633-1213 |
| GEORGE GRANT | 1820 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| GEORGE GRANT | 100 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2210 |
| GEORGE GRANTZ | 9200 VILLAGE WOODS CT | | | | GRAND BLANC | MI | 48439-2511 |
| GEORGE GRAPPIN | 1467 W LINWOOD RD | | | | LINWOOD | MI | 48634-9733 |
| GEORGE GRAU | 101 MACARTHUR ST | | | | BLISSFIELD | MI | 49228-1160 |
| GEORGE GRAVES | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| GEORGE GRAVES JR | 1426 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| GEORGE GRAVLEY | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| GEORGE GRAY | 1649 RUSSELL GLEN LN | | | | DALLAS | TX | 75232-2343 |
| GEORGE GRAY | 2579 LITTLETELL AVE | | | | W BLOOMFIELD | MI | 48324-1750 |
| GEORGE GRAY | 308 MADISON AVE | | | | MUSCLE SHOALS | AL | 35661-1675 |
| GEORGE GRAY | 7900 MONARDA DR | | | | PORT RICHEY | FL | 34668-3249 |
| GEORGE GRAY JR | 3240 MCKELVEY RD | | | | BRIDGETON | MO | 63044-2532 |
| GEORGE GRAYBILL | 1815 MARSHALL RD | | | | BALTIMORE | MD | 21222-3158 |
| GEORGE GRAYSON JR | 1211 LAY BLVD | | | | KALAMAZOO | MI | 49001-3951 |
| GEORGE GRBA | 7408 REXFORD STREET | | | | NAVARRE | FL | 32566-6758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE GRECU | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| GEORGE GREEN | 9352 WESTOVER CLUB CIR | | | | WINDERMERE | FL | 34786-6239 |
| GEORGE GREEN | 6571 SAGAMORE HILLS CT | | | | FLORISSANT | MO | 63033-5009 |
| GEORGE GREEN JR | 264 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2737 |
| GEORGE GREEN TTEE | FBO GEORGE GREEN REV LIV TRUST | U/A/D 11-30-1992 | 5500 COLLINS AVE | THE TOWER HOUSE - SUITE 402 | MIAMI BEACH | FL | 33140-2569 |
| GEORGE GREENE | 1317 ESSEX AVE | | | | LINDEN | NJ | 07036-1935 |
| GEORGE GREENLEE | 11868 N 33RD ST | | | | ELWOOD | IN | 46036-8631 |
| GEORGE GREENOUGH | 2218 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3837 |
| GEORGE GREENWOOD | 209 SCURLOCK CT | | | | FRANKLIN | TN | 37067-6101 |
| GEORGE GREGA | 309 ELEANOR AVE | | | | SCOTTDALE | PA | 15683-2131 |
| GEORGE GREGG | 1500 STATE RD | | | | OXFORD | PA | 19363-2241 |
| GEORGE GREGORY | 480 MOLLIE LN | | | | MARSHALL | TX | 75672-5974 |
| GEORGE GREGORY | 464 DIXON ST | | | | SHREVEPORT | LA | 71106-7809 |
| GEORGE GREGORY | 1738 NOAH BLEDSOE RD | | | | SMITHS GROVE | KY | 42171-8855 |
| GEORGE GRESHAM | 112 N LOTUS AVE APT F | | | | CHICAGO | IL | 60644-3263 |
| GEORGE GREULICH | 6366 JUNIPER DR | | | | AMHERST | OH | 44001-1812 |
| GEORGE GRIFFIN | 1610 MYRTLE BEACH DR | VILLAGES | | | LADY LAKE | FL | 32159-2231 |
| GEORGE GRIFFITH | 9084 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3621 |
| GEORGE GRINDSTAFF | PO BOX 43 | | | | NEW DOUGLAS | IL | 62074-0043 |
| GEORGE GRIZZLE | PO BOX 1377 | | | | NOBLE | OK | 73068-1377 |
| GEORGE GROFF | 644 ROMINE RD | | | | ANDERSON | IN | 46011-8704 |
| GEORGE GROIN JR | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| GEORGE GROSS | REBECCA GROSS TEN COM | 2 ROBERTS DRIVE | | | MOUNTAIN LKS | NJ | 07046-1511 |
| GEORGE GROSSMAN | 15987 S GARDNER PL | | | | GARDNER | KS | 66030-9670 |
| GEORGE GROTH | 1623 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| GEORGE GROVE | 5321 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| GEORGE GROVER | 8601 GEECK RD | | | | NEW LOTHROP | MI | 48460-9725 |
| GEORGE GROW | 340 WINDSOR CT | | | | W CARROLLTON | OH | 45449-2048 |
| GEORGE GRUETTEMEYER | 2706 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1110 |
| GEORGE GUERIN | 2888 SUMMIT CREST CT | | | | SNELLVILLE | GA | 30078-6638 |
| GEORGE GUERNSEY | 1750 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9629 |
| GEORGE GUEST | 6450 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2367 |
| GEORGE GUILFORD | 1014 BROOKS RD | | | | HASTINGS | MI | 49058-9121 |
| GEORGE GUISE | 8211 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| GEORGE GULLIVER | 3335 HOLLIS CIR | | | | NAPERVILLE | IL | 60564-3203 |
| GEORGE GUNDRY III | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| GEORGE GUNDY | 1125 ROCKPORT LN | | | | COLUMBUS | OH | 43235-4040 |
| GEORGE GUNRUD | 13 OAK KNOLL RD | | | | NATICK | MA | 01760-1103 |
| GEORGE GUNTHER | 1820 ORMANDS JUNGLE DEN RD LOT 8C | | | | ASTOR | FL | 32102-7963 |
| GEORGE GUOAN | 4642 WYATT RD | | | | STANDISH | MI | 48658-9191 |
| GEORGE GURDON | 1031 RIVER BEND DR | | | | COOKEVILLE | TN | 38506-5975 |
| GEORGE GURNEY | 23778 FARM ROAD 1110 | | | | CASSVILLE | MO | 65625-8521 |
| GEORGE GUSSES | ACCT OF STEPHEN ARTHUR | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSSES | ACCT OF THOMAS YOUNG | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSSES | 33 S HURON ST | | | | TOLEDO | OH | 43604-8705 |
| GEORGE GUSSES | ACCT OF KATIE BENNING SIMS | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSSES | ACCT OF TERRI FLEWELLYN | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSTKEY | 92 JACKSON AVE EXT | | | | HOUTZDALE | PA | 16651-1922 |
| GEORGE GUTGESELL | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| GEORGE GUTIERREZ | 3902 HILLSHIRE CT | | | | MOORPARK | CA | 93021-2948 |
| GEORGE GUZZO | 331 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| GEORGE GYDE JR | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GEORGE H ABEL AND | SHIRLEY S ABEL JTWROS | 46 SUMMIT CIRCLE | | | LAKEVILLE | PA | 18438-3008 |
| GEORGE H ABEL AND | SHIRLEY S ABEL JTWROS | 46 SUMMIT CIRCLE | | | LAKEVILLE | PA | 18438-3008 |
| GEORGE H BALDWIN JR REVOCABLE TR | TRUST DATE 4/01/1992 | GEORGE H BALDWIN JR TRUSTEE | P O BOX 30 | | BRIDGEPORT | IL | 62417-0030 |
| GEORGE H BOWEN JR. | PO BOX 423 | | | | DRYDEN | MI | 48428-0423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H BRADBURN TTEE | FBO GEORGE BRADBURN LIVING TRU | D/T/D | | | FLINT | MI | 48507-2552 |
| GEORGE H BROWN | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| GEORGE H BROWN JR | 3765 FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| GEORGE H COGSWELL TRUSTEE | U/A DTD 06/13/2006 | GEORGE H COGSWELL TRUST | 5791 E CENTER RD | | HASTINGS | MI | 49058 |
| GEORGE H CONDOLEON | 258 CALLAHAN RD | | | | CANFIELD | OH | 44406-1307 |
| GEORGE H CRAINE JR TTEE | GEORGE H CRAINE DECLARATION | OF TRUST DTD 9/12/00 | 541 NORTH HOUGH APT# 206 | | BARRINGTON | IL | 60010-6841 |
| GEORGE H HERRINGTON | 25 OAK ST | | | | AUBURN | NY | 13021-5224 |
| GEORGE H HERRINGTON | 25 OAK ST | | | | AUBURN | NY | 13021-5224 |
| GEORGE H JACKSON | FRANCES MAE JACKSON | JTWROS | 2801 SHORT GRASS ROAD | APT. 143 | EDMOND | OK | 73003-3199 |
| GEORGE H JACKSON | FRANCES MAE JACKSON | JTWROS | 2801 SHORT GRASS ROAD | APT. 143 | EDMOND | OK | 73003-3199 |
| GEORGE H JACKSON | FRANCES MAE JACKSON | JTWROS | 2801 SHORT GRASS ROAD | APT. 143 | EDMOND | OK | 73003-3199 |
| GEORGE H JACKSON | FRANCES MAE JACKSON | JTWROS | 2801 SHORT GRASS ROAD | APT. 143 | EDMOND | OK | 73003-3199 |
| GEORGE H KELLER AND | TERESA L KELLER JTWROS | 106 BARLEY LANE | | | PALMYRA | PA | 17078-3073 |
| GEORGE H LESCH & | RUTH E LESCH TTEES | FBO LESCH FAMILY TRUST | DTD 10/30/1993 | 20610 TERASSE DR NW | POULSBO | WA | 98370-9757 |
| GEORGE H NOWLAN | MARTHA ANN NOWLAN TTEE FBO | GEORGE H. NOWLAN & MARTHA ANN | NOWLAN REV TR U/A/D 01-24-2008 | 3913 WATER POINT CT SW | CEDAR RAPIDS | IA | 52404-7716 |
| GEORGE H RIECK | 4251 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| GEORGE H RUFFLES | 590 AINSWORTH PKWY | | | | ANGOLA | NY | 14006-9767 |
| GEORGE H SMITH | 351 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2532 |
| GEORGE H SMOOT | 2214 S WAITE ST | | | | MARION | IN | 46953-3385 |
| GEORGE H STERNES I I I | 828 BIGFORK DR | | | | ARLINGTON | TX | 76001-6144 |
| GEORGE H SWIFT AND | MARJORIE E SWIFT TTEES | GEORGE & MARJORIE SWIFT TRUST | DTD 4-4-05 | 11 AMETHYST DRIVE | SEQUIM | WA | 98382-3892 |
| GEORGE H WOLF | PO BOX 308 | | | | STEWARTSTOWN | PA | 17363-0308 |
| GEORGE H. CATE JR & | LOUIS C. WILLIAMS CO TTEES | FBO ANN RICHARDSON WILLIAMS | IRREV TR DTD 6/9/89 | 106 CLARENDON AVE | NASHVILLE | TN | 37205-3302 |
| GEORGE H. GREB TTEE | FBO GEORGE H. GREB REV. TRUST | U/A/D 07-10-2007 | 140 SEIBERT RD. | | PITTSBURGH | PA | 15237-3735 |
| GEORGE H. ROBINSON, | SUCCESSOR TRUSTEE | U/A/D 08/06/83 | WINIFRED M. ROBINSON, GRANTOR | 9000 E. JEFFERSON, APT.26-7 | DETROIT | MI | 48214-5609 |
| GEORGE H. WEBSTER | TRUSTEE OF THE GEORGE H. WEBSTER | ATTN: GEORGE H. WEBSTER, TRUSTEE | 1710 AVENIDA DEL MUNDO UNIT 709 | | CORONADO | CA | 92118-3066 |
| | SECOND LIVING TRUST | | | | | | |
| GEORGE HAAG | 2120 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8373 |
| GEORGE HAAMID | 618 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| GEORGE HAAS | 1711 N CHARLES ST | | | | SAGINAW | MI | 48602-4849 |
| GEORGE HABEGGER | 522 E PROSPECT ST | | | | GIRARD | OH | 44420-2246 |
| GEORGE HABERSETZER | 1140 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-5332 |
| GEORGE HACKNEY | 5173 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| GEORGE HADDAD | 49032 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| GEORGE HADDAD | 12259 GREENWAY DR | | | | STERLING HTS | MI | 48312-2254 |
| GEORGE HADJIAN | 6420 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| GEORGE HADROSEK | 9 CAPSTONE CT | | | | SIMPSONVILLE | SC | 29681-5362 |
| GEORGE HAFFER | 785 GREEN ST APT 29 | | | | ISELIN | NJ | 08830-2918 |
| GEORGE HAGAN | 159 OXFORD AVE | | | | PENDLETON | IN | 46064-8723 |
| GEORGE HAGERTY | 3509 SHOVEE CT | | | | BRUNSWICK | OH | 44212-3119 |
| GEORGE HAGGERTY | 16421 LOCKE DR | | | | LINDEN | MI | 48451-9728 |
| GEORGE HAGY | 302 WOODMONT ST | | | | BLISSFIELD | MI | 49228-1143 |
| GEORGE HAHN | 4675 ORCHARD MANOR BLVD APT 7 | | | | BAY CITY | MI | 48706-2831 |
| GEORGE HAICK JR | 5902 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1017 |
| GEORGE HAIGHT | 2231 KENNETH ST | | | | BURTON | MI | 48529-1369 |
| GEORGE HAINES JR | 208 BEAVER CREST CIR | | | | PELHAM | AL | 35124-2669 |
| GEORGE HAIRSTON | 3519 BUICK ST | | | | FLINT | MI | 48505-3847 |
| GEORGE HAIRSTON | 19157 SNOWDEN ST | | | | DETROIT | MI | 48235-1259 |
| GEORGE HAKOS | 6080 ENGLE RD | | | | BROOK PARK | OH | 44142-2101 |
| GEORGE HALCOMB | 20087 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5006 |
| GEORGE HALDERMAN | 111 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3725 |
| GEORGE HALE | 40 GRAMPIAN DR | | | | OXFORD | MI | 48371-5211 |
| GEORGE HALE JR | 3058 JODI LN | | | | DOVER | PA | 17315-3085 |
| GEORGE HALES | 29303 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9316 |
| GEORGE HALICEK I I I | 1050 W WOODLAND PARK DR | | | | BITELY | MI | 49309-9043 |
| GEORGE HALIENA | 1575 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE HALL | 9 PORTER RD | | | | MAPLEWOOD | NJ | 07040-3311 |
| GEORGE HALL | 640 E 117TH ST | | | | CLEVELAND | OH | 44108-2385 |
| GEORGE HALL | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 |
| GEORGE HALL | 4224 S STATE ROAD 109 | | | | WILKINSON | IN | 46186-9506 |
| GEORGE HALL | 13120 7 1/2 MILE RD | | | | CALEDONIA | WI | 53108-9530 |
| GEORGE HALL | 1632 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2759 |
| GEORGE HALLAK | 5452 MARION AVE | | | | CYPRESS | CA | 90630-4544 |
| GEORGE HALLAK | 5452 MARION AVE | | | | CYPRESS | CA | 90630-4544 |
| GEORGE HALSTEAD | 3025 4TH ST | | | | WAYLAND | MI | 49348-9157 |
| GEORGE HALVATZIS | 320 SOUTH MIDDLERUSH RD | | | | SOMERSET | NJ | 08873-5307 |
| GEORGE HAMDEN | 340 APRIL LN | | | | ADRIAN | MI | 49221-4429 |
| GEORGE HAMELINE | 1454 N LONG LAKE RD | | | | FENTON | MI | 48430-8825 |
| GEORGE HAMILTON | 1157 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 |
| GEORGE HAMILTON | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |
| GEORGE HAMM | 6035 EPPERSON DR | | | | INDIANAPOLIS | IN | 46221-4607 |
| GEORGE HAMMAC JR | 212 E 7TH ST | | | | MONROE | MI | 48161-1310 |
| GEORGE HAMMITT | 4316 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| GEORGE HAMMOND | 24600 S HARPER RD | | | | PECULIAR | MO | 64078-8801 |
| GEORGE HAMMOND JR | 4012 LAKE AVE | | | | LOCKPORT | NY | 14094-1116 |
| GEORGE HAMZIK | 1198 E AVENIDA KINO | | | | CASA GRANDE | AZ | 85222-1009 |
| GEORGE HANDY | 2351 BELLAVISTA DR | | | | HAMILTON | OH | 45014-5819 |
| GEORGE HANDY | 2894 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5769 |
| GEORGE HANEY | 6139 TREEHAVEN CT | | | | LANCASTER | CA | 93536-7597 |
| GEORGE HANEY | PO BOX 576 | | | | NORTH JACKSON | OH | 44451-0576 |
| GEORGE HANEY | 556 HULL RD | | | | MANSFIELD | OH | 44903-9479 |
| GEORGE HANKEY JR | 7807 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| GEORGE HANLEY | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362 |
| GEORGE HANNA JR | 24651 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4846 |
| GEORGE HANNAH | 1276 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2804 |
| GEORGE HANSEN | 2096 NEW STATE RD | RE#2 | | | NORWALK | OH | 44857-9166 |
| GEORGE HANSON | 6608 RIDGE MOORE DR | | | | ATLANTA | GA | 30360-1521 |
| GEORGE HANSON | 215 EAGLE NEST DR | | | | DAWSONVILLE | GA | 30534-1317 |
| GEORGE HAPSTAK | 86 6TH AVE | | | | PORT READING | NJ | 07064-2011 |
| GEORGE HARBIN | 9322 LUCIAN AVE | | | | ENGLEWOOD | FL | 34224-9514 |
| GEORGE HARCEK | 10199 LAKESIDE DR | | | | PERRINTON | MI | 48871-9647 |
| GEORGE HARDESTY | 160 TRINITY CHURCH RD | | | | WELLSVILLE | MO | 63384-4107 |
| GEORGE HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| GEORGE HARDY | 824 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4032 |
| GEORGE HARDY | 101 BAJART PL | | | | YONKERS | NY | 10705-2724 |
| GEORGE HARGROVE | 51 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6754 |
| GEORGE HARLAN | 5601 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9468 |
| GEORGE HARMAN | 16269 W BRANT RD | | | | BRANT | MI | 48614-9703 |
| GEORGE HARNICHAR | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| GEORGE HARP | 28 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6634 |
| GEORGE HARPER | 1918 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5341 |
| GEORGE HARRIMAN | 200 MARSH RD | | | | NORFOLK | NY | 13667-3139 |
| GEORGE HARRINGTON | 13683 MAIN RD | | | | AKRON | NY | 14001-9504 |
| GEORGE HARRIS | 55 SILO WAY | | | | BLOOMFIELD | CT | 06002-1653 |
| GEORGE HARRIS | 1114 E MARSHALL ST | | | | MARION | IN | 46952-3049 |
| GEORGE HARRIS | G6093 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| GEORGE HARRIS | 2551 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2429 |
| GEORGE HARRIS | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| GEORGE HARRIS | 15329 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| GEORGE HARRIS | 7257 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8075 |
| GEORGE HARRIS | 51 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4579 |
| GEORGE HARRIS | PO BOX 241-44 | | | | LANSING | MI | 48909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE HARRIS | 1823 JILL JANET ST | | | | HARRISON | MI | 48625-8610 |
| GEORGE HARRIS | 4143 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| GEORGE HARRIS SR | 623 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |
| GEORGE HARRISON | 2214 SOUTHEAST LINDEN LANE | | | | GRANTS PASS | OR | 97527-5293 |
| GEORGE HARRISON | 3323 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| GEORGE HARRISON | 95 N ASTOR ST | | | | PONTIAC | MI | 48342-2918 |
| GEORGE HARRISON | 993 GREENE ROAD 517 | | | | PARAGOULD | AR | 72450-8182 |
| GEORGE HART | 106 BUCK DEER LN | | | | CAMDENTON | MO | 65020-5044 |
| GEORGE HART JR | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| GEORGE HART TRUST B | RICHARD L HILGERS & ROBERT | JOHNSON TTEES | DTD 11/19/92 | 2818 12TH ST NW | NEW BRIGHTON | MN | 55112-8903 |
| GEORGE HARTING | 1611 S J ST | | | | ELWOOD | IN | 46036-2834 |
| GEORGE HARTMAN | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| GEORGE HARTSON | 22530 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1302 |
| GEORGE HARTWELL | 946 PURE ST NE | | | | GRAND RAPIDS | MI | 49525-2133 |
| GEORGE HARTZEL | 1848 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9515 |
| GEORGE HARVEY | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| GEORGE HARVEY | 3290 E 123RD ST | | | | CLEVELAND | OH | 44120-3850 |
| GEORGE HATCH | 133 MCCARTY RD | | | | FALMOUTH | VA | 22405-5753 |
| GEORGE HATCHER | PO BOX 594 | | | | HAZEL PARK | MI | 48030-0594 |
| GEORGE HATFIELD | 14866 S 27TH ST | | | | VICKSBURG | MI | 49097-9709 |
| GEORGE HATRIDGE | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| GEORGE HATTIEX | 923 WASHBURN ST | | | | BELOIT | WI | 53511-4519 |
| GEORGE HATTON | 3059 ROSE ST | | | | SOUTH BRANCH | MI | 48761-9722 |
| GEORGE HATZIGEORGIOU | 3851 WEST JEFFERSON AVENUE | | | | ECORSE | MI | 48229-1701 |
| GEORGE HAUSER | 1354 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-9368 |
| GEORGE HAVENS | 5314 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-1203 |
| GEORGE HAVERSTICK | 2303 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| GEORGE HAWKINS | 680 WEST CAMINI DEL ROSAL | | | | SAHUARITA | AZ | 85629 |
| GEORGE HAWKINS | RR I BOX 1738 | | | | PIEDMONT | MO | 63957 |
| GEORGE HAWKINS | PO BOX 43 | | | | GOODRICH | MI | 48438-0043 |
| GEORGE HAYDEN | PO BOX 763 | | | | MILFORD | MI | 48381-0763 |
| GEORGE HAYDEN | 3073 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| GEORGE HAYES | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| GEORGE HAYES | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| GEORGE HAYES | 3850 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7450 |
| GEORGE HAYNES | 4829 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| GEORGE HAZELBAKER | 7633 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| GEORGE HEADRICK | 7117 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5341 |
| GEORGE HEADY | 6345 S 300 W | | | | LEBANON | IN | 46052-9424 |
| GEORGE HEAPS | 2105 PURDY RD | | | | BAD AXE | MI | 48413-7809 |
| GEORGE HEARD | PO BOX 14232 | | | | DETROIT | MI | 48214-0232 |
| GEORGE HEARD | PO BOX 421 | | | | DAPHNE | AL | 36526-0421 |
| GEORGE HEATH SR. | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| GEORGE HECIMOVICH | 210 WILLARD PL | | | | WESTMONT | IL | 60559-1451 |
| GEORGE HEDDEN | 2228 GOSHAWK CT | | | | NAPLES | FL | 34105-2553 |
| GEORGE HEDGEPETH | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| GEORGE HEDGLEY | 21470 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4838 |
| GEORGE HEDGLEY JR | 209 SOUTH 20TH AVENUE | | | | MAYWOOD | IL | 60153-1465 |
| GEORGE HEETER | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| GEORGE HEINTZ | 7243 SPIETH RD | | | | MEDINA | OH | 44256-8956 |
| GEORGE HELOU | 47141 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4538 |
| GEORGE HELPAP | 523 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| GEORGE HELSEL | 13361 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GEORGE HELTON | 1250 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5006 |
| GEORGE HELTON | 12720 WATERGROVE DR | | | | KNOXVILLE | TN | 37922-5597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE HELTZEL | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| GEORGE HEMELT JR | 27 LAKE DR | | | | BEL AIR | MD | 21014-5942 |
| GEORGE HENDEL | 62 DERSAM RD | | | | ALDEN | NY | 14004-9006 |
| GEORGE HENDERSON | 1343 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| GEORGE HENDERSON | 403 NW 16TH ST | | | | ATKINS | AR | 72823-3214 |
| GEORGE HENDERSON | 11148 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| GEORGE HENDRICKSON | 9369 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| GEORGE HENDRICKSON | 230 RIDGECREST HEIGHTS RD | | | | FRANKLIN | NC | 28734-2422 |
| GEORGE HENKEL | 11278 SW 73RD CIR | | | | OCALA | FL | 34476-8976 |
| GEORGE HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| GEORGE HENRY | PO BOX 344 | | | | FRANKTON | IN | 46044-0344 |
| GEORGE HENRY | 2817 NORTH GRAND AVENUE | | | | TYLER | TX | 75702-1842 |
| GEORGE HENRY | 320 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3840 |
| GEORGE HENRY | 6109 W MEGAN ST | | | | CHANDLER | AZ | 85226-5860 |
| GEORGE HENRY SR | 5733 BASSWOOD DR | | | | LORAIN | OH | 44053-3701 |
| GEORGE HENSLEY | 5963 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7234 |
| GEORGE HENSLEY | 1915 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| GEORGE HENSON | 1602 PARK DR | | | | MIDDLETOWN | OH | 45044-6350 |
| GEORGE HERBST | 562 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| GEORGE HERCZAK | 8125 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605-1340 |
| GEORGE HERDON | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9538 |
| GEORGE HERINA III | 7264 WATSONS PARISH DR | | | | O FALLON | MO | 63368-8149 |
| GEORGE HERMAN | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |
| GEORGE HERMAN | 1474 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| GEORGE HERMAN & ROSA LEE E.F. | HERMAN TTEES FOR THE | GEORGE HERMAN & ROSA LEE E.F. | HERMAN TRUST DTD 10/21/91 | 39569 VILLAGE RUN DRIVE | NORTHVILLE | MI | 48168-3415 |
| GEORGE HERNANDEZ | PO BOX 1265 | | | | CLARKSTON | MI | 48347-1265 |
| GEORGE HERNANDEZ | 470 OLD ORCHARD DR APT 11 | | | | ESSEXVILLE | MI | 48732-9516 |
| GEORGE HERNANDEZ JR | 6027 KIM AVE | | | | ALLEN PARK | MI | 48101-2510 |
| GEORGE HERRON JR | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| GEORGE HERTZER JR | 268 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| GEORGE HESHLEY | 1227 CADY ST | | | | MAUMEE | OH | 43537-3129 |
| GEORGE HIATT | PO BOX 234 | | | | ALEXANDRIA | IN | 46001-0234 |
| GEORGE HICKS | 1400 GANDY BLVD N UNIT 112 | | | | SAINT PETERSBURG | FL | 33702-2118 |
| GEORGE HICKS | 3542 HALLIDAY AVE | | | | SAINT LOUIS | MO | 63118-1125 |
| GEORGE HICKS | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| GEORGE HICKS | 2514 E 5TH ST | | | | DAYTON | OH | 45403-2634 |
| GEORGE HIDALGO | PO BOX 76 | 1227 S LENFESTY ST | | | MARION | IN | 46952-0076 |
| GEORGE HIDY | CGM IRA CUSTODIAN | 6 EVERGREEN DRIVE | | | PLACITAS | NM | 87043-8903 |
| GEORGE HIESTON | 2701 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9395 |
| GEORGE HIGHAM | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| GEORGE HIGHTOWER | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| GEORGE HILL | 308 STANTON DR | | | | SYRACUSE | NY | 13214-1227 |
| GEORGE HILL | 3041 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2064 |
| GEORGE HILL | 744 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1210 |
| GEORGE HILL | PO BOX 3735 | | | | DAYTON | OH | 45401-3735 |
| GEORGE HILL | 14182 W DIANE DR | | | | CAMDEN | MI | 49232-9593 |
| GEORGE HILL | 516 MAHAN RD | | | | SILER | KY | 40763-9607 |
| GEORGE HILL | 440 HARTWICK LN | | | | FAIRFIELD | CA | 94533-1240 |
| GEORGE HILL | 15819 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2749 |
| GEORGE HILL | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| GEORGE HILL | PO BOX 182077 | | | | UTICA | MI | 48318-2077 |
| GEORGE HILL SR | 4401 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| GEORGE HILLA | 1753 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2307 |
| GEORGE HILLERY | 7387 REYNOLDS RD | | | | MENTOR | OH | 44060-4739 |
| GEORGE HILLIER | 154 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7462 |
| GEORGE HILSON | 3219 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE HILSON | 3219 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3242 |
| GEORGE HILYARD | 833 ELSWORTH PL | | | | SAINT LOUIS | MO | 63135-3127 |
| GEORGE HINES JR | 1629 DARLEY AVE | | | | BALTIMORE | MD | 21213-1318 |
| GEORGE HINKLE | 3811 TUTTLE ST | | | | DANVILLE | IL | 61832-1039 |
| GEORGE HIRAM GASS TTEE | FBO GEORGE HIRAM GASS REV TRUS | U/A/D 03-03-1989 | 6718 E. 79TH ST. | | TULSA | OK | 74133-3448 |
| GEORGE HIXSON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| GEORGE HNILICA | 2084 PINE MOUNTAIN RD | | | | LA FOLLETTE | TN | 37766-6136 |
| GEORGE HOADLEY | 8896 LINDY LN | | | | HOLLAND | MI | 49423-9200 |
| GEORGE HOBIG | 20518 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-4240 |
| GEORGE HODGE | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| GEORGE HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| GEORGE HODGES | 7729 BERMEJO RD | | | | FORT WORTH | TX | 76112-6118 |
| GEORGE HODGES | 2626 RIDDICK DR | | | | SUFFOLK | VA | 23434-2614 |
| GEORGE HODGIN | 238 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| GEORGE HOFFMAN | 941 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5013 |
| GEORGE HOFFMAN | 10897 DOSTER RD | | | | PLAINWELL | MI | 49080-9335 |
| GEORGE HOFFMAN | 217 COUNTY ROAD 830 | | | | HENDERSON | AR | 72544-9062 |
| GEORGE HOFFMAN | 8371 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8740 |
| GEORGE HOFFMAN | 2585 W CREEK RD | | | | NEWFANE | NY | 14108-9750 |
| GEORGE HOFFMAN JR | 7750 MAYO RD | | | | ZEPHYRHILLS | FL | 33540-2033 |
| GEORGE HOFFMAN JR. | 10420 US HIGHWAY 31 LOT 431 | | | | TANNER | AL | 35671-3555 |
| GEORGE HOGG | 658 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |
| GEORGE HOGGE | 120 NW DEERFIELD RD | | | | UNION CITY | OH | 45390-1614 |
| GEORGE HOLLAND | 9317 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7455 |
| GEORGE HOLLAND | 3120 SAINT FLORENCE TER | | | | OLNEY | MD | 20832-1631 |
| GEORGE HOLLIBAUGH | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |
| GEORGE HOLLIBAUGH | 390 W STARZ RD | | | | GIBSONIA | PA | 15044-7961 |
| GEORGE HOLLIES JR. | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| GEORGE HOLLINGSWORTH | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| GEORGE HOLLINS I I | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| GEORGE HOLLIS | 7767 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| GEORGE HOLLIS | 3518 N CHANDLER DR | | | | HERNANDO | FL | 34442-3756 |
| GEORGE HOLLOWAY JR | PO BOX 6012 | | | | FORT WAYNE | IN | 46896-0012 |
| GEORGE HOLLOWELL | 301 S ELM ST | | | | EATON | IN | 47338 |
| GEORGE HOLMAN | 124 SW WIND RIDGE CIR | | | | LEES SUMMIT | MO | 64081-1786 |
| GEORGE HOLMQUIST | PO BOX 38 | | | | THOMPSONVILLE | MI | 49683-0038 |
| GEORGE HOLZWORTH | 10807 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8040 |
| GEORGE HOMOLO | 155 POND VIEW DR | | | | HAMBURG | PA | 19526-8380 |
| GEORGE HONGACH | 25 PINE CLOSE | | | | SLEEPY HOLLOW | NY | 10591-1710 |
| GEORGE HOOKS | 5221 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| GEORGE HOOVER | 2262 TANGLEWOOD DR | | | | SALEM | OH | 44460-2527 |
| GEORGE HOPKINS | 103 DANRAY DR | | | | RICHMOND | VA | 23227-1944 |
| GEORGE HOPP | 2720 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6247 |
| GEORGE HOPPE | 5703 BELLEVIEW ST | | | | EAST CHINA | MI | 48054-4112 |
| GEORGE HOPPER | 9105 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| GEORGE HORN | 11753 ALMY RD | | | | LAKEVIEW | MI | 48850-9406 |
| GEORGE HORN | 33876 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6514 |
| GEORGE HORNER | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| GEORGE HORNUNG | 3745 PURITAN DR | | | | BRUNSWICK | OH | 44212-4175 |
| GEORGE HORTON | 11090 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| GEORGE HORVATH | 2459 RUSHFORD RD | | | | FRANKLINVILLE | NY | 14737-9788 |
| GEORGE HORVATH | 2050 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| GEORGE HOSINO | 5739 PARKSIDE PL | | | | NEWARK | CA | 94560-2515 |
| GEORGE HOUDA | 208 GRIFFIN PL SW | | | | POPLAR GROVE | IL | 61065-8741 |
| GEORGE HOUK | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159-2528 |
| GEORGE HOULE | 1477 LONG POND RD APT 238 | WOODLAND VILLAGE | | | ROCHESTER | NY | 14626-4153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE HOUSLEY | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| GEORGE HOUSLEY | 34430 GLEN ST | | | | WESTLAND | MI | 48186-4350 |
| GEORGE HOUTZ | 1416 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| GEORGE HOVATTER | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| GEORGE HOWARD | RR 1 BOX 1948 | | | | CROSS TIMBERS | MO | 65634-9744 |
| GEORGE HOWARD | 462 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| GEORGE HOWARD | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| GEORGE HOWARD | 3185 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| GEORGE HOWARD | PO BOX 430667 | | | | PONTIAC | MI | 48343-0667 |
| GEORGE HOWARD | 3194 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2206 |
| GEORGE HOWARD | 47 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| GEORGE HOWARD JR | 8416 ROCHESTER RD | | | | GASPORT | NY | 14067-9215 |
| GEORGE HOWAY | 2433 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| GEORGE HOWE JR | 8440 HARBOR VIEW DR | | | | KELSEYVILLE | CA | 95451-9060 |
| GEORGE HOWELL | PO BOX 1507 | | | | SEMINOLE | OK | 74818-1507 |
| GEORGE HOWELL | 1940 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4435 |
| GEORGE HOWES | 7188 NICKETT DR | | | | N TONAWANDA | NY | 14120-1441 |
| GEORGE HRIPKO | 5599 ENGLETON LN | | | | GIRARD | OH | 44420-1609 |
| GEORGE HU | 28063 CARLTON WAY DR | | | | NOVI | MI | 48377-2632 |
| GEORGE HUBER | 3341 FLUCOM RD | | | | DE SOTO | MO | 63020-4411 |
| GEORGE HUBER | 6195 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| GEORGE HUDAK | 317 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1202 |
| GEORGE HUDDLESTON | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| GEORGE HUDDLESTON | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| GEORGE HUDSON | 9990 MILLER RT 2 | | | | DURAND | MI | 48429 |
| GEORGE HUDSON JR | 130 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9502 |
| GEORGE HUDY JR | 9365 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| GEORGE HUESTON | 1809 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5712 |
| GEORGE HUFFMAN | 2614 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| GEORGE HUFFMAN | 3179 E 200 N | | | | MARION | IN | 46952-6715 |
| GEORGE HUFFMAN | 33 MOUNTAINVIEW RD | | | | EWING | NJ | 08628-1847 |
| GEORGE HUGGINS | 5431 GLENCOE ST | | | | INDIANAPOLIS | IN | 46226-4718 |
| GEORGE HUGGINS JR | 1306 WOLF RUN DR | | | | LANSING | MI | 48917-9782 |
| GEORGE HUGHES | 314 YALE AVE | | | | MELBOURNE | FL | 32901-6917 |
| GEORGE HUGHES | 13149 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8715 |
| GEORGE HULL | 5085 S AINGER RD | | | | OLIVET | MI | 49076-9450 |
| GEORGE HULL JR | 4861 W PRIVATE ROAD 1499 N | | | | ROSEDALE | IN | 47874-8018 |
| GEORGE HULSEY JR | 4769 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| GEORGE HUMENIK | 32 ASTON CIR | | | | ORMOND BEACH | FL | 32174-9006 |
| GEORGE HUMPHREYS | 159 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| GEORGE HUNT | 12595 REED RD | | | | GRAFTON | OH | 44044-9573 |
| GEORGE HUNT | 20317 STATE ROUTE 637 | RR 1 BOX 174 | | | OAKWOOD | OH | 45873-9046 |
| GEORGE HUNTER | 3039 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| GEORGE HUNTER | 2789 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9779 |
| GEORGE HUNTINGTON | 515 LOCUST ST APT B1 | | | | LOCKPORT | NY | 14094-5657 |
| GEORGE HUNTLEY | 10 S PHEASANT ST | | | | FOWLER | OH | 44418-9738 |
| GEORGE HUTCHISON | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| GEORGE HYKE JR | 3452 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8836 |
| GEORGE I BUCKINGHAM & | ARMENTA C BUCKINGHAM JTWROS | 5012 38TH PLACE | | | DES MOINES | IA | 50310-4307 |
| GEORGE I HARRIS | 7257 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8075 |
| GEORGE I KALOURIS | 499 13TH ST | | | | CAMPBELL | OH | 44405-1228 |
| GEORGE I WILSON & | JANET H WILSON JT TEN | 5955 PRISCILLA LANE | | | KAUFMAN | TX | 75142-8853 |
| GEORGE ICE | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |
| GEORGE II, AUGUST A | 7127 SPRINGBORO PIKE APT 2 | | | | DAYTON | OH | 45449-3655 |
| GEORGE III, DAVID G | 4038 SAINT ANDREWS CT APT 4 | | | | CANFIELD | OH | 44406-8027 |
| GEORGE INDLEKOFER | 14340 LINCOLN RD | | | | CHESANING | MI | 48616-8465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE INGALA | 412 MAIN ST APT 14 | | | | TERRYVILLE | CT | 06786-5609 |
| GEORGE INSTR/RYL OAK | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 |
| GEORGE INSTRUMENT CO | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 |
| GEORGE INSTRUMENT COMPANY | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 |
| GEORGE INWOOD | 110 COUNTY ROAD 669 | | | | ATHENS | TN | 37303-6075 |
| GEORGE IRELAND | 572 BIRD AVE | | | | BUFFALO | NY | 14222-1137 |
| GEORGE IREY | 26906 E 307TH ST | | | | HARRISONVILLE | MO | 64701-8108 |
| GEORGE IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| GEORGE IRVIN | 1200 UPPER HEMBREE RD | | | | ROSWELL | GA | 30076-1144 |
| GEORGE IRWIN | 101 CHABLIS CT | | | | BRASELTON | GA | 30517-2410 |
| GEORGE ISON | PO BOX 20676 | | | | SAINT PETERSBURG | FL | 33742-0676 |
| GEORGE ISZKUN | 53 BURGUNDY TER | | | | BUFFALO | NY | 14228-1334 |
| GEORGE IVANOVIC | 2323 24 MILE RD | | | | SHELBY TWP | MI | 48316-2764 |
| GEORGE IZYDOREK | 4675 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| GEORGE J ABRAHAM & | DORIS J ABRAHAM TR | UA 10/19/1999 | ABRAHAM FAMILY TRUST | 993 LAS PALMAS WAY | SN LUIS OBISP | CA | 93401-8296 |
| GEORGE J BIERKER | 296 DRUMMERS LANE | | | | WAYNE | PA | 19087-1543 |
| GEORGE J BRENNAN | APT 8J | 505 ELMWOOD AVENUE | | | BUFFALO | NY | 14222-2031 |
| GEORGE J CALLAN JR | 724 FOOTE AVE | | | | DURYEA | PA | 18642-1520 |
| GEORGE J DITTRICH MEMORIAL | 524 N PARK AVE | | | | FOND DU LAC | WI | 54935-1943 |
| GEORGE J FREED | CGM IRA CUSTODIAN | 1785 GROVESPRING CT | | | LAS VEGAS | NV | 89135-1084 |
| GEORGE J FREED & | KAREN FREED | 1785 GROVESPRING ST | | | LAS VEGAS | NV | 89135-1084 |
| GEORGE J FRY AND | CLAIRE B FRY JTWROS | 18 SYLVIA COURT | | | WOODCLIFF LK | NJ | 07677-7710 |
| GEORGE J FUSSNER CHARITABLE | REMAINDER UNITRUST UAD 11/06/92 | LINDA L FUSSNER TTEE | 1405 EXETER RD | | ALLENTOWN | PA | 18103-6314 |
| GEORGE J HALL | 640 E 117TH ST | | | | CLEVELAND | OH | 44108-2385 |
| GEORGE J HARCEK | 2512 WOODLAND TRL | | | | FLINT | MI | 48507-5906 |
| GEORGE J JACOBS AND ARELIA | JACOBS TTEE U/A/D 11/20/1991 | FBO THE GEORGE J. & ARELIA | JACOBS LIVING TRUST | 16139 APPLEBY LANE | NORTHVILLE | MI | 48168-2308 |
| GEORGE J JOHNSON | 2875 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| GEORGE J KANDREVAS | TOD DTD 08/07/2008 | 2195 RUSSELL | | | LINCOLN PARK | MI | 48146-1438 |
| GEORGE J KOLSUN | M ELEANOR KOLSUN JT TEN | 1021 FIDELITY DRIVE | | | PITTSBURGH | PA | 15236-1316 |
| GEORGE J KRATZ AND | BONNIE L HUSTED JT WROS | 1167 JONES STREET | | | E SAINT LOUIS | IL | 62206-2109 |
| GEORGE J LAROCHE | 534 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| GEORGE J MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| GEORGE J MORRISON | 3 MARANDA ST | | | | WORCESTER | MA | 01604-2405 |
| GEORGE J MUNDUS & | BETTY J MUNDUS JT TEN | 503 EAST 16 ST | | | SPENCER | IA | 51301-4616 |
| GEORGE J O'SHEA TTEE | ELAINE L GARTH TRUST | 29 PORTER STREET | | | WENHAM | MA | 01984-1434 |
| GEORGE J ROSEN IRA | CGM IRA ROLLOVER CUSTODIAN | 11836 N.W. 9TH STREET | | | CORAL SPRINGS | FL | 33071-5042 |
| GEORGE J ROSEN IRA | CGM IRA ROLLOVER CUSTODIAN | 11836 N.W. 9TH STREET | | | CORAL SPRINGS | FL | 33071-5042 |
| GEORGE J RUTLEDGE | 1364 102ND ST | | | | NIAGARA FALLS | NY | 14304-2720 |
| GEORGE J SELLA JR | PO BOX 397 | | | | NEWTON | NJ | 07860-0397 |
| GEORGE J SIMMS | 9115 MAINSAIL DR | | | | GAINESVILLE | GA | 30506-6329 |
| GEORGE J SINKLER | 5311 WESLEY AVE | | | | BALTIMORE | MD | 21207-6853 |
| GEORGE J STAHL | CGM ROTH IRA CUSTODIAN | 428 BEN OAKS DR E | | | SEVERNA PARK | MD | 21146-2217 |
| GEORGE J TAYLOR | 5759 MAUNEE DR | | | | HOWELL | MI | 48843-9114 |
| GEORGE J VASKO | 2804 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| GEORGE J VOGT & BETTY L | VOGT  TTEES  U/A/D 4/30/92 | GEORGE J & BETTY L VOGT | REVOCABLE FAMILY TRUST | 181 OLD CHESAPEAKE DR | WENTZVILLE | MO | 63385 |
| GEORGE J VOULGARIS | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 |
| GEORGE J WILLIAMS JR | PO BOX 164 | | | | STEPHENSON | MI | 49887-0164 |
| GEORGE J. MORRISON | CGM IRA CUSTODIAN | 1445 KING DR. | | | LAKE HAVASU CITY | AZ | 86404-2455 |
| GEORGE J.R. SAUER TTEE GEORGE | J.R. SAUER FAMILY TRUST DTED | 3/24/2000 45 FULLER STREET | | | DEDHAM | MA | 02026 |
| GEORGE JABLONSKI | 1245 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| GEORGE JACKLEY | 2853 E 1150 N | | | | ALEXANDRIA | IN | 46001-9061 |
| GEORGE JACKSON | 1900 O ST | | | | BRUNSWICK | GA | 31520-5449 |
| GEORGE JACKSON | 5816 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3906 |
| GEORGE JACKSON | 9 GEORGE CT | | | | HASBROUCK HTS | NJ | 07604-1512 |
| GEORGE JACKSON | 3700 S NUGENT RD | | | | UBLY | MI | 48475-9793 |
| GEORGE JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE JACKSON | 6413 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7128 |
| GEORGE JACKSON | 15141 SUSSEX ST APT A2 | | | | DETROIT | MI | 48227-2670 |
| GEORGE JACKSON | 1317 WOODSIDE DR | | | | ANDERSON | IN | 46011-2463 |
| GEORGE JACKSON | 849 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| GEORGE JACKSON JR | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 |
| GEORGE JACOBS | 1101 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| GEORGE JACOBS JR | 377 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| GEORGE JACOBSEN | 2017 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0489 |
| GEORGE JACOBSEN | 63764 GEORGETOWNE E | | | | WASHINGTON | MI | 48095-2440 |
| GEORGE JACOBSON | 5027 CARAWAY DR | | | | STERLING HTS | MI | 48314-4125 |
| GEORGE JAJUGA | 35319 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| GEORGE JAKUBIK | 30229 BRADNER DR | | | | WARREN | MI | 48088-5867 |
| GEORGE JAMES | 13319 GOLDEN VALLEY DR | | | | CYPRESS | TX | 77429-3575 |
| GEORGE JAMES | 40205 6 MILE RD | | | | NORTHVILLE | MI | 48168-2369 |
| GEORGE JAMES JR | 3223 ROLFE AVE | | | | DAYTON | OH | 45414-5148 |
| GEORGE JAMESON | 7200 E EVANS AVE APT 615 | | | | DENVER | CO | 80224-2446 |
| GEORGE JAMISON | APT 308 | 655 RIVERSIDE DRIVE | | | MEMPHIS | TN | 38103-4629 |
| GEORGE JANCARIK | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| GEORGE JANCZAK | 66 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-3606 |
| GEORGE JANUS | 3338 MCKINLEY RD | | | | CHINA | MI | 48054-1121 |
| GEORGE JARJOURA | 32 ALLEN AVE | | | | PAWTUCKET | RI | 02860-2302 |
| GEORGE JEFFERS | 125 WINSON AVE | | | | ENGLEWOOD | FL | 34223-3135 |
| GEORGE JEFFERSON | 168 HOMECREST RD | | | | BATTLE CREEK | MI | 49037-2650 |
| GEORGE JEFFERSON | 3281 COLLEGE PL APT 351 | | | | LEMON GROVE | CA | 91945-1445 |
| GEORGE JEFFERY | 8838 TAR HILL LN | | | | ORLANDO | FL | 32836-6187 |
| GEORGE JEFFREY | 20310 VIA MANZANILLO | | | | YORBA LINDA | CA | 92887-3264 |
| GEORGE JEFFRIES | 40 BROOKDALE CIR | | | | NEW ROCHELLE | NY | 10801-2041 |
| GEORGE JEMISON | 466 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2739 |
| GEORGE JENKINS | 4096 27TH ST | | | | DORR | MI | 49323-9481 |
| GEORGE JENNINGS | PO BOX 337 | | | | TREZEVANT | TN | 38258-0337 |
| GEORGE JENNINGS JR | PO BOX 181 | | | | NEWARK | TX | 76071-0181 |
| GEORGE JENSEN | 602 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| GEORGE JENSEN | 4389 CEDAR LAKE RD | | | | TRAVERSE CITY | MI | 49684-8373 |
| GEORGE JENTZEN | 4452 LAMSON ST | | | | SAGINAW | MI | 48601-6775 |
| GEORGE JERRY | 9099 N UNION RD | | | | SAINT LOUIS | MI | 48880-9216 |
| GEORGE JESSIE | 15649 HIGHWAY 49 | | | | MARVELL | AR | 72366 |
| GEORGE JEWELL | 1860 ECHO HILLS RD | | | | HOWELL | MI | 48855-9754 |
| GEORGE JEWELL | 5533 JONES RD | | | | NORTH BRANCH | MI | 48461-9590 |
| GEORGE JEWETT JR | 610 TORRINGTON PL | | | | DAYTON | OH | 45406-4438 |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GEORGE JIMENEZ | 3318 DENTON WAY | | | | SAN JOSE | CA | 95121-1334 |
| GEORGE JOB | 32729 PRATT RD | | | | RICHMOND | MI | 48062-2312 |
| GEORGE JOHANNES | 1666 E SHANGRI LA DR | | | | DAYTONA BEACH | FL | 32119-1520 |
| GEORGE JOHN | 18847 ALEXANDER AVE | | | | CERRITOS | CA | 90703-6311 |
| GEORGE JOHN BAGDASARIAN AND | LINDA JOYCE BAGDASARIAN | JTWROS | 1169 MAYBERRY | | TROY | MI | 48085-3423 |
| GEORGE JOHN KRATZ AND | KENNETH E KRATZ JT WROS | 1167 JONES | | | E SAINT LOUIS | IL | 62206-2109 |
| GEORGE JOHN PLETKA JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11437 HODSON WHITE RD | | DEAL ISLAND | MD | 21821-1143 |
| GEORGE JOHN PLETKA JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11437 HODSON WHITE RD | | DEAL ISLAND | MD | 21821-1143 |
| GEORGE JOHN PLETKA JR | CGM IRA CUSTODIAN | 11437 HODSON WHITE RD | 11437 HODSON WHITE RD | | DEAL ISLAND | MD | 21821-1143 |
| GEORGE JOHN PLETKA JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11437 HODSON WHITE RD | | DEAL ISLAND | MD | 21821-1143 |
| GEORGE JOHNSON | 20625 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1576 |
| GEORGE JOHNSON | 290 LAKE RIDGE VIEW RD | | | | BUTLER | TN | 37640-7661 |
| GEORGE JOHNSON | 4807 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2115 |
| GEORGE JOHNSON | 2514 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4465 |
| GEORGE JOHNSON | 25 TWILIGHT DR | | | | CLIFTON PARK | NY | 12065-2116 |
| GEORGE JOHNSON | 3048 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE JOHNSON | 1980 HESSEN RD | | | | COLUMBUS | MI | 48063-3216 |
| GEORGE JOHNSON | 13136 INDIANA ST | | | | DETROIT | MI | 48238-3037 |
| GEORGE JOHNSON | 1100 COOKS LN | | | | BALTIMORE | MD | 21229-1232 |
| GEORGE JOHNSON | 1324 N FULTON AVE | | | | BALTIMORE | MD | 21217-1528 |
| GEORGE JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320-3920 |
| GEORGE JOHNSON | 4400 LANNEY LN | | | | METAMORA | MI | 48455-8712 |
| GEORGE JOHNSON | 455 COUNTY RD 1093 | | | | PLANTERSVILLE | MS | 38862 |
| GEORGE JOHNSON | 595 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8366 |
| GEORGE JOHNSON | 5851 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3009 |
| GEORGE JOHNSON | 1331 STAFFORD AVE | | | | BRISTOL | CT | 06010-2871 |
| GEORGE JOHNSON | 7834 SUNRUNNER DR | | | | NEW PORT RICHEY | FL | 34653-3642 |
| GEORGE JOHNSON | 2786 SOLDIERS HOME-W CAROLTN | | | | DAYTON | OH | 45418 |
| GEORGE JOHNSON | 7901 CECIL ST | | | | JACKSONVILLE | FL | 32221-6706 |
| GEORGE JOHNSON | 6504 OAK GROVE RD | | | | BURLINGTON | MI | 49029-9742 |
| GEORGE JOHNSON | PO BOX 806 | | | | FLINT | MI | 48501-0806 |
| GEORGE JOHNSON | 2875 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| GEORGE JOHNSON | 1409 MILMO DR | | | | FORT WORTH | TX | 76134-1717 |
| GEORGE JOHNSON & COMPANY | 1200 BUHL BLDG | 535 GRISWOLD ST | | | DETROIT | MI | 48226 |
| GEORGE JOHNSON & COMPANY | STE 1200 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3689 |
| GEORGE JOHNSON JR | 283 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4202 |
| GEORGE JOHNSON JR | 623 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| GEORGE JOHNSON JR | 3059 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1638 |
| GEORGE JOHNSON JR | 1628 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| GEORGE JOHNSTON | 6203 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| GEORGE JOHNSTON | 1565 S MAIN ST | | | | CLYDE | OH | 43410-2043 |
| GEORGE JOHNSTON | 121 SINCLAIR ST | | | | BELLEVUE | OH | 44811-1532 |
| GEORGE JOHNSTON JR | 4327 N EAGER RD | | | | HOWELL | MI | 48855-6735 |
| GEORGE JONES | 2014 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| GEORGE JONES | 177 PRIVATE ROAD 4586 | | | | BOYD | TX | 76023-4231 |
| GEORGE JONES | 6008 LANCASTER DR | | | | FLINT | MI | 48532-3213 |
| GEORGE JONES | 227 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4863 |
| GEORGE JONES | PO BOX 7332 | | | | BLOOMFIELD | MI | 48302-7332 |
| GEORGE JONES | 16 6TH AVE | | | | PORT READING | NJ | 07064-2008 |
| GEORGE JONES | PO BOX 365 | | | | FLINT | MI | 48501-0365 |
| GEORGE JONES | 2127 BALTIMORE ST LOT 3 | | | | DEFIANCE | OH | 43512-1978 |
| GEORGE JONES | 234 HOWARD ST | | | | GREENFIELD | IN | 46140-2132 |
| GEORGE JONES | 334 E 26TH AVE | | | | NORTH KANSAS CITY | MO | 64116-3078 |
| GEORGE JONES | 1014 WOODY DR | | | | SOUTH PARK | PA | 15129-8935 |
| GEORGE JONES | 47 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1117 |
| GEORGE JONES | 4032 N MAIN ST APT 105 | | | | DAYTON | OH | 45405-1605 |
| GEORGE JONES | 2219 ARNETTE ST | | | | SAGINAW | MI | 48601-4004 |
| GEORGE JONES | 16146 FAIRFIELD STREET | | | | DETROIT | MI | 48221-3004 |
| GEORGE JONES | 420 WEST MIDLOTHIAN BOULEVARD | | | | YOUNGSTOWN | OH | 44511-3260 |
| GEORGE JONES | 600 SQUIRE LN APT 2A | | | | BEL AIR | MD | 21014-6218 |
| GEORGE JONES | 4916 W 24TH ST | | | | SPEEDWAY | IN | 46224-5112 |
| GEORGE JONES | 32341 BEVERLY RD | | | | ROMULUS | MI | 48174-4300 |
| GEORGE JONES | 14403 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4535 |
| GEORGE JONES JR | 1126 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| GEORGE JONES JR | 1126 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| GEORGE JONES JR | 101 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45417-1751 |
| GEORGE JORDAN | 3740 OAKWOOD DR | | | | AMELIA | OH | 45102-1220 |
| GEORGE JORDAN | 405 12TH AVE SW | | | | DECATUR | AL | 35601-2125 |
| GEORGE JORDAN | 801 NE MAPLE DR | | | | KANSAS CITY | MO | 64118-4733 |
| GEORGE JORDAN JR | 2955 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| GEORGE JORDANOV | 53 MONA CT | | | | DEPEW | NY | 14043-1517 |
| GEORGE JORKASKY | 6344 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE JORKOS | 980 SYCAMORE CT | | | | DEFIANCE | OH | 43512-3636 |
| GEORGE JOSEPH | 6129 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| GEORGE JOURDEN | 13196 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8516 |
| GEORGE JOVONAVICH | 28122 PARK CT | | | | MADISON HEIGHTS | MI | 48071-2937 |
| GEORGE JOYES | 85 ERIE ST APT A | | | | TONAWANDA | NY | 14150-3845 |
| GEORGE JR, LACY | 7021 NORMA ST | | | | FORT WORTH | TX | 76112-5620 |
| GEORGE JR, LLOYD | 1205 INA DR SW | | | | WARREN | OH | 44481-8636 |
| GEORGE JR, WALTER | 8411 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| GEORGE JULIAS | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| GEORGE JULIEN | 2392 NICHOLS RD | | | | LUZERNE | MI | 48636-9725 |
| GEORGE JUSTICE | 9466 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| GEORGE K PELONIS | 2317 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4250 |
| GEORGE K RADIN | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| GEORGE K THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| GEORGE KAGANAC | 40166 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| GEORGE KAISER | 5141 ARDEN AVE | | | | WARREN | MI | 48092-1187 |
| GEORGE KALAMAS JR | 13320 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3069 |
| GEORGE KALAMETS | 7177 COOL RD | | | | CANFIELD | OH | 44406-8403 |
| GEORGE KALAMETS JR | 6378 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| GEORGE KALAPOS | 14223 ANDREW SCOTT RD | | | | SPRING HILL | FL | 34609-0807 |
| GEORGE KALOURIS | 499 13TH ST | | | | CAMPBELL | OH | 44405-1228 |
| GEORGE KALSO | 50655 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| GEORGE KAMBERGER SR | 107 BLADEN RD | | | | BALTIMORE | MD | 21221-3724 |
| GEORGE KAMINCHAK | 313 KENDAL CT E | | | | AMHERST | OH | 44001-2362 |
| GEORGE KAMINSKI | 8300 E DALEA WAY | | | | GOLD CANYON | AZ | 85218-5919 |
| GEORGE KAMINSKI | PO BOX 47182 | | | | KANSAS CITY | MO | 64188-7182 |
| GEORGE KAMITS | 614 SE 18TH ST | | | | CAPE CORAL | FL | 33990-2340 |
| GEORGE KANEASTER | 1104 MAIN ST | | | | PARKVILLE | MO | 64152-3634 |
| GEORGE KAPSULIS | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| GEORGE KARANICOLAS | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| GEORGE KARAS | 457 CLINTON AVE NW | | | | WALKER | MI | 49534-3574 |
| GEORGE KARBULA | 1306 ST RT 314 | | | | MANSFIELD | OH | 44903 |
| GEORGE KARES | 1806 KATHRYN CT | | | | ARLINGTON | TX | 76018-0948 |
| GEORGE KARFUNKEL | 1671 52ND ST | | | | BROOKLYN | NY | 11204-1419 |
| GEORGE KARR | 12160 RYLE RD | | | | UNION | KY | 41091-9614 |
| GEORGE KARRAS | 25319 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3347 |
| GEORGE KASCHAK | 3995 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 |
| GEORGE KASCSAK | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| GEORGE KASPER | 46958 KRAMER DR | | | | SHELBY TWP | MI | 48315-5146 |
| GEORGE KASSA | 32045 AUGUSTA DR | | | | ROMULUS | MI | 48174-6369 |
| GEORGE KASSAB | 1843 CHASE DR | | | | ROCHESTER | MI | 48307-6000 |
| GEORGE KAST | 21063 ALICIA CT | | | | LOCKPORT | IL | 60441-9587 |
| GEORGE KASZA | 1723 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1059 |
| GEORGE KATIRGIS | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| GEORGE KAUFFMAN | 726 BEVERLY RD | | | | RAHWAY | NJ | 07065-1805 |
| GEORGE KAWKA | 1766 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| GEORGE KAZA | 4087 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| GEORGE KAZARIAN | 144 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| GEORGE KAZDA | 7837 CATALPA AVE | | | | WOODRIDGE | IL | 60517-3424 |
| GEORGE KECK | 6215 W. LAKE DR | | | | HASLETT | MI | 48840 |
| GEORGE KEEHN | 150 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3740 |
| GEORGE KEELY | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| GEORGE KEENAN | 7654 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| GEORGE KEFALAS | 5095 HIDDEN VIEW DR | | | | HILLIARD | OH | 43026-8554 |
| GEORGE KEITH | 4903 WHITFIELD ST | | | | DETROIT | MI | 48204-2173 |
| GEORGE KEITH | 5996 SAVANNAH DR | | | | MILTON | FL | 32570-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KEKHOUA | 35776 KOENIG ST | | | | NEW BALTIMORE | MI | 48047-2421 |
| GEORGE KELL | 2561 CARIBE DR | | | | LADY LAKE | FL | 32162-0209 |
| GEORGE KELL MOTORS, INC. | BOBBY DEAN SIDES | 501 HIGHWAY 367 N | | | NEWPORT | AR | 72112-4834 |
| GEORGE KELL MOTORS, INC. | 501 HIGHWAY 367 N | | | | NEWPORT | AR | 72112-4834 |
| GEORGE KELLER | 97 BERNICE AVE | | | | MARTINSBURG | WV | 25405-0044 |
| GEORGE KELLER | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| GEORGE KELLEY | 2866 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5004 |
| GEORGE KELLEY | 6735 WILTON CT | | | | INDIANAPOLIS | IN | 46214-3621 |
| GEORGE KELLEY | 7800 NW 69TH TER | | | | TAMARAC | FL | 33321-4931 |
| GEORGE KELLIKER | 21035 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3643 |
| GEORGE KELLY | 4860 ECKLES ST | | | | CLARKSTON | MI | 48346-3514 |
| GEORGE KELLY | 69 CEDARWOOD LN APT C | | | | SABINA | OH | 45169-1364 |
| GEORGE KELLY | 1301 S GRANT AVE | | | | JANESVILLE | WI | 53546-5406 |
| GEORGE KEMP | 21398 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5842 |
| GEORGE KEMPSON JR | PO BOX 821 | | | | REX | GA | 30273-0821 |
| GEORGE KENDALL | 5404 LINDA LN | | | | ANDERSON | IN | 46011-1426 |
| GEORGE KENDALL JR | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| GEORGE KENDRICK | 4235 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3763 |
| GEORGE KENNEBREW | 335 N FAYETTE DR | | | | FAYETTEVILLE | GA | 30214-3434 |
| GEORGE KENNEDY JR | 6016 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| GEORGE KENNETH W & FLORENCE K | PO BOX 553 | | | | CANFIELD | OH | 44406-0553 |
| GEORGE KENNEY JR | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 |
| GEORGE KENWORTHY | 1540 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| GEORGE KENWORTHY | 3210 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2484 |
| GEORGE KEPCHER SR | 11 OLINDA AVE | | | | HASTINGS ON HUDSON | NY | 10706-2311 |
| GEORGE KERIS | 2120 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| GEORGE KERLICK | RR 2 BOX 170 | | | | MINCO | OK | 73059-9329 |
| GEORGE KERMANS JR | RR 1 BOX 1514 | | | | WAYNE | WV | 25570-9735 |
| GEORGE KERNER | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| GEORGE KERNS | 13588 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| GEORGE KETTERING | 64 RICKERT RD | | | | GREENVILLE | PA | 16125-9298 |
| GEORGE KEVIN | 47 MITCHELL CIR | | | | WHEATON | IL | 60189-5928 |
| GEORGE KEY | HC 86 BOX 50 | | | | MONTERVILLE | WV | 26282-9301 |
| GEORGE KIBLER | 15402 ELM ST | | | | BASEHOR | KS | 66007-9210 |
| GEORGE KIDD | 10090 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| GEORGE KIESTER | 11512 ASPEN DR | | | | PLYMOUTH | MI | 48170-4597 |
| GEORGE KILBY | 2027 CARAWAY ST | | | | ESCONDIDO | CA | 92026-1701 |
| GEORGE KILBY IRA | CGM IRA ROLLOVER CUSTODIAN | 505 SANDY LANE | | | ANNISTON | AL | 36207-4819 |
| GEORGE KILE JR | HC 32 BOX 329 | | | | PETERSBURG | WV | 26847-9606 |
| GEORGE KILLIAN | 9241 CLEAR CREEK DR | | | | EVANSVILLE | IN | 47711-7857 |
| GEORGE KILLIAS | 6721 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1026 |
| GEORGE KILMER | 331 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5206 |
| GEORGE KIMBER | 120 BAY ST | | | | DAVISON | MI | 48423-1112 |
| GEORGE KIMBROUGH JR | 1634 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| GEORGE KIMIS | 2454 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| GEORGE KIMMET | PO BOX 271 | | | | OTTOVILLE | OH | 45876-0271 |
| GEORGE KING | 5455 SEVERENCE RD BOX 706 | | | | CASS CITY | MI | 48726 |
| GEORGE KING | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| GEORGE KING | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| GEORGE KING | 1311 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7720 |
| GEORGE KING | 3327 COTSWOLD LN | | | | MURFREESBORO | TN | 37128-8244 |
| GEORGE KING | 208 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1228 |
| GEORGE KING | 406 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1127 |
| GEORGE KING JR | PO BOX 38847 | | | | DETROIT | MI | 48238-0847 |
| GEORGE KINGERY | BOX 10485 ALLEN RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| GEORGE KINGSTON III | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KINGSTON JR | 2936 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| GEORGE KINNEY | 3402 N TERM ST | | | | FLINT | MI | 48506-2624 |
| GEORGE KINNEY | 116 DANNY LN | | | | MOUNT MORRIS | MI | 48458-1246 |
| GEORGE KINNEY JR | 1508 N MEADOWLARK DR | | | | JENISON | MI | 49428-9390 |
| GEORGE KINNEY JR | 12586 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| GEORGE KINSEY | 6031 ELM LN | | | | MATTESON | IL | 60443-1319 |
| GEORGE KINSLEY | 5355 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| GEORGE KIOULTZOPOULOS | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| GEORGE KIPTA | 8621 N RIVER RD | | | | HAYWARD | WI | 54843-4466 |
| GEORGE KIRBY II | 1180 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| GEORGE KIRCHOFF | 6990 CANYON DR | | | | ROMULUS | MI | 48174-5012 |
| GEORGE KIRKLAND | PO BOX 36165 | | | | GROSSE POINTE FARMS | MI | 48236-0165 |
| GEORGE KIRKMAN | 681 N PIKE RD ROUTE 2 | | | | SPRINGVILLE | IN | 47462 |
| GEORGE KISER JR | 5254 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-6714 |
| GEORGE KISSANE | 607 W 600 N | | | | ALEXANDRIA | IN | 46001-8211 |
| GEORGE KISSINGER | 3575 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9782 |
| GEORGE KISTNER | 1134 EUGENE DR | | | | TOMS RIVER | NJ | 08753-3011 |
| GEORGE KITCHEN | 9901 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9746 |
| GEORGE KITCHEN | 43310 VISTA SIERRA DR | | | | LANCASTER | CA | 93536-6614 |
| GEORGE KITCHEN | 187 N WATERWAY DR NW | | | | PORT CHARLOTTE | FL | 33952-7946 |
| GEORGE KLASS | 300 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |
| GEORGE KLASS | 4007 CORYDON AVE | | | | NORTH PORT | FL | 34286-6070 |
| GEORGE KLEIN | 190 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3139 |
| GEORGE KLEINFELDER | 4242 SUNBEAM AVE | | | | DAYTON | OH | 45440-3338 |
| GEORGE KLEPACK | 608 HORIZON DR | | | | MIDDLEBURY | IN | 46540-9060 |
| GEORGE KLIMIS | LIPSOS-T-K | | LIPSOS DO/SOS 85001 GREECE | | | | |
| GEORGE KLINE | 3520 HUNT RD | | | | ADRIAN | MI | 49221-9235 |
| GEORGE KLINE | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| GEORGE KLINGLER | 1301 LOWENSTEIN ST | | | | WAKE FOREST | NC | 27587-8358 |
| GEORGE KLINGSPOHN | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| GEORGE KLOMBERG TTEE | FBO GEORGE KLOMBERG PERSONAL | PROPERTY TRUST U/A/D 07/07/04 | 6693 PALERMO WAY | | LAKE WORTH | FL | 33467-5747 |
| GEORGE KLOSOWSKI | 308 SUNRISE RD | | | | BAY CITY | MI | 48706-1956 |
| GEORGE KLUCHAR | 6601 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| GEORGE KNIGHT | 332 HARBOR ST | | | | OSCODA | MI | 48750-1215 |
| GEORGE KNIGHT JR | 6382 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| GEORGE KNOTT | 2941 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| GEORGE KNOWLES | 3 HAMILTON AVE | | | | OSSINING | NY | 10562-5405 |
| GEORGE KNOX | 2449 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8707 |
| GEORGE KNOX | 4462 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| GEORGE KNOX | PO BOX 372097 | | | | SAINT LOUIS | MO | 63137-7097 |
| GEORGE KOBESTO | 20 13TH ST | | | | MONROE TWP | NJ | 08831-2125 |
| GEORGE KOBRYN | 1860 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2521 |
| GEORGE KOCH | 2002 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| GEORGE KOCH JR | 527 COUNTY ROAD 2302 | | | | LOUDONVILLE | OH | 44842-9316 |
| GEORGE KOCH SONS LLC COMPANY OFFICES | 10 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| GEORGE KOCHAN | 1130 GOLD ST APT 6 | | | | REDDING | CA | 96001-2086 |
| GEORGE KOCK/EVANSVIL | 10 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| GEORGE KOENIGSKNECHT | 631 N MAPLE ST | | | | FOWLER | MI | 48835-9101 |
| GEORGE KOEPKE JR | PO BOX 618 | | | | WARRENTON | MO | 63383-0618 |
| GEORGE KOESTER | 11088 LIPP HWY. R #2 | | | | OTTAWA LAKE | MI | 49267 |
| GEORGE KOHRER | 2576 WURL ST | | | | NIAGARA FALLS | NY | 14304-2054 |
| GEORGE KOLENO | 26914 SOUTHWOOD LN | | | | OLMSTED FALLS | OH | 44138-1157 |
| GEORGE KOLF | 53278 GARLAND DR | | | | SHELBY TWP | MI | 48316-2725 |
| GEORGE KOLLIS | 1109 ESTATES BLVD | | | | TRENTON | NJ | 08690-2204 |
| GEORGE KONDAS | 1880 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KONDYLES | 2065 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| GEORGE KONIECY | 1548 BEVERLY DR | | | | CLEARWATER | FL | 33764-2502 |
| GEORGE KOONEY | 4101 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| GEORGE KOPROWICZ | 1972 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| GEORGE KOSKI | 677 DEWEY ST APT 106 | | | | LAPEER | MI | 48446-1732 |
| GEORGE KOSTICK | 5250 W FREELAND RD | | | | FREELAND | MI | 48623-8910 |
| GEORGE KOTARSKI JR | 720 S ELM ST | | | | LAPEER | MI | 48446-2407 |
| GEORGE KOUBA | CGM IRA ROLLOVER CUSTODIAN | 1775 TELEGRAPH ROAD | | | LAKE FOREST | IL | 60045-3737 |
| GEORGE KOUPIARIS | 2819 CITADEL DR NE | | | | WARREN | OH | 44483-4303 |
| GEORGE KOURT | 52 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3130 |
| GEORGE KOVACS | 215 N KING ST APT 1010 | | | | HONOLULU | HI | 96817-6705 |
| GEORGE KOVAL JR | 9925 SHORT DR | | | | WINDHAM | OH | 44288-1428 |
| GEORGE KOWALSKI | 2147 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| GEORGE KOZICKIE | 4753 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3201 |
| GEORGE KRALL | 3024 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| GEORGE KRASSELT | 57 NIGHTINGALE LN | | | | LEVITTOWN | PA | 19054-3308 |
| GEORGE KRASSELT JR | 1268 OLD POSSESSIONS RD | | | | TROY | PA | 16947-9767 |
| GEORGE KRAUSE | 5452 E LILLY LN | | | | MT PLEASANT | MI | 48858-6913 |
| GEORGE KRAUSE | 15129 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315-2847 |
| GEORGE KRAUSER JR | 15 CHAMBERRY CIRCLE | | | | LOUISVILLE | KY | 40207-3654 |
| GEORGE KRAWCHUK | 6491 METTETAL ST | | | | DETROIT | MI | 48228-5217 |
| GEORGE KREIMES | 4601 PINEWOOD DR APT 195 | | | | SANDUSKY | OH | 44870-1686 |
| GEORGE KREJCI | 755 EDENWOOD DR | | | | ROSELLE | IL | 60172-2824 |
| GEORGE KRIEGER | 11343 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| GEORGE KROCHMAL | 4524 HARP DR | | | | LINDEN | MI | 48451-9040 |
| GEORGE KROHN | 985 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| GEORGE KRSTEVICH JR | 5808 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9191 |
| GEORGE KRUPA | 68 GRAYSTONE LN | | | | ORCHARD PARK | NY | 14127-6011 |
| GEORGE KRUSE | 28459 STANDLEY RD | | | | DEFIANCE | OH | 43512-8952 |
| GEORGE KRYSA | 826 SCHOOL ST | | | | CLAWSON | MI | 48017-1278 |
| GEORGE KUBALA | 3450 HOWARD RD LOT 110 | | | | HAMBURG | NY | 14075-2120 |
| GEORGE KUBALA | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 |
| GEORGE KUBANY | 464 SPRING POND RD | | | | NORTHFIELD | OH | 44067-1867 |
| GEORGE KUBASINSKI | 11365 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-2013 |
| GEORGE KUCINICH | 3614 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| GEORGE KUEHFUS | PO BOX 5474 | | | | SANTA FE | NM | 87502-5474 |
| GEORGE KUHL | 1303 16TH ST | | | | BRODHEAD | WI | 53520-1849 |
| GEORGE KUHLMAN | 14 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| GEORGE KULHANJIAN | 18632 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4316 |
| GEORGE KULLMAN | 16965 HUNTINGTON WOODS DR | | | | MACOMB | MI | 48042-2916 |
| GEORGE KUPEL | 7671 PEBBLE CREEK CIR APT 404 | | | | NAPLES | FL | 34108-6581 |
| GEORGE KUREK | 1529 NESBITT CUTOFF | | | | MARSHALL | TX | 75670-8560 |
| GEORGE KURI | 1036 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| GEORGE KURTA | 27 4TH ST | | | | PORT READING | NJ | 07064-1416 |
| GEORGE KUSHMAUL | 5425 BUNKER RD | | | | MASON | MI | 48854-9768 |
| GEORGE KUSHNER JR | 11026 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| GEORGE L AUSTIN MD LTD | EMPLOYEE MP PENSION PLAN & TR | GEORGE L AUSTIN TTEE | 562 SHEARER ST | | GREENSBURG | PA | 15601-2746 |
| GEORGE L BAGNALL (BENEFICIARY) | CGM IRA CUSTODIAN | HARRY KAY, DECEASED | 1559 CLUB VIEW DRIVE | | LOS ANGELES | CA | 90024-5307 |
| GEORGE L BEAVERS | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| GEORGE L BLUM | CGM IRA CUSTODIAN | 2719 RIDEWOOD COURT | | | BLOOMFIELD HILLS | MI | 48302 |
| GEORGE L BLUM | CGM IRA CUSTODIAN | 2719 RIDEWOOD COURT | | | BLOOMFIELD HILLS | MI | 48302 |
| GEORGE L BROWN | 2016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46219-2635 |
| GEORGE L BROWN | 922 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3494 |
| GEORGE L DAVIS | PO BOX 311 | | | | ALBION | MI | 49224-0311 |
| GEORGE L DAY JR | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| GEORGE L EGBERT TTEE | GEORGE L EGBERT TRUST | U/A DTD 9/29/86 | PO BOX 2156 | | MINDEN | NV | 89423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE L GARDNER | 65 1/2 LANDERS LN | | | | NEW CASTLE | DE | 19720-2041 |
| GEORGE L GRAMPP | 2892 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| GEORGE L HAYNES TTEE | JOHN R. HAYNES MARITAL TRU | FBO GEORGE L. HAYNES | DTD 04/04/2000 | 6441 E. MOCKINGBIRD | DALLAS | TX | 75214-2407 |
| GEORGE L HUDDLESTON | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| GEORGE L JOHNSTO/DET | 1200 HOLDEN | | | | DETROIT | MI | 48202 |
| GEORGE L LA MARCA | 150 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| GEORGE L LOUDEN JR | 23280 AVON RD | | | | OAK PARK | MI | 48237-2441 |
| GEORGE L MCCARGAR III | ACCT OF JOHN SHELTON | 401 HALL ST SE | | | GRAND RAPIDS | MI | 49507-1845 |
| GEORGE L MILLER | 21 FAYE AVE | | | | INOLA | OK | 74036-5454 |
| GEORGE L MOSER II & | JANIS W LEVITT MOSER | JT TEN | 123 SCHOONER DR | | SAVANNAH | GA | 31410-3416 |
| GEORGE L NASH JR | 62 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GEORGE L PARKS | 317 KENWOOD AVE | | | | DAYTON | OH | 45405-4013 |
| GEORGE L PEDIGO | 4825 KINGSHILL DR APT 216 | | | | COLUMBUS | OH | 43229-6243 |
| GEORGE L PSAK ESQ LLC | DBA PSAK & ASSOCIATES | 127 UNION AVE | | | MIDDLESEX | NJ | 08846-1039 |
| GEORGE L SMITH REV LIV TRST | D/T/D 6/4/97 | GEORGE L SMITH TTEE | 7817 NUTMEG COURT | | TAMARAC | FL | 33321-1703 |
| GEORGE L SPEARS | 3958 JASPER RD | | | | JAMESTOWN | OH | 45335-1316 |
| GEORGE L STRAWN AND | MARY E STRAWN JTWROS | 448 FORD DRIVE | | | ELIZABETHTOWN | PA | 17022-3193 |
| GEORGE L TEVEBAUGH AND | ALTA M TEVEBAUGH TEN IN COM | 2309 RIDGEWOOD DR | | | LONGVIEW | TX | 75605-5126 |
| GEORGE L TEVEBAUGH AND | ALTA M TEVEBAUGH TEN IN COM | 2309 RIDGEWOOD DR | | | LONGVIEW | TX | 75605-5126 |
| GEORGE L THOMPSON | 2785 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| GEORGE L WALLS | CGM IRA CUSTODIAN | 28323 AZURITE PLACE | | | VALENCIA | CA | 91354-1504 |
| GEORGE L WORTHINGTON | 1406 FREBIS AVE | | | | COLUMBUS | OH | 43206-3719 |
| GEORGE L. DAHL ARCHITECTS & ENGINEERS | 2101 N. ST. PAUL STREET | | | | DALLAS | TX | 75201 |
| GEORGE LA CLARE | 4406 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3932 |
| GEORGE LA COUNT | 856 NELAND AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-1371 |
| GEORGE LA MARCA | 150 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| GEORGE LA PLANTE JR | 50639 PARSONS DR | | | | SHELBY TWP | MI | 48317-1164 |
| GEORGE LABARRE | 5572 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| GEORGE LABEAU JR | 1324 CARLISLE AVE | | | | DAYTON | OH | 45420-1921 |
| GEORGE LACATIS | 1451 BELL BROOK BLVD | | | | DECATUR | IN | 46733-7457 |
| GEORGE LACOURT | 3240 HENRY ST | | | | NATIONAL CITY | MI | 48748-9507 |
| GEORGE LACOUTURE | 117 MOUNT PLEASANT ST | | | | MARLBOROUGH | MA | 01752-5103 |
| GEORGE LAFRAMBOISE | 5318 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| GEORGE LAHAR I I I | 1380 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9230 |
| GEORGE LAINHART | 11362 N IOWA AVE | | | | ALEXANDRIA | IN | 46001-8148 |
| GEORGE LAKE | 13355 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9767 |
| GEORGE LAKER | 2106 HILLTOP VIEW DR | | | | DORR | MI | 49323-9478 |
| GEORGE LALONDE JR | 1766 AMELITH RD | | | | BAY CITY | MI | 48706-9337 |
| GEORGE LAMARCHE | 110 DONALD DR | | | | GOFFSTOWN | NH | 03045-6605 |
| GEORGE LAMB | 2022 FERN DR | | | | DOTHAN | AL | 36301-5561 |
| GEORGE LAMBERT | 10325 RUSTIC RDG | | | | FENTON | MI | 48430-8432 |
| GEORGE LANCINA | 416 EAST ST | | | | MILFORD | MI | 48381-1933 |
| GEORGE LAND JR | 2337 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5562 |
| GEORGE LANDON | 48255 HANFORD RD | | | | CANTON | MI | 48187-5422 |
| GEORGE LANDON | 5 ROXETER RD | | | | NEW CASTLE | DE | 19720-3443 |
| GEORGE LANDRY | 5336 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| GEORGE LANG | 5361 E 11TH ST | | | | AU GRES | MI | 48703-9581 |
| GEORGE LANG | PO BOX 544 | | | | YOUNG | AZ | 85554-0544 |
| GEORGE LANGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| GEORGE LANGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| GEORGE LANGFORD | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| GEORGE LANGLEY JR | 2603 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| GEORGE LANGTON | 7760 AUSTERE DR | | | | WATERFORD | MI | 48329-1002 |
| GEORGE LANIVICH | 45226 RONNEN DR | | | | MACOMB | MI | 48044-4540 |
| GEORGE LANTZ | 158 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE LAPORTE JR | 260 VILLAGE BLVD APT 5203 | | | | TEQUESTA | FL | 33469-2388 |
| GEORGE LARK | 2215 WALTON ST | | | | ANDERSON | IN | 46016-3672 |
| GEORGE LAROCHE | 592 W FLEMING DR | | | | NINEVEH | IN | 46164-9085 |
| GEORGE LAROCHE | 534 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| GEORGE LARR W ATTORNEY AT LAW | PO BOX 129 | | | | CHARLESTON | WV | 25321-0129 |
| GEORGE LARSEN | 4436 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| GEORGE LARSEN JR | 4262 PITT ST | | | | ECORSE | MI | 48229-1526 |
| GEORGE LARSEN JR | 4081 W 500 N | | | | HUNTINGTON | IN | 46750-8034 |
| GEORGE LARSON | 328 COUNTRY VIEW CT | | | | JANESVILLE | WI | 53548-9072 |
| GEORGE LASH | 714 N MAIN ST | | | | FARMLAND | IN | 47340-9421 |
| GEORGE LASON | 1051 HUNT CLUB CT | | | | BURTON | MI | 48509-2375 |
| GEORGE LASOSKI | 3604 PINE ST | | | | HIGGINSVILLE | MO | 64037-2200 |
| GEORGE LATCHNEY | 25158 INDUSTRIAL HWY | | | | WARREN | MI | 48089-1458 |
| GEORGE LATIMER | 606 MAPLE AVE | | | | FALMOUTH | KY | 41040-1424 |
| GEORGE LAUER | 4495 ARROWHEAD DR | | | | CARROLL | OH | 43112-9599 |
| GEORGE LAUER I I I | 2422 MCZAND BLVD | | | | GROVE CITY | OH | 43123-1436 |
| GEORGE LAURIN | 11072 WILLARD RD | | | | MONTROSE | MI | 48457-9306 |
| GEORGE LAVICTOIRE | PO BOX 356 | | | | AUBURN | MI | 48611-0356 |
| GEORGE LAWCOCK | 1495 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| GEORGE LAWRANCE | 6306 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3082 |
| GEORGE LAWRANCE | 3420 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-3389 |
| GEORGE LAWS | 3491 HOLIDAY RD APT 204 | | | | TRAVERSE CITY | MI | 49686-6379 |
| GEORGE LAZAR | 4217 BOWERS RD | | | | ATTICA | MI | 48412-9252 |
| GEORGE LE BLANC | 147 RHEA DR | | | | SPRING CITY | TN | 37381-6081 |
| GEORGE LE DUC | 34101 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6649 |
| GEORGE LEARY | 401 PEARL ST | | | | FORTVILLE | IN | 46040-1536 |
| GEORGE LEBEAU I I I | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9175 |
| GEORGE LEBRON | 194 S EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2831 |
| GEORGE LEDFORD | 500 HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| GEORGE LEDOUX | PO BOX 243 | | | | MILLVILLE | MA | 01529-0243 |
| GEORGE LEE | 3232 S 870 W | | | | RUSSIAVILLE | IN | 46979-9772 |
| GEORGE LEE | 1925 JASMINE AVE | | | | FLINT | MI | 48503-4087 |
| GEORGE LEE | G3414 BARTH ST | | | | FLINT | MI | 48504-2439 |
| GEORGE LEE | 71 FIELDCREST DR | | | | WESTAMPTON | NJ | 08060-5633 |
| GEORGE LEE | 2938N. RAIDER RD. | | | | NEW CASTLE | IN | 47362 |
| GEORGE LEE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| GEORGE LEE DEITZ AND | JEAN CROSETTO DEITZ COMM PROP | 504 NW 175TH CT | | | SHORELINE | WA | 98177-3564 |
| GEORGE LEE JR | 4650 SPURWOOD DR | | | | SAGINAW | MI | 48603-3113 |
| GEORGE LEE JR | 970 MILLER AVE | | | | COLUMBUS | OH | 43206-1746 |
| GEORGE LEER | PO BOX 26786 | | | | SAN JOSE | CA | 95159-6786 |
| GEORGE LEFLEUR | PO BOX 48 | | | | WADDINGTON | NY | 13694-0048 |
| GEORGE LEIKIN | ACCT OF MICHAEL CRANE | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN | ACCT OF ALMA J GLOVER | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN | ACCT OF MARCIA R JACKSON | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN | ACCT OF EMMETTE R WYNN | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN/PAUL INGBER | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEMIEUX | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| GEORGE LEMIEUX | 1164 S PACKARD AVE | | | | BURTON | MI | 48509-2309 |
| GEORGE LEMMING | 592 FUHRER AVE | | | | LEXINGTON | OH | 44904-1506 |
| GEORGE LENGYEL | 5710 E. TROPICANA | | | | LAS VEGAS | NV | 89122 |
| GEORGE LENNOX JR | 11493 DICE RD | | | | FREELAND | MI | 48623-9279 |
| GEORGE LENYO | 3007 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5906 |
| GEORGE LEONARD | 1573 COUNTY ROAD 6300 | | | | SALEM | MO | 65560-9410 |
| GEORGE LEONARD | 42075 JASON DR | | | | CLINTON TWP | MI | 48038-2250 |
| GEORGE LEONARD | 3714 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| GEORGE LESCHINSKY | 5988 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE LESPERANCE | 22316 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2038 |
| GEORGE LESSNER AND | CLAIRE LESSNER, TTEES | GEORGE LESSNER IRREV. TRUST | UAD 09/01/90 FBO ALAN LESSNER | 3701 NO COUNTRY CLUB DR #205 | AVENTURA | FL | 33180-1717 |
| GEORGE LETSCH | 5 MADISON AVE | | | | AVENEL | NJ | 07001-1418 |
| GEORGE LEVANDOWSKI | 540 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2818 |
| GEORGE LEVAS | 1115 N LINDEN RD | | | | FLINT | MI | 48532-2370 |
| GEORGE LEVENBERG TTEE | GEORGE LEVENBERG REV LIV. TST | U/A/D 08-02-2006 | 60-58 251 STREET | | LITTLE NECK | NY | 11362-2434 |
| GEORGE LEVENTIS TTEE OF THE | GEORGE N LEVENTIS LIVING TRUST | DTD MAY 18 2004 | 29138 SHENANDOAH | | FARMINGTON HILL | MI | 48331-2450 |
| GEORGE LEVIN AND | WILMA LEVIN TRUSTEES | GEORGE LEVIN REV TRUST | U/A DTD 2/3/98 | 18 ORANGE HILLS | CHESTERFIELD | MO | 63017-3208 |
| GEORGE LEWIS | PO BOX 1393 | | | | HOLLYWOOD | SC | 29449-1393 |
| GEORGE LEWIS | 2749 S KENMORE RD | | | | INDIANAPOLIS | IN | 46203-5816 |
| GEORGE LEWIS | 7902 STURGEON AVE | | | | MIDLAND | MI | 48642-8308 |
| GEORGE LEWIS | 501 COMMERCIAL ST | | | | BELTON | MO | 64012-2468 |
| GEORGE LEWIS JR | 10349 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| GEORGE LEWIS JR | 1617 VAN BUREN ST | | | | SAGINAW | MI | 48602-2510 |
| GEORGE LEYKAUF | 4583 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| GEORGE LIEBHERR | 7917 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9345 |
| GEORGE LIETZ | 1620 WOODLAND DR | | | | HASTINGS | MI | 49058-9767 |
| GEORGE LIGHT | 1443 MEDFIELD AVE | | | | BALTIMORE | MD | 21211-1528 |
| GEORGE LILLARD | 252 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| GEORGE LILLIEBERG | 11452 N MUSKEGON RD | | | | ROSCOMMON | MI | 48653-7163 |
| GEORGE LILLY | 98 MAYNARD AVE | | | | CRESTLINE | OH | 44827-1957 |
| GEORGE LINCAVAGE | 3073 STEPHENS RD | | | | COLUMBIA | TN | 38401-7196 |
| GEORGE LINDA | STE 1700 | 151 NORTH DELAWARE STREET | | | INDIANAPOLIS | IN | 46204-2503 |
| GEORGE LINDEN | PO BOX 212 | | | | DE SOTO | KS | 66018-0212 |
| GEORGE LINDER | 201 EASTBROOK RD | | | | SMOKETOWN | PA | 17576-9700 |
| GEORGE LINDSAY | 23048 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3514 |
| GEORGE LINDSEY | 4441 PACE LN | | | | PACE | FL | 32571-2726 |
| GEORGE LINDSEY | 66 SEYMORE STREET | | | | BUFFALO | NY | 14210 |
| GEORGE LING | 43 REA DR | | | | MEDWAY | OH | 45341-9505 |
| GEORGE LINIMAN | 3723 GAIRLOCK DR | | | | COLUMBUS | OH | 43228-3716 |
| GEORGE LINK AND | MARY ALICE LINK JTWROS | 7207 HASTINGS CIRCLE | | | FOX LAKE | IL | 60020-1017 |
| GEORGE LINTZ | 503 ELDER RD | | | | HARRISON | MI | 48625-8503 |
| GEORGE LIPOUSKY | 121 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1723 |
| GEORGE LISZKOWSKI | 3634 E 57TH ST | | | | CLEVELAND | OH | 44105-1134 |
| GEORGE LITAVEC | 4283 MAYFIELD RD APT 6 | | | | SOUTH EUCLID | OH | 44121-3038 |
| GEORGE LITTLE | 16900 S TAMIAMI TRL B-68 | | | | FORT MYERS | FL | 33908 |
| GEORGE LITTLE | 8395 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8244 |
| GEORGE LIVINGSTON | 16818 SHAW RD | | | | ATHENS | AL | 35611-6345 |
| GEORGE LLOYD | 4750 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9767 |
| GEORGE LLOYD | 4920 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2340 |
| GEORGE LOAN | 6570 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| GEORGE LOCASCIO | 24 SAINT KITTS | | | | MONARCH BEACH | CA | 92629-4130 |
| GEORGE LOCKETT | 1947 DECLARATION DR | | | | GREENFIELD | IN | 46140-2763 |
| GEORGE LOCKHART | 5370 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| GEORGE LOCKWOOD | 1720 BROCKWAY ST | | | | SAGINAW | MI | 48602-2647 |
| GEORGE LOGAN | PO BOX 6005 | | | | FORT WAYNE | IN | 46896-0005 |
| GEORGE LOGAN | 324 UTTERBACK CT | | | | BARGERSVILLE | IN | 46106-8625 |
| GEORGE LOGAN JR | 4743 E 33RD ST | | | | INDIANAPOLIS | IN | 46218-2328 |
| GEORGE LOIS | 2316 BLACK WALNUT RD | | | | SAN LUIS OBISPO | CA | 93405-8013 |
| GEORGE LOKEY | 1023 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6200 |
| GEORGE LOKINSKI | 1653 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| GEORGE LOMAS | 26262 MITCHELL RD | PO BOX 484 | | | BLOXOM | VA | 23308-2921 |
| GEORGE LOMAX | 2007 VERNON AVE | | | | BELOIT | WI | 53511-5843 |
| GEORGE LONDON | 4079 CLARKSON PARMA TOWNLINE RD. | | | | BROCKPORT | NY | 14420 |
| GEORGE LONG | 329 W CENTER ST | | | | OMER | MI | 48749-9702 |
| GEORGE LONG | 3365 W WILSON RD | | | | CLIO | MI | 48420-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE LONG JR | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| GEORGE LOOKABILL | 1221 ROSE GARDEN RD | | | | BALTIMORE | MD | 21221-6322 |
| GEORGE LOPER JR | 101 GREEN MEADOW CT | | | | FRANKLIN | OH | 45005-4560 |
| GEORGE LORENCZ | 2842 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| GEORGE LORETTO | 275 CALLAN ST | | | | MILPITAS | CA | 95035-2659 |
| GEORGE LOUDANCE | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |
| GEORGE LOUDEN JR | 23280 AVON RD | | | | OAK PARK | MI | 48237-2441 |
| GEORGE LOUIS | 400 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| GEORGE LOUKMAS | 1606 BLOOMINGDALE DR | | | | TROY | MI | 48085-5095 |
| GEORGE LOVAIN | 866 JIM PETTY RD | | | | CRANDALL | GA | 30711-5302 |
| GEORGE LOVAS | 2314 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1116 |
| GEORGE LOVAS | 3 SAINT ANN ST | | | | CARTERET | NJ | 07008-3118 |
| GEORGE LOVE | 4002 E COUNTY RD 600 N | | | | PERU | IN | 46970 |
| GEORGE LOVE | G1071 W GENESEE AVE | | | | FLINT | MI | 48505 |
| GEORGE LOVELACE | 1600 S UNION ST | | | | LIMA | OH | 45804-2160 |
| GEORGE LOWE | 943 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1203 |
| GEORGE LOWE | 3526 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| GEORGE LOWE | 462 DOUGLAS AVE | | | | OAKLAND | CA | 94603-2908 |
| GEORGE LOWE | 933 DICKENSON HWY | | | | CLINTWOOD | VA | 24228-6026 |
| GEORGE LOWE | 2182 MONTROSE DR | | | | EAST POINT | GA | 30344-2353 |
| GEORGE LOWERY JR | 5027 PAWNEE RD | | | | CROSSVILLE | TN | 38572-3485 |
| GEORGE LOWN | 5606 CHAPEL DR S | | | | SAGINAW | MI | 48603-2805 |
| GEORGE LOYA JR | 8774 LAWTON DR | | | | MACEDONIA | OH | 44056-1619 |
| GEORGE LOZANO | 4308 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1366 |
| GEORGE LUCAS | 1119 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| GEORGE LUCAS | 190 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1264 |
| GEORGE LUCAS | 69 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| GEORGE LUCE I I I | 6000 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 |
| GEORGE LUCE JR | 1615 BLARNEY STREET | | | | BILLINGS | MT | 59105-1817 |
| GEORGE LUCHAK | 669 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2924 |
| GEORGE LUDDY CHEVROLET, INC. | 512 MAIN ST | | | | HOLDEN | MA | 01520-1756 |
| GEORGE LUDDY CHEVROLET, INC. | GEORGE LUDDY | 512 MAIN ST | | | HOLDEN | MA | 01520-1756 |
| GEORGE LUKAWSKI | 1561 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| GEORGE LUKEZIC | 528 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| GEORGE LUMAN | 4114 WOODMERE DR | | | | AUSTINTOWN | OH | 44515-3515 |
| GEORGE LUMAN | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| GEORGE LUMPKIN JR | 3805 SENECA ST | | | | FLINT | MI | 48504-2192 |
| GEORGE LUMPKINS | 6112 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3079 |
| GEORGE LUNDY | 3285 KING RD | | | | SAGINAW | MI | 48601-5831 |
| GEORGE LUOTE | 40516 N MINENA ST | | | | ANTIOCH | IL | 60002-9737 |
| GEORGE LUSIS | 5410 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| GEORGE LUSTER JR | 3837 DARWOOD DR | | | | FORT WAYNE | IN | 46815-5210 |
| GEORGE LUTHER | 902 MCMILLAN RD | | | | WEST MONROE | LA | 71291-7334 |
| GEORGE LUTSCH | 1630 WEST CEDAR POST LANE | | | | COTTONWOOD | AZ | 86326-7329 |
| GEORGE LUTZ | 21122 WOODS LN | | | | GEORGETOWN | DE | 19947-4200 |
| GEORGE LYLE | PO BOX 14293 | | | | LANSING | MI | 48901-4293 |
| GEORGE LYMAN JR | 87 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2661 |
| GEORGE LYMAS | 5129 SEKOTS RD APT A4 | | | | BALTIMORE | MD | 21207-7895 |
| GEORGE LYONS | 901 KRANER LN | | | | BROOKHAVEN | MS | 39601-4047 |
| GEORGE LYTLE | 15548 W CATALINA DR | | | | GOODYEAR | AZ | 85395-8160 |
| GEORGE M ATKINS AND | DELORES S ATKINS | JT TEN WROS | 5310 MEADOW STREAM WAY | | CRESTWOOD | KY | 40014 |
| GEORGE M C READ & | MARY E C READ | 558 SAWMILL LN | | | CROWNSVILLE | MD | 21032-2141 |
| GEORGE M DENNY | CGM IRA CUSTODIAN | 4510 NORTHRIDGE ROAD | | | NORMAN | OK | 73072-3139 |
| GEORGE M HARMON | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| GEORGE M HOFFMAN | TOD AMY FAUST | SUBJECT TO STA TOD RULES | 11162 CLOVERLEAF CIRCLE | | BOCA RATON | FL | 33428-1607 |
| GEORGE M KUNZ & | DIANA M KUNZ | 14 POIPU DRIVE | | | HONOLULU | HI | 96825-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE M LANIER | 1688 GULLEY RD | | | | HOWELL | MI | 48843-8088 |
| GEORGE M LEONARD | 3714 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| GEORGE M MARQUEZ | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2946 |
| GEORGE M MURPHY II | 1887 REDWOOD DR | | | | DEFIANCE | OH | 43512-3466 |
| GEORGE M NEVIN  AND | CHARLOTTE A NEVIN | JT TEN WROS | 6 TOWNVIEW DRIVE | | JOHNSON CITY | TN | 37604 |
| GEORGE M NEVIN  AND | CHARLOTTE A NEVIN | JT TEN WROS | 6 TOWNVIEW DRIVE | | JOHNSON CITY | TN | 37604 |
| GEORGE M PEREIRA | 3741 ELRICON WAY | | | | SACRAMENTO | CA | 95864-2918 |
| GEORGE M REIBER TRUSTEE | ACCT OF JOHN D PICCONE | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER TRUSTEE | ACCT OF JOHNNYE MURRELL | 3136 WINTON RD | | | ROCHESTER | NY | 43074 |
| GEORGE M REIBER TRUSTEE | ACCT OF CHARLES C NEWTON JR | 3136 WINTON RD | | | ROCHESTER | NY | 05856 |
| GEORGE M REIBER TRUSTEE | ACCT OF CLENITA LOONEY | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER TRUSTEE | ACCT OF MAYO D MINARIK | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER TRUSTEE | ACCT OF CHRISTOPHER COOLICA | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER, TRUSTEE | ACCT OF CHRISTINE A BAKER | S WINTON CT 3136 WINTON RD | | | ROCHESTER | NY | 13448 |
| GEORGE M SNYDER | 1023 KENILWORTH DR | | | | BALTIMORE | MD | 21204-2250 |
| GEORGE M TERRYN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 20218 LAWNDALE | | ST CLAIR SHORES | MI | 48080-1002 |
| GEORGE M WEISS & | ELIZABETH J WEISS JT TEN | 3106 AVENUE C | | | COUNCIL BLFS | IA | 51501-1960 |
| GEORGE M WEISS & | ELIZABETH J WEISS JT TEN | 3106 AVENUE C | | | COUNCIL BLFS | IA | 51501-1960 |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| GEORGE M. BAJSZAR | GEORGE M. BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130-3871 |
| GEORGE M. DEMOUGEOT | CGM IRA CUSTODIAN | 4801 ISLAND POND COURT #504 | | | BONITA SPRINGS | FL | 34134-0713 |
| GEORGE M. GASTON/TRO | 189 E BIG BEAVER RD STE 104R | | | | TROY | MI | 48083-1201 |
| GEORGE M. SEMAAN | PAMELA J. SEMAAN JTWROS | 39811 MEMORY LANE | | | HARRISON TWP | MI | 48045-1763 |
| GEORGE MACDONALD | 14265 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4500 |
| GEORGE MACHADO | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744-5612 |
| GEORGE MACK | 3966 BOLTON ST | | | | AUGUSTA | GA | 30909-9560 |
| GEORGE MACK | 969 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| GEORGE MACKENZIE JR | 231 KENWOOD CT | | | | GROSSE POINTE FARMS | MI | 48236-3517 |
| GEORGE MACPHERSON | 3716 S BAINBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8721 |
| GEORGE MADDEN JR | 5191 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1848 |
| GEORGE MADDOX | 18740 HAMLIN AVE | | | | FLOSSMOOR | IL | 60422-1044 |
| GEORGE MADJAREV | RITA M MADJAREV | JTWROS | 43768 TRILLIUM DRIVE | | STERLING HTS | MI | 48314-1954 |
| GEORGE MADJERIC | 51353 SHADYWOOD DR | | | | MACOMB | MI | 48042-4296 |
| GEORGE MAGANA | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240-3029 |
| GEORGE MAGUIRE | 41 MECHANIC ST | | | | OXFORD | MI | 48371-4952 |
| GEORGE MAHAN | 2119 NORFOLK DR | | | | ARLINGTON | TX | 76015-1110 |
| GEORGE MAHER | 2 SCHOFIELD DR | | | | FRANKLIN | MA | 02038-2834 |
| GEORGE MAIZE TTEE | FBO GEORGE W MAIZE TRUST | U/A/D 03/15/93 | 9307 W. 92ND AVE. | | WESTMINSTER | CO | 80021-4383 |
| GEORGE MAJOR | 11405 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| GEORGE MAKHOUL | 44212 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1161 |
| GEORGE MAKI | 3219 CHRISTINE DR | | | | LANSING | MI | 48911-1312 |
| GEORGE MALCOM | 3663 OLD MONROE MADISON HWY NE | | | | MADISON | GA | 30650-2510 |
| GEORGE MALDONADO | 132 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| GEORGE MALENICH | 8494 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| GEORGE MALES | 16671 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| GEORGE MALIGAS | 3652 BRUCE DR SE | | | | WARREN | OH | 44484-2710 |
| GEORGE MALLORY | 40 EAST SIEBENTHALER AVENUE | | | | DAYTON | OH | 45405-2424 |
| GEORGE MALLORY | 1873 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| GEORGE MANCE JR | 1637 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3707 |
| GEORGE MANCUSO | 95 LEGION DR | | | | KENMORE | NY | 14217-1409 |
| GEORGE MANNING | 18910 N 116TH LN | | | | SURPRISE | AZ | 85374-2631 |
| GEORGE MANOR | 49135 DRIFTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-1743 |
| GEORGE MANOS | 4235 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| GEORGE MANOSKY | 2025 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855-9527 |
| GEORGE MANOVICH | 304 EAGLE RIDGE ROAD | | | | TAZEWELL | TN | 37879 |
| GEORGE MANSFIELD | 2000 CYPRESS ST | | | | HIGGINSVILLE | MO | 64037-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE MANSFIELD | PO BOX 12271 | | | | KANSAS CITY | KS | 66112-0271 |
| GEORGE MANUEL | PO BOX 377667 | | | | CHICAGO | IL | 60637-7667 |
| GEORGE MAPES | 4359 S STATE ROAD 1 | | | | FARMLAND | IN | 47340-9590 |
| GEORGE MAPES JR | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| GEORGE MAPLES | PO BOX 158 | | | | LAKE | MI | 48632-0158 |
| GEORGE MARBLE JR | 2324 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| GEORGE MARCH | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9614 |
| GEORGE MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE MARCO | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| GEORGE MARCUS | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071-2730 |
| GEORGE MARES | 8009 FARMINGDALE DR | | | | DARIEN | IL | 60561-5217 |
| GEORGE MARGARET | GEORGE, MARGARET | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE MARGARITIS | 4364 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| GEORGE MARGARITIS | 2838 SHADY PINE RD | | | | STAUNTON | IL | 62088-4323 |
| GEORGE MARGICIN | 446 SANDALWOOD AVE | | | | MERCERVILLE | NJ | 08619-2338 |
| GEORGE MARINO | 3930 99TH TER | | | | PINELLAS PARK | FL | 33782-4026 |
| GEORGE MARKER | 310 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| GEORGE MARKER & SONS INC | WILL STREET | | | | MCKEESPORT | PA | 15134 |
| GEORGE MARKEY JR. | 931 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1203 |
| GEORGE MARKHAM | 345 E EDGEWOOD BLVD APT 3 | | | | LANSING | MI | 48911-5830 |
| GEORGE MAROCHAK | 3850 MEMORY DR | | | | ELIZABETH | PA | 15037-3214 |
| GEORGE MARONEY | 200 ROBERTS AVE | | | | OAK HILL | WV | 25901-2706 |
| GEORGE MARONEY | 4953 COLUMBINE RD | | | | AUXVASSE | MO | 65231-1239 |
| GEORGE MARQUEZ | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2946 |
| GEORGE MARRINO | 168 HORNE WAY | | | | MILLBURY | MA | 01527-1961 |
| GEORGE MARSEE | 1219 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 |
| GEORGE MARSH | 11838 S JUSTINE ST | | | | CHICAGO | IL | 60643-5016 |
| GEORGE MARSH | 4405 ARCO AVE | | | | SAINT LOUIS | MO | 63110-1601 |
| GEORGE MARSHALL | 3268 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| GEORGE MARSHALL | 5758 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| GEORGE MARSHALL JR | 29885 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1312 |
| GEORGE MARSIK | 7254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| GEORGE MARTIN | 2616 N 85TH ST | | | | KANSAS CITY | KS | 66109-2023 |
| GEORGE MARTIN | 13603 W 78TH TER | | | | LENEXA | KS | 66216-3071 |
| GEORGE MARTIN | 5899 SE CHIEFS RD | | | | COWGILL | MO | 64637-8778 |
| GEORGE MARTIN | PO BOX 481 | | | | SAGINAW | MI | 48606-0481 |
| GEORGE MARTIN | 3440 ELMHILL DR NW | | | | WARREN | OH | 44485-1342 |
| GEORGE MARTIN | 6961 WEAVER RD | | | | GERMANTOWN | OH | 45327-8363 |
| GEORGE MARTIN | 113 WHITNEY WAY | | | | MARTINSBURG | WV | 25401-4105 |
| GEORGE MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| GEORGE MARTIN JR | TRLR B | 1438 TRAILMORE DRIVE | | | CHARLESTON | SC | 29407-4152 |
| GEORGE MARTIN JR | 8020 SIERRA GARDENS DR | | | | JACKSONVILLE | FL | 32219-1989 |
| GEORGE MARTINEZ | 213 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6990 |
| GEORGE MARVEL | 27305 DOGWOOD LANE | | | | MILLSBORO | DE | 19966-1666 |
| GEORGE MASON JR | 31023 DAWSON ST | | | | GARDEN CITY | MI | 48135-1922 |
| GEORGE MASON UNIVERSITY OFF OF STUDENT FINANCIAL AID | MSN 3B5 | | | | FAIRFAX | VA | 22030 |
| GEORGE MASSEY | 814 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1741 |
| GEORGE MASTERS | 10909 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9712 |
| GEORGE MATHIS | 4175 OLD SUWANEE RD | | | | BUFORD | GA | 30518-4908 |
| GEORGE MATHIS | 1406 W VAN TREES ST | | | | WASHINGTON | IN | 47501-2310 |
| GEORGE MATHIS | 3904 ALAMIDA | | | | BALTIMORE | MD | 21218 |
| GEORGE MATHIS | 3138 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| GEORGE MATHIS JR | 396 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4274 |
| GEORGE MATIC | 4 SPYGLASS HL | | | | FAIRPORT | NY | 14450-4306 |
| GEORGE MATICK CHEVROLET INC | ATTN RYAN ESLER | 14001 TELEGRAPH RD | | | REDFORD | MI | 48239-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MATICK CHEVROLET, INC. | 14001 TELEGRAPH RD | | | | REDFORD | MI | 48239-2854 |
| GEORGE MATICK CHEVROLET, INC. | KARL ZIMMERMANN | 14001 TELEGRAPH RD | | | REDFORD | MI | 48239-2854 |
| GEORGE MATLOCK | 17303 TEPPERT ST | | | | DETROIT | MI | 48234-3843 |
| GEORGE MATOUSEK | 3218 S 43RD ST | | | | MILWAUKEE | WI | 53219-4803 |
| GEORGE MATTHEWS | 5012 TOWERS ST | | | | TORRANCE | CA | 90503-1452 |
| GEORGE MATTISON | 5799 COUNTY RD | 491 | | | LEWISTON | MI | 49756 |
| GEORGE MATTOX | 475 MCNEIL MILL RD | | | | ROCKY MOUNT | VA | 24151-3531 |
| GEORGE MATTOX | 212 LINDEN ST | | | | FORT ATKINSON | WI | 53538-1415 |
| GEORGE MAUCH | 18 SERRA LN | | | | MASSENA | NY | 13662-1644 |
| GEORGE MAUCH | 3663 58TH AVE N LOT 343 | | | | ST PETERSBURG | FL | 33714-1241 |
| GEORGE MAULER JR | PO BOX 604 | | | | PASADENA | MD | 21123-0604 |
| GEORGE MAUPIN | 3906 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| GEORGE MAUS | 35488 HATHAWAY ST | | | | LIVONIA | MI | 48150-2514 |
| GEORGE MAUSS | 133 CHURCH ST | | | | DEERFIELD | MI | 49238-9702 |
| GEORGE MAY | 12615 CLOCK TOWER PKWY | | | | BAYONET POINT | FL | 34667-2558 |
| GEORGE MAYER | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 |
| GEORGE MAYER | 540 E 11TH ST | | | | LOCKPORT | IL | 60441-3620 |
| GEORGE MAYER | 5029 S STONEHEDGE DR | | | | GREENFIELD | WI | 53220-4628 |
| GEORGE MAYERNICK | 4814 50TH AVE W | | | | BRADENTON | FL | 34210-4906 |
| GEORGE MAYES | 302 W 5TH AVE | | | | FLINT | MI | 48503-2447 |
| GEORGE MAYKET | 19702 E HWY 80 | | | | WELLTON | AZ | 85356 |
| GEORGE MAYNARD & MADELINE R | BANDY TTEES FBO GEORGE MAYNARD | & MADELINE R. BANDY REV TR DTD | 04-08-2008, JACKSONVILLE ACCNT | P O BOX 251 | ELK PARK | NC | 28622-0251 |
| GEORGE MAYNARD & MADELINE R | BANDY TTEES FBO GEORGE MAYNARD | & MADELINE R. BANDY REV TR DTD | 04-08-2008, JACKSONVILLE ACCNT | P O BOX 251 | ELK PARK | NC | 28622-0251 |
| GEORGE MAYO | 2501 CROSBY RD | | | | VALRICO | FL | 33594-6763 |
| GEORGE MAYS | 1880 E 69TH ST | | | | CLEVELAND | OH | 44103-3902 |
| GEORGE MC ALISTER | HC 3 BOX 3188 | | | | WAPPAPELLO | MO | 63966-9741 |
| GEORGE MC ALLAN | 3 VISTA GARDENS TRL APT 106 | | | | VERO BEACH | FL | 32962-1703 |
| GEORGE MC CARTY | 7602 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| GEORGE MC CLOSKEY | 83 FLEETWOOD DR | | | | HAZLET | NJ | 07730-2353 |
| GEORGE MC CLURE | PO BOX 191 | | | | LARIMER | PA | 15647-0191 |
| GEORGE MC COMB | 308 MCINTOSH CT | | | | SPRING HILL | FL | 34609-0229 |
| GEORGE MC CORMICK | PO BOX 156 | | | | CHIPPEWA BAY | NY | 13623-0156 |
| GEORGE MC CREERY JR | 220 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9438 |
| GEORGE MC CULLOM | 407 JOHNSTON CT | | | | RAYMORE | MO | 64083-9246 |
| GEORGE MC DONALD | 629 NOGGLE RD | | | | OMER | MI | 48749-9706 |
| GEORGE MC DOWELL | 5105 TOWNLINE RD | | | | SANBORN | NY | 14132-9398 |
| GEORGE MC FADDEN | 14246 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-1355 |
| GEORGE MC GAFFIC | 1308 SUNNYSIDE ST | | | | E LIVERPOOL | OH | 43920-1652 |
| GEORGE MC GRATH | 1225 S RAINTREE PL | | | | SPRINGFIELD | MO | 65809-2036 |
| GEORGE MC GRAW | 1166 MEMORY LN | | | | FRANKFORT | MI | 49635-9605 |
| GEORGE MC GREGOR | 19717 EUREKA ST | | | | DETROIT | MI | 48234-2137 |
| GEORGE MC HUGH | 5648 TOWNLINE RD | | | | WEST VALLEY | NY | 14171-9740 |
| GEORGE MC INTOSH JR | 5946 HELEN ST | | | | GARDEN CITY | MI | 48135-2517 |
| GEORGE MC KINNIE | 1917 FLORENCE ST | | | | DETROIT | MI | 48203-2655 |
| GEORGE MC KNIGHT | 42160 WOODWARD AVE UNIT 71 | | | | BLOOMFIELD | MI | 48304-5161 |
| GEORGE MC MILLAN JR | 311 HOON AVE | | | | FARRELL | PA | 16121-1837 |
| GEORGE MC MILLEN JR | 7675 E ML AVE | | | | KALAMAZOO | MI | 49048-9512 |
| GEORGE MC MILLIAN | 2722 162ND ST | | | | HAMMOND | IN | 46323-1012 |
| GEORGE MC NAIR | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| GEORGE MC NALLY | APT 2 | 1536 WEST RIDGE STREET | | | MARQUETTE | MI | 49855-3151 |
| GEORGE MC NEAL | PO BOX 73 | | | | KELLER | TX | 76244-0073 |
| GEORGE MC TAVISH | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262-9756 |
| GEORGE MC VAY | 11 HOLLYRIDGE CT | | | | JACKSONVILLE | AR | 72076-9232 |
| GEORGE MCALILY JR | 3305 CROSSLAND AVE | | | | BALTIMORE | MD | 21213-1002 |
| GEORGE MCALPINE | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| GEORGE MCCAFFREY JR | 4259 ROSEFINCH WAY | | | | MIAMISBURG | OH | 45342-4789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MCCALL JR | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| GEORGE MCCALLUM | 8103A DELAWARE ST | | | | OSCODA | MI | 48750-2333 |
| GEORGE MCCANHAM | 5457 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| GEORGE MCCANN | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| GEORGE MCCANTS | PO BOX 93302 | | | | ATLANTA | GA | 30377-0302 |
| GEORGE MCCARGISH | 3900 ROBERTANN DR | | | | KETTERING | OH | 45420-1055 |
| GEORGE MCCAUSLAN | 760 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127-2527 |
| GEORGE MCCLAIN | PO BOX 13235 | | | | FLINT | MI | 48501-3235 |
| GEORGE MCCLAIN | 1524 NAADEAU BOX 35 | | | | GLENNIE | MI | 48737 |
| GEORGE MCCLAIN | 33448 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| GEORGE MCCLELLAND | 49 KEYS COURT | | | | DAWSONVILLE | GA | 30534-7073 |
| GEORGE MCCLOUD | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| GEORGE MCCLUER | 828 LAIRD AVE NE | | | | WARREN | OH | 44483-5204 |
| GEORGE MCCOLLOUGH | 3466 SUNBURY LN | | | | CINCINNATI | OH | 45251-2393 |
| GEORGE MCCONNELL | 4867 FAIRWAYS DR | | | | BRIGHTON | MI | 48116-9189 |
| GEORGE MCCORKENDALE AUTO SERVICE | 5125 SW US HIGHWAY 40 | | | | BLUE SPRINGS | MO | 64015-6654 |
| GEORGE MCCOY | 606 OSTRANDER DR | | | | DAYTON | OH | 45403-3257 |
| GEORGE MCCOY JR | 14493 WOODFIELD CIR N | | | | JACKSONVILLE | FL | 32258-6411 |
| GEORGE MCCULLEY | 1222 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078-3559 |
| GEORGE MCCUTCHEON | 1010 64TH STREET NORTHWEST | | | | ALBUQUERQUE | NM | 87121-1205 |
| GEORGE MCDONALD | 7936 EAKER CT | | | | BROWNSBURG | IN | 46112-8436 |
| GEORGE MCDUFFIE | 2358 GLENDALE DR | | | | DECATUR | GA | 30032-5815 |
| GEORGE MCELYEA | 11717 NEW CUT RD | | | | ATHENS | AL | 35611-6365 |
| GEORGE MCENTIRE | 4678 E 100 S | | | | ANDERSON | IN | 46017-9370 |
| GEORGE MCFALL | 9112 BELLAMY CT | | | | SPRING HILL | FL | 34606-2206 |
| GEORGE MCGEACHIE | 12155 DANFORTH DR | | | | STERLING HTS | MI | 48312-2134 |
| GEORGE MCGEE JR | 701 BEDFORD CT W | | | | HURST | TX | 76053-4321 |
| GEORGE MCGEE JR | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| GEORGE MCGILL JR. | 306 WRIGHT DR | | | | FLORENCE | AL | 35633-1535 |
| GEORGE MCGINNIS | 6454 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| GEORGE MCGRANDY SR | 5612 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| GEORGE MCGUCKIN SR | 3138 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1733 |
| GEORGE MCHENRY JR | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| GEORGE MCHUGH | 2695 PEPPERMILL RD | | | | LAPEER | MI | 48446-9429 |
| GEORGE MCKAY | 10403 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| GEORGE MCKEE | 3225 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| GEORGE MCKELLAR | 7226 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| GEORGE MCKENNA | 333 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2919 |
| GEORGE MCKENZE | 1222 E GRACELAWN AVE | | | | FLINT | MI | 48505-3002 |
| GEORGE MCKENZE JR | 3910 WINONA ST | | | | FLINT | MI | 48504-2187 |
| GEORGE MCKENZE JR | 3910 WINONA ST | | | | FLINT | MI | 48504-2187 |
| GEORGE MCKINNEY | 8400 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234-1716 |
| GEORGE MCKINNEY | 2206 DEWEY DR | | | | SPRING HILL | TN | 37174-7161 |
| GEORGE MCLARNEY | 46625 GARFIELD RD | | | | MACOMB | MI | 48044-3345 |
| GEORGE MCLAUGHLIN | 763 YOUN KIN PKWY N | | | | COLUMBUS | OH | 43207-4754 |
| GEORGE MCLEAN | 531 GILBERT ST | | | | OWOSSO | MI | 48867-2435 |
| GEORGE MCLENDON | 1150 MAIN AVE SW | | | | WARREN | OH | 44483-6512 |
| GEORGE MCMARTIN | 1422 E 30TH AVE | | | | APACHE JCT | AZ | 85219-9551 |
| GEORGE MCMILLAN | PO BOX 40905 | | | | MOBILE | AL | 36640-0905 |
| GEORGE MCMILLEN | 2299 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| GEORGE MCMILLIAN | 139 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2655 |
| GEORGE MCNALLY | 707 E STATE ROAD 124 | | | | WABASH | IN | 46992-9157 |
| GEORGE MCNEAL | 4032 W COURT ST | | | | FLINT | MI | 48532-5021 |
| GEORGE MCNEAL | 15970 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9716 |
| GEORGE MCNEELY | 2218 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2139 |
| GEORGE MCNEELY | 686 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE MCNEIL | N4501 RICHARDSON RD | | | | GOULD CITY | MI | 49838-8907 |
| GEORGE MCQUARTERS | 19797 SANTA ANA DR | | | | DETROIT | MI | 48221-1737 |
| GEORGE MCQUEEN | 805 E MCCLELLAN ST | | | | FLINT | MI | 48505-4517 |
| GEORGE MCQUISTON | 6579 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| GEORGE MEANES | 4132 WISNER ST | | | | SAGINAW | MI | 48601-4250 |
| GEORGE MEANY CTR LABOR STUDIES | MCGREGOR SCHOOL OF ANTIOCH UNV | 10000 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903-1706 |
| GEORGE MECHLER | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| GEORGE MEDBERY | PO BOX 311 | | | | NORTH BRANCH | MI | 48461-0311 |
| GEORGE MEDLIN | 230 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-4835 |
| GEORGE MEEKER | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |
| GEORGE MEESE | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| GEORGE MEHLING | 1325 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 |
| GEORGE MEHOLIC | 1126 POST DR | | | | LATROBE | PA | 15650-2624 |
| GEORGE MEINBURG | 4373 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| GEORGE MEISTER | 7397 PINEWOOD DR | | | | MIDDLEBRG HTS | OH | 44130-5552 |
| GEORGE MEJALY | 27211 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-3816 |
| GEORGE MELICHAR | 3840 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| GEORGE MELIN | 19160 CHEYENNE ST | | | | CLINTON TWP | MI | 48036-2126 |
| GEORGE MELLIOS | 3421 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9609 |
| GEORGE MELLISH | 8652 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| GEORGE MELLO | 8239 KENSINGTON BLVD | B20-A462 | | | DAVISON | MI | 48423 |
| GEORGE MELNICK | 16511 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8708 |
| GEORGE MENGEL | G8068 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| GEORGE MENTEL | 3283 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| GEORGE MEOAK JR | 2312 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |
| GEORGE MERCER | PO BOX 9106 | | | | MASARYKTOWN | FL | 34604-0102 |
| GEORGE MERRILL | 4823 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| GEORGE MERRILL JR | PO BOX 257 | | | | BRISTOL | CT | 06011-0257 |
| GEORGE MERRIMAN JR | 4305 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| GEORGE MESCHER | 7116 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| GEORGE MESSER | 990 HOLLANSBURG ARCANUM RD | | | | HOLLANSBURG | OH | 45332-9736 |
| GEORGE METZLER | 8 SCHAROUN DR | | | | PULASKI | NY | 13142-2186 |
| GEORGE MEYER | 127 POTOMAC DR | | | | EATON | OH | 45320-8633 |
| GEORGE MEYER | 13 ROSEBUD AVE | | | | ERLANGER | KY | 41018-1519 |
| GEORGE MEYERS | 5931 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| GEORGE MICAH A | GEORGE, MICAH A | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GEORGE MICHAEL | 520 E OGDEN AVE STE 1A | | | | NAPERVILLE | IL | 60563-3280 |
| GEORGE MICHAEL | 17245 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2834 |
| GEORGE MICHAEL | 7797 E KINGS CANYON RD | | | | FRESNO | CA | 93727-9746 |
| GEORGE MICHALAK | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| GEORGE MICHELSON | 799 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| GEORGE MIDDLETON | 4200 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| GEORGE MIDDLETON | 318 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4357 |
| GEORGE MIETELSKI | 10702 MISTY HILL RD | | | | ORLAND PARK | IL | 60462-7441 |
| GEORGE MIHALOW | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| GEORGE MIKALAUSKAS | 104 E BRUCE AVE | | | | DAYTON | OH | 45405-2604 |
| GEORGE MIKKOLA | 3503 DELAWARE DR | | | | TROY | MI | 48084-1606 |
| GEORGE MIKULAK | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 |
| GEORGE MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| GEORGE MIKUS | 11255 ENDICOTT CT | | | | ORLAND PARK | IL | 60467-1020 |
| GEORGE MILLER | 865 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| GEORGE MILLER | 7330 EUCLID AVE | | | | KANSAS CITY | MO | 64132-1702 |
| GEORGE MILLER | 21 FAYE AVE | | | | INOLA | OK | 74036-5454 |
| GEORGE MILLER | 127 RIDGE HILL DR | | | | HIGHLAND HGTS | KY | 41076-1621 |
| GEORGE MILLER | 4522 MARTIN RD | | | | WARREN | MI | 48092-4106 |
| GEORGE MILLER | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MILLER | 826 ROSEDALE DR | | | | DAYTON | OH | 45402-5737 |
| GEORGE MILLER | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| GEORGE MILLER | 11350 R.R.#3 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309 |
| GEORGE MILLER | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713-2812 |
| GEORGE MILLER | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| GEORGE MILLER | 606 HARVEY RD | | | | CLAYMONT | DE | 19703-1948 |
| GEORGE MILLER | 12825 BEAVER CREEK RD | | | | SALEM | OH | 44460-7205 |
| GEORGE MILLER | 279 SYCAMORE RD | | | | ELKTON | MD | 21921-4113 |
| GEORGE MILLER | 4563 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| GEORGE MILLER | 701 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076-9220 |
| GEORGE MILLER | 1008 N WATER ST | | | | OWOSSO | MI | 48867-1734 |
| GEORGE MILLER | 1405 STANTON ST | | | | BAY CITY | MI | 48708-8659 |
| GEORGE MILLER | 2048 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| GEORGE MILLER | 1946 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| GEORGE MILLER JR | 1643 CASS LAKE RD UNIT D | | | | KEEGO HARBOR | MI | 48320-1089 |
| GEORGE MILLER JR | 3078 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| GEORGE MILLER JR | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 |
| GEORGE MILLIKIN | PO BOX 95 | VINTON STREET | | | HENNING | IL | 61848-0095 |
| GEORGE MILLS | G9125 CLIO RD | | | | CLIO | MI | 48420 |
| GEORGE MILLS | 2145 NEWBERRY RD | | | | POCAHONTAS | AR | 72455-7170 |
| GEORGE MILLS | 1980 LEHNER RD | C/O JOSE MILLS | | | COLUMBUS | OH | 43224-2233 |
| GEORGE MILLS | 12865 HOUGH RD | | | | RILEY | MI | 48041-3504 |
| GEORGE MILLS | 1634 VIRGILENE DR | | | | ROGERS CITY | MI | 49779-1450 |
| GEORGE MILLS | 1654 POLES RD | | | | BALTIMORE | MD | 21221-2913 |
| GEORGE MINASSIAN II | 28989 SPYGLASS | | | | FARMINGTON HILLS | MI | 48331-4825 |
| GEORGE MINCHEFF JR | 10714 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9628 |
| GEORGE MINDISH | 834 N. #4TH AVE. | | | | DELTONA | FL | 32725 |
| GEORGE MINKEL | 5865 9 MILE RD | | | | MECOSTA | MI | 49332-9738 |
| GEORGE MINNEY JR | 6376 U S 35 E | | | | JAMESTOWN | OH | 45335 |
| GEORGE MIRACLE JR | 3212 VERNELL DR | | | | WEST CARROLLTON | OH | 45449-2759 |
| GEORGE MIRAMONTEZ | 6000 NUTCRACKER DR | | | | GRANBURY | TX | 76049-4186 |
| GEORGE MIRICH SR | PO BOX 205 | 3280 GLACIER RD | | | NEW SPRINGFLD | OH | 44443-0205 |
| GEORGE MITCHELL | 915 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| GEORGE MITCHELL | 50 LARALEE LN | | | | HAMPTON | GA | 30228-2961 |
| GEORGE MITCHELL JR. | 3420 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| GEORGE MIZE | 2175 OAK HILL RD | | | | DAYTON | TN | 37321-5252 |
| GEORGE MIZE | 1352 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-5247 |
| GEORGE MIZE JR | 2375 TIN BILL RD | | | | CARO | MI | 48723-9498 |
| GEORGE MOATS | PO BOX 3894 | | | | MANSFIELD | OH | 44907-3894 |
| GEORGE MOBERLY | 3570 WEST HOUGHTON LAKE DR. | PMB 202 | | | HOUGHTON LAKE | MI | 48629 |
| GEORGE MOESLEIN | 4329 SKIPPER RD | | | | SEBRING | FL | 33875-6276 |
| GEORGE MOHAMEDALLY, | PO BOX 126 | | | | OTISVILLE | MI | 48463-0126 |
| GEORGE MOHR | 11963 HERITAGE CIR | | | | DOWNEY | CA | 90241-4326 |
| GEORGE MOIS | 50002 THETFORD CT E | | | | CANTON | MI | 48187-1038 |
| GEORGE MOJET | 519 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| GEORGE MONASMITH | 267 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9781 |
| GEORGE MONCRIEF | 718 SIMONEAU ST | | | | SAGINAW | MI | 48601-2312 |
| GEORGE MONHOLLEN | 7830 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8701 |
| GEORGE MONTGOMERY | G1353 E CHARLES AVE | | | | FLINT | MI | 48505 |
| GEORGE MONTGOMERY | 14161 BANGOR DR | | | | STERLING HTS | MI | 48313-5405 |
| GEORGE MONTGOMERY JR | 799 W MARTIN ST | | | | E PALESTINE | OH | 44413-1645 |
| GEORGE MONTOURE | 4300 W GRANGE AVE UNIT 7 | | | | GREENFIELD | WI | 53220-5132 |
| GEORGE MONTROSE | 23054 PLAYVIEW ST | | | | ST CLR SHORES | MI | 48082-1309 |
| GEORGE MOODIE | 27525 COUNTY ROAD 44 | | | | KERSEY | CO | 80644-9123 |
| GEORGE MOOMEY | 12305 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9382 |
| GEORGE MOON JR | PO BOX 348 | | | | PRATTSBURGH | NY | 14873-0348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MOORE | 527 W LINCOLN ST | | | | CARO | MI | 48723-1456 |
| GEORGE MOORE | 2371 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| GEORGE MOORE | 19941 GILCHRIST ST | | | | DETROIT | MI | 48235-2436 |
| GEORGE MOORE | 249 M 89 | | | | PLAINWELL | MI | 49080-9556 |
| GEORGE MOORE | 345 OLD MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762-9333 |
| GEORGE MOORE CHEVROLET, INC. | 711 BEACH BLVD | | | | JACKSONVILLE BEACH | FL | 32250-5303 |
| GEORGE MOORE CHEVROLET, INC. | GEORGE MOORE | 711 BEACH BLVD | | | JACKSONVILLE BEACH | FL | 32250-5303 |
| GEORGE MOORE JR | 2863 TROYER RD | | | | WHITE HALL | MD | 21161-9321 |
| GEORGE MOORE JR | PO BOX 448 | | | | BUFFALO | NY | 14212-0448 |
| GEORGE MOORE SR | 6335 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2440 |
| GEORGE MORAN | 7817 N COUNTY ROAD 875 E | | | | LOSANTVILLE | IN | 47354-9640 |
| GEORGE MORANI | 19 HIDEAWAY LN | | | | EAST WAREHAM | MA | 02538-1109 |
| GEORGE MORATO | GEORGE MORATO | 47 EAST ST | | | SOUTH SALEM | NY | 10590-2502 |
| GEORGE MOREL | 5900 S STATE RD | | | | DURAND | MI | 48429-9148 |
| GEORGE MORELAND JR | 22 WILKINS CT | | | | MARTINSBURG | WV | 25404-0751 |
| GEORGE MORENO JR | PO BOX 3474 | | | | HARLINGEN | TX | 78551-3474 |
| GEORGE MORGAN | 12184 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| GEORGE MORGAN | 3344 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| GEORGE MORGAN | 23324 CASS AVE | | | | FARMINGTON | MI | 48335-4121 |
| GEORGE MORGAN | 608 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| GEORGE MORGAN JR | 1048 ESSEX DR | | | | LAKE ISABELLA | MI | 48893-9362 |
| GEORGE MORIN | 1737 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9738 |
| GEORGE MORINAGA | KINIKO MORINAGA JTWROS | 5046 HWY 201 | | | ONTARIO | OR | 97914-8224 |
| GEORGE MORLEY | 5739 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| GEORGE MORLEY | 4199 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8827 |
| GEORGE MORMAN | 704 JUNIPER RD | | | | LINTHICUM | MD | 21090-2642 |
| GEORGE MORRIS | 9320 BRONZE RIVER AVE | | | | LAS VEGAS | NV | 89149-1686 |
| GEORGE MORRIS | 1450 CARVER RD | | | | CLIMAX | MI | 49034-9796 |
| GEORGE MORRIS | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| GEORGE MORRIS | 3559 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| GEORGE MORRISON | 1825 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1354 |
| GEORGE MORRISON | 12261 LONGVIEW DR | | | | NO HUNTINGDON | PA | 15642-2216 |
| GEORGE MORRISON | 3 MARANDA ST | | | | WORCESTER | MA | 01604-2405 |
| GEORGE MORRISON | 1119 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| GEORGE MORROW | 1315 COPEMAN BLVD | | | | FLINT | MI | 48504-7301 |
| GEORGE MORSE | 334 BELLE GROVE ST | | | | LAKE PLACID | FL | 33852-2020 |
| GEORGE MORSE | 600 DONNA CT | | | | BURLESON | TX | 76028-1318 |
| GEORGE MOSHER | 1689 WILLETT RD | P O BOX 51 | | | SAINT HELEN | MI | 48656-9506 |
| GEORGE MOSHOPOULOS | 2808 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5020 |
| GEORGE MOSOLGO JR | 19 WESTWIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| GEORGE MOSS | APT 2 | 428 FOX HILLS DRIVE SOUTH | | | BLOOMFIELD | MI | 48304-1349 |
| GEORGE MOSS | 1518 BRYNWOOD DR | | | | MADISON | WI | 53716-1812 |
| GEORGE MOTEN | 1913 BARKS STREET | | | | FLINT | MI | 48503-4303 |
| GEORGE MOTES | 10332 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| GEORGE MOTLEY | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| GEORGE MOTTLE | 212 NOTH CADILLIAC DR | | | | BOARDMAN | OH | 44512 |
| GEORGE MOWEN | PO BOX 64 | | | | GRATIS | OH | 45330-0064 |
| GEORGE MROZ | 2312 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176-2832 |
| GEORGE MRUZIK | 15124 COLSON ST | | | | DEARBORN | MI | 48126-3008 |
| GEORGE MULDER | 17923 2ND ST | | | | BARRYTON | MI | 49305-9565 |
| GEORGE MULLENIX | 610 PALMER DR | | | | LADY LAKE | FL | 32159-5594 |
| GEORGE MULLER | 16 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| GEORGE MUNDAY | 928 JOLIET ST | | | | WEST CHICAGO | IL | 60185-3725 |
| GEORGE MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| GEORGE MUNGIN | 1521 UNIONPORT RD APT MF | | | | BRONX | NY | 10462-7741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MUNRO | 8275 BROWN RD | | | | PARMA | MI | 49269-9618 |
| GEORGE MUNRO | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| GEORGE MURPHEY | 1000 LAUREL ST | | | | SOCIAL CIRCLE | GA | 30025-4645 |
| GEORGE MURPHY | 1563 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| GEORGE MURPHY | 180 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| GEORGE MURPHY | PO BOX 17453 | | | | URBANA | IL | 61803-7453 |
| GEORGE MURPHY II | 1887 REDWOOD DR | | | | DEFIANCE | OH | 43512-3466 |
| GEORGE MURPHY JR | 15821 19 MILE RD APT 303 | | | | CLINTON TOWNSHIP | MI | 48038-6323 |
| GEORGE MURYNEC & | CHRISTINE MURYNEC JT TEN | 154 SCHOOL HOUSE RD | | | STUYVESANT | NY | 12173-1802 |
| GEORGE MUSCHAWECK | 10 HELENBROOK LN | | | | DEPEW | NY | 14043-1908 |
| GEORGE MUSHATT JR | 3417 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| GEORGE MUSHRUSH | 880 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| GEORGE MUSKEYVALLEY | 448 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| GEORGE MYERS | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 |
| GEORGE MYERS | 6108 E CAROLYN DR | | | | MUNCIE | IN | 47303-4455 |
| GEORGE MYERS | 3025 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2911 |
| GEORGE N HADDAD | 39315 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| GEORGE N HATZIGEORGIOU | 3851 WEST JEFFERSON AVENUE | | | | ECORSE | MI | 48229-1701 |
| GEORGE N MELLIOS | 3421 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9609 |
| GEORGE N NICKOLAOU | 741 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1860 |
| GEORGE N PLUMMER AND | IRENE B PLUMMER JTWROS | 3325 HINDSBURG ROAD | | | ALBION | NY | 14411-9633 |
| GEORGE N PLUMMER AND | IRENE B PLUMMER JTWROS | 3325 HINDSBURG ROAD | | | ALBION | NY | 14411-9633 |
| GEORGE N PLUMMER AND | IRENE B PLUMMER JTWROS | 3325 HINDSBURG ROAD | | | ALBION | NY | 14411-9633 |
| GEORGE N PLUMMER AND | IRENE B PLUMMER JTWROS | 3325 HINDSBURG ROAD | | | ALBION | NY | 14411-9633 |
| GEORGE N PLUMMER AND | IRENE B PLUMMER JTWROS | 3325 HINDSBURG ROAD | | | ALBION | NY | 14411-9633 |
| GEORGE N RUCKER JR | 6001 GRAYTON ST | | | | DETROIT | MI | 48224-3829 |
| GEORGE NABLE INTRUMENT SERVICEINC | 1199 SAXONBURG BLVD | | | | GLENSHAW | PA | 15116-3213 |
| GEORGE NACE | 735 WILFERT DR | | | | CINCINNATI | OH | 45245-2026 |
| GEORGE NADASI | 125 W NICKLAUS AVE | | | | KALISPELL | MT | 59901-2773 |
| GEORGE NAGRANT | 312 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| GEORGE NAHAS OLDSMOBILE | 200 E BURLEIGH BLVD HWY 441 | | | | TAVARES | FL | 32778 |
| GEORGE NAHAS OLDSMOBILE INC. | GEORGE NAHAS | 200 E BURLEIGH BLVD | | | TAVARES | FL | 32778-2404 |
| GEORGE NAILER JR | 310 FERRY AVE | | | | PONTIAC | MI | 48341-3217 |
| GEORGE NAKIS | 570 WELLSLEY CT | | | | LAKE ORION | MI | 48362-1592 |
| GEORGE NAMIE | 1904 N MCGEE DRIVE | | | | HERNANDO | FL | 34442-4913 |
| GEORGE NANO | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132-1233 |
| GEORGE NAPIER | 17795 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| GEORGE NAPIER JR | 306 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| GEORGE NAPIER JR | 3957 BROCKTON MANOR SOUTH DR | | | | GREENWOOD | IN | 46143-8411 |
| GEORGE NASH | 4682 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| GEORGE NASH | 15106 NORTHEAST 223RD CIRCLE | | | | BATTLE GROUND | WA | 98604-4601 |
| GEORGE NASH JR | 62 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GEORGE NASON | 111 E BAKER AVE | | | | CLAWSON | MI | 48017-1667 |
| GEORGE NASSER | 2536 CLUBHOUSE CIR UNIT 202 | | | | SARASOTA | FL | 34232-3578 |
| GEORGE NATZEL | 11910 ORCHARD ST | | | | LENNON | MI | 48449-9684 |
| GEORGE NAZAREY | 5706 CRESTVIEW DR | | | | EMERALD ISLE | NC | 28594-3400 |
| GEORGE NEAL | 6905 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| GEORGE NEALY | 6163 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| GEORGE NEECE | 903 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1508 |
| GEORGE NEEDHAM | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104-2979 |
| GEORGE NEELAND | REGENCY HEALTHCARE CENTRE | ATT JOYCE STANLEY | | | TAYLOR | MI | 48180 |
| GEORGE NEILL | 307 WESTWOOD DR | | | | EULESS | TX | 76039-3836 |
| GEORGE NELL | 30 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| GEORGE NELSON | ACCT OF HOANG V DUONG | 2837 NW 58TH ST | | | OKLAHOMA CITY | OK | 73112-7002 |
| GEORGE NELSON | 7475 DALT RD | | | | JACKSON | MI | 49201-9130 |
| GEORGE NELSON | 3214 MIRADOR CT | | | | SPARKS | NV | 89436-7435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE NELSON | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157-3474 |
| GEORGE NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |
| GEORGE NELSON | 5000 RED ROCK ST APT 149 | | | | LAS VEGAS | NV | 89118-1277 |
| GEORGE NELSON | 3319 SOUTHGREEN RD | | | | WINDSOR MILL | MD | 21244-1154 |
| GEORGE NELSON COX TTEE | TRUST DATE 08/07/87 | L WESLEY COX REVOC LIV TRUST | FBO DIXIE DELL COX BENEFICIARY | PO BOX 396 | FRANKSTON | TX | 75763-0396 |
| GEORGE NELSON JR | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| GEORGE NELSON JR | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |
| GEORGE NELSON TRUST | UAD 10/31/89 | GEORGE NELSON TTEE | 1803 ELEUTHERA PT B-4 | | COCONUT CREEK | FL | 33066-2800 |
| GEORGE NEMES | 9107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| GEORGE NEMES JR | 13800 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| GEORGE NENNSTIEL | 5857 PUEBLO TRL | | | | GAYLORD | MI | 49735-7917 |
| GEORGE NESOVSKI | 7066 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-2008 |
| GEORGE NEUMANN | 1371 HILLSIDE DR | | | | ALGER | MI | 48610-8634 |
| GEORGE NEUMEISTER | 565 BELMONT AVE NE | | | | WARREN | OH | 44483-4942 |
| GEORGE NEVILL | 606 E PEORIA ST | | | | PAOLA | KS | 66071-1812 |
| GEORGE NEVILLS | PO BOX 203 | | | | HUBBARDSTON | MI | 48845-0203 |
| GEORGE NEWBEGIN | 1035 W LEONARD RD | | | | LEONARD | MI | 48367-1624 |
| GEORGE NEWBERRY | 2092 CULBREATH RD | LOT D64 | | | BROOKSVILLE | FL | 34602 |
| GEORGE NEWMAN | 4833 US HIGHWAY 129 | | | | ABBEVILLE | GA | 31001-7009 |
| GEORGE NEWTON | 220 W GIER ST | | | | LANSING | MI | 48906-2941 |
| GEORGE NICHOLS | 12350 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| GEORGE NICHOLS | 5951 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3130 |
| GEORGE NICHOLS | PO BOX 4095 | | | | PRESCOTT | MI | 48756-4095 |
| GEORGE NICHOLS | 1718 PASS RD LOT 20 | | | | BILOXI | MS | 39531-3300 |
| GEORGE NICHOLSON | 1978 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1803 |
| GEORGE NICHOLSON | 39569 SPALDING DR | | | | STERLING HTS | MI | 48313-4869 |
| GEORGE NICKELS | 5441 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| GEORGE NICKOLAOU | 741 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1860 |
| GEORGE NICKSON | 329 HOLBROOK ST APT 107 | | | | DETROIT | MI | 48202-1826 |
| GEORGE NICOLLS TTEE | GEORGE NICOLLS INVESTMENT TRUST | DTD 8-7-2000 | 3803 JUAN ALDAMA CT SE | | RIO RANCHO | NM | 87124-6917 |
| GEORGE NIEZGODA | 6969 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-3542 |
| GEORGE NIGHTINGALE | 12709 SAINT CLAIR DRIVE | | | | LOUISVILLE | KY | 40243-1036 |
| GEORGE NITES | 2039 CELESTIAL DR NE | C/O EMANUEL NITES | | | WARREN | OH | 44484-3972 |
| GEORGE NIX | 137 CHICKASAW RUN | | | | WOODSTOCK | GA | 30188-5712 |
| GEORGE NIXON JR | 11 N CATHERINE ST APT 2 | | | | BALTIMORE | MD | 21223 |
| GEORGE NOEL | 2146 PRAIRIE FIELD PLACE | | | | MANHATTAN | KS | 66502-4790 |
| GEORGE NOETH | 3946 RIDGE AVE | | | | DAYTON | OH | 45414-5328 |
| GEORGE NOLAND | 11420 24 MILE RD | | | | SHELBY TWP | MI | 48316-3720 |
| GEORGE NOMECOS | 1199 SHELDON RD.BLDG.A #8 | | | | PLYMOUTH | MI | 48170 |
| GEORGE NOMURA | 3448 BESWICK ST | | | | LOS ANGELES | CA | 90023-3010 |
| GEORGE NONESTIED | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| GEORGE NOONAN | 13960 S M43 HWY | | | | DELTON | MI | 49046 |
| GEORGE NORMAN | 581 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8754 |
| GEORGE NORMAN | 4851 WESTCHESTER DR APT 207 | | | | YOUNGSTOWN | OH | 44515-2592 |
| GEORGE NORMAN | 4657 STATE ROAD V | | | | DE SOTO | MO | 63020-3717 |
| GEORGE NORRIS | 601 E DAYTON DR | | | | FAIRBORN | OH | 45324-5121 |
| GEORGE NORRIS JR | 1886 AUTUMN DR APT 3 | | | | MANSFIELD | OH | 44907-2256 |
| GEORGE NORTH | 2060 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| GEORGE NORTHERN | PO BOX 431488 | | | | PONTIAC | MI | 48343-1488 |
| GEORGE NORTHINGTON | 8784 MEDORA DR APT 1A | | | | CAMBY | IN | 46113-8396 |
| GEORGE NORWOOD I I I | 1811 GARY ALAN CIR | | | | MOODY | AL | 35004-2949 |
| GEORGE NOVAK | 701 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| GEORGE NOVICH | 5560 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2558 |
| GEORGE NOVITSKY | 5232 COLECHESTER AVE | | | | KALAMAZOO | MI | 49048-9695 |
| GEORGE NOVKOV | 6953 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| GEORGE NUNLEY | 9053 N CENTER RD | | | | CLIO | MI | 48420-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE NUNNALLY CHEVROLET, INC. | 1001 S WALTON BLVD | | | | BENTONVILLE | AR | 72712-6282 |
| GEORGE NUNNALLY CHEVROLET, INC. | GEORGE NUNNALLY | 1001 S WALTON BLVD | | | BENTONVILLE | AR | 72712-6282 |
| GEORGE NUNNS JR | 2617 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| GEORGE NURMINEN | 1260 N HURON RD | | | | TAWAS CITY | MI | 48763-9407 |
| GEORGE NYBORG | 1922 MUNSEY DR | | | | FOREST HILL | MD | 21050-2746 |
| GEORGE NYQUIST | 6197 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4313 |
| GEORGE O CARLOCK | REVA L CARLOCK JTWROS | 3565 GEORGIA LANE | | | AMMON | ID | 83406-7808 |
| GEORGE O CARLOCK | REVA L CARLOCK JTWROS | 3565 GEORGIA LANE | | | AMMON | ID | 83406-7808 |
| GEORGE O MCMILLAN JR | 311 HOON AVE | | | | FARRELL | PA | 16121-1837 |
| GEORGE O MILLER CO | 5858 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2001 |
| GEORGE O RICE | CGM IRA ROLLOVER CUSTODIAN | 14824 W ROBSON CIRCLE NORTH | | | GOODYEAR | AZ | 85395-8794 |
| GEORGE O'DELL | 814 E KEARSLEY ST APT 515 | | | | FLINT | MI | 48503-1959 |
| GEORGE O'DELL JR | 162 E. GAINSBORG AVE. APT B | | | | WEST HARRISON | NY | 10604 |
| GEORGE O'ROURKE | 3620 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| GEORGE OBLAK | 3841 MARTHA RD | | | | KENT | OH | 44240-6533 |
| GEORGE OCHOA | 2481 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| GEORGE OCHSS | 46190 SNOWBIRD DR | | | | MACOMB | MI | 48044-4706 |
| GEORGE OCONNELL | 1070 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1048 |
| GEORGE OFFER | 2536 BOARMAN AVENUE | | | | BALTIMORE | MD | 21215-6906 |
| GEORGE OGDEN | 134 ROYAL AVE | | | | BUFFALO | NY | 14207-1540 |
| GEORGE OGDEN | 710 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2429 |
| GEORGE OGLETREE | 7365 ARTESIAN STREET | | | | DETROIT | MI | 48228-3374 |
| GEORGE OKAIN | 209 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| GEORGE OLINGER | 317 W KANSAS ST | | | | LIBERTY | MO | 64068-2120 |
| GEORGE OLIVER | 961 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-6637 |
| GEORGE OLIVER | 3824 W NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9685 |
| GEORGE OLSON | 1623 LESLIE ST | | | | WESTLAND | MI | 48186-4472 |
| GEORGE OLSZYK | 501 E MARYLAND AVE | | | | CREWE | VA | 23930-2021 |
| GEORGE ONDISHIN JR | 118 FERNWOOD TER | | | | LINDEN | NJ | 07036-4916 |
| GEORGE ONDOVCSIK | 8408 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| GEORGE OPOLSKI | 1835 E TIME ZONE DR | | | | MERIDIAN | ID | 83642-4509 |
| GEORGE OPRE | 179 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1574 |
| GEORGE ORCUTT | 9309 W BETHEL AVE | | | | MUNCIE | IN | 47304-9020 |
| GEORGE OREE | 2523 ATKINSON ST | | | | DETROIT | MI | 48206-2057 |
| GEORGE ORLANDO | 396 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| GEORGE OROLOGAS | 2120 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| GEORGE ORTO | 4640 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5401 |
| GEORGE ORTWEIN | 5325 BEDFORD CT | | | | INDEPENDENCE | KY | 41051-7803 |
| GEORGE ORTWINE | 3035 CADY DR | | | | BRIGHTON | MI | 48114-8690 |
| GEORGE OSBORNE | 2412 CROWN CT | | | | CHESAPEAKE | VA | 23325-4410 |
| GEORGE OSIFAT | 38 S LINCOLN ST | | | | MCADOO | PA | 18237-2122 |
| GEORGE OSTERLOH | 9345 GEDDES RD | | | | SAGINAW | MI | 48609-9207 |
| GEORGE OTT | 1340 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| GEORGE OTTAVIANI | 233 ROGERS AVE | | | | TONAWANDA | NY | 14150-5229 |
| GEORGE OTTERMAN | 2850 HENRY HUSKEY LN | | | | SEVIERVILLE | TN | 37862-8542 |
| GEORGE OTTLEY III | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| GEORGE OVANEZIAN MD | CGM IRA CUSTODIAN | 13 HILLVIEW DRIVE | | | SCARSDALE | NY | 10583-7531 |
| GEORGE OVAR | 13170 CHIPPEWA TRL | | | | MIDDLEBRG HTS | OH | 44130-5721 |
| GEORGE OVERMAN | 6045 SW 56TH CT | | | | OCALA | FL | 34474-5688 |
| GEORGE OWEN | PO BOX 116 | 723 W MAIN ST | | | FELICITY | OH | 45120-0116 |
| GEORGE OWENS | 6117 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| GEORGE OWENS | 3728 S DEERFIELD AVE | | | | LANSING | MI | 48911-2317 |
| GEORGE OWENS | 642 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| GEORGE OWENS | 11469 BALFOUR RD | | | | DETROIT | MI | 48224-1190 |
| GEORGE OWENS | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140-8628 |
| GEORGE OWENS JR | PO BOX 766 | | | | LYNCHBURG | OH | 45142-0766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE OWNBY | 3019 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4532 |
| GEORGE OWUSU-ANSAH | 300 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3328 |
| GEORGE P BANGHART AND | ELAINE J BANGHART TTEES | BANGHART REV LIV TRUST | U/A DATED 06/11/08 | 3720 E HARDY DRIVE | TUCSON | AZ | 85716 |
| GEORGE P DAKMAK AND | MARY ELLEN DAKMAK JTWROS | 751 BALLANTYNE RD | | | GROSSE POINTE | MI | 48236-1568 |
| GEORGE P GORANITIS | 4115 STATE ROUTE 45 | | | | ORWELL | OH | 44076 |
| GEORGE P GREENE | 1317 ESSEX AVE | | | | LINDEN | NJ | 07036-1935 |
| GEORGE P HILLA | 1753 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2307 |
| GEORGE P HOGG JR | 5850 MERIDIAN ROAD APT. 109-B | | | | GIBSONIA | PA | 15044-9684 |
| GEORGE P JOHNSON CO | 3600 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1515 |
| GEORGE P KORELLIS TTEE OF THE | GEORGE P KORELLIS REV TRUST | U/A DTD 3-15-96 | 7005 KNICKERBOCKER PKWY | | HAMMOND | IN | 46323-2028 |
| GEORGE P MEISSNER AND | A. LUCILLE MEISSNER | 2937 KINGS LANE | | | LANCASTER | PA | 17601-1616 |
| GEORGE P SALEN & DOLORES J | SALEN TTEES | FBO GEORGE P SALEN AND DOLORES | J SALEN TR UAD 8/29/95 | 1874 COTTONWOOD TRAIL | SARASOTA | FL | 34232-3464 |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR, & WILLAERD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR, & WILLAERD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| GEORGE P/MAD HGTS | 3600 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1515 |
| GEORGE PACK | 224 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9111 |
| GEORGE PADERMOS | 5400 J R HAWKINS RD | | | | KENNEDALE | TX | 76060-6424 |
| GEORGE PAGE | 105 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| GEORGE PAGE | 153 NORTHEAST 300 STREET | | | | CROSS CITY | FL | 32628-3406 |
| GEORGE PAGE | 17350 REVERE ST | | | | SOUTHFIELD | MI | 48076-1247 |
| GEORGE PAGE | 122 CREEKVIEW DR | | | | CALHOUN | GA | 30701-2514 |
| GEORGE PAH | 9165 STEEP HOLLOW DR | | | | UNION LAKE | MI | 48386 |
| GEORGE PAJTAS | 3254 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| GEORGE PALMER | 7369 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| GEORGE PALMER | 4864 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| GEORGE PALMER | 2728 NORTH RD. | TOWNHOUSE #3 | | | WARREN | OH | 44484 |
| GEORGE PALMER III | 3266 BEAGLE BLVD | | | | COLUMBUS | OH | 43232-7508 |
| GEORGE PALMORE I I I | PO BOX 13643 | | | | DETROIT | MI | 48213-0643 |
| GEORGE PAPALIOS | 9602 KING GRAVES RD NE | | | | WARREN | OH | 44484-4129 |
| GEORGE PAPPAS | 7906 UNA DR | | | | SAGINAW | MI | 48609-4994 |
| GEORGE PARAMORE | 9116 STOUT STREET | | | | DETROIT | MI | 48228-5803 |
| GEORGE PARISSE | 944 RUIE RD APT 5 | | | | N TONAWANDA | NY | 14120-1374 |
| GEORGE PARKER | 920 W SPRUCE ST | | | | HARRISON | MI | 48625-8145 |
| GEORGE PARKHURST | 3043 HARTSLOCK WOODS DR | | | | W BLOOMFIELD | MI | 48322-1840 |
| GEORGE PARKINSON | 10445 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| GEORGE PARKS | 317 KENWOOD AVE | | | | DAYTON | OH | 45405-4013 |
| GEORGE PARKS | 2135 MURPHY CIR | | | | HAMILTON | OH | 45013-9019 |
| GEORGE PARSON | 4131 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| GEORGE PASCHEN | 4816 PORT DR | | | | MAUMEE | OH | 43537-8633 |
| GEORGE PASKAUCHAS | 1622 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| GEORGE PASLEY | 44 AFTON ST | | | | ROCHESTER | NY | 14612-5102 |
| GEORGE PASSIOTTI | 12 WOODCREST CT | | | | WAPPINGERS FL | NY | 12590-6807 |
| GEORGE PASTIRIK | 4559 W 154TH ST | | | | CLEVELAND | OH | 44135-2757 |
| GEORGE PATERSON | 28426 UNIVERSAL DR | | | | WARREN | MI | 48092-2441 |
| GEORGE PATRICIA | 28 ROSE COURT WAY | | | | EAST WALPOLE | MA | 02032-1185 |
| GEORGE PATRICK | PO BOX 320156 | | | | FLINT | MI | 48532-0003 |
| GEORGE PATRO | 10 WHITE SAIL CIR | | | | BERLIN | MD | 21811-1514 |
| GEORGE PATTEN | 1504 CONCORD PL | | | | LAPEER | MI | 48446-3136 |
| GEORGE PATTERSON | 687 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131-2429 |
| GEORGE PATTERSON | 24510 HAYES ST | | | | TAYLOR | MI | 48180-2180 |
| GEORGE PATTERSON | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| GEORGE PATTERSON JR | 4725 FISCHER ST | | | | DETROIT | MI | 48214-1265 |
| GEORGE PATTON | 19636 AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-1309 |
| GEORGE PATTON | 109 WYKOFF BLVD | | | | HOUGHTON LAKE | MI | 48629-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE PATZACK | 4000 S CEMETERY RD | | | | YUKON | OK | 73099-7243 |
| GEORGE PAUL | 1282 PITKIN AVE | | | | AKRON | OH | 44310-1123 |
| GEORGE PAULCHAK | CGM IRA ROLLOVER CUSTODIAN | 4813 S 196TH STREET | | | OMAHA | NE | 68135-3686 |
| GEORGE PAUWELS | 70 TIERNEY RD | | | | BAY CITY | MI | 48708-9123 |
| GEORGE PAVLICEK | 9180 BUSCH RD | | | | BIRCH RUN | MI | 48415-8441 |
| GEORGE PAVLICEK, JR. | 9535 S BEYER RD | | | | BIRCH RUN | MI | 48415-8483 |
| GEORGE PAWELCZYK | 2 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| GEORGE PAYNE | 5124 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| GEORGE PAYNE | 192 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| GEORGE PAYOTELIS | 23509 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7015 |
| GEORGE PAZEL | 531 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3103 |
| GEORGE PEABODY | 41120 FOX RUN RD #308 | | | | NOVI | MI | 48377 |
| GEORGE PEARCE | 2205 PIPELINE RD APT 5113 | | | | CLEBURNE | TX | 76033-7781 |
| GEORGE PEARCE | 641 PEARL ST ITHACA | | | | ARCANUM | OH | 45304 |
| GEORGE PECK | 5807 JIM CROW RD | | | | FLOWERY BRANCH | GA | 30542-2502 |
| GEORGE PECKENS | 15820 CROATIA DR | | | | CLINTON TWP | MI | 48038-3306 |
| GEORGE PEDIGO | 4825 KINGSHILL DR APT 216 | | | | COLUMBUS | OH | 43229-6243 |
| GEORGE PEDROLINI | 3621 IROQUOIS TRL | | | | KALAMAZOO | MI | 49006-2034 |
| GEORGE PEHLIS | APT 303 | 2587 COUNTRYSIDE BOULEVARD | | | CLEARWATER | FL | 33761-3538 |
| GEORGE PEIM TTEE | FBO GEORGE PEIM | U/A/D 09-12-2002 | 2801 NE 183RD STREET #1606 | | AVENTURA | FL | 33160-2132 |
| GEORGE PELONIS | 2317 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4250 |
| GEORGE PELTON | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| GEORGE PENNINGTON | PO BOX 121 | | | | HARMAN | WV | 26270-0121 |
| GEORGE PERCY | 1614 GREENBROOK LN | | | | FLINT | MI | 48507-2354 |
| GEORGE PERCZAK | 33571 LANCASHIRE ST | | | | WESTLAND | MI | 48185-3023 |
| GEORGE PERKINS | 5415 ALLEN DR | | | | ANDERSON | IN | 46013-1601 |
| GEORGE PEROT | 6801 W 70TH ST LOT 51 | | | | SHREVEPORT | LA | 71129-2334 |
| GEORGE PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| GEORGE PERRY | 6103 GRAYTON ST | | | | DETROIT | MI | 48224-2067 |
| GEORGE PERRY | 1105 CONRAD RD | | | | SAGINAW | MI | 48601-5117 |
| GEORGE PERRY | 270 SHEELIN RD | | | | XENIA | OH | 45385-2765 |
| GEORGE PERRY | 537 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| GEORGE PERSONS | 7226 SAN DIEGO AVE APT 1 | | | | SAINT LOUIS | MO | 63121-2337 |
| GEORGE PETEAH | 3410 92ND ST SW | | | | BYRON CENTER | MI | 49315-8794 |
| GEORGE PETERS | 117 PRANGS LN | | | | NEW CASTLE | DE | 19720-4037 |
| GEORGE PETERS | 1833 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1905 |
| GEORGE PETERS JR | 18634 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| GEORGE PETERSON | 4255 PARKER RD | | | | FLORISSANT | MO | 63033-4203 |
| GEORGE PETERSON | 1109 ATKINS DR | | | | POCAHONTAS | AR | 72455-3848 |
| GEORGE PETHERBRIDGE | 6252 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| GEORGE PETHERS | 4275 DAVISON RD | | | | LAPEER | MI | 48446-2841 |
| GEORGE PETINO JR. | MARTHA PETINO JT TEN | 26 KENMAR ROAD | | | BUDD LAKE | NJ | 07828-1906 |
| GEORGE PETKOFF | 738 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| GEORGE PETKOV JR | 5297 ELWOOD RD | | | | SPRING HILL | FL | 34608-2243 |
| GEORGE PETRASEK | 3576 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4310 |
| GEORGE PETREDEAN TTEE | U/A DTD 01/27/1975 | GEORGE PETREDEAN LIVING TRUST | P O BOX 235 | | HOMER | MI | 49245 |
| GEORGE PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| GEORGE PETRY | 3794 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-3026 |
| GEORGE PETSCH | 3170 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2930 |
| GEORGE PFAHLER | 3615 S CREEK RD | | | | HAMBURG | NY | 14075-6152 |
| GEORGE PHELPS | 42124 FERGUSON DR | | | | HEMET | CA | 92544-6427 |
| GEORGE PHILE | 632 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| GEORGE PHILIP | 1108 CAMBRIDGE DR | | | | YUKON | OK | 73099-3329 |
| GEORGE PHILIP | 640 CLIFFS DR APT 302B | | | | YPSILANTI | MI | 48198-7342 |
| GEORGE PHILLIPS | 2168 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| GEORGE PHILLIPS | 4473 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE PHILLIPS | 3215 W MOUNT HOPE AVE APT 141 | | | | LANSING | MI | 48911-1276 |
| GEORGE PHILLIPS | 3247 BLUEBIRD LN | | | | DECATUR | GA | 30032-3704 |
| GEORGE PHILLIPS JR | 576 BLUE RIDGE BLVD | | | | DEFUNIAK SPRINGS | FL | 32433-4852 |
| GEORGE PHILLIPS SR | 692 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| GEORGE PHILLIS | 2049 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9456 |
| GEORGE PHILPOT | 712 FULS RD RR 1 | | | | NEW LEBANON | OH | 45345 |
| GEORGE PHILPOT | PO BOX 1920 | | | | CORBIN | KY | 40702-1920 |
| GEORGE PHILPOT | 4122 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46222-1404 |
| GEORGE PHIPPS | 285 MOSBY WOODS DR | | | | NEWNAN | GA | 30265-2257 |
| GEORGE PIDGEON | 1124 WESTMOOR DR | | | | WILMINGTON | OH | 45177-2549 |
| GEORGE PIERCE | 7055 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| GEORGE PIERCE | 3112 AVALON DR | | | | FLINT | MI | 48507-3406 |
| GEORGE PIERCE | 1627 BRETTON DR N | | | | ROCHESTER HILLS | MI | 48309-2947 |
| GEORGE PIERSON | 12278 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| GEORGE PIGG | 5110 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| GEORGE PIGGOTT | 2004 W REID RD | | | | FLINT | MI | 48507-4645 |
| GEORGE PIHAJLICH | 50141 BETHESDA CT | | | | SHELBY TWP | MI | 48317-6345 |
| GEORGE PIKE | 6000 OLDHAM ST | | | | TAYLOR | MI | 48180-1191 |
| GEORGE PIKE | 1984 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9060 |
| GEORGE PINCKNEY | 5650 S SCOFIELD RD | | | | PERRY | MI | 48872-9325 |
| GEORGE PIPARO | 45 POCONO AVE | | | | YONKERS | NY | 10701-5433 |
| GEORGE PIPER | 107 PORTER STREET SOUTHWEST | | | | ROME | GA | 30161-4570 |
| GEORGE PIPPEN | 617 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2761 |
| GEORGE PIRES | APT 1 | 777 WARBURTON AVENUE | | | YONKERS | NY | 10701-1558 |
| GEORGE PISARIUK | 1361 BOWERS RD | | | | LAPEER | MI | 48446-3122 |
| GEORGE PITCHFORD | 504 YORKTOWN LN | | | | AVON | IN | 46123-1191 |
| GEORGE PITKO | 8574 VAN DR | | | | POLAND | OH | 44514-2951 |
| GEORGE PITTARD | APT 101 | 7533 GRAND RIVER ROAD | | | BRIGHTON | MI | 48114-7380 |
| GEORGE PITTENGER | 4033 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| GEORGE PIWOWAR | 115 N INDIANA AVE | | | | KOKOMO | IN | 46901-4451 |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| GEORGE PLAINE JR | 1547 NICOLAY WAY | | | | ESSEX | MD | 21221-3938 |
| GEORGE PLANKO | 35254 PHYLLIS ST | | | | WAYNE | MI | 48184-2447 |
| GEORGE PLESCHAKOW | 9212 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3405 |
| GEORGE PLUMBO | 3073 MINTWOOD DR | | | | LOWER BURRELL | PA | 15068-3418 |
| GEORGE PLUTAT | 722 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| GEORGE POKORNY | 111 E COSSITT AVE APT 204 | | | | LA GRANGE | IL | 60525-2445 |
| GEORGE POLOVICH | 32 MILL ST | | | | OXFORD | MI | 48371-4960 |
| GEORGE POLYMENEAS | 14077 FENTON LN | | | | SYLMAR | CA | 91342-1656 |
| GEORGE POMEROY | PO BOX 127 | | | | HILLTOP | WV | 25855-0127 |
| GEORGE POMERVILLE | 4500 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| GEORGE PONCE | 5203 HACIENDA DR | | | | SAN ANTONIO | TX | 78233-5425 |
| GEORGE POOLE | 2938 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| GEORGE POPESCU | 1405 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| GEORGE POPOVICE | PO BOX 205 | | | | PIKE | NY | 14130-0205 |
| GEORGE POPOVICE | 1202 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4855 |
| GEORGE POPP | 20 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| GEORGE POPPENHEIMER | 18897 CR 261 | | | | BOGARD | MO | 64622-8232 |
| GEORGE PORRITT | 58 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| GEORGE PORTER | 1439 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| GEORGE POTTER JR | 730 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| GEORGE POTTS | 405 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73139-7013 |
| GEORGE POWELL | PO BOX 1237 | | | | RISING SUN | MD | 21911-4237 |
| GEORGE POWELL | 1917 KENT ST | | | | FLINT | MI | 48503-4323 |
| GEORGE POWELL | PO BOX 820 | CRYSTAL PEAK RANCH | | | FLORISSANT | CO | 80816-0820 |
| GEORGE POWELL JR | 512 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE POWERS | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 |
| GEORGE POYNTER | 704 SPARTAN SHORES BLVD | | | | ELK RAPIDS | MI | 49629-9442 |
| GEORGE PRATER | 5693 N GLOBE ST | | | | WESTLAND | MI | 48185-2248 |
| GEORGE PRATT | 1958 IOWA ST SW | | | | WYOMING | MI | 49519-3742 |
| GEORGE PRATT | 10442 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9606 |
| GEORGE PRECOPIA JR | 583 MILLER RD | | | | WEST MIFFLIN | PA | 15122-1055 |
| GEORGE PREKEL | CGM IRA ROLLOVER CUSTODIAN | 323 COLFAX ROAD | | | WAYNE | NJ | 07470-6210 |
| GEORGE PRENTICE | 22864 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| GEORGE PRESSNELL | 28929 PETTUSVILLE RD | | | | ELKMONT | AL | 35620-5105 |
| GEORGE PRESTON JR | 1328 ACAPULCO DR | | | | DALLAS | TX | 75232-3002 |
| GEORGE PRESTOY JR | 150 HOMESTEAD AVE | | | | REHOBOTH | MA | 02769-1404 |
| GEORGE PRICE | RR 1 BOX 87-2 | | | | SALLISAW | OK | 74955-9786 |
| GEORGE PRICE JR | 1132 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| GEORGE PRIESTER | PO BOX 496 | | | | CLARK | PA | 16113-0496 |
| GEORGE PRINKEY | 2416 HAMMOND PL | | | | WILMINGTON | DE | 19808-4209 |
| GEORGE PRITCHARD | 10639 RIDGE RD | | | | MEDINA | NY | 14103-9406 |
| GEORGE PRITCHETT | 3727 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| GEORGE PROCTOR | 7121 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| GEORGE PROTTENGER II | 4680 ELDER LN | | | | SAGINAW | MI | 48604-9535 |
| GEORGE PROVENZANO | 280 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5222 |
| GEORGE PROVORSE | 6120 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| GEORGE PRUETT | 7187 N STATE ROAD 337 LOT 40 | | | | ORLEANS | IN | 47452-9009 |
| GEORGE PRUITT JR | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| GEORGE PUCKETT | 1026 ARCADIA CT | | | | NORCROSS | GA | 30093-4701 |
| GEORGE PUCKETT | 13767 N SHEPARD LN | | | | MOUNT VERNON | IL | 62864 |
| GEORGE PUCKETT JR | 5022 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5307 |
| GEORGE PUGH | 1515 - 27 W ALLEHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132 |
| GEORGE PUGH | 3823 HERITAGE PL | | | | BUFORD | GA | 30519-7863 |
| GEORGE PUMPHREY | 250 POPLAR RD | | | | MILLERSVILLE | MD | 21108-1254 |
| GEORGE PURDUM | 9437 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064-8704 |
| GEORGE PURDY | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| GEORGE PURTLEBAUGH | 8535 N CROSSOVER RD | | | | BLOOMINGTON | IN | 47404-9409 |
| GEORGE PUSATERI | 178 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| GEORGE PYKE | PO BOX 2083 | | | | KOKOMO | IN | 46904-2083 |
| GEORGE PYNE | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| GEORGE QUARLES | 3102 OSCEOLA LN | | | | INDIANAPOLIS | IN | 46235-2438 |
| GEORGE QUIGLEY | PO BOX 578 | | | | FENTON | MI | 48430-0578 |
| GEORGE QUINN | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| GEORGE QUINN | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| GEORGE QUIROZ | 1821 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1421 |
| GEORGE R & JEAN E KARN REV TRUST | DTD 12/8/78 JEAN E KARN TTEE | 1426 COUNTRY CLUB DR | | | TITUSVILLE | FL | 32780-5379 |
| GEORGE R BAYNE | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| GEORGE R BRADBURY TTEE | THE FMLY TR UNDER SEC 6 OF THE | JO T BRADBURY REV U/A 12/13/94 | 1463 FOREST AVE | | KIRKWOOD | MO | 63122-6912 |
| GEORGE R BROWN | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| GEORGE R BULLINGER | CGM IRA ROLLOVER CUSTODIAN | 708 8TH AVE NE | | | MANDAN | ND | 58554-3439 |
| GEORGE R CARTER SR. | 26072 RYAN RD APT 104 | | | | WARREN | MI | 48091-1155 |
| GEORGE R CHANDLER AND | DOROTHY L CHANDLER JTWROS | 2092 CULBREATH RD - APT B-58 | | | BROOKSVILLE | FL | 34602-6121 |
| GEORGE R EICHLER & SANDRA H | EICHLER CRUT UAD 04/01/92 | GEORGE R EICHLER TTEE | 2640 GRACIE LONE | | MACUNGIE | PA | 18062-9504 |
| GEORGE R ELIAN | 5 NORTH ST APT 21 | | | | EDGEWATER | NJ | 07020-1435 |
| GEORGE R FAIR | 303 E. PIKE | | | | PONTIAC | MI | 48342 |
| GEORGE R FRINK | | | | | | | |
| GEORGE R GREGG | 1500 STATE RD | | | | OXFORD | PA | 19363-2241 |
| GEORGE R HAWTHORNE | P O BOX 1105 | | | | SANTA FE | NM | 87504-1105 |
| GEORGE R HOERTZ JR | CGM IRA ROLLOVER CUSTODIAN | 1166 EAST SOTO PLACE | | | PLACENTIA | CA | 92870-5276 |
| GEORGE R KIMBALL & | MARILYN E KIMBALL | JTWROS | BOX 176 | | BRIDGTON | ME | 04009-0176 |
| GEORGE R MEZERA JR | CGM IRA ROLLOVER CUSTODIAN | 612 WAYSKIN DRIVE | | | COVINGTON | KY | 41015-2373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE R MILLS | G 9125 CLIO RD | | | | CLIO | MI | 48420 |
| GEORGE R MILLS | G9125 CLIO | | | | CLIO | MI | 48420 |
| GEORGE R NICKERSON | CGM IRA CUSTODIAN | 4500 DUBLIN RD UNIT 22 | | | COLUMBUS | OH | 43221-5006 |
| GEORGE R ORYSHKEWYCH ATTORNEY AT LAW | 5566 PEARL RD | | | | PARMA | OH | 44129-2541 |
| GEORGE R POSAVEC AND | MINA L POSAVEC JTWROS | 131 PLEASANT VIEW RD | | | CASCADE | WI | 53011 |
| GEORGE R RICHARDSON | 9360 PARTRIDGE AVE | | | | MARION | MI | 49665-9546 |
| GEORGE R RISHMANY | 3693 W 179TH TERRACE | | | | STILWELL | KS | 66085-9247 |
| GEORGE R SEMPOSKI | 1876 SOLON | | | | CEDAR SPRINGS | MI | 49319-8480 |
| GEORGE R SINGER JR | 246 WOODVIEW CT APT 299 | | | | ROCHESTER HILLS | MI | 48307-4194 |
| GEORGE R SMITH AND | SHIRLEY M SMITH JTWROS | 7409 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-1777 |
| GEORGE R SNELL | CGM IRA ROLLOVER CUSTODIAN | 4399 FAIRWAY DRIVE | | | ROHNERT PARK | CA | 94928-1407 |
| GEORGE R SNELL | CGM IRA ROLLOVER CUSTODIAN | 4399 FAIRWAY DRIVE | | | ROHNERT PARK | CA | 94928-1407 |
| GEORGE R SNELL | CGM IRA ROLLOVER CUSTODIAN | 4399 FAIRWAY DRIVE | | | ROHNERT PARK | CA | 94928-1407 |
| GEORGE R STIDHAM | 7253N. US 127 | | | | HUSTONVILLE | KY | 40437 |
| GEORGE R SWAN | 12079 BELANN CT | | | | CLIO | MI | 48420-1042 |
| GEORGE R VIRGIL | CGM IRA CUSTODIAN | 1434 GREENDELL DR | | | DECATUR | IL | 62526-1314 |
| GEORGE R WEBER | 10 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901-5107 |
| GEORGE R WESLOSKI AND | LORINA P WESLOSKI JTWROS | 8119 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439-8171 |
| GEORGE R. KEATON AND | NANCY L. PRICE JTWROS | 7727 SE FORK RIVER DRIVE | | | STUART | FL | 34997-7315 |
| GEORGE R. KROHN AND | NANNETTE BRANDT JTWROS | 985 S. LINWOOD BEACH | | | LINWOOD | MI | 48634-9433 |
| GEORGE R. OWENS | CGM IRA ROLLOVER CUSTODIAN | 9449 PENFIELD CT. | | | COLUMBIA | MD | 21045-2215 |
| GEORGE R. PFAFF AND | CECILE M. PFAFF JTWROS | 4907 W. SHERWIN AVE. | | | SKOKIE | IL | 60077-3337 |
| GEORGE R. PFAFF AND | CECILE M. PFAFF JTWROS | 4907 W. SHERWIN AVE. | | | SKOKIE | IL | 60077-3337 |
| GEORGE RABB | 2175 MILLVILLE RD | | | | LAPEER | MI | 48446-7707 |
| GEORGE RACH | 12410 UNION AVE NE | | | | ALLIANCE | OH | 44601-9340 |
| GEORGE RADCLIFF | 329 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| GEORGE RADCLIFF JR | PO BOX 13112 | | | | EDWARDSVILLE | KS | 66113-0112 |
| GEORGE RADFORD | 15160 E BARRE RD | | | | ALBION | NY | 14411-9416 |
| GEORGE RADIN | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| GEORGE RADOWICK | 117 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| GEORGE RAGO | 6 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| GEORGE RAINES | 871 SITES RD | | | | MANSFIELD | OH | 44903-8854 |
| GEORGE RAINES | 513 HARDING PLACE | | | | KALAMAZOO | MI | 49007-2470 |
| GEORGE RAINEY | 1106 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| GEORGE RAINS | 200 W 69TH ST | | | | CINCINNATI | OH | 45216-1914 |
| GEORGE RAINS | 1529 UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001-8875 |
| GEORGE RALPH | 1024 10TH ST | | | | IRWIN | PA | 15642-3747 |
| GEORGE RALSTON | 203 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062-9020 |
| GEORGE RAMIREZ | 427 MONTEREY ST | | | | KISSIMMEE | FL | 34759-6133 |
| GEORGE RAMSEY | 5721 N CENTRAL RD | | | | BETHANY | OK | 73008-2121 |
| GEORGE RANDLE JR | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| GEORGE RANONI | 307 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| GEORGE RAPSON | 20 WILLIAM DR | | | | MOUNTAIN HOME | AR | 72653-6646 |
| GEORGE RAPTIS | 46537 PLUM GROVE DR | | | | MACOMB | MI | 48044-4621 |
| GEORGE RATHFON | 3501 E BACON RD | | | | HILLSDALE | MI | 49242-9760 |
| GEORGE RAY | 8915 CAIN DR NE | | | | WARREN | OH | 44484-1704 |
| GEORGE RAY | 1957 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2213 |
| GEORGE RAY | 10 STONEYSIDE LN | | | | SAINT LOUIS | MO | 63132-4122 |
| GEORGE RAY JR | 1574 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 |
| GEORGE RAYMOND | 704 LANTANIA DR | | | | BAREFOOT BAY | FL | 32976-7348 |
| GEORGE RAYMOND JR | 10 GREEN ST | | | | MILFORD | MA | 01757-3246 |
| GEORGE RAYNER JR | 38 PLANTATION RD RTE NO 5 | | | | ADAIRSVILLE | GA | 30103 |
| GEORGE RAZOOK | 3330 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1747 |
| GEORGE READER | 812 SOFT PINE CT | | | | NEW SMYRNA BEACH | FL | 32168-6167 |
| GEORGE REDMAN | 79 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE REECE | 1901 S GOYER RD APT 14 | | | | KOKOMO | IN | 46902-2736 |
| GEORGE REED | 7430 KYLAN DR W | | | | JACKSONVILLE | FL | 32209-1038 |
| GEORGE REED | 476 JEROME AVE | | | | BRISTOL | CT | 06010-3148 |
| GEORGE REES | 5601 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4239 |
| GEORGE REESE | 6301 LERNER WAY | | | | LANSING | MI | 48911-6006 |
| GEORGE REESE | 6301 LERNER WAY | | | | LANSING | MI | 48911-6006 |
| GEORGE REGAN | 8631 EARHART RD | | | | SOUTH LYON | MI | 48178-7015 |
| GEORGE REGAN | 8081 TEAHEN RD | | | | BRIGHTON | MI | 48116-5213 |
| GEORGE REGESTER | 1208 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-2522 |
| GEORGE RELERFORD | 5219 COX ST | | | | FORT WORTH | TX | 76105-5112 |
| GEORGE RELFORD | 4614 CURTIS LN | | | | SHREVEPORT | LA | 71109-6844 |
| GEORGE RENNER | 14074 WARREN DR | | | | STERLING HEIGHTS | MI | 48312-2576 |
| GEORGE RENNIE | 1545 SARAH LN | | | | WESTLAND | MI | 48186-9344 |
| GEORGE RENNIE | 1214 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-9021 |
| GEORGE RENO JR | 13214 W KODIAK DR | | | | SUN CITY WEST | AZ | 85375-4973 |
| GEORGE REPIE | 14355 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| GEORGE RETAN | 5315 MYRAS CT | | | | CUMMING | GA | 30040-6045 |
| GEORGE REUSS | 16660 W. S. RT 2 | | | | GRAYTOWN | OH | 43432 |
| GEORGE REVAK | 19 LANGMOORE DR | | | | EWING | NJ | 08638-1514 |
| GEORGE REYNOLDS | 52 HIGH ST | | | | DANVILLE | IN | 46122-1012 |
| GEORGE REYNOLDS | 9050 PARK ST | | | | WHITE LAKE | MI | 48386-4074 |
| GEORGE RHEINS | 5035 N RIDGE RD E | | | | ASHTABULA | OH | 44004-4334 |
| GEORGE RIACHY | 131 W STERLING WAY | | | | LEESBURG | FL | 34788-2785 |
| GEORGE RIBER | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| GEORGE RICE | 1506 E AYRE ST | | | | WILMINGTON | DE | 19804-2308 |
| GEORGE RICE | 6256 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| GEORGE RICE | 60332 RAMBADT RD | | | | CENTREVILLE | MI | 49032-9716 |
| GEORGE RICH JR | 5429 WINSHALL DR C/O CRISTS | | | | SWARTZ CREEK | MI | 48473 |
| GEORGE RICH JR | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| GEORGE RICHARD | PO BOX 5611 | | | | YOUNGSTOWN | OH | 44504-0611 |
| GEORGE RICHARDSON | 9289 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9539 |
| GEORGE RICHARDSON | 9360 PARTRIDGE AVE | | | | MARION | MI | 49665-9546 |
| GEORGE RICHARDSON | 4889 YORK RD | | | | LEICESTER | NY | 14481-9711 |
| GEORGE RICHARDSON | 511 BROAD ST | | | | ASHLAND | OH | 44805-3021 |
| GEORGE RICHARDSON | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| GEORGE RICHARDSON JR | 8845 WINSTON | | | | REDFORD | MI | 48239-1225 |
| GEORGE RICHARDSON JR | 2798 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9717 |
| GEORGE RIDDLE | 1801 CANDLEWOOD DR | | | | NORMAN | OK | 73071-2229 |
| GEORGE RIDILLA | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| GEORGE RIDILLA | 2364 FERGUSON RD | | | | MANSFIELD | OH | 44906-1177 |
| GEORGE RIECK | 4251 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| GEORGE RIESS | 17332 PARKLANE ST | | | | LIVONIA | MI | 48152-2724 |
| GEORGE RIFE | 3204 DOUBLER DR | | | | AKRON | OH | 44319-2534 |
| GEORGE RIFFLE | 7559 GEORGETOWN DR | | | | HAZELWOOD | MO | 63042-1362 |
| GEORGE RIGGS | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9283 |
| GEORGE RIHARB | 6396 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1028 |
| GEORGE RIKE | 3790 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| GEORGE RILEY | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| GEORGE RILEY JR | 1002 RACHEL BETH CT | | | | SPRING HILL | TN | 37174-6144 |
| GEORGE RILEY JR | 15279 GARY LN | | | | BATH | MI | 48808-8725 |
| GEORGE RINGER I I | 260 SUSAN LN | | | | MARTINSBURG | WV | 25404-7011 |
| GEORGE RIORDAN | 5862 LAKEVIEW TER | | | | LAKE VIEW | NY | 14085-9786 |
| GEORGE RISER | 928 S B ST | | | | ELWOOD | IN | 46036-1947 |
| GEORGE RITCHEY | 44 MARQUETTE AVE | | | | KENMORE | NY | 14217-2927 |
| GEORGE RITTER | 12255 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| GEORGE RITTWAGE | 24684 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE ROACHE | 503 FERRIS ST | | | | YPSILANTI | MI | 48197-5303 |
| GEORGE ROBARGE | 3246 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| GEORGE ROBERE | 11560 W DEPOT RD | | | | COOKS | MI | 49817 |
| GEORGE ROBERT | 9044 ROTONDO DR | | | | HOWELL | MI | 48855-7129 |
| GEORGE ROBERTS | 3340 OAKCLIFF RD | | | | DORAVILLE | GA | 30340-2626 |
| GEORGE ROBERTS | 4356 WOODWARD MILL RD | | | | SUGAR HILL | GA | 30518-4826 |
| GEORGE ROBERTS | ROUTE #1 BOX 126-A | | | | DE KALB | MS | 39328 |
| GEORGE ROBERTS JR | 5408 HIGHLEY DR | | | | OKLAHOMA CITY | OK | 73111-6847 |
| GEORGE ROBERTS JR | 5132 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2344 |
| GEORGE ROBERTS JR. | PO BOX 2126 | | | | MARION | IN | 46952-8526 |
| GEORGE ROBERTSON | 9430 E MISSION LN UNIT 109 | | | | SCOTTSDALE | AZ | 85258-5530 |
| GEORGE ROBERTSON | 1557 E SYLVIA ST | | | | OLATHE | KS | 66061-3030 |
| GEORGE ROBINSON | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 |
| GEORGE ROBINSON | 1014 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| GEORGE ROBINSON | 2240 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9799 |
| GEORGE ROBINSON | 5718 KENILWORTH STREET | | | | DEARBORN | MI | 48126-2151 |
| GEORGE ROBINSON | 2651 RESOR RD | | | | FAIRFIELD | OH | 45014-3955 |
| GEORGE ROBINSON JR | 6477 EVERGREEN BLVD | | | | SAINT LOUIS | MO | 63134-1327 |
| GEORGE ROBINSON JR | PO BOX 146 | | | | CLAYTON | IN | 46118-0146 |
| GEORGE ROBSON & | CYNTHIA LINN ROBSON JT TEN | 606 GROVE STREET | | | PETOSKEY | MI | 49770-2731 |
| GEORGE ROBY | 737 N HARVEY ST | | | | WESTLAND | MI | 48185-3405 |
| GEORGE ROCKOV JR | 24400 MIDDLEBELT RD | AMERICAN HOUSE | | | FARMINGTON HILLS | MI | 48336-2135 |
| GEORGE RODRIGUEZ | 1041 ABBEY CT APT 6 | | | | HOLLAND | MI | 49423-7480 |
| GEORGE RODRIGUEZ | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| GEORGE ROGERS | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| GEORGE ROGERS | 1008 HARBROOK DRIVE | | | | NEW ALBANY | IN | 47150-2319 |
| GEORGE ROGERS JR | 217 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| GEORGE ROHRDANZ | 1740 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| GEORGE ROLLINGER | 28290 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2670 |
| GEORGE ROLLINGER | 37475 FIORE TRL | | | | CLINTON TWP | MI | 48036-2038 |
| GEORGE ROMAC | 5516 NOLL ST | | | | STERLING HEIGHTS | MI | 48310-4134 |
| GEORGE ROMANELLI SR | 1528 MAINE ST | | | | SAGINAW | MI | 48602-1716 |
| GEORGE ROMO | 103 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4665 |
| GEORGE ROOK | 677 DEWEY ST APT 235 | | | | LAPEER | MI | 48446-1731 |
| GEORGE ROSA | 6061 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| GEORGE ROSE | 8521 MISERY BAY RD | | | | ALPENA | MI | 49707-8904 |
| GEORGE ROSE | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| GEORGE ROSE | 3702 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2540 |
| GEORGE ROSE | 7847 STOVER LN | | | | KANSAS CITY | KS | 66109-1137 |
| GEORGE ROSE | 9640 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8887 |
| GEORGE ROSEBUSH JR | 178 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| GEORGE ROSENSON | G-5191 WOODHAVEN CT #811 | | | | FLINT | MI | 48532 |
| GEORGE ROSKO | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| GEORGE ROSS | PO BOX 815 | | | | ROSAMOND | CA | 93560-0815 |
| GEORGE ROSS | 8170 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9641 |
| GEORGE ROSS | 2253 ST RD 2004 | | | | MC KEE | KY | 40447 |
| GEORGE ROSS | 3901 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2603 |
| GEORGE ROSS JR | 1000 N BURNS ST | | | | MUNCIE | IN | 47303-4004 |
| GEORGE ROTH | 4689 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1358 |
| GEORGE ROTH | 12619 IBBETSON AVE | | | | DOWNEY | CA | 90242-5049 |
| GEORGE ROTHACHER | 617 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2705 |
| GEORGE ROUMAN | 4657 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| GEORGE ROUNDS | 665 PHILLIPS RD | | | | WARMINSTER | PA | 18974-2711 |
| GEORGE ROUSELL | 19392 BELAND ST | | | | DETROIT | MI | 48234-3526 |
| GEORGE ROWDEN JR | 1505 BENTBROOK CIR | | | | LANSING | MI | 48917-1402 |
| GEORGE ROWE | 33875 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE ROWLES | 3624 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2633 |
| GEORGE ROY | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| GEORGE ROY JR | 801 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| GEORGE ROY PETERSON AND ESTHER | PETERSON TTEE PETERSON FAMILY | TRUST DTD 04/12/1993 | 9981 HWY 256 | | ANTLER | ND | 58711-9731 |
| GEORGE ROZEK | 4640 FOX POINTE DR APT 210 | | | | BAY CITY | MI | 48706-2848 |
| GEORGE RUBLE | PO BOX 251 | | | | LAKE MILTON | OH | 44429-0251 |
| GEORGE RUCKER JR | 6001 GRAYTON ST | | | | DETROIT | MI | 48224-3829 |
| GEORGE RUDD | 16318 KIPKER RD | | | | THREE RIVERS | MI | 49093-9667 |
| GEORGE RUDDICK | PO BOX 2336 | | | | MUNCIE | IN | 47307-0336 |
| GEORGE RUEGER | 1424 AMELITH RD | | | | BAY CITY | MI | 48706-9382 |
| GEORGE RUFF | 3505 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| GEORGE RUFFLES | 590 AINSWORTH PKWY | | | | ANGOLA | NY | 14006-9767 |
| GEORGE RUIZ | PO BOX 463 | | | | MANNSVILLE | OK | 73447-0463 |
| GEORGE RUIZ | 4533 N LOCUST ST | | | | KANSAS CITY | MO | 64116-1853 |
| GEORGE RUMBLE | 1788 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309-4221 |
| GEORGE RUMISEK | 15305 CORUNNA RD | | | | CHESANING | MI | 48616-9493 |
| GEORGE RUMMEL | 30 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| GEORGE RUNKEL | 7624 W 600 N | | | | ANDREWS | IN | 46702-9507 |
| GEORGE RUPERT III | 3506 BRENTWOOD DR | | | | FLINT | MI | 48503-2354 |
| GEORGE RUSCO | 775 BEHLER RD | | | | BAILEY | MI | 49303-9760 |
| GEORGE RUSOW JR | 13506 E PRAIRIE DR | | | | PECULIAR | MO | 64078-9435 |
| GEORGE RUSSIAN | 2441 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| GEORGE RUSSIN | 32 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| GEORGE RUSZKOWSKI | 1725 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 |
| GEORGE RUTH | 21306 E 163RD ST | | | | GREENWOOD | MO | 64034-9420 |
| GEORGE RUTHERFORD | 3610 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| GEORGE RUTHERFORD SR | 1413 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| GEORGE RUTLEDGE | 1364 102ND ST | | | | NIAGARA FALLS | NY | 14304-2720 |
| GEORGE RUTTER | 6061 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| GEORGE RUZANSKI | 988 I STREET | | | | PENROSE | CO | 81240-9640 |
| GEORGE RYDER | 16153 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2741 |
| GEORGE RYNO | 16 FOUNTAIN VIEW BLVD | | | | N FORT MYERS | FL | 33903-7322 |
| GEORGE S BARGER | ANNA M BARGER JT TEN | TOD DTD 08/28/2007 | 10430 RAMBLE RIDGE COURT | | WEEKI WACHEE | FL | 34613-6494 |
| GEORGE S BARGER | ANNA M BARGER JT TEN | TOD DTD 08/28/2007 | 10430 RAMBLE RIDGE COURT | | WEEKI WACHEE | FL | 34613-6494 |
| GEORGE S BORGIDA | CGM IRA CUSTODIAN | 6988 WEST COUNTRY CLUB DRIVE | | | SARASOTA | FL | 34243-3501 |
| GEORGE S BUTTERWORTH | 12403 KIPP RD | | | | GOODRICH | MI | 48438-8800 |
| GEORGE S EDWAR/PELHM | PO BOX 175 | | | | PELHAM | AL | 35124-0175 |
| GEORGE S GROIN JR | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| GEORGE S JOHNSON TTEE | FBO GEORGE S JOHNSON | U/A/D 06/12/90 | 2500 BRETON WOODS DR. SE | APT 3025 | GRAND RAPIDS | MI | 49512-9131 |
| GEORGE S LINDENMUTH | CGM IRA CUSTODIAN | 1897 RIDGE LAWN AVE | | | BETHLEHEM | PA | 18018-1665 |
| GEORGE S LINSER | CGM IRA CUSTODIAN | 7204 LEAFLAND PL | | | PROSPECT | KY | 40059-9687 |
| GEORGE S LINSER | CGM IRA CUSTODIAN | 7204 LEAFLAND PL | | | PROSPECT | KY | 40059-9687 |
| GEORGE S NOLAN | FRANCES C NOLEN JT TEN | 4195 HICKORY LAKE CT | | | TITUSVILLE | FL | 32780-2823 |
| GEORGE S OROLOGAS AND | MINNIE OROLOGAS JTWROS | 2120 REDWOOD PLACE | | | CANFIELD | OH | 44406-8457 |
| GEORGE S SAWLER AND | CLARA A SAWLER JTWROS | 101 ALLEN STREET | | | CORTLANDT MANOR | NY | 10567-1613 |
| GEORGE S SHARA | 20405 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| GEORGE S WILLIE, CPA | 900 BALBOA DR. | | | | SILVER SPRINGS | MD | 20905-7424 |
| GEORGE S. TANABE | CGM IRA CUSTODIAN | 3404 CLAN ALPINE DRIVE | | | SPARKS | NV | 89434-1715 |
| GEORGE SAARE | 620 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| GEORGE SADOWSKI | 8 DEE TER | | | | CHEEKTOWAGA | NY | 14227-3502 |
| GEORGE SADVARY | 30 EVANS RD. | | | | CHARLEROI | PA | 15022 |
| GEORGE SAFRANEK | PO BOX 221 | | | | FRANKENMUTH | MI | 48734-0221 |
| GEORGE SAILER | 3254 PLEASANT DR | | | | TEMPERANCE | MI | 48182-9431 |
| GEORGE SAKSA | 12321 WOODRIDGE DR | | | | N ROYALTON | OH | 44133-2412 |
| GEORGE SALAVICS | 5169 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| GEORGE SALDIVAR | 11534 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SALHANEY | 38750 GRANDON ST | | | | LIVONIA | MI | 48150-3380 |
| GEORGE SALONIKAS | 2119 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2855 |
| GEORGE SALYERS | PO BOX 445 | | | | ALEXANDRIA | IN | 46001-0445 |
| GEORGE SAMMONS | 8201 LAUREL DR SW | | | | COVINGTON | GA | 30014-3488 |
| GEORGE SANDEFUR JR. | 5553 LEWIS AVE APT 43 | | | | TOLEDO | OH | 43612-4911 |
| GEORGE SANDERS | 9431 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2759 |
| GEORGE SANDERS | 11219 ESSEX AVE | | | | WARREN | MI | 48089-1841 |
| GEORGE SANDERS | 629 SW DERBY DR | | | | LEES SUMMIT | MO | 64081-3275 |
| GEORGE SANDERS | 1401 WELCH BLVD | | | | FLINT | MI | 48504-7372 |
| GEORGE SANDOR | 45610 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3081 |
| GEORGE SANDZIK | 8364 CRESTVIEW DR | | | | STERLING HTS | MI | 48312-6021 |
| GEORGE SANFRATELLO | 1429 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| GEORGE SATTERFIELD | 2048 E HURD RD | | | | MONROE | MI | 48162-9353 |
| GEORGE SATTERTHWAITE JR | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |
| GEORGE SAUERWEIN | 2001 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| GEORGE SAVAGE | 102 OCONEE CIR | | | | EATONTON | GA | 31024-5767 |
| GEORGE SAWERS | 295 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2530 |
| GEORGE SAWYER | 2730 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| GEORGE SAYLES | 2832 ASKEW AVE | | | | KANSAS CITY | MO | 64128-1235 |
| GEORGE SAYLOR | 2272 TUCKER RD | | | | BLANCHESTER | OH | 45107-9621 |
| GEORGE SCHABOWSKI | 216 W WILLIAMS ST | | | | WESTVILLE | IL | 61883-1444 |
| GEORGE SCHAEFFER | 1127 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8110 |
| GEORGE SCHAFFER | 52 VALLEY BROOK CIR | | | | ROCHESTER | NY | 14616-3637 |
| GEORGE SCHAFFER | 5943 HUBER RD | | | | HICKSVILLE | OH | 43526-9752 |
| GEORGE SCHALK | 5118 COUNTY ROAD 534 | | | | POPLAR BLUFF | MO | 63901-9481 |
| GEORGE SCHATZ | 1112 SAPPINGTON BRIDGE RD | | | | SULLIVAN | MO | 63080-2540 |
| GEORGE SCHELL | 1337 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| GEORGE SCHERDEN | 47175 MISSION VLY E | | | | MACOMB | MI | 48042-5152 |
| GEORGE SCHERMAN | 2322 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| GEORGE SCHEU JR | 530 GRANTS TRL | | | | CENTERVILLE | OH | 45459-3120 |
| GEORGE SCHIERLOH | 2553 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-8906 |
| GEORGE SCHILLER | 89 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2142 |
| GEORGE SCHIMANSKY | 35734 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| GEORGE SCHINDLER | 5857 FLICKINGER RD | | | | NEY | OH | 43549-9735 |
| GEORGE SCHINNERER | 501 W 34TH ST | | | | ANDERSON | IN | 46013-3207 |
| GEORGE SCHIPLE | PO BOX 327 | | | | CONTINENTAL | OH | 45831-0327 |
| GEORGE SCHIRRIPA | 75 WEST HARTSDALE AVENUE | UNIT 21 | | | HARTSDALE | NY | 10530-1664 |
| GEORGE SCHIRRIPA | 75 WEST HARTSDALE AVENUE | UNIT 21 | | | HARTSDALE | NY | 10530-1664 |
| GEORGE SCHLAGEL | 2655 TURNER RD | | | | TURNER | MI | 48765-9714 |
| GEORGE SCHMALSTIG | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-6479 |
| GEORGE SCHMIDT | 218 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| GEORGE SCHMIDT | 342 CHERRYDELL DR | | | | PITTSBURGH | PA | 15220-1906 |
| GEORGE SCHMIDT | 7773 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 |
| GEORGE SCHMITT | 15035 S HARTMAN DR RT 3 | | | | LOCKPORT | IL | 60441 |
| GEORGE SCHMITT | 20 VINELAND RD | | | | MAHOPAC | NY | 10541-1261 |
| GEORGE SCHNAIDT JR | 2574 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| GEORGE SCHNEIDER | 10576 S AUSTIN ST | | | | OAK CREEK | WI | 53154-6402 |
| GEORGE SCHNEIDER | 2229 E LETTS RD | | | | MIDLAND | MI | 48642-9484 |
| GEORGE SCHNEIDER | 1105 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| GEORGE SCHNELL | 16 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| GEORGE SCHOBER | 1802 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577-3526 |
| GEORGE SCHOENMEYER JR | 2672 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| GEORGE SCHONHOFF | 3223 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4605 |
| GEORGE SCHRAGE | PO BOX 33 | | | | HALE | MI | 48739-0033 |
| GEORGE SCHROEDER | 2815 SIEBER DR | | | | ARLINGTON | TX | 76016-2415 |
| GEORGE SCHROEDER | 811 CLARK ST | | | | LANSING | MI | 48906-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SCHROEDER | 103 29TH ST N | | | | BATTLE CREEK | MI | 49015-4908 |
| GEORGE SCHROEDER JR | 10070 DODGE RD | | | | MONTROSE | MI | 48457-9020 |
| GEORGE SCHUBERT | 317 SYCAMORE GLEN DR APT 106 | | | | MIAMISBURG | OH | 45342-5706 |
| GEORGE SCHULTZ | 8117 SPIETH RD | | | | LITCHFIELD | OH | 44253-9138 |
| GEORGE SCHULTZ | 6631 SNEAD CR | | | | SPRING GREEN | WI | 53588 |
| GEORGE SCHULTZE | 8111 N SUMMERFIELD LOOP | | | | HAYDEN | ID | 83835-8243 |
| GEORGE SCHULZ | 525 W WESTCHESTER PKWY APT 1230 | | | | GRAND PRAIRIE | TX | 75052-2836 |
| GEORGE SCHUMACHER | 455 TERRI CT | | | | BEAVERCREEK | OH | 45430-2095 |
| GEORGE SCHVARCKOPF | 27390 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2736 |
| GEORGE SCHWARTZ | 5615 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| GEORGE SCHWARTZ | 6440 S CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6611 |
| GEORGE SCHWARZ | 9253 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| GEORGE SCHWEIGER | 2861 BEAVER TRL | | | | CORTLAND | OH | 44410-1835 |
| GEORGE SCHWIND | 3770 CRAFTON FOSTER RD | | | | MT PLEASANT | TN | 38474-2809 |
| GEORGE SCIURBA & | MAUREEN EILEEN SCIURBA JT TEN | 8811 W VERONA CT | | | MILWAUKEE | WI | 53227-4511 |
| GEORGE SCOTT | 7660 E 300 N | | | | GREENFIELD | IN | 46140-8914 |
| GEORGE SCOTT | 7719 DR KENNEDY DR | | | | FLORENCE | AL | 35634-2270 |
| GEORGE SCOTT | PO BOX 1574 | | | | NATCHEZ | MS | 39121-1574 |
| GEORGE SCOTT | 1095 STANLEY DR | | | | ZIONSVILLE | IN | 46077-9745 |
| GEORGE SCOTT | 3017 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| GEORGE SCOTT | 20239 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| GEORGE SCOTT | 2611 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| GEORGE SCOTT | 2786 W NORTH AVE | | | | BALTIMORE | MD | 21216-3141 |
| GEORGE SCOTT | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| GEORGE SCOTT | 3257 BIRCH CT | | | | ADRIAN | MI | 49221-1100 |
| GEORGE SCOTT WANTZ AND | SHEILA LYNN WANTZ TEN BY ENT | 105 TREVANION ROAD | | | TANEYTOWN | MD | 21787-2348 |
| GEORGE SCRIMGER | 140 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| GEORGE SCURRY JR | 19957 BENTLER ST | | | | DETROIT | MI | 48219-1322 |
| GEORGE SEABER | 5 PEMBROKE LN | | | | TOMS RIVER | NJ | 08757-4420 |
| GEORGE SEAMAN | 2721 SWAN CV SE APT 106 | | | | KENTWOOD | MI | 49512-9047 |
| GEORGE SEARFOSS | 4686 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| GEORGE SEBAK | 103 BARRY LN | | | | NORTHFIELD | OH | 44067-2747 |
| GEORGE SEE | 723 REYNOLDS RD | | | | GREENWICH | OH | 44837-9634 |
| GEORGE SEGUR JR | 3757 AIREDALE AVE | | | | TOLEDO | OH | 43623-1701 |
| GEORGE SEIBEL JR | 6209 S BYRON RD | | | | DURAND | MI | 48429-9406 |
| GEORGE SEIPEL | 8303 BRIDGEWAY CIR APT 3A | | | | FORT WAYNE | IN | 46816-2335 |
| GEORGE SEIVERT | 16878 10 MILE RD | | | | BATTLE CREEK | MI | 49014-9428 |
| GEORGE SEKEL | 84 BLELOCH AVE | | | | PEEKSKILL | NY | 10566-5704 |
| GEORGE SEKERAK | 2597 REEVES RD | | | | WARREN | OH | 44483 |
| GEORGE SELING | 9110 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| GEORGE SELING | 9110 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| GEORGE SELLS | 10900 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9641 |
| GEORGE SEMETKOSKEY | 28 TIM TAM TER | | | | WEST SENECA | NY | 14224-1623 |
| GEORGE SEMPOSKI | 1876 SOLON | | | | CEDAR SPRINGS | MI | 49319-8480 |
| GEORGE SENICK | 7755 BRISTOL PARK DR UNIT 2SW | | | | TINLEY PARK | IL | 60477-5333 |
| GEORGE SEPESI JR | 24132 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| GEORGE SEPPANEN | 765 42ND STREET | | | | BROOKLYN | NY | 11232 |
| GEORGE SETERA | 8033 E 10 MILE RD APT 1222 | | | | CENTER LINE | MI | 48015-1428 |
| GEORGE SEXTON | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236-1722 |
| GEORGE SEYMOUR I V | 121 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3459 |
| GEORGE SHACK | 20022 GRIGGS ST | | | | DETROIT | MI | 48221-1063 |
| GEORGE SHACKELFORD | 2783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| GEORGE SHAFFER | 1475 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| GEORGE SHAFFER | 327 REIMAN ST | | | | BUFFALO | NY | 14212-2145 |
| GEORGE SHAFFER | PO BOX 765 | | | | GRANTSVILLE | WV | 26147-0765 |
| GEORGE SHAMBLIN | 23 DRAKE ST | | | | OAKFIELD | NY | 14125-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SHANGLE JR | 1938 CHIGGER RIDGE RD | | | | BLAIRSVILLE | GA | 30512-4126 |
| GEORGE SHANGRAW | 1465 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505-5815 |
| GEORGE SHAPARDON | 2925 THOM ST | | | | FLINT | MI | 48506-2455 |
| GEORGE SHARA | 20405 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| GEORGE SHARP | 1434 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| GEORGE SHARP | 10913 E 77TH TER | | | | RAYTOWN | MO | 64138-2302 |
| GEORGE SHARPE JR | 28 MARILYN DR | | | | CHEEKTOWAGA | NY | 14225-1915 |
| GEORGE SHARU | 21801 E 8 MILE RD | | | | ST CLAIR SHRS | MI | 48080-2354 |
| GEORGE SHATT | 4200 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| GEORGE SHAUGER | 10260 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8467 |
| GEORGE SHAW | 6601 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8893 |
| GEORGE SHEELY SR | 4510 NANTUCKET BLVD | | | | AUSTINTOWN | OH | 44515 |
| GEORGE SHELAGOWSKI | 4820 N FRASER RD | | | | PINCONNING | MI | 48650-8429 |
| GEORGE SHELL | 8006 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9747 |
| GEORGE SHELLER | 4273 E 100 S | | | | TIPTON | IN | 46072-8888 |
| GEORGE SHELSON | 9462 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| GEORGE SHELTON | 4275 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7404 |
| GEORGE SHELTON | 18664 HIGH 5 SOUTH | | | | NORFORK | AR | 72658 |
| GEORGE SHENEFELT | 220 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-1998 |
| GEORGE SHEPARD | 45A GROTON HARVARD ROAD | | | | AYER | MA | 01432-1407 |
| GEORGE SHERMAN | 13389 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3948 |
| GEORGE SHERMAN | 450 NORTH MCDONALD AVENUE | #12 | | | DELAND | FL | 32724 |
| GEORGE SHEROKE | 1999 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9208 |
| GEORGE SHERRILL | 382 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5230 |
| GEORGE SHERWOOD | 4166 GARDNER AVE | | | | BERKLEY | MI | 48072-1482 |
| GEORGE SHESTOCK | 188 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CITY | MD | 21915-1114 |
| GEORGE SHIGLEY | 3301 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| GEORGE SHILLING | 8947 TACKLES DR | | | | WHITE LAKE | MI | 48386-1570 |
| GEORGE SHIMKO | PO BOX 3 | | | | FARMDALE | OH | 44417-0003 |
| GEORGE SHIMP | 3813 N NORTH DAKOTA AVE | | | | FLORENCE | AZ | 85232-8333 |
| GEORGE SHINAL | ACCOUNT II | 7 TWAIN DRIVE | | | ALLENTOWN | NJ | 08501-1662 |
| GEORGE SHIPMAN | 2708 MICHELLE DR | | | | MENA | AR | 71953-7401 |
| GEORGE SHIPOSKI | 7702 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4378 |
| GEORGE SHIRLEY | 2421 OLD COUNTY RD | | | | NEWARK | DE | 19702-4701 |
| GEORGE SHIVELY | 2030 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6724 |
| GEORGE SHMIDT | PO BOX 7222 | | | | FLINT | MI | 48507-0222 |
| GEORGE SHOOK JR | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| GEORGE SHORKEY | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707-9126 |
| GEORGE SHORT | 3604 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9250 |
| GEORGE SHUCK | 6690 S CROSS ST | | | | PENDLETON | IN | 46064-8955 |
| GEORGE SHUMP | 680 UPTON AVE | | | | BATTLE CREEK | MI | 49037-4830 |
| GEORGE SIEKER | 412 SCENIC DR | | | | SAINT PETERS | MO | 63376-2281 |
| GEORGE SIGLER | 59 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1901 |
| GEORGE SILBERNAGEL | 22332 CO RD NO 30 | | | | ROGERS | MN | 55374 |
| GEORGE SILVA | 5B STRAWBERRY LN | | | | HUDSON | MA | 01749-2866 |
| GEORGE SILVA | PO BOX 1126 | | | | ANGELS CAMP | CA | 95222-1126 |
| GEORGE SIMENTON | 14260 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| GEORGE SIMMONS | 53 CARDOX RD | | | | FINLEYVILLE | PA | 15332-9614 |
| GEORGE SIMMONS I I I | 10282 FORESTWOOD LN | | | | N ROYALTON | OH | 44133-3372 |
| GEORGE SIMMS | 9115 MAINSAIL DR | | | | GAINESVILLE | GA | 30506-6329 |
| GEORGE SIMMS | 30033 ST MARTINS ST | APT 207 | | | LIVONIA | MI | 48152 |
| GEORGE SIMPSON | 16279 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| GEORGE SIMPSON | 6396 CANASTOTA DR | | | | HAMILTON | OH | 45011-5002 |
| GEORGE SIMPSON | 13312 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9211 |
| GEORGE SIMPSON | 200 HULL ST | | | | BRISTOL | CT | 06010-7235 |
| GEORGE SIMS | 110 CHAPEL HILLS LN | | | | BRANDON | MS | 39042-9599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SINGER | 5309 RIDDLE RD | | | | HOLIDAY | FL | 34690-6242 |
| GEORGE SINGER JR | 246 WOODVIEW CT APT 299 | | | | ROCHESTER HILLS | MI | 48307-4194 |
| GEORGE SINGER TTEE OF THE | GEORGE SINGER TRUST | DTD 11/06/2001 | 23044 OLEAN BLVD | | PORT CHARLOTTE | FL | 33952-7121 |
| GEORGE SINGLETERY | 5464 SANTIAGO ROQUE DR | | | | EL PASO | TX | 79934-3181 |
| GEORGE SINGLETON | 9125 S MERRILL AVE | | | | CHICAGO | IL | 60617-3830 |
| GEORGE SINK | 231 N MAPLE ST | | | | GARDNER | KS | 66030-1208 |
| GEORGE SINKLER | 5311 WESLEY AVE | | | | BALTIMORE | MD | 21207-6853 |
| GEORGE SIPPLE | 29011 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |
| GEORGE SIRKO | 1769 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| GEORGE SITES | 416 DERRER RD | | | | COLUMBUS | OH | 43204-1129 |
| GEORGE SIWKA | 45756 BONAVENTURE DR | | | | MACOMB | MI | 48044-6020 |
| GEORGE SIZICK | 2244 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| GEORGE SKAGGS | RR 7 BOX 440 | | | | OLIVE HILL | KY | 41164-6892 |
| GEORGE SKELTON | 4795 PHILLIPS RD | | | | KINGSTON | MI | 48741-8713 |
| GEORGE SKENE | 1606 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8945 |
| GEORGE SKINNER | PO BOX 1754 | | | | OWOSSO | MI | 48867-6754 |
| GEORGE SKINNER | 12333 ESCUELA DRIVE T.G.A | | | | PUNTA GORDA | FL | 33955 |
| GEORGE SKONEY | 147 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| GEORGE SKORNA | 5699 S MASON RD | | | | ASHLEY | MI | 48806-9395 |
| GEORGE SKOVRAN JR | 695 KENSINGTON CT | | | | AIKEN | SC | 29803-3225 |
| GEORGE SKRMETTA | 210 COUNTY ROAD 4802 | | | | MERIDIAN | MS | 39301-7786 |
| GEORGE SKRUPSKIS | 80 ROBIN HOOD LN | | | | BEDFORD | IN | 47421-9233 |
| GEORGE SKUNDRICH | 3672 ADAMS ST | | | | LANSING | IL | 60438-2404 |
| GEORGE SLACK | 17447 SE 71ST CURRITUCK TER | | | | THE VILLAGES | FL | 32162-5338 |
| GEORGE SLAUGHTER | PO BOX 901233 | | | | KANSAS CITY | MO | 64190-1233 |
| GEORGE SLOAN | 218 GREYSON ST | | | | MARTINSVILLE | VA | 24112-1418 |
| GEORGE SLOAN | PO BOX 1044 | | | | YOUNG HARRIS | GA | 30582-1044 |
| GEORGE SLOSSER | 3852 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| GEORGE SLOVINSKY | 6013 HANNA RD | | | | RAVENNA | OH | 44266-8534 |
| GEORGE SLYFIELD | 11B CLEMENTON LN | | | | PALM COAST | FL | 32137-9044 |
| GEORGE SMART | 8 MAPLE AVE APT 7 | | | | OAKFIELD | NY | 14125-1030 |
| GEORGE SMELTZER | PO BOX 142 | 1100 BELLOWS AVE | | | FRANKFORT | MI | 49635-0142 |
| GEORGE SMILEY | 5119 LOWELL ST | | | | OVERLAND PARK | KS | 66202-1147 |
| GEORGE SMILEY | 502 CENTRAL AVE | | | | TILTON | IL | 61833-7906 |
| GEORGE SMILEY | 2768 CHARTER DR APT 207 | | | | TROY | MI | 48083-1376 |
| GEORGE SMILJANICH | 309 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| GEORGE SMITH | 439 N 9TH ST | | | | CLARENDON | AR | 72029-2509 |
| GEORGE SMITH | 6901 ROSEANNA DR | | | | FLINT | MI | 48505-2447 |
| GEORGE SMITH | PO BOX 1432 | | | | WESTERVILLE | OH | 43086-1432 |
| GEORGE SMITH | 15466 SEYMOUR RD | | | | LINDEN | MI | 48451-8517 |
| GEORGE SMITH | 423 CLYDE PL | | | | VANDALIA | OH | 45377-1822 |
| GEORGE SMITH | 3824 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815-6005 |
| GEORGE SMITH | 4334 HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| GEORGE SMITH | 247 COPPER RIDGE RD | | | | SAN RAMON | CA | 94582-4580 |
| GEORGE SMITH | 3824 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815-6005 |
| GEORGE SMITH | 3700 S TOMAHAWK RD LOT 20 | | | | APACHE JUNCTION | AZ | 85219-9263 |
| GEORGE SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| GEORGE SMITH | 1025 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| GEORGE SMITH | 26280 CAMBRIDGE DR | | | | BEDFORD | OH | 44146-3100 |
| GEORGE SMITH | 13815 HORSESHOE DR APT 7 | | | | STERLING HEIGHTS | MI | 48313-2029 |
| GEORGE SMITH | 1836 HANMER RD | | | | BENZONIA | MI | 49616-9754 |
| GEORGE SMITH | 4893 CEDAR DR | RT 2 | | | GLADWIN | MI | 48624-9500 |
| GEORGE SMITH | 12504 CEDAR RD CEDAR PLAZA | | | | CLEVELAND HEIGHTS | OH | 44106 |
| GEORGE SMITH | 2963 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-5571 |
| GEORGE SMITH | 2306 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| GEORGE SMITH | 1513 S SCARBOROUGH ST | | | | OLATHE | KS | 66062-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SMITH | 9341 AGNES ST APT 26 | | | | DETROIT | MI | 48214-4806 |
| GEORGE SMITH | 328 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| GEORGE SMITH | 4565 NW 3RD DR | | | | DELRAY BEACH | FL | 33445-2780 |
| GEORGE SMITH | 12902 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375-5054 |
| GEORGE SMITH | 3855 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| GEORGE SMITH | 377 KENLEE CIRCLE | APT 2B | | | BOWLING GREEN | KY | 42101 |
| GEORGE SMITH | 63 MISTY MESA TRL | | | | MANSFIELD | TX | 76063-4853 |
| GEORGE SMITH | 351 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2532 |
| GEORGE SMITH | 2631 GREENE ROAD 602 | | | | BEECH GROVE | AR | 72412-8903 |
| GEORGE SMITH | 105 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508-9760 |
| GEORGE SMITH | RR 4 BOX 6600 | | | | EUFAULA | OK | 74432-9344 |
| GEORGE SMITH | 820 JOHN LOVELACE ROAD | | | | LAGRANGE | GA | 30241-9795 |
| GEORGE SMITH | 4070 HEEKIN LAWRENCEVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3797 |
| GEORGE SMITH | 122 NE 850TH RD | | | | CLINTON | MO | 64735-9715 |
| GEORGE SMITH | 4511 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9240 |
| GEORGE SMITH | 26270 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-6136 |
| GEORGE SMITH JR | 8110 RAINBOW RIDGE PL | | | | FORT WAYNE | IN | 46825-3545 |
| GEORGE SMITH JR | 221 CARVER RD | | | | GRIFFIN | GA | 30224-2010 |
| GEORGE SMITH JR | 22903 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960-3904 |
| GEORGE SMITH JR | 603 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| GEORGE SMITH JR | 460 COMBS RD | | | | DUNNVILLE | KY | 42528-5909 |
| GEORGE SMITH JR | 5809 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| GEORGE SMITH JR | 7821 TETON RD | | | | ORLAND PARK | IL | 60462-1882 |
| GEORGE SMITHERS | 1201 S 25TH ST | | | | SAGINAW | MI | 48601-6578 |
| GEORGE SMOOT | 2214 S WAITE ST | | | | MARION | IN | 46953-3385 |
| GEORGE SNEDEGAR | 1475 JAMES ST | | | | NEW SMYRNA | FL | 32168-8621 |
| GEORGE SNEED | 601 KERRY ST | | | | CROWLEY | TX | 76036-2756 |
| GEORGE SNELL | 35 WESTMOOR DR | | | | LONDON | OH | 43140-1040 |
| GEORGE SNITKO | PO BOX 112 | | | | FIFE LAKE | MI | 49633-0112 |
| GEORGE SNOPEK | 3230 ALA ILIMA ST APT 404 | | | | HONOLULU | HI | 96818-2913 |
| GEORGE SNOVER | PO BOX 383 | 8547 EAST ST | | | MILLINGTON | MI | 48746-0383 |
| GEORGE SNYDER | 781 E RAHN RD | | | | KETTERING | OH | 45429-5961 |
| GEORGE SNYDER | PO BOX 335 | | | | CANVAS | WV | 26662-0335 |
| GEORGE SOBIERAJSKI | 69 HAZELTON RD | | | | YONKERS | NY | 10710-3505 |
| GEORGE SOLDENSKI | 5007 TRUCKEY RD | | | | ALPENA | MI | 49707-9702 |
| GEORGE SOLENSKE | 14 BIGGS PL | | | | FLEMINGTON | NJ | 08822-3376 |
| GEORGE SOLICH | 12 SAWYER ST | | | | WAREHAM | MA | 02571-2004 |
| GEORGE SOLNICK | 278 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5618 |
| GEORGE SOMMERHALTER | 148 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2000 |
| GEORGE SORIA | 12088 W CAROUSEL DR | P.O.BOX 4161 | | | ARIZONA CITY | AZ | 85223-5681 |
| GEORGE SORIA JR | 15692 LOVERS LN | | | | EXCELSIOR SPG | MO | 64024-8515 |
| GEORGE SORRENDINO | 311 BLACKMORE RD | | | | CAMILLUS | NY | 13031-2104 |
| GEORGE SORROW JR | 5110 GREENBRANCH ST | | | | PARTLOW | VA | 22534-9749 |
| GEORGE SOSNOWSKI | 6074 PECK AVE | | | | WARREN | MI | 48092-3845 |
| GEORGE SOUTHERN | 4220 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| GEORGE SOUTHWELL | 29219 JANE ST | | | | ST CLAIR SHRS | MI | 48081-3232 |
| GEORGE SPAHICH | 5995 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| GEORGE SPAIN | 219 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1748 |
| GEORGE SPALDING | 3111 ALFRED AVE | | | | LANSING | MI | 48906-2507 |
| GEORGE SPARACINO | 1973 OAKDALE DR NW | | | | WARREN | OH | 44485-1435 |
| GEORGE SPARKS | 7225 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| GEORGE SPARR | 4753 WHITETAIL LN | | | | NEW PORT RICHEY | FL | 34653-6555 |
| GEORGE SPARROW | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| GEORGE SPEAKS | 8195 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1382 |
| GEORGE SPEARS | 3958 JASPER RD | | | | JAMESTOWN | OH | 45335-1316 |
| GEORGE SPEARY | PO BOX 302 | | | | BEAVERTON | MI | 48612-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SPEIDEL | 174 SHORT ST | | | | HENRIETTA | TX | 76365-6479 |
| GEORGE SPEIDEL | 6 GUNNELL AVE | | | | BUFFALO | NY | 14216-1407 |
| GEORGE SPENCER | 1345 FOX DEN TRL | | | | CANFIELD | OH | 44406-8312 |
| GEORGE SPENS | 1844 MAYER RD | | | | COLUMBUS | MI | 48063-3318 |
| GEORGE SPICHER | 2043 GARRICK AVE | | | | WARREN | MI | 48091-5101 |
| GEORGE SPIERS | 8148 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| GEORGE SPILLER | PO BOX 9763 | | | | BOWLING GREEN | KY | 42102-9763 |
| GEORGE SPILLER | 105 N WALKER ST | | | | CAPAC | MI | 48014-3168 |
| GEORGE SPITALERI | 8960 TEACHOUT RD | | | | ONSTED | MI | 49265-9531 |
| GEORGE SPOHN | 3636 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| GEORGE SPRAGUE | 703 WALNUT ST | | | | FRANKTON | IN | 46044 |
| GEORGE SPRINGER | PO BOX 51 | | | | KIPTON | OH | 44049-0051 |
| GEORGE SQUILLACE | 6561 RIVER ST | | | | CASEVILLE | MI | 48725-9538 |
| GEORGE ST MARY | 8675 REITZ RD | | | | PERRYSBURG | OH | 43551-9209 |
| GEORGE STAAS | 201 CHECOTAH PL | | | | LOUDON | TN | 37774-2871 |
| GEORGE STACY | 3255 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| GEORGE STAELGRAEVE | 108 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9326 |
| GEORGE STAGER | 6826 BREEDLOVE LN | | | | HARRISON | AR | 72601-8294 |
| GEORGE STAHN | 3721 PEACH ST | | | | EULESS | TX | 76040-7205 |
| GEORGE STANFORD | 2015 YORK ST | | | | N BLOOMFIELD | OH | 44450-9794 |
| GEORGE STANG | 8313 PIN OAK DR | | | | PARMA | OH | 44130-7648 |
| GEORGE STANLEY | 92 W KNIGHT RD | | | | MCDONOUGH | GA | 30252-2534 |
| GEORGE STANLEY | 3200 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-8608 |
| GEORGE STAPLETON | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| GEORGE STAPLETON JR | 73 JADEWOOD CRIVE | | | | JACKSON | TN | 38305 |
| GEORGE STARK | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| GEORGE STARKEY | 2519 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GEORGE STARNES | 1648 GENESEE AVE NE | | | | WARREN | OH | 44483-4140 |
| GEORGE STARR | PO BOX 434 | | | | MOUNT LOOKOUT | WV | 26678-0434 |
| GEORGE STAUFFER | 7818 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| GEORGE STAZENSKI | PO BOX 2173 | | | | PRESCOTT | AZ | 86302-2173 |
| GEORGE STEELE | 23185 104TH ST | | | | LIVE OAK | FL | 32060-5834 |
| GEORGE STEELE | 9573 S ML RD | | | | EVART | MI | 49631 |
| GEORGE STEGEMAN | 1206 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9795 |
| GEORGE STEMEN | 5511 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| GEORGE STENCEL JR | 303 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| GEORGE STEPHEN | 1068 FLYNN RD | | | | ROCHESTER | NY | 14612-2904 |
| GEORGE STEPHEN | 32245 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| GEORGE STEPHENS | 4771 BABYLON ST | | | | DAYTON | OH | 45439-2903 |
| GEORGE STEPHENS | 3800 MAY CENTER R. | | | | LAKE ORION | MI | 48360 |
| GEORGE STEPHENS | 1080 TAYLORWOOD CIR | | | | TUSCALOOSA | AL | 35405-5939 |
| GEORGE STERN | CGM IRA CUSTODIAN | 10081 DIAMOND LAKE DR | | | BOYNTON BCH | FL | 33437-5532 |
| GEORGE STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| GEORGE STERNES I I I | 828 BIGFORK DR | | | | ARLINGTON | TX | 76001-6144 |
| GEORGE STEVE | 561 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| GEORGE STEVENS | 3553 FLORY AVE SE | | | | WARREN | OH | 44484-3419 |
| GEORGE STEVIAN | 1203 N MANOR DR | | | | MARION | IN | 46952-1937 |
| GEORGE STEWARD | 2113 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| GEORGE STEWART | 434 S 1ST AVE # 29 | | | | MOUNT VERNON | NY | 10550 |
| GEORGE STEWART | 1101 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5240 |
| GEORGE STEWART | 4171 WOODCREEK LN | | | | LANSING | MI | 48911-1932 |
| GEORGE STHEINER | 1491 WEBBER AVE | | | | FLINT | MI | 48529-2037 |
| GEORGE STICKEL JR. | 8220 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| GEORGE STICKLES | 7192 CRONK HWY | | | | BELLEVUE | MI | 49021-9498 |
| GEORGE STICKNEY | 96 16TH AVE | | | | N TONAWANDA | NY | 14120-3222 |
| GEORGE STIDHAM | 7253 N US 127 | | | | HUSTONVILLE | KY | 40437-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE STINCHCOMB | 505 W GLENDALE ST | | | | BEDFORD | OH | 44146-3237 |
| GEORGE STINSON | 4016 LONG LAKE DR S | | | | ELLENTON | FL | 34222-4479 |
| GEORGE STIPP | 8 MCWILLIAMS ST | | | | ST AUGUSTINE | FL | 32084-3110 |
| GEORGE STITT | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| GEORGE STOCKS | 3133 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4406 |
| GEORGE STOFIRA | 2713 N RIVER RD NE | | | | WARREN | OH | 44483-2641 |
| GEORGE STOICA | 5425 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| GEORGE STONE | 4232 LAMONT DR | | | | WATERFORD | MI | 48329-1929 |
| GEORGE STONE | 7323 HOLABIRD AVE | | | | DUNDALK | MD | 21222-1811 |
| GEORGE STONE | 6481 BREWER RD | | | | FLINT | MI | 48507-4605 |
| GEORGE STONE | 527 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| GEORGE STONE JR | 7056 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9523 |
| GEORGE STONER | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1723 |
| GEORGE STONER SR. | 597 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| GEORGE STOUMBOS | 1538 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| GEORGE STOUT | 9321 LAPEER RD | | | | MAYVILLE | MI | 48744-9306 |
| GEORGE STOUT | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921-1702 |
| GEORGE STRACHAN | 3416 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| GEORGE STRAIGHT | PO BOX 82 | | | | DIAMOND | OH | 44412-0082 |
| GEORGE STRATER JR | 1118 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| GEORGE STRATFORD | 1003 REED RD | | | | CHURCHVILLE | NY | 14428-9356 |
| GEORGE STRATTON | 124 SUDBURY DR | | | | LAKE PLACID | FL | 33852-6246 |
| GEORGE STRAUSHEIM | 1425 BRICKELL AVE APT 41C | | | | MIAMI | FL | 33131-3401 |
| GEORGE STREBE | 3285 PARKWOOD RD | | | | LEWISTON | MI | 49756-8644 |
| GEORGE STRICKLAND | 2412 KENYONVILLE RD | | | | ALBION | NY | 14411-9172 |
| GEORGE STRICKO | 678 MAHAN DENMAN RD NE | | | | BRISTOLVILLE | OH | 44402-9750 |
| GEORGE STRIZAK | 7087 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-4904 |
| GEORGE STRNAD | 1024 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| GEORGE STROBEL | 1092 OKURA ST | | | | MOORE HAVEN | FL | 33471-4919 |
| GEORGE STRONG | 143 E RUTH AVE | | | | FLINT | MI | 48505-2746 |
| GEORGE STROUT | 515 PARKVIEW AVE | | | | BRYAN | OH | 43506-1637 |
| GEORGE STRZELCZYK | 106 CREEKVIEW DR | | | | WEST SENECA | NY | 14224-2432 |
| GEORGE STUBBLES | 1631 NATHANIEL MITCHELL RD | | | | DOVER | DE | 19904-7013 |
| GEORGE STUBBS | 683 OLIVER SPRINGS HWY | | | | CLINTON | TN | 37716-5361 |
| GEORGE STUDEBAKER | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| GEORGE STUMP | 10774 MELIA DR | | | | SHELBY TOWNSHIP | MI | 48315-6697 |
| GEORGE STUMP | 1585 FORT HENRY DR | APT #3 | | | KINGSPORT | TN | 37664 |
| GEORGE STUMPF | 4449 WALNUT ST | | | | BATAVIA | OH | 45103-2336 |
| GEORGE STURDIVANT | 4207 VAN DYKE ST | | | | DETROIT | MI | 48214-1134 |
| GEORGE STURGEON | 172 TENT HILL RD | | | | SANDY LAKE | PA | 16145-3810 |
| GEORGE SUBLER | 154 S STEFFIN ST | | | | VERSAILLES | OH | 45380-1426 |
| GEORGE SUHR | 13466 W BARRE RD | | | | ALBION | NY | 14411-9406 |
| GEORGE SUKES | 57716 8 MILE RD | | | | NORTHVILLE | MI | 48167-9155 |
| GEORGE SUKKAR | 14155 HIBISCUS DRIVE | | | | SHELBY TWP | MI | 48315-1426 |
| GEORGE SULLIVAN | 626 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307-6081 |
| GEORGE SULLIVAN | 705 TOMAHAWK FL | | | | AUSTELL | GA | 30168 |
| GEORGE SULLIVAN | 3377 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| GEORGE SULLIVAN JR | 3525 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118-3619 |
| GEORGE SUMME | 3262 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| GEORGE SUMMERS | 32498 BRIDLE DR | | | | EXCELSIOR SPRINGS | MO | 64024-5388 |
| GEORGE SUMMERS | 530 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| GEORGE SURIK | 4811 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| GEORGE SUSCHICK | 1700 CEDARWOOD DR APT 134 | | | | FLUSHING | MI | 48433-3602 |
| GEORGE SUTFIN | 11191 W CHADWICK RD | | | | EAGLE | MI | 48822-9733 |
| GEORGE SUTTLES | 21036 SHORE DR | | | | ORANGE | VA | 22960-3949 |
| GEORGE SUTTON | RR 4 BOX 252 | | | | SALEM | WV | 26426-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SUTTON JR | 383 ANNA DR APT B | | | | GREENWOOD | IN | 46143-2335 |
| GEORGE SVETLIK JR | 6404 SCOTSBLUFF CT | | | | ARLINGTON | TX | 76001-5496 |
| GEORGE SWALLOW | 175 OLDE ERIE TRL | | | | ROCHESTER | NY | 14626-4040 |
| GEORGE SWAN | 12079 BELANN CT | | | | CLIO | MI | 48420-1042 |
| GEORGE SWANEY | PO BOX 500 | | | | FORT OGDEN | FL | 34267-0500 |
| GEORGE SWANNER | 9336 CRAWFORD AVE | | | | SAINT LOUIS | MO | 63144-2118 |
| GEORGE SWEET | LOT 49 | 1718 EAST WEBSTER ROAD | | | FLINT | MI | 48505-2464 |
| GEORGE SWIGERT | 1053 TRACE PL | | | | LAKELAND | FL | 33813-4643 |
| GEORGE SWINEFORD JR | 1125 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46203-2660 |
| GEORGE SWINK JR | 295 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4659 |
| GEORGE SWISHER | 122 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3853 |
| GEORGE SWITALSKI | 509 AURORA AVE UNIT 603 | | | | NAPERVILLE | IL | 60540-6262 |
| GEORGE SWITZER | 443 KEOLU DR | | | | KAILUA | HI | 96734-4200 |
| GEORGE SYDENSTRICKER | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| GEORGE SYKES | 612 COPEMAN BLVD | | | | FLINT | MI | 48503-5140 |
| GEORGE SYLVESTER | 104 ROSE HILL CT | | | | FRANKLIN | TN | 37069-1855 |
| GEORGE SYNNOTT AND | PATRICIA SYNNOTT JTWROS | 419 PINE GLEN LANE | APT. D-1 | | GREENACRES | FL | 33463-8674 |
| GEORGE SYRIANOUDIS | 5400 REVERE RUN | | | | CANFIELD | OH | 44406-8678 |
| GEORGE SYRKO | 1429 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| GEORGE SZAFRAN | 1035 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| GEORGE SZEGEDY | 13399 JENNIFER DR | | | | PERRY | MI | 48872-9121 |
| GEORGE SZEIDEL | 11207 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| GEORGE SZOR JR | 2041 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2536 |
| GEORGE SZYMKOWSKI | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| GEORGE T ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| GEORGE T FEARON | 78 NORTH STREET | PO BOX 325 | | | MORRISVILLE | NY | 13408-0325 |
| GEORGE T FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| GEORGE T GANT | P. O. BOX 571 | | | | NORTH BEND | OR | 97459-0047 |
| GEORGE T GILBERT | TOD DTD 03/14/03 | 3210 GEHMAN COURT | | | WHITEHALL | PA | 18052-3365 |
| GEORGE T HALL | MAE C HALL | JT TEN | 1403 DRAKE RD | | WILMINGTON | DE | 19803 |
| GEORGE T HIXSON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| GEORGE T LANG TTEE | GEORGE T LANG REV LIV TRUST | GEORGE T LANG | 11935 EDDIE AND PARK RD | | ST LOUIS | MO | 63126-2907 |
| GEORGE T MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE T MCGUIRE JR | 540 HIGH POINT LANE | | | | ATLANTA | GA | 30342-2753 |
| GEORGE T MITCHELL JR. | 3420 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| GEORGE T SCHMIDT/IL | 6151 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| GEORGE T STEPHENS | 3800 MAY CENTER R. | | | | LAKE ORION | MI | 48360 |
| GEORGE T. BRUCKMAN & DREENA | DULIN TTEES OF THE ROSE | CALABRESE FAMILY TRUST | U/A/D 11/05/97 | ONE PENN PLAZA SUITE 4401 | NEW YORK | NY | 10119-4490 |
| GEORGE T. GANT TTEE | U/W/O LINCOLN ERNEST NEAT | FBO FORREST ALLEN ELLIOTT | P. O. BOX 571 | | NORTH BEND | OR | 97459-0047 |
| GEORGE TABOR | 926 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2479 |
| GEORGE TAKASHI HORI CHARITABLE | TRUST DTD 1/2/01, | GEORGE TAKASHI HORI, TTEE | C/O JESSE HORIMOTO, CPA | 420 E 3RD STREET STE 910 | LOS ANGELES | CA | 90013-1647 |
| GEORGE TAKASHI HORI CHARITABLE | TRUST DTD 1/2/01, | GEORGE TAKASHI HORI, TTEE | C/O JESSE HORIMOTO, CPA | 420 E 3RD STREET STE 910 | LOS ANGELES | CA | 90013-1647 |
| GEORGE TANNER | 2256 CLAUS RD | | | | VERMILION | OH | 44089-3504 |
| GEORGE TANNUS | 7419 LAKE PLANTATION LN | | | | JACKSONVILLE | FL | 32244-5158 |
| GEORGE TATAR | 11951 SIGAL RD | | | | GERMANTOWN | OH | 45327-8700 |
| GEORGE TATE | 4015 WINLEE RD | | | | RANDALLSTOWN | MD | 21133-4034 |
| GEORGE TATE JR | 9117 PINEHURST ST | | | | DETROIT | MI | 48204-2655 |
| GEORGE TATE JR | 33 TIMBERLAKE POINTE NE | | | | CARTERSVILLE | GA | 30121-5291 |
| GEORGE TATORIS | 39500 UTICA RD | | | | STERLING HTS | MI | 48313-5262 |
| GEORGE TAYLOR | 14 E COLLEGE ST | | | | HARRISBURG | IL | 62946-2603 |
| GEORGE TAYLOR | 9036 S SACRAMONTO AVE | | | | EVERGREEN PARK | IL | 60805-1332 |
| GEORGE TAYLOR | 1428 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1231 |
| GEORGE TAYLOR | 364 2ND ST | | | | MORROW | OH | 45152-1240 |
| GEORGE TAYLOR | 4215 SAFFRON DR | | | | INDIANAPOLIS | IN | 46237-3610 |
| GEORGE TAYLOR | 6123 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4553 |
| GEORGE TAYLOR | 414 EAST 3RD STREET | | | | O FALLON | IL | 62269-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE TAYLOR | 312 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 |
| GEORGE TAYLOR | 2728 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4516 |
| GEORGE TAYLOR | 5759 MAUNEE DR | | | | HOWELL | MI | 48843-9114 |
| GEORGE TAYLOR | 10163 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| GEORGE TAYLOR | 604 CRESTVIEW DR | | | | LEBANON | OH | 45036-1614 |
| GEORGE TAYLOR | 117 GEARY AVE | | | | BRISTOL | CT | 06010-6481 |
| GEORGE TAYLOR JR | 5431 PRICE AVE | | | | BALTIMORE | MD | 21215-4532 |
| GEORGE TAYLOR JR | 7422 S SHAKER DR | | | | WATERFORD | MI | 48327-1035 |
| GEORGE TEAGARDEN | 1413 BONAVENTURE LN | | | | LADY LAKE | FL | 32159-2289 |
| GEORGE TEAGUE JR | 28 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| GEORGE TEAMER | 487 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| GEORGE TEARMAN | 2032 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| GEORGE TEASLEY | 830 HILLMORE DR | | | | NASHVILLE | TN | 37218-2045 |
| GEORGE TEETERS | 2601 MADDOX AVE | | | | KANSAS CITY | KS | 66106-4273 |
| GEORGE TEHANSKY | 26225 MARKIEGROVE | | | | CHESTERFIELD | MI | 48051-2671 |
| GEORGE TELEGO | 4319 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| GEORGE TELEPAN | 38 ASH TER | | | | PARLIN | NJ | 08859-1102 |
| GEORGE TELLISH JR | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| GEORGE TELSHAW | 8157 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| GEORGE TERLECKI | 8377 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| GEORGE TERRELL | 4658 JOHNSON MINES RD | | | | CENTERVILLE | TN | 37033-4051 |
| GEORGE TERRY | 5351 W 20TH ST | | | | INDIANAPOLIS | IN | 46224-5401 |
| GEORGE TESARIK JR | 2309 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| GEORGE TEWKSBURY | 53058 VENUS DR | | | | SHELBY TWP | MI | 48316-2354 |
| GEORGE TEXIERA | 505 W WASHINGTON ST | | | | CARROLLTON | MO | 64633-1249 |
| GEORGE THACKER | 12433 FIELD RD | | | | CLIO | MI | 48420-8246 |
| GEORGE THATCHER | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014-4533 |
| GEORGE THAYER | 12817 HICKS RD | | | | HUDSON | FL | 34669-3808 |
| GEORGE THEAKER | 7956 MARKET ST APT 9 | | | | YOUNGSTOWN | OH | 44512-5939 |
| GEORGE THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| GEORGE THOM | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| GEORGE THOM | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| GEORGE THOMAS | 3328 L AND L CT | | | | BAY CITY | MI | 48706-1614 |
| GEORGE THOMAS | 2215 BUSCH RD | | | | BIRCH RUN | MI | 48415-9038 |
| GEORGE THOMAS | 9140 KAUKO | PO 00083 | | | KALEVA | MI | 49645-9382 |
| GEORGE THOMAS | 3750 COLLINS ST | | | | SARASOTA | FL | 34232-3204 |
| GEORGE THOMAS | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| GEORGE THOMAS | 840 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| GEORGE THOMAS | 2703 S CAMBRIDGE DR | | | | STILLWATER | OK | 74074-2289 |
| GEORGE THOMAS | 3375 NORTH LINDEN ROAD | | | | FLINT | MI | 48504 |
| GEORGE THOMAS | 3501 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121-6637 |
| GEORGE THOMAS | 2 KERNEL LN | | | | LEVITTOWN | PA | 19055-2419 |
| GEORGE THOMAS | 4149 COUNTY ROAD 352 | | | | HARVIELL | MO | 63945-9159 |
| GEORGE THOMAS | 1275 WARNER RD | | | | VIENNA | OH | 44473-9754 |
| GEORGE THOMAS MULLANY | 16 TACONIC AVE | | | | GT BARRINGTON | MA | 01230-1710 |
| GEORGE THOMPSON | 2785 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| GEORGE THOMPSON | 6675 FOXSHIRE DR | | | | FLORISSANT | MO | 63033-8001 |
| GEORGE THOMPSON | 1145 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| GEORGE THOMPSON | 1300 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| GEORGE THOMPSON | 6106 TORREY RD | | | | FLINT | MI | 48507-5954 |
| GEORGE THOMPSON | 829 BLUE MOUNTAIN RD | | | | SANTA ROSA BEACH | FL | 32459-5129 |
| GEORGE THOMPSON | PO BOX 2771 | | | | PEACHTREE CITY | GA | 30269-0771 |
| GEORGE THOMPSON JR | 995 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| GEORGE THORNSBERRY | 5925 TRAVELERS WAY | | | | FORT PIERCE | FL | 34982-4061 |
| GEORGE THORNTON | 36768 RUDDY DUCK LN | | | | MILLSBORO | DE | 19966-5844 |
| GEORGE THORNTON | 7195 ROUTE 305 | | | | BURGHILL | OH | 44404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE THORNTON | 5028 BELLCREEK LN | | | | TROTWOOD | OH | 45426-4713 |
| GEORGE THYKESON | 1080 MACON RD | | | | VENICE | FL | 34293-6743 |
| GEORGE TIAFFAY | 11809 AMISTOSO LANE | | | | LAS VEGAS | NV | 89138-4531 |
| GEORGE TILLERY | 291 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| GEORGE TILLEY | 5408 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| GEORGE TIMBLIN | 1309 E ROAD 7 | | | | EDGERTON | WI | 53534-8774 |
| GEORGE TIMMERMAN JR | 5900 HALF MOON LAKE RD | | | | JONESVILLE | MI | 49250-9400 |
| GEORGE TIMOFIUK | 26682 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3338 |
| GEORGE TIMPF JR | 9800 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| GEORGE TINCHER | 220 PARK LN | | | | SPRINGBORO | OH | 45066-1033 |
| GEORGE TINKA | 1041 TIMBERLANE ST | | | | LAKE ORION | MI | 48360-1105 |
| GEORGE TITCHENAL | 506 5TH ST | | | | WENTZVILLE | MO | 63385-1802 |
| GEORGE TITUS | 104 PATRICIA LN | | | | LEVITTOWN | PA | 19057-3830 |
| GEORGE TITZ | 220 DEMOREST AVE | | | | AVENEL | NJ | 07001-1240 |
| GEORGE TOBY | 801 IVY LANE | | | | EAGAN | MN | 55123-4706 |
| GEORGE TOCCO | 1 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5713 |
| GEORGE TODD | 1500 OLD BEAN SHED RD | | | | CLARKRANGE | TN | 38553-5422 |
| GEORGE TODD | 1101 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| GEORGE TODOROFF | 85 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9627 |
| GEORGE TOKMAN | 17423 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3120 |
| GEORGE TOLFREE | 1498 W SCHAEFER RD | | | | SANFORD | MI | 48657 |
| GEORGE TOLLAS | 6944 BREMENTOWNE RD | | | | TINLEY PARK | IL | 60477-1641 |
| GEORGE TOMINA | 615 BEECH ST | | | | WEST MIFFLIN | PA | 15122-1802 |
| GEORGE TOMKO | 5130 SARAH CIR | | | | WOOSTER | OH | 44691-5508 |
| GEORGE TOMLIN | 1961 W 700 S | | | | JONESBORO | IN | 46938-9767 |
| GEORGE TONER | PO BOX 311 | | | | TOBACCOVILLE | NC | 27050-0311 |
| GEORGE TOON | 1684 SQUIRE RUN | | | | ATHENS | AL | 35613-2031 |
| GEORGE TORJAK III | 34 MATTHEWS ST | | | | TERRYVILLE | CT | 06786-5006 |
| GEORGE TOTH | 3617 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| GEORGE TOTH | 5814 HOLLYWOOD DR | | | | PARMA | OH | 44129-5221 |
| GEORGE TOUMAZOS | PO BOX 773 | | | | WARREN | OH | 44482-0773 |
| GEORGE TOURVILLE AND | INEZ TOURVILLE JTWROS | 3911 W KANE AVE | | | MCHENRY | IL | 60050-5579 |
| GEORGE TOWNSEND | 1755 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1262 |
| GEORGE TOWNSEND | 506 S BROAD ST | | | | HOLLY | MI | 48442-1603 |
| GEORGE TRABUE SR | 5109 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| GEORGE TRACY | 26 1/2 W GREAT LAKES | | | | RIVER ROUGE | MI | 48218 |
| GEORGE TRACY | 1912 CONDE ST | | | | JANESVILLE | WI | 53546-5738 |
| GEORGE TRANSFER INC | INTERSTATE 83/MD RT 439 | | | | PARKTON | MD | 21120 |
| GEORGE TRAPP | 23609 W 51ST PL | | | | SHAWNEE | KS | 66226-7808 |
| GEORGE TRAVER | 506 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9257 |
| GEORGE TRAVIS II | 12535 SEYMOUR RD | | | | BURT | MI | 48417-2159 |
| GEORGE TRAVISON | 3808 SANDLACE CT | | | | PORT ST LUCIE | FL | 34952-3147 |
| GEORGE TREISCH | 366 WILLARD AVE SE | | | | WARREN | OH | 44483-6238 |
| GEORGE TREVINO | 1520 HALEY RD | | | | DUCK RIVER | TN | 38454-3509 |
| GEORGE TRIBBLE JR | 3835 JERICHO RD | | | | POINT PLEASANT | WV | 25550-9683 |
| GEORGE TRIPP | 782 MCKINLEY PARKWAY LOWER | | | | BUFFALO | NY | 14220 |
| GEORGE TRKULJA | 2217 CLAWSON AVE APT 110 | | | | ROYAL OAK | MI | 48073-3778 |
| GEORGE TROFIMUK | 1 DUTCH LANE APT 1 | | | | HAZLET | NJ | 07730 |
| GEORGE TROTTER | 1027 HIGHWAY 42 | | | | PETAL | MS | 39465-9768 |
| GEORGE TROTTIER | 1177 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| GEORGE TROYER | 4275 N 450 E | | | | KOKOMO | IN | 46901-8116 |
| GEORGE TROYER & JOAN KINLER & | JANET DEUBLER TTEES | THE TROYER FAMILY INTER VIVOS | TRUST DTD 4/12/88 | 5409 ROBELINE DR | METAIRIE | LA | 70003-2520 |
| GEORGE TROYER & JOAN KINLER & | JANET DEUBLER TTEES | THE TROYER FAMILY INTER VIVOS | TRUST DTD 4/12/88 | 5409 ROBELINE DR | METAIRIE | LA | 70003-2520 |
| GEORGE TRUDE | 198 PINE ST | | | | LOCKPORT | NY | 14094 |
| GEORGE TRYON SR | 23 DOGWOOD RD | | | | CORTLANDT MANOR | NY | 10567-1207 |
| GEORGE TSALLIS | 11266 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE TSOUKALAS | 1634 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5364 |
| GEORGE TUCKER | 3481 SQUIRREL CT | | | | AUBURN HILLS | MI | 48326-4007 |
| GEORGE TUHACEK | 3394 31ST ST SW | | | | GRANDVILLE | MI | 49418-1486 |
| GEORGE TURLEY | 23023 PENN ST | | | | DEARBORN | MI | 48124-3533 |
| GEORGE TURNER | 630 COUNTY ROAD 28 | | | | RANBURNE | AL | 36273-3051 |
| GEORGE TURNER | 9925 ULMERTON RD LOT 442 | | | | LARGO | FL | 33771-4245 |
| GEORGE TURNER | 15 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| GEORGE TURNER | 19330 FLEMING ST | | | | DETROIT | MI | 48234-1315 |
| GEORGE TURNER II | 12913 CEDAR ST | | | | LEAWOOD | KS | 66209-1850 |
| GEORGE TUTTLE | 5510 LEISEL CT | | | | COMMERCE TWP | MI | 48382-4813 |
| GEORGE TYILLIAN | 2876 MOREFIELD RD | | | | HERMITAGE | PA | 16148-2475 |
| GEORGE TZANAKIS | BARBARA A TZANAKIS | 1005 MERION DRIVE | | | WEST MIFFLIN | PA | 15122-3109 |
| GEORGE TZANAKIS | BARBARA A TZANAKIS | 1005 MERION DRIVE | | | WEST MIFFLIN | PA | 15122-3109 |
| GEORGE TZANAKIS | BARBARA A TZANAKIS | 1005 MERION DRIVE | | | WEST MIFFLIN | PA | 15122-3109 |
| GEORGE TZANAKIS | BARBARA A TZANAKIS | 1005 MERION DRIVE | | | WEST MIFFLIN | PA | 15122-3109 |
| GEORGE UDALL | 5776 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| GEORGE ULICNE JR | 7484 BUTLER NORTH LIBERTY RD | | | | BUTLER | OH | 44822-8920 |
| GEORGE ULLOM | 2535 DENBY DR | | | | WATERFORD | MI | 48329-3927 |
| GEORGE UNDERWOOD | 1844 SIESTA AVE | | | | BALDWIN PARK | CA | 91706-6024 |
| GEORGE UNGER | PO BOX 303 | | | | BROOKVILLE | PA | 15825-0303 |
| GEORGE UNGURAN | 6527 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| GEORGE UNWER | 1050 OZMENT DR | | | | FLORISSANT | MO | 63033-6004 |
| GEORGE UPDEGRAPH | 5598 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| GEORGE URBAN | 711 S FAIRVIEW AVE | | | | PARK RIDGE | IL | 60068-4706 |
| GEORGE URDIALES | 118 ELMSHAVEN DR | | | | LANSING | MI | 48917-3509 |
| GEORGE URICK | 35815 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2457 |
| GEORGE USCHAN | 1164 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7810 |
| GEORGE V ALEX | 3660 S 78TH ST | | | | MILWAUKEE | WI | 53220-1002 |
| GEORGE V CRYDERMAN | HILDA M CRYDERMAN | JTWROS | 9651 STATE RD | | MILLINGTON | MI | 48746-9482 |
| GEORGE V NICKOLAOU TTEE | U/A DTD 12-19-02 | ROZANNE NICKOLAOU LIVING TRUST | 128 CHAPEL HILL DRIVE | | BATTLE CREEK | MI | 49015 |
| GEORGE V NICKOLAOU TTEE | U/A DTD 12-19-02 | ROZANNE NICKOLAOU LIVING TRUST | 128 CHAPEL HILL DRIVE | | BATTLE CREEK | MI | 49015 |
| GEORGE V.E. OTTO | 582 LONG HILL RD. | | | | GILLETTE | NJ | 07933-1318 |
| GEORGE VAIL | 110 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2166 |
| GEORGE VAILLANCOURT | 314 S CENTER ST | | | | EATON RAPIDS | MI | 48827-1343 |
| GEORGE VALENTI | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| GEORGE VALESKO | 44260 UPPER CLEARFORK RD | | | | CADIZ | OH | 43907-9429 |
| GEORGE VAN PELT | 4574 N 1100 W | | | | PARKER CITY | IN | 47368-9238 |
| GEORGE VAN TORRE | 51912 SALVATORI DR | | | | CHESTERFIELD | MI | 48047-5911 |
| GEORGE VANCE | 6826 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-8702 |
| GEORGE VANDE RIET | 215 CLIFF CAVE RD | | | | SAINT LOUIS | MO | 63129-3613 |
| GEORGE VANDERHERVE & YVONNE | VANDERHAVE,JILL SHEFFIELD TTEE | FBO GEORGE E & YVONNE | VANDERHAVE TRUST U/A/D 5/16/85 | 133 WHITE OAKS LANE | CARMEL VALLEY | CA | 93924-9650 |
| GEORGE VANDERLOOVEN | 9250 WILLETT RD | | | | FAIRGROVE | MI | 48733-9743 |
| GEORGE VANDERMEIR | 2020 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3024 |
| GEORGE VANICH | RD 1 FISH HILL ROAD | | | | FRANKLINVILLE | NY | 14737 |
| GEORGE VANLANDINGHAM | 8910 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| GEORGE VARDA | 3058 ANDRE LN | | | | TURLOCK | CA | 95382-1060 |
| GEORGE VARGA | 85 MEADOW CIR | | | | ELLENTON | FL | 34222-4233 |
| GEORGE VARGHESE | CGM IRA CUSTODIAN | 11012 WEST 125TH STREET | | | OVERLAND PARK | KS | 66213-2162 |
| GEORGE VARGO | 1417 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162-2157 |
| GEORGE VARION | 3405 CUTLER DR | | | | WATERFORD | MI | 48329-3226 |
| GEORGE VARNER | 2820 TUMBLEWEED TRL | | | | GRAPEVINE | TX | 76051-4754 |
| GEORGE VARNER | 1 FOUNTAIN VIEW BOULEVARD | | | | N FT MYERS | FL | 33903-7322 |
| GEORGE VASKO | 2804 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| GEORGE VASQUEZ | 6010 S MOODY AVE | | | | CHICAGO | IL | 60638-4310 |
| GEORGE VAUGHAN | 879 MILL RD | | | | RAVENNA | OH | 44266-2876 |
| GEORGE VAZQUEZ | 418 E 80TH ST | | | | LOS ANGELES | CA | 90003-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE VEAL | 14103 S ZAMORA AVE | | | | COMPTON | CA | 90222-3631 |
| GEORGE VEGA | PO BOX 7021 | | | | LAKELAND | FL | 33807-7021 |
| GEORGE VEGA | 2218 RIVERVIEW DR | | | | MADERA | CA | 93637-2985 |
| GEORGE VELA | 1411 GENELLA ST | | | | WATERFORD | MI | 48328-1342 |
| GEORGE VELEZ | 4219 BEACH RD | | | | TROY | MI | 48098-4272 |
| GEORGE VELOZ | 16253 STARE ST | | | | NORTH HILLS | CA | 91343-1324 |
| GEORGE VENNIE | PO BOX 22126 | | | | BALTIMORE | MD | 21203-4126 |
| GEORGE VERONSKI JR | 10 LILLE LN | | | | BUFFALO | NY | 14227-2402 |
| GEORGE VERSTRAETE | 40532 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6992 |
| GEORGE VESELY | 5654 FLATWILLOW DR | | | | ROSCOE | IL | 61073-9444 |
| GEORGE VIARS | 345 SKYVIEW DR | | | | VANDALIA | OH | 45377-2238 |
| GEORGE VICKERS | G-2027 E DODGE RD | | | | CLIO | MI | 48420 |
| GEORGE VIDONISH | 400 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-6601 |
| GEORGE VIDUSICH | 403 E 310TH ST | | | | WILLOWICK | OH | 44095-3711 |
| GEORGE VILLARREAL JR | 1882 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1830 |
| GEORGE VINCENT | 3411 N TERM ST | | | | FLINT | MI | 48506-2623 |
| GEORGE VIRCA | 129 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| GEORGE VIRDEN | PO BOX 1331 | | | | NORWOOD | NC | 28128-1331 |
| GEORGE VIRGINIA | 13711 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5208 |
| GEORGE VISLOSKY TTEE | CHIPNER INTERNATIONAL INC. | PROFIT SHARING TR U/A/D 1/1/87 | P.O. BOX 81309 AMF | | CLEVELAND | OH | 44181-0309 |
| GEORGE VITA | 7140 LEE ST | | | | LORETTO | MN | 55357-9782 |
| GEORGE VITALE TTEE | FBO GEORGE VITALE REV LIV TRUS | U/A/D 11-22-1999 | 1545 PHILIPS MANOR RD. | | AMELIA ISLAND | FL | 32034-5339 |
| GEORGE VITRULS | 15931 AGNES BOULEVARD | | | | BROOK PARK | OH | 44142-3312 |
| GEORGE VITT | 14395 PAWNEE TRL | | | | MIDDLEBRG HTS | OH | 44130-6629 |
| GEORGE VOELKE | 16351 S HOWARD ST | | | | PLAINFIELD | IL | 60586-8053 |
| GEORGE VOILAS | 51 ELMONT RD | | | | TRENTON | NJ | 08610-1215 |
| GEORGE VOLIS | 419 W 4TH ST | | | | ROYAL OAK | MI | 48067-2512 |
| GEORGE VOULGARIS | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 |
| GEORGE VRANKOVICH | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9739 |
| GEORGE VRANKOVICH | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9739 |
| GEORGE VUCKOVICH | 129 SIMILO DR | | | | ELIZABETH | PA | 15037-1847 |
| GEORGE VUKOVICH | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| GEORGE W ADAMS JR | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| GEORGE W BAILEY | 4225 TRUMAN RD | | | | RAVENNA | MI | 49451-9601 |
| GEORGE W BARNETT AND | SANDRA L BARNETT JTWROS | 301 ROCHESTER RD | | | POPLAR GROVE | IL | 61065-9274 |
| GEORGE W BAXTER IV | 1943 HOLCOMB | | | | SAGINAW | MI | 48602-2726 |
| GEORGE W BRAZELTON | CGM IRA CUSTODIAN | P O BOX 481 | | | NEOGA | IL | 62447-0481 |
| GEORGE W BROWN JR | 34239 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| GEORGE W CALLIS & | GERALDINE K CALLIS JT TEN | 731 HARPERSVILLE RD | | | NEWPORT NEWS | VA | 23601-1635 |
| GEORGE W CASTLE JR | PO BOX 232 | | | | NEW LOTHROP | MI | 48460-0232 |
| GEORGE W CLARK | P O BOX 569 | | | | CHAZY | NY | 12921-0569 |
| GEORGE W CLARK | CGM IRA ROLLOVER CUSTODIAN | 307 108TH AVE SE | | | BELLEVUE | WA | 98004-6208 |
| GEORGE W CONRAD & | MARJORIE A CONRAD TEN COM | 3419 CROW VALLEY DR | | | MISSOURI CITY | TX | 77459-3208 |
| GEORGE W CONRAD & | MARJORIE A CONRAD TEN COM | 3419 CROW VALLEY DR | | | MISSOURI CITY | TX | 77459-3208 |
| GEORGE W CONRAD AND | MARJORIE A CONRAD TEN IN COM | 3419 CROW VALLEY DR | | | MISSOURI CITY | TX | 77459-3208 |
| GEORGE W DAVIS TTEE | GEORGE W DAVIS LIV TR | U/A DTD 8/14/98 | 1112 KENNEDY ST | | BERGHOLZ | OH | 43908-0357 |
| GEORGE W DOUTE | 742 FORD AVE | | | | WYANDOTTE | MI | 48192-3802 |
| GEORGE W DUESBOUT | 8453 MINIER RD | | | | ONAWAY | MI | 49765-8805 |
| GEORGE W EVANS | 2506 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| GEORGE W EYRE AND | LOUISE EYRE JTWROS | 219 BALDWIN AVE | | | RIDLEY PARK | PA | 19078-1618 |
| GEORGE W FENSLER | 2065 IDE AVE | | | | YPSILANTI | MI | 48198-9216 |
| GEORGE W FOX AND | DIANE M FOX JTWROS | 19 BEVERLY WAY | | | WAYNE | NJ | 07470-3314 |
| GEORGE W FRAY | CGM IRA CUSTODIAN | 51 S. CHURCH ST. | | | NAZARETH | PA | 18064-2004 |
| GEORGE W GEIL AND | GENEVA GEIL JTWROS | TOD LEWIS W. GEIL | SUBJECT TO STA TOD RULES | 9501 WEST BUS 83 #817 | HARLINGEN | TX | 78552-2338 |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |
| GEORGE W HAMILTON | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W KENDALL | 1216 HARBOR VIEW DR | | | | KILL DEVIL HILLS | NC | 27948-8644 |
| GEORGE W KOEPKE JR | PO BOX 618 | | | | WARRENTON | MO | 63388-0618 |
| GEORGE W LEDFORD | ACCT OF JERRY L COPELAND | BOX 69 | | | ENGLEWOOD | OH | 30152 |
| GEORGE W LEDFORD CH 13 TRUSTEE | ACCOUNT OF JF WASHINGTON | PO BOX 69 | | | ENGLEWOOD | OH | 00000 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF RAYMOND D REDD | BOX 69 | | | ENGLEWOOD | OH | 30234 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF TERRY L MC CRAY | BOX 69 | | | ENGLEWOOD | OH | 30138 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF R G TERRELL | BOX 69 | | | ENGLEWOOD | OH | 42580 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF COSTELLA TERRELL | BOX 69 | | | ENGLEWOOD | OH | 29840 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF FRANKLIN D TAULBEE | BOX 69 | | | ENGLEWOOD | OH | 28440 |
| GEORGE W LEDFORD CHPT 13 TRUST | FOR ACCOUNT OF R HARRIS | 9 W NATL RD PO BOX 69 | | | ENGLEWOOD | OH | 00000 |
| GEORGE W LEDFORD CHPT 13 TRUST | ACCOUNT OF BILL R RILEY | BOX 69 | | | ENGLEWOOD | OH | 27540 |
| GEORGE W LOUIS AND | MARILYN L LOUIS TEN IN COM | 606 SOUTH 52ND STREET | | | OMAHA | NE | 68106-1309 |
| GEORGE W MARBLE JR | 2324 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| GEORGE W MCDANIEL I I | 360 FAIRWAY DR | | | | FAIRBORN | OH | 45324-4122 |
| GEORGE W MEEKER | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |
| GEORGE W MERCER | PO BOX 9106 | | | | MASARYKTOWN | FL | 34604-0102 |
| GEORGE W MERCER | PO BOX 9106 | | | | MASARYKTOWN | FL | 34604-0102 |
| GEORGE W MILLER | 1405 STANTON ST | | | | BAY CITY | MI | 48708-8659 |
| GEORGE W MYHERVOLD | CGM IRA ROLLOVER CUSTODIAN | 1100 50TH STREET, UNIT 1003 | | | WEST DES MOINES | IA | 50266-4958 |
| GEORGE W NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |
| GEORGE W PRESZLER | CGM IRA CUSTODIAN | 3709 S JOHNSON ST | | | KENNEWICK | WA | 99337-2473 |
| GEORGE W PUSATERI | 178 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| GEORGE W ROGERS & | BARBARA R ROGERS | 605 WYNDHURST DRIVE APT 203 | | | LYNCHBURG | VA | 24502-3136 |
| GEORGE W RUTH & | MARY ANN RUTH JTWROS | 33 WEISER LANE | | | WOMELSDORF | PA | 19567-9767 |
| GEORGE W STEVENSON | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119-3697 |
| GEORGE W THOMPSON JR | P O BOX 360 | | | | MIDDLETOWN | DE | 19709 |
| GEORGE W TURNER | CGM IRA CUSTODIAN | 1726 MORRIS ST. | | | MINERAL RIDGE | OH | 44440-8703 |
| GEORGE W WARDEN DECD & | HILDA Y WARDEN TEN COM | 606 WEST GRAHAM ROAD | | | RICHMOND | VA | 23222-4208 |
| GEORGE W WARDEN DECD & | HILDA Y WARDEN TEN COM | 606 WEST GRAHAM ROAD | | | RICHMOND | VA | 23222-4208 |
| GEORGE W WEBSTER | 11321 N STATE ROAD 26 | | | | MILTON | WI | 53563-9666 |
| GEORGE W WILLS | 103 LAUREL OAK DR | | | | VALENCIA | PA | 16059-8773 |
| GEORGE W WILLS | 103 LAUREL OAK DR | | | | VALENCIA | PA | 16059-8773 |
| GEORGE W WYATT & BETTY J WYATT T | TRUST DATE 4/01/1992 | GEORGE W WYATT TRUSTEE | BETTY J WYATT TRUSTEE | 1002 S POLK | JONESBORO | LA | 71251-3718 |
| GEORGE W. FOSTER JR. & NANCY | K. FOSTER TTEES FBO GEORGE W. | FOSTER JR REV LIVING TRUST | DTD 5/16/1996 | 22 LAGUNA MADRE DRIVE | LAGUNA VISTA | TX | 78578-2602 |
| GEORGE. W. HOFMANN JR. | 4204 THORNRIDGE ROAD | | | | WINSTON-SALEM | NC | 27106-4282 |
| GEORGE. W. JOHNSON JR. | CGM IRA ROLLOVER CUSTODIAN | 16812 HARPERS FERRY AVENUE | | | BATON ROUGE | LA | 70817-2523 |
| GEORGE. W. LILES, TTEE | GEORGE W. LILES LIVING TRUST | U/A/D 01-10-2005 | 735 CAMBRIDGE COURT NE | | CONCORD | NC | 28025-2589 |
| GEORGE. W. MAIZE | CGM IRA ROLLOVER CUSTODIAN | 9307 W. 92ND AVE. | | | WESTMINSTER | CO | 80021-4383 |
| GEORGE. W. MOREY AND | LINDA L. MOREY JTWROS | 1868 MOSCOW ROAD | | | HAMLIN | NY | 14464 |
| GEORGE. W. WEIGHT TTEE | FBO GEORGE W. WEIGHT TRUST | U/A/D 08/14/92 | 127 ELMWOOD DRIVE | | NAPERVILLE | IL | 60540-7505 |
| GEORGE.W.L. KRUEGER TTEE | FBO GEORGE W.L. KRUEGER TR | U/A/D 01-09-1997 | 1568 MOLINA ST | | HONOLULU | HI | 96818-1837 |
| GEORGE WADDELL | 848 E HIGHLAND DR | | | | GATLINBURG | TN | 37738-5527 |
| GEORGE WADE III | 3116 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1866 |
| GEORGE WAGES | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |
| GEORGE WAGGONER | 212 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| GEORGE WAGNER | 11 PARKSIDE CIR UNIT 2 | | | | CANFIELD | OH | 44406-1686 |
| GEORGE WAGNER | 964 SHERMAN ST | | | | YPSILANTI | MI | 48197-2768 |
| GEORGE WAGNER | 408 13TH ST APT 1 | | | | BAY CITY | MI | 48708-7201 |
| GEORGE WAGNER | 1833 N EDGEWATER CIR | | | | MESA | AZ | 85207-2826 |
| GEORGE WAGNER I I I | 17 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2314 |
| GEORGE WAHL | 4624 S FLORIDA AVE LOT 57 | | | | INVERNESS | FL | 34450-8554 |
| GEORGE WAHL | 7351 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| GEORGE WAITE | 1 LAKEWOOD DR | | | | ORCHARD PARK | NY | 14127-1152 |
| GEORGE WAKEFIELD | 1353 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6139 |
| GEORGE WAKEFIELD | 28284 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-3327 |
| GEORGE WALCHAK | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WALDO | 1113 HUDSON DR | | | | HOWELL | MI | 48843-6837 |
| GEORGE WALDROP | 409 DORCAS LN | | | | ARLINGTON | TX | 76013-1792 |
| GEORGE WALKER | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703-1323 |
| GEORGE WALKER | 5327 NORTHFIELD RD APT 114 | | | | BEDFORD | OH | 44146-1127 |
| GEORGE WALKER | 3748 BARBAROSA DR | | | | DAYTON | OH | 45416-1938 |
| GEORGE WALKER | 293 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| GEORGE WALKER | PO BOX 143 | | | | OXFORD | MI | 48371-0143 |
| GEORGE WALKER | 25990 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9712 |
| GEORGE WALKER | 242 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 |
| GEORGE WALKER | 405 ALBERT AVE | | | | LAKEWOOD | NJ | 08701-5408 |
| GEORGE WALKER | 9 MAPLE LN | | | | WHITEHOUSE STATION | NJ | 08889-3624 |
| GEORGE WALKER JR | 495 GLENDEAN AVE | | | | DAYTON | OH | 45431-1101 |
| GEORGE WALLACE | 4311 BERKSHIRE STREET | | | | DETROIT | MI | 48224-3501 |
| GEORGE WALLACE | 3819 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| GEORGE WALLACE | 508 DURSO DR | | | | NEWARK | DE | 19711-6912 |
| GEORGE WALLACE JR | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| GEORGE WALLACE JR | 467 DEERING RD NW | | | | ATLANTA | GA | 30309-2244 |
| GEORGE WALLING | 8432 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9639 |
| GEORGE WALLOCH | 339 SOUTHTOWNE DR APT 102 BLDG G | | | | SOUTH MILWAUKEE | WI | 53172 |
| GEORGE WALTER | 7353 BOTANICAL DR | | | | WEEKI WACHEE | FL | 34607-4436 |
| GEORGE WALTERMIRE | 961 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| GEORGE WALTERS | 603 S ANN ST APT 413 | | | | BALTIMORE | MD | 21231-2952 |
| GEORGE WALWORTH | R1 BOX 21 1-A | | | | WARRENS | WI | 54666 |
| GEORGE WARD | 30524 SOUTHFIELD RD APT 116 | | | | SOUTHFIELD | MI | 48076-1233 |
| GEORGE WARD | 1425 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| GEORGE WARD | 2634 W CREEK RD | | | | NEWFANE | NY | 14108-9751 |
| GEORGE WARD | 37 KASSEBAUM LN APT 202 | | | | SAINT LOUIS | MO | 63129-1598 |
| GEORGE WARE | 4916 ASHBY AVE | | | | SAINT LOUIS | MO | 63115-1401 |
| GEORGE WARE JR | 4417 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7602 |
| GEORGE WARFIELD | 2424 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5302 |
| GEORGE WARFIELD JR | 6042 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3411 |
| GEORGE WARNECKER JR | 5221 N RIDGE RD N | | | | VALDOSTA | GA | 31605-6201 |
| GEORGE WARNER | 3380 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| GEORGE WARREN | 179 HUNTER RD | | | | POPLAR BLUFF | MO | 63901-7487 |
| GEORGE WARREN | 14 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| GEORGE WARSON | 2441 TANDY DR | | | | FLINT | MI | 48532-4961 |
| GEORGE WASHBURN | 309 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2653 |
| GEORGE WASHINGTON | 1264 GRAM ST | | | | BURTON | MI | 48529-2022 |
| GEORGE WASHINGTON | 2216 FOREST CREEK DR | | | | MANSFIELD | TX | 76063-7698 |
| GEORGE WASHINGTON | PO BOX 5415 | | | | FLINT | MI | 48505-0415 |
| GEORGE WASHINGTON | 1635 DESOTO ST | | | | SHREVEPORT | LA | 71103-4701 |
| GEORGE WASHINGTON | 15665 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5237 |
| GEORGE WASHINGTON JR | 4003 LAMSON ST | | | | SAGINAW | MI | 48601-4172 |
| GEORGE WASHINGTON JR | 103 14TH AVE W APT B | | | | SPRINGFIELD | TN | 37172-3102 |
| GEORGE WASHINGTON UNIVERSITY | C/O LYNDA MADDOX | MARKETING DEPT-FUNGER 301D | 2201 G STREET NW | | WASHINGTON | DC | 20052-0001 |
| GEORGE WASHINGTON UNIVERSITY | STUDENT ACCOUNTS SERVICES | 801 22ND ST NW | | | WASHINGTON | DC | 20052-0058 |
| GEORGE WASHINGTON UNIVERSITY | FHWA/NHTSA NATL CRASH ANALYSIS | 20101 ACADEMIC WAY STE 2238 | | | ASHBURN | VA | 20147 |
| GEORGE WASILKO | 371 KAREN DR | | | | CHARDON | OH | 44024-1425 |
| GEORGE WASSON | 4319 E 45TH TER | | | | KANSAS CITY | MO | 64130-2122 |
| GEORGE WATERHOUSE | 1884 TANGLEWOOD DR S | | | | MANSFIELD | OH | 44906-1733 |
| GEORGE WATERS | 15626 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1824 |
| GEORGE WATKINS | 6791 HIGHWAY 490 | | | | EAST BERNSTADT | KY | 40729-7145 |
| GEORGE WATKINS | 2024 COLCORD AVE | | | | WACO | TX | 76707-2112 |
| GEORGE WATKINS | 4399 WILDFLOWER LN | | | | MEMPHIS | TN | 38125-3068 |
| GEORGE WATKINS | 3354 HERMAN RD | | | | HAMILTON | OH | 45013-9534 |
| GEORGE WATSON | 4615 1/2 3RD AVE | | | | LOS ANGELES | CA | 90043-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE WATSON I I | PO BOX 786 | | | | HADLEY | MI | 48440-0786 |
| GEORGE WATSON III | 18603 PINEHURST ST | | | | DETROIT | MI | 48221-1958 |
| GEORGE WATSON JR | 40 EDGEMONT LN APT 102 | | | | WOLCOTT | CT | 06716-2697 |
| GEORGE WATSON JR | 7398 E HUNTINGTON DR | D UNIT | | | BOARDMAN | OH | 44512 |
| GEORGE WATSON JR | 5283 SCHOOL RD | | | | RHODES | MI | 48652-9727 |
| GEORGE WATT | 2997 MONROE ST | | | | SAGINAW | MI | 48604-2321 |
| GEORGE WATTS | 12836 E OUTER DR | | | | DETROIT | MI | 48224-2731 |
| GEORGE WAYNE JR | 908 CATHERINE GLEN DR | | | | MINOOKA | IL | 60447 |
| GEORGE WEASEL JR | 9143 UNIT A-S.W. 83RD AVE. | | | | OCALA | FL | 34481 |
| GEORGE WEATHERLY | 26447 OAK ST | | | | ROSEVILLE | MI | 48066-3548 |
| GEORGE WEATHERLY | 3911 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3648 |
| GEORGE WEAVER | 2611 N 700 W | | | | MARION | IN | 46952-9193 |
| GEORGE WEAVER | 586 COOMER RD | | | | BURNSIDE | KY | 42519-9662 |
| GEORGE WEBB | 3115 E 63RD ST | | | | KANSAS CITY | MO | 64130-3941 |
| GEORGE WEBB | 9934 60TH AVE | | | | MECOSTA | MI | 49332-9681 |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| GEORGE WEBER | 5085 POFF RD | | | | MARTINSVILLE | IN | 46151-9636 |
| GEORGE WEBER | 1351 BOWEN RD | | | | ELMA | NY | 14059-9539 |
| GEORGE WEBER | 10 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901-5107 |
| GEORGE WEBER | 99 WENDEL AVE | | | | BUFFALO | NY | 14223-2918 |
| GEORGE WEBER CHEVROLET COMPANY | 701 OLD STATE ROUTE 3 | | | | COLUMBIA | IL | 62236-2651 |
| GEORGE WEBER CHEVROLET COMPANY | GEORGE WEBER | 701 OLD STATE ROUTE 3 | | | COLUMBIA | IL | 62236-2651 |
| GEORGE WEBER CHEVROLET WATERLOO | 1353 N ILLINOIS ROUTE 3 | | | | WATERLOO | IL | 62298-3249 |
| GEORGE WEBER CHEVROLET WATERLOO COMPANY | GEORGE WEBER | 1353 N ILLINOIS ROUTE 3 | | | WATERLOO | IL | 62298-3249 |
| GEORGE WEBSTER | 11321 N STATE ROAD 26 | | | | MILTON | WI | 53563-9666 |
| GEORGE WEBSTER | PO BOX 127 | | | | MOSCOW MILLS | MO | 63362-0127 |
| GEORGE WEHRHEIM | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065-7218 |
| GEORGE WEIKEL | 35 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8735 |
| GEORGE WEIMER | 580 WILLARDSHIRE RD | | | | ORCHARD PARK | NY | 14127-2037 |
| GEORGE WEIMER | PO BOX 544 | | | | BRUCETON MILLS | WV | 26525-0544 |
| GEORGE WEIRICH | 951 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1308 |
| GEORGE WEISENBACH | 1299 ALLENDALE DR | | | | SAGINAW | MI | 48638-5411 |
| GEORGE WEISENBAUGH | PO BOX 25 | | | | SAINT CLAIR | MI | 48079-0025 |
| GEORGE WEISS | 9963 MILL ST APT 4 | | | | REESE | MI | 48757-9586 |
| GEORGE WEISS | 1410 DELTA RD ROUTE #1 | | | | BAY CITY | MI | 48706 |
| GEORGE WEISS | 4097 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| GEORGE WEISS TTEE | ELENA WEISS LVG TRUST | DTD 10/22/97 | 8875 COSTA VERDE BLVD APT 802 | | SAN DIEGO | CA | 92122-6661 |
| GEORGE WEISS TTEE | ELENA WEISS LVG TRUST | DTD 10/22/97 | 8875 COSTA VERDE BLVD APT 802 | | SAN DIEGO | CA | 92122-6661 |
| GEORGE WELCH | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 |
| GEORGE WELCH | 201 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9022 |
| GEORGE WELCH | 4749 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2629 |
| GEORGE WELKIE SR | 1616 CHESACO AVE | | | | BALTIMORE | MD | 21237-1517 |
| GEORGE WELLS | 9055 WILLOW BEND DR | | | | DENHAM SPRINGS | LA | 70726-3132 |
| GEORGE WELLS | PO BOX 664 | | | | LONDON | KY | 40743-0664 |
| GEORGE WELLS | 4175 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8767 |
| GEORGE WELSH | 236 MATRIX CIR # 5142 | | | | ELLIJAY | GA | 30540-8771 |
| GEORGE WELSTED SR | 5861 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| GEORGE WERNER | 804 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5752 |
| GEORGE WERNETTE | 4010 MEDITERRANEAN LN | | | | LAKE HAVASU CITY | AZ | 86406-9228 |
| GEORGE WESOLOWSKI | 8 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1317 |
| GEORGE WEST | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| GEORGE WEST | 4174 CRYSTAL VIEW CT | | | | SHARONVILLE | OH | 45241-1732 |
| GEORGE WEST I I I | 5212 FULTON ST | | | | FLINT | MI | 48505-2942 |
| GEORGE WESTERGAARD | 58155 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2198 |
| GEORGE WESTFALL | 452 N OAKWOOD DR | | | | ALBION | IN | 46701-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WESTFALL JR | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| GEORGE WESTON | 17 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| GEORGE WESTON INC | 225 BUSINESS CENTER DR STE 200 | | | | HORSHAM | PA | 19044 |
| GEORGE WESTRICK | 24203 FLORY RD | | | | DEFIANCE | OH | 43512-9627 |
| GEORGE WESTRICK | 26049 FERNWOOD ST | | | | ROSEVILLE | MI | 48066-4912 |
| GEORGE WETZ | 13991 W 700 S | | | | DALEVILLE | IN | 47334 |
| GEORGE WHALING | 2700 LAKE SHORE DR | | | | SAINT JOSEPH | MI | 49085 |
| GEORGE WHARTON | 455 CARMEN RD | | | | AMHERST | NY | 14226 |
| GEORGE WHEELER | VALERIE O. WHEELER TTEE | U/A/D 11-15-2007 | FBO GEORGE & VALERIE WHEELER T | 310 LESADA | SHELBY | MI | 49455-1232 |
| GEORGE WHELPLEY | 172 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9771 |
| GEORGE WHISNER | 239 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| GEORGE WHITCOE | 1707 ROBBINS PL | | | | WILMINGTON | DE | 19805-4537 |
| GEORGE WHITE | 3112 PROSPECT ST | | | | FLINT | MI | 48504-3277 |
| GEORGE WHITE | 2324 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4809 |
| GEORGE WHITE | 650 OLIVE RD | | | | DAYTON | OH | 45427-1838 |
| GEORGE WHITE | 6077 W BREEZEWAY DR | | | | NORTH RIDGEVILLE | OH | 44039-5149 |
| GEORGE WHITE | 145 BRINEGAR DR | | | | SPRINGVILLE | IN | 47462-5169 |
| GEORGE WHITE | 589 CENTRAL PARK BLVD | | | | MONROE | MI | 48162-3599 |
| GEORGE WHITE CHEVROLET PONTIAC | 1719 S HIGH AVE | | | | AMES | IA | 50010-8079 |
| GEORGE WHITE CHEVROLET, INC. | ROBERT PARKS | 1719 S HIGH AVE | | | AMES | IA | 50010-8079 |
| GEORGE WHITE JR | 7504 WHEAT RD | | | | JACKSONVILLE | FL | 32244-2652 |
| GEORGE WHITE JR | 7504 WHEAT RD | | | | JACKSONVILLE | FL | 32244-2652 |
| GEORGE WHITED | 5924 E LONG LAKE RD | | | | HARRISON | MI | 48625-8781 |
| GEORGE WHITEHEAD | 4638 SITES RD | | | | LAPEER | MI | 48446-9030 |
| GEORGE WHITEHEAD | 78 RUGBY RD LOWER | | | | BUFFALO | NY | 14216 |
| GEORGE WHITEHEAD | 2533 ELM RD | | | | WEBBERVILLE | MI | 48892-9231 |
| GEORGE WHITEHEAD SR. | 78 RUGBY RD | | | | BUFFALO | NY | 14216-2710 |
| GEORGE WHITEMAN | 3054 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| GEORGE WHITFIELD JR | 810 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| GEORGE WHITFORD | 1703 WHITT DR | | | | SPRING HILL | TN | 37174-9534 |
| GEORGE WHITMAN | 7446 SUNFISH DR NE | NORTH EAST | | | ROCKFORD | MI | 49341-9051 |
| GEORGE WHITT | 5057 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| GEORGE WHITT | 1033 HILES RD | | | | LUCASVILLE | OH | 45648-8403 |
| GEORGE WHITTAKER | 4919 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4846 |
| GEORGE WHITTAKER | 10364 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| GEORGE WHITTAKER | 1304 MARINER DR | | | | COLUMBIA | TN | 38401-5112 |
| GEORGE WHITTEMORE | PO BOX 20648 | 2855 E 130TH | | | SHAKER HEIGHTS | OH | 44120-7648 |
| GEORGE WIEGAND | 320 E MAIN ST | | | | EATON | OH | 45320-1806 |
| GEORGE WIEGAND JR | 5024 WIEGAND LN | | | | ALMONT | MI | 48003-8795 |
| GEORGE WIERS | 5511 WEST RD | | | | WASHINGTON | MI | 48094-2664 |
| GEORGE WIEWIURA | 6467 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2216 |
| GEORGE WIGGINS | 14083 DENTVILLE RD | | | | HAZLEHURST | MS | 39083-9077 |
| GEORGE WIGGINS | 2864 BRADFORD DR | | | | SAGINAW | MI | 48603-2910 |
| GEORGE WIGGINS | 1278 VANDER WAITES RD | | | | RINGGOLD | LA | 71068-2834 |
| GEORGE WIGGINS | 4065 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9782 |
| GEORGE WIGHT | PO BOX 295 | | | | FORT OGDEN | FL | 34267-0295 |
| GEORGE WILBUR JR | 2452 COUNTY ROAD 256 | | | | VICKERY | OH | 43464-9772 |
| GEORGE WILCOM JR | 688 MARK AVE | | | | WILLIAMSPORT | PA | 17701-4630 |
| GEORGE WILCOX | PO BOX 27144 | | | | DETROIT | MI | 48227-0144 |
| GEORGE WILDER | 1131 CUSTER AVE SE | | | | ATLANTA | GA | 30316-3111 |
| GEORGE WILDER | PO BOX 2114 | | | | ANDERSON | IN | 46018-2114 |
| GEORGE WILDMAN | 80 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 |
| GEORGE WILES | 4664 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |
| GEORGE WILEY | 160 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| GEORGE WILEY | 6115 ARNSBY PL | | | | CINCINNATI | OH | 45227-2901 |
| GEORGE WILEY | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WILEY | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| GEORGE WILHELM | 385 FRANCIS DR | | | | WAUSEON | OH | 43567-1534 |
| GEORGE WILHELM JR | 306 FIESTA DR | | | | BUNKER HILL | WV | 25413-2960 |
| GEORGE WILK | PO BOX 1172 | | | | FALLING WTRS | WV | 25419-1172 |
| GEORGE WILKERSON | 821 EVANGELINE ST | | | | JONESVILLE | LA | 71343-2445 |
| GEORGE WILKERSON | 4401 N GRAND DR | | | | MARION | IN | 46952-9311 |
| GEORGE WILKERSON | 2535 HO HUM HOLLOW RD | | | | MONROE | GA | 30655-5533 |
| GEORGE WILKERSON JR | 19234 REDFERN ST | | | | DETROIT | MI | 48219-1855 |
| GEORGE WILKINSON | 440 SCOTTSDALE DR | | | | SULLIVAN | MO | 63080-1308 |
| GEORGE WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| GEORGE WILLERSHAUSEN | 41364 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1435 |
| GEORGE WILLETTE | 6819 CURLEW LN | | | | HUDSON | FL | 34667-1639 |
| GEORGE WILLETTE | 7611 HAWTHORN DR | | | | PORT RICHEY | FL | 34668-1764 |
| GEORGE WILLHELM | 714 S BIRNEY ST | | | | BAY CITY | MI | 48708-7539 |
| GEORGE WILLIAMS | 5070 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| GEORGE WILLIAMS | 5275 WAYBURN ST | | | | DETROIT | MI | 48224-3036 |
| GEORGE WILLIAMS | 175 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| GEORGE WILLIAMS | PO BOX 431917 | | | | PONTIAC | MI | 48343-1917 |
| GEORGE WILLIAMS | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| GEORGE WILLIAMS | 2125 S TECUMSEH RD LOT 201 | | | | SPRINGFIELD | OH | 45502-8592 |
| GEORGE WILLIAMS | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| GEORGE WILLIAMS | 5836 BUTLER RD | | | | SAINT HELEN | MI | 48656-8548 |
| GEORGE WILLIAMS | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| GEORGE WILLIAMS | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043-8704 |
| GEORGE WILLIAMS | 5036 RETFORD DR | | | | DAYTON | OH | 45418-2045 |
| GEORGE WILLIAMS | 26090 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2228 |
| GEORGE WILLIAMS | 2832 KAYE DR | | | | THOMPSONS STATION | TN | 37179-5350 |
| GEORGE WILLIAMS | 644 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1724 |
| GEORGE WILLIAMS | ATTN: GEORGE W. WILLIAMS III | 18202 STARBOARD DRIVE | | | HOUSTON | TX | 77058-4359 |
| GEORGE WILLIAMS | 20403 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-5462 |
| GEORGE WILLIAMSON | 3151 NW 44TH AVE LOT 11 | | | | OCALA | FL | 34482-7810 |
| GEORGE WILLIAMSON | 1845 MEATHOUSE FRK | | | | CANADA | KY | 41519-8218 |
| GEORGE WILLIS | 1710 WILLIAMS PL | | | | PIQUA | OH | 45356-2744 |
| GEORGE WILLIS | 1120 WOODSIDE DR | | | | FLINT | MI | 48503-5341 |
| GEORGE WILLIS | 76 PRIEST BLVD | | | | RIO GRANDE | NJ | 08242-1223 |
| GEORGE WILLOUGHBY JR | 502 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| GEORGE WILLS | 686 ATKINSON ST | | | | DETROIT | MI | 48202-1518 |
| GEORGE WILSON | 12655 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| GEORGE WILSON | 330 S UNION RD | | | | MIAMISBURG | OH | 45342-2151 |
| GEORGE WILSON | 1044 MADISON ST | | | | YPSILANTI | MI | 48197-5217 |
| GEORGE WILSON | 7316 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| GEORGE WILSON | PO BOX 96802 | | | | OKLAHOMA CITY | OK | 73143-6802 |
| GEORGE WILSON | 578 OLD TRAM RD | | | | BOWLING GREEN | KY | 42101-9249 |
| GEORGE WILSON | 440 THREE FORKS RD | | | | RICHMOND | KY | 40475-8002 |
| GEORGE WILSON | 1842 JOLLY RD | | | | OKEMOS | MI | 48864-3956 |
| GEORGE WILSON | 285 BLUE SPRING TER | | | | NORTH FORT MYERS | FL | 33903-7316 |
| GEORGE WILSON | 323 N MADISON AVE | | | | BAY CITY | MI | 48708-6458 |
| GEORGE WILSON | 1550 SWAMP RD | | | | GRAYLING | MI | 49738-6759 |
| GEORGE WILSON | 9250 DEAN RD APT 2013 | | | | SHREVEPORT | LA | 71118-2851 |
| GEORGE WILSON JR | 10783 HIGHWAY 67 | | | | FREDERICKTOWN | MO | 63645-7023 |
| GEORGE WINCHESTER | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103-1023 |
| GEORGE WINFIELD | PO BOX 90528 | | | | TUCSON | AZ | 85752-0528 |
| GEORGE WINNEN JR | 21996 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1542 |
| GEORGE WINNIE | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| GEORGE WINNINGHAM | 8865 W WESTON RD | | | | MORENCI | MI | 49256-9591 |
| GEORGE WINSOR | PO BOX 1401 | | | | CLAYTON | GA | 30525-0036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WINTERHALTER | 1911 THOMAS AVE | | | | BERKLEY | MI | 48072-3235 |
| GEORGE WINTERS | 5530 LAKEWOOD DR | | | | CENTERVILLE | TN | 37033-4002 |
| GEORGE WINTERS TTEE | FBO GEORGE WINTERS TRUST | U/A/D 04/13/95 | 3890 NOBEL DR APT. 1206 | | SAN DIEGO | CA | 92122-5782 |
| GEORGE WISEMAN | 3590 ROUND ROAD RD PMB F297044 | | | | CINCINNATI | OH | 45244-3026 |
| GEORGE WISKUP | 16145 BALDWIN RD | | | | CHESANING | MI | 48616-8500 |
| GEORGE WOIDAN | 2711 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |
| GEORGE WOJAHN | 5627 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| GEORGE WOJCICKI | 2226 TATUM RD | | | | DYERSBURG | TN | 38024-1924 |
| GEORGE WOLF | 8301 HILLTOP LN | | | | OKLAHOMA CITY | OK | 73169-2625 |
| GEORGE WOLFF | 28715 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2770 |
| GEORGE WOLFLA | 3042 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| GEORGE WOOD | 12803 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| GEORGE WOOD | 8350 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8115 |
| GEORGE WOOD | 1025 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6135 |
| GEORGE WOOD | 48171 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2122 |
| GEORGE WOOD | 316 W STRUB RD | | | | SANDUSKY | OH | 44870-8201 |
| GEORGE WOODARD JR | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| GEORGE WOODCOX JR | 208 W SOUTH J ST | | | | GAS CITY | IN | 46933-2229 |
| GEORGE WOODS | PO BOX 551 | | | | MANSFIELD | OH | 44901-0551 |
| GEORGE WOODS | 19116 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7502 |
| GEORGE WOODS | 793 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| GEORGE WOODS | 13201 PETERS RD | | | | WOLVERINE | MI | 49799-9650 |
| GEORGE WOODS | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| GEORGE WOODWARD JR | 337 MERCER ST | | | | HAMILTON | NJ | 08690-1407 |
| GEORGE WOODY | 724 N MARIA AVE | | | | REDONDO BEACH | CA | 90277-2240 |
| GEORGE WOODYARD | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8734 |
| GEORGE WOOTEN | 1110 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| GEORGE WOOTEN | 814 E RUTH AVE | | | | FLINT | MI | 48505-2251 |
| GEORGE WORTHINGTON | 1406 FREBIS AVE | | | | COLUMBUS | OH | 43206-3719 |
| GEORGE WRAY | 118 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1735 |
| GEORGE WRIGHT | 3034 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| GEORGE WRIGHT | 1273 OAKHILL AVE | | | | FAIRBORN | OH | 45324-5636 |
| GEORGE WRIGHT | 9365 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9367 |
| GEORGE WRIGHT | 4516 BURTON ST | | | | INKSTER | MI | 48141-2838 |
| GEORGE WRIGHT | PO BOX 49635 | | | | COOKEVILLE | TN | 38506-0635 |
| GEORGE WRIGHT JR | 3224 CORNERSTONE LN | | | | HOLLAND | MI | 49424-9693 |
| GEORGE WRIGHT JR | 1471 NADEAU RD | | | | MIKADO | MI | 48745-8718 |
| GEORGE WYDO | 4502 ANN CT | | | | MANSFIELD | TX | 76063-8670 |
| GEORGE WYLIE | PO BOX 252 | | | | PRUDENVILLE | MI | 48651-0252 |
| GEORGE WYLLIE | 1379 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 |
| GEORGE WYNIARSKY | 33409 WEXFORD ST | | | | WESTLAND | MI | 48185-2871 |
| GEORGE XANTHOPOULOS | 13 SHADOWRIDGE DR | | | | SAINT PETERS | MO | 63376-2352 |
| GEORGE XIROMERITIS | 4491 BAYBEACH LANE #122 | | | | FORT MYERS | FL | 33931 |
| GEORGE Y REID | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 130 BOCA LAGOON DRIVE | | PANAMA CITY BCH | FL | 32408-5100 |
| GEORGE Y REID | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 130 BOCA LAGOON DRIVE | | PANAMA CITY BCH | FL | 32408-5100 |
| GEORGE YANAKOV | 3817 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1035 |
| GEORGE YANCEY JR | 6006 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| GEORGE YANCHO | 7402 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9438 |
| GEORGE YANOCK | 8850 BEACH RD | | | | BREWERTON | NY | 13029-8632 |
| GEORGE YATSKO JR | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 |
| GEORGE YAZEL | 755 S OLD 3 | | | | RUSHVILLE | IN | 46173-7314 |
| GEORGE YE | 2041 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| GEORGE YEAGER | 1535 BEECH ST | | | | SAGINAW | MI | 48602-2819 |
| GEORGE YEVCHAK | 409 BENZING RD | | | | ANTIOCH | TN | 37013-4138 |
| GEORGE YONTZ | 52851 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316-2926 |
| GEORGE YOUNG | 307 O ST | | | | BEDFORD | IN | 47421-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE YOUNG | 710 WALLACE RD # 4 | | | | MANSFIELD | OH | 44903 |
| GEORGE YOUNG | 322 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1953 |
| GEORGE YOUNG | 1415 LENORE AVE | | | | LANSING | MI | 48910-9049 |
| GEORGE YOUNG | 713 PINOAK DR | | | | KOKOMO | IN | 46901-6432 |
| GEORGE YOUNG | 3919 SADIE RD | | | | RANDALLSTOWN | MD | 21133-4010 |
| GEORGE YOUNG | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| GEORGE YOUNG | 2366 S 750 W | | | | RUSSIAVILLE | IN | 46979-9417 |
| GEORGE YOUNG | 7010 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2310 |
| GEORGE YOWELL | 1950 E 24TH ST LOT 28 | | | | YUMA | AZ | 85365-3146 |
| GEORGE YUHAS | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| GEORGE YURICEK | 1190 BEECHWOOD ST SW | | | | WARREN | OH | 44485-4190 |
| GEORGE YUST | 9280 WADSWORTH CT | | | | FISHERS | IN | 46037-7965 |
| GEORGE ZABEL | 70 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| GEORGE ZABIRZEWSKI | 135 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3720 |
| GEORGE ZABORSKI | 13526 S BURLEY AVE | | | | CHICAGO | IL | 60633-1842 |
| GEORGE ZACZYK | 5426 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| GEORGE ZAGORAC | 107 GABLE RD | | | | CRANBERRY TWP | PA | 16066-6811 |
| GEORGE ZAHORNACKY | 6355 CORDELL ST | | | | ROMULUS | MI | 48174-2410 |
| GEORGE ZAK | 947 DIVISION ST | | | | LISLE | IL | 60532-2252 |
| GEORGE ZAKRZEWSKI | 2468 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0722 |
| GEORGE ZAMBORAS | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| GEORGE ZAMPEDRO | 1034 MERCER AVE NE | | | | WARREN | OH | 44483-3854 |
| GEORGE ZANOTTI | 906 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| GEORGE ZARINS | 52456 FAYETTE DR | | | | SHELBY TOWNSHIP | MI | 48316-3054 |
| GEORGE ZAWACKI | 263 CUMMINGS AVE SW | | | | WALKER | MI | 49534-5718 |
| GEORGE ZDEBA | 564 ACORN TRL | | | | HORTON | MI | 49246-9757 |
| GEORGE ZEBKAR | 1561 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| GEORGE ZELENBABA | 6291 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| GEORGE ZELONY | 3813 N WIDE WATER RD | | | | LUTHER | MI | 49656-9508 |
| GEORGE ZERR | BERNICE ZERR JT TEN | 14580 NW SEAVIEW DRIVE | | | SEABECK | WA | 98380-9758 |
| GEORGE ZESSIN | 53337 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2448 |
| GEORGE ZESSIN | 1479 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| GEORGE ZGANJER | 1568 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3406 |
| GEORGE ZHU | 4027 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| GEORGE ZIEGLER | 41480 JANET CIR | | | | CLINTON TWP | MI | 48038-2049 |
| GEORGE ZIMA | 278 CARTER LN | | | | SOUTHINGTON | CT | 06489-3610 |
| GEORGE ZIMMER | 5447 ROYALWOOD DR | | | | KETTERING | OH | 45429-6131 |
| GEORGE ZIMMER | PO BOX 1143 | | | | LAKEPORT | CA | 95453-1143 |
| GEORGE ZIMMERMAN | 11004 E 267TH ST | | | | FREEMAN | MO | 64746-6186 |
| GEORGE ZINGALE | 1312 DEWSON LN | | | | WILMINGTON | DE | 19805-1316 |
| GEORGE ZINK | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| GEORGE ZINN SR. | 9600 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| GEORGE ZION | 107 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| GEORGE ZIVKU | 1191 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5716 |
| GEORGE ZIVKU | 1191 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5716 |
| GEORGE ZOGRAFIDES | 121 MAYWOOD DR | | | | YOUNGSTOWN | OH | 44512-1255 |
| GEORGE ZOOK JR | 13633 TILIA CT NE | | | | AURORA | OR | 97002-9749 |
| GEORGE ZORCA JR | 6680 E CROSS TIMBERS TRL | | | | MARTINSVILLE | IN | 46151-5914 |
| GEORGE ZUPKO | 116 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| GEORGE ZURVALEC | 2950 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 |
| GEORGE ZUVERINK & | BETTY A ZUVERINK JTWROS | 1027 E MCNAIR DR | | | TEMPE | AZ | 85283-4733 |
| GEORGE ZYBLY | # A | 8 BLOSSOM DRIVE | | | NORWALK | OH | 44857-2614 |
| GEORGE'S AUTO REPAIR | 10 BRIDGE ST W | | | TILLSONBURG ON N4G 5C9 CANADA | | | |
| GEORGE'S AUTOMOTIVE SERVICE | 16348 FOOTHILL BLVD | | | | SAN LEANDRO | CA | 94578-2106 |
| GEORGE'S DISCOUNT CAR CARE | 7123 ALDER DR | | | | HOUSTON | TX | 77081-6103 |
| GEORGE'S GARAGE | 54 SOUTH ST | | | | LEIPSIC | OH | 45856-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE'S IMPORTS, LTD | SCHAFFNER, JR., GEORGE | | | | KANSAS CITY | MO | 64114-2016 |
| GEORGE'S NORFOLK GARAGE | 319 GREENWOODS RD E | | | | NORFOLK | CT | 06058-1355 |
| GEORGE'S REPAIR & SERVICE | 113 E COLUMBUS ST | | | | PLEASANTVILLE | OH | 43148 |
| GEORGE'S SERVICE GARAGE | 868 PROVIDENCE RD | | | | SCRANTON | PA | 18508-2546 |
| GEORGE'S SEWELL AUTO REPAIR | 700 WOODBURY GLASSBORO RD | | | | SEWELL | NJ | 08080-4600 |
| GEORGE, ACHILLES N | 423 S BARCLAY | | | | FAIRMOUNT | IN | 46928-1825 |
| GEORGE, ALAN PAUL | 371 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| GEORGE, ALICIA K | 2579 MIDVALE ST | | | | KETTERING | OH | 45420-3529 |
| GEORGE, ALTON U | 1001 OLD FORGE RD | | | | NEW CASTLE | DE | 19720-5422 |
| GEORGE, ANTHONY A | 35 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3349 |
| GEORGE, BARRY D | 10741 SHELTON RD | | | | BASTROP | LA | 71220-7579 |
| GEORGE, BERNARD | 43730 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3335 |
| GEORGE, BONNIE R | 1514 FLINT LOCK LN | | | | FORT WAYNE | IN | 46845-9121 |
| GEORGE, BRENDA K | 7401 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1909 |
| GEORGE, BRENT WAYNE | 605 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| GEORGE, BRIAN M. | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| GEORGE, BRUCE M | 3393 S COUNTY ROAD 1125 W | | | | MEDORA | IN | 47260-9710 |
| GEORGE, CAITLIN | 5195 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| GEORGE, CALEB V | 110 STAMPEDE CT | | | | ALVATON | KY | 42122-9591 |
| GEORGE, CHARLES M | 952 RIO LANE | | | | KETTERING | OH | 45429-5429 |
| GEORGE, CHARLES M | 952 RIO LN | | | | KETTERING | OH | 45429-4704 |
| GEORGE, CHARLESWORTH FITZGERALD | 2722 MAEVE CT | | | | DACULA | GA | 30019-6567 |
| GEORGE, CHRIS R | 204 NW 3RD ST | | | | BLUE SPRINGS | MO | 64014-2823 |
| GEORGE, CHRISTIE L | 775 OLDS RD | | | | LESLIE | MI | 49251-9358 |
| GEORGE, CHRISTINE B | 1780 POWERS AVE | | | | SHARPSVILLE | PA | 16150-6150 |
| GEORGE, CHRISTOPHER D | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| GEORGE, CHRISTY E | 2421 OLD COUNTY RD | | | | NEWARK | DE | 19702-4701 |
| GEORGE, CLAUDE D | P. O. BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| GEORGE, CLIFTON | 2724 SATURN DR | | | | INDIANAPOLIS | IN | 46229-1164 |
| GEORGE, DANIEL A | 403 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| GEORGE, DANIEL J | 38777 BRAMHAM ST | | | | CLINTON TWP | MI | 48038-3102 |
| GEORGE, DAVID A | 206 WESTGATE CIRCLE | | | | TROY | OH | 45373-2957 |
| GEORGE, DAVID M | 79580 HIPP RD | | | | BRUCE TWP | MI | 48065-1311 |
| GEORGE, DAVID M | 43657 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1928 |
| GEORGE, DAVID M | 4378 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| GEORGE, DAVID M | 10013 HANOVER DR | | | | SHREVEPORT | LA | 71115-3430 |
| GEORGE, DEBRA | 701 S FRANKLIN AVE | | | | FLINT | MI | 48503-5358 |
| GEORGE, DIANE | 5400 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-1060 |
| GEORGE, DONNA A | 468 WEST OMAR STREET | | | | STRUTHERS | OH | 44471-1347 |
| GEORGE, DONNA S | 1300 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4718 |
| GEORGE, EDWARD E | 573 EVERGREEN AVE | | | | DAYTON | OH | 45407-1514 |
| GEORGE, EDWARD E | 573 EVERGREEN AVE | | | | DAYTON | OH | 45402-5514 |
| GEORGE, EDWARD J | 601 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4577 |
| GEORGE, EDWARD M | 9803 RYNN RD | | | | KENOCKEE | MI | 48006-4018 |
| GEORGE, ERNEST C | 800 LEHIGH RD | | | | NEWARK | DE | 19711-7706 |
| GEORGE, ERNIE RUSSEL | 8356 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1342 |
| GEORGE, EVELYN | 1428 RINGOLD STREET | | | | GUNTERSVILLE | AL | 35976-5976 |
| GEORGE, GEOFFREY | 9227 HOLLOPETER RD | | | | LEO | IN | 46765-9244 |
| GEORGE, GERALD P | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GEORGE, GREGORY S. | 403 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4373 |
| GEORGE, HANNAH | | | | | | | |
| GEORGE, HOLLY LYNN | 8276 NORMAN RD | | | | IMLAY CITY | MI | 48444-9513 |
| GEORGE, IVAN L | 1511 FEDERAL ST | | | | KANSAS CITY | KS | 66103-1423 |
| GEORGE, JAMES E | 4938 EGANDALE AVE | | | | MC COOK | IL | 60525 |
| GEORGE, JAMES F | 47 BEVERLY PL | | | | XENIA | OH | 45385-1101 |
| GEORGE, JAMES H | 104 ST ANDREWS | | | | CORTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, JAMES S | 1334 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8606 |
| GEORGE, JAYAN K | 3240 BLOOMFIELD LN APT 804 | | | | AUBURN HILLS | MI | 48326-3656 |
| GEORGE, JEFFREY | | | | | | | |
| GEORGE, JEREMY T | 2579 MIDVALE ST | | | | KETTERING | OH | 45420-3529 |
| GEORGE, JOEY D | 5195 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| GEORGE, JON D | 71 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| GEORGE, JUDY A | 6909 COUNTY M LOT 43 | | | | EVANSVILLE | WI | 53536 |
| GEORGE, JUDY L | 104 ST. ANDREWS | | | | COURTLAND | OH | 44410-4410 |
| GEORGE, JULIUS E | 213 N PARK ST | | | | EAST ORANGE | NJ | 07017-1817 |
| GEORGE, KIMBERLY LYNN | PO BOX 532 | | | | WASKOM | TX | 75692-0532 |
| GEORGE, KYLE L | 777 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| GEORGE, LEA L | 278 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| GEORGE, LEONA A | 6140 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| GEORGE, LESLIE B | 1335 S SUGAR ST | | | | LIMA | OH | 45804-2665 |
| GEORGE, MALTI | 47453 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| GEORGE, MARK ANTHONY | 3668 HERMOSA DR | | | | TROTWOOD | OH | 45416-1118 |
| GEORGE, MARK T | 6242 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| GEORGE, MARSHA A | 3700 PINTAIL DR | | | | JANESVILLE | WI | 53546-1174 |
| GEORGE, MEGHAN KATHLEEN | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| GEORGE, MICHAEL A | 3468 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4368 |
| GEORGE, MICHAEL EUGENE | 16 ELM ST | | | | ENGLEWOOD | OH | 45322-1239 |
| GEORGE, NORMAN DOUGLAS | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| GEORGE, PATRICK W | 6443 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| GEORGE, PD CO | PO BOX 66756 | | | | SAINT LOUIS | MO | 63166-6756 |
| GEORGE, RALPH E | APT B | 1603 BUCKRIDGE NORTH DRIVE | | | INDIANAPOLIS | IN | 46227-5075 |
| GEORGE, RALPH WILLIAM | 3648 MIDDLEFIELD DR APT D | | | | INDIANAPOLIS | IN | 46222-1766 |
| GEORGE, REGINALD GUY | PO BOX 222 | | | | SWARTZ CREEK | MI | 48473-0222 |
| GEORGE, RENI C | 4858 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| GEORGE, RICKY WAYNE | 8383 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |
| GEORGE, ROBERT E | 5514 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |
| GEORGE, ROBERT JOHN | 9044 ROTONDO DR | | | | HOWELL | MI | 48855-7129 |
| GEORGE, ROBERT THOMAS | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GEORGE, ROGER DEAN | 517 S WALL ST | | | | COVINGTON | OH | 45318-1146 |
| GEORGE, ROMANUS C | APT E | 2123 BUCHANAN DRIVE | | | ARLINGTON | TX | 76011-3400 |
| GEORGE, SAMMIE LEE | 509 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4131 |
| GEORGE, SHIRLEY | 1465 WEST THIRD STREET | APARTMENT 208 | | | DAYTON | OH | 45402-5402 |
| GEORGE, STEVEN D | PO BOX 217 | | | | VANDALIA | OH | 45377-0217 |
| GEORGE, STEVEN E | 1250 STATE ROAD 446 | | | | BEDFORD | IN | 47421-7665 |
| GEORGE, STEVEN L | PO BOX 113 | | | | MITCHELL | IN | 47446-0113 |
| GEORGE, STEVEN M | 1188 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1355 |
| GEORGE, SUDHA | 5000 TOWN CTR APT 1903 | | | | SOUTHFIELD | MI | 48075-1168 |
| GEORGE, SUSAN | 361 UNIT 1 BUBBLE CREEK C | | | | FAYETTEVILLE | NC | 28311 |
| GEORGE, SYLVESTER | 20665 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2256 |
| GEORGE, TATJANA E | PO BOX 92324 | | | | ATLANTA | GA | 30314-0324 |
| GEORGE, TEAL U H | 616 GLORIA AVE | | | | LIMA | OH | 45805-2918 |
| GEORGE, THOMAS | 2121 WINCHESTER PL | | | | FAIRFIELD | OH | 45014-3819 |
| GEORGE, THOMAS EDWARD | 509 MERRITT RD | | | | BENTON | LA | 71006-4324 |
| GEORGE, THOMAS J | 1406 NORFOLK LN | | | | GRAND BLANC | MI | 48439-5170 |
| GEORGE, THOMAS L | 6943 POST RD | | | | MONTAGUE | MI | 49437-8700 |
| GEORGE, TIFFANI M | 22277 W 12 MILE RD APT 23 | | | | SOUTHFIELD | MI | 48034-4668 |
| GEORGE, TIFFANY S | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| GEORGE, TOM | 528 N SANDSTONE RD | | | | WILLIAMS | IN | 47470-8780 |
| GEORGE, TRACY | 1356 MERRIFIELD LN | | | | MARIETTA | GA | 30062-2071 |
| GEORGE, VARGHESE M | 29 PLEASANT ST | | | | FRAMINGHAM | MA | 01701-4752 |
| GEORGE, VICKI I | 308 WYANDOTTE STREET | | | | SHREVEPORT | LA | 71101 |
| GEORGE, WILBURN L | 2908 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, WILLIAM J | 739 IMPERIAL CT | | | | MURFREESBORO | TN | 37129-5215 |
| GEORGE, WILLIAM K | 611 PINEWOOD ST | | | | YPSILANTI | MI | 48198-8017 |
| GEORGE, WILLIAM L | 6415 WALTHER AVE APT C1 | | | | BALTIMORE | MD | 21206-1787 |
| GEORGE, WILLIAM P | 205 PINETREE ST | | | | POTTERVILLE | MI | 48876-9700 |
| GEORGE, WILTON | 19201 HUNTINGTON RD | | | | DETROIT | MI | 48219-2728 |
| GEORGE-ANN HOWELL | 10387 MICHAEL ST | | | | TAYLOR | MI | 48180-3210 |
| GEORGE-MOTES BUICK PONTIAC GMC | PO BOX 5608 | | | | PINE BLUFF | AR | 71611-5608 |
| GEORGE-TONKINSON, MELISSA D | 290 N LUNDY AVE | | | | SALEM | OH | 44460-2928 |
| GEORGEANN ADRIANO | 5298 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| GEORGEANN ADRIANO | 5298 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| GEORGEANN HARRIS | 1414 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2005 |
| GEORGEANN WIGGINS-WATKINS | PO BOX 238 | | | | HILLSBORO | OR | 97123-0238 |
| GEORGEANNA ANSELL | 708 CHESTNUT AVE | | | | WINONA LAKE | IN | 46590-1314 |
| GEORGEANNA SHUMAKER | 724 W 1000 S | | | | KINGMAN | IN | 47952-8410 |
| GEORGEANNA WILLIAMS TTEE | GEORGEANNA WILLIAMS LIVING | REV TR U/A DTD 10/26/99 | 1996 N WARSAW TRL | | PERU | IN | 46970-8027 |
| GEORGEANNA ZETTEL | 503 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1828 |
| GEORGEEN MURESAN | 735 AVON CT NE | | | | WARREN | OH | 44483-5801 |
| GEORGEN, JANIS L | 37349 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2057 |
| GEORGEN, PAUL M | 2020 DUPONT DR | | | | JANESVILLE | WI | 53546-3129 |
| GEORGEN, TAMI L | 2020 DUPONT DR | | | | JANESVILLE | WI | 53546-3129 |
| GEORGENA KIST | 34 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| GEORGENE I MCKENZIE | 151 N CENTRE ST | | | | CUMBERLAND | MD | 21502-2321 |
| GEORGENE LAVEARN | 115 TELFORD DR | | | | TROY | MI | 48085-1584 |
| GEORGENE MENEFEE | 15 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2737 |
| GEORGENE MURRAY | 8091 TOWNSHIP ROAD 457 | | | | LOUDONVILLE | OH | 44842-9774 |
| GEORGENE WIENKE | 2501 HOLIDAY DR APT 1 | | | | JANESVILLE | WI | 53545-0325 |
| GEORGENIA DUDLEY | 436 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2114 |
| GEORGES CAROL | DBA VERSAILLES LASER | 253 SYLVESTOR PL | | | LITTLETON | CO | 80129-6226 |
| GEORGES CHATZIS | 18316 FERNLEA DR | | | | MACOMB | MI | 48044-3440 |
| GEORGES IMPORTS LTD | 8011 STATE LINE RD | | | | KANSAS CITY | MO | 64114-2016 |
| GEORGES MACKOUL | 1730 WOOD ST | | | | LANSING | MI | 48912-3412 |
| GEORGES MOCZALLA | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| GEORGES, GEORGE J | PO BOX 188 | | | | W FARMINGTON | OH | 44491-0188 |
| GEORGETA DOBRESCU | 4900 KADENA CT | | | | STERLING HEIGHTS | MI | 48310-4639 |
| GEORGETOWN COLLEGE | 400 E COLLEGE ST | | | | GEORGETOWN | KY | 40324 |
| GEORGETOWN COUNTY TREASURER | PO BOX 1422 | | | | COLUMBIA | SC | 29202-1422 |
| GEORGETOWN LOGISTICS | PETER SINCLAIR | 4182 PIER NORTH BLVD STE B | | | FLINT | MI | 48504-1387 |
| GEORGETOWN LOGISTICS CO | 2460 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9241 |
| GEORGETOWN LOGISTICS CO | PO BOX 769 | 2460 TOWERLINE RD | | | FLINT | MI | 48501-0769 |
| GEORGETOWN LOGISTICS/FLINT RECYCLING | 4296 W PIERSON | | | | FLINT | MI | 48504 |
| GEORGETOWN MEDICAL C | PO BOX 748 | | | | JENISON | MI | 49429-0748 |
| GEORGETOWN UNIVERSITY | OUTSIDE BILLING OFFICE | OFFICE OF STUDENT ACCOUNTS | 37TH & O ST NW | | WASHINGTON | DC | 20057-0001 |
| GEORGETOWN UNIVERSITY | STUDENT ACCOUNTS | DEPARTMENT 717 | | | WASHINGTON | DC | 20073-0001 |
| GEORGETOWN UNIVERSITY DEPARTMENT OF ATHLETICS | MCDONOUGH ARENA | GEORGETOWN UNIVERSITY | | | WASHINGTON | DC | 20057-0001 |
| GEORGETOWN UNIVERSITY LAW CENTER OFFICE STUDENT ACCOUNTS | 600 NEW JERSEY AVE NW | | | | WASHINGTON | DC | 20001-2022 |
| GEORGETT COLEMAN | 720 COLLEGE AVE | | | | LAKELAND | FL | 33801-5507 |
| GEORGETTA BABINGTON | 6445 FARHILLS AVE. | APT # 208 | | | CENTERVILLE | OH | 45459 |
| GEORGETTA BAKER | 18518 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| GEORGETTA BATT | 2216 E YALE AVE | | | | MUNCIE | IN | 47303-1466 |
| GEORGETTA BUCHANAN | 213 WOODHAVEN DR | | | | SMITHVILLE | MO | 64089-9638 |
| GEORGETTA CRASE | 3454 KEY CR. DR. | | | | DAYTON | OH | 45424 |
| GEORGETTA DALTON | 409 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| GEORGETTA GOLD | 1570 165TH AVE APT 211 | | | | SAN LEANDRO | CA | 94578-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGETTA KNEISLEY | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| GEORGETTA LUCAS | APT 223 | 6990 E COUNTY ROAD 100 NORTH | | | AVON | IN | 46123-9714 |
| GEORGETTA PEARSON | 7591 ORCHARD AVE | | | | WARREN | MI | 48091-3029 |
| GEORGETTA WILKERSON | 862 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3975 |
| GEORGETTE A. ZAHAR | 426 BARCLAY ROAD | | | | GROSSE PTE FARMS | MI | 48236-2814 |
| GEORGETTE CHAPMAN | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| GEORGETTE CHAPMAN | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| GEORGETTE COMBES | 88 ELSIE LN | | | | GRAND ISLAND | NY | 14072-2704 |
| GEORGETTE E SHARP | 177 BARBARA LANE SOUTHWEST | | | | MABLETON | GA | 30126-2403 |
| GEORGETTE EVANS | PO BOX 530655 | | | | LIVONIA | MI | 48153-0655 |
| GEORGETTE FARKAS | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| GEORGETTE FAUCHER | 17 PARK HILL RD | | | | BRISTOL | CT | 06010-5612 |
| GEORGETTE GALLEGOS | 11315 MONTGOMERY AVENUE | | | | GRANADA HILLS | CA | 91344-3842 |
| GEORGETTE HARRIS | 15181 SE HIGHWAY 42 | | | | WEIRSDALE | FL | 32195-2610 |
| GEORGETTE HEIN | 1656 E SANDY LN | | | | COTTONWOOD | AZ | 86326-4972 |
| GEORGETTE KERNER | 1143 OLD FARM RD | | | | LAWRENCE | PA | 15055-1028 |
| GEORGETTE KNISS | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| GEORGETTE MCFADDEN | 1020 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| GEORGETTE RACINE | 1260 WILLIAMSPORT DR UNIT 2 | | | | WESTMONT | IL | 60559-3073 |
| GEORGETTE, JOHN RICHARD | 9009 BEECHER RD APT D | | | | FLUSHING | MI | 48433-2490 |
| GEORGETTE, SIDNYE D | 1461 RUNNINGBROOK DR | | | | AVON | IN | 46123-7511 |
| GEORGETTES DESIGNS ETC | 4051 E MAIN ST | | | | SAINT CHARLES | IL | 60174-5201 |
| GEORGI MILOSEVSKI | 6250 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3064 |
| GEORGI NAUM | 1903 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| GEORGI VELJANOVSKI | 4729 HEIDI DR | | | | STERLING HTS | MI | 48310-3936 |
| GEORGI, CHRISTOPHER J | 699 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1643 |
| GEORGIA A ALLEN | 75 SANDRA LN | | | | PARIS | KY | 40361-8862 |
| GEORGIA A ETZEL | CGM IRA ROLLOVER CUSTODIAN | 29315 THIRD STREET | | | LAKE ELSINORE | CA | 92532-2337 |
| GEORGIA A MACHARYAS | TOD DTD 05/28/06 | 70 ELIZABETH ST | | | JOHNSON CITY | NY | 13790-2502 |
| GEORGIA A MITCHELL | 811 BUTTERFLY LN | | | | ROSENBERG | TX | 77469-4869 |
| GEORGIA ADAMS | 7515 CAILLET ST | | | | DALLAS | TX | 75209-4001 |
| GEORGIA ALEXANDER | 25010 W 8 MILE RD APT 114 | | | | SOUTHFIELD | MI | 48033-4049 |
| GEORGIA ALICEA | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| GEORGIA ALLEN | 75 SANDRA LN | | | | PARIS | KY | 40361-8862 |
| GEORGIA ANDERSON | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 |
| GEORGIA ANDERSON | 1871 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9267 |
| GEORGIA ATKINS | 1820 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2772 |
| GEORGIA AUTOMATION INC | 440 GEES MILL BUSINESS CT NE | | | | CONYERS | GA | 30013-1569 |
| GEORGIA AUTOMOTIVE DEALER, LLC | GENE SILCOX | 709 NEW FRANKLIN RD | | | LAGRANGE | GA | 30240-1841 |
| GEORGIA AUTOMOTIVE REPAIR CENTER | 8557 TARA BLVD STE H | | | | JONESBORO | GA | 30236-3411 |
| GEORGIA BARBEE | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 |
| GEORGIA BARBEE | PO BOX 1053 | 2184 ONTARIO | | | BALDWIN | MI | 49304-1053 |
| GEORGIA BARRETT | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| GEORGIA BEACHAM | 2407 E GEORGE LN | | | | LAKE HAVASU CITY | AZ | 86404-8509 |
| GEORGIA BELL | 15939 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926-2805 |
| GEORGIA BENDER | 2219 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| GEORGIA BERRY | 6867 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| GEORGIA BLACK | 264 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| GEORGIA BLACKMER | 2401 PINE TREE RD | | | | HOLT | MI | 48842-9709 |
| GEORGIA BLAKES-PIERCE | 612 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| GEORGIA BLAND | 338 HICKORY ST APT 5 | | | | DAYTON | OH | 45410 |
| GEORGIA BOWEN | 1271 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1944 |
| GEORGIA BRACE & SPIN | 12460 CRABAPPLE ROAD ST | | | | ALPHARETTA | GA | 30004 |
| GEORGIA BRANDT | 8032 S WHEELING AVE APT C | | | | TULSA | OK | 74136-5244 |
| GEORGIA BRAY | 2299 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| GEORGIA BROWN | 1025 W 34TH ST | | | | TYLER | TX | 75702-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA BROWN | 211 CLOVERLAND DR | | | | LANSING | MI | 48910-5371 |
| GEORGIA BROWN | 6445 SE ALBERTA ST | | | | PORTLAND | OR | 97206-9523 |
| GEORGIA BUDIMIR | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| GEORGIA BUGGS | 6432 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5406 |
| GEORGIA BUSSEY | 17713 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3596 |
| GEORGIA BUTLER | 2700 BEECH TRL | | | | BRASELTON | GA | 30517-6231 |
| GEORGIA BYRD | 132 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| GEORGIA CALLAHAN | 181 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3491 |
| GEORGIA CAMPBELL | PO BOX 23654 | | | | JACKSONVILLE | FL | 32241-3654 |
| GEORGIA CAMPBELL | 2123 DEVON LN | | | | FLINT | MI | 48507-2037 |
| GEORGIA CANFIELD | 265 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| GEORGIA CASEY | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| GEORGIA CAWTHON | 5990 HEARN RD | | | | ELLENWOOD | GA | 30294-3231 |
| GEORGIA CHEEK | 971 E. GOLDEN AVENUE | | | | HIGHLAND PARK | MI | 48203 |
| GEORGIA CHERVUS | 3007 N SOUTH DR | | | | GLADWIN | MI | 48624-8348 |
| GEORGIA CLIVARD | 14933 EATON PIKE AVE | | | | WEST ALEXANDRIA | OH | 45381 |
| GEORGIA COE | 4484 PAXTON DR S | C/O S KYLE SKAGGS | | | HILLIARD | OH | 43026-1844 |
| GEORGIA COLE | 138 N 400 E CO RD | | | | KOKOMO | IN | 46901 |
| GEORGIA COLE | 14792 CATLIN TILTON RD | | | | DANVILLE | IL | 61834-5116 |
| GEORGIA COLE TTEE | FBO ANTHONY COLE | C/O SUNRISE OF CASCADE | 3041 CHARLEVOIX SE | APT #115 | GRAND RAPIDS | MI | 49546-7035 |
| GEORGIA COLLEGE AND STATE UNIVERSITY | CAMPUS BOX 22 | | | | MILLEDGEVILLE | GA | 31061 |
| GEORGIA COLLINS | 12095 MAIDEN ST | | | | DETROIT | MI | 48213-1711 |
| GEORGIA COLLINS | 4437 BUCHANAN AVE | | | | WARREN | MI | 48092-1742 |
| GEORGIA CONERLY | 6382 BARTON ST | | | | DETROIT | MI | 48210-1140 |
| GEORGIA COOK | 2239 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9747 |
| GEORGIA COULIER | 612 S STATE ST | | | | HART | MI | 49420-1233 |
| GEORGIA COX | 3720 WYNSHIP CT | | | | SNELLVILLE | GA | 30039-6799 |
| GEORGIA COX | 1431 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 |
| GEORGIA COZATT | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| GEORGIA CUMMINGS | 15901 W 11 MILE RD APT 104 | | | | SOUTHFIELD | MI | 48076-3694 |
| GEORGIA DADE | 3764 E 120TH ST | | | | CLEVELAND | OH | 44105-2855 |
| GEORGIA DAVIDSON | 2604 NEVA DR | | | | DAYTON | OH | 45414-5109 |
| GEORGIA DAVIS | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| GEORGIA DEPART. OF REVENUE | CAROLYN WILKINSON | ROOM 206 | 1800 CENTURY BLVD., ROOM 8100 | | ATLANTA | GA | 30345 |
| GEORGIA DEPARTMENT OF LABOR | | | | | | | |
| GEORGIA DEPARTMENT OF LABOR | SAFETY ENGINEERING DIVISION | 1700 CENTURY CIR NE | | | ATLANTA | GA | 30345-3020 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | PO BOX 101190 | HAZARDOUS WASTE FEES | | | ATLANTA | GA | 30392-1190 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | REGION 4 | SUITE 1252 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE, S.E. | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105296 | | | | ATLANTA | GA | 30348-5296 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCTING | PO BOX 1150 | | | ATLANTA | GA | 30301-1150 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740317 | PROCESSING CENTER | | | ATLANTA | GA | 30374-0317 |
| GEORGIA DEPARTMENT OF REVENUE LEVY TEAM | 1800 CENTURY BLVD NE SUITE 16207 | | | | ATLANTA | GA | 30345 |
| GEORGIA DEPT OF HUMAN RESOURCE | DIAGNOSTIC SERV UNIT X RAY | 2 PEACHTREE ST NW 33 RD FLO | | | ATLANTA | GA | 30303 |
| GEORGIA DEPT OF NATURAL RESOUR | AIR PROTECTION BRANCH | 4244 INTERNATIONAL PKWY STE 120 | | | ATLANTA | GA | 30354-3906 |
| GEORGIA DEPT OF NATURAL RESOURCES | PO BOX 101713 | | | | ATLANTA | GA | 30392-1713 |
| GEORGIA DEPT OF REVENUE | ACT OF J LOCKERBIE 97G715 | 3000 CORPORATE CENTER DR STE 210 | | | MORROW | GA | 30260-4131 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIV UNCLAIMED | 4245 INTERNATIONAL PKWY STE A | PROPERTY SECETION10/20/04 AM | | ATLANTA | GA | 30354-3918 |
| GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION | PO BOX 1879 | | | ATLANTA | GA | 30301-1879 |
| GEORGIA DEPT. OF REVENUE | PO BOX 105499 | TAXPAYER SERVICES DIVISION | | | ATLANTA | GA | 30348-5499 |
| GEORGIA DILL | 1614 N FRANKLIN AVE | | | | FLINT | MI | 48506-3751 |
| GEORGIA DORSEY | 166 W 151ST ST APT 222 | | | | HARVEY | IL | 60426-3691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA DRENNING | 1840 RANSURG AVE | | | | COLUMBUS | OH | 43223-2546 |
| GEORGIA DRUC | 31331 GRANDON ST | | | | LIVONIA | MI | 48150-3994 |
| GEORGIA DUNIVANT | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451 |
| GEORGIA DUNN | PO BOX 1350 | | | | PALISADE | CO | 81526-1350 |
| GEORGIA DUNN | 27320 MARKBARRY AVE | | | | EUCLID | OH | 44132-2110 |
| GEORGIA DVORCHANEC | 863 SELBY DR | | | | TROY | MI | 48098-1719 |
| GEORGIA E DAVIS | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| GEORGIA EGRES | 7897 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| GEORGIA ENDERS | 2582 E WABASH AVE | | | | LUPTON | MI | 48635-9650 |
| GEORGIA ENGLEHART | PO BOX 456 | | | | SWEETSER | IN | 46987-0456 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | REGION 4 | SUITE 1152 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE | | ATLANTA | GA | 30334 |
| GEORGIA EVANS | 1901 OKLAHOMA DR | | | | XENIA | OH | 45385-4428 |
| GEORGIA EVANS | 4687 MATTHEW PL | | | | FAIRFIELD | OH | 45014-1420 |
| GEORGIA F BROWN | 1025 W 34TH ST | | | | TYLER | TX | 75702-1106 |
| GEORGIA FARM BUREAU INC. | JIM CHATHAM | 1620 BASS RD | | | MACON | GA | 31210-6503 |
| GEORGIA FATTIC | 627 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1028 |
| GEORGIA FAUVIE | 2491 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| GEORGIA FIELDS | 991 NORTH BLAIR AVENUE | | | | BLOOMINGTON | IN | 47404-3355 |
| GEORGIA FINCANNON | 5429 CONSOLE ST | | | | CLARKSTON | MI | 48346-3209 |
| GEORGIA FINCHER | # 24 | 11980 HIGHWAY 142 | | | OXFORD | GA | 30054-4412 |
| GEORGIA FIRE & RESCUE SUPPLY | 602 WATER TANK RD | | | | CANTON | GA | 30115-6210 |
| GEORGIA FLANNERY | 1229 WARWICK DR | | | | MIAMISBURG | OH | 45342-3250 |
| GEORGIA FLESHER | 2200 EDGEVIEW DR | | | | MONROE | WI | 53566-1282 |
| GEORGIA FOARD | 823 W 14TH ST | | | | ANDERSON | IN | 46016-3506 |
| GEORGIA FORD | 39 AZALEA DR SE | | | | CARTERSVILLE | GA | 30121-8103 |
| GEORGIA FORD | G4606 BEECHER RD APT J-7 | | | | FLINT | MI | 48532 |
| GEORGIA FOSTER | 4815 KNIGHT ROAD | | | | HURON | OH | 44839-9732 |
| GEORGIA FOX | 2283 PRATT ST | | | | MEMPHIS | TN | 38106-8052 |
| GEORGIA FREEMAN | 3217 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| GEORGIA FRIEND | 3608 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| GEORGIA FROST-BLACK | 1002 FRANKLIN AVE | | | | BICKNELL | IN | 47512-1011 |
| GEORGIA FRY | PO BOX 87 | | | | SPRUCE | MI | 48762-0087 |
| GEORGIA FUND FOR TECHNICAL AND ADULT EDUCATION | 1800 CENTURY PL NE STE 575 | | | | ATLANTA | GA | 30345-4304 |
| GEORGIA GARDEAKOS | 11154 S WORTH AVE | | | | WORTH | IL | 60482-1819 |
| GEORGIA GATES | 340 BERACAH TRL SW | | | | ATLANTA | GA | 30331-8517 |
| GEORGIA GEREN | 21022 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| GEORGIA GIBSON | 4320 SUNRISE RD | | | | INDIANAPOLIS | IN | 46228-3131 |
| GEORGIA GOINS | 318 DARROW STREET | | | | CLIO | MI | 48420-1142 |
| GEORGIA GORDEN | 100 S BRISTOW AVE | | | | MOORE | OK | 73160-2221 |
| GEORGIA GRAVES | 31710 E OAKLAND SCHOOL RD | | | | BUCKNER | MO | 64016-8292 |
| GEORGIA GREY | 124 N MUSTIN DR | | | | ANDERSON | IN | 46012-3152 |
| GEORGIA GRIFFIN | 12843 LONGACRE ST | | | | DETROIT | MI | 48227-1224 |
| GEORGIA GRUMMON | 1009 S HAMLIN AVE | | | | PARK RIDGE | IL | 60068-4319 |
| GEORGIA HADDAD | 4634 RIVERCHASE DR | | | | TROY | MI | 48098-4189 |
| GEORGIA HAFLEY | 3504 NATHALEE AVE NW | | | | HUNTSVILLE | AL | 35810-2524 |
| GEORGIA HALL | 1727 HONEYBROOK LN | | | | SAINT LOUIS | MO | 63138-1468 |
| GEORGIA HALL | 932 LAZY LN | | | | NORTH FORT MYERS | FL | 33917-6372 |
| GEORGIA HALL | 3914 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4077 |
| GEORGIA HAMBY | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| GEORGIA HART | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| GEORGIA HARTSELL | PO BOX 189 | | | | ADRIAN | MO | 64720-0189 |
| GEORGIA HARVEY | 1214 N 5TH AVE | | | | SAGINAW | MI | 48601-1027 |
| GEORGIA HAWKINS | 8273 MANOR ST | | | | DETROIT | MI | 48204-3024 |
| GEORGIA HEINBUCK | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA HELMICK | 9648 GREGG RD | | | | FREDERICKTOWN | OH | 43019-8905 |
| GEORGIA HELTON | 21425 SYRACUSE AVE | | | | WARREN | MI | 48091-2823 |
| GEORGIA HENRY | 3185 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| GEORGIA HEWITT | 1054 N US 23 | | | | EAST TAWAS | MI | 48730-9439 |
| GEORGIA HIGHTMAN | 1105 HUNTERS RUN DR APT B | | | | LEBANON | OH | 45036-7887 |
| GEORGIA HISPANIC CHAMBER OF COMMERCE | 2801 BUFORD HWY NE STE 500 | | | | ATLANTA | GA | 30329-2137 |
| GEORGIA HIX | 100 BRUSHWOOD CT | | | | BEREA | KY | 40403-1664 |
| GEORGIA HOBBS | 2110 BINGHAM RD | | | | CLIO | MI | 48420-1970 |
| GEORGIA HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| GEORGIA HOWARD | 360 ALGONQUIN ST | | | | BATTLE CREEK | MI | 49037-2632 |
| GEORGIA HUFF | 9132 PINEWOOD DR | | | | LOVELAND | OH | 45140-9351 |
| GEORGIA HULL | 1143 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1433 |
| GEORGIA HUMPHRIES | 1200 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| GEORGIA HUNTER | 6519 CYPRESS GLADES DR | | | | KATY | TX | 77449-4376 |
| GEORGIA HUNTER | 1432 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| GEORGIA HUSSEY | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001-9519 |
| GEORGIA I VOGEL | TOD HIRAM BOND | SUBJECT TO STA TOD RULES | P.O. BOX 2740 | | PALOS VERDES PENINSULA | CA | 09027 |
| GEORGIA INCOME TAX DIV | | | | | | | |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 | | | | ATLANTA | GA | 30348-5499 |
| GEORGIA INCOME TAX DIVISION | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 |
| GEORGIA INCOME TAX DIVISION | | | | | | | |
| GEORGIA INST OF TECHNOLOGY CONTINUING EDUCATION | PO BOX 93686 | | | | ATLANTA | GA | 30377-0686 |
| GEORGIA INSTITUTE OF TECH | DISTANCE LEARNING | 84 5TH ST NW | GEORGIA TECH GLOBAL LEARNING | | ATLANTA | GA | 30308-1031 |
| GEORGIA INSTITUTE OF TECH CENTER FOR DISTANCE LEARNING | PO BOX 93686 | ACCOUNTING DEPARTMENT | | | ATLANTA | GA | 30377-0686 |
| GEORGIA INSTITUTE OF TECH OFF OF STUDENT FIN PLANNING | 225 NORTH AVE | BILL MOORE STUDENT SUCCESS CTR | | | ATLANTA | GA | 30332-0460 |
| GEORGIA INSTITUTE OF TECHNOLGY | BURSARS PFFOCE LYMAN HALL | 225 NORTH AVE | ADDR 2\99 | | ATLANTA | GA | 30332-0255 |
| GEORGIA INSTITUTE OF TECHNOLOGY | BURSARS OFFICE | LYMAN HALL BLDG 225 N AVE | | | ATLANTA | GA | 30332-0255 |
| GEORGIA INSTITUTE OF TECHNOLOGY | 765 FERST DR | EMIL DIRECTOR | | | ATLANTA | GA | 30332-0205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | BURSARS OFFICE | LYMAN HALL BUILDING 225 N AVE | | | ATLANTA | GA | 30332-0255 |
| GEORGIA INSTITUTE OF TECHNOLOGY | DUPREE COLLEGE OF MANAGEMENT | | | | ATLANTA | GA | 30332-0520 |
| GEORGIA INSTITUTE OF TECHNOLOGY ATTN HARRY VANN | WARDLAW CENTER RM 118 | 177 NORTH AVE | | | ATLANTA | GA | 30332-0220 |
| GEORGIA IVY | 13576 ASBURY PARK | | | | DETROIT | MI | 48227-1330 |
| GEORGIA J HEILIGENSTEIN | 301 NORTH DEWEY STREET | P O BOX 69 | | | FREEBURG | IL | 62243 |
| GEORGIA J WILLIAMS TTEE | MARY J. WILLIAMS TTEE | U/A/D 12-22-2004 THE GEORGIA | J. WILLIAMS REV INTERV TRUST | 67 EASTBROOK TERRACE | LIVINGSTON | NJ | 07039-3814 |
| GEORGIA JACKSON | 19201 EUCLID AVE. | BUILDING C | | | EUCLID | OH | 44117 |
| GEORGIA JACKSON | 309 N 23RD ST | | | | SAGINAW | MI | 48601-1314 |
| GEORGIA JACOBS | 2867 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| GEORGIA JAMES | 5310 STANDISH DR | | | | FORT WAYNE | IN | 46806-3370 |
| GEORGIA JANOTA CRANE | PO BOX 7697 | | | | MOORE | OK | 73153-1697 |
| GEORGIA JASON | 1200 KING STREET | APT 203 | | | RYE BROOK | NY | 10573-7002 |
| GEORGIA JOHNSON | 3139 E 98TH ST | | | | CLEVELAND | OH | 44104-5320 |
| GEORGIA JOHNSON | PO BOX 806 | C/O GEORGE JOHNSON | | | FLINT | MI | 48501-0806 |
| GEORGIA JONES | 11804 AVON AVE | | | | CLEVELAND | OH | 44105-4345 |
| GEORGIA JONES | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607-1584 |
| GEORGIA JONES | 6405 F 41 | | | | SPRUCE | MI | 48762-9720 |
| GEORGIA JONES | 23356 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-2963 |
| GEORGIA JONES | 4549 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| GEORGIA JONES | 3540 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3739 |
| GEORGIA JORDAN | 17313 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-3581 |
| GEORGIA JORDAN | 1322 FM 1182 | | | | ENNIS | TX | 75119-5375 |
| GEORGIA JORDAN | PO BOX 316 | | | | RICE | TX | 75155-0316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA K HALFHILL | CGM IRA ROLLOVER CUSTODIAN | | | | LEXINGTON | KY | 40517-2517 |
| GEORGIA K SMITH AND | PHILLIP SMITH JR TEN IN COM | 10507 SE TERRAPIN PL E-201 | | | TEQUESTA | FL | 33469-1544 |
| GEORGIA KACHIROS | 1302 S BEVERLY DR | | | | AMARILLO | TX | 79106-5721 |
| GEORGIA KAHL | 5435 E S AVE | | | | VICKSBURG | MI | 49097-8476 |
| GEORGIA KAMM | 620 VALLEY VIEW DR | | | | ZIONSVILLE | IN | 46077-1228 |
| GEORGIA KEENEY | 185 SOUTHWEST 1025TH ROAD | | | | CHILHOWEE | MO | 64733-9111 |
| GEORGIA KELLER | 2927 GRACE AVE | | | | DAYTON | OH | 45420-2617 |
| GEORGIA KELLY | 3365 LAWSON DR | | | | DAYTON | OH | 45432-2735 |
| GEORGIA KENNEDY | 3108 ANDERSON RD | | | | ANTIOCH | TN | 37013-1202 |
| GEORGIA KLING | 1472 WESTBURY DR | | | | DAVISON | MI | 48423-8352 |
| GEORGIA KNOX | PO BOX 208 | | | | HODGE | LA | 71247-0208 |
| GEORGIA KOBIELA | 28815 JAMISON ST APT 204B | | | | LIVONIA | MI | 48154-4072 |
| GEORGIA KOSTER | 9605 MIDLAND BLVD | | | | OVERLAND | MO | 63114-3333 |
| GEORGIA KUTZ | 202 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2515 |
| GEORGIA L FORD | G4606 BEECHER RD APT J-7 | | | | FLINT | MI | 48532 |
| GEORGIA L JANOTA- CRANE | PO BOX 7697 | | | | MOORE | OK | 73153-1697 |
| GEORGIA L JORDAN | PO BOX 316 | | | | RICE | TX | 75155-0316 |
| GEORGIA LANGDON | 4307 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8705 |
| GEORGIA LAPREZE | 1110 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3821 |
| GEORGIA LATIMER | 2701 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1267 |
| GEORGIA LAWRENCE | 1196 SHERRY WAY | | | | LIVERMORE | CA | 94550-5744 |
| GEORGIA LEWIS | 2120 FILLMORE AVE | | | | BUFFALO | NY | 14214-2506 |
| GEORGIA LEWIS | 4670 MOON LAKE RD | | | | JACKSON | MI | 49201-8526 |
| GEORGIA LILLARD | 413 JEWELL ST | | | | DANVILLE | IL | 61832-4812 |
| GEORGIA LOUD | 4040 HANCOCK ST APT 1604 | | | | SAN DIEGO | CA | 92110-5114 |
| GEORGIA LOVSE | 1335 ALHI ST | | | | WATERFORD | MI | 48328-1507 |
| GEORGIA LYNN | 1803 ELMWOOD | | | | DEFIANCE | OH | 43512 |
| GEORGIA M DADE | 3764 E 120TH ST | | | | CLEVELAND | OH | 44105-2855 |
| GEORGIA M JONES | 3540 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3739 |
| GEORGIA M MILLER TTEE  AND | KATHLYN RACE "AGENT" | U/A/D 5-25-1999 | GEORGIA M MILLER LIV-TRUST | 148 WALLACE ST EAST | BATTLE CREEK | MI | 49014 |
| GEORGIA M MONTGOMERY | 2090 CONERLY RD | | | | MCCOMB | MS | 39648-9751 |
| GEORGIA M THACKER | TRANSFER ON DEATH TOD | TODD W LEWIS | 10850 DAYTON CINCINNATI PIKE | | MIAMISBURG | OH | 45342-6240 |
| GEORGIA MACK | 11028 S PARNELL AVE | | | | CHICAGO | IL | 60628-4030 |
| GEORGIA MACK | 120 DAKIN ST | | | | DENVER | CO | 80221-4002 |
| GEORGIA MACK | 8032 INGALLS ST | | | | SWARTZ CREEK | MI | 48473-1380 |
| GEORGIA MAIETTA | 8807 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6303 |
| GEORGIA MARATHON LLC | 1401 SANDEN FERRY DR | ATTN VICTORIA SEAHORN | | | DECATUR | GA | 30033-3378 |
| GEORGIA MARTIN | PO BOX 386 | | | | SATSUMA | AL | 36572-0386 |
| GEORGIA MASSENGILL | 8759 WEDDEL ST | | | | TAYLOR | MI | 48180-2915 |
| GEORGIA MATHENEY | 216 BRICKER AVE | | | | DAYTON | OH | 45427-1709 |
| GEORGIA MC ELYEA | 4048 DALLAS ST | | | | BURTON | MI | 48519-1751 |
| GEORGIA MC FARLAND | 6710 ELLENTON-GILLETTE RD | SHADOW BROOK MHP LOT 259 | | | PALMETTO | FL | 34221 |
| GEORGIA MCBRIDE | 24045 STATE ROUTE K | | | | DUKE | MO | 65461-8732 |
| GEORGIA MCKINZY | 8300 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| GEORGIA MCNIEL | 3990 N 3 1/2 RD | | | | MESICK | MI | 49668-8502 |
| GEORGIA MCNISH | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| GEORGIA MEEMKEN | 1005 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| GEORGIA MELFI | 25131 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-2141 |
| GEORGIA MELTON | 5480 HARBOURWATCH WAY APT 103 | | | | MASON | OH | 45040-5913 |
| GEORGIA MERRIWEATHER | 20233 SORRENTO ST | | | | DETROIT | MI | 48235-1191 |
| GEORGIA MILES | 20229 KLINGER ST | | | | DETROIT | MI | 48234-1773 |
| GEORGIA MILLER | 4646 HESS RD | | | | SAGINAW | MI | 48601-6957 |
| GEORGIA MILLER | 1814E 400 SOUTH | | | | KOKOMO | IN | 46902 |
| GEORGIA MILLER | 22522 BRAKEN CARTER LN | | | | KATY | TX | 77449-3618 |
| GEORGIA MITCHELL | 2205 W ST RD 36 | | | | PENDLETON | IN | 46064 |
| GEORGIA MITCHELL | 811 BUTTERFLY LN | | | | ROSENBERG | TX | 77469-4869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA MONTGOMERY | 2090 CONERLY RD | | | | MCCOMB | MS | 39648-9751 |
| GEORGIA MOORE | PO BOX 38293 | | | | DETROIT | MI | 48238-0293 |
| GEORGIA MOREHEAD | 3002 SUNSET DR | | | | INGLESIDE | TX | 78362-4034 |
| GEORGIA MOTT | 17182 MANSFIELD ST | | | | DETROIT | MI | 48235-3522 |
| GEORGIA NATIONAL FAIRGROUNDS AGRICENTER | PO BOX 1367 | | | | PERRY | GA | 31069-1367 |
| GEORGIA NATURAL GAS | PO BOX 105445 | | | | ATLANTA | GA | 30348-5445 |
| GEORGIA NAVE | 277 W ROSS ST | | | | TROY | OH | 45373-3929 |
| GEORGIA NEWSOME | 547 HOPE ST | | | | LIMA | OH | 45804-2543 |
| GEORGIA O'CALLAGHAN | 8511 TOCOI PATH | | | | LAKELAND | FL | 33810-1350 |
| GEORGIA OSBORNE | PO BOX 334 | | | | DUNGANNON | VA | 24245-0334 |
| GEORGIA OUELLETTE | 8901 SW 98TH STREET RD | | | | OCALA | FL | 34481-9391 |
| GEORGIA P HICKS | 2122 FAIRWAY DRIVE | | | | BILLINGS | MT | 59102-0618 |
| GEORGIA PACIFIC | PO BOX 105608 | | | | ATLANTA | GA | 30348-5608 |
| GEORGIA PAIN INSTITU | PO BOX 13474 | | | | MACON | GA | 31208-3474 |
| GEORGIA PAIN MANAGEM | 530 SPRING ST SE | | | | GAINESVILLE | GA | 30501-3740 |
| GEORGIA PAIN MANAGEM | 120 STONEBRIDGE PKWY STE 420 | | | | WOODSTOCK | GA | 30189-3769 |
| GEORGIA PAIN SPECIAL | PO BOX 674566 | | | | MARIETTA | GA | 30006-0001 |
| GEORGIA PALMER | 1403 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5119 |
| GEORGIA PARKS | 9160 COBBLECHASE CT | | | | CINCINNATI | OH | 45251-2908 |
| GEORGIA PATTERSON | 405 COMET AVE | APT 5 | | | CLEARWATER | FL | 33765 |
| GEORGIA PAWLACZYK | 218 EAST AVE | | | | ALBION | NY | 14411-1617 |
| GEORGIA PERIMETER COLLEGE | STUDENT ACCTS OFFICE | 3251 PANTHERSVILLE RD | DECATUR CAMPUS | | DECATUR | GA | 30034-3832 |
| GEORGIA PERIMETER COLLEGE OFFICE OF STUDENTS ACCTS | 652 N INDIAN CREEK DR | | | | CLARKSTON | GA | 30021-2364 |
| GEORGIA PHILLIPS | 211 KENMARK RD | | | | NEWARK | DE | 19713-3919 |
| GEORGIA PIERCE | 6300 W TROPICANA AVE TRLR 368 | | | | LAS VEGAS | NV | 89103-4434 |
| GEORGIA PITMAN | 49 CHERRY ST | | | | SPRUCE PINE | NC | 28777-2996 |
| GEORGIA PITNEY | 710 ASHLAND RD LOT 47 | | | | MANSFIELD | OH | 44905-2597 |
| GEORGIA PORATH | 27390 LEROY ST | | | | TAYLOR | MI | 48180-4817 |
| GEORGIA PORT AUTH. | PO BOX 2406 | | | | SAVANNAH | GA | 31402-2406 |
| GEORGIA POTTER | 166 DEWEY AVE | | | | ROCHESTER | NY | 14608-1121 |
| GEORGIA POWELL | 16301 E 29TH ST S APT 114 | | | | INDEPENDENCE | MO | 64055-7567 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308-3374 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308-3374 |
| GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 |
| GEORGIA POWER CO | 333-5 PIEDMONT AVENUE | | | | ATLANTA | GA | 30308 |
| GEORGIA POWER CO | 96 ANNNEX | | | | ATLANTA | GA | 30396 |
| GEORGIA POWER CO | 2525 OLD ALABAMA RD | | | | AUSTELL | GA | 30168-4859 |
| GEORGIA POWER CO | 241 RALPH MCGILL BLVD NE | PO BOX 4545 | | | ATLANTA | GA | 30308-3374 |
| GEORGIA POWER COMPANY | 96 ANNNEX | | | | ATLANTA | GA | 30396 |
| GEORGIA PROUTY | TRLR 17 | 9582 MIDDLE ROAD | | | EAST CONCORD | NY | 14055-9746 |
| GEORGIA PRUITT | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| GEORGIA QUARLES | APT 4 | 917 PROSPECT AVENUE | | | KANSAS CITY | MO | 64127-1353 |
| GEORGIA R LINDENBERG | TOD ACCOUNT | 321 MULLINS ROAD | | | CHESTER | IL | 62233 |
| GEORGIA RAPTIS | 1615 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2010 |
| GEORGIA REDMAN | 287 N TEMPLETON AVE | | | | PIGGOTT | AR | 72454-2244 |
| GEORGIA REEDER | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920-7275 |
| GEORGIA REID | 1249 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5352 |
| GEORGIA REID | 11 CHILTERN RD | | | | ROCHESTER | NY | 14623-4315 |
| GEORGIA RICE | 342 W COUNTY ROAD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| GEORGIA RICHARDS | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| GEORGIA RIDDLE | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901-2558 |
| GEORGIA RILL | 1495 ROAT CT | | | | BURTON | MI | 48509-2036 |
| GEORGIA ROBERSON | 1664 EDDINGTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-1159 |
| GEORGIA ROBERTS | 3321 MAIN ST | | | | ANDERSON | IN | 46013-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA ROWLAND | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| GEORGIA SALES TAX DIVISION DEPARTMENT OF REVENUE | PO BOX 105296 | | | | ATLANTA | GA | 30348-5296 |
| GEORGIA SALKA | 138 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3327 |
| GEORGIA SAMPSON | 3801 EAST WINSTON STREET | | | | BLOOMINGTON | IN | 47401-4292 |
| GEORGIA SAUTTER | 1200 WRIGHT AVE RM 286 | | | | ALMA | MI | 48801 |
| GEORGIA SCHINAS | 2604 W RICE ST | | | | CHICAGO | IL | 60622-4540 |
| GEORGIA SCHWARTZ | 39559 OLD DOMINION DR | | | | CLINTON TWP | MI | 48038-2650 |
| GEORGIA SECURITY SYSTEMS INC | 73 LAWRENCEVILLE ST | | | | MCDONOUGH | GA | 30253-2336 |
| GEORGIA SELF INSURERS GUARANTYTRUST FUND | PO BOX 7159 | | | | ATLANTA | GA | 30357-0159 |
| GEORGIA SEWALL | 123 FOX RUN DR | | | | ELWOOD | IL | 60421-6049 |
| GEORGIA SHACKLEFORD | 4467 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1520 |
| GEORGIA SHAFFER | 210 4TH ST | | | | WEST POINT | MS | 39773-2421 |
| GEORGIA SHAW | 2104 PAINTED POST DR | C/O JAMES SHAW | | | FLUSHING | MI | 48433-2578 |
| GEORGIA SHEETS | 3 CHANDELLE RD | | | | MIDDLE RIVER | MD | 21220-3507 |
| GEORGIA SHOCKEY | 2101 N 83RD ST | | | | KANSAS CITY | KS | 66109-2108 |
| GEORGIA SHOCKLEY | 2383 OAK DR | | | | O FALLON | MO | 63368-6517 |
| GEORGIA SIMON | 706 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5648 |
| GEORGIA SIZEMORE | 903 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| GEORGIA SLONE | 6101 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9761 |
| GEORGIA SLUSSER | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| GEORGIA SMITH | LOT 25 | 7800 MOCKINGBIRD LANE | | | N RICHLND HLS | TX | 76180-5564 |
| GEORGIA SMITH | 6301 CREST CLUB CIR | | | | BIRMINGHAM | AL | 35212-3872 |
| GEORGIA SMITH | 1340 PALMETTO AVE | | | | TOLEDO | OH | 43606-4240 |
| GEORGIA SMITH | 1129 HOLLY AVE | | | | DAYTON | OH | 45410-2624 |
| GEORGIA SMITH | 1450 NORTH DEQUINCY STREET | | | | INDIANAPOLIS | IN | 46201-1863 |
| GEORGIA SMITH | 3913 FOREST HILL AVE | | | | FLINT | MI | 48504-3562 |
| GEORGIA SNELLING | 18427 N SPANISH GARDEN DR | | | | SUN CITY WEST | AZ | 85375-4759 |
| GEORGIA SOUTHERN UNIVERSITY OFFICE OF STUDENT FEES | PO BOX 8155 | | | | STATESBORO | GA | 30460-1000 |
| GEORGIA SOUTHWESTERN STATE UNIVERSITY | 800 GSW STATE UNIVERSITY DR | STUDENT ACCOUNTS OFFICE | | | AMERICUS | GA | 31709-4376 |
| GEORGIA SOWA | 6060 PIEDMONT ST | | | | DETROIT | MI | 48228-3949 |
| GEORGIA SPENCE | 4306 CRISSMAN ST | | | | FLINT | MI | 48505-5334 |
| GEORGIA SPORTS PROPERTIES | 140 CLUB OAK CT | | | | WINSTON SALEM | NC | 27104-4680 |
| GEORGIA STADLER | 1386 S FENMORE RD | | | | MERRILL | MI | 48637-8720 |
| GEORGIA STAHL | 2610 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| GEORGIA STAM | 7816 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1047 |
| GEORGIA STAMPES | 9498 CHASEWOOD BLVD | | | | CONROE | TX | 77304-7417 |
| GEORGIA STANLEY-CRAIG | PO BOX 284 | | | | PONTIAC | IL | 61764-0284 |
| GEORGIA STATE TREASURER | 200 PIEDMONT AVENUE | SUITE 160 | | | ATLANTA | GA | 30334 |
| GEORGIA STATE UNIVERSITY | DIV OF CONTINUING EDUCATION | PO BOX 4044 | REGISTRATION OFFICE | | ATLANTA | GA | 30302-4044 |
| GEORGIA STATE UNIVERSITY | LABOR STUDIES DEPARTMENT | PO BOX 4018 | | | ATLANTA | GA | 30302-4018 |
| GEORGIA STATE UNIVERSITY OFFICE OF STUDENT ACCTS | PO BOX 4029 | | | | ATLANTA | GA | 30302-4029 |
| GEORGIA STEMPLINSKI | 15364 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2831 |
| GEORGIA STEPHENSON | PO BOX 32 | | | | MEXICO | IN | 46958-0032 |
| GEORGIA STEVENS | 740 LATTIN RD | | | | BIGGS | CA | 95917-9602 |
| GEORGIA STONE | 5407 HOOVER AVE APT 303 | | | | DAYTON | OH | 45427-2585 |
| GEORGIA SUBSEQUENT INJURY TRUST FUND #20385 | PO BOX 100111 | | | | ATLANTA | GA | 30384-0111 |
| GEORGIA SUPERIOR COURT CLERKS COOPERATIVE AUTHORITY | 1875 CENTURY BLVD NE STE 100 | | | | ATLANTA | GA | 30345-3314 |
| GEORGIA SURGICAL CEN | 1819 PEACHTREE RD NW | | | | ATLANTA | GA | 30309 |
| GEORGIA SWIMMER | 2419 BERKLEY ST | | | | FLINT | MI | 48504-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA TANNER | 1316 S BRIARFIELD DR | | | | LANSING | MI | 48910-5104 |
| GEORGIA TANNER | 4831 W GLADYS AVE | | | | CHICAGO | IL | 60644-4938 |
| GEORGIA TECH FOUNDATION | FOR GEORGE W WOODRUFF SCHOOL | OF MECHANICAL ENGINEERING | GEORGIA INSTITUTE OF TECH | | ATLANTA | GA | 30332-0405 |
| GEORGIA TECH FOUNDATION | RUSTY EDWARDS MAT SCI & ENG | GEORGE INST OF TECHNOLOGY | E LOVE BLDG 771 FERST DR | | ATLANTA | GA | 30332-0245 |
| GEORGIA TECH FOUNDATION | UNRESTRICTED DONATION TO 2007 | ASME-MESC ORG COMMITTE | 813 FERST DRIVE NW 3/15/07 AM | | ATLANTA | GA | 30332-0560 |
| GEORGIA TECH FOUNDATION INC | MARY Z MCENEANEY DIR OF DEV | GEORGIA TECH MAT SCI AND ENG | 771 FERST DRIVE | | ATLANTA | GA | 30332-0245 |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST | ADMIN BLDG OFC SPONSORED PROG | | | ATLANTA | GA | 30332-0420 |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST NW | | | | ATLANTA | GA | 30318-5775 |
| GEORGIA TECH RESEARCH CORP | PO BOX 100117 | | | | ATLANTA | GA | 30384-0117 |
| GEORGIA TECH VIDEO PROGRAMS CONTINUING EDUCATION | ATTN CHRIS J RUFFIN | | | | ATLANTA | GA | 30332-0240 |
| GEORGIA THOMPSON | 3016 AYRE CT | | | | FLINT | MI | 48506-5402 |
| GEORGIA THOMSON | 14553 STERLING OAKS DR | | | | NAPLES | FL | 34110-4148 |
| GEORGIA TIBBS | 53 DOROTHY CIR | DENTON MANOR | | | MILLVILLE | DE | 19970-9402 |
| GEORGIA TRANSMISSION CORP | 2100 E EXCHANGE PLACE | | | | TUCKER | GA | 30084 |
| GEORGIA TURBYFILL | G5437 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| GEORGIA TURF & TRACTOR | 793 N MAIN ST | | | | ALPHARETTA | GA | 30009-2377 |
| GEORGIA TURNER | PO BOX 131 | | | | PELICAN | LA | 71063-0131 |
| GEORGIA TURNER | 3205 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2267 |
| GEORGIA TURNEY | 415 SLOAN AVE | | | | JEANNETTE | PA | 15644-1680 |
| GEORGIA ULCH | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| GEORGIA UTTER | 1160 CROSS ST | | | | MARTINSVILLE | IN | 46151-2925 |
| GEORGIA VALVE & FITTING CO | PO BOX 3055 | | | | ALPHARETTA | GA | 30023-3055 |
| GEORGIA VANGEL | PO BOX 193 | | | | DAYTON | OH | 45401-0193 |
| GEORGIA VAUGHAN | 2553 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| GEORGIA VROMAN | 6220 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| GEORGIA WALKER | 1401 S FRANKLIN AVE | | | | FLINT | MI | 48503-2876 |
| GEORGIA WARDEN | 2074 WILL HEIGHT ROAD | | | | WATERFORD | MI | 48327 |
| GEORGIA WARREN | 499 HARVEY AVE | | | | PONTIAC | MI | 48341-2825 |
| GEORGIA WASHINGTON | 3424 INDEPENDENCE LN | | | | LANSING | MI | 48911-4418 |
| GEORGIA WELLS | 1122 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| GEORGIA WHITFIELD | 1132 W PATERSON ST | | | | KALAMAZOO | MI | 49007-1765 |
| GEORGIA WILLIAMS | 403 MUIRFIELD DR | | | | PRINCETON | KY | 42445-2386 |
| GEORGIA WILLIAMS | APT 201 | 818 EAST LANGSFORD ROAD | | | LEES SUMMIT | MO | 64063-2957 |
| GEORGIA WILLIAMS | 3514 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| GEORGIA WILSON | 104 THOMPSON RD | | | | GREENFIELD | IN | 46140-2215 |
| GEORGIA WILSON | 2454 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| GEORGIA WILSON | 7302 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| GEORGIA WISER | 5291 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3232 |
| GEORGIA WOODS | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| GEORGIA WORLD CONGRESS CENTER AUTHORITY | 285 ANDREW YOUNG BLVD NW | | | | ATLANTA | GA | 30313 |
| GEORGIA YAUDAS | 23044 NW LAKE MCKINZIE BLVD | | | | ALTHA | FL | 32421-3806 |
| GEORGIA YORK | PO BOX 1033 | | | | KOKOMO | IN | 46903-1033 |
| GEORGIA YOUNT | 8682 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7107 |
| GEORGIA ZEIGLER | 3608 CANYON DR | | | | KOKOMO | IN | 46902-3913 |
| GEORGIA, GREG C | 12682 IRENE ST | | | | SOUTHGATE | MI | 48195-1765 |
| GEORGIA-PACIFIC LLC | SONYA WHITMIRE | 55 PARK PLACE | | | ATLANTA | GA | 30303 |
| GEORGIADE, ALEXIS | 8216 PERRUGIA LN | | | | CLAY | NY | 13041-8941 |
| GEORGIADIS, GEORGE | 49826 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6425 |
| GEORGIAN BAY MOTORS | RR #5 | | | OWEN SOUND CANADA ON N4K 5N7 CANADA | | | |
| GEORGIAN CHAPPELL | 37 E VALLEY VIEW DR | | | | INDIANAPOLIS | IN | 46227-2679 |
| GEORGIAN COURT COLLEGE | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701-2600 |
| GEORGIAN, DENNIS A | 34438 PHILIP DR | | | | CHESTERFIELD | MI | 48047-6123 |
| GEORGIANA BLACKSHEAR | 1120 CHANDLER AVE | | | | ROSELLE | NJ | 07203-2706 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| GEORGIANA BURT | 1065 MARGO ST | | | TAWAS CITY | MI | 48763-8303 |
| GEORGIANA CAMPBELL | 10218 M66 S W | | | FIFE LAKE | MI | 49633 |
| GEORGIANA FREIER SR. | 1390 W LINCOLN RD | | | HARRISON | MI | 48625-9491 |
| GEORGIANA HARRIS | 8500 GREENVIEW AVE | | | DETROIT | MI | 48228-3174 |
| GEORGIANA HUGHES | 416 BECKER AVE WOODCREST | | | WILMINGTON | DE | 19804 |
| GEORGIANA JOHNSON | 6628 PINE VIEW TERRACE | | | BRADINGTON | FL | 34203 |
| GEORGIANA KINNETT | PO BOX 137 | | | MORGANTOWN | IN | 46160-0137 |
| GEORGIANA MC DONALD | 186 E CHIMNEY TOP LN | | | FELTON | DE | 19943-6906 |
| GEORGIANA NICHOLAS | 10351 NEWPORT RD | | | BOWLING GREEN | IN | 47833-8262 |
| GEORGIANA OVERHOLTZ | 2815 MERSEY LN APT G | | | LANSING | MI | 48911-1427 |
| GEORGIANA POEPPELMAN | 1840 PIPER LN APT 103 | | | CENTERVILLE | OH | 45440-5081 |
| GEORGIANA TUDOR | 5376 CONKLIN RD | | | LOWELL | MI | 49331-8764 |
| GEORGIANA V POUND | JOHN T REYNOLDS JT TEN | 2254 JOHNSARBOR DRIVE | | ROCHESTER | NY | 14620-3626 |
| GEORGIANN KARSNAK | 2603 CRAIGER AVE | | | YOUNGSTOWN | OH | 44502-2771 |
| GEORGIANN SREDINSKY | 141 SUSAN CT | | | NILES | OH | 44446-2733 |
| GEORGIANNA AMBURN | PO BOX 685 | 219 FULTON ST | | PARKER CITY | IN | 47368-0685 |
| GEORGIANNA BROWDER | PO BOX 123 | | | INDIANOLA | OK | 74442-0123 |
| GEORGIANNA BUTTERWORTH | 1512 W COURT ST | | | HARRISON | AR | 72601-4714 |
| GEORGIANNA FROID | 4588 BENTWOOD DR | | | BROOKLYN | OH | 44144-2636 |
| GEORGIANNA HARRIS | 1127 DEER CREEK BLVD | | | DAVENPORT | FL | 33837-1539 |
| GEORGIANNA HOLLEY | 1623 HINTON RD | | | CHESTER | SC | 29706-6709 |
| GEORGIANNA KIEP | 5166 WABASH DR | | | FAIRFIELD | OH | 45014-2456 |
| GEORGIANNA MC DOW | 4921 ST ANDREWS ARC | | | LEESBURG | FL | 34748-7575 |
| GEORGIANNA MOWERY | 339 SOUTH 1ST AVE | | | LEBANON | PA | 17042-6311 |
| GEORGIANNA RABY | 3705 FOREST DR | | | LUPTON | MI | 48635-8752 |
| GEORGIANNA SCHULTZ | 1520 THUNDERBIRD DR | | | SAGINAW | MI | 48609-4241 |
| GEORGIANNA SVESTKA TRUSTEE | U/A DTD 4-25-88 | SVESTKA FAMILY TRUST | 3425 LAFAYETTE RD | HOPKINSVILLE | KY | 42240 |
| GEORGIANNA VELEV | 20 W 071 97TH ST.. | | | LEMONT | IL | 60439 |
| GEORGIANNE LANE CADY | 18455 RIVERSIDE DR | | | BEVERLY HILLS | MI | 48025-3126 |
| GEORGIAS MARIA | GEORGIAS, MARIA | | | | | |
| GEORGIE BRACKIN | 2329 ROSS ST | | | GRAND BLANC | MI | 48439-4316 |
| GEORGIE CLARK | 175 MOSS ROSE LN | | | POPLAR BLUFF | MO | 63901-8971 |
| GEORGIE DUKE | 985 RAINWATER LANE | | | MADISONVILLE | KY | 42431 |
| GEORGIE EVANS | PO BOX 34323 | | | DETROIT | MI | 48234-0323 |
| GEORGIE HUTSON | 121 LIVINGSTON CT | | | WEATHERFORD | TX | 76087-8179 |
| GEORGIE JENKINS | 12648 MEMORIAL ST | | | DETROIT | MI | 48227-1227 |
| GEORGIE JESSIE | 173 BROOK LN | | | LA FOLLETTE | TN | 37766-5434 |
| GEORGIE JONES | 3928 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46205-2735 |
| GEORGIE M. DEBUSK AND | DAVID C. DEBUSK JTWROS | 1313 W. 13TH STREET | | LITTLEFIELD | TX | 79339-4703 |
| GEORGIE NORRIS | 2910 E 360 N | | | ANDERSON | IN | 46012-9240 |
| GEORGIE RAMIREZ | PO BOX 3806 | | | ALAMO | TX | 78516 |
| GEORGIE SCHMIDER | 4618 FOBES RD | | | SNOHOMISH | WA | 98290-5125 |
| GEORGIE SEXTON | 10011 COLDWATER RD | | | FLUSHING | MI | 48433-9701 |
| GEORGIE SHRECKENGOST | 6529 TARAWA DR | | | SARASOTA | FL | 34241-5645 |
| GEORGIE STERLING | 575 EASTON AVE APT 1N | | | SOMERSET | NJ | 08873-1938 |
| GEORGIE STEWART | 418 BROOKSBORO TER | | | NASHVILLE | TN | 37217-3381 |
| GEORGIE STEWART | 1489 N EUCLID AVE | | | DAYTON | OH | 45406-5919 |
| GEORGIE UNDERWOOD | 32 REICH ST | | | TROTWOOD | OH | 45426-3342 |
| GEORGIE WILLIAMSON | 2964 MAKLEY DR | | | LIMA | OH | 45805-2929 |
| GEORGIE, ROBERT L | 521 E COLD SPRING LN | | | BALTIMORE | MD | 21212-4634 |
| GEORGIEANN WELCH | # 59 | 10521 SCENIC DRIVE | | PORT RICHEY | FL | 34668-2136 |
| GEORGIENA HENDRICKS | 3851 CHESTERFIELD RD | | | ORION | MI | 48359-1528 |
| GEORGIES, DIANNE | | | | | | |
| GEORGIEV KATARINA | GEORGIEV, KATARINA | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| GEORGINA BRADLEY | 58 SHIRLEY ROSE RD | | | HAUGHTON | LA | 71037-8400 |
| GEORGINA CALLEJA | 3469 CINNAMON DR | | | LAKE HAVASU CITY | AZ | 86406-6324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGINA D KIRKLAND | 14100 FAUST AVE | | | | DETROIT | MI | 48223-3542 |
| GEORGINA F HAUK | 14264 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| GEORGINA FOX | 308 N ROCHESTER RD APT 17 | | | | CLAWSON | MI | 48017-1761 |
| GEORGINA HALL | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| GEORGINA HAUK | 14264 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| GEORGINA HOLDORF | 4894 DEERWOOD DR | | | | LAKELAND | FL | 33810-3031 |
| GEORGINA HOPPE | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GEORGINA JONES | 1334 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| GEORGINA KIRKLAND | 14100 FAUST AVE | | | | DETROIT | MI | 48223-3542 |
| GEORGINA MARTINEZ | 1028 MADISON AVENUE | | | | DEFIANCE | OH | 43512-3122 |
| GEORGINA MORENO | 58 LAFAYETTE MILLS RD | | | | MANALAPAN | NJ | 07726-2840 |
| GEORGINA NELSON | 118 SUMMERWOOD DR | | | | PANAMA CITY BEACH | FL | 32413-5719 |
| GEORGINA PIETRZAK | 4090 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |
| GEORGINA PORTER | 34312 7TH STANDARD RD | | | | BAKERSFIELD | CA | 93314-9641 |
| GEORGINA SCHAJTER | 15504 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2904 |
| GEORGINA SCOTT | 556 PAGE ST | | | | FLINT | MI | 48505-4728 |
| GEORGINA SIGLER | 7643 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8659 |
| GEORGINA SOLINGER | 1034 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1021 |
| GEORGINA SPENCER | PO BOX 194 | | | | WOLVERINE | MI | 49799-0194 |
| GEORGINA TOWNSEND | 8710 28TH AVE E | | | | PALMETTO | FL | 34221-8587 |
| GEORGINA WESTON | 432 EAST CLARK STREET APT 4 | | | | DAVISON | MI | 48423 |
| GEORGINE C KONVALINKA, TTEE | FBO KONVALINKA REV LIV TRUST | UAD 05/24/99 | 342 FOREST HIGHLANDS DRIVE | | RIO VISTA | CA | 94571-2132 |
| GEORGINE O'CONNELL | 638 DARBY TER | | | | DARBY | PA | 19023-2206 |
| GEORGINIA SHEPHERD | 2213 S 413 W | | | | RUSSIAVILLE | IN | 46979 |
| GEORGINNA B REED | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| GEORGINNA REED | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| GEORGINO INDUSTRIAL SUPPLY INC | HARRIS PUMP & SUPPLY DIV | 332 PERRY HIGHWAY | | | HARMONY | PA | 16037 |
| GEORGIOS C MERSINAS | 5365 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| GEORGIOS MARINIS | 3307 N ROCKFIELD DR | | | | WILMINGTON | DE | 19810-3238 |
| GEORGIOS MENGIOS | 37210 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3919 |
| GEORGIOS MERSINAS | 5365 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| GEORGIOS MITROUSIDIS | 156 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2245 |
| GEORGIOS PRANTZALOS | 30512 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1502 |
| GEORGIOS SAKORAFOS | 42236 D'HARTE CT. | | | | CLINTON TOWNSHIP | MI | 48038 |
| GEORGIOU, CHRISTOPHER | 9501 TERRENCE PLACE | | | | DES PLAINES | IL | 60016 |
| GEORGIOU, GEORGE | 5356 MAPLEDALE WAY | | | | MASON | OH | 45040-5011 |
| GEORGOFF, DEAN T | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| GEORGSMARIENHUETTE GMBH | NEUE HUETTENSTR 1 | | | GEORGSMARIENHUETTE 49124 GERMANY | | | |
| GEOSAL, INC. | GLENN MEIER | 355 W SPRINGFIELD RD | | | SULLIVAN | MO | 63080-1543 |
| GEOSYNTEC CONSULTANTS | ACCOUNTS RECEIVABLE | 621 NW 53RD ST STE 650 | | | BOCA RATON | FL | 33487-8284 |
| GEOTECHNOLOGY INC | 2258 GRISSOM DR | | | | SAINT LOUIS | MO | 63146-3309 |
| GEOTEXT TRANSLATIONS INC | 259 W 30TH ST FL 17 | | | | NEW YORK | NY | 10001-2809 |
| GEOTRANS INC | 46050 MANEKIN PLZ STE 100 | | | | STERLING | VA | 20166-6519 |
| GEOTRUST INC | PO BOX 840695 | | | | DALLAS | TX | 75284-0695 |
| GEOTRUST, INC. | ATTN: CONTRACTS ADMINISTRATOR | 40 WASHINGTON ST STE 20 | | | WELLESLEY HILLS | MA | 02481-1815 |
| GEPFREY JIM | 141131 LANDING WAY | | | | FENTON | MI | 48430 |
| GEPFREY, DENNIS EUGENE | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| GEPFREY, JAMES L | 14131 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| GEPFREY, LARRY G | PO BOX 9022 | C/O ADAM OPEL -IPC:T2-05 | | | WARREN | MI | 48090-9022 |
| GEPNERIS, DIANA | 8043 W CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| GEPPERT, DAVID J | 19679 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| GEPPERT, JEFFREY E | 31084 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2025 |
| GER | 1207 N SCOTT ST STE 4 | | | | WILMINGTON | DE | 19806-4059 |
| GER ENTERPRISES | DBA RODRIGUES FAMILY TRUST 85 | 10425 SARAH ST | | | TOLUCA LAKE | CA | 91602-1511 |
| GER ENTERPRISES | 10425 SARAH ST | | | | TOLUCA LAKE | CA | 91602-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERA JOHN J | GERA, JOHN J | | | | DRUMS | PA | 18222 |
| GERACE, DANIEL J | 108 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| GERACE, DEBORAH A | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| GERACE, DOMINIC P | 29676 FAIRFIELD DR | | | | WARREN | MI | 48088-3687 |
| GERACI, EUGENE A | 1214 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2024 |
| GERACI, PHILIP H | 184 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| GERAD OXLEY | 3253 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| GERAD WYSOCKI | 7685 ALLEN RD | | | | CANAL WINCHESTER | OH | 43110-8900 |
| GERADA MCABEE | 4758 LINDSEY RD | | | | MOUNT ORAB | OH | 45154-9625 |
| GERADA, ROBERT W | 18433 DELAWARE AVENUE | | | | REDFORD | MI | 48240-1931 |
| GERADA, THOMAS A | 2801 EAGLE DR | | | | ROCHESTER HLS | MI | 48309-2852 |
| GERADA, WILLIAM ROBERT | 18433 DELAWARE AVENUE | | | | REDFORD | MI | 48240-1931 |
| GERAGHTY, JOHN L | 24-A AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| GERAL DYER | 265 N UNION ST | | | | GALION | OH | 44833-1739 |
| GERAL LAFFITTE | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| GERALD & NANCY SCHERVONE TTEES | GERALD SHERVONE & NANCY | SHERVONE REVBLE TRUST U/A/D | DTD 10/30/07 | 8014 DUOMO CIRCLE | BOYNTON BEACH | FL | 33472-7127 |
| GERALD & PATRICIA STANLEY | ACCT OF GERALD D FRANKS | | | | | | |
| GERALD A ARNOLD JR. | CGM MONEY PURCHASE CUSTODIAN | 20462 VILLA GRANDE CIRCLE | | | CLINTON TWP | MI | 48038-5311 |
| GERALD A BOGACZYK | CGM IRA ROLLOVER CUSTODIAN | 8387 LEMON AVE | | | ALTA LOMA | CA | 91701-3211 |
| GERALD A BRIGHAM JR | 1401 SMITH ST | | | | ESSEXVILLE | MI | 48732-1355 |
| GERALD A FRITZ AND | MARIBETH J FRITZ TTEE'S | GERALD A & MARIBETH J FRITZ | TRUST DTD 2/14/2001 | 6739 DECKER ROAD | ORLEANS | MI | 48865-9705 |
| GERALD A HAGEDORN | 299 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| GERALD A HAYNOR | 5160 LOBDELL RD | | | | FENTON | MI | 48430-8989 |
| GERALD A LINDENBERG | 4307 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| GERALD A LIPOWSKI TRUSTEE | GERALD A LIPOWSKI REV TRUST | OF 2007 DTD 08/07/07 | 1239 HAMPSTEAD LANE | | ORMOND BEACH | FL | 32174-1454 |
| GERALD A MARSHALL | UNIT 339 | 1000 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-5209 |
| GERALD A MAYS | 133 SOUTH ST | | | | FAIRBORN | OH | 45324-4521 |
| GERALD A MEHR AND | MARY H MEHR JTWROS | 620 ELM STREET | | | PAYNESVILLE | MN | 56362-2010 |
| GERALD A MEYERS | 394 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| GERALD A MILLER | 7255 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| GERALD A PELLETIER II | 4417 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| GERALD A SNIDER TTEE | GERALD A SNIDER REVOCABLE TRUST | DTD 11-30-02 | 1507 N JOPLIN | | TULSA | OK | 74115-4407 |
| GERALD A SNIDER TTEE | GERALD A SNIDER REVOCABLE TRUST | DTD 11-30-02 | 1507 N JOPLIN | | TULSA | OK | 74115-4407 |
| GERALD A STOVALL JR & | BECKY S STOVALL JTWROS | 293 VALLEY VIEW RD | | | PELHAM | AL | 35124-3655 |
| GERALD A WILLIAMS TTEE | GERALD A WILLIAMS TRUST | DTD 12/30/97 | P O BOX 143 | | DORR | MI | 49323-0143 |
| GERALD A. BURGESS | BOTETOURT COUNTY ADMINISTRATOR | 1 W MAIN ST STE 1 | | | FINCASTLE | VA | 24090-3006 |
| GERALD A. YAUKEY | CGM IRA ROLLOVER CUSTODIAN | 7321 PARKVIEW DR | | | FREDERICK | MD | 21702-3688 |
| GERALD AARON SR | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| GERALD ABITZ | 13050 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7610 |
| GERALD ABPLANALP | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| GERALD ABRAMS | BRENDA A SHAPIRO-BABIN TTEE | U/A/D 08-21-2006 | FBO BEVERLY SHAPIRO 2006 REV T | 4001 NORTH OCEAN BLVD. #901B | BOCA RATON | FL | 33431-5390 |
| GERALD ACKMAN | 65 LEMA LN | | | | PALM COAST | FL | 32137-9738 |
| GERALD ADAMCZYK | 203 ROSS AVE | | | | BUFFALO | NY | 14207-1525 |
| GERALD ADAMO | 1279 COUNTY ROAD 72 | | | | BAILEY | CO | 80421-2043 |
| GERALD ADAMS | 134 JIM MCMICHAEL RD | | | | JACKSON | GA | 30233-4225 |
| GERALD ADAMS | 1312 E 1100 N | | | | ALEXANDRIA | IN | 46001-9039 |
| GERALD AGDANOWSKI | 270 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8108 |
| GERALD AIKENS | 701 LOUISA ST | | | | IONIA | MI | 48846-1169 |
| GERALD AKEHURST | 7832 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4050 |
| GERALD ALAWINE | 10811 HIGHWAY 491 N | | | | COLLINSVILLE | MS | 39325-9659 |
| GERALD ALBERS | 1321 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| GERALD ALBRECHT | 1940 CORONA DEL SIRE DR | | | | N FT MYERS | FL | 33917-7713 |
| GERALD ALCORN | 112 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| GERALD ALEXANDER | 123 E PULASKI AVE | | | | FLINT | MI | 48505-3313 |
| GERALD ALEXANDER | 136 W BLUEBRIAR DR | | | | GRANITE SHLS | TX | 78654-2551 |
| GERALD ALEXANDER | 5253 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ALLEMAN | 122 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| GERALD ALLEN | 4300 CLAIR DR | | | | SOUTH LYON | MI | 48178-9633 |
| GERALD ALLEN | 1245 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| GERALD ALLEN | 2004 NE ADAMS DAIRY RD | | | | BLUE SPRINGS | MO | 64014-1804 |
| GERALD ALLEN | 172 OLDBURY DR | | | | WILMINGTON | DE | 19808-1435 |
| GERALD ALLEN | 2244 W COLDWATER RD | | | | FLINT | MI | 48505-4806 |
| GERALD ALLEN | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| GERALD ALLEN | 5 HOBNAIL DR | | | | NORTH FORT MYERS | FL | 33903-6944 |
| GERALD ALLEN | 1677 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9432 |
| GERALD ALLEN | 3218 INDIAN RIPPLE RD UNIT 15 | | | | DAYTON | OH | 45440-3669 |
| GERALD ALLISON | 22946 E 700 RD | | | | PLEASANTON | KS | 66075-9162 |
| GERALD ALMA | PO BOX 111 | | | | BIRCH RUN | MI | 48415-0111 |
| GERALD ALTHOFF | 12088 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| GERALD ALUMBAUGH | 23300 COCONUT ISLAND DR APT 102 | | | | BONITA SPRINGS | FL | 34134-9154 |
| GERALD ALVESTEFFER | 2615 SUN VALLEY ST | | | | JENISON | MI | 49428-8715 |
| GERALD AMADEI | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| GERALD AMBROSE | 2330 ARDEN ST SW | | | | WYOMING | MI | 49519-3664 |
| GERALD AMISON | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| GERALD AMOS | 150 BRODY LN | | | | POLK | PA | 16342-3502 |
| GERALD ANDERS | 6201 MANCHESTER DR | | | | FORT WAYNE | IN | 46835-3777 |
| GERALD ANDERSON | 620 SOUTH LIMEN RD | APT 305 | | | TOPEKA | KS | 66608 |
| GERALD ANDERSON | 206 BLACKBERRY LN | | | | LAWRENCEBURG | TN | 38464-6721 |
| GERALD ANDERSON | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| GERALD ANDERSON | 604 COURTYARD E | | | | BEAUFORT | NC | 28516-2424 |
| GERALD ANDERSON | PO BOX 631 | | | | FLUSHING | MI | 48433-0631 |
| GERALD ANDERSON | PO BOX 341 | | | | FREELAND | MI | 48623-0341 |
| GERALD ANDERSON | 12811 STATE HIGHWAY M26 | | | | EAGLE HARBOR | MI | 49950-9515 |
| GERALD ANDERSON | 5349 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4224 |
| GERALD ANDERSON | 142 DAWKINS ST | | | | ROCKINGHAM | NC | 28379-5134 |
| GERALD ANDERSON JR | 1950 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4323 |
| GERALD ANDRAKO | 721 SW SAN SALVADOR CV | | | | SAINT LUCIE WEST | FL | 34986-3449 |
| GERALD ANDREWS | 312 W MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| GERALD ANDREWS | 12209 HOLM OAK DR | | | | WALDORF | MD | 20601-4530 |
| GERALD ANNA | 6 WOODBROOK DR APT 1 | | | | EAST AURORA | NY | 14052-2812 |
| GERALD ANSPACH | 8389 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9379 |
| GERALD ANTALICK | UNIT 133 | 1950 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264-8963 |
| GERALD APFEL | 1511 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1523 |
| GERALD APGER | 2036 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| GERALD APPOLD | 6433 S EUCLID RD | | | | BAY CITY | MI | 48706-9302 |
| GERALD ARBOGAST | 8640 WILLEFORD CT | | | | LAS VEGAS | NV | 89123-0172 |
| GERALD ARCHIBALD | GOLDEN YEARS ESTATE | 25 JABEZ LANE | | MONCTON NB CANADA E1E0B4 | | | |
| GERALD ARDINE | 12568 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8568 |
| GERALD ARK | 3804 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| GERALD ARMBRUSTMACHER | 10588 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| GERALD ARMSTRONG | 1735 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1337 |
| GERALD ARNOLD | 3105 EAST 5TH STREET | | | | ANDERSON | IN | 46012-3813 |
| GERALD ARPIN | 144 LABBY RD | | | | NORTH GROSVENORDALE | CT | 06255-1232 |
| GERALD ARTHUR | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| GERALD ARZOUMANIAN | 26 DANIELWOOD DR | | | | LOUDONVILLE | NY | 12211-1512 |
| GERALD ASHIE | 4046 CENTER RD | | | | BRUNSWICK | OH | 44212-2945 |
| GERALD ASKEY | 215 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| GERALD ATTEBERRY | 1348 OCEAN PKWY | | | | BERLIN | MD | 21811-1683 |
| GERALD ATTEE | 21253 WOODHILL DR | | | | NORTHVILLE | MI | 48167-9767 |
| GERALD ATWELL | 6294 E VIENNA RD | | | | CLIO | MI | 48420-2601 |
| GERALD AUCOMPAUGH | 6387 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GERALD AUGUGLIARO | 826 STATE ROUTE 131 LOT 67 | | | | MILFORD | OH | 45150-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD AUMICK | 2947 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| GERALD AUSTIN | 5073 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7446 |
| GERALD AUSTIN | 8779 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| GERALD AUSTIN | 1725 WEST 27TH STREET NORTH | | | | WICHITA | KS | 67204-5063 |
| GERALD AVERILL | 1811 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| GERALD AVERY | 171 WILTSHIRE RD | | | | CLAYMONT | DE | 19703-3309 |
| GERALD B ALUMBAUGH | 23300 COCONUT ISLAND DR APT 102 | | | | BONITA SPRINGS | FL | 34134-9154 |
| GERALD B BURROW | PO BOX 50386 | | | | MESA | AZ | 85208-0020 |
| GERALD B BURROW | PO BOX 50386 | | | | MESA | AZ | 85208-0020 |
| GERALD B BURROW | CGM IRA CUSTODIAN | PO BOX 50386 | | | MESA | AZ | 85208-0020 |
| GERALD B DIPIETRO AND | MARIAN S DIPIETRO JTWROS | 42 MAIN STREET | | | NOBLEBORO | ME | 04555-8805 |
| GERALD B VAUGHT | 561 TURKEY FOOT RD | | | | MINERAL WELLS | WV | 26150-6783 |
| GERALD B WEBB | 701 BRANFORD RD | | | | TROY | OH | 45373-1139 |
| GERALD BABBITT SR | 4928 VERMONT LN | | | | FORT WAYNE | IN | 46815-7553 |
| GERALD BADDER | 2714 TWIN CHURCH RD | | | | TIMMONSVILLE | SC | 29161-9230 |
| GERALD BAER | 6963 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| GERALD BAGGETT | 22078 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3702 |
| GERALD BAGLEY | 4461 MCCLURE RD NW | | | | ACWORTH | GA | 30101-3964 |
| GERALD BAHR | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| GERALD BAILEY | 1255 LOHR RD | | | | GALION | OH | 44833-9533 |
| GERALD BAILEY | 6500 E WILLOW ST | | | | INVERNESS | FL | 34452-8260 |
| GERALD BAILEY | 1391 ASH ST | | | | NATIONAL CITY | MI | 48748-9664 |
| GERALD BAIN | 538 FARGO ST | | | | THOUSAND OAKS | CA | 91360-1517 |
| GERALD BAINBRIDGE | 46 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| GERALD BAKER | 1822 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| GERALD BAKER | 6551 GREEN MIST DR SE | | | | CALEDONIA | MI | 49316-8986 |
| GERALD BAKER | 343 MANCHESTER LN | | | | FOLEY | AL | 36535-3747 |
| GERALD BAKER | 139 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| GERALD BAKER | 5896 MARY SUE ST | | | | CLARKSTON | MI | 48346-3254 |
| GERALD BAKER | 32700 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1672 |
| GERALD BAKKE | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| GERALD BALCER | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| GERALD BALCER JR | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| GERALD BALDWIN | 1968 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| GERALD BALICKI | 31405 GREENHAVEN ST | | | | ROSEVILLE | MI | 48066-1277 |
| GERALD BALIS | 2423 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9643 |
| GERALD BALL | 3759 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1042 |
| GERALD BALLARD | 6808 PARKER RD | | | | CASTALIA | OH | 44824-9404 |
| GERALD BALLARD | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| GERALD BALLARD | 300 EDGEWOOD DR | | | | BELLEVILLE | IL | 62223-4005 |
| GERALD BALLINGER | 5119 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9769 |
| GERALD BALNIUS | 921 SPARTAN CT | | | | ROCHESTER HLS | MI | 48309-2532 |
| GERALD BANASZEWSKI | 8630 BLIND PASS RD APT 8 | | | | ST PETE BEACH | FL | 33706-1402 |
| GERALD BANKS | 4430 MAD RIVER RD | | | | FRANKLIN | OH | 45005-4527 |
| GERALD BANKS | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| GERALD BANKS | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| GERALD BANKS | 1103 S DAVIS DR | | | | ARLINGTON | TX | 76013-2570 |
| GERALD BARANEK | 4371 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9798 |
| GERALD BARCEY | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| GERALD BARDIN | 385 S RIVER RD | | | | SAGINAW | MI | 48609-6843 |
| GERALD BARGAINEER | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| GERALD BARGER | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| GERALD BARIDA | 352 BETTY DR | | | WINDSOR ON N8S3W8 CANADA | | | |
| GERALD BARKAI | 4128 PELHAM ST APT A1 | | | | DEARBORN HTS | MI | 48125-3199 |
| GERALD BARKEY JR | 30921 MARROCCO DR | | | | WARREN | MI | 48088-5941 |
| GERALD BARNARD | 569 PORTSIDE DR | | | | NORTH PORT | FL | 34287-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BARNES | 409 W POLK ST | | | | HARRISONVILLE | MO | 64701-2239 |
| GERALD BARNES | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| GERALD BARNETT | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| GERALD BARNETT | 280 WALDEN WAY APT 410 | | | | DAYTON | OH | 45440-4405 |
| GERALD BARNETT | 1019 UNION CHURCH RD | | | | ELKTON | MD | 21921-3146 |
| GERALD BARNO | 2212 GRAND AVE | | | | SCHERERVILLE | IN | 46375-2177 |
| GERALD BARROWMAN | 215 STARK ST | | | | BAY CITY | MI | 48706-5359 |
| GERALD BARRY JR | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| GERALD BARSTOW | 13820 BALSAM LN N | | | | DAYTON | MN | 55327-9620 |
| GERALD BARTZ | 15604 WILSON RD | | | | OCEAN SPRINGS | MS | 39565-6507 |
| GERALD BARYCZ | 18646 GINA CT | | | | CLINTON TOWNSHIP | MI | 48036-2056 |
| GERALD BASHORE JR | 511 W PARK ST | | | | SAINT JOHNS | MI | 48879-1757 |
| GERALD BASILICO | 5790 MCKINLEY RD | | | | CHINA | MI | 48054-4303 |
| GERALD BATEMAN | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| GERALD BATES | 1331 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| GERALD BATES | 3403 REDSTONE DR | | | | ARLINGTON | TX | 76001-6507 |
| GERALD BATES | 2906 DUFF DR | | | | ARLINGTON | TX | 76013-2007 |
| GERALD BAUER | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| GERALD BAUER | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| GERALD BAUER | PO BOX 265 | | | | WESTPHALIA | MI | 48894-0265 |
| GERALD BAUER | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| GERALD BAUGHMAN | 3160 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| GERALD BAUMANN | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| GERALD BAUMGART | 4981 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| GERALD BAUMGRAS | 2690 INDIAN TRL | | | | PINCKNEY | MI | 48169-9567 |
| GERALD BAUSMAN | 888 INTRACOASTAL DR APT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| GERALD BEADLE | 9691 DARLING RD | | | | ALLEN | MI | 49227-9761 |
| GERALD BEALORE | 21629 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5504 |
| GERALD BEAN | 108 MAINDALE DR | | | | YUKON | OK | 73099-6672 |
| GERALD BEAR | 7846 ROAD 87 | | | | PAULDING | OH | 45879-9506 |
| GERALD BEAR | 304 HENRY CT | | | | FLUSHING | MI | 48433-1588 |
| GERALD BEATTIE | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| GERALD BEAUDRIE | 184 NOTRE DAME ST | | BELLE RIVER ON N0R1A0 CANADA | | | | |
| GERALD BECK | 9670 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| GERALD BECK | 389 CRAEMER DR | | | | FRANKENMUTH | MI | 48734-1418 |
| GERALD BECKER | 12465 SUMMIT DR | | | | WARSAW | MO | 65355-5588 |
| GERALD BECKMAN | 30530 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9530 |
| GERALD BECKTEL | PO BOX 173 | | | | CLOVERDALE | MI | 49035-0173 |
| GERALD BEDELL | 11270 ODELL RD | | | | LINDEN | MI | 48451-9469 |
| GERALD BEDWELL | 835 ANSLEY AVE | | | | MILTON | WI | 53563-1105 |
| GERALD BEEBE | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| GERALD BEGEMAN | 3234 PHILLIPS RD RT 1 | | | | KINGSTON | MI | 48741 |
| GERALD BEHYMER | 942 CAMBRIDGE DR | | | | MASON | OH | 45040-1007 |
| GERALD BELANGER | 8076 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |
| GERALD BELL | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| GERALD BELL | 14 FISHKILL HOOK RD | | | | HOPEWELL JCT | NY | 12533-6412 |
| GERALD BELL | 2170 HASLETT RD | | | | EAST LANSING | MI | 48823-2915 |
| GERALD BELL | 5420 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1441 |
| GERALD BELL | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| GERALD BELL | 29889 SAINT ANDREWS DR | | | | MENIFEE | CA | 92584-8843 |
| GERALD BELL | 5100 CLEVELAND AVE APT 309 | | | | KANSAS CITY | MO | 64130-3089 |
| GERALD BELL | 265 THE WILD WOOD WAY | | | | WALHALLA | SC | 29691-5019 |
| GERALD BELLON | 4000 BLANCHE AVE | | | | LANSING | MI | 48917-4222 |
| GERALD BELOTE | 3211 S BENTON AVE | | | | SPRINGFIELD | MO | 65807-5007 |
| GERALD BENEDICT | 404 DORA ST | | | | GRIFFIN | GA | 30223-3814 |
| GERALD BENJAMIN | 60 JIONZO RD | | | | MILFORD | MA | 01757-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BENJAMIN | 5758 HIGHWAY 85 APT.8373 | | | | RIVERDALE | GA | 30274 |
| GERALD BENJAMIN | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| GERALD BENNETT | 2600 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| GERALD BENNETT | 22460 KLINES RESORT RD LOT 272 | | | | THREE RIVERS | MI | 49093-8616 |
| GERALD BENNETT | 2616 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4227 |
| GERALD BENNINGER JR | 359 N 35TH ST | | | | KANSAS CITY | KS | 66102-4532 |
| GERALD BENOIT | 52105 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| GERALD BENSKY | 412 FERNWOOD DR | | | | DELAND | FL | 32724-1523 |
| GERALD BENSON | 4302 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3671 |
| GERALD BENSON | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| GERALD BENTLEY | 7061 LAMPLIGHTER LN | | | | WINSTON | GA | 30187-1734 |
| GERALD BENTLEY | 10014 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| GERALD BENTLEY | 2141 DELANO RD | | | | OXFORD | MI | 48371-2603 |
| GERALD BENYO | 360 PARK AVE | | | | MC DONALD | OH | 44437-1838 |
| GERALD BERCHOK | 401 COWAN DR | | | | ELIZABETH | PA | 15037-2231 |
| GERALD BERGERON | 4241 HILLARY CRK | | | | BURTON | MI | 48519-2859 |
| GERALD BERGMANN JR | 401 LAKE TUCCI LN | | | | WRIGHT CITY | MO | 63390-2824 |
| GERALD BERRESFORD | 2212 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4419 |
| GERALD BERRESHEIM | 7010 BROOKBANK RD | | | | DARIEN | IL | 60561-3935 |
| GERALD BERRIMAN | 3218 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| GERALD BERTKE | 4052 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9000 |
| GERALD BETTELS | 8904 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2015 |
| GERALD BETTES | 1843 LATHRUP AVE | | | | SAGINAW | MI | 48638-4752 |
| GERALD BEVERLY | PO BOX 1456 | | | | PINEVILLE | WV | 24874-1456 |
| GERALD BEYER | 1610 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| GERALD BIESZK | 10640 BUNTON RD | | | | WILLIS | MI | 48191-9645 |
| GERALD BIGELOW | 613 S MAIN ST | | | | ITHACA | MI | 48847-1737 |
| GERALD BILA | 5152 MORRISH RD APT 63 | | | | SWARTZ CREEK | MI | 48473-1803 |
| GERALD BILBREY | 345 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9002 |
| GERALD BILLACI | 6416 ALDEN ST | | | | SHAWNEE | KS | 66216-2152 |
| GERALD BILLINGS | 15615 NE 116TH ST | | | | KEARNEY | MO | 64060-9061 |
| GERALD BILLINGTON | PO BOX 1930 | | | | SENECA | SC | 29679-1930 |
| GERALD BILLINGTON | 1139 WOODLOW ST | | | | WATERFORD | MI | 48328-1359 |
| GERALD BIRCHMEIER | 10247 ROMANTICO DR | | | | LAS VEGAS | NV | 89135-2501 |
| GERALD BIRDSONG | RR 1 BOX 3385 | | | | DORA | MO | 65637-9411 |
| GERALD BIRGE | 7592 COWARD RD | | | | BYRON | NY | 14422-9603 |
| GERALD BISHOP | 1387 BARBARA LN | | | | MANSFIELD | OH | 44905-1603 |
| GERALD BITTNER | 70201 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4032 |
| GERALD BLACK | 603 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1833 |
| GERALD BLACK | 730 CARNES ST | | | | FENTON | MI | 48430-2902 |
| GERALD BLACK | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420-8569 |
| GERALD BLACK | 10856 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| GERALD BLACKBURN | 9225 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| GERALD BLAIR | 2012 READY AVE | | | | BURTON | MI | 48529-2056 |
| GERALD BLAKE | 22729 ARLINGTON ST | | | | DEARBORN | MI | 48128-1801 |
| GERALD BLANCO | 302 LYNN CT | | | | MIDDLETOWN | DE | 19709-9418 |
| GERALD BLANK | 5885 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| GERALD BLAUVELT | 504 PINEAPPLE AVE | | | | SAINT AUGUSTINE | FL | 32095-8096 |
| GERALD BLAYDES | 305 N PLEASANT RUN | | | | CRAWFORDSVILLE | IN | 47933-2195 |
| GERALD BLEVINS SR | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 |
| GERALD BLICKLEY | 26 OAKSDALE ESTATES | | | | ORWIGSBURG | PA | 17961 |
| GERALD BLOCH | 24881 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9468 |
| GERALD BLOCKER | PO BOX 281 | | | | UNION | MO | 63084-0281 |
| GERALD BLOOMFIELD | 47378 JOSEPHINE COURT | | | | SHELBY TWP | MI | 48315-4526 |
| GERALD BLOXHAM | 333 DONALDSON RD | | | | CALHOUN | LA | 71225-9405 |
| GERALD BLOYE | 7160 OLD RIVER RD | | | | PHILO | OH | 43771-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BLUE | 9037 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2713 |
| GERALD BLUM | 22750 FREDERICK AVE | | | | FARMINGTON | MI | 48336-3925 |
| GERALD BLUM | 7401 NATURE WALK DR | | | | SPRING HILL | FL | 34606-4463 |
| GERALD BLUTEAU | G-10348 BEECHER ROAD | | | | FLUSHING | MI | 48433 |
| GERALD BOBACK | 6049 CENTRAL BLVD | | | | BURTCHVILLE | MI | 48059-2508 |
| GERALD BOBZIEN | 6671 PASSONS CT SE | | | | CALEDONIA | MI | 49316-7976 |
| GERALD BODENMILLER | 1694 WOODBRIDGE CT | | | | CANTON | MI | 48188-1251 |
| GERALD BODKIN | 1323 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| GERALD BOECKMAN JR | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1165 |
| GERALD BOENEMAN | 3732 WATERSIDE DR | | | | ORANGE PARK | FL | 32065-6982 |
| GERALD BOETTCHER | 853 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| GERALD BOGGS | 1301 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9708 |
| GERALD BOGUCKI | 18530 BITTERSWEET | | | | FRASER | MI | 48026-2152 |
| GERALD BOJANOWSKI | 61176 MIRIAM DR | | | | WASHINGTON TWP | MI | 48094-1415 |
| GERALD BOLING | 5375 W 200 N | | | | NEW CASTLE | IN | 47362 |
| GERALD BOLT | 4498 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8341 |
| GERALD BONK | 3685 FIR DR. #112 | | | | BUFORD | GA | 30518 |
| GERALD BONK JR | 4026 BLACKINGTON AVENUE | | | | FLINT | MI | 48532-5005 |
| GERALD BONNER | 431 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3032 |
| GERALD BOONE | 2786 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-2539 |
| GERALD BOONSTRA | 1244 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| GERALD BOPP | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| GERALD BORAWSKI | 44001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8935 |
| GERALD BOS | 976 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| GERALD BOSMAN | 17059 QUARRY ST | | | | RIVERVIEW | MI | 48193-4759 |
| GERALD BOUCHARD | 2723 CYCLORAMA DR | | | | CINCINNATI | OH | 45211-8316 |
| GERALD BOUCHER | 4199 ANNE ST | | | | AU GRES | MI | 48703-9346 |
| GERALD BOURNES | 9281 BURTON RD | | | | ADRIAN | MI | 49221-9458 |
| GERALD BOUWHUIS | 300 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9592 |
| GERALD BOVA JR | 323 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| GERALD BOWE | 106 SUMMIT PL | | | | LANSDALE | PA | 19446-6716 |
| GERALD BOWEN | 7478 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| GERALD BOWERS | 4405 MIDDLEBROOK DR | | | | ARLINGTON | TX | 76016-6326 |
| GERALD BOWN | 3000 HARMONY LN | | | | MILFORD | MI | 48380-4362 |
| GERALD BOYCE | 7137 DIVILBLISS RD | | | | BUTLER | OH | 44822 |
| GERALD BOYER | 248 EAST HIGHWAY U | | | | TROY | MO | 63379-3423 |
| GERALD BOYER | 4241 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |
| GERALD BRADICK | 1222 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-2425 |
| GERALD BRADLEY JR | 8420 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1619 |
| GERALD BRADY | 850 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1574 |
| GERALD BRADY | 12277 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| GERALD BRAMER | 7337 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| GERALD BRANDELL | 1307 BERRYWOOD PL | | | | LANSING | MI | 48917-1507 |
| GERALD BRANDIMORE | 8811 S 35 RD | | | | CADILLAC | MI | 49601-8938 |
| GERALD BRANSTETTER | 521 N POWELL RD | | | | INDEPENDENCE | MO | 64056-2610 |
| GERALD BRANT | 180 GLENDALE DR | | | | TONAWANDA | NY | 14150-4634 |
| GERALD BRATTON | 1085 KINGS MILL RD APT 435 | | | | GREENWOOD | IN | 46142-4915 |
| GERALD BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| GERALD BRAYTON | 10289 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| GERALD BRAZIER | 28365 BRUSH ST | | | | MADISON HTS | MI | 48071-2803 |
| GERALD BREHAUT | 3795 E BURT RD | | | | BURT | MI | 48417-9791 |
| GERALD BRENT | 5910 LICK CREEK RD | | | | ANNA | IL | 62906-3360 |
| GERALD BREWER | 5614 HIGHWAY O | | | | PERRYVILLE | MO | 63775-9180 |
| GERALD BREWER | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 |
| GERALD BRIGHAM JR | 1401 SMITH ST | | | | ESSEXVILLE | MI | 48732-1355 |
| GERALD BROCK | 16657 FOWLER RD | | | | OAKLEY | MI | 48649-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BROCK | 12378 RISMAN DR APT 202 | | | | PLYMOUTH | MI | 48170-4234 |
| GERALD BROGLEY | 6781 HARTLAND RD | | | | TEMPERANCE | MI | 48182-1281 |
| GERALD BROHN | 3187 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| GERALD BRONSON | 365 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| GERALD BROOKINS | APT 6 | 3084 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3451 |
| GERALD BROOKS | 1518 S WALNUT ST | | | | JANESVILLE | WI | 53546-5850 |
| GERALD BROOKS | 3017 W COURT ST | | | | FLINT | MI | 48503-3029 |
| GERALD BROOKS | 708 GREENWOOD ROAD | | | | THOMASTON | GA | 30286-4048 |
| GERALD BROOKS | 13277 FIRESTONE DR | | | | FENTON | MI | 48430-1218 |
| GERALD BROOKS | 8837 E 23RD ST | | | | KANSAS CITY | MO | 64129-1447 |
| GERALD BROUGHTON | 12937 KINLOCK DR | | | | STERLING HTS | MI | 48312-1567 |
| GERALD BROWN | 6763 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| GERALD BROWN | 10719 CENTER ROAD | | | | GRAND BLANC | MI | 48439-1032 |
| GERALD BROWN | 1538 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-1625 |
| GERALD BROWN | 7385 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| GERALD BROWN | 10503 LEANN DR | | | | CLIO | MI | 48420-1960 |
| GERALD BROWN | 196 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4276 |
| GERALD BROWN | 8203 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| GERALD BROWN | 1374 HUBBARD ROAD | | | | GREENSBORO | AL | 36744-4758 |
| GERALD BROWN | 1368 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2014 |
| GERALD BROWN | 25 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| GERALD BROWN | 31767 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1444 |
| GERALD BROWNELL | 1714 SADLER ST | | | | SANDUSKY | OH | 44870-3547 |
| GERALD BROWNING | 1909 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| GERALD BROWNING | 27 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6965 |
| GERALD BRUNDAGE | 3533 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5360 |
| GERALD BRUNN | 120 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9540 |
| GERALD BRUNNER | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 |
| GERALD BRUNO JR | 21677 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| GERALD BRUSH | 521 TEMAN ST | | | | SAINT LOUIS | MI | 48880-1616 |
| GERALD BRYAN | 6062 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| GERALD BRYAN | PO BOX 133 | | | | GOODRICH | MI | 48438-0133 |
| GERALD BRYANT | 5701 SWANSTON DR | | | | CHARLOTTE | NC | 28269-9151 |
| GERALD BRYK | 28 CHEEKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3216 |
| GERALD BUCK | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| GERALD BUCKLEY | 20 TANGLEWOOD RD | | | | EAST WALPOLE | MA | 02032-1357 |
| GERALD BUDD | PO BOX 310 | | | | LAKE | MI | 48632-0310 |
| GERALD BUDY | 842 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3123 |
| GERALD BUELL | 513 OSTRANDER DR | | | | DAYTON | OH | 45403-3220 |
| GERALD BUGENSKI | 1722 MACKWOOD RD | AVON LAKE VILLAGE | | | ROCHESTER HILLS | MI | 48307-4319 |
| GERALD BUMBARGER | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| GERALD BUMGARNER | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| GERALD BUNGARD | 188 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| GERALD BUNKER | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| GERALD BUONGIOVANNI | 8 FERRIS LN | | | | POUGHKEEPSIE | NY | 12601-5120 |
| GERALD BURGER | 309 WILDFLOWER DR | | | | GALION | OH | 44833-2398 |
| GERALD BURGESS | 1418 THATCHER RD | | | | SODDY DAISY | TN | 37379-3827 |
| GERALD BURGHDORF | 10385 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| GERALD BURNASKA | 23501 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2147 |
| GERALD BURNESS | 8875 E MILLER RD | | | | DURAND | MI | 48429-9441 |
| GERALD BURNETT | 2350 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| GERALD BURNS | 2869 MARK TWAIN DR | | | | FARMERS BRANCH | TX | 75234-2127 |
| GERALD BURRIDGE | 3574 OLEN CT | | | | WEIDMAN | MI | 48893-8745 |
| GERALD BURRIS | 5917 RAYBURN DR | | | | FORT WORTH | TX | 76133-3028 |
| GERALD BURT | 11140 N CLIO RD | | | | CLIO | MI | 48420-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BURTON | 22531 BLUEWATER RD | | | | CHANDLER | TX | 75758-8057 |
| GERALD BUSCHLEITER | 610 EOLA RD | | | | HARRISON | MI | 48625-8618 |
| GERALD BUSHEY | 15345 W CAMINO ESTRELLA DR | | | | SURPRISE | AZ | 85374-2054 |
| GERALD BUSHONG | 1054 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| GERALD BUSKIRK | 290 OAK LAWN DR | | | | BATTLE CREEK | MI | 49037-1775 |
| GERALD BUSZKA | 4365 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| GERALD BUTCHART | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221-4177 |
| GERALD BUTCHER | 1567 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9315 |
| GERALD BUTKOWSKI | 828 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7049 |
| GERALD BUTLER | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| GERALD BUTTERFIELD | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| GERALD BUXTON | 6257 CREYTS RD | | | | DIMONDALE | MI | 48821-9507 |
| GERALD BYERS | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565-1832 |
| GERALD BYL | 12331 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| GERALD BYRD | PO BOX 701762 | | | | PLYMOUTH | MI | 48170-0970 |
| GERALD BYRD | 4340 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-3062 |
| GERALD BYROADE | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| GERALD C BRAZIER | 28365 BRUSH ST | | | | MADISON HTS | MI | 48071-2803 |
| GERALD C KELLER AND | NANCY J KELLER JTWROS | 3740 GREENOCK DR | | | UNIONTOWN | OH | 44685-8818 |
| GERALD C MARSHALL | 4504 THISTLE DR | | | | DAYTON | OH | 45427-2836 |
| GERALD C MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| GERALD C POULTER | 863 E 5475 SOUTH | | | | OGDEN | UT | 84405-7009 |
| GERALD C SLEEP | JUNE P SLEEP TTEE | U/A/D 02/16/93 | FBO GERALD & JUNE SLEEP TRUST | 10516 RUNYAN LAKE ROAD | FENTON | MI | 48430-2446 |
| GERALD C VAN WULFEN | 5660 BODRIE LN | | | | GAYLORD | MI | 49735-8969 |
| GERALD C WILLIAMS | CGM IRA CUSTODIAN | 1207 DOGWOOD DRIVE | | | READING | PA | 19609-1121 |
| GERALD CAIRNS | 10852 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-8511 |
| GERALD CALDWELL | 864 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| GERALD CALLAHAN | 923 E PINE ST | | | | BUTLER | MO | 64730-1764 |
| GERALD CALLENDER | 4041 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| GERALD CAMP | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 |
| GERALD CAMP | 132 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| GERALD CAMPBELL | 2099 FERNLOCK DR | | | | OXFORD | MI | 48371-4421 |
| GERALD CAMPBELL | 8644 SW REESE ST | | | | ARCADIA | FL | 34269-4477 |
| GERALD CAMPBELL | 4400 SPENCER LEE DR | | | | MILFORD | MI | 48380-1406 |
| GERALD CAMPFIELD | 2111 TAMARACK RD | | | | ANDERSON | IN | 46011-2717 |
| GERALD CANFIELD | 6150 GRAND RIVER DR NE | | | | ADA | MI | 49301-9549 |
| GERALD CANNON | 2715 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| GERALD CANNON | 5224 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| GERALD CANSLER | 7008 COUNTY ROAD 301 | | | | GRANDVIEW | TX | 76050-4120 |
| GERALD CANTIN | PO BOX 625 | THESSALON | | ONTARIO P0R1L0 CANADA | | | |
| GERALD CANTRELL | 8847 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2955 |
| GERALD CAO | 1461 CRYSTAL VALLEY CT SE | | | | CALEDONIA | MI | 49316-8116 |
| GERALD CARDILICCHIA | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624-4414 |
| GERALD CARDINAL | 42586 HAMILTON WAY | | | | FREMONT | CA | 94538-5535 |
| GERALD CARGILL | 3177 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| GERALD CARLSON | 2721 YALE STREET | | | | FLINT | MI | 48503-3463 |
| GERALD CARLSON | 1146 KRA NUR DR | | | | BURTON | MI | 48509-1629 |
| GERALD CARLSON | 5852 LEISURE DR. SOUTHEAST | | | | KENTWOOD | MI | 49548 |
| GERALD CARMAN | 234 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3170 |
| GERALD CARMEN | 5326 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| GERALD CARNESSALI | 106 PATTERSON AVE | | | | SYRACUSE | NY | 13219-1714 |
| GERALD CARPENTER | 1250 W BASELINE RD | | | | WHITE CLOUD | MI | 49349-9705 |
| GERALD CARPENTER | 554 N CIRCLE DR | | | | MIO | MI | 48647-9131 |
| GERALD CARR | 2232 S STATE RD | | | | DAVISON | MI | 48423-8799 |
| GERALD CARRIER | 113 MERCIER AVE | | | | BRISTOL | CT | 06010-3726 |
| GERALD CARROLL | 612 CRESTVIEW DR | | | | SULLIVAN | MO | 63080-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD CARTER | 3003 PECAN AVE | | | | LIMA | OH | 45806-1106 |
| GERALD CARTER | 5466 TAYLOR LN | | | | CLARKSTON | MI | 48346-1747 |
| GERALD CARTER | 4400 HOLT RD APT 518 | | | | HOLT | MI | 48842-1689 |
| GERALD CARTER | 1350 N ELBA RD | | | | LAPEER | MI | 48446-8078 |
| GERALD CARTER JR | 2624 MILLCREST CT | | | | LAKE ORION | MI | 48360-1615 |
| GERALD CARTIER | 7771 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1023 |
| GERALD CARTO | 9071 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| GERALD CASSIDY | 4030 IRONWARE DR | | | | HOLIDAY | FL | 34691-3578 |
| GERALD CATLETT | 285 CLOHAN AVE | | | | MARTINSBURG | WV | 25404-0736 |
| GERALD CAZEL | 11086 SMITHS CREEK RD | | | | RILEY | MI | 48041-3809 |
| GERALD CBOINS | 258 MCKINNEY RD | | | | LA FOLLETTE | TN | 37766-7629 |
| GERALD CERVANTES | 8709 BEACON WOODS PL | | | | FORT WAYNE | IN | 46804-2688 |
| GERALD CHALMERS | PO BOX 775 | | | | HUNTSVILLE | TX | 77342-0775 |
| GERALD CHAMBERLAIN | 16278 ZUEHLKE RD | | | | ALBION | MI | 49224-9137 |
| GERALD CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| GERALD CHAMBERS | 9616 BISHOPSWOOD LN | | | | PERRYSBURG | OH | 43551-2684 |
| GERALD CHAMBERS | 1845 E 800 RD | | | | EL DORADO SPRINGS | MO | 64744-8152 |
| GERALD CHANCE | 47452 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| GERALD CHAPMAN | 607 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231-9793 |
| GERALD CHAPMAN | 8068 HARTLAND RD | | | | FENTON | MI | 48430-9514 |
| GERALD CHAPMAN & | KATHY CHAPMAN JTWROS | 3016 MILLERSVILLE RD | | | TAYLORSVILLE | NC | 28681-8840 |
| GERALD CHARBENEAU JR | 64444 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2560 |
| GERALD CHARLES | 4051 JACKMAN RD | | | | TOLEDO | OH | 43612-1521 |
| GERALD CHASTAIN | 3015 OLD BRYAN DR | | | | MYRTLE BEACH | SC | 29577 |
| GERALD CHILDRESS | 14831 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| GERALD CHILDS | 11596 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| GERALD CHOLEWA | 3600 WOODVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2668 |
| GERALD CHOVANCE | 6305 S BEGOLE RD | | | | PERRINTON | MI | 48871-9785 |
| GERALD CHRISMER | 1020 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| GERALD CHRISTOFF | 147 PINECREST DR | | | | GAYLORD | MI | 49735-9281 |
| GERALD CHRISTOPHER | 1657 WALTZ ST SE | | | | PALM BAY | FL | 32909-5754 |
| GERALD CHRISTY | 2020 DEIFFORE DR | | | | NILES | OH | 44446 |
| GERALD CHUCKRAN | 15129 MARL DR | | | | LINDEN | MI | 48451-9068 |
| GERALD CHVOJKA | 7676 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| GERALD CINPINSKI | 11182 MEADOWBROOK DR | | | | WARREN | MI | 48093-6550 |
| GERALD CLARK | 1235 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7413 |
| GERALD CLARK | 186 PONDEROSA DR | | | | NORTH BRANCH | MI | 48461-9724 |
| GERALD CLARK | 164 E MAIN ST | | | | MILFORD | NY | 13807-1101 |
| GERALD CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GERALD CLARK | 5185 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| GERALD CLARK | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| GERALD CLARK | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958-5048 |
| GERALD CLARK | PO BOX 83 | | | | WINN | MI | 48896-0083 |
| GERALD CLARKE | 43591 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111-3348 |
| GERALD CLAYTON | 9602 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| GERALD CLAYTON | 804 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-4008 |
| GERALD CLINE | 595 SUNRISE LN | | | | BATES CITY | MO | 64011-8293 |
| GERALD CLINE | 320 CROUCH ST | | | | OCEANSIDE | CA | 92054-4410 |
| GERALD CLOR | 6416 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| GERALD CLOUTIER | 3393 N 7 MILE RD | | | | PINCONNING | MI | 48650-8997 |
| GERALD CLUNY | 1715 CHRISTINE DR | | | | SAINT CHARLES | MO | 63303-4013 |
| GERALD COAD | 9400 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| GERALD COATS | 951 W DESERT SKY DR | | | | CASA GRANDE | AZ | 85222-7878 |
| GERALD COAXUM | 11566 HARTS RD | | | | JACKSONVILLE | FL | 32218-3710 |
| GERALD COGGINS | 3240 RAY RD | | | | OXFORD | MI | 48370-1818 |
| GERALD COLE | 3334 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD COLE | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| GERALD COLE | 1261 ROBINSON ST | | | | GERMFASK | MI | 49836-9005 |
| GERALD COLE | 1341 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1132 |
| GERALD COLE JR | 1493 GRASSMERE RD | | | | FLINT | MI | 48532-4027 |
| GERALD COLEMAN | 8249 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| GERALD COLEMAN | 211 S EAST ST | | | | SPICELAND | IN | 47385-9709 |
| GERALD COLEMAN | 696 W BAKER AVE | | | | CLAWSON | MI | 48017-1462 |
| GERALD COLEMAN | 118 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| GERALD COLES | 536 E ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1201 |
| GERALD COLLIER | 18159 DORSET ST | | | | SOUTHFIELD | MI | 48075-4101 |
| GERALD COLLIER | APT 1201 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3621 |
| GERALD COLLIER | 33 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| GERALD COLLINS | 2751 HESS RD | | | | APPLETON | NY | 14008-9656 |
| GERALD COLLINS | 22218 COLLETTE ST | | | | WOODHAVEN | MI | 48183-1528 |
| GERALD COLLINS | 13877 BARFIELD DR | | | | WARREN | MI | 48088-5711 |
| GERALD COLLINS | 714 EAST YORK AVENUE | | | | FLINT | MI | 48505-2266 |
| GERALD COLLINS | 530 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| GERALD COLLINS | 7646 SILVERWOOD CT | | | | LAKEWOOD RANCH | FL | 34202-7921 |
| GERALD COLLMAR | 58323 LASHLEY RD | | | | SENECAVILLE | OH | 43780-9435 |
| GERALD COLSON | 15270 IDEAL RD | | | | FENNIMORE | WI | 53809-9505 |
| GERALD COMBS | 10485 SOUTH 127 ROAD | | | | PAULDING | OH | 45879 |
| GERALD COMBS | 3496 EVAN BROOKE DR SW | | | | WYOMING | MI | 49418-9281 |
| GERALD COMPAGNONI | 100 NEWARK AVE | | | | PONTIAC | MI | 48340-1010 |
| GERALD COMSTOCK | 20500 COT RD UNIT 332 | | | | LUTZ | FL | 33558-8375 |
| GERALD CONLEY | 240 GREEN VALLEY DR | | | | ENON | OH | 45323-1122 |
| GERALD CONNOR | 45 PRENTICE ST | | | | PLAINVILLE | CT | 06062-2129 |
| GERALD CONOWAY | 510 STILES DR | | | | ARLINGTON | TX | 76002-4536 |
| GERALD COOK | 4692 RHODES RD | | | | RHODES | MI | 48652-9772 |
| GERALD COOK | 2255 FABIAN DR | | | | SAGINAW | MI | 48603-3613 |
| GERALD COOKINGHAM | 675 DRAHNER CIR | | | | OXFORD | MI | 48371-5701 |
| GERALD COOLICH | 6340 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| GERALD COOPER | 6570 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2164 |
| GERALD COOPER | 1906 PENNINGTON PL SW | | | | HARTSELLE | AL | 35640-3587 |
| GERALD COOPER | 3523 TIPLADY RD | | | | PINCKNEY | MI | 48169-9023 |
| GERALD COOROUGH | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| GERALD COPENHAVER | 2416 LOSANTIVILLE | | | | CINCINNATI | OH | 45237 |
| GERALD COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| GERALD CORBETT | 1198 WEST BLVD | | | | BERKLEY | MI | 48072-2019 |
| GERALD COREY | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| GERALD COSTELLO | 10335 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| GERALD COTTLE | 684 PRINDLE ST | | | | SHARON | PA | 16146-2758 |
| GERALD COULTER | 1450 E PEBBLE RD APT 2052 | | | | LAS VEGAS | NV | 89123-5381 |
| GERALD COUPLAND | 810 S 3RD ST | | | | ODESSA | MO | 64076-1455 |
| GERALD COURIER | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| GERALD COUSINS | 1106 N WAVERLY RD | | | | LANSING | MI | 48917-2269 |
| GERALD COUTURE | 54 WALL ST | | | | MERIDEN | CT | 06450-4447 |
| GERALD COVENEY | 6342 COVEWOOD DR | | | | SPRING HILL | FL | 34609-1110 |
| GERALD COVILLE | 124 PARKWAY | | | | MOUNTAINSIDE | NJ | 07092-2710 |
| GERALD COWAN | 6349 EVARO AVE | | | | SPRING HILL | FL | 34608-1015 |
| GERALD COZZI | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| GERALD CRAFT | 3891 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| GERALD CRAIG | 4359 S CENTER RD | | | | BURTON | MI | 48519-1429 |
| GERALD CRAMER | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| GERALD CRANDELL | 417 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| GERALD CRAWFORD | 654 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| GERALD CRAWFORD | 1702 VERMONT ST | | | | SAGINAW | MI | 48602-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD CRAWFORD | 2296 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| GERALD CRAWFORD | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| GERALD CRAWFORD | 1112 MILLSTON RD APT 44 | | | | ABERDEEN | OH | 45101-9561 |
| GERALD CREECH | 15071 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| GERALD CREIGHTON | CGM IRA ROLLOVER CUSTODIAN | 50 FORREST ROAD | | | RANDOLPH | NJ | 07869-4327 |
| GERALD CREPEAU | 2625 NE 27TH WAY | | | | FT LAUDERDALE | FL | 33306-1723 |
| GERALD CREWS | 980 WILMINGTON AVE APT 523 | THE LAKEWOODS | | | DAYTON | OH | 45420-1621 |
| GERALD CRIBLEY | 37219 EILEEN AVE | | | | ZEPHYRHILLS | FL | 33542-3164 |
| GERALD CRIST | 206 WEST ST APT 2 | | | | KALKASKA | MI | 49646-9303 |
| GERALD CRITES | 5561 N GRANT AVE | | | | HARRISON | MI | 48625-9610 |
| GERALD CROCKER | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| GERALD CROMER | 5816 STATE ROAD 125 | | | | WEST UNION | OH | 45693 |
| GERALD CRONE | 4554 N 825 W | | | | ANDREWS | IN | 46702-9510 |
| GERALD CROSBY | 6681 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7957 |
| GERALD CROSSLAND | 38 GREENDALE DR | | | | NORMANDY | MO | 63121-4701 |
| GERALD CROTEAU | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| GERALD CROWE | 6613 NE MASTERS AVE | | | | ARCADIA | FL | 34266-5975 |
| GERALD CROWELL | 73 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2771 |
| GERALD CRUMP | 16469 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1536 |
| GERALD CSIRKE | 2069 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9443 |
| GERALD CUDDY | 3213 COMANCHE RD | | | | PITTSBURGH | PA | 15241-1151 |
| GERALD CUDEJKO | 5601 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| GERALD CULLEN | 2416 TORI RD | | | | KNOXVILLE | TN | 37923-1051 |
| GERALD CUNNINGHAM | B0X 336 | | | | HARRISON | MI | 48625 |
| GERALD CUNNINGHAM | 5138 N PEAK ST | | | | KALAMAZOO | MI | 49004-2149 |
| GERALD CURRY | 2101 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| GERALD CURTIS | 3661 RENTZ RD | | | | ANN ARBOR | MI | 48103-9268 |
| GERALD CUTLER | 238 MYRTLE ST | | | | UVALDE | TX | 78801-4232 |
| GERALD CZACHORSKI | 1409 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4889 |
| GERALD D AVERILL | 1811 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| GERALD D BARRY | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| GERALD D BAUER AND | RUBY E BAUER JTWROS | 902 W 17TH ST | | | WILLISTON | ND | 58801-3841 |
| GERALD D BROCK | PO BOX 211 | | | | FUNSTON | GA | 31753-0211 |
| GERALD D CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GERALD D HAGEE AND | POLLY M HAGEE JT TEN | 45 GALLERIA DR | | | SAN ANTONIO | TX | 78257-1712 |
| GERALD D KLINGBEIL | PO BOX 70027 | | | | LANSING | MI | 48908-7027 |
| GERALD D KUFAHL | 1113 S PARK ST | | | | SHAWANO | WI | 54166-3621 |
| GERALD D KUJAWA | CGM IRA ROLLOVER CUSTODIAN | 354 FM 1493 | | | WAXAHACHIE | TX | 75167-9090 |
| GERALD D LIVENGOOD | 1624 S GRANT AVE | | | | JANESVILLE | WI | 53546-5780 |
| GERALD D MCHUGH   AND | NORMA J MCHUGH | JT TEN | 829 COUNTY HIGHWAY 20 | | DILLONVALE | OH | 43917 |
| GERALD D MURDOCK | CGM IRA CUSTODIAN | RR2 BOX 221 | | | WORTHINGTON | IN | 47471-9769 |
| GERALD D NASH | 7816 PECK LAKE RD | | | | SARANAC | MI | 48881-9628 |
| GERALD D NORGREN | 968 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1224 |
| GERALD D NYE | 1238 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| GERALD D RICHARD AND | SHYREL H RICHARD TEN IN COM | 119 LAGRIDGE DR. | | | BELLE CHASE | LA | 70037 |
| GERALD D ROGERS | 1255 NORTHWAY DR APT 3 | | | | DEWITT | MI | 48820-8352 |
| GERALD D ROSEN TTEE | F/B/O LISA N RESNEK | U/A/D 12/16/1984 | 7 WELLS AVENUE | | NEWTON | MA | 02459-3247 |
| GERALD D TAYLOR | 1998 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9792 |
| GERALD D'AGOSTINO | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| GERALD D. HAMLIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF PETER J MAGURAN | 1327 IMPERIAL AVE. | | CALUMET CITY | IL | 60409-5919 |
| GERALD DAHLKE | 6227 WESTMORELAND PL | | | | GOLETA | CA | 93117-1608 |
| GERALD DALTON | 1590 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1611 |
| GERALD DAMAN | 5627 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| GERALD DANEK | 211 STATE ST | | | | LESLIE | MI | 49251-9448 |
| GERALD DANIELS | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| GERALD DAOUST | 2653 COUNTY ROAD 19 | | | | BRYAN | OH | 43506-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD DARLING | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| GERALD DARLING | 4811 BLANCO DRIVE | | | | ZEPHYRHILLS | FL | 33541-2277 |
| GERALD DARR | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| GERALD DATTILO | UNIT A | 5833 HERONS BOULEVARD | | | YOUNGSTOWN | OH | 44515-5837 |
| GERALD DAVID | 14730 PIONEER PL #326 | OLD BRIDGE VILLAGE | | | N FT MYERS | FL | 33917 |
| GERALD DAVIDSON | 11003 BABCOCK RD | | | | BATH | MI | 48808-9427 |
| GERALD DAVIS | 914 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| GERALD DAVIS | 2837 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| GERALD DAVIS | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| GERALD DAVIS | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| GERALD DAVIS | 8318 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| GERALD DAVIS | 4857 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| GERALD DAVIS | 1661 HIGHLAND ST | | | | DETROIT | MI | 48206-1315 |
| GERALD DAVIS | 137 MEMORY LN | | | | GRANDVIEW | TN | 37337-5836 |
| GERALD DAVIS | 1708 N WEAVER ST | | | | GAINESVILLE | TX | 76240-2226 |
| GERALD DAY | CGM IRA ROLLOVER CUSTODIAN | 6 SWEETWATER DRIVE | | | PENSACOLA | FL | 32514-8186 |
| GERALD DE CLERCQ | 31021 EVENINGSIDE | | | | FRASER | MI | 48026-3305 |
| GERALD DE CLERCQ | 53175 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-1934 |
| GERALD DE MEULENAERE | 4800 BOWMAN RD | | | | SAINT CLAIR | MI | 48079-3411 |
| GERALD DE WITT JR | 8041 E RICHFIELD RD | | | | DAVISON | MI | 48423-8514 |
| GERALD DEAN | 7234 BROOKS RD | | | | BROWN CITY | MI | 48416-9016 |
| GERALD DECAMP | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| GERALD DEEG | PO BOX 702 | | | | SEBEWAING | MI | 48759-0702 |
| GERALD DEFRAIN | 3733 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 |
| GERALD DEFURIA | 3 PROSPECT AVE | | | | EDISON | NJ | 08817-3740 |
| GERALD DEGROAT | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| GERALD DEMARIA | 5365 HOLLENBECK ROAD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| GERALD DEMBROWICZ | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| GERALD DEMOROW | 15583 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| GERALD DEMPSEY | 2764 WELCH AVE | | | | NIAGARA FALLS | NY | 14303-2036 |
| GERALD DENNING | 712 PARKWAY CT NE | | | | BREMERTON | WA | 98311-2520 |
| GERALD DENNIS | 3805 FABER TER | | | | WATERFORD | MI | 48328-4031 |
| GERALD DENOME | 5668 MELLINGER DR | | | | SAGINAW | MI | 48601-9232 |
| GERALD DENTON | 89 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| GERALD DERAAD | 6935 BELMONT AVE NE | | | | BELMONT | MI | 49306-9291 |
| GERALD DERLETH | 718 WESTSIDE DR | | | | ROCHESTER | NY | 14624-4042 |
| GERALD DEROSIER | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| GERALD DEROSO | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| GERALD DEROSSETT | 19370 US HIGHWAY 23 N | | | | DUFFIELD | VA | 24244-3523 |
| GERALD DESIMPELAERE | 5657 KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| GERALD DESMOND | 4247 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| GERALD DETKOWSKI | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374-9623 |
| GERALD DEVOR | 3736 E CO. LINE RD | | | | LEWISVILLE | IN | 47352 |
| GERALD DEWEY | 21 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| GERALD DEWYSE | 519 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| GERALD DEXTER | 6111 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| GERALD DI GIOVANNI | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| GERALD DIB | 12902 LILAC CT | | | | STERLING HTS | MI | 48313-1159 |
| GERALD DICK | 1660 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GERALD DILL | PO BOX 327 | | | | FREDERIC | MI | 49733-0327 |
| GERALD DILLINGHAM | 110 E SAINT ANNES CIR | | | | APOLLO BEACH | FL | 33572-2215 |
| GERALD DILLON | 217 E HOWARD ST | | | | SEDALIA | MO | 65301-3441 |
| GERALD DIMOFF | 76 OMAR ST | | | | STRUTHERS | OH | 44471-1563 |
| GERALD DINGMAN | 8499 E M 71 LOT 86 | | | | DURAND | MI | 48429-1005 |
| GERALD DINGMAN | 931 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2512 |
| GERALD DINIUS | 2300 E JONES RD | | | | HOWELL | MI | 48855-9213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD DIPZINSKI | 9026 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| GERALD DITTENBER | 1950 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| GERALD DOAN | 3744 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9216 |
| GERALD DOBBELSTEIN | 36131 MELTON ST | | | | WESTLAND | MI | 48186-4153 |
| GERALD DODD JR | 2306 STARLIGHT DR | | | | ANDERSON | IN | 46012-1946 |
| GERALD DOE | 5930 E 32ND ST | | | | TUCSON | AZ | 85711-6827 |
| GERALD DOLLINS | 106 N 7TH AVE | | | | PARAGOULD | AR | 72450-4511 |
| GERALD DOMASICWICZ | 100 DUNHILL DR | | | | WHITMORE LAKE | MI | 48189-9015 |
| GERALD DOMBEK | PO BOX 15666 | | | | PHOENIX | AZ | 85060-5666 |
| GERALD DONAHUE | 3592 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| GERALD DONALDSON | 1903 PROVIDENCE ESTATE DR | | | | WENTZVILLE | MO | 63385-3719 |
| GERALD DONLEY | 715 KARL AVE SW | | | | WARREN | OH | 44481-9653 |
| GERALD DONNELLY | 11439 LINN RD | | | | ESPYVILLE | PA | 16424-4247 |
| GERALD DOORNEK | 2736 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-3533 |
| GERALD DORCEY | 1205 FROMM DR | | | | SAGINAW | MI | 48638-5415 |
| GERALD DORSEY JR | 1905 ONTARIO DR | | | | JANESVILLE | WI | 53545-0676 |
| GERALD DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| GERALD DOSTERT | 4625 FELLA ST | | | | SHELBY TWP | MI | 48316-4035 |
| GERALD DOUCETTE | 4442 SEDUM GLN | | | | WATERFORD | MI | 48328-1153 |
| GERALD DOUGHERTY | 4444 OLD RIVER ST | | | | OCEANSIDE | CA | 92057-6003 |
| GERALD DOUGHERTY | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5041 |
| GERALD DOUTE | 7351 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| GERALD DOVE | 3245 RUDDOCK RD | | | | KENOCKEE | MI | 48006-4520 |
| GERALD DOWNEY | 5202 MIDDLE RD | | | | HOPE | MI | 48628-9604 |
| GERALD DOWNIE | 1722 DOROTHEA RD | | | | BERKLEY | MI | 48072-2112 |
| GERALD DOWNS | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| GERALD DRESSLAER | 856 N HIGHWAY CC | | | | LAMAR | MO | 64759-9358 |
| GERALD DRISCOLL | 2531 BASTIAN RD | | | | LYONS | NY | 14489-9147 |
| GERALD DRIVER | 442 N. COCHRANE ST | | | | CHARLOTTE | MI | 48813 |
| GERALD DRODGE | 800 BRUBAKER DR | | | | KETTERING | OH | 45429-3428 |
| GERALD DROPPO | 21806 POKAGON LANE | | | | CASSOPOLIS | MI | 49031-9446 |
| GERALD DRUELLE | 2107 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| GERALD DRUMMER | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| GERALD DUBOIS | 6135 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| GERALD DUCKWORTH | 470 TRUNK ST NE | | | | CLEVELAND | TN | 37311-5353 |
| GERALD DUFFY | 423 HARVEST LN | | | | LANSING | MI | 48917-3548 |
| GERALD DUGAR | 1414 WAGON WHEEL RD | | | | CANTON | MI | 48188-1197 |
| GERALD DUIBLEY | 1675 TAMARA TRL | | | | XENIA | OH | 45385-9529 |
| GERALD DUNBAR | 30969 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| GERALD DUNCAN | 404 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-2679 |
| GERALD DUNCAN | 11434 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| GERALD DUNDAS | 13960 BERWICK ST | | | | LIVONIA | MI | 48154-4213 |
| GERALD DUNIKOWSKI | 4157 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| GERALD DUNLAP | PO BOX 395 | | | | MOUNDVILLE | AL | 35474-0395 |
| GERALD DURAND | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 |
| GERALD DURKEE | 11991 108ST BOX108 | | | | FREEPORT | MI | 49325 |
| GERALD DURKIN | 8268 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| GERALD DUTKOWSKI | 417 SPRING LAKE DRIVE | | | | QUINCY | IL | 62305-1051 |
| GERALD DYER | 21 LITTLE TREE LN | | | | BELLINGHAM | MA | 02019-2911 |
| GERALD DYKSTRA | 13845 36TH ST SE | | | | LOWELL | MI | 49331-9359 |
| GERALD E BENSTON MD | CGM IRA ROLLOVER CUSTODIAN | 34 MAYFAIR DR | | | RANCHO MIRAGE | CA | 92270-2562 |
| GERALD E BILBREY | 345 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9002 |
| GERALD E CHEHOCK & | MARCIA L CHEHOCK TTEES | THE CHEHOCK FAMILY TRUST | DTD 07-30-2002 | 513 S QUINN | MESA | AZ | 85206-5028 |
| GERALD E DANBY TTEE | GERALD E DANBY TRUST | U/A/D 05-17-2004 | 34120 SHERBROOK PARK DR | | SOLON | OH | 44139-2038 |
| GERALD E DOMBEK | 2911 E OSBORN RD | | | | PHOENIX | AZ | 85016-7036 |
| GERALD E GOODMAN | 200 E HURON, APT 306 | | | | ANN ARBOR | MI | 48104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD E GRAY | 29243 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| GERALD E JACKINS | 20 LINCOLN ST | | | | HOULTON | ME | 04730-2205 |
| GERALD E LOUDENSLAGER | 23194 VAN RESORT DR | | | | MENDON | MI | 49072-9514 |
| GERALD E MCMILLAN | CGM IRA CUSTODIAN | 3013 CAMINO DE LAS PLEDRAS | | | EL CAJON | CA | 92019-2854 |
| GERALD E MROZ | CGM IRA ROLLOVER CUSTODIAN | 1704 VIRGINIA LN | | | KULPMONT | PA | 17834-2022 |
| GERALD E PEER | 17311 OLYMPIA | | | | REDFORD | MI | 48240-2139 |
| GERALD E POLLACK TTEE FBO | THE GERALD E POLLACK REVOCABLE | TRUST U/A/D 10/03/94 | 11842 CROSSBILL DRIVE | | KLAMATH FALLS | OR | 97601-8674 |
| GERALD E RICH | 2864 S 1ST AVE APT 4 | | | | YUMA | AZ | 85364-8135 |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| GERALD E SAUTER | CGM IRA CUSTODIAN | 1407 NORTH GEORGE ST | | | ROME | NY | 13440-2703 |
| GERALD E SAUTER AND | MARY LOU SAUTER JTWROS | 1407 NORTH GEORGE ST | | | ROME | NY | 13440-2703 |
| GERALD E SCHULER | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64057-1428 |
| GERALD E SIRAK AND | MARY E SIRAK TTEES | GERALD E SIRAK TR UAD 11/27/01 | FBO GERALD E SIRAK | 28 A MEDFORD ROAD | WHITING | NJ | 08759-3127 |
| GERALD E SLAYBAUGH | PO BOX 673 | | | | CLIO | MI | 48420 |
| GERALD E TRULLARD | 11757 NATHALINE | | | | REDFORD | MI | 48239-2544 |
| GERALD E YOUNG | 13042 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| GERALD E. HARVEY | CGM IRA ROLLOVER CUSTODIAN | 9922 S. 108TH EAST AVE. | | | TULSA | OK | 74133-5119 |
| GERALD E. LOEHR | CGM IRA CUSTODIAN | 5 CROSS ROAD | | | ARDSLEY | NY | 10502-2001 |
| GERALD E. LOEHR AND | SUSAN NEWMAN-LOEHR JTWROS | 5 CROSS ROAD | | | ARDSLEY | NY | 10502-2001 |
| GERALD E. SMITH | CGM IRA CUSTODIAN | 779 CORAL TREE WAY | | | UPLAND | CA | 91784-1697 |
| GERALD EAGLE | 855 W JEFFERSON ST LOT 163 | P.O. BOX 405 | | | GRAND LEDGE | MI | 48837-1370 |
| GERALD EARLS | 536 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| GERALD EARNS JR | 2039 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| GERALD EASTMAN | 20460 NELSON RD | | | | MERRILL | MI | 48637-9790 |
| GERALD EATON | 8295 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 |
| GERALD EBENHOEH | 10231 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| GERALD EBERHARDT | 19709 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3342 |
| GERALD EBERLEIN | 6175 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| GERALD EBERST | 3474 MABEE RD | | | | MANSFIELD | OH | 44903-9117 |
| GERALD ECHOLS | 2250 ECHOLS RD | | | | CUMMING | GA | 30041-6621 |
| GERALD ECKERD | 3100 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| GERALD EDDS | 12615 DEFIANCE PAULDING CO LINE RD | | | | CECIL | OH | 45821-9351 |
| GERALD EDDY | 28718 NEWPORT DR | | | | WARREN | MI | 48088-4259 |
| GERALD EDGAR | 116 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| GERALD EDGECOMB | 10960 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9122 |
| GERALD EDWARDS | 138 BEAVER COVE DR | | | | LAGRANGE | GA | 30240-9592 |
| GERALD EDWARDS | 10100 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3951 |
| GERALD EDWARDS | PO BOX 101 | | | | LIZTON | IN | 46149-0101 |
| GERALD EGRES | 1002 CARACARA CIR N | | | | LAKELAND | FL | 33809-7322 |
| GERALD EICHHORN | 6700 STAHELIN AVE | | | | DETROIT | MI | 48228-3465 |
| GERALD EISENBEIS | 15336 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| GERALD ELBING | 301 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| GERALD ELLEMAN | 5533 LEFEVRE RD | | | | CASSTOWN | OH | 45312-9559 |
| GERALD ELLERBROCK | 18767 ROAD 21 | | | | FORT JENNINGS | OH | 45844-9119 |
| GERALD ELLIES | 47369 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4602 |
| GERALD ELLIOTT | 509 REMWAY DR | | | | POTTERVILLE | MI | 48876-8706 |
| GERALD ELLIOTT | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| GERALD ELLIOTT | 4037 SINGAPORE ST | | | | EXCELSOR SPRGS | MO | 64024-2836 |
| GERALD ELLIOTT | 8522 ALDEN ST | | | | LENEXA | KS | 66215-2475 |
| GERALD ELLIOTT | 2928 BETHANY CT SW | | | | SUPPLY | NC | 28462-2066 |
| GERALD ELLIOTT | PO BOX 255 | | | | BEAVERTON | MI | 48612-0255 |
| GERALD ELLIS | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| GERALD EMMENDORFER | PO BOX 164 | | | | GAINES | MI | 48436-0164 |
| GERALD ENDERT | 7378 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| GERALD ENGLERT | 422 FARM LN | | | | CADILLAC | MI | 49601-2671 |
| GERALD ENGLERT | 4 ELM PARK ST | | | | DANSVILLE | NY | 14437-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ENICKS | 905 WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |
| GERALD ENNIS | PO BOX 2232 | | | | BRISTOL | PA | 19007-8232 |
| GERALD ERICKSON | N11047 PATZ RD | | | | WAUSAUKEE | WI | 54177-8424 |
| GERALD ERLENBECK | 7831 CHALET DR | | | | SAGINAW | MI | 48609-4916 |
| GERALD ERWAY | 12829 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| GERALD ERWIN | 2490 FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| GERALD ESSER | 6715 GOODRICH RD | | | | FORT WAYNE | IN | 46804-7201 |
| GERALD ESTES | 623 S MAGNOLIA AVE | | | | LANSING | MI | 48912-2933 |
| GERALD EUCKER | 6538 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9717 |
| GERALD EUCKER | 4909 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9753 |
| GERALD EUTZ | 254 KATIE DR | | | | FEASTERVILLE TREVOSE | PA | 19053-7329 |
| GERALD EVANS | 1114 WASHINGTON ST | | | | RUSHVILLE | IN | 46173-1064 |
| GERALD EVANS | 2353 RICHARD AVE | | | | SAGINAW | MI | 48603-4131 |
| GERALD EVEY | 2204 N MAIN ST | | | | ROYAL OAK | MI | 48073-3406 |
| GERALD EWIG | 27070 PIONEER RD | | | | WIND LAKE | WI | 53185-2706 |
| GERALD F AUGUGLIARO | 826 STATE ROUTE 131 LOT 67 | | | | MILFORD | OH | 45150-5004 |
| GERALD F BOONE | 2786 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-2539 |
| GERALD F GIBBS | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GERALD F HORTON | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| GERALD F MEEMKEN | CGM IRA CUSTODIAN | 300 BEAMER ROAD | | | WALDEN | NY | 12586-2219 |
| GERALD FAHRNEY | 141 STATE PARK DRIVE | APT. 1 | | | BAY CITY | MI | 48706 |
| GERALD FAIRBANKS | 7607 EASTON CLUB DR | | | | EASTON | MD | 21601-8387 |
| GERALD FAIRCHILD | 8186 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8246 |
| GERALD FALK | N4318 10TH AVE | | | | MONTELLO | WI | 53949-8003 |
| GERALD FANSHER | 18 CARMA DRIVE | | | | DAYTON | OH | 45426-3602 |
| GERALD FARMER | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8123 |
| GERALD FARRIS JR | 42101 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3137 |
| GERALD FAUGHT | 13750 EMBERS CT | | | | PLYMOUTH | MI | 48170-5250 |
| GERALD FAUST | 2238 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| GERALD FAY | 3201 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| GERALD FECHIK | PO BOX 6271 | | | | SAGINAW | MI | 48608-6271 |
| GERALD FEDE | 123 AIRMOUNT ROAD | | | | MAHWAH | NJ | 07430-1903 |
| GERALD FEDERSPIEL | 1602 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9738 |
| GERALD FEJEDELEM | 13288 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| GERALD FELSKE | 5538 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| GERALD FERGER | 12 BROOKFIELD LN UNIT 7 | | | | CHEEKTOWAGA | NY | 14227-1953 |
| GERALD FERRONE | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109-1770 |
| GERALD FIELDS | 4079 CURRANT LN | | | | BURTON | MI | 48529-2246 |
| GERALD FIELDS | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| GERALD FIELDS | PO BOX 343 | | | | GREENWOOD | IN | 46142-0343 |
| GERALD FILLWOCK | 1730 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-8010 |
| GERALD FINAZZO | 952 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |
| GERALD FINCH | 2438 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2002 |
| GERALD FINGAR | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 |
| GERALD FINLEY | 14310 RIDGE RD | | | | N HUNTINGDON | PA | 15642-6103 |
| GERALD FINNEY | 3712 SMITHTOWN RD | | | | EAST BEND | NC | 27018-8264 |
| GERALD FINNEY JR | 114 TRACE END DR | | | | FRANKLIN | TN | 37069-7061 |
| GERALD FISBECK | 2400 OAKHOLLOW DR | | | | NEWCASTLE | OK | 73065-5734 |
| GERALD FISCHER | 1943 BURTON ST | | | | BELOIT | WI | 53511-2802 |
| GERALD FISH | 9229 N FOWLER RD | | | | HARRAH | OK | 73045-7026 |
| GERALD FITZGERALD | 7117 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5408 |
| GERALD FIVECOATE | 55 W 480 S | | | | CUTLER | IN | 46920-9352 |
| GERALD FLANDERS JR | 126 POTOMAC DR | | | | ELYRIA | OH | 44035-4418 |
| GERALD FLANNERY | PO BOX 591 | | | | MANCELONA | MI | 49659-0591 |
| GERALD FLANNERY | 2833 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| GERALD FLEMING | 4447 ELMWOOD ST | | | | DETROIT | MI | 48207-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD FLETCHER | RT #1 6421 COWMAN RD | | | | HUBBARDSTON | MI | 48845 |
| GERALD FLEWELLING | 812 S OAK ST | | | | FENTON | MI | 48430-2919 |
| GERALD FLOOD | 118 W BENJAMIN ST | | | | LINWOOD | MI | 48634-2510 |
| GERALD FLORKOWSKI | 4377 S BELSAY RD | | | | BURTON | MI | 48519-1734 |
| GERALD FLOWERS | 141 JOST MANOR DR | | | | FLORISSANT | MO | 63034-2268 |
| GERALD FLOYD | PO BOX 519 | | | | MILNER | GA | 30257-0519 |
| GERALD FLY | 36 2ND ST | | | | GENESEO | NY | 14454-1223 |
| GERALD FOETHER | 2552 CROCKER ST | | | | EAST TAWAS | MI | 48730-9530 |
| GERALD FOLEY | 54 ABERDEEN CIR | | | | LEESBURG | FL | 34788-7612 |
| GERALD FOLKERS | N5236 DELANEY RD | | | | DELAVAN | WI | 53115-2774 |
| GERALD FOLLAS | 4286 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| GERALD FOLTA | 170 TAMARACK DRIVE | | | | BEREA | OH | 44017-1433 |
| GERALD FONGER | 2630 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| GERALD FOOR | 412 2ND ST | | | | FENTON | MI | 48430-1920 |
| GERALD FORBES | 1001 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1202 |
| GERALD FORD | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| GERALD FORD | 15260 E KENT RD | | | | KENT | NY | 14477-9784 |
| GERALD FORD | 116 CONCORD CT | | | | CLAYTON | NC | 27520-9621 |
| GERALD FORD | 1300 TOMMY LN | | | | ATHENS | AL | 35611-4757 |
| GERALD FORGIE | 893 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| GERALD FORST | 1930 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| GERALD FORTIER | 5944 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| GERALD FORTIN | 4404 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| GERALD FORTIN | 86 TOBICO BCH | | | | BAY CITY | MI | 48706-1197 |
| GERALD FORTNER | G-1173 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| GERALD FORTUNA | 15311 CHETWYN DR | | | | LANSING | MI | 48906-1319 |
| GERALD FOSTER | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| GERALD FOSTER | 13623 STRATHCONA ST APT 163 | | | | SOUTHGATE | MI | 48195-1686 |
| GERALD FOSTER | 130 ORANGE AVE | | | | MISHAWAKA | IN | 46544-3904 |
| GERALD FOUNTAINE | 10 LARK LN | | | | ROCHESTER | NH | 03868-7083 |
| GERALD FOUTS | 6920 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| GERALD FOUTS JR | 1725 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| GERALD FOWBLE | 17508 STEVENS RD | | | | SHAWNEE | OK | 74801-3987 |
| GERALD FOWLER | 456 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1638 |
| GERALD FOWLER | 4962 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2639 |
| GERALD FOX | 1141 MISSION LN | | | | LANTANA | TX | 76226-6521 |
| GERALD FOX | 2511 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| GERALD FOXWELL | PO BOX 1191 | | | | SANTA YNEZ | CA | 93460-1191 |
| GERALD FOYE | 4985 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9689 |
| GERALD FRALICK | 1748 OLD FORGE | | | | NILES | OH | 44446 |
| GERALD FRANCE | 14282 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| GERALD FRANCIS | 822 WARNE ST | | | | FESTUS | MO | 63028-1354 |
| GERALD FRANCISCO | 2056 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| GERALD FRANCO | CGM IRA CUSTODIAN | 25 WOODVIEW DRIVE | | | PITTSBORO | IN | 46167-9503 |
| GERALD FRANKLIN | 113 FRANKLIN DR | | | | BRYAN | OH | 43506-9213 |
| GERALD FRANZEL | 96 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1910 |
| GERALD FRAWLEY | 2211 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2061 |
| GERALD FRAZEE | 675 E WINEGAR RD | | | | MORRICE | MI | 48857-9700 |
| GERALD FREDELL | 1067 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| GERALD FREEDMAN, DDS PC | 11958 RUSTY LANE | | | | DAVISBURG | MI | 48350-3831 |
| GERALD FREEMAN | 3175 FISHER RD | | | | HOWELL | MI | 48855-6737 |
| GERALD FREEMAN | PO BOX 1295 | | | | SPRING HILL | TN | 37174-1295 |
| GERALD FREUND | 9436 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| GERALD FREY | 511 THOMAS ST | | | | UNION CITY | MI | 49094-1036 |
| GERALD FREY | 2414 LASSIE DR | | | | BOWLING GREEN | KY | 42104-4568 |
| GERALD FRIEDMAN | 1956 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD FRIEDMAN AND | TOBY FRIEDMAN JT TEN | | | | DELRAY BEACH | FL | 33446-2993 |
| GERALD FRIESNER | 104 MEAD ST | | | | OAKWOOD | OH | 45873-8907 |
| GERALD FRIG | 7037 TUXEDO ST | | | | ENGLEWOOD | FL | 34224-8572 |
| GERALD FRISBIE | 1410 WARWICK DR | | | | LANSING | MI | 48910-4385 |
| GERALD FRITH | 38 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5132 |
| GERALD FRIZAL | PO BOX 423 | | | | VALLEY CITY | OH | 44280-0423 |
| GERALD FRIZZELL | 4118 US 45 N | | | | BRUCE CROSSING | MI | 49912 |
| GERALD FROATS | 6290 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| GERALD FROMHOLTZ | 7420 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9250 |
| GERALD FROST | 5670 PINE GATE DR | | | | SAGINAW | MI | 48603-1650 |
| GERALD FROST JR. | 9366 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| GERALD FRY | 5946 RENIE RD | | | | BELLVILLE | OH | 44813-8922 |
| GERALD FUCHS | 1024 NEWMAN ST | | | | JANESVILLE | WI | 53545-1058 |
| GERALD FULLER | 1219 THOMAS DR # 118 | | | | PANAMA CITY BEACH | FL | 32408 |
| GERALD FULLER | 6202 RICHFIELD RD | | | | FLINT | MI | 48506-2208 |
| GERALD FUNK | 13914 SHERIDAN RD | | | | MANCHESTER | MI | 48158-8605 |
| GERALD FUOSS | 16593 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| GERALD FURLETTE | PO BOX 8 | | | | LUTHER | MI | 49656-0008 |
| GERALD G BAKER | CGM IRA CUSTODIAN | 104 STONEY POINTE | | | LAGUNA NIGUEL | CA | 92677-1015 |
| GERALD G BERNA | 1244 SOUTH 7TH AVENUE | | | | WAUSAU | WI | 54401 |
| GERALD G DARRENKAMP | 2679 BEECH LANE | | | | LANCASTER | PA | 17601-2267 |
| GERALD G MILTON | PO BOX 80126 | | | | LANSING | MI | 48908-0126 |
| GERALD G STORCH | 3408 SAWGRASS LANE | | | | CINCINNATI | OH | 45209-2364 |
| GERALD G STORCH | 3408 SAWGRASS LANE | | | | CINCINNATI | OH | 45209-2364 |
| GERALD G TAYLOR | 2042 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3826 |
| GERALD GADD | APT #11-A MIDLAND HEIGHTS | | | | MIDLAND | PA | 15059 |
| GERALD GAGE | 505 W BURNSIDE ST | | | | CARO | MI | 48723 |
| GERALD GAGNON SR | 9223 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| GERALD GAINS | 4079 HANNAN RD | | | | WAYNE | MI | 48184-1519 |
| GERALD GALAMBOS | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272-9652 |
| GERALD GALBRAITH | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GERALD GALEY | 3486 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| GERALD GALLOWAY | 2930 CEDAR RD | | | | HARRISON | MI | 48625-9569 |
| GERALD GAMMON | 6335 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135-3739 |
| GERALD GARBER | 6155 N RIVER RD | | | | JANESVILLE | WI | 53545-9038 |
| GERALD GARDELLA | 4929 ROYAL PALM DR | | | | ZEPHYRHILLS | FL | 33542-5586 |
| GERALD GARDNER | 32944 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| GERALD GARDNER | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| GERALD GARDNER | 3319 W PRATT RD | | | | DEWITT | MI | 48820-8026 |
| GERALD GARDNER | 3158 GEHRING DRIVE | | | | FLINT | MI | 48506-2234 |
| GERALD GARETY | 186 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1405 |
| GERALD GARLAND | 701 E AMESBURY DR | | | | DEWITT | MI | 48820-9254 |
| GERALD GARRISON | 8640 E. KEAPING PARK RD | | | | FLORAL CITY | FL | 34436 |
| GERALD GARRITY | 110 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1620 |
| GERALD GARTEE | 152 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| GERALD GASSER | 19090 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| GERALD GASTON | 16660 LA SALLE AVE | | | | DETROIT | MI | 48221-3306 |
| GERALD GATRELL | 6615 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9459 |
| GERALD GATRELL | 912 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2116 |
| GERALD GATTON | PO BOX 303 | | | | BONITA SPRINGS | FL | 34133-0303 |
| GERALD GATTUCCIO | 900 SHOAL CREEK DR | | | | ARLINGTON | TX | 76001-7481 |
| GERALD GATZEMEYER I I | 312 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| GERALD GAUGHAN | 22976 MAPLE RIDGE RD UNIT 104 | | | | NORTH OLMSTED | OH | 44070-1455 |
| GERALD GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GERALD GAUTHIER | 517 WINTERS EAVE | | | | FLUSHING | MI | 48433-1948 |
| GERALD GAUTHIER | 11520 LAPEER RD | | | | DAVISON | MI | 48423-8173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD GAVURA | 1776 FAIRWINDS DR | | | | LONGS | SC | 29568-5732 |
| GERALD GEERAERTS | 3669 FORGE DR | | | | TROY | MI | 48083-5638 |
| GERALD GEIGER | 1115 W SPRING ST | | | | MONROE | GA | 30655-1754 |
| GERALD GEIMAN | 4537 AUGUSTA CT | | | | ANN ARBOR | MI | 48108-8635 |
| GERALD GEIMAN | 211 DHU VARREN RD | | | | ANN ARBOR | MI | 48105-9689 |
| GERALD GEKELER | 249 E MAPLE ST | | | | MONTROSE | MI | 48457-9064 |
| GERALD GELL | 3834 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| GERALD GENDERNALIK | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| GERALD GENEROUS | 3351 E DUTCHER RD | | | | CARO | MI | 48723-9395 |
| GERALD GEORGE | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GERALD GERBER | 5915 MAYBEE RD | | | | CLARKSTON | MI | 48346-3143 |
| GERALD GERSKY | 31764 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1350 |
| GERALD GESS | 1270 PARTRIDGE WAY | | | | ASHLAND | OH | 44805-4474 |
| GERALD GETHICKER | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GERALD GHERARDI | 1895 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4805 |
| GERALD GIAMMARCO | 4150 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| GERALD GIBBS | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GERALD GIBBS JR | 94 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| GERALD GIBSON | 10333 W PIERCE RD | | | | SUMNER | MI | 48889-9713 |
| GERALD GIBSON | PO BOX 331 | - 35 VERMONT ST | | | NUNDA | NY | 14517-0331 |
| GERALD GIDCUMB | 5903 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1513 |
| GERALD GIGLIO | PO BOX 189 | | | | RETSOF | NY | 14539-0189 |
| GERALD GILBERT | 2443 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9532 |
| GERALD GILBERT | 3507 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| GERALD GILBERT | 701 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6816 |
| GERALD GILBERT JR | 2191 GARY RD | | | | MONTROSE | MI | 48457-9313 |
| GERALD GILBERTSON | 3952 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9703 |
| GERALD GILKISON | PO BOX 1375 | | | | STEPHENS CITY | VA | 22655-1375 |
| GERALD GILL | 8525 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| GERALD GILLESPIE | PO BOX 1738 | | | | WARREN | MI | 48090-1738 |
| GERALD GILLEY | 24 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |
| GERALD GILMER | 12218 OVERLOOK DR | | | | FENTON | MI | 48430-2550 |
| GERALD GILMORE | 803 KITCHENER ST | | | | DETROIT | MI | 48215-3907 |
| GERALD GILMORE | 10432 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9736 |
| GERALD GINSBERG LIV TRST | D/T/D 2/9/95 | GERALD GINSBERG TTEE | 1310 GERMANTOWN PIKE | | PLYMOUTH MEETING | PA | 19462-2454 |
| GERALD GINTER | 977 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| GERALD GLANN | PO BOX 72 | | | | CHINA GROVE | NC | 28023-0072 |
| GERALD GLISSON | 1830 CULVER HILL DR | | | | WILLIAMSTON | MI | 48895-9780 |
| GERALD GLOVER | 6083 MERTON DR | | | | FLINT | MI | 48506-1023 |
| GERALD GLYNN | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| GERALD GNAPP | 428 ORLO LN | | | | YOUNGSTOWN | OH | 44512-1726 |
| GERALD GODAIR | 2440 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| GERALD GODBEY | 8195 26TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33710-2855 |
| GERALD GODFREY | 4123 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| GERALD GOFF | 4230 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| GERALD GOFF | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| GERALD GOIK | 3000 SEMINOLE ST | INDIAN VILLAGE HIST DIST | | | DETROIT | MI | 48214-1896 |
| GERALD GOLDA | 4636 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| GERALD GOLDMAN REV TRST | U/A/D 5/5/04 GERALD GOLDMAN & | K.A. COVINGTON TTEES | 4 THOMAS LANE | | PLAINVIEW | NY | 11803-1115 |
| GERALD GOLDSTEIN | CGM IRA CUSTODIAN | 12155 ROYAL LYTHAM ROW | | | SAN DIEGO | CA | 92128-4471 |
| GERALD GOLEBIEWSKI | 514 THORNBUCK CV | | | | COLLIERVILLE | TN | 38017-8219 |
| GERALD GOLEMBIEWSKI | PO BOX 61 | | | | LAKE GEORGE | MI | 48633-0061 |
| GERALD GOMBAS | 14545 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9226 |
| GERALD GOMES | 50359 MURRAY DR | | | | MACOMB | MI | 48044-1338 |
| GERALD GONIWICHA | 105 DEER CT | | | | ROSCOMMON | MI | 48653-8363 |
| GERALD GONSECKI | 4 COHANSEY CIR | | | | NEWARK | DE | 19702-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD GOODMAN | 401 S 5TH ST | | | | CONTINENTAL | OH | 45831-9021 |
| GERALD GOODMAN | 200 E HURON | APT 306 | | | ANN ARBOR | MI | 48104 |
| GERALD GOODWIN | 3108 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| GERALD GORBERG | CGM IRA CUSTODIAN | 479 HILLDALE ROAD | | | BROOMALL | PA | 19008-3105 |
| GERALD GORBERG | CGM IRA CUSTODIAN | 479 HILLDALE ROAD | | | BROOMALL | PA | 19008-3105 |
| GERALD GORBERG | CGM IRA CUSTODIAN | 479 HILLDALE ROAD | | | BROOMALL | PA | 19008-3105 |
| GERALD GORDON | 15260 BUCK ST | | | | TAYLOR | MI | 48180-5127 |
| GERALD GORDON | PO BOX 292 | | | | DIMONDALE | MI | 48821-0292 |
| GERALD GORE | 6740 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3486 |
| GERALD GORETSKI | 12049 EDWARDS | | | | MONTROSE | MI | 48457-8921 |
| GERALD GORSKI | 4135 HIGHWAY B | | | | BLAND | MO | 65014-2260 |
| GERALD GOSLAK | 209 PEACH DR | | | | PITTSBURGH | PA | 15236-2131 |
| GERALD GOSS | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-8775 |
| GERALD GOTTLEBER | 975 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7988 |
| GERALD GRAHAM | 6574 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| GERALD GRANDSTAFF | HC 60 BOX 1170 | | | | CHECOTAH | OK | 74426-9436 |
| GERALD GRANGER | 224 LELAND PL | | | | LANSING | MI | 48917-3523 |
| GERALD GRANT | 18061 SHIELDS ST | | | | DETROIT | MI | 48234-2027 |
| GERALD GRANT | CGM IRA CUSTODIAN | 43 FOX FARMS ROAD | | | FLORENCE | MA | 01062-1334 |
| GERALD GRANTZ | 2482 POPLAR ST | | | | GIRARD | OH | 44420-3138 |
| GERALD GRAUL | 1219 PEARL ST | | | | LAKE ODESSA | MI | 48849-1142 |
| GERALD GRAVES | 12058 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| GERALD GRAY | 9931 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9214 |
| GERALD GRAY | 29243 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| GERALD GREEN | 696 N STOUTENBURG RD | | | | SANDUSKY | MI | 48471-8622 |
| GERALD GREEN JR | 4419 SPRINGBROOK DR | | | | SAGINAW | MI | 48603-1053 |
| GERALD GREENLEE | 1508 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| GERALD GREENLIEF | 5023 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| GERALD GREENMAN | 124 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| GERALD GREILICH | 901 WINCHESTER CT | | | | THE VILLAGES | FL | 32162-7412 |
| GERALD GREINER | 831 PINE RIDGE DR | | | | LAKELAND | FL | 33809-3756 |
| GERALD GREMBOWSKI | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 |
| GERALD GRIESSEL | 9765 GRIM CIR | | | | CHEBOYGAN | MI | 49721-9550 |
| GERALD GRIFFIN | 201 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| GERALD GRIFFITH | 4645 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8838 |
| GERALD GRIGG | 1753 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3861 |
| GERALD GRIMES | 10397 FREEMAN RD | | | | MEDINA | NY | 14103-9574 |
| GERALD GROHOWSKI | 9758 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| GERALD GROSS | 3601 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| GERALD GROSS | 1182 NIRA LN | | | | EDGERTON | WI | 53534-9433 |
| GERALD GROSS | 2253 S CIRCLE DR | | | | ANN ARBOR | MI | 48103-3440 |
| GERALD GROSVENOR | 28181 BRAEBURN PL | | | | TEHACHAPI | CA | 93561-5204 |
| GERALD GUARINO | # 1 | 439 HIGH STREET | | | MIDDLETOWN | CT | 06457-2612 |
| GERALD GUBODY | 7142 SUNNINGDALE DR | | | | SAGINAW | MI | 48604-9754 |
| GERALD GUENTHER | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| GERALD GUERIN | 110 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1245 |
| GERALD GUERIN | 4534 IRONWOOD DR | | | | HAMBURG | NY | 14075-2113 |
| GERALD GUERRERO | 307 SUB STATION RD | | | | NEW ALBANY | MS | 38652-5914 |
| GERALD GUERTIN | 3369 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| GERALD GUGLIOTTA | 11211 CINNAMON BLVD | | | | NORTH ROYALTON | OH | 44133-2865 |
| GERALD GUINN | 3716 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-2435 |
| GERALD GULLIVER I I | 5785 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| GERALD GUNSLEY | 5276 W 48TH ST | | | | PARMA | OH | 44134-1004 |
| GERALD GURIAN | 8249 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2148 |
| GERALD GUSEK | 3865 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| GERALD GUTEK | 1046 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| GERALD GUYSKI | 630 GETMAN RD | | | | OWOSSO | MI | 48867-1514 |
| GERALD GUZDZIOL | 1786 HESSEN RD | | | | COLUMBUS | MI | 48063-3213 |
| GERALD H DAVIS | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| GERALD H MARKER AND | PATRICIA A MARKER JTWROS | 116 DEBORAH DRIVE | | | AURORA | IN | 47001-1652 |
| GERALD H PHIPPS INC | STE 100 | 5995 GREENWOOD PLAZA BOULEVARD | | | GREENWOOD VLG | CO | 80111-4710 |
| GERALD H RIVERS | JUDITH RIVERS JTTEN | 5612 MARTELL | | | TROY | MI | 48085-3159 |
| GERALD HAAS | 207 MONROE ST | | | | SOUTH HAVEN | MI | 49090-1226 |
| GERALD HAECK | 11065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| GERALD HAGEDORN | 299 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| GERALD HAGEMEISTER | 3875 PLEASANT ST | | | | DRYDEN | MI | 48428-7709 |
| GERALD HAGGARD | PO BOX 37029 | | | | CINCINNATI | OH | 45222-0029 |
| GERALD HAGGART | 3978 W CURTIS RD | | | | COLEMAN | MI | 48618-9344 |
| GERALD HAIGH | 13 120 HILL RD | | | | RILEY TOWNSHIP | MI | 48041 |
| GERALD HAINES | 241 CRICKET LN | | | | CORTLAND | OH | 44410-1213 |
| GERALD HAJEK | 20793 CATALANO ST | | | | CLINTON TOWNSHIP | MI | 48035-3525 |
| GERALD HALICEK | 8141 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8591 |
| GERALD HALL | PO BOX 113 | | | | GENESEE | MI | 48437-0113 |
| GERALD HALL | 1334 TALBOT | | | | HUNTINGTON WD | MI | 48070 |
| GERALD HALL | 12125 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| GERALD HALL | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 |
| GERALD HALL | 610 OTTAWA DR | | | | TROY | MI | 48085-1663 |
| GERALD HALLER | 8046 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| GERALD HALMARK | 6760 MATHER ST | | | | WATERFORD | MI | 48327-3844 |
| GERALD HALSTEAD JR | 494 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |
| GERALD HALSTEAD SR | 977 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| GERALD HAMELINK | 91 S BEECHWOOD DR | | | | STANTON | MI | 48888-9170 |
| GERALD HAMILTON | 231 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-1723 |
| GERALD HAMMER | 159 BACON HOLLAND RD NE | | | | LUDOWICI | GA | 31316-1605 |
| GERALD HAMMERMEISTER | PO BOX 393 | | | | WAYNESVILLE | OH | 45068-0393 |
| GERALD HAMMOND | PO BOX 6022 | | | | NEW CASTLE | IN | 47362-6022 |
| GERALD HAMMOND | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| GERALD HAMMOND | 5229 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| GERALD HAMROCK | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 |
| GERALD HANCOCK | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| GERALD HANEY | 5228 S SUFFOLK TER | | | | HOMOSASSA | FL | 34446-2039 |
| GERALD HANLEY | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| GERALD HANLEY | 536 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| GERALD HANNEMAN | 292 N. MAIN ST BOX 51 | | | | GLANDORF | OH | 45848 |
| GERALD HANSEN | 5213 144TH ST SE | | | | EVERETT | WA | 98208-8972 |
| GERALD HANSEN | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| GERALD HANSON JR | 13333 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| GERALD HARBIN I I | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| GERALD HARCEK | 3301 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| GERALD HARDEY | 1307 ALCAZAR STREET SOUTHEAST | | | | PALM BAY | FL | 32909-5004 |
| GERALD HARDIN | 5294 FIDDLELEAF DR | | | | FORT MYERS | FL | 33905-5133 |
| GERALD HARDY JR | 13945 BASILISCO DR. | | | | SHELBY TWP | MI | 48315 |
| GERALD HARLAN | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| GERALD HARLAN | 1901 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| GERALD HARMON | PO BOX 63 | | | | MUNITH | MI | 49259-0063 |
| GERALD HARNETT | 1728 DAVIS AVE | | | | LANSING | MI | 48910-1427 |
| GERALD HARPER | 45716 DREXEL RD | | | | CANTON | MI | 48187-1605 |
| GERALD HARRELL | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| GERALD HARRINGTON | 5926 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| GERALD HARRINGTON | PO BOX 321 | 6384 WEST ST | | | ALANSON | MI | 49706-0321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD HARRIS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| GERALD HARRIS | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| GERALD HARRIS | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| GERALD HARRISON | 3589 HUNTERS DR | | | | LUZERNE | MI | 48636-9777 |
| GERALD HARROD | 1005 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GERALD HART | 36726 27 MILE RD | | | | LENOX | MI | 48048-2306 |
| GERALD HART | 3206 N DEXTER ST | | | | FLINT | MI | 48506-2669 |
| GERALD HARTGROVE | 6712 N HOLMES ST | | | | GLADSTONE | MO | 64118-3452 |
| GERALD HARTMAN | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| GERALD HARTWIG | 1120 FRASER ST APT A | | | | BAY CITY | MI | 48708-7174 |
| GERALD HARTZ | 201 E BERRY ST | | | | ALEXANDRIA | IN | 46001-2413 |
| GERALD HARVEY | 6235 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| GERALD HASKINS | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| GERALD HASSELL JR | 17621 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4745 |
| GERALD HATRICK | 126 ELLIOT ST | | | | OWOSSO | MI | 48867-2035 |
| GERALD HAVERSTICK | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| GERALD HAWKE | 118 ANDERSON CV | | | | LODI | OH | 44254-1300 |
| GERALD HAWKINS | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| GERALD HAWKINS | 9443 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9187 |
| GERALD HAWKINS | 48 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| GERALD HAWLEY | 1473 FERRY RD | | | | GRAND ISLAND | NY | 14072-3023 |
| GERALD HAYES | 7235 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| GERALD HAYS | LOT 138 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3169 |
| GERALD HAZARD | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| GERALD HEAD | 1470 NADEAU RD | | | | MIKADO | MI | 48745-8717 |
| GERALD HEALAN JR | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| GERALD HEATH | 3805 INDIAN TRL | | | | CHINA | MI | 48054-2002 |
| GERALD HECHT | 7660 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9536 |
| GERALD HEDIN | 1524 HOLBROOK DR | | | | HOLT | MI | 48842-1896 |
| GERALD HEDRICK | 2511 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| GERALD HEGENAUER | 4404 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| GERALD HEICHEL | 3505 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| GERALD HEIDEN | 2210 QUAIL RUN | | | | ALEXANDRIA | IN | 46001-7907 |
| GERALD HEIDER | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| GERALD HEIMAN | 19 CHURCH ST | | | | DANSVILLE | NY | 14437-1513 |
| GERALD HEINRICH | 5709 CRANSTON ST | | | | PORTAGE | MI | 49002-2223 |
| GERALD HELTON | 111 E HEBBLE AVE | | | | FAIRBORN | OH | 45324-5014 |
| GERALD HEME | 1067 S PATTERSON RD | | | | MIDLAND | MI | 48640-7617 |
| GERALD HENAULT | 29 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| GERALD HENDERSON | 4651 WISTERIA DR | | | | ZEPHYRHILLS | FL | 33542-5647 |
| GERALD HENDRICK | 3535 7TH ST | | | | WAYLAND | MI | 49348-9511 |
| GERALD HENDRICKSON | 144 FESCUE DR SE | | | | KENTWOOD | MI | 49548-5908 |
| GERALD HENDRIXSON | 995 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| GERALD HENISER | 910 W CEDAR RD | | | | SIX LAKES | MI | 48886-9742 |
| GERALD HENKEL | 1131 SOUTH ST | | | | CARLYLE | IL | 62231-2100 |
| GERALD HENRY | 3830 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| GERALD HENSCHEL | 826 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6251 |
| GERALD HENSON | 4811 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8795 |
| GERALD HENSON | 749 CRICKET CT | | | | PORT ORANGE | FL | 32129-3670 |
| GERALD HENZE | 5160 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| GERALD HEPNER | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| GERALD HERBERGER | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| GERALD HERSHEY | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| GERALD HESS | 7402 PEBBLEBROOKE WEST DR | | | | INDIANAPOLIS | IN | 46236-8939 |
| GERALD HEUMANN | 38738 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD HEWITT | 32293 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| GERALD HEWITT | 34639 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3311 |
| GERALD HICKS | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| GERALD HIGGINS | 7459 N SATTE RD 37 | | | | BLOOMINGTON | IN | 47408 |
| GERALD HIGGINS | 34946 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| GERALD HIGH | 1627 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 |
| GERALD HILL | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| GERALD HILL | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| GERALD HILL | 6010 CHESWORTH RD | | | | BALTIMORE | MD | 21228-2715 |
| GERALD HILL | 668 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| GERALD HILLER | 416 ALMONT AVE | | | | ALMONT | MI | 48003-8605 |
| GERALD HINES | 107 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3652 |
| GERALD HINMAN | 929 COMMERCIAL ST | | | | COVINGTON | IN | 47932-1338 |
| GERALD HISE | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| GERALD HITCHCOCK | 16142 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| GERALD HNIDY | 24361 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3726 |
| GERALD HOAG | 4286 BADGER RD | | | | LYONS | MI | 48851-9758 |
| GERALD HOAG | 1308 MARBLE ROAD | | | | EAST LANSING | MI | 48823-2833 |
| GERALD HOBART | 901 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1513 |
| GERALD HOCKEY JR | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| GERALD HOEFFEL | 13814 W ELM ST | | | | SURPRISE | AZ | 85374-7035 |
| GERALD HOEFLE | 703 HERITAGE LN APT B | | | | LARGO | FL | 33770-2176 |
| GERALD HOFF | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| GERALD HOFFER | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| GERALD HOFFMAN | 2029 NO 200 ROAD | | | | WELLSVILLE | KS | 66092 |
| GERALD HOFFSCHMIDT | CGM IRA CUSTODIAN | 2415 BROOKWOOD DRIVE | | | FLOSSMOOR | IL | 60422-1825 |
| GERALD HOGAN | 1560 RICE RD | | | | ELMA | NY | 14059-9244 |
| GERALD HOGAN | 7428 COLERIDGE DR | C/O PETER MORAKON | | | FAYETTEVILLE | NC | 28304-2691 |
| GERALD HOGAN | 2331 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8581 |
| GERALD HOLCOMB | 1539 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8492 |
| GERALD HOLCOMB | 9384 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| GERALD HOLDER | 15500 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| GERALD HOLDORF | 5370 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| GERALD HOLDWICK | 940 DRAHNER RD | | | | LEONARD | MI | 48367-3815 |
| GERALD HOLECKO | 9973 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8703 |
| GERALD HOLLINGSWORTH | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 |
| GERALD HOLLIS | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| GERALD HOLLON | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| GERALD HOLLOWAY | 1006 S GRAND AVE | | | | LANSING | MI | 48910-1612 |
| GERALD HOLMAN | 5484 ORCHARD DR | | | | EAST CHINA | MI | 48054-4149 |
| GERALD HOLMBERG | 1278 RAGWEED VALLEY RD | | | | ROYAL | AR | 71968-9529 |
| GERALD HOLMES | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| GERALD HOLMES | C/O JOHN YUN CONSERVATOR | 4345 MEIGS AVENUE | | | WATERFORD | MI | 48329 |
| GERALD HOLMES | 3344 LYONS ST | | | | EVANSTON | IL | 60203-1414 |
| GERALD HOLMES | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| GERALD HOOD | 34 SANJE CT | | | | CROSSVILLE | TN | 38572-6457 |
| GERALD HOOPER | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502-7700 |
| GERALD HOOVER | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| GERALD HOPKINS | 7904 OLD MAYNARDVILLE PIKE | | | | KNOXVILLE | TN | 37938-2619 |
| GERALD HOPPER | 8123 NORTHBURY DR | | | | FORT WAYNE | IN | 46818-1842 |
| GERALD HORN | 3063 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| GERALD HORN | 34007 GARFIELD RD | | | | FRASER | MI | 48026-4001 |
| GERALD HORN | 7677 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8738 |
| GERALD HORTON | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| GERALD HORTON | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| GERALD HORTON | 820 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD HOSFORD | 1520 BENNETT RD | | | | LANSING | MI | 48906-1878 |
| GERALD HOSMAN | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| GERALD HOUGHTALING | 5160 FISHING SITE RD | | | | HARRISON | MI | 48625-9625 |
| GERALD HOUSEMAN | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| GERALD HOUSER | 5441 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| GERALD HOUSIER | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| GERALD HOWARD | 26031 HICKORY AVE | | | | HAYWARD | CA | 94544-2705 |
| GERALD HOWARD | 2010 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7871 |
| GERALD HOWARD | 727 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| GERALD HOWARD | 601 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| GERALD HOWE | 7220 BERGIN RD | | | | HOWELL | MI | 48843-8036 |
| GERALD HOWELL | 5480 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-9209 |
| GERALD HOWES | 8 TOWERWOOD RD | | | | GRAND ISLAND | NY | 14072-2932 |
| GERALD HOWLAND | 606C BILTMORE DRIVE | | | | LAS VEGAS | NV | 89101-1911 |
| GERALD HOWLING | 9275 W PICKWICK CIR | | | | TAYLOR | MI | 48180-3814 |
| GERALD HOY | 4697 FOREST TRL | | | | INDIAN RIVER | MI | 49749-9328 |
| GERALD HUBBARD | 2314 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1537 |
| GERALD HUBBARD | 8765 CARPENTER RD | | | | MILAN | MI | 48160-9545 |
| GERALD HUBER | 650 ELM ST TRLR 1 | | | | BLACK RIVER FALLS | WI | 54615-9667 |
| GERALD HUBERT | 1254 BEECHWOOD DRIVE | | | | DELAND | FL | 32724-7543 |
| GERALD HUBERT | 708 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1007 |
| GERALD HUDGINS | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8181 |
| GERALD HUDGINS | 3303 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| GERALD HUDSON | 3945 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| GERALD HUDSON | 1115 S HAMILTON ST | | | | SAGINAW | MI | 48602-1422 |
| GERALD HUDSON | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| GERALD HUDSON | 8437 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8944 |
| GERALD HUDSON | 6641 PIERCE RD | | | | FREELAND | MI | 48623-8663 |
| GERALD HUDZINSKI | 2503 WILL JO LN | | | | FLINT | MI | 48507-3564 |
| GERALD HUEBNER | PO BOX 406 | | | | STERLING | MI | 48659-0406 |
| GERALD HUFF | 10429 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| GERALD HUFFMAN | 931 S BEL AIR DR | | | | INVERNESS | FL | 34450-3544 |
| GERALD HUFFMAN | 1725 W SAXON DR | | | | MARION | IN | 46952-1627 |
| GERALD HUGGINS | 207 SAVONA AVE | | | | GOLETA | CA | 93117-1201 |
| GERALD HUGHES | 10760 BOYER RD | | | | MULLIKEN | MI | 48861-9756 |
| GERALD HUGHES | 4113 18TH ST | | | | ECORSE | MI | 48229-1280 |
| GERALD HUMPERT | 1218 OTTO ST | | | | LANSING | MI | 48906-4944 |
| GERALD HUMPHREY | RR 1 BOX 202 | | | | HUME | MO | 64752-9761 |
| GERALD HUMPHREY JR. | 114 S VERNON AVE | | | | FLINT | MI | 48503-2148 |
| GERALD HUMPHRIES | 20851 JAN ST | | | | CANOGA PARK | CA | 91306-4019 |
| GERALD HUNT | 223 DANERN DR | | | | BEAVERCREEK | OH | 45430-2003 |
| GERALD HUNT | 6864 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9438 |
| GERALD HUNT | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5303 |
| GERALD HUNT | 1700 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GERALD HUNT | 14846 INGRAM ST | | | | LIVONIA | MI | 48154-3562 |
| GERALD HUNTZINGER | 2499 N 1050 EAST | | | | CHARLOTTESVLE | IN | 46117 |
| GERALD HURD | 8300 N TROOST AVE | | | | KANSAS CITY | MO | 64118-1359 |
| GERALD HUTCH | 522 BEECH AVE | | | | BOARDMAN | OH | 44512-6101 |
| GERALD HUTCHESON | 3982 W COUNTY ROAD 550 S | | | | GREENCASTLE | IN | 46135-8219 |
| GERALD HYATT | 5284 BEECHVIEW DR | | | | DAYTON | OH | 45424-2713 |
| GERALD HYSKO JR. | 5340 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| GERALD I ROBERTS AND | PHYLLIS R ROBERTS JTWROS | 3204 NW 88TH WAY | | | CORAL SPRINGS | FL | 33065-4418 |
| GERALD I ROBERTS AND | PHYLLIS R ROBERTS JTWROS | 3204 NW 88TH WAY | | | CORAL SPRINGS | FL | 33065-4418 |
| GERALD I ROBERTS AND | PHYLLIS R ROBERTS JTWROS | 3204 NW 88TH WAY | | | CORAL SPRINGS | FL | 33065-4418 |
| GERALD IGNASH | 425 PHYLLIS DR | | | | BULLHEAD CITY | AZ | 86429-7427 |
| GERALD IGNASH | 210 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD INGLES | 3527 NOBLE RD | | | | OXFORD | MI | 48370-1511 |
| GERALD INGRAM | 56 ROME DR | | | | MARTINSBURG | WV | 25403-1471 |
| GERALD INTRABARTOLO | 4506 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| GERALD IRBY | 371 WOODSON LN | | | | LA FOLLETTE | TN | 37766-4957 |
| GERALD IWANKOWSKI | 17957 BREEZEWAY | | | | FRASER | MI | 48026-2472 |
| GERALD J BALCER JR | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| GERALD J CONNOLLY | CGM IRA ROLLOVER CUSTODIAN | 292 RIDGE RD | | | ORANGE | CT | 06477-2823 |
| GERALD J DANIELS | 15901 HEYDEN ST | | | | DETROIT | MI | 48223-1242 |
| GERALD J DESIMPELAERE | 5657 KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| GERALD J DOERING | CGM IRA CUSTODIAN | 42 WEST COVENTRY DRIVE | | | FRANKLIN | NC | 28734-3367 |
| GERALD J DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| GERALD J FAY | 3201 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| GERALD J GIGLIO | PO BOX 189 | 2842 RETSOF AVE | | | RETSOF | NY | 14539-0189 |
| GERALD J KILLEWALD | 2756 KINGS CORNER RD | | | | OSCODA | MI | 48750-9629 |
| GERALD J LUKOWSKI | 1409 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| GERALD J MAIKE AND | DONNA A MAIKE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 730 GASPER ST | CHESANING | MI | 48616-1723 |
| GERALD J MATZKE | 7360 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| GERALD J MCPHILLIPS | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| GERALD J PALLER | CGM IRA ROLLOVER CUSTODIAN | 4952 BOXWOOD CIRCLE | | | BOYNTON BEACH | FL | 33436-4743 |
| GERALD J PRZESLAWSKI | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| GERALD J RICHARD | 10000 COAST GUARD RD | | | | EMERALD ISLE | NC | 28594-2201 |
| GERALD J ROCKWELL | CGM IRA CUSTODIAN | P O BOX 318 | | | AUMSVILLE | OR | 97325-0318 |
| GERALD J RUFFINO | 1469 PARKER BLVD | | | | KENMORE | NY | 14223-1622 |
| GERALD J SHANE OR | CRAIG R SHANE TRS | THE GERALD J SHANE REV TRUST | U/D/T DTD 08/02/2005 | 1654 CREIGHTON AVE | AKRON | OH | 44310-2612 |
| GERALD J SHANE OR | CRAIG R SHANE TRS | THE GERALD J SHANE REV TRUST | U/D/T DTD 08/02/2005 | 1654 CREIGHTON AVE | AKRON | OH | 44310-2612 |
| GERALD J SUSMARSKI AND | JOAN M SUSMARSKI JT TEN | 309 BITTERSWEET CT | | | SCHAUMBURG | IL | 60193-1552 |
| GERALD J TERHEYDEN & | LINDA TERHEYDEN JTWROS | 100 W 92ND ST APT #21-B | | | NEW YORK | NY | 10025-7504 |
| GERALD J YOUNGBLUT | 1325 5TH ST | | | | JESUP | IA | 50648-1123 |
| GERALD J. CALI AND | JUNE CALI JTWROS | 7755 S.W. 185TH AVENUE RD | | | DUNNELLON | FL | 34432-2519 |
| GERALD JACKS-HOPSON | PO BOX 38694 | | | | CHARLOTTE | NC | 28278-1011 |
| GERALD JACKSON | 504 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9417 |
| GERALD JACKSON | 10901 NE 59TH ST | | | | SPENCER | OK | 73084-5019 |
| GERALD JACKSON | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| GERALD JACKSON | 6185 JONES HILL RD | | | | CONESUS | NY | 14435-9558 |
| GERALD JALOSKY | 250 GORGE RD #26B | | | | CLIFFSIDE PARK | NJ | 07010-1320 |
| GERALD JALOSKY | 250 GORGE RD #26B | | | | CLIFFSIDE PARK | NJ | 07010-1320 |
| GERALD JAMES | 13102 NEFF RD | | | | CLIO | MI | 48420-1812 |
| GERALD JANDO | 12193 N STATE RD | | | | OTISVILLE | MI | 48463-9794 |
| GERALD JANES | 930562 S 3330 RD | | | | WELLSTON | OK | 74881-7047 |
| GERALD JANIGA | 7986 BACK CREEK RD | | | | HAMBURG | NY | 14075-7208 |
| GERALD JANIK | 343 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9152 |
| GERALD JANISZESKI | 8 NORTH ST | | | | LE ROY | NY | 14482-1108 |
| GERALD JANKOWSKI | 440 N ELM GROVE RD | | | | LAPEER | MI | 48446-3547 |
| GERALD JARDINE | 1757 HUIZENGA ST | | | | MUSKEGON | MI | 49442-5940 |
| GERALD JARVELA | 7436 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| GERALD JARVIS | 7313 TROY MANOR RD | | | | DAYTON | OH | 45424-2618 |
| GERALD JASCOE | 19393 NEGAUNEE | | | | REDFORD | MI | 48240-1687 |
| GERALD JASPER | 1449 BOWERS RD | | | | LAPEER | MI | 48446-3124 |
| GERALD JASS | 3202 SHAG BARK CT | | | | JANESVILLE | WI | 53545-8840 |
| GERALD JELINSKI | 13461 KIMBERLY ST | | | | SOUTHGATE | MI | 48195-2420 |
| GERALD JENKINS | 10741 SEAVIEW LN | | | | INDIANAPOLIS | IN | 46236-8738 |
| GERALD JENKINS | 7008 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| GERALD JERRELL | 5363 MICHAEL CT | | | | GREENWOOD | IN | 46142-9683 |
| GERALD JEWELL | 1209 GLENAIRE DR NW | | | | GRAND RAPIDS | MI | 49544-1725 |
| GERALD JOB | 13691 KIMBALL RD | | | | ALLENTON | MI | 48002-3309 |
| GERALD JOHNSON | 1272 PIONEER DR | | | | BOARDMAN | OH | 44512-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD JOHNSON | 253 S 640 W | | | | RUSHVILLE | IN | 46173-7658 |
| GERALD JOHNSON | 223 MCGAVERN RD APT A | | | | SALINEVILLE | OH | 43945-9621 |
| GERALD JOHNSON | 3891 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-4310 |
| GERALD JOHNSON | 2565 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9268 |
| GERALD JOHNSON | 220 WASHINGTON ST | | | | OLIVET | MI | 49076-9463 |
| GERALD JOHNSON | 8090 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| GERALD JOHNSON | 251 PATTERSON RD LOT B41 | | | | HAINES CITY | FL | 33844-6274 |
| GERALD JOHNSON | 2056 JAMES ST | | | | SAINT HELEN | MI | 48656-9643 |
| GERALD JOHNSON | 3317 FIELD RD | | | | CLIO | MI | 48420-1162 |
| GERALD JOHNSON | 1105 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1020 |
| GERALD JOHNSON | PO BOX 9022 | ZURICH | | | WARREN | MI | 48090-9022 |
| GERALD JOHNSON | 9 COMET CT | | | | BALTIMORE | MD | 21234-6810 |
| GERALD JOHNSON | 3280 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8763 |
| GERALD JOHNSTON | 3483 N CARTER RD | | | | PINCONNING | MI | 48650-8957 |
| GERALD JOHNSTON | 6075 CO ROAD 1-1 | | | | SWANTON | OH | 43558 |
| GERALD JOHNSTON | 752 W RUN RD | | | | SYCAMORE | PA | 15364-1542 |
| GERALD JOHNSTON | 11032 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |
| GERALD JONES | 4197 COLUMBUS ST | | | | WAYNE | MI | 48184-2144 |
| GERALD JONES | 100 W HARDIN DR | | | | COLUMBIA | TN | 38401-2043 |
| GERALD JONES | 18151 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-4513 |
| GERALD JONES | PO BOX 181 | | | | SULPHUR SPGS | IN | 47388-0181 |
| GERALD JONES | 2812 E 100 S | | | | ANDERSON | IN | 46017-1802 |
| GERALD JONES | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| GERALD JONES | 400 FULLER ST APT 41 | | | | CLIO | MI | 48420-1244 |
| GERALD JONES | 1009 MAPLE RD | | | | BALTIMORE | MD | 21221-6114 |
| GERALD JORDAN | 6963 CANYON DR | | | | ROMULUS | MI | 48174-5013 |
| GERALD JORDAN | APT 244 | 341 SOUTH ELLINGTON PARKWAY | | | LEWISBURG | TN | 37091-5509 |
| GERALD JOSUPEIT | 2321 E 20 RD | | | | MESICK | MI | 49668-9510 |
| GERALD JUBB JR | 38774 WILSON AVE | | | | SELBYVILLE | DE | 19975-4414 |
| GERALD JUDD | 7276 CENTER RD | | | | MAYVILLE | MI | 48744-9575 |
| GERALD JUDGE | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117-1864 |
| GERALD JURKIEWICZ | 33054 MAZARA | | | | FRASER | MI | 48026-5012 |
| GERALD K MORRISON AND | FLO A MORRISON JT WROS | PO BOX 232 | CENTER SQUARE | | NEW BLOOMFLD | PA | 17068-0232 |
| GERALD KAATZ | N7081 COUNTY ROAD H15 | | | | SHINGLETON | MI | 49884-9660 |
| GERALD KAATZ | 8032 WOODLAND DR | | | | SEBEWAING | MI | 48759-9583 |
| GERALD KABLAITIS | WYANDOTET COOP | APT 510 | 2455 BIDDLE AVENUE | | WYANDOTTE | MI | 48192-4452 |
| GERALD KACER | 1464 LADD AVE | | | | EDWARDSVILLE | IL | 62025-1336 |
| GERALD KACZMARCZYK | 5861 4 MILE RD | | | | BAY CITY | MI | 48706-9009 |
| GERALD KAGY | PO BOX 1977 | | | | WARREN | OH | 44482-1977 |
| GERALD KALFAYAN | 9095 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-5688 |
| GERALD KAMINSKY | 495 LINDEN AVE | | | | RAHWAY | NJ | 07065-4308 |
| GERALD KAMPS | N3597 PARK RD | | | | BRODHEAD | WI | 53520-9683 |
| GERALD KANCAR | 361 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9303 |
| GERALD KANTOR | 186 RUE MARSEILLE | | | | KETTERING | OH | 45429-1879 |
| GERALD KAPPEN | 22567 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| GERALD KARBOWSKI | 446 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| GERALD KARNS | 34819 STACY ST | | | | WESTLAND | MI | 48185-5000 |
| GERALD KARNS I I | 2070 CONTOUR DR | | | | ROSCOMMON | MI | 48653-9150 |
| GERALD KARSTENS | 5360 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| GERALD KATAFIASZ | 648 QUIGLEY ST | | | | HOLLAND | OH | 43528-9648 |
| GERALD KATHREIN | 8800 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2717 |
| GERALD KATICH | 6372 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| GERALD KATULSKI | 7305 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| GERALD KAUFMAN | 13114 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 |
| GERALD KEDZIERSKI | 8131 RACINE RD | | | | WARREN | MI | 48093-6745 |
| GERALD KEEGSTRA | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD KEELEY | 3755 CRISTA JEAN AVE | | | | PALM BAY | FL | 32909-6124 |
| GERALD KEELY | 101 BETH LN APT 395 | | | | WEST MELBOURNE | FL | 32904-5026 |
| GERALD KEELY | 2548 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| GERALD KEHOE | 163 EDGEWORTH AVE | | | | MARYLAND HTS | MO | 63043-2617 |
| GERALD KEHR | 7342 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| GERALD KEINATH | 8751 FULMER RD R#1 | | | | MILLINGTON | MI | 48746 |
| GERALD KEKESIS | PO BOX 4639 | | | | FLINT | MI | 48504-0639 |
| GERALD KELLER | PO BOX 2436 | | | | KOKOMO | IN | 46904-2436 |
| GERALD KELLEY | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 |
| GERALD KELLEY JR | 3242 WADSWORTH RD | | | | NORTON | OH | 44203-5207 |
| GERALD KELLY | 745 W WELLS RD | | | | CARO | MI | 48723-9536 |
| GERALD KELLY | 35958 DUTCH DR | | | | REHOBOTH BEACH | DE | 19971-8454 |
| GERALD KEMPKER | 16509 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4022 |
| GERALD KENDIG | 2614 GENOA AVE | | | | MORAINE | OH | 45439-2916 |
| GERALD KENNEY | 926 ATTWOOD DR | | | | LANSING | MI | 48911-4823 |
| GERALD KENT | STATE ROUTE 15 13864 | | | | DEFIANCE | OH | 43512 |
| GERALD KENT | 530 DEGLER ST APT 20 | | | | DEFIANCE | OH | 43512-2554 |
| GERALD KENT | 5902 MILES RD | | | | EAST JORDAN | MI | 49727-9316 |
| GERALD KENYON | 10770 RIVER RD | | | | ATLANTA | MI | 49709-9058 |
| GERALD KERN | 7266 OAK RD | | | | VASSAR | MI | 48768-9291 |
| GERALD KERN | 479 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| GERALD KERNZ | 710 COBBLESTONE CIR | | | | PAINESVILLE | OH | 44077-7609 |
| GERALD KERR | 135 CHERRY ST | | | | JERSEY CITY | NJ | 07305-4866 |
| GERALD KESSLER | 1706 BARNARD ST | | | | SAGINAW | MI | 48602-4905 |
| GERALD KETCHMARK | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 |
| GERALD KETZBEAU | 13455 S HORRELL RD | | | | FENTON | MI | 48430-1010 |
| GERALD KEY | 309 MEADOWGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-1612 |
| GERALD KIELBASA | 2418 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| GERALD KIERCZYNSKI | 3767 2 MILE RD APT G | | | | BAY CITY | MI | 48706-9258 |
| GERALD KILBOURNE | 9393 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| GERALD KILLEWALD | 2756 KINGS CORNER RD | | | | OSCODA | MI | 48750-9629 |
| GERALD KILTS | 11124 MACINTOSH CT | | | | EMPIRE | MI | 49630-9418 |
| GERALD KIMBLE | 9 OLD RD | MONROE TOWNSHIP | | | JAMESBURG | NJ | 08831-1293 |
| GERALD KIMBLER | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| GERALD KINDERMAN | 3908 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1492 |
| GERALD KING | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46814-7425 |
| GERALD KING | 2637 S ETHEL ST | | | | DETROIT | MI | 48217-1553 |
| GERALD KING | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| GERALD KING | 209 BABCOCK ST | | | | MILTON | WI | 53563-1503 |
| GERALD KING | 20832 TUCK RD TRLR 157 | | | | FARMINGTON HILLS | MI | 48336-5366 |
| GERALD KING | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| GERALD KING | 7071 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| GERALD KINGSLEY | 2086 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| GERALD KINNEY | 1426 PARADISE HILL RD APT 217 | | | | CLARKSVILLE | TN | 37043 |
| GERALD KINNEY | 3758 LYON RD | | | | MASON | MI | 48854-9708 |
| GERALD KINSEY | 13520 RS AVE E | | | | SCOTTS | MI | 49088-9317 |
| GERALD KIRBY | PO BOX 37 | 5137 HEATH RD | | | SOUTH BRANCH | MI | 48761-0037 |
| GERALD KITER | 9517 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| GERALD KITTLESON | 1236 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| GERALD KLEIN | 1303E LOUISE DR | | | | COLUMBIA CITY | IN | 46725 |
| GERALD KLEIN | PO BOX 13291 | | | | HAYWARD | WI | 54843-3291 |
| GERALD KLEIN | 9271 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| GERALD KLEMP | 18881 MCCARVILLE LN | | | | MINERAL POINT | WI | 53565-8719 |
| GERALD KLENDER | 8715 O ROURKE RD | | | | VANDERBILT | MI | 49795-9703 |
| GERALD KLER | 38571 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2866 |
| GERALD KLIKA | 7670 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD KLINE | 271 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| GERALD KLINGBEIL | PO BOX 70027 | | | | LANSING | MI | 48908-7027 |
| GERALD KLONOWSKI | 1925 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| GERALD KLOS | 38444 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2801 |
| GERALD KLUDING | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| GERALD KNAPP | 1317 SE 23RD TER | | | | CAPE CORAL | FL | 33990-6606 |
| GERALD KNEBEL | 6572 FEDERAL ST | | | | NAVARRE | FL | 32566-8123 |
| GERALD KNESEK | 3222 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2956 |
| GERALD KNIGHT | 835 EATON AVE | | | | HAMILTON | OH | 45013-4603 |
| GERALD KNIGHT JR | 218 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| GERALD KNIPMEYER | 663 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| GERALD KNOLL | 2800 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| GERALD KNORR | 5358 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| GERALD KNOWLES | 480 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| GERALD KOCAN | 6209 SIEBERT ST | | | | MIDLAND | MI | 48640-2723 |
| GERALD KOCH JR | 1600 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| GERALD KOCKS | 3835 S HARTFORD DR | | | | SAGINAW | MI | 48603-7237 |
| GERALD KOEBLER | 1837 PARKLINE DR | | | | PITTSBURGH | PA | 15227-1611 |
| GERALD KOELZER | 16970 HEATHER LN | | | | CLINTON TWP | MI | 48038-2821 |
| GERALD KOESTER | 15091 RING RD | | | | BRANT | MI | 48614-9791 |
| GERALD KOLB | 14137 RANDALL DR | | | | STERLING HTS | MI | 48313-3558 |
| GERALD KOLCH | 718 N LAPEER ST | | | | DAVISON | MI | 48423-1219 |
| GERALD KONKOL | 1050 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| GERALD KONTAK | PO BOX 303 | | | | MAYVILLE | MI | 48744-0303 |
| GERALD KOPEC | 39311 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2502 |
| GERALD KORAL | 4455 23 MILE RD | | | | SHELBY TWP | MI | 48316-4015 |
| GERALD KORTHALS | 1102 17TH ST | | | | BAY CITY | MI | 48708-7338 |
| GERALD KORYCIAK | 521 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| GERALD KOSHERE | 1700 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5938 |
| GERALD KOSTELY | 1603 W. 16TH ST. | | | | OAK BROOK | IL | 60523 |
| GERALD KOSZEDNAR | PO BOX 44 | | | | PINCKNEY | MI | 48169-0044 |
| GERALD KOTILA | 426 SILVER THORNE DR | | | | WELLFORD | SC | 29385-8906 |
| GERALD KOVACS | 1616 EASTWIND PL | | | | YOUNGSTOWN | OH | 44515-5625 |
| GERALD KOVIACK | 18700 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| GERALD KOVL | 8083 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| GERALD KOWALCZYK | 13126 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1247 |
| GERALD KOZAL | 4170 FLAMINGO AVE SW | | | | GRAND RAPIDS | MI | 49509-4318 |
| GERALD KOZIOL | 1011 W HURD RD | | | | CLIO | MI | 48420-1816 |
| GERALD KOZLOW | 32184 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| GERALD KOZLOWSKI | 38553 COVINGTON DR | | | | STERLING HTS | MI | 48312-1311 |
| GERALD KOZLOWSKI | 5551 RIVER RD | | | | EAST CHINA | MI | 48054-4181 |
| GERALD KOZMINSKI | 4250 HAAG RD | | | | EDEN | NY | 14057-9729 |
| GERALD KRAATZ | 5827 THISTLE DR | | | | SAGINAW | MI | 48638-4365 |
| GERALD KRAJNOVIC | 12647 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9690 |
| GERALD KRAMER | 2806 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| GERALD KRANKER | 69 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| GERALD KRAUSE | 15709 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1023 |
| GERALD KRESS | 8301 N RAVENWOOD DR | | | | MUNCIE | IN | 47303-9313 |
| GERALD KRIPAS | 17903 ENGLISH RD | | | | MANCHESTER | MI | 48158-9644 |
| GERALD KROUSE | 1001 STARKEY RD LOT 619 | | | | LARGO | FL | 33771-5423 |
| GERALD KRUCHTEN | 197 LOWELL RD | | | | KENMORE | NY | 14217-1254 |
| GERALD KRUEGER | 1574 MARIETTA DR | C/O GERALDINE J KRUEGER | | | LEBANON | OH | 45036-8380 |
| GERALD KRUEGER | 6255 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2316 |
| GERALD KRUPNEK | 11453 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| GERALD KRUZEL | 2121 CLOVER DR NW | | | | GRAND RAPIDS | MI | 49504-2533 |
| GERALD KRYSIAK | 5094 GLENVILLE RD | | | | GLEN ROCK | PA | 17327-8822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD KRZEMINSKI | 160 BEYER DR | | | | TONAWANDA | NY | 14150-5110 |
| GERALD KUCHEK | 373 N JACK PINE CIR | | | | FLINT | MI | 48506-4565 |
| GERALD KUESSNER | 77-6383 HALAWAI ST | | | | KAILUA KONA | HI | 96740-2296 |
| GERALD KUNTZ | APT 6 | 1200 SUNVIEW DRIVE | | | SAINT JOHNS | MI | 48879-2477 |
| GERALD KUPRES | 569 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| GERALD KUREK | 1240 BERDAN AVE | | | | TOLEDO | OH | 43612-1204 |
| GERALD KURILUK | 15287 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2257 |
| GERALD KURKO | 994 E PERCH RD | | | | MONROE | VA | 24574-3368 |
| GERALD KUSHMAN | 1363 GAINESVILLE DR | | | | DELTONA | FL | 32725-6039 |
| GERALD KWOLEK | 1430 LEEWOOD RIDGE DR | | | | WALLED LAKE | MI | 48390 |
| GERALD L ANTALICK | UNIT 133 | 1950 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264-8963 |
| GERALD L BEARER | 135 VERNON DR | | | | PITTSBURGH | PA | 15228-1112 |
| GERALD L BEARER | 135 VERNON DR | | | | PITTSBURGH | PA | 15228-1112 |
| GERALD L BENJAMIN | 5758 HIGHWAY 85 APT.8373 | | | | RIVERDALE | GA | 30274 |
| GERALD L CLAYTON | 804 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-4008 |
| GERALD L COTTLE | 684 PRINDLE ST | | | | SHARON | PA | 16146-2758 |
| GERALD L DEHART | VERA DEHART & PAUL J MONTAGUE | JT TEN | 4660 E M55 | | CADILLAC | MI | 49601-9332 |
| GERALD L DOAN | 3744 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9216 |
| GERALD L DUMONT | CGM IRA CUSTODIAN | 65 SPRING VALLEY DRIVE | | | LAKEWOOD | NJ | 08701-7509 |
| GERALD L DUMONT | CGM IRA CUSTODIAN | 65 SPRING VALLEY DRIVE | | | LAKEWOOD | NJ | 08701-7509 |
| GERALD L EDMUND & | EMILY A EDMUND JT TEN | TOD DTD 12/21/2004 | KAREN J EDMUND & MARY E LUTZKE | 1712 E 9TH ST | MERRILL | WI | 54452-1657 |
| GERALD L GRANDSTAFF | HC 60 BOX 1170 | | | | CHECOTAH | OK | 74426-9436 |
| GERALD L GRUS | PO BOX 94 | | | | LOWBER | PA | 15660-0094 |
| GERALD L HALL | 13334 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1025 |
| GERALD L JENKINS | 7008 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| GERALD L KATICH | 6372 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| GERALD L KNORR | 5358 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| GERALD L LAND | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| GERALD L LARKIN | 9406 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| GERALD L MALIK | 1316 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| GERALD L MCKEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| GERALD L OAKS | CGM IRA ROLLOVER CUSTODIAN | 692 BENNETTWOODS CT | | | CINCINNATI | OH | 45230-3975 |
| GERALD L PALMER | 2615 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| GERALD L PATRICK | 51808 MOUND RD | | | | SHELBY TWP | MI | 48316-4128 |
| GERALD L PEER MD | 1230 EGGERT RD | | | | AMHERST | NY | 14226-4156 |
| GERALD L RAPPUHN | 250 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| GERALD L RATTS AND | JANICE E RATTS TTEES | GERALD L RATTS REVOCABLE TRUST | DTD 6-1-06 | 1325 COUNTRY WALK CIRCLE | WICHITA | KS | 67206-4121 |
| GERALD L RAY | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| GERALD L REOU | 223 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6661 |
| GERALD L ROOT | 2521 LAFAYETTE AVE | | | | LANSING | MI | 48906-2765 |
| GERALD L SEITTER & | BARBARA A SEITTER JTWROS | 874 VILLANDRY DR | | | MARION | OH | 43302-6795 |
| GERALD L STOLL TTEE | SHARON K STOLL TTEE | FBO GERALD AND SHARON STOLL | REV TRUST UA DTD 04/05/08 | 8953 ISLAND LAKE RD. | DEXTER | MI | 48130-9516 |
| GERALD L WILSON | 815 W 4TH ST | | | | PINCONNING | MI | 48650-8907 |
| GERALD L WILSON AND | NANCY K WILSON | JT TEN | 5433 ST RT 1203 | | BARDWELL | KY | 42023 |
| GERALD L WILSON AND | NANCY K WILSON | JT TEN | 5433 ST RT 1203 | | BARDWELL | KY | 42023 |
| GERALD L WOOD | 172 STATE PARK DR | | | | BAY CITY | MI | 48706-2152 |
| GERALD L. WAGNER | CGM IRA ROLLOVER CUSTODIAN | 9732 11TH N.W. | | | SEATTLE | WA | 98117-2229 |
| GERALD L. WINOKUR, M.D. | CGM IRA ROLLOVER CUSTODIAN | 71 WOODLAND ROAD | | | MAPLEWOOD | NJ | 07040-2558 |
| GERALD LA GROW | 1413 SHERMAN CT | | | | LAPEER | MI | 48446-1280 |
| GERALD LA PORTE | 1271 OAK ST | | | | HARRISON | MI | 48625-9462 |
| GERALD LABIAK | 8252 MARIAN ST | | | | WARREN | MI | 48093-2765 |
| GERALD LABUMBARD | 23909 JONATHAN ST | | | | HILLMAN | MI | 49746-8281 |
| GERALD LACKEY | 560 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GERALD LACLAIR | 4125 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| GERALD LACOMBE | 4934 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| GERALD LADD | 3707 LONG IRON CT | | | | NORTH FORT MYERS | FL | 33917-7219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD LADE | 11746 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| GERALD LAEDER | 6160 CHERRY RIDGE DR | | | | HOWELL | MI | 48855-6751 |
| GERALD LAFAIRE | 410 OAK HILL DR | | | | LAKE ST LOUIS | MO | 63367-1407 |
| GERALD LAFFEY | 8256 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9049 |
| GERALD LAGACE | 27 MINE RD | | | | BRISTOL | CT | 06010-2410 |
| GERALD LAGNESS | 9676 GRIES RD | | | | HERRON | MI | 49744 |
| GERALD LAKE | 9921 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| GERALD LAMBERT | 1509 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| GERALD LAMBOURN | 9901 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2147 |
| GERALD LAMPHERE | 5164 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| GERALD LAMROUEX | 2480 W HIBBARD RD | | | | OWOSSO | MI | 48867-9218 |
| GERALD LANCASTER | 1509 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| GERALD LAND | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| GERALD LANE | 970 E COLEMAN RD | | | | CLARE | MI | 48617-9151 |
| GERALD LANG | 2903 BROOKSIDE APT 103 | | | | LAKE ORION | MI | 48360-2399 |
| GERALD LANGLOIS | 727 EAST AVE | | | | HARRISVILLE | RI | 02830-1517 |
| GERALD LANINGA JR | 6050 WOODFIELD DR SE APT 7 | | | | GRAND RAPIDS | MI | 49548-8519 |
| GERALD LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| GERALD LAPAN | 4807 2 MILE RD | | | | BAY CITY | MI | 48706-2771 |
| GERALD LAPINSKI | PO BOX 380693 | | | | SAN ANTONIO | TX | 78268-7693 |
| GERALD LAPP | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486-9708 |
| GERALD LARABELL | 12207 BEAR CLAW LOOP | | | | HUDSON | FL | 34667-2304 |
| GERALD LARABY | 8693 BRADLEY RD | | | | SAGINAW | MI | 48601-9436 |
| GERALD LARKIN | 9406 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| GERALD LAROSE | 14423 ARLEE AVE | | | | NORWALK | CA | 90650-4904 |
| GERALD LARSEN | 15190 LARSEN AVE | | | | GOWEN | MI | 49326-9701 |
| GERALD LARSH | 147 OUR LAND LN | | | | MILFORD | MI | 48381-2538 |
| GERALD LARSON | 3380 MANNION RD | | | | SAGINAW | MI | 48603-1611 |
| GERALD LASHBROOK | 559 E COUNTRY LN | | | | MARTINSVILLE | IN | 46151-6277 |
| GERALD LASHBROOK | 2518 S BOOTS ST | | | | MARION | IN | 46953-3149 |
| GERALD LASK | 2974 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| GERALD LASKOWSKI | 709 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| GERALD LASTER | 131 COUNTY RD | 3390 | | | CLARKSVILLE | AR | 72830 |
| GERALD LATUNSKI | 4064 LANSING RD | | | | PERRY | MI | 48872-8744 |
| GERALD LAUGHNER | 5328 CENTER RD | | | | LOWELLVILLE | OH | 44436-9555 |
| GERALD LAVELLE | 2909 WILLOW TER | | | | PLATTE CITY | MO | 64079-7633 |
| GERALD LAWRENCE | 7101 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| GERALD LAWRENCE | 688 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-1704 |
| GERALD LAWSON | 19870 SEMINOLE RD | | | | EUCLID | OH | 44117-2309 |
| GERALD LAWSON | 15 RUTGERS ST | | | | ROCHESTER | NY | 14607-2841 |
| GERALD LE FEVER | 7050 LANORE ST | | | | WATERFORD | MI | 48327-3735 |
| GERALD LEASURE | 3707 WAYLAND RD | | | | DIAMOND | OH | 44412-9724 |
| GERALD LEDFORD | 128 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4015 |
| GERALD LEGER | 303 TALMON ST | | | | CONNELLYS SPRINGS | NC | 28612-8082 |
| GERALD LEMIEUX | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786-5315 |
| GERALD LEMUEL | 2177 FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| GERALD LEN | 161 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2732 |
| GERALD LENDERMAN | 4 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| GERALD LENHART | 14206 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| GERALD LEONARD | 131 TURRILL RD | | | | LAPEER | MI | 48446-3710 |
| GERALD LEPAGE | 1825 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6822 |
| GERALD LEPPEK | 2522 BIRCH RD | | | | HARRISON | MI | 48625-8119 |
| GERALD LESNIAK | 23185 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |
| GERALD LESNIAK | 5309 BREEN RD | | | | SOUTH BRANCH | MI | 48761-9523 |
| GERALD LESTER | 520 S CEDAR ST | | | | OWOSSO | MI | 48867-3404 |
| GERALD LEVESQUE | 23014 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD LEVY TRUST | GERALD LEVY TTEE | | | | CAPE CORAL | FL | 33904-7350 |
| GERALD LEWIS | PO BOX 13176 | | | | FLINT | MI | 48501-3176 |
| GERALD LEWIS | 184 COUNTY ROAD 505 | | | | WAPPAPELLO | MO | 63966-8307 |
| GERALD LEWIS | 8365 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| GERALD LEWIS | 283 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| GERALD LICHTENTHAL | 7631 OMPHALIUS RD | | | | COLDEN | NY | 14033-9762 |
| GERALD LICQUIA | 2408 N BELSAY RD | | | | BURTON | MI | 48509-1330 |
| GERALD LIEBERMAN | 5372 FOREST WAY | | | | BLOOMFIELD | MI | 48302-2724 |
| GERALD LIEDER | 6812 WHITE LAKES AVE | | | | LAS VEGAS | NV | 89130-1659 |
| GERALD LIGHT | 33721 HALFWAY RIVER RD | | | | ONTONAGON | MI | 49953-9103 |
| GERALD LILLEY | 49779 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| GERALD LILLY | 3020 NANWICH DR | | | | WATERFORD | MI | 48329-3332 |
| GERALD LINCOLN | 700 BERLIN RD | | | | MARLBOROUGH | MA | 01752-4592 |
| GERALD LINDENBERG | 4307 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| GERALD LINDSEY | 8810 STEPPING STONE WAY | | | | AVON | IN | 46123-5307 |
| GERALD LINK | 2042 LOWDEN LN | | | | FLINT | MI | 48532-4647 |
| GERALD LINN | 16873 STARKEY RD | | | | ARCADIA | MI | 49613-5107 |
| GERALD LINNEMAN | 12340 LINNEMAN LN | | | | WRIGHT CITY | MO | 63390-4936 |
| GERALD LIPPERT | 20397 BALLANTRAE DR | | | | MACOMB | MI | 48044-5908 |
| GERALD LIPTOW | 407 3RD ST | | | | BRODHEAD | WI | 53520-1067 |
| GERALD LITTLE | 1466 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| GERALD LITTLEJOHN | 14764 E BURNT RD | | | | GOETZVILLE | MI | 49736 |
| GERALD LITZAN | 1582 PARKE ST | | | | ROCHESTER HILLS | MI | 48307-3632 |
| GERALD LIVENGOOD | 1624 S GRANT AVE | | | | JANESVILLE | WI | 53546-5780 |
| GERALD LIVERSEDGE | 1426 INDIANA AVE | | | | FLINT | MI | 48506-3518 |
| GERALD LIVINGSTON | 7299 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| GERALD LIVINGSTON | 2875 S HARRISON AVE | | | | HARRISON | MI | 48625-9560 |
| GERALD LIVINGSTON | 4333 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9262 |
| GERALD LIZZET III | 804 N OAK ST | | | | FENTON | MI | 48430-3704 |
| GERALD LIZZET JR | 3207 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| GERALD LOCK | 32285 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| GERALD LOFTIS | 729 EASTMONT DR | | | | GAS CITY | IN | 46933-1537 |
| GERALD LOMKER | PO BOX 84 | | | | GREENFORD | OH | 44422-0084 |
| GERALD LONG | 606 HAZEN RD | | | | SHARPSVILLE | PA | 16150-1727 |
| GERALD LONG | 808 53RD AVE E 60-B | | | | BRADENTON | FL | 34203 |
| GERALD LONG | 4421 LANE RD LOT 28A | | | | ZEPHYRHILLS | FL | 33541 |
| GERALD LONG | 9539 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9086 |
| GERALD LONG | 3311 ESSEX DR | | | | JANESVILLE | WI | 53546-9690 |
| GERALD LONG JR | 5467 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| GERALD LONGBERRY | 12044 SOUL RD | | | | SWANTON | OH | 43558-8528 |
| GERALD LOOMIS | 1702 FLINT DR | | | | AUBURNDALE | FL | 33823-9419 |
| GERALD LOSEE | 8444 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| GERALD LOSSIN | 17308 HARRINGTON RD | | | | GOULD CITY | MI | 49838 |
| GERALD LOTT | 1305 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| GERALD LOUDENSLAGER | 23194 VAN RESORT DR | | | | MENDON | MI | 49072-9514 |
| GERALD LOVEJOY | 2819 MORGAN RD | | | | EATON RAPIDS | MI | 48827-9003 |
| GERALD LOVELLE | 3525 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2970 |
| GERALD LOVINS | 2221 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1713 |
| GERALD LOWE | 7112 BLUE SPRUCE DR | | | | SAINT LOUIS | MO | 63121-2703 |
| GERALD LOWERS | 609 HEATHER KNOLL DR | | | | EDGERTON | KS | 66021-2572 |
| GERALD LOWHORN | 321 W 5TH ST | | | | LAPEL | IN | 46051-9521 |
| GERALD LUCZAK | 3132 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| GERALD LUFT | 6486 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| GERALD LUGG | PO BOX 521 | | | | SWARTZ CREEK | MI | 48473-0521 |
| GERALD LUKOWSKI | 1409 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| GERALD LUNDBERG | 4031 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD LUSCH | 42122 KYLE DR | | | | CLINTON TOWNSHIP | MI | 48038-5224 |
| GERALD LUSSIER | 140 LOVELESS CEMETERY RD | | | | HOHENWALD | TN | 38462-2466 |
| GERALD LUSTILA | 2800 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| GERALD LYDEN | 3780 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8530 |
| GERALD LYDEN | 1500 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9465 |
| GERALD LYLE | 2146 ADAMS RD | | | | CORBIN | KY | 40701-4721 |
| GERALD LYLES | 12410 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| GERALD LYNCH | 8378 FOXCHASE CIR | | | | FREELAND | MI | 48623-8690 |
| GERALD M DOWNER & | KIM F FAY | 66 LAURELWOOD RD | | | STERLING | MA | 01564-2221 |
| GERALD M ELLIES | 47369 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4602 |
| GERALD M GIMBLET | CGM IRA ROLLOVER CUSTODIAN | 3005 TALLOWOOD DRIVE | | | MARIETTA | GA | 30064-5115 |
| GERALD M HUDSON | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| GERALD M NALEPA | # 14 | 23860 CHIPMUNK TRAIL | | | NOVI | MI | 48375-3334 |
| GERALD M SALLUS | CGM IRA ROLLOVER CUSTODIAN | 5004 RAINBOWS END | | | CULVER CITY | CA | 90230-4471 |
| GERALD M SCHULZ | TOD DTD 10/22/2008 | 12886 SYCAMORE POINT | | | PLAINWELL | MI | 49080-9315 |
| GERALD M SINGER | 401 E FLORENCE ST | | | | BAY CITY | MI | 48706-4694 |
| GERALD M SOULIA | PO BOX 957 | | | | ROOSEVELTOWN | NY | 13683-0957 |
| GERALD M WAXMAN | CGM IRA CUSTODIAN | 24875 HILLTOP DR | | | BEACHWOOD | OH | 44122-1349 |
| GERALD M ZEMORE | 807 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| GERALD M. GOLDBERG | 43-32 KISSENA BLVD. | APT. 5M | | | FLUSHING | NY | 11355-2947 |
| GERALD M. PAUL, M.D., INC . | 18370 BURBANK BLVD STE 614 | | | | TARZANA | CA | 91356-2832 |
| GERALD MACCORMICK | 4082 N. OLD M-30 | | | | GLADWIN | MI | 48624 |
| GERALD MACINTOSH | 6275 BARKER DR | | | | WATERFORD | MI | 48329-3109 |
| GERALD MACLELLAN | 11 LYNCH RD | | | | BROCKTON | MA | 02301-2945 |
| GERALD MADALINSKI | 4652 N CAMPBELL ST | | | | DETROIT | MI | 48210-2523 |
| GERALD MAGGIO | 116 CHRISTOPHER DR | | | | BUFFALO | NY | 14224-4004 |
| GERALD MAGOCHY | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-8501 |
| GERALD MAHER | 13112 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1072 |
| GERALD MAHLBURG | 9230 SYRACUSE ST | | | | TAYLOR | MI | 48180-3472 |
| GERALD MAJCHSZAK | 3686 WELLS RD | | | | PETERSBURG | MI | 49270-9400 |
| GERALD MAKI | 207 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6907 |
| GERALD MALAK | 7780 ANN ARBOR DR | | | | PARMA | OH | 44130-5822 |
| GERALD MALIK | 1316 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| GERALD MALONE | 63 STONY POINTE DR | | | | SPRINGBORO | OH | 45066-8605 |
| GERALD MALTA | 47586 FALCON DR | | | | SHELBY TOWNSHIP | MI | 48315-5010 |
| GERALD MANDERA | 11399 STACY ST | | | | SPRING HILL | FL | 34609-3452 |
| GERALD MANLEY | 654 COUNTY ROAD 3549 | | | | ATLANTA | TX | 75551-5220 |
| GERALD MANN | 3322 ULTIMATE WAY | | | | W CARROLLTON | OH | 45449-3542 |
| GERALD MANNS | 3570 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9710 |
| GERALD MANTYK | 7276 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| GERALD MARCHIONI | 292 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2577 |
| GERALD MARCO | 42855 TONQUISH DR | | | | CLINTON TWP | MI | 48038-5565 |
| GERALD MARINSKI | 46657 LARCHMONT DR | | | | CANTON | MI | 48187-4726 |
| GERALD MARKIEWICZ | 166 WESTBROOK DR | | | | BUFFALO | NY | 14225-2005 |
| GERALD MARKLE | 115 CHILTON ST | | | | ELIZABETH | NJ | 07202-1409 |
| GERALD MARLETTE | PO BOX 303 | | | | CORNVILLE | AZ | 86325-0303 |
| GERALD MARLETTE | 1103 SEMINOLE DR | | | | LINCOLNTON | GA | 30817-3719 |
| GERALD MARS | 14001 OAK RD | | | | BIG RAPIDS | MI | 49307-8888 |
| GERALD MARSH | 456 SANDS RD | | | | ORTONVILLE | MI | 48462-8808 |
| GERALD MARSH JR | 123 MOSHER DR | | | | TONAWANDA | NY | 14150-5246 |
| GERALD MARSHALL | 4504 THISTLE DR | | | | DAYTON | OH | 45427-2836 |
| GERALD MARSHALL | 3026 REESE DR | | | | STERLING HTS | MI | 48310-3653 |
| GERALD MARSHALL | 1000 KINGS HIGH WAY # 339 | | | | PORT CHARLOTTE | FL | 33980 |
| GERALD MARTIN | 121 SAWYER ST | | | | GRAND BLANC | MI | 48439-1342 |
| GERALD MARTIN | 9643 MELVILLE DR | | | WINDSOR ON N8R1B4 CANADA | | | |
| GERALD MARTIN | 1037 PRINGLE ST | | | | HENDERSON | KY | 42420-4173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MARTIN | 1272 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3746 |
| GERALD MARTIN | 3781 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| GERALD MARTIN | 28416 CHESTNUT RIDGE RD | | | | DANVILLE | OH | 43014-9675 |
| GERALD MARTINEAU | 14114 S CHAPIN RD | | | | BRANT | MI | 48614-8700 |
| GERALD MARTINEK | 123 JOSEPH | | | | HAWK POINT | MO | 63349-2204 |
| GERALD MARTINI | 1515 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| GERALD MARTINKA | 4331 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| GERALD MARTINO | 81 LINDEN AVE APT 212 | | | | ROCHESTER | NY | 14610-3555 |
| GERALD MARTINSON | 16 CONVERSE DR | | | | LAPEER | MI | 48446-3342 |
| GERALD MASTBAUM | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GERALD MASTERS | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| GERALD MATCHETT | 8705 W RED BUD LN | | | | MUNCIE | IN | 47304-9318 |
| GERALD MATHISON | 14851 JEFFREY RD SPC 39 | | | | IRVINE | CA | 92618-8039 |
| GERALD MATTHEWS | 4114 SCHUBERT RD | | | | FLOWERY BR | GA | 30542-3060 |
| GERALD MATTIS | 9721 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| GERALD MATTOON | 10576 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9783 |
| GERALD MATTSON | 2233 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| GERALD MATZKE | 7360 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| GERALD MATZNICK | 8775 E MILLER RD | | | | DURAND | MI | 48429-9467 |
| GERALD MAURER | 1093 BROOKS RD | | | | HASTINGS | MI | 49058-9121 |
| GERALD MAUSOLF | 3376 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| GERALD MAUTHE | 8 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5828 |
| GERALD MAWHORTER | 11301 E MANNSIDING RD | | | | GLADWIN | MI | 48624-9304 |
| GERALD MAY | 6340 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 |
| GERALD MAYER | 1613 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5589 |
| GERALD MAYS | 133 SOUTH ST | | | | FAIRBORN | OH | 45324-4521 |
| GERALD MAZE | 5428 SWEET BRIAR DR | | | | KALAMAZOO | MI | 49009-9522 |
| GERALD MC BRIDE | 102 S 1ST ST APT 1 | | | | HOLLY | MI | 48442-1551 |
| GERALD MC BRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| GERALD MC CARTHY | 3232 HARRISON AVE | | | | ROCHESTER HLS | MI | 48307-5558 |
| GERALD MC CORMICK | 3996 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| GERALD MC CULLOUGH | 1506 W REID RD | | | | FLINT | MI | 48507-4641 |
| GERALD MC DONALD | 3144 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| GERALD MC DONNELL | 1690 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| GERALD MC DONOUGH | 186 VINE ST | | | | LOCKPORT | NY | 14094-3030 |
| GERALD MC DOUGAL | 3913 PROCTOR AVE | | | | FLINT | MI | 48504-3581 |
| GERALD MC GRAIL | 19370 BARBERRY TRL | | | | ATLANTA | MI | 49709-9749 |
| GERALD MC GUCKIN | 152 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| GERALD MC INTYRE | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 |
| GERALD MC INTYRE | 6317 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| GERALD MC KAY | 92 DEERFIELD PINES DR | | | | NORTH BRANCH | MI | 48461-9613 |
| GERALD MC KEEVER | 6165 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| GERALD MC KENNA | 300 WESTERN AVE APT E446 | | | | LANSING | MI | 48917-3766 |
| GERALD MC LEOD | 7775 32 MILE RD | | | | BRUCE TWP | MI | 48065-4202 |
| GERALD MC MILLAN | 48 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| GERALD MC MILLAN | 48 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| GERALD MC MILLIN | 4362 MAYA LN | P.O. BOX 164 | | | SWARTZ CREEK | MI | 48473-1593 |
| GERALD MC NETT | 5632 ELAINE AVE | | | | KALAMAZOO | MI | 49048-5860 |
| GERALD MCABEE | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| GERALD MCADAMS | 29659 HUNTINGTON DR | | | | NORTH OLMSTED | OH | 44070-5051 |
| GERALD MCALLISTER | 4795 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| GERALD MCBRIDE | 1368 WINNIE DR | | | | OXFORD | MI | 48371-6046 |
| GERALD MCCANN | 226 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| GERALD MCCARLEY | 17830 SCHMALLER RD | | | | ATLANTA | MI | 49709-8973 |
| GERALD MCCARTY | 6407 W CARLETON RD | | | | ADRIAN | MI | 49221-9711 |
| GERALD MCCLELLAN | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MCCONNELL | 13299 JENNINGS RD | | | | LINDEN | MI | 48451-8409 |
| GERALD MCCONNELL | 2153 W ORCHARD DR | | | | FORTVILLE | IN | 46040-9549 |
| GERALD MCCORMICK | 3354 MONROE ST | | | | DEARBORN | MI | 48124-3656 |
| GERALD MCCORMICK | 14620 CLARK ST | | | | ATLANTA | MI | 49709-9527 |
| GERALD MCCOY | 17127 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9358 |
| GERALD MCCOY | 3700 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| GERALD MCCOY | 5989 E 400 S | | | | WHITESTOWN | IN | 46075-9577 |
| GERALD MCCRUMB | 111 INLET DR | | | | PRUDENVILLE | MI | 48651-9602 |
| GERALD MCDANIEL | 15450 W RIVER VALLEY RD | | | | ANDERSON | IN | 46012-9301 |
| GERALD MCDONNELL | 840 KIRKWOOD DR | | | | MIDDLEVILLE | MI | 49333-8870 |
| GERALD MCDONOUGH | 17132 SMITH RD | | | | YODER | IN | 46798-9704 |
| GERALD MCEACHERN | 20934 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1708 |
| GERALD MCENTEE | 684 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| GERALD MCGHEE | 5279 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| GERALD MCGHEE | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| GERALD MCGINN | 13830 E KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9322 |
| GERALD MCGRAIN | 1287 KENDRA LN | | | | HOWELL | MI | 48843-9551 |
| GERALD MCGRAW | 30830 ISLAND DR | | | | ROCKWOOD | MI | 48173-9547 |
| GERALD MCHARGUE | 9768 W 800 N | | | | THORNTOWN | IN | 46071-9072 |
| GERALD MCKEE | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| GERALD MCKEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| GERALD MCKEITH | PO BOX 366 | | | | MECOSTA | MI | 49332-0366 |
| GERALD MCKENZIE | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223-6508 |
| GERALD MCKIMMY | 1573 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| GERALD MCKINNEY | 472 FAIRLANE DR NW | | | | WARREN | OH | 44483-1728 |
| GERALD MCKINNEY | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| GERALD MCKOUEN | 2580 LANIER DR | | | | LANSING | MI | 48911-6413 |
| GERALD MCKOWN | 2160 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1345 |
| GERALD MCKOWN | 4915 STATE ROUTE 61 | | | | PLYMOUTH | OH | 44865-9699 |
| GERALD MCLACHLAN | 3541 F0REST ROAD | | | | LAKE CITY | MI | 49651 |
| GERALD MCLAUGHLIN | 619 DORN DR | | | | SANDUSKY | OH | 44870-1610 |
| GERALD MCLAUGHLIN | 8 WALTER RD | | | | FOXBORO | MA | 02035-1632 |
| GERALD MCLEAN | PO BOX 187 | | | | DAVISON | MI | 48423-0187 |
| GERALD MCLEOD | 1558 MONROE ST APT 3 | | | | CARLETON | MI | 48117-9286 |
| GERALD MCMASTERS | PO BOX 524 | | | | CATLIN | IL | 61817-0524 |
| GERALD MCMILLAN | 3050 PINE HILL DR NW | | | | KENNESAW | GA | 30144-2862 |
| GERALD MCMILLEN | 719 VISTA SPRINGS CT | | | | WENTZVILLE | MO | 63385-3256 |
| GERALD MCMURCHY | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| GERALD MCMURRAY | 13525 PEMBROKE AVE | | | | DETROIT | MI | 48235-1145 |
| GERALD MCNARY | 11661 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| GERALD MCPHILLIPS | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| GERALD MCQUINN JR | 2510 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| GERALD MEADOR | 432 GOOD HOPE RD | | | | DECATUR | MS | 39327-9112 |
| GERALD MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| GERALD MEEKER | 3601 WARREN SHARON RD | | | | VIENNA | OH | 44473-9533 |
| GERALD MEERDO | 1263 GOLDEN LAKE RD LOT 29 | | | | FORT MYERS | FL | 33905-4403 |
| GERALD MEIER | G6213 W COURT ST | | | | FLINT | MI | 48532 |
| GERALD MEIRTHEW | PO BOX 34 | | | | MOORESBURG | TN | 37811-0034 |
| GERALD MEISNER | 14905 OVERBROOK DR APT 211 | | | | SOUTHGATE | MI | 48195-2233 |
| GERALD MELLO | 701 LAWTON ST | | | | FALL RIVER | MA | 02721-4801 |
| GERALD MENARD | 289 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| GERALD MENSING | 11401 ORCHARD DR | | | | RAPID CITY | MI | 49676-9604 |
| GERALD MERCER | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| GERALD MERCIER | 34036 TAWAS TRL | | | | WESTLAND | MI | 48185-2320 |
| GERALD MERKEY | 213 CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| GERALD MESSER | 7413 BUENA VISTA DR | | | | CLEVES | OH | 45002-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MESSER | 7 TOBIAS WAY | | | | E FALMOUTH | MA | 02536-5264 |
| GERALD MESSIER | 207 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| GERALD METALS INC | HIGH RIDGE PARK | | | | STAMFORD | CT | 06904 |
| GERALD METHNER | 1887 DAVIDSON AVE | | | | THE VILLAGES | FL | 32162-1646 |
| GERALD METHNER JR | 150 HOLLY HOCK LN | | | | ORTONVILLE | MI | 48462-9404 |
| GERALD METZ | 153 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| GERALD METZ | 8303 HOLLY DR | | | | CANTON | MI | 48187-4237 |
| GERALD METZMAKER | 1092 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9112 |
| GERALD MEYERS | 3238 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| GERALD MEYERS | 5119 GLENDALE AVE | | | | HAMBURG | NY | 14075-5609 |
| GERALD MEYERS | 394 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| GERALD MEZERA | 1332 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3825 |
| GERALD MICHALIK | 2567 LUCINDA DR | | | | PRESCOTT | MI | 48756-9339 |
| GERALD MIELA | 15591 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1601 |
| GERALD MIELENS | 3444 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| GERALD MILGIE | 136 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7774 |
| GERALD MILLER | 2260 ENTARA CT | | | | LAKE ORION | MI | 48362-1144 |
| GERALD MILLER | 12099 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| GERALD MILLER | 4025 S SHADY LANE CT | | | | GREENFIELD | WI | 53228-2150 |
| GERALD MILLER | 2205 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| GERALD MILLER | 7255 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| GERALD MILLER | 7076 GRANADA DR | | | | FLINT | MI | 48532-3022 |
| GERALD MILLER | 124 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 |
| GERALD MILLER | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| GERALD MILLER | 802 E HIGH ST | | | | EATON | OH | 45320-1958 |
| GERALD MILLER | 131 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3575 |
| GERALD MILLER | 2618 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| GERALD MILLER | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| GERALD MILLER | 1007 LAMBERTON ST NE | | | | GRAND RAPIDS | MI | 49505-3240 |
| GERALD MILLER | 41520 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5811 |
| GERALD MILLER | 3 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| GERALD MILLER | 6553 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| GERALD MILLER | 39 PARKWOOD AVE | | | | BUFFALO | NY | 14217-2715 |
| GERALD MILLER | 6637 DAVIS RD | | | | HILLIARD | OH | 43026-9453 |
| GERALD MILLER JR | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| GERALD MILLER JR | 3040 S CENTERVILLE RD | | | | CENTERVILLE | IN | 47330-9781 |
| GERALD MILLS | 609 N MORTON ST LOT 80 | | | | SAINT JOHNS | MI | 48879-1287 |
| GERALD MILLS | 53327 MARK DR | | | | SHELBY TWP | MI | 48316-2374 |
| GERALD MILLS | 410 KATYDID DR | | | | WINCHESTER | VA | 22603-4035 |
| GERALD MILTON | PO BOX 80126 | | | | LANSING | MI | 48908-0126 |
| GERALD MINARIK | 4114 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| GERALD MIROVSKY | 2897 GENES DR | | | | AUBURN HILLS | MI | 48326-2107 |
| GERALD MISEKOW | 2400 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| GERALD MITCHELL | 260 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| GERALD MITCHELL | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| GERALD MITCHELL | PO BOX 312 | | | | BAY CITY | MI | 48707-0312 |
| GERALD MITCHELL | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| GERALD MITCHELL | 8947 TARTAN DR | | | | CLARKSTON | MI | 48348-2453 |
| GERALD MITCHELL | 11157 1ST AVENUE | | | | PUNTA GORDA | FL | 33955-1369 |
| GERALD MITCHENER | 3660 N SYCAMORE DR | | | | MARION | IN | 46952-9707 |
| GERALD MIZE | 39785 DEEPWOOD ST | | | | CANTON | MI | 48188-1529 |
| GERALD MIZGER | 1754 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| GERALD MOGG | 1358 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| GERALD MOLL | 14562 W MORNING STAR TRL | | | | SURPRISE | AZ | 85374-3587 |
| GERALD MONDEAU | 1502 SOUTH MONROE STREET | | | | BAY CITY | MI | 48708-8076 |
| GERALD MONTGOMERY | 4850 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MONTGOMERY | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| GERALD MONTGOMERY | 4626 LASER RD | | | | SHELBY | OH | 44875-9318 |
| GERALD MONZO | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| GERALD MOONEY | 6293 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| GERALD MOORE | 1049 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| GERALD MOORE | 1088 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| GERALD MOORE | 5155 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| GERALD MOORES | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |
| GERALD MORDEN | 1386 MAIN ST | | | | SNOVER | MI | 48472-9355 |
| GERALD MORGAN | 1994 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| GERALD MORGAN | 6570 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| GERALD MORGAN | 1863 HATCH RD | | | | BAY CITY | MI | 48708-6951 |
| GERALD MORNINGSTAR | 5221 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| GERALD MORRIS | 3485 CRESTMONT DR | | | | SAGINAW | MI | 48603-3205 |
| GERALD MORRIS | 6188 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| GERALD MORRISH | 1462 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 |
| GERALD MORRISON | 1426 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| GERALD MORRISSETTE | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2218 |
| GERALD MORSE | 2702 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| GERALD MORSE | 618 W. GR. RIVER AVE. | | | | WILLIAMSTON | MI | 48895 |
| GERALD MORSE | 1801 MONTANA AVE | | | | FLINT | MI | 48506-4634 |
| GERALD MOSELEY | 2101 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603-1111 |
| GERALD MOSER | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES | NM | 88005-4381 |
| GERALD MOSEUK | 4935 DELCONTE CIR | | | | LIVERPOOL | NY | 13088-4711 |
| GERALD MOSHER | G3168 BRANCH RD | | | | FLINT | MI | 48506-1966 |
| GERALD MOSLANDER | 9142 E 13TH ST | | | | INDIANAPOLIS | IN | 46229-2370 |
| GERALD MOSLEY | 376 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| GERALD MOSSBARGER | 3831 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| GERALD MOSURE JR | 2480 BUHL AVE BOX 93 | | | | DECKERVILLE | MI | 48427 |
| GERALD MOSZYK | 1704 S MONROE ST | | | | BAY CITY | MI | 48708-4102 |
| GERALD MOTLEY | 2838 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| GERALD MOULE | 10375 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 |
| GERALD MRAKAVA | 3650 BROWN RD | | | | DURAND | MI | 48429-9738 |
| GERALD MROWCZYNSKI | 4970 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| GERALD MROZ | 9235 N KLUG RD | | | | MILTON | WI | 53563-9327 |
| GERALD MROZEK | 81 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| GERALD MUDGE | 6541 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9611 |
| GERALD MUENCHOW | N307 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| GERALD MUETZEL | 4532 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| GERALD MUGGELBERG | 2623 SWEET HOME RD | | | | AMHERST | NY | 14228-2129 |
| GERALD MUGRIDGE | 5354 SITKA ST | | | | BURTON | MI | 48519-1522 |
| GERALD MUHME | 52052 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1120 |
| GERALD MUNN | 44485 PINE DRIVE | | | | STERLING HTS | MI | 48313-1257 |
| GERALD MUNSELL | 2929 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-8214 |
| GERALD MUNSEY | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| GERALD MUNSON | 3626 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| GERALD MURPHY | 1406 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6819 |
| GERALD MURPHY | 13141 HITCHING POST RD | | | | DEWITT | MI | 48820-9635 |
| GERALD MURPHY | 254 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3132 |
| GERALD MURPHY | 10345 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7882 |
| GERALD MURRAY | 6095 IDAHO AVE NE | | | | BELMONT | MI | 49306-9298 |
| GERALD MUSGRAVES | 5249 GRASSLAND TER | | | | PT CHARLOTTE | FL | 33981-4920 |
| GERALD MUSGROVE | 2721 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-0133 |
| GERALD MUSICK | 2907 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5560 |
| GERALD MYERS | 3176 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8727 |
| GERALD MYERS | 1311 8TH ST | | | | COVINGTON | IN | 47932-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD MYERS | 9314 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5949 |
| GERALD MYERS | 122 MINERVA ST | | | | TONAWANDA | NY | 14150-3425 |
| GERALD MYERS | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| GERALD MYERS | 1516 DIXIE DR | | | | MONROE | MI | 48162-2570 |
| GERALD N BURNASKA | 23501 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2147 |
| GERALD N SHARKEY | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| GERALD N YOST | CGM IRA CUSTODIAN | 135 S 8TH STREET | | | COPLAY | PA | 18037-1113 |
| GERALD NAGY | 3077 COURT ISLE, APT 1 | | | | FLINT | MI | 48532 |
| GERALD NAGY | 9519 ELM ST | | | | TAYLOR | MI | 48180-3494 |
| GERALD NALEPA | # 14 | 23860 CHIPMUNK TRAIL | | | NOVI | MI | 48375-3334 |
| GERALD NARBUT | 4865 WARWICK DR S | | | | CANFIELD | OH | 44406-9242 |
| GERALD NASH | 7816 PECK LAKE RD | | | | SARANAC | MI | 48881-9628 |
| GERALD NATZKE | 1057 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| GERALD NAVE | PO BOX 690 | | | | WASKOM | TX | 75692-0690 |
| GERALD NAWOJSKI | 4516 SCHWARTZ AVE | | | | LISLE | IL | 60532-1247 |
| GERALD NEAL | 2515 W GODMAN AVE | | | | MUNCIE | IN | 47303-4643 |
| GERALD NEEDLER | 1811 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| GERALD NEELEY | 2637 US 31 N | | | | PETOSKEY | MI | 49770 |
| GERALD NEELEY | 1280 PETTS RD | | | | FENTON | MI | 48430-1548 |
| GERALD NELSON | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| GERALD NELSON | 202 ORCHARD LN | | | | MASON | MI | 48854-2508 |
| GERALD NELSON | 24646 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2978 |
| GERALD NELSON | 1956 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| GERALD NELSON | 2104 DELANEY ST | | | | BURTON | MI | 48509-1025 |
| GERALD NERBER | 873 DOBELL TERRACE NORTHWEST | | | | PT CHARLOTTE | FL | 33948-3714 |
| GERALD NEUMANN | 732 SOUTH MADISON AVENUE | | | | BAY CITY | MI | 48708-7257 |
| GERALD NEW | 12823 NEW HOPE WHT OAK STA RD | | | | SARDINIA | OH | 45171-8338 |
| GERALD NEWCOMB | 1517 BARTLESON RD | | | | WILMINGTON | DE | 19805-1205 |
| GERALD NEWCOMB | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| GERALD NEWMAN | 3320 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |
| GERALD NGUYEN | 744 BLAIRBETH DR | | | | WELDON SPRING | MO | 63304-7580 |
| GERALD NICCUM | 2204 SOUTH MARKET STREET | | | | YORKTOWN | IN | 47396-1220 |
| GERALD NICHOLAS | PO BOX 132 | | | | GASPORT | NY | 14067-0132 |
| GERALD NICHOLS | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 |
| GERALD NICHOLS | 4760 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9348 |
| GERALD NICHOLS | 5516 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| GERALD NICOSIA | 12 WILD HORSE DR | | | | FOLEY | MO | 63347-2726 |
| GERALD NIEBRZYDOWSKI | 11191 CANTERBURY DR | | | | WARREN | MI | 48093-1732 |
| GERALD NIEDERQUELL | 6910 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| GERALD NIEMAN | 3055 WILDWOOD DR | | | | SAGINAW | MI | 48603-1638 |
| GERALD NIETLING | 17448 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| GERALD NIXON | 1219 CONRAD LN | | | | O FALLON | IL | 62269-7145 |
| GERALD NIXON | 209 FORREST ST | | | | DANVILLE | IL | 61832-6223 |
| GERALD NOEKER | 1780 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| GERALD NORGREN | 968 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1224 |
| GERALD NORKOOLI | 40052 KOPPERNICK RD | | | | CANTON | MI | 48187-4252 |
| GERALD NORMAN | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |
| GERALD NORQUIST | 2161 CLEVELAND WAY | | | | CANTON | MI | 48188-6249 |
| GERALD NORRIS | 220 WOODLAND ACRES | | | | COLUMBIA | KY | 42728-2122 |
| GERALD NORTE | PO BOX 936 | | | | BANNING | CA | 92220-0007 |
| GERALD NORTE | PO 936 | | | | BANNING | CA | 92220 |
| GERALD NORTH | 1252 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| GERALD NORTHRUP | 25 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9428 |
| GERALD NOSTRANT | 10185 CEMENT CITY HWY | | | | ADDISON | MI | 49220-9550 |
| GERALD NOVAK | 1242 GREENVILLE RD | | | | CORTLAND | OH | 44410-9532 |
| GERALD NOYES SR | 2102 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD NUCCI | 5790 GOVERNMENT DR | | | | GULF BREEZE | FL | 32563-8609 |
| GERALD NUNN | 1257 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| GERALD NUSZ | 406 FREDERICK ST | | | | SEBEWAING | MI | 48759-1538 |
| GERALD NYE | 1238 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| GERALD NYQUIST | 11459 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| GERALD NYZNYK | 22420 WOODFIELD TRL | | | | STRONGSVILLE | OH | 44149-9239 |
| GERALD O'BOYLE | PO BOX 238 | | | | OMER | MI | 48749-0238 |
| GERALD O'BRIEN | 12375 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| GERALD O'LEARY | 6322 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33542-2739 |
| GERALD OATES | 104 GINGER DR | | | | KEARNEYSVILLE | WV | 25430-2570 |
| GERALD OBERLIN | 1441 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| GERALD OBERSKI | 1030 LOTUS DR | | | | ERIE | MI | 48133-9629 |
| GERALD OBRIEN | PO BOX 194 | | | | WESTPHALIA | MI | 48894-0194 |
| GERALD OCONNELL | 6281 COUNTY ROAD 41 | | | | HELENA | OH | 43435-9777 |
| GERALD ODELL | 20591 MARANATHA RD | | | | TUOLUMNE | CA | 95379-9620 |
| GERALD OGAN | PO BOX 653 | | | | FRANKTON | IN | 46044-0653 |
| GERALD OLIVER | 534 BLUEBERRY CT | | | | SAINT HELEN | MI | 48656-9484 |
| GERALD OLMSTEAD | 7212 W DYER RD | | | | TWINING | MI | 48766-9773 |
| GERALD OLSON | 7240 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| GERALD OLSZEWSKI | 6520 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| GERALD OLSZEWSKI | 4093 WESTERN AVE | | | | WESTERN SPRGS | IL | 60558-1045 |
| GERALD OPDYKE | PO BOX 757 | | | | HOWELL | NJ | 07731-0757 |
| GERALD ORR | 9707 BALTIMORE AVE | | | | SAINT LOUIS | MO | 63114-3113 |
| GERALD ORR | 21251 SW MARINE BLVD | | | | DUNNELLON | FL | 34431-4024 |
| GERALD ORR | 6410 64TH WAY | | | | WEST PALM BEACH | FL | 33409-7127 |
| GERALD ORRINO | 1149 BELMAR AVE | | | | PORT CHARLOTTE | FL | 33948-6200 |
| GERALD OSTERLAND | 7014 LINDSEY RD | | | | CHINA | MI | 48054-2300 |
| GERALD OSTIPOW | 3996 ALLAN RD | | | | OWOSSO | MI | 48867-9635 |
| GERALD OTTING | 18539 158TH ST | | | | BONNER SPRINGS | KS | 66012-7341 |
| GERALD OTTO | 5082 COUNTY ROAD 12 | | | | OTTAWA | OH | 45875 |
| GERALD OUELLETTE | 2988 GRANGER RD | | | | LEWISTON | MI | 49756-8530 |
| GERALD OUILLETTE | 9614 APT A MISSOURI STREET | | | | OSCODA | MI | 48750 |
| GERALD OUTMAN | 2337 STATE HIGHWAY 184 | | | | HEUVELTON | NY | 13654-3231 |
| GERALD OVERBAUGH | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| GERALD OVERFIELD | 2728 ORENDA ST | | | | COMMERCE TWP | MI | 48382-3477 |
| GERALD OVERMYER | 10653 ROAD 192 | | | | CECIL | OH | 45821-9317 |
| GERALD OWCZARCZAK | 12172 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 |
| GERALD OWEN | 976 CHAPPS FORK RD | | | | CHARLESTON | WV | 25312-9602 |
| GERALD OWENS | LOT 79A | 18118 NORTH US HIGHWAY 41 | | | LUTZ | FL | 33549-4450 |
| GERALD OWENS | 2200 ADAMS AVE | | | | NORWOOD | OH | 45212-3209 |
| GERALD OWENS | 805 NW OXFORD DR | | | | BLUE SPRINGS | MO | 64015-2866 |
| GERALD P HESTER & | REBECCA L HESTER | 3696 CHELTENHAM ROAD | | | YORK | PA | 17402-4250 |
| GERALD P KUSHMAN | 10933 TOWN LINE RD | | | | DARIEN CENTER | NY | 14040-9785 |
| GERALD P MACKEY | 8405 CALENDULA DR | | | | BUENA PARK | CA | 90620-2011 |
| GERALD P MARTIN | SUELLA J MARTIN JT TEN | 6325 LONG MEADOW ROAD | | | GRANITE BAY | CA | 95746-9343 |
| GERALD P SCHALK & | EUNICE C SCHALK | JTWROS | 217 LEXINGTON | | FOX RIVER GROVE | IL | 60021-1856 |
| GERALD P SCHMUDE | 9035 NORTH ROAD | | | | ARPIN | WI | 54410-9729 |
| GERALD P THORNING AND | JUDITH LEWISOHN JTWROS | 2401 E DESERT WILLOW DR | | | PHOENIX | AZ | 85048-9007 |
| GERALD PADDOCK | 3025 CURRY TER | | | | PT CHARLOTTE | FL | 33981-1005 |
| GERALD PAGE | 1237 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5408 |
| GERALD PALMER | 2615 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| GERALD PALMER JR | 1613 DUNBARTON WYNDE | | | | LOUISVILLE | KY | 40205-2745 |
| GERALD PANETTA | 727 MILL POINTE DR | | | | MILFORD | MI | 48381-1880 |
| GERALD PANKEY | 30 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| GERALD PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| GERALD PAPE | 16150 246TH ST BOX 107 | | | | TONGANOXIE | KS | 66086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD PARKER | 5140 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| GERALD PARKER | 5660 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-3847 |
| GERALD PARKER | 3830 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9407 |
| GERALD PARKHURST | 6809A STATE ROUTE 71 | | | | YORKVILLE | IL | 60560-9367 |
| GERALD PARKS | 16503 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| GERALD PARNELL | 2138 EMMETT AVE | | | | SIMI VALLEY | CA | 93063-3520 |
| GERALD PARSELL | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| GERALD PARSONS | 5508 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| GERALD PARSONS | 4126 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| GERALD PARTICKA | 18926 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| GERALD PASHEILICH | 9350 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2414 |
| GERALD PASSON I I | 21808 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7541 |
| GERALD PATE | 1203 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| GERALD PATRICK | PO BOX 206 | | | | SWEETWATER | TX | 79556-0206 |
| GERALD PATTEE | 1206 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| GERALD PATTERSON | 4817 AUBURN RD | | | | SHELBY TWP | MI | 48317-4108 |
| GERALD PATTERSON | 5573 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| GERALD PAWLOWSKI | 4310 LANCELOT RD | | | | TOLEDO | OH | 43623-2522 |
| GERALD PAYNE | 2614 NE 307TH ST | | | | TURNEY | MO | 64493-2550 |
| GERALD PAYNE | PO BOX 341 | | | | CORTLAND | OH | 44410-0341 |
| GERALD PEEHLER | 47 KLAUDER RD | | | | BUFFALO | NY | 14223-3118 |
| GERALD PEER | 17161 SUMNER | | | | REDFORD | MI | 48240-2143 |
| GERALD PELC | 5240 BARBARA AVE | | | | TRENTON | MI | 48183-4752 |
| GERALD PELKEY | 4234 BALD MOUNTAIN ROAD | | | | AUBURN HILLS | MI | 48326-1847 |
| GERALD PELLETIER | 4770 RAYMOND RD | | | | MIDLAND | MI | 48642-9256 |
| GERALD PELLETIER I I | 4417 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| GERALD PELTIER | 5849 FAIRCASTLE DR | | | | TROY | MI | 48098-2544 |
| GERALD PENCE JR | 1528 CHANNEL CT | | | | FORT WAYNE | IN | 46825-5933 |
| GERALD PENDLETON | 407 NEW ST | | | | CLIO | MI | 48420-1323 |
| GERALD PERDUE | 5455 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9381 |
| GERALD PERILLO | 91 BUCKINGHAM RD | | | | YONKERS | NY | 10701-6749 |
| GERALD PERKINS | 504 W JEFFERSON ST APT C2 | | | | AUGUSTA | MI | 49012-9720 |
| GERALD PERROU | 1078 E TOBIAS RD | | | | CLIO | MI | 48420-1767 |
| GERALD PETERMAN | 8 W EDEN CT | | | | ANN ARBOR | MI | 48108-2512 |
| GERALD PETERSON | 4947 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3289 |
| GERALD PETERSON | 46 WOOTEN CT | | | | DOVER | DE | 19904-3863 |
| GERALD PETERSON | 2711 AURORA DR | | | | LANSING | MI | 48910-3708 |
| GERALD PETERSON | 10918 W CLEOPHAS RD | | | | BELOIT | WI | 53511-8108 |
| GERALD PETROCK | 6240 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| GERALD PETROSKY | 2835 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-2414 |
| GERALD PETTIT | 1304 WILMETTE ST | | | | PORT CHARLOTTE | FL | 33980-1933 |
| GERALD PETTY | 2118 N OAKLEY ST | | | | SAGINAW | MI | 48602-5459 |
| GERALD PEZZI | 722 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3804 |
| GERALD PHALIN | 1354 BUTTERCUP AVE | | | | ARKDALE | WI | 54613-9608 |
| GERALD PHELPS | 15269 SWIFT CREEK DRIVE | | | | GRAYLING | MI | 49738-6225 |
| GERALD PHILIPPI | 14616 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2890 |
| GERALD PHILLIPS | 3744 NEAL PEARSON RD | | | | TIPP CITY | OH | 45371-7607 |
| GERALD PHILLIPS | 7600 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| GERALD PHILLIPS | 1100 KAISER DR | | | | LEONARD | MI | 48367-4301 |
| GERALD PHILLIPS | 3365 WATKINS LAKE RD APT 4 | | | | WATERFORD | MI | 48328 |
| GERALD PHILLIPS | PO BOX 186 | (2161 US 23 ) | | | GREENBUSH | MI | 48738-0186 |
| GERALD PHOENIX | 21298 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5650 |
| GERALD PICKENS | 15417 PEREGRINE CT | | | | WOODBRIDGE | VA | 22193-1674 |
| GERALD PICKETT | 125 SCARBOROUGH LN | | | | WHITMORE LAKE | MI | 48189-9022 |
| GERALD PICKETT | 8805 MADISON AVE APT 207A | | | | INDIANAPOLIS | IN | 46227-6405 |
| GERALD PICKLESIMER | 245 CREEKWOOD DR | | | | MADISONVILLE | TN | 37354-6064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD PIERCEALL | 39098 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| GERALD PIGGOTT | 210 N HEYER ST | PO BOX 105 | | | WESTPHALIA | MI | 48894-5108 |
| GERALD PIGGOTT JR | 1219 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3494 |
| GERALD PILACHOWSKI | 1405 SE 13TH ST | | | | CAPE CORAL | FL | 33990-6712 |
| GERALD PIO | 74922 22ND ST | | | | LAWTON | MI | 49065-9624 |
| GERALD PISKORZ | 70 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| GERALD PITMAN | 6129 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| GERALD PITSCH | 4321 32ND ST | | | | DORR | MI | 49323-9714 |
| GERALD PIWOWAR | 45560 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| GERALD PLATZER | 227 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1313 |
| GERALD PLAZZ | 7400 HOGAN ROAD | | | | JACKSONVILLE | FL | 32216 |
| GERALD PLETTL | 4115 S HURON RD | | | | STANDISH | MI | 48658-9333 |
| GERALD PLOUCHA | 11702 KATHERINE ST | | | | TAYLOR | MI | 48180-4288 |
| GERALD PLSEK | 7463 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5746 |
| GERALD POE | 5111 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5306 |
| GERALD POGUE | 20855 PICKFORD ST | | | | DETROIT | MI | 48219-2444 |
| GERALD POHLMAN | 18 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| GERALD POIRIER | 23991-15 MILE ROAD | | | | BIG RAPIDS | MI | 49307 |
| GERALD POLAND | 43393 HASTINGS RD | | | | OBERLIN | OH | 44074-9504 |
| GERALD POLKOWSKI | 1510 TRINIDAD AVE NW | | | | GRAND RAPIDS | MI | 49534-2297 |
| GERALD POLLAND | 1305 MAPLE AVE | | | | MONROE | MI | 48162-3006 |
| GERALD POLLOCK SR | 3934 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| GERALD POMROY | 13414 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| GERALD POOLE | 5101 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9372 |
| GERALD POPE | 12304 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| GERALD POPILEK | 3741 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| GERALD PORTER | 3385 NORTHEAST 161ST PLACE | | | | CITRA | FL | 32113-4440 |
| GERALD PORZADEK | 72 STRATFORD LN | | | | ROCHESTER HLS | MI | 48309-2066 |
| GERALD POSSI | HCR #1 BOX 75 | | | | NORWAY | MI | 49870 |
| GERALD POTTER | 2496 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| GERALD POTTS | 1748 THEODORE RD | | | | RISING SUN | MD | 21911-2609 |
| GERALD POWELL | 3461 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| GERALD PRAHL | 261 S SHAW LN | | | | LINWOOD | MI | 48634-9486 |
| GERALD PRATCHER | 8097 WATERFORD CIR APT 104 | | | | MEMPHIS | TN | 38125-5103 |
| GERALD PRESTEL | 1880 S BLACKSMITH PL | | | | MERIDIAN | ID | 83642-7462 |
| GERALD PRESTON | 2832 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1628 |
| GERALD PRETZER | 19700 ITHACA RD | | | | BRANT | MI | 48614-8772 |
| GERALD PRICE | 510 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| GERALD PRICE | PO BOX 702 | | | | DEWITT | MI | 48820-0702 |
| GERALD PRICE | 7 ARROWHEAD DR | | | | HUBERT | NC | 28539-4102 |
| GERALD PRIESTLY | 1357 CUMBERLAND CITY RD | | | | CUMBERLAND CITY | TN | 37050-4121 |
| GERALD PRINCE | 3537 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8555 |
| GERALD PROCTOR | PO BOX 74343 | | | | ROMULUS | MI | 48174-0343 |
| GERALD PROVOST JR | PO BOX 3271 | | | | OLATHE | KS | 66063-1271 |
| GERALD PROWSE | 333 WATERS EDGE DR | | | | ESTILL SPGS | TN | 37330-3668 |
| GERALD PRUIS | 1645 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| GERALD PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| GERALD PRUSSNER | 7120 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| GERALD PRZESLAWSKI | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| GERALD PUCKETT | PO BOX 292 | | | | KAWKAWLIN | MI | 48631-0292 |
| GERALD PUCKETT | 1073 PINECREST LN | | | | GRAND BLANC | MI | 48439-4851 |
| GERALD PUROL | 7759 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| GERALD PURSLEY | 105 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| GERALD PURVIS | 337 BRAUN CT | | | | HOWELL | MI | 48843-8121 |
| GERALD PUTNAM | 471 LANSING RD | | | | AKRON | OH | 44312-2254 |
| GERALD PUTNAM | 3413 BADGER CT | | | | PUEBLO | CO | 81005-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD PUTZ | 376 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2602 |
| GERALD PYSCHER | 1721 N OAKLEY ST | | | | SAGINAW | MI | 48602-5366 |
| GERALD PYTEL | 1857 N BAHAMA AVE | | | | MARCO ISLAND | FL | 34145-4725 |
| GERALD PYTLIK | 4334 WELLS RD | | | | EAST TAWAS | MI | 48730-9673 |
| GERALD QUELLET | 290 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1214 |
| GERALD QUICK | 8087 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5783 |
| GERALD QUINN | PO BOX 118 | | | | HARLAN | IN | 46743-0118 |
| GERALD QUINN JR. | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| GERALD R DONAHUE | 3592 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| GERALD R DOORNEK | 2736 N OAKLAND AVE#803 | | | | MILWAUKEE | WI | 53211 |
| GERALD R FLEET & KAREN MARLOWE- | FLEET LIV TR UAD 11/12/99 | GERALD R FLEET & | KAREN MARLOWE-FLEET TTEES | 19612 11TH AVENUE NW | SHORELINE | WA | 98177-2615 |
| GERALD R HARLAN | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| GERALD R JARVELA | 7436 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| GERALD R JOSUPEIT | 2321 E 20 RD | | | | MESICK | MI | 49668-9510 |
| GERALD R JOSUPEIT | 2321 EAST 20 MILE RD | | | | MESICK | MI | 49668 |
| GERALD R KATZ TTEE | FBO GERALD R KATZ | U/A/D 04/19/90 | 120 THACKERY RD | | ROCHESTER | NY | 14610-3362 |
| GERALD R REINHART | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| GERALD R RUSSELL | | | | | | | |
| GERALD R TRAVERS | CGM IRA CUSTODIAN | 50 BRIARCREST PLACE | | | COLORADO SPRINGS | CO | 80906-4426 |
| GERALD R TRAVERS AND | RONDA G AMMON JTWROS | 50 BRIARCREST PLACE | | | COLORADO SPRINGS | CO | 80906-4426 |
| GERALD R TRICARICO | PO BOX 6254 | | | | BRIDGEWATER | NJ | 08807-0254 |
| GERALD R WEATHERLY | 1740 ORCHID ST | | | | WATERFORD | MI | 48328-1406 |
| GERALD R WILSON AND | JEAN B WILSON TEN IN COM | 2117 MOUNTAIN VIEW DRIVE | | | VESTAVIA HILLS | AL | 35216-2023 |
| GERALD RACHWITZ | 4317 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| GERALD RADEMACHER | 1009 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2305 |
| GERALD RADEMACHER | 2353 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3238 |
| GERALD RADER | 1216 CARTWRIGHT CIR N | | | | GOODLETTSVLLE | TN | 37072-3606 |
| GERALD RAFALKO | 21736 SUNRISE BLVD | | | | NOVI | MI | 48375-5163 |
| GERALD RAMALIA | 8165 28 MILE RD | | | | HARRIETTA | MI | 49638 |
| GERALD RAMEY | 1600 MACK AVE | | | | DAYTON | OH | 45404-2709 |
| GERALD RAMEY JR | 3690 ST RT 46 BLDG 248 APT 13 | | | | MINERAL RIDGE | OH | 44440 |
| GERALD RAMSDEN | PO BOX 602 | | | | FREELAND | MI | 48623-0602 |
| GERALD RAMSEY | 2610 HARNECK RD | | | | APPLEGATE | MI | 48401-9785 |
| GERALD RANDLE | 7982 S STATE ROAD 39 | | | | LIZTON | IN | 46149-9602 |
| GERALD RAPPUHN | 250 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| GERALD RASSEGA | 4402 MARYELLEN DR | | | | VIENNA | OH | 44473-9517 |
| GERALD RATAJCZAK | 1446 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| GERALD RATAJCZAK | 1801 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| GERALD RAY | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| GERALD RAY | 2021 HOWE RD | | | | BURTON | MI | 48519-1125 |
| GERALD RAY JR | 9250 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| GERALD RAYMOND | 5824 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9570 |
| GERALD REA | 7629 DEVINS RDG | | | | CLARKSTON | MI | 48348-4353 |
| GERALD REA | 3250 CHAMBOURNE ST | | | | COMMERCE TWP | MI | 48382-4608 |
| GERALD READ | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| GERALD REDBURN | 10935 S FENMORE RD | | | | BRANT | MI | 48614-9790 |
| GERALD REDDAWAY | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| GERALD REDMON | 2733 GABLES DR | | | | EUSTIS | FL | 32726-2034 |
| GERALD REED | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| GERALD REED | 3412 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1830 |
| GERALD REED | 19 PINE ST | | | | NORWOOD | NY | 13668-1212 |
| GERALD REED | PO BOX 55 | | | | OAKWOOD | GA | 30566-0001 |
| GERALD REED | 467 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| GERALD REED | PO BOX 517 | 366 EAST MAIN ST. | | | VERONA | OH | 45378-0517 |
| GERALD REED | 1305 W 6TH AVE | | | | BRODHEAD | WI | 53520-1631 |
| GERALD REESE | 3259 W. MICHIGAN SHORES RD | | | | GULLIVER | MI | 49840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD REEVE | 335 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| GERALD REEVES | 6977 CHADWICK DR | | | | CANTON | MI | 48187-1602 |
| GERALD REID | 142 S WINDING DR | | | | WATERFORD | MI | 48328-3563 |
| GERALD REIKOWSKY | 9810 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| GERALD REINHART | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| GERALD REINOWSKI | 42058 BAY CT | | | | STERLING HTS | MI | 48313-3400 |
| GERALD REMY JR | 11200 STATE RT 62 N E | | | | MOUNT STERLING | OH | 43143 |
| GERALD RENWICK | 6040 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3036 |
| GERALD REOU | 223 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6661 |
| GERALD RESPONDEK | 29501 CURTIS RD | | | | LIVONIA | MI | 48152-3431 |
| GERALD REVARD | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| GERALD REVELEY | 2516 INDIANA AVE | | | | SAGINAW | MI | 48601-5515 |
| GERALD REW | 57600 B LOT 415 HIGHWAY 35 | | | | DE SOTO | WI | 54624 |
| GERALD REYNOLDS | 652 NORTH SIX STREET | | | | MIDDLETOWN | IN | 47356 |
| GERALD REYNOLDS | 13936 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2922 |
| GERALD REYNOLDS | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| GERALD REYNOLDS | G-5097 W COURT ST | | | | FLINT | MI | 48504 |
| GERALD REZLER | 5612 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| GERALD REZMER | 1014 S LINCOLN ST | | | | BAY CITY | MI | 48708-7417 |
| GERALD RHINEHART | 6561 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| GERALD RHODEN | 11397 PINE LOOP | | | | GLEN ST MARY | FL | 32040-3896 |
| GERALD RHODES | 1548 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| GERALD RHYAN | 1378 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| GERALD RICE | 4165 KNIGHT RD | | | | STERLING | MI | 48659-9410 |
| GERALD RICE | 10880 HOMESTEAD RD | | | | BEULAH | MI | 49617-9398 |
| GERALD RICE | 2474 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| GERALD RICE I I I | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| GERALD RICE JR | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| GERALD RICH | 265 E 24TH ST | | | | YUMA | AZ | 85364-8546 |
| GERALD RICHARDSON | 1074 ROCKY RIVER SHORES DR. | | | | ROCK ISLAND | TN | 38581 |
| GERALD RICHARDSON | 4730 LAKESIDE BLVD | | | | HALE | MI | 48739-8913 |
| GERALD RICHARDSON JR | 7156 WILLIAMS RD | | | | FLOWERY BR | GA | 30542-5549 |
| GERALD RICHEY | 405 UNALACHTO DRIVE | | | | PENDLETON | IN | 46064-9710 |
| GERALD RICHMOND | 1609 S GOYER RD | | | | KOKOMO | IN | 46902-2756 |
| GERALD RICHMOND | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| GERALD RICHTER | 51 ALLISON ST | | | | PONTIAC | MI | 48342-1001 |
| GERALD RICKER | 2631 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| GERALD RICKETTS | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| GERALD RIDNER | 949 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9060 |
| GERALD RIECK | 211 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| GERALD RIEDEL | 4025 CHURCH RD | | | | CASCO | MI | 48064-2405 |
| GERALD RIEGERT | 918 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3165 |
| GERALD RIGGENBACH | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| GERALD RIGGLE | 1534 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| GERALD RILEY | 6896 N. MERRIMAN RD | BLDG 11 APT 103-S | | | WESTLAND | MI | 48185 |
| GERALD RINKE | 37638 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| GERALD RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| GERALD RINTAMAKI | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| GERALD RISCHACK | 4852 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| GERALD RISH | 178 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| GERALD RISINGER | 2300 RAY RD | | | | OXFORD | MI | 48370-2033 |
| GERALD RIVARD | 1149 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| GERALD RIVARD | 8736 W HUNT ST | | | | MEARS | MI | 49436-9335 |
| GERALD RIVARD | 752 N CARTER RD | | | | LINWOOD | MI | 48634-9745 |
| GERALD ROACH | 7406 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-7903 |
| GERALD ROBERSON | 26355 OAK MEADOW DR W | | | | PERRYSBURG | OH | 43551-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ROBERTS | PO BOX 151 | | | | GRAND LEDGE | MI | 48837-0151 |
| GERALD ROBERTS | 201 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2363 |
| GERALD ROBERTS | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901-6716 |
| GERALD ROBERTS | 5515 SHAMROCK LN | | | | FLINT | MI | 48506-2237 |
| GERALD ROBERTS | 22618 CANDACE DR | | | | ROCKWOOD | MI | 48173-1022 |
| GERALD ROBERTS | 447 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| GERALD ROBERTS | 9987 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-7716 |
| GERALD ROBERTSON | 2048 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| GERALD ROBERTSON | 9636 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1530 |
| GERALD ROBINSON | 4700 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| GERALD ROBINSON | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| GERALD ROBINSON | 3953 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4342 |
| GERALD ROBINSON | 9065 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8971 |
| GERALD ROBISON | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| GERALD ROBISON | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| GERALD ROCHELEAU | 841 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| GERALD RODDY | 27946 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48081-1571 |
| GERALD RODEBAUGH | 133 N NELSON ST | | | | POTTERVILLE | MI | 48876-5147 |
| GERALD ROE | PO BOX 256 | 707 7TH ST | | | HUMBOLDT | NE | 68376-0256 |
| GERALD ROE | 684 WABASH RD | | | | MILAN | MI | 48160-9225 |
| GERALD ROEHL | 4017 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| GERALD ROEHRER | 37923 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2549 |
| GERALD ROEMBKE | 18675 US HIGHWAY 19 N LOT 431 | | | | CLEARWATER | FL | 33764-5113 |
| GERALD ROENNEBURG | 2700 KELSO DR | | | | JANESVILLE | WI | 53546-6184 |
| GERALD ROERSMA | 890 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-8355 |
| GERALD ROESKE | 300 WISE ST | | | | ESSEXVILLE | MI | 48732-1177 |
| GERALD ROGERS | 1255 NORTHWAY DR APT 3 | | | | DEWITT | MI | 48820-8352 |
| GERALD ROHN | 4200 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| GERALD ROLLINS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| GERALD ROLSTON | 1670 JILL JANET ST | | | | HARRISON | MI | 48625-8559 |
| GERALD ROMPEL | 15941 BENTLEY CIR N #46 BLDG12 | | | | MACOMB | MI | 48044 |
| GERALD ROOT | 9786 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| GERALD ROOT | 12314 MADONNA DR | | | | LANSING | MI | 48917-8616 |
| GERALD ROOT | 2840 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9596 |
| GERALD ROOT JR | 1355 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| GERALD ROOT JR | 1355 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| GERALD ROSE | 620 SATUCKET RD | | | | BREWSTER | MA | 02631-2318 |
| GERALD ROSE | 171 TAMMY LN | | | | MARTINSBURG | WV | 25405-5239 |
| GERALD ROSE | 1367 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2042 |
| GERALD ROSE | 2810 IROQUOIS DRIVE | | | | THOMPSONS STN | TN | 37179-5003 |
| GERALD ROSE | 10414 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| GERALD ROSENBERG | 1 THORNE PLACE | | | | BRIDGEPORT | CT | 06605-3627 |
| GERALD ROSENGARD | 2389 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| GERALD ROSLUND | 1625 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| GERALD ROSS | 19191 TRINITY ST | | | | DETROIT | MI | 48219-1947 |
| GERALD ROSS | 295 LYNHURST ST | | | | FRANKLIN | IN | 46131-1237 |
| GERALD ROUBAL | 2171 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| GERALD ROULEAU | 11276 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| GERALD ROUSE | 8671 13 MILE ROAD | | | | BEAR LAKE | MI | 49614-9314 |
| GERALD ROUSE | 14404 LIME KILN RD | | | | ALBION | NY | 14411-9508 |
| GERALD ROWAN | PO BOX 2 | | | | IRONWOOD | MI | 49938-0002 |
| GERALD ROWBOTHAM | 5835 CAINE RD | | | | VASSAR | MI | 48768-9515 |
| GERALD ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| GERALD ROWE | 3595 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| GERALD ROY, JR | 315 OGLETHORPE DR | | | | LAPEER | MI | 48446-2771 |
| GERALD RUBADO | 114 BEACH ST | | | | MASSENA | NY | 13662-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD RUBEL | 34573 GREENTREES RD | | | | STERLING HTS | MI | 48312-5514 |
| GERALD RUNCHEY | 190 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| GERALD RUNIONS | 4931 STARR AVE | | | | LANSING | MI | 48910-5001 |
| GERALD RUNIONS | 4633 NEWCOMB AVE | | | | ZEPHYRHILLS | FL | 33541-2120 |
| GERALD RUPPERT | 53598 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2304 |
| GERALD RUPPRECHT | 251 NW 135TH CT | | | | OCALA | FL | 34482-7009 |
| GERALD RUSS | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| GERALD RUSSELL | 5885 PUEBLO, BOX J3 | | | | GAYLORD | MI | 49735 |
| GERALD RUSSELL | 1834 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| GERALD RUSSELL | 4409 SANTA FE CT | | | | INDIANAPOLIS | IN | 46241-6523 |
| GERALD RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| GERALD RUTLEDGE | 2302 N MASON ST | | | | SAGINAW | MI | 48602-5275 |
| GERALD RYBA | 4467 POND RUN | | | | CANTON | MI | 48188-2177 |
| GERALD RYBAK | 31127 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2086 |
| GERALD RYCHLICKI | 286 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| GERALD RYCHNOVSKY | 2604 SO 30TH ST | | | | OMAHA | NE | 68105-3209 |
| GERALD RYCZEK | N1695 PARCHEM RD | | | | LYNDON STATION | WI | 53944-9785 |
| GERALD RYS | 2114 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| GERALD RYTLEWSKI | 4880 CARTER RD | | | | AUBURN | MI | 48611-9537 |
| GERALD S FORBES | 1001 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1202 |
| GERALD S FRIEDMAN AND | SALLY DUTKO JTWROS | 19 STORMY VIEW RD. | | | ITHACA | NY | 14850-9748 |
| GERALD S HARTMAN | CGM IRA ROLLOVER CUSTODIAN | 3607 WHISPERING LN | | | FALLS CHURCH | VA | 22041-1119 |
| GERALD S HARTMAN | CGM IRA ROLLOVER CUSTODIAN | 3607 WHISPERING LN | | | FALLS CHURCH | VA | 22041-1119 |
| GERALD S KUZMICK AND | SANDRA L KUZMICK TTEE | KUZMICK LIVING TRUST DTD | 10/11/1994 | 35 EATON CT | BERKELEY HEIGHTS | NJ | 07922-1410 |
| GERALD SABELL | 6835 WEDDEL ST | | | | TAYLOR | MI | 48180-1983 |
| GERALD SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| GERALD SACHNOFF | CGM IRA ROLLOVER CUSTODIAN | 7433 KEALANI DR. | | | BOYNTON BEACH | FL | 33437-7195 |
| GERALD SACHNOFF | CGM IRA ROLLOVER CUSTODIAN | 7433 KEALANI DR. | | | BOYNTON BEACH | FL | 33437-7195 |
| GERALD SAELENS | 21721 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-3934 |
| GERALD SALMON | 7550 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| GERALD SALVATORE | 102 CHATFIELD DR | | | | POMPTON PLAINS | NJ | 07444-1107 |
| GERALD SAMUELIAN | 42617 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| GERALD SANDBERG | 2928 GRAYBURN ST | | | | POMONA | CA | 91767-1822 |
| GERALD SANDERS | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948-2449 |
| GERALD SANDERS | 1744 BERNAY BLVD | | | | TALLAHASSEE | FL | 32303-3101 |
| GERALD SANFORD | 551 W PERIMETER RD | | | | FREWSBURG | NY | 14738-9650 |
| GERALD SANFORD | 75 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| GERALD SANGIACOMO | 169 AUDUBON DR | | | | SNYDER | NY | 14226-4044 |
| GERALD SAPP | 237 FALCON DR | | | | PASADENA | MD | 21122-5949 |
| GERALD SARAGILOS | 1152 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| GERALD SARATA | 11317 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9747 |
| GERALD SARKA | 7254 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9681 |
| GERALD SAUER | 9045 70TH ST | | | | LITTLE FALLS | MN | 56345-4395 |
| GERALD SAUNDERS | 7199 E LINCOLN RD | | | | BRECKENRIDGE | MI | 48615-9535 |
| GERALD SAVAKINAS | 33 S SHORE DR | | | | ALDEN | NY | 14004-9206 |
| GERALD SAVO | 4689 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5124 |
| GERALD SAYERS | 2314 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4805 |
| GERALD SAYLOR | 145 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459-4709 |
| GERALD SCARMUZZI | 304 N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| GERALD SCEUSA | 1111 N LAMB BLVD SPC 265 | | | | LAS VEGAS | NV | 89110-1365 |
| GERALD SCHAEDING | 478 AULT ST | | | | HEMLOCK | MI | 48626-9320 |
| GERALD SCHAFER | 2407 N AIRPORT RD # 2 | | | | SAINT JOHNS | MI | 48879 |
| GERALD SCHAFER | 1204 HAWKSRIDGE CT | | | | EAST LANSING | MI | 48823-6326 |
| GERALD SCHEIDT | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| GERALD SCHERER | 3245 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD SCHIMELFENING | 15050 LOYOLA DR | | | | STERLING HTS | MI | 48313-3664 |
| GERALD SCHLAF/CLAWSO | 114 PHILLIPS AVE | | | | CLAWSON | MI | 48017-1578 |
| GERALD SCHLAK | 23899 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9542 |
| GERALD SCHLIEGER | 2075 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| GERALD SCHLOBOHM | 1115 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1130 |
| GERALD SCHMALTZ | 1158 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| GERALD SCHMID | 475 N MAPLE RD TRLR 32 | | | | SALINE | MI | 48176-1260 |
| GERALD SCHMIDT | 1419 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| GERALD SCHMIDT | 1312 CHERT PIT RD | | | | KNOXVILLE | TN | 37923-1439 |
| GERALD SCHMIDT | 29271 VITA LN | | | | NORTH OLMSTED | OH | 44070-5018 |
| GERALD SCHMITT | 11841 W PRICE RD | | | | WESTPHALIA | MI | 48894-9229 |
| GERALD SCHNEIDER | 2850 CAMDEN DR | | | | SAGINAW | MI | 48603-3125 |
| GERALD SCHOEN | 1945 BIRCH BLUFF DR | | | | OKEMOS | MI | 48864-5915 |
| GERALD SCHOENOW | PO BOX 73 | | | | MUNGER | MI | 48747-0073 |
| GERALD SCHOONOVER | 1985 VALLEY BLVD | | | | NILES | OH | 44446-2826 |
| GERALD SCHROCK | 3185 AARON LN | | | | TRAVERSE CITY | MI | 49684-7987 |
| GERALD SCHROEDER SR | PO BOX 443 | | | | OXFORD | WI | 53952-0443 |
| GERALD SCHULER | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64057-1428 |
| GERALD SCHULTE | 310 N 10TH ST | | | | BREESE | IL | 62230-1146 |
| GERALD SCHULTZ | 4002 MARSHALL RD | | | | DREXEL HILL | PA | 19026-3412 |
| GERALD SCHULTZ | 4115 MILLER RD | | | | STERLING | MI | 48659-9445 |
| GERALD SCHULTZ | 530 ADAMS ST | | | | OWOSSO | MI | 48867-2242 |
| GERALD SCHULTZ | 7314 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-8555 |
| GERALD SCHULTZ JR | 2191 ORION RD | | | | OAKLAND | MI | 48363-1950 |
| GERALD SCHULZE | 611 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9764 |
| GERALD SCHWERTNER | 6223 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| GERALD SCHYVINCK | E. 7196 SEELEY CREEK | | | | LOGANVILLE | WI | 53943 |
| GERALD SCOFIELD | 6171 FINCH LN | | | | FLINT | MI | 48506-1601 |
| GERALD SCOTT | LOT 32 SECOND ST | | | | DEARBORN HTS | MI | 48127 |
| GERALD SCOTT | 804 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8720 |
| GERALD SCOTT | 26102 S BLINKER LIGHT RD | | | | HARRISONVILLE | MO | 64701-3296 |
| GERALD SCOTT | 650 PORTER AVE | | | | CAMPBELL | OH | 44405-1417 |
| GERALD SCOTT I I | 8500 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| GERALD SEAGER | 6221 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| GERALD SELDEN | 12444 S GRANGE RD | | | | EAGLE | MI | 48822-9692 |
| GERALD SELIG JR | 1345 SWEETBRIAR LN | | | | BEL AIR | MD | 21014-2227 |
| GERALD SENTER | 621 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1621 |
| GERALD SERVIS | 1422 HILLCREST DR | | | | HOPKINS | MI | 49328-9643 |
| GERALD SEVERN | 1437 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| GERALD SEYMOUR | 11355 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| GERALD SHANN | 11067 E MOUNT MORRIS RD LOT 7 | | | | DAVISON | MI | 48423-9321 |
| GERALD SHANNON | 259 HAVERHORST DRIVE | | | | FLINT | MI | 48507-4248 |
| GERALD SHARKEY | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| GERALD SHARP | 2122 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| GERALD SHARPE | 647 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| GERALD SHARRITTS | 2000 WATERSTONE BLVD APT 102 | | | | MIAMISBURG | OH | 45342-0524 |
| GERALD SHATTUCK | 6065 140TH TER N | | | | CLEARWATER | FL | 33760-3665 |
| GERALD SHAVER | 2050 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| GERALD SHAVERS | 14129 S HOXIE AVE | | | | BURNHAM | IL | 60633-2124 |
| GERALD SHAW | 1613 TEN OAK WAY | | | | KNOXVILLE | TN | 37914-8907 |
| GERALD SHECKLER | 5530 YERMO DR | | | | TOLEDO | OH | 43613-2130 |
| GERALD SHEEHAN | 20619 VISTA DR | | | | TORRANCE | CA | 90503-3119 |
| GERALD SHEETS | 5285 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| GERALD SHEETS | 3030 TROY RD | | | | SPRINGFIELD | OH | 45504-4332 |
| GERALD SHEPARD | 1169 CROOKED LN DR | | | | FENTON | MI | 48430 |
| GERALD SHKAROVSKY | 1315 EAST MICHIGAN AVENUE | | | | SALINE | MI | 48176-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD SHOEN | PO BOX 158 | | | | SHERIDAN | MI | 48884-0158 |
| GERALD SHORES | 216 GRANDVIEW AVE | | | | ROSCOMMON | MI | 48653-8143 |
| GERALD SHORES | 5746 W 44TH ST | | | | PARMA | OH | 44134-2404 |
| GERALD SHORT | 18224 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1247 |
| GERALD SHORT | 4854 ELK CT | | | | MORGANTON | NC | 28655-8079 |
| GERALD SHORTRIDGE | 1926 LAKE OF THE PINES DR | | | | INDIANAPOLIS | IN | 46234-9587 |
| GERALD SHOWALTER | 2203 W 250 N | | | | ANDERSON | IN | 46011-9258 |
| GERALD SHUCK | 29833 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3068 |
| GERALD SHUMWAY | 817 N CLINTON ST LOT 716 | | | | GRAND LEDGE | MI | 48837-1156 |
| GERALD SICKELS | 11991 CEDARBROOK DR | | | | SOUTH LYON | MI | 48178-6649 |
| GERALD SIEGEL | CGM IRA CUSTODIAN | 3420 SO OCEAN BLVD | APT. 3V | | HIGHLAND BEACH | FL | 33487-2551 |
| GERALD SIEGEL AND | RUTH SIEGEL JTWROS | 12261 N 74TH ST | | | SCOTTSDALE | AZ | 85260-4728 |
| GERALD SIEGLE | 16195 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| GERALD SILLS | 284 CREEKSIDE CT | | | | HARTFORD CITY | IN | 47348-8734 |
| GERALD SILVAS | 485 4TH ST | | | | MARYSVILLE | MI | 48040-1059 |
| GERALD SIMMONDS | 9131 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| GERALD SIMON | 2324 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1333 |
| GERALD SIMONSON | 1340 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| GERALD SIMS | 5660 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| GERALD SIMS | 4382 CAMP RD | | | | OSCODA | MI | 48750-9230 |
| GERALD SINGER | 401 E FLORENCE ST | | | | BAY CITY | MI | 48706-4694 |
| GERALD SINGER | 6276 BUELL RD RT #2 | | | | VASSAR | MI | 48768 |
| GERALD SIPP | 313 HEMLOCK ST | | | | HOWARD CITY | MI | 49329-9247 |
| GERALD SISLER | PO BOX 79002 | | | | FORT WORTH | TX | 76179-0002 |
| GERALD SISTO | 3701 COLONIAL DR APT 153 | | | | MODESTO | CA | 95356-1249 |
| GERALD SIZELOVE | 8554 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| GERALD SKAKUN | 28202 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677-7045 |
| GERALD SKELONC | 16275 TRENTON AVE NE | | | | CEDAR SPRINGS | MI | 49319-9634 |
| GERALD SKELTON | 24360 GOEBEL RD | | | | HILLMAN | MI | 49746-9544 |
| GERALD SKIBA JR | 3472 STTE ROUTE #9 | | | | SALEM | OH | 44460 |
| GERALD SKINNER | 104 DELMAR ST RT 3 BOX 240 | | | | GREENFIELD | TN | 38230 |
| GERALD SKINNER | 314 BELLERS CT | | | | YPSILANTI | MI | 48198-3000 |
| GERALD SKINNER | 104 DELMAR ST | | | | GREENFIELD | TN | 38230-1814 |
| GERALD SKOGEN | 9 BRILLIANTE WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7888 |
| GERALD SKWIRSK | 38924 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1836 |
| GERALD SLADISH | 29365 W 155TH TER | | | | GARDNER | KS | 66030-9793 |
| GERALD SLATER | 3045 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| GERALD SLAYBAUGH | PO BOX 376 | | | | CLIO | MI | 48420-0376 |
| GERALD SLEETH | 720 W TALMAGE ST | | | | SPRINGFIELD | MO | 65803-1118 |
| GERALD SLOUGHTER | 7576 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9644 |
| GERALD SLOWEY | 107 ROYAL CT | | | | JANESVILLE | WI | 53546-2209 |
| GERALD SLY | 12222 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| GERALD SMAGACZ | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 |
| GERALD SMITH | 4060 S 50 W | | | | ANDERSON | IN | 46013-3518 |
| GERALD SMITH | 2025 MAINE ST | | | | SAGINAW | MI | 48602-1913 |
| GERALD SMITH | 4399 WILLOUGHBY RD | | | | HOLT | MI | 48842-9725 |
| GERALD SMITH | PO BOX 206 | | | | OTTER LAKE | MI | 48464-0206 |
| GERALD SMITH | 17141 S SCENIC DR | | | | BARBEAU | MI | 49710-9748 |
| GERALD SMITH | 12157 W PRICE RD | R2 | | | WESTPHALIA | MI | 48894-8206 |
| GERALD SMITH | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| GERALD SMITH | 333 W PREDMORE RD | | | | OAKLAND | MI | 48363-1418 |
| GERALD SMITH | 5152 MORRISH RD APT 50 | | | | SWARTZ CREEK | MI | 48473-1803 |
| GERALD SMITH | 939 DELMAR RD | | | | ANDERSON | IN | 46013-1454 |
| GERALD SMITH | 36935 PINEWOOD RD | | | | WAYNE | MI | 48184-1133 |
| GERALD SMITH | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 |
| GERALD SMITH | 104 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD SMITH | 820 IRIS DR | | | | N HUNTINGDON | PA | 15642-4360 |
| GERALD SMITH | 5099 GLEN COVE LN | | | | FLINT | MI | 48507-4518 |
| GERALD SMITH | 1621 S DEWITT DR | | | | DEWITT | MI | 48820-9555 |
| GERALD SMITH | 6139 CAMELS CLEARING RD | | | | FLORENCE | WI | 54121-9324 |
| GERALD SMITH | 309 W CRAWFORD ST APT 2 | | | | PARIS | IL | 61944-2194 |
| GERALD SMITH | 10770 BRINGOLD AVE | | | | LAKE | MI | 48632-9714 |
| GERALD SMITH | 4214 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| GERALD SMITH | 14781 LAKE DR | | | | MECOSTA | MI | 49332-9676 |
| GERALD SMITH | 3130 EARNHARDT DR | | | | SPRING HILL | TN | 37174-7547 |
| GERALD SMITH | 3453 SASHABAW RD | | | | WATERFORD | MI | 48329-4054 |
| GERALD SMITH | 473 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3101 |
| GERALD SMITH | 10141 N JENNINGS RD | | | | CLIO | MI | 48420-1985 |
| GERALD SMITH | 2330 RIVERSTONE DR | | | | MURFREESBORO | TN | 37128-6725 |
| GERALD SMITH JR | 457 RIVER RD LOT 13 | | | | OAK HILL | FL | 32759-9388 |
| GERALD SMITH JR | 8500 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| GERALD SMITHERS | 2893 W POPPLE RD | | | | BAD AXE | MI | 48413-8663 |
| GERALD SMOCK | 203 E 5TH ST | | | | ALEXANDRIA | IN | 46001-2649 |
| GERALD SMOLENSKI | 307 PATCHETT WAY | | | | MONTGOMERY | NY | 12549-1208 |
| GERALD SMOOT | 112 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| GERALD SMYTH | 2030 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| GERALD SNEARY | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| GERALD SNELL | 1177 KINGSLEY LN | | | | AURORA | IL | 60505-9509 |
| GERALD SNIDER | 4375 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| GERALD SNYDER | 4440 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| GERALD SNYDER | 2405 HERON DRIVE | | | | ENGLEWOOD | FL | 34224-4609 |
| GERALD SOHN | 1130 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| GERALD SOLDENSKI | 231 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| GERALD SONDAY | 705 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| GERALD SONDERGELD | 12630 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| GERALD SONNENLITTER | 1067 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1131 |
| GERALD SONNENLITTER | 33703 LAKE RD | | | | AVON LAKE | OH | 44012-1009 |
| GERALD SOULIA | PO BOX 957 | | | | ROOSEVELTOWN | NY | 13683-0957 |
| GERALD SPAETH | 2523 FULTON RD | | | | HEDGESVILLE | WV | 25427-3953 |
| GERALD SPAETH | 767 VINLAND DR | | | | EATON | OH | 45320-2537 |
| GERALD SPAGER | 147 EAST ST | | | | COLONIA | NJ | 07067-2218 |
| GERALD SPANNAGEL | 13600 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| GERALD SPEARS | 1174 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| GERALD SPEELMAN | 3079 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| GERALD SPINKS | 5447 BRAINARD DR | | | | KETTERING | OH | 45440-2803 |
| GERALD SPITLER | 740 RIVERWALK AVE APT 1A | | | | CORUNNA | MI | 48817-1285 |
| GERALD SPITZLEY | 16955 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9606 |
| GERALD SPIVEY | 714 E VIRGINIA AVE | | | | LA FOLLETTE | TN | 37766-4459 |
| GERALD SPLINTER | 2407 RIDGEWOOD DR | | | | FRIENDSHIP | WI | 53934-9337 |
| GERALD SPRAGUE | 12488 N HOLLY RD | | | | HOLLY | MI | 48442-9446 |
| GERALD SPRAGUE | 2695 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| GERALD SPROLES | 2202 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| GERALD SPROUL | 5133 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| GERALD SPROUSE | 106 E MEADOWBROOK CT | | | | POLO | MO | 64671-9781 |
| GERALD ST JAMES | 2465 M33 | | | | COMINS | MI | 48619 |
| GERALD ST LOUIS | 3556 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9703 |
| GERALD STACK | 22 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| GERALD STAFF | 7893 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| GERALD STAFFORD | 3503 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6105 |
| GERALD STALTER | 11256 NASH HWY | | | | CLARKSVILLE | MI | 48815-9606 |
| GERALD STAMPER | 1726 BINGHAM CIR | | | | HEBRON | KY | 41048-8330 |
| GERALD STANGER | 916 TOWNSHIP ROAD 2375 | | | | PERRYSVILLE | OH | 44864-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD STANKIWICZ | 6574 PITTSBURG ST | | | | DETROIT | MI | 48210-1620 |
| GERALD STANLEY | 107 SPRING ST | | | | KAWKAWLIN | MI | 48631-9208 |
| GERALD STANLEY | 2361 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| GERALD STANLEY | 7722 W TENNANT DR. | | | | MANISTIQUE | MI | 49854 |
| GERALD STANTON | 20525 SWITZER RD | ROUTE 1 | | | DEFIANCE | OH | 43512-8457 |
| GERALD STARR | 4763 COTTAGE RD | | | | GASPORT | NY | 14067-9259 |
| GERALD STATELER | 30011 MOULIN AVE | | | | WARREN | MI | 48088-3151 |
| GERALD STATON | 340 HORIZONS W APT 212 | | | | BOYNTON BEACH | FL | 33435-5033 |
| GERALD STAUB | 23 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| GERALD STEEL | 5221 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| GERALD STEFANIC | 2810 YALE ST | | | | FLINT | MI | 48503-4606 |
| GERALD STEFFANS | 108 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| GERALD STEFFANS | 108 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| GERALD STEGMAN | 4404 WHITMORE RD | | | | FAIRFIELD | OH | 45014-8554 |
| GERALD STEIGER | 2553 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| GERALD STEINER | 1838 W VALLEY RD | | | | ADRIAN | MI | 49221-8500 |
| GERALD STEINHOFF | 8727 SAKADEN PKWY | | | | FORT WAYNE | IN | 46825-2938 |
| GERALD STEPHENS | 2892 VAN WORMER RD | | | | SAGINAW | MI | 48609-9789 |
| GERALD STEPHENS | 305 DECATUR CT | | | | SHREVEPORT | LA | 71106-8520 |
| GERALD STEUCK | 7816 N JOHN PAUL RD | | | | MILTON | WI | 53563-9257 |
| GERALD STEVEN | 10451 NW ROYAL ROSE CT | | | | PORTLAND | OR | 97229-5269 |
| GERALD STEVENS | 1246 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7221 |
| GERALD STEVENS | 16155 343RD AVE | | | | FAULKTON | SD | 57438-6603 |
| GERALD STEVENS | 4723 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-8724 |
| GERALD STEVENSON | 1416 NASH RD APT B6 | | | | N TONAWANDA | NY | 14120-2368 |
| GERALD STEWART | 5500 W HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| GERALD STEWART | 8462 RHODHISS RD | | | | CONNELLYS SPRINGS | NC | 28612-8057 |
| GERALD STEWART | 3717 PRICE VALLEY RD | | | | SOMERSET | KY | 42501-5525 |
| GERALD STIEF | 1255 E WALNUT ST | | | | GALION | OH | 44833-2938 |
| GERALD STIFF | 444 CEMETERY RD | | | | OTISVILLE | MI | 48463-9628 |
| GERALD STINSON | 12803 N OAK DR | | | | CAMBY | IN | 46113-8474 |
| GERALD STOKES | 19441 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| GERALD STONE | CGM IRA ROLLOVER CUSTODIAN | 27110 GRAND CENTRAL PKWY. | APT. 14K | | FLORAL PARK | NY | 11005-1214 |
| GERALD STONE | 156 DIANA LN E | | | | FAIRBORN | OH | 45324-4450 |
| GERALD STONE | CGM IRA ROLLOVER CUSTODIAN | 27110 GRAND CENTRAL PKWY. | APT. 14K | | FLORAL PARK | NY | 11005-1214 |
| GERALD STONEBURNER | 2618 ABBOTT RD APT J6 | | | | MIDLAND | MI | 48642-4864 |
| GERALD STONER | 2152 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| GERALD STOUT | PO BOX 46 | | | | MAYVILLE | MI | 48744-0046 |
| GERALD STOUT | 8213 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| GERALD STOVALL | 23775 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| GERALD STOVER | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813-9253 |
| GERALD STRAHAN | 234 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 |
| GERALD STREASICK | 4426 LUDLOW RD SW | | | | SOUTH BOARDMAN | MI | 49680-9758 |
| GERALD STREBE | 4045 SYLVAN RD | | | | EVART | MI | 49631-8198 |
| GERALD STRONG | 3160 WINSTON DR | | | | SAGINAW | MI | 48603-1647 |
| GERALD SUGARS | 2920 CHURCH RD | | | | COLUMBUS | MI | 48063-4217 |
| GERALD SUJKOWSKI | 306 OLD HARRISON TRL | | | | MC DONALD | TN | 37353-5097 |
| GERALD SULFLOW | 32535 BIRKSHIRE ST | | | | ST CLR SHORES | MI | 48082-2023 |
| GERALD SULLIVAN | 1702 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9566 |
| GERALD SULLIVAN | 346 HOPEWELL ST | | | | GRAND PRAIRIE | TX | 75052-3328 |
| GERALD SUMINSKI | 88 KAREN LN | | | | DEPEW | NY | 14043-1912 |
| GERALD SUMMERS | 5451 TWIN BRIDGE CIR | | | | INDIANAPOLIS | IN | 46239-6841 |
| GERALD SUMNER | 8150 N STONY DR APT 65 | | | | WASHINGTON | MI | 48094-2354 |
| GERALD SUNDERMANN | 3599 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| GERALD SURMAN | 2020 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4410 |
| GERALD SUTINEN | 256 E 13 MILE RD APT 5 | | | | MADISON HEIGHTS | MI | 48071-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD SUTTER | 717 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| GERALD SUTTER JR | 2001 5TH ST | | | | BAY CITY | MI | 48708-6232 |
| GERALD SUTTNER | 300 DUPONT AVE | | | | TONAWANDA | NY | 14150-7838 |
| GERALD SWARTZ | 640 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2776 |
| GERALD SWEDORSKI | 7495 COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| GERALD SWEET | 1610 W BARNES RD | | | | FOSTORIA | MI | 48435-9775 |
| GERALD SWIGER | 5562 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| GERALD SWOISH | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| GERALD SYGIT | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5131 |
| GERALD SYKES | 2716 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| GERALD SYLVESTER | 5723 DEER CREEK LN | | | | WESTMONT | IL | 60559-2112 |
| GERALD SZAFRANSKI | 4310 HILRAY DR | | | | SAGINAW | MI | 48638-5829 |
| GERALD SZCZEPANSKI | 3012 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| GERALD SZEKELY JR | 11880 ANGUS CIR | | | | STERLING HEIGHTS | MI | 48312-1300 |
| GERALD SZIMANSKI | 34470 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| GERALD SZRAMA | 2959 ANGLE AD | | | | ORCHARD PARK | NY | 14127 |
| GERALD T AARON SR | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| GERALD T HABLE TTEE | GERALD T HABLE REV LIVING TR | U/A DTD 5/9/07 | 80 MANY LEVELS ROAD | | DELLWOOD | MN | 55110-1423 |
| GERALD T HENNINGS | MARION R HENNINGS JT WROS | 53 OK AVENUE | | | HARAHAN | LA | 70123-4743 |
| GERALD T LEVIN & | RUTH S LEVIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3954 VINE TREE TRL APT D | LAKE WORTH | FL | 33467-8541 |
| GERALD T OLIVER | 534 BLUEBERRY CT | | | | SAINT HELEN | MI | 48656-9484 |
| GERALD T PARKER | 5140 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| GERALD T WATSON | CGM IRA ROLLOVER CUSTODIAN | 2524 ELKRIDGE DRIVE | | | WEXFORD | PA | 15090-7980 |
| GERALD T WATSON | CGM IRA ROLLOVER CUSTODIAN | 2524 ELKRIDGE DRIVE | | | WEXFORD | PA | 15090-7980 |
| GERALD T WOERNER | JANICE T WOERNER TTEE | U/A/D 11-29-2005 | 8840 BRULE STREET | | CANADIAN LAKES | MI | 49346-9619 |
| GERALD TAKASAKI | 37767 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |
| GERALD TALCOTT | 6424 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| GERALD TAM | 41 W 72ND ST APT 3B | | | | NEW YORK | NY | 10023-3476 |
| GERALD TANNER | 22655 SHERIDAN RD | | | | NOVI | MI | 48375-4461 |
| GERALD TAPP | 40448 BAY HARBOR LN | | | | CANTON | MI | 48188-2253 |
| GERALD TARGOSZ | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| GERALD TARNOWER AND | SYBIL TARNOWER TEN COM | 8538 STULTS RD | | | DALLAS | TX | 75243-4009 |
| GERALD TATE | 2275 WILDWOOD TRL | P. O. BOX 942 | | | EAST JORDAN | MI | 49727-9687 |
| GERALD TATE | 1813 RULANE DR | | | | MIDWEST CITY | OK | 73110-2560 |
| GERALD TATTERSALL | 1989 S MORRICE RD | | | | OWOSSO | MI | 48867-8913 |
| GERALD TAYLOR | 2775 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| GERALD TAYLOR | 2042 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3826 |
| GERALD TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| GERALD TAYLOR | 1046 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| GERALD TAYLOR | 1998 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9792 |
| GERALD TAYLOR | 6424 BLUEJAY DR | | | | FLINT | MI | 48506-1765 |
| GERALD TAYLOR | 90 W SNOVER RD | | | | MAYVILLE | MI | 48744-9621 |
| GERALD TAYLOR | 3541 SAWMILL RD | | | | GLENNIE | MI | 48737-9754 |
| GERALD TAYLOR | 6379 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| GERALD TEAR | 6979 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6357 |
| GERALD TEBO | 990 FAIRWAY DR | | | | UNION | MO | 63084-4548 |
| GERALD TEEPLE | 12655 W SPECTACLE LAKE RD | | | | BRIMLEY | MI | 49715-9036 |
| GERALD TEGENKAMP | 100 LAKE PL | | | | CONTINENTAL | OH | 45831-9567 |
| GERALD TEMPLETON | 44 WARWICK CIR APT 102 | | | | CLOVER | SC | 29710-7813 |
| GERALD TERBUSH | 8039 DUNHAM ST | | | | FLUSHING | MI | 48433-9232 |
| GERALD TERNA | 9833 KENNETH LN | | | | HUDSON | FL | 34667-3853 |
| GERALD TERRELL | 5547 KEITH DR | | | | DAYTON | OH | 45449-2989 |
| GERALD TERRY | 5310 CROWN ST | | | | INDIANAPOLIS | IN | 46208-2436 |
| GERALD TESSIN | 3226 OSLER CT | | | | SAGINAW | MI | 48602-3219 |
| GERALD THACKER | 32449 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2501 |
| GERALD THARP | 1344 PAMELA DR | | | | FRANKLIN | IN | 46131-7027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD THAXTON | 11703 PENNSYLVANIA AVE | | | | SOUTH GATE | CA | 90280-7732 |
| GERALD THEIS | 3545 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| GERALD THIEL | 4437 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| GERALD THOMA | 1811 SAINT LAWRENCE DR | | | | COLUMBUS | OH | 43223-6261 |
| GERALD THOMAS | 312 LIBERTY ST | | | | PONTIAC | MI | 48341-1118 |
| GERALD THOMAS | 553 HOWARD DR | | | | MONROE | MI | 48161-1650 |
| GERALD THOMAS | 17630 DOLORES ST | | | | LIVONIA | MI | 48152-3810 |
| GERALD THOMAS | PO BOX 4806 | | | | JOHNSON CITY | TN | 37602-4806 |
| GERALD THOMAS FERRARI | CGM IRA ROLLOVER CUSTODIAN | 413 SEVILLE WAY | | | SAN MATEO | CA | 94402-2809 |
| GERALD THOMPSON | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| GERALD THOMPSON | 360 BIGGS HWY | | | | RISING SUN | MD | 21911-2245 |
| GERALD THOMPSON | 2102 CASTLE LN | | | | FLINT | MI | 48504-2098 |
| GERALD THOMPSON | 6624 DURIAN TRL | | | | NEW PORT RICHEY | FL | 34653-2835 |
| GERALD THOMPSON | 13761 PLANK RD | | | | MILAN | MI | 48160-9125 |
| GERALD THOMPSON | 5785 W JACKSON ST | | | | LOCKPORT | NY | 14094-1723 |
| GERALD THOMPSON JR | 8337 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| GERALD THORN | 1103 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| GERALD THORNTON | 27165 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5140 |
| GERALD THORP | 1750 4 MILE RD | | | | ATHENS | MI | 49011-9706 |
| GERALD THORPE | 1824 CULVER AVE | | | | DAYTON | OH | 45420-2102 |
| GERALD THROOP | 4410 N CHAMPERRET DR | | | | BOYNE CITY | MI | 49712-8831 |
| GERALD THURMOND | 3548 LOLLAR BRANCH RD | | | | SULLIVAN | MO | 63080-4058 |
| GERALD TILLMAN | 3729 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7934 |
| GERALD TILLMAN | 5007 NE 42ND ST | | | | KANSAS CITY | MO | 64117-2011 |
| GERALD TILSON | 138 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| GERALD TIMBERLAKE | 8021 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| GERALD TIMME | 1326 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| GERALD TINAL | 4086 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3439 |
| GERALD TIPTON | 6400 N WACOUSTA RD | | | | FOWLER | MI | 48835-9741 |
| GERALD TITUS | 7840 N TROY RD | | | | GREENFIELD | IN | 46140-9028 |
| GERALD TOBLER | 2407 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| GERALD TOLBERT | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825-5883 |
| GERALD TOLLES | 2930 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6144 |
| GERALD TOLSDORF | 261 PAULINE PASS | | | | LINDEN | MI | 48451-9674 |
| GERALD TOMASEK | 764 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1852 |
| GERALD TOMEY | 61644 WINDRIDGE CT | | | | CENTREVILLE | MI | 49032-9560 |
| GERALD TOMKINSON | 1507 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1347 |
| GERALD TOMLINSON | 624 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 |
| GERALD TOTH | 11337 S FOREST DR | | | | PAINESVILLE | OH | 44077-8958 |
| GERALD TOTTEN | 5346 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| GERALD TOVEY | 2430 LOLA LN | | | | AU GRES | MI | 48703-9447 |
| GERALD TOWNSEND | 109 W LARCH ST | | | | STRATFORD | WI | 54484-9473 |
| GERALD TRADER | 2293 S CR 1050 E | | | | GREENTOWN | IN | 46936 |
| GERALD TREMPER | 828 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| GERALD TREVINO | 423 LELAND PL | | | | LANSING | MI | 48917-3526 |
| GERALD TRUDGEON | 1933 JILL JANET ST | | | | HARRISON | MI | 48625-8561 |
| GERALD TRULLARD | 11757 NATHALINE | | | | REDFORD | MI | 48239-2544 |
| GERALD TUCKER | 396 OLD FLORENCE PULASKI RD | RD | | | LEOMA | TN | 38468-5356 |
| GERALD TUCKER | 2190 BUFFALO VALLEY RD | | | | COOKEVILLE | TN | 38501-6617 |
| GERALD TUDOR | 436 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565-8744 |
| GERALD TURNER | 7945 N GRAY RD | | | | LAKE CITY | MI | 49651-9540 |
| GERALD TURNER | 2437 E WINEGAR RD | | | | MORRICE | MI | 48857-9750 |
| GERALD TURNER | 930 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| GERALD TURNER | 350 PARK ST | | | | CLIO | MI | 48420-1417 |
| GERALD TURNER | 1399 W WASHINGTON ST | | | | MARSHFIELD | MO | 65706-2319 |
| GERALD TURNER | 4600 BRITTON RD LOT 70 | | | | PERRY | MI | 48872-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD TURNER | 614 S LYNCH ST | | | | FLINT | MI | 48503-2240 |
| GERALD TUTROW | 420 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| GERALD TWOMBLEY | 6317 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| GERALD TYLER | 5508 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| GERALD TYLER | 807 SW 26TH ST | | | | EL RENO | OK | 73036-5831 |
| GERALD ULMAN | 4802 SHORELINE CT | | | | WATERFORD | MI | 48329-1689 |
| GERALD UNKEL | 137 W MASON RD | | | | TWINING | MI | 48766-9645 |
| GERALD UNRUH | 5232 GRANDVIEW DR R#3 | | | | MILTON | WI | 53563 |
| GERALD URBANSKI | 17700 TISDEL AVE | | | | SAND LAKE | MI | 49343-9559 |
| GERALD URICEK | 7072 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| GERALD USSERY | 15247 ROCHELLE ST | | | | DETROIT | MI | 48205-4154 |
| GERALD UZAREK | 48 MAPLEGROVE DR | | | | CLAWSON | MI | 48017-2524 |
| GERALD V GRIMM | CGM IRA CUSTODIAN | 5355 REVERE RUN | | | CANFIELD | OH | 44406-8689 |
| GERALD V KORAL | 4455 23 MILE RD | | | | SHELBY TWP | MI | 48316-4015 |
| GERALD V ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| GERALD VAKASY | 45 EDWARD DR | | | | PALM COAST | FL | 32164-6350 |
| GERALD VALLAD | 3970 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9750 |
| GERALD VAN ALSTINE | PO BOX 492 | | | | DE TOUR VILLAGE | MI | 49725-0492 |
| GERALD VAN BELOIS | 4495 CALKINS RD APT 114 | | | | FLINT | MI | 48532-3574 |
| GERALD VAN ESLER | 221 JON CT | | | | HAWK POINT | MO | 63349-2066 |
| GERALD VAN SOLKEMA | 5510 IVANREST AVE SW | | | | WYOMING | MI | 49418-9100 |
| GERALD VAN WULFEN | 5660 BODRIE LN | | | | GAYLORD | MI | 49735-8969 |
| GERALD VANCE | 2778 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9516 |
| GERALD VANGILDER | 3479 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| GERALD VANPATTEN | 3777 BUSH GARDENS LN | | | | HOLT | MI | 48842-9741 |
| GERALD VANSICKLE | 5818 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| GERALD VANSLYKE | 20 HUNTERS LN | | | | WINFIELD | MO | 63389-2035 |
| GERALD VANVLEET | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813 |
| GERALD VARNES | 5641 S R #19 | | | | GALION | OH | 44833 |
| GERALD VATTIMO | 50 FONDILLER AVE | | | | ROCHESTER | NY | 14625-2635 |
| GERALD VAUGHN | 2101 WABASH AVE | | | | FLINT | MI | 48504-2989 |
| GERALD VAUGHT | 561 TURKEY FOOT RD | C/O RONALD W VAUGHT | | | MINERAL WELLS | WV | 26150-6783 |
| GERALD VEDDER | 4314 BARTON RD | | | | LANSING | MI | 48917-1656 |
| GERALD VENABLE | 11078 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| GERALD VERBRUGGE | 442 JERSEY AVE | | | | SAINT CLOUD | FL | 34769-2737 |
| GERALD VERNON | 9387 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| GERALD VERUS | 5255 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| GERALD VESS | 3256 59TH AVE | | | | VERO BEACH | FL | 32966-6470 |
| GERALD VETTER | 4242 ELMHURST RD | | | | TOLEDO | OH | 43613-3728 |
| GERALD VEZINAU | 37855 UNION LAKE ROAD | | | | CLINTON TWP | MI | 48036-2885 |
| GERALD VIK | 38 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| GERALD VOGEL | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| GERALD VOGL | 5202 S HOLLAND RD | | | | SHERIDAN | MI | 48884-8339 |
| GERALD VOLKENAND | 3410 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5737 |
| GERALD VON EHR | 1508 W SOCRUM LOOP RD | | | | LAKELAND | FL | 33810-1465 |
| GERALD VOORHEIS | 5500 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| GERALD W & SANDRA LEE LEIGHTON | REV LIV TRUST UAD 10/27/89 | GERALD LEIGHTON & | SANDRA LEIGHTON TTEES | 916 LAUREL STREET | ELKHART | IN | 46514-2351 |
| GERALD W BARNETT | 280 WALDEN WAY APT 410 | | | | DAYTON | OH | 45440-4405 |
| GERALD W BRAMER | 7337 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| GERALD W BROWN | 1368 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2014 |
| GERALD W CANNON | 5224 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| GERALD W EDWARDS | 10100 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3951 |
| GERALD W FORD | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| GERALD W HERBERGER | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| GERALD W HICKS | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| GERALD W HOLCOMB AND | PEARL B HOLCOMB | JT TEN WROS | 413 RIVERSIDE DR | | CLINTON | TN | 37716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD W HOLCOMB AND | PEARL B HOLCOMB | | | | CLINTON | TN | 37716 |
| GERALD W HOUSEMAN | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| GERALD W JONES  AND | BEVERLY J JONES | JT TEN WROS | 10174 S QUAIL CROSSING | | HAUBSTADT | IN | 47639 |
| GERALD W KEHOE | 163 EDGEWORTH AVE | | | | MARYLAND HTS | MO | 63043-2617 |
| GERALD W MC BRIDE | 102 S 1ST ST APT 1 | | | | HOLLY | MI | 48442-1551 |
| GERALD W PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| GERALD W PRILLIMAN AND | HELEN V PRILLIMAN CO-TTEES | UNDER THE PRILLIMAN LIVING | TRUST DTD 3/12/98 | 3921 NW 15TH | OKLAHOMA CITY | OK | 73107-4318 |
| GERALD W SMILOVITZ | REBECCA I SMILOVITZ TTEE | U/A/D 05-21-1985 | FBO SMILOVITZ FAMILY TRUST | PO BOX 6235 | SAN MATEO | CA | 94403-6235 |
| GERALD W WORDLAW JR | 9261 MINOCK ST | | | | DETROIT | MI | 48228-1759 |
| GERALD WACHOWIAK | 307 S DEWITT ST | | | | BAY CITY | MI | 48706-4657 |
| GERALD WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| GERALD WADE | 232 MONTICELLO DR | | | | GREENWOOD | IN | 46142-1858 |
| GERALD WADE | 4411 RED ARROW RD | | | | FLINT | MI | 48507-5434 |
| GERALD WADE | 945 E WALTON BLVD | | | | PONTIAC | MI | 48340-1432 |
| GERALD WAGNER | 4213 LAKEVIEW S | | | | SAGINAW | MI | 48603-4247 |
| GERALD WAGNER | 9338 WOODSIDE RD | | | | SWARTZ CREEK | MI | 48473-8534 |
| GERALD WAGONER | 1800 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| GERALD WAKEFIELD | 34833 HIVELEY ST | | | | WESTLAND | MI | 48186-4379 |
| GERALD WALEN | 850 VENTNOR AVE | | | | EAGAN | MN | 55123-1588 |
| GERALD WALKER | 635 BROWNING ST | | | | SHREVEPORT | LA | 71106-4013 |
| GERALD WALKER | 825 N GOULD ST | | | | OWOSSO | MI | 48867-1958 |
| GERALD WALKOWSKI | 13790 HOUGH RD | | | | ALLENTON | MI | 48002-3910 |
| GERALD WALLACE | 301 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1107 |
| GERALD WALLACE | 21201 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2467 |
| GERALD WALLNER | 7227 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| GERALD WALTER | 1475 S WALNUT ST | | | | STARKE | FL | 32091-4407 |
| GERALD WARD | 1718 CALDWELL RD | | | | SOUTH DAYTONA | FL | 32119-1904 |
| GERALD WARD | 908 WALNUT ST | | | | NEW HOLLAND | PA | 17557-8509 |
| GERALD WARD | 705 N COVILLE RD | | | | HARRISVILLE | MI | 48740-9733 |
| GERALD WARD | 748 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| GERALD WARDROP | 4940 APT#284 FOX CREEK | | | | CLARKSTON | MI | 48346 |
| GERALD WARNER | 302 SAINT ANDREWS ST APT 103A | | | | ROCKPORT | TX | 78382-6970 |
| GERALD WARNER | PO BOX 71 | | | | BANCROFT | MI | 48414-0071 |
| GERALD WARSON | 33809 GROTH DR | | | | STERLING HTS | MI | 48312-6633 |
| GERALD WASHINGTON | 24024 EVERGREEN RD APT 142 | | | | SOUTHFIELD | MI | 48075-5517 |
| GERALD WATERMAN | 1637 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4245 |
| GERALD WATKINS | 18965 BELAND ST | | | | DETROIT | MI | 48234-3754 |
| GERALD WATROS | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1212 |
| GERALD WATSON | 6401 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9625 |
| GERALD WATSON | 1500 W PRATT RD | | | | DEWITT | MI | 48820-9747 |
| GERALD WATSON | 5724 N RICE LAKE RD S | | | | MERCER | WI | 54547-9298 |
| GERALD WAUGH | 5063 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9644 |
| GERALD WAZNY | 6456 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| GERALD WEATHERLY | 1740 ORCHID STREET | | | | WATERFORD | MI | 48328-1406 |
| GERALD WEAVER | 2907 BOB BETTIS RD | | | | MARIETTA | GA | 30066-4207 |
| GERALD WEBB | 701 BRANFORD RD | | | | TROY | OH | 45373-1139 |
| GERALD WEBB | 7683 MILLWOOD DR | | | | SHREVEPORT | LA | 71107-8858 |
| GERALD WEBER | 1730 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| GERALD WEBER | 9586 SENATOR RD | | | | FENWICK | MI | 48834-9744 |
| GERALD WEBSTER | 21 PALLISTER #103 | | | | DETROIT | MI | 48202 |
| GERALD WEICHBRODT | 16348 POLLYANNA ST | | | | LIVONIA | MI | 48154-2704 |
| GERALD WEIDENFELLER | W193S7368 RICHDORF DR | | | | MUSKEGO | WI | 53150-9537 |
| GERALD WEIKERT | 810 HUBBELL ST RT 2 | | | | MARSHALL | WI | 53559 |
| GERALD WEILAND | 6001 STAHELIN AVE | | | | DETROIT | MI | 48228-3830 |
| GERALD WEIS | 12568 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9739 |
| GERALD WEISS | 2004 BUCKTHORN DR | | | | CLARKSTON | MI | 48348-1396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD WEISS | 8484 SHIELDS DR UNIT 101 | | | | SAGINAW | MI | 48609-8517 |
| GERALD WELBURN | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889-9021 |
| GERALD WELCH | 1112 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| GERALD WELCH | 2138 S FENTON RD | | | | HOLLY | MI | 48442-8383 |
| GERALD WELD | 7086 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8520 |
| GERALD WELDA | 1685 CUMBERLAND AVE | | | | ARKDALE | WI | 54613-9504 |
| GERALD WELLMAN | 106 W HENRY ST | | | | FLUSHING | MI | 48433-1571 |
| GERALD WELLS | 8510 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9121 |
| GERALD WELLS | RR 1 BOX 4235 | | | | NAYLOR | MO | 63953-9501 |
| GERALD WELLS | 3726 CO ROAD 1422 | | | | CULLMAN | AL | 35058 |
| GERALD WELLS | 8081 MARSALLE RD | | | | PORTLAND | MI | 48875-9612 |
| GERALD WELLS | 2380 BRUSH CREEK RD | | | | LEWISBURG | TN | 37091-9100 |
| GERALD WENDLING | 3568 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| GERALD WENTA | 11301 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| GERALD WERDA | 6411 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 |
| GERALD WERTH | 1334 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| GERALD WESCHE | 11038 WHITBYHALL DR | | | | BRIDGETON | MO | 63044-3251 |
| GERALD WEST | 45220 SE DEVERELL RD | | | | CORBETT | OR | 97019-9772 |
| GERALD WESTBROOK | 1515 MANSFIELD RD | | | | RENO | TX | 75462-5729 |
| GERALD WESTOVER | 9159 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| GERALD WHEATON | 10601 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| GERALD WHEELER | 14205 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| GERALD WHEELOCK | 1890 ADELPHA AVE | | | | HOLT | MI | 48842-1661 |
| GERALD WHETSTONE | 6025 PINEBARK CT | | | | CHARLOTTE | NC | 28212-4593 |
| GERALD WHIPPLE | PO BOX 896 | | | | HARRISON | MI | 48625-0896 |
| GERALD WHISENAND | RT 2 BOX 2011 | | | | WHEATLAND | MO | 65779 |
| GERALD WHISNER | 629 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3130 |
| GERALD WHITACRE | 2158 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| GERALD WHITE | 134 TEABERRY LN | | | | HOUGHTON LAKE | MI | 48629-8908 |
| GERALD WHITE | 301 IONIA | | | | MUIR | MI | 48860-9701 |
| GERALD WHITE | 217 MITTMANN CIR | | | | NEW BRAUNFELS | TX | 78132-3721 |
| GERALD WHITE | 2251 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| GERALD WHITE | 409 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2026 |
| GERALD WHITEAKER | 619 W 53RD ST | | | | ANDERSON | IN | 46013-1511 |
| GERALD WHITEHEAD | 4060 ALEXANDER RD | | | | DEMOSSVILLE | KY | 41033-9685 |
| GERALD WHITING | 7050 WESTFIELD DR | | | | ALMONT | MI | 48003-8436 |
| GERALD WHITLOW | 1757 HAWKINS COVE DR E | | | | JACKSONVILLE | FL | 32246-7316 |
| GERALD WHITNEY | 11182 WILSON RD | | | | MONTROSE | MI | 48457-9179 |
| GERALD WHITTEMORE | 537 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1645 |
| GERALD WHITTON | 431 W 11TH ST | | | | ANDERSON | IN | 46016-1225 |
| GERALD WICHMAN | 4117 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| GERALD WICKERHAM | 922 MULDOWNEY AVE | | | | PITTSBURGH | PA | 15207-2062 |
| GERALD WIENCKOWSKI | 6367 ROBINSON RD APT 18 | | | | LOCKPORT | NY | 14094-9242 |
| GERALD WIENEKE | 2255 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| GERALD WIESE | 2419 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2007 |
| GERALD WILDEY | 2937 SEMINARY DR | | | | GREENSBURG | PA | 15601-3736 |
| GERALD WILDS | 700 SPLIT RAIL DR | | | | BRENTWOOD | TN | 37027-5759 |
| GERALD WILKINSON | PO BOX 181 | | | | OLDSMAR | FL | 34677-0181 |
| GERALD WILLIAMS | 1008 N PALMERA DR | | | | LA FERIA | TX | 78559-6234 |
| GERALD WILLIAMS | 4488 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| GERALD WILLIAMS | 5576 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| GERALD WILLIAMS | 5287 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| GERALD WILLIAMS | 3925 WILKE AVE | | | | BALTIMORE | MD | 21206-5543 |
| GERALD WILLIAMS | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 |
| GERALD WILLIAMS | 3521 BRANDON ST | | | | FLINT | MI | 48503-6605 |
| GERALD WILLIAMS | NO 10 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD WILLIAMS | 752 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| GERALD WILLIAMSON | 280 INDIAN VILLAGE RD | | | | SLIDELL | LA | 70461-1540 |
| GERALD WILLIS | 380 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| GERALD WILLMAN | 2084 W MAPLE AVE | | | | FLINT | MI | 48507-3502 |
| GERALD WILLOUGHBY JR | 14088 NORTH RD | | | | FENTON | MI | 48430-1331 |
| GERALD WILSON | PO BOX 1644 | | | | BEATTYVILLE | KY | 41311-1644 |
| GERALD WILSON | 815 W 4TH ST | | | | PINCONNING | MI | 48650-8907 |
| GERALD WILSON | 4075 CHERRY GARDEN DR | | | | COMMERCE TOWNSHIP | MI | 48382-1003 |
| GERALD WILSON | 431 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| GERALD WILSON | 14837 PARKSIDE AVE | | | | OAK FOREST | IL | 60452-1130 |
| GERALD WILSON | 2033 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444 |
| GERALD WILSON | 306 VISTA TRUCHA | | | | NEWPORT BEACH | CA | 92660-3519 |
| GERALD WILSON | 6217 BLACK JACK RD | | | | FLOWERY BR | GA | 30542-5506 |
| GERALD WILSON | 5120 BARTON RD | | | | WILLIAMSTON | MI | 48895-9304 |
| GERALD WILSON | 734 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| GERALD WILSON | 1392 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| GERALD WIMBROW | 121 NE CINDY LN | | | | BURLESON | TX | 76028-3456 |
| GERALD WINFIELD | 8021 KENSINGTON BLVD APT 14 | | | | DAVISON | MI | 48423-2278 |
| GERALD WING | 2894 EVERGREEN DR | | | | BAY CITY | MI | 48706-6314 |
| GERALD WINSTON | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| GERALD WINTERS | PO BOX 310 | | | | JASPER | AR | 72641-0310 |
| GERALD WIRTH | 2131 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9668 |
| GERALD WISNER | 2901 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9547 |
| GERALD WISNEWSKI | 106 MICHAEL LN | CARAVEL WOODS | | | BEAR | DE | 19701-2052 |
| GERALD WISNIEWSKI | 7101 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| GERALD WISNIEWSKI | 2312 ROSEWOOD ST | | | | BUNNELL | FL | 32110-7213 |
| GERALD WITHROW | PO BOX 191 | | | | CAMDEN | OH | 45311-0191 |
| GERALD WITTKOPP | 3090 N FRASER RD | | | | PINCONNING | MI | 48650-9426 |
| GERALD WITUCKI | 1100 MCGRAW ST | | | | BAY CITY | MI | 48708-8478 |
| GERALD WITZMAN | 6132 RANGER LAKE RD | | | | GAYLORD | MI | 49735-8573 |
| GERALD WIVO | 48607 PINEVIEW DR SITE 294 | | | | SHELBY TWP | MI | 48317-2763 |
| GERALD WNUK | 38562 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-3387 |
| GERALD WODRICH | 71 WESLEY DR | | | | AKRON | NY | 14001-1134 |
| GERALD WODZISZ | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 |
| GERALD WOELZLEIN | 8630 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| GERALD WOLFE | 4359 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| GERALD WOLFE | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| GERALD WOLFGANG | 1367 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| GERALD WOLLSLAIR | 4139 E MINNIE LN | | | | BELOIT | WI | 53511-9524 |
| GERALD WOLTHUIS | 58 HUDSON RD | | | | JANE | MO | 64856-9261 |
| GERALD WOLVERTON | 4952 PENTHOUSE RD | | | | COOKEVILLE | TN | 38506-7207 |
| GERALD WOOD | 27533 SANTA ANA DR | | | | WARREN | MI | 48093-4465 |
| GERALD WOOD | 2026 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| GERALD WOOD | 50 GOLDENWOOD AVE | | | | LEXINGTON | OH | 44904-8906 |
| GERALD WOOD | 201 E HOLBROOK AVE | | | | FLINT | MI | 48505-2128 |
| GERALD WOOD | 810 N BENTSEN PALM DR TRLR 625 | | | | MISSION | TX | 78572-9028 |
| GERALD WOOD | 172 STATE PARK DR | | | | BAY CITY | MI | 48706-2152 |
| GERALD WOODARD | 573 WOODFIELD CIR | | | | AVON | IN | 46123-7692 |
| GERALD WOODRUFF | 6454 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| GERALD WOODRUFF | 7133 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| GERALD WOODS | 586 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| GERALD WOODS | 95 BARTHEL ST | | | | BUFFALO | NY | 14211-2223 |
| GERALD WOODTHORP | 2293 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| GERALD WOODY | 9296 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| GERALD WOOLUM | 13112 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1263 |
| GERALD WORDEN | 6363 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD WORDLAW JR | 9261 MINOCK ST | | | | DETROIT | MI | 48228-1759 |
| GERALD WORTHINGTON | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056-8332 |
| GERALD WRIGHT | 190 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| GERALD WRIGHT | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| GERALD WRIGHT | 5104 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8231 |
| GERALD WRIGHT | 38316 CHERRY HILL RD | | | | WESTLAND | MI | 48185-3271 |
| GERALD WRIGHT | 12884 COURAGE XING | | | | FISHERS | IN | 46037-5995 |
| GERALD WRIGHT | 7205 RAMON CT | | | | MAINEVILLE | OH | 45039-5080 |
| GERALD WRIGHT | 45281 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| GERALD WRIGHT | 8111 W 50 RD | | | | HOXEYVILLE | MI | 49601-9360 |
| GERALD WURL | 3800 W BASS CREEK RD | | | | BELOIT | WI | 53511-9030 |
| GERALD WURMLINGER | 7288 HOUGH RD | | | | ALMONT | MI | 48003-8915 |
| GERALD YACKS | 19941 N METCALF CT | | | | EDWARDSBURG | MI | 49112-8707 |
| GERALD YACKS | 5296 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1505 |
| GERALD YAGER JR | 180 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-8281 |
| GERALD YANNA | PO BOX 272 | | | | OAKWOOD | OH | 45873-0272 |
| GERALD YATES | 101 N 3RD ST | | | | DE SOTO | MO | 63020-1725 |
| GERALD YAX | 4130 YAX RD | | | | KINDE | MI | 48445-9327 |
| GERALD YEASTER | 13234 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| GERALD YOCUM | 165 MONTCREST DR | | | | LENOIR CITY | TN | 37771-7707 |
| GERALD YOUNG | 31134 TIVERTON ST | | | | FARMINGTON HILLS | MI | 48331-1374 |
| GERALD YOUNG | 80 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| GERALD YOUNG | 3003 GREEN VALLEY LN | | | | ARLINGTON | TX | 76014-2623 |
| GERALD YOUNG | 192 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| GERALD YOUNG | 2939 ADDISON CIR N | | | | ROCHESTER | MI | 48306-4917 |
| GERALD YOUNG | 2816 N. TREPANIER LOT 514 | | | | LUDINGTON | MI | 49431 |
| GERALD YOUNG | 13042 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| GERALD YOUNGER | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| GERALD YOUNGLOVE | 34820 GLOVER ST | | | | WAYNE | MI | 48184-2456 |
| GERALD YOUNGMAN | 19A BEAMAN RD | | | | ROCHESTER | NY | 14624-2040 |
| GERALD ZALEWSKI | 7043 COWELL RD | | | | BRIGHTON | MI | 48116-9130 |
| GERALD ZAMBO | 18504 MARTIN PL | | | | TRENTON | MI | 48183-4409 |
| GERALD ZANDER | 43266 HARRIS RD | | | | BELLEVILLE | MI | 48111-9189 |
| GERALD ZEITZ | 5085 HARMONY WOODS | | | | MIDLAND | MI | 48642-9778 |
| GERALD ZELINSKI | 21618 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3701 |
| GERALD ZELLER | 1695 MARK TWAIN DR | | | | FLORISSANT | MO | 63031-3222 |
| GERALD ZEMORE | 807 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| GERALD ZERBST | 11545 PARDEE RD | | | | TAYLOR | MI | 48180-4228 |
| GERALD ZIMMER | LOT 7 | 29215 SNOOK CIRCLE | | | PUNTA GORDA | FL | 33982-8530 |
| GERALD ZIMMERMAN | 5154 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| GERALD ZIMMERMAN | 1515 RIDGE RD LOT 123 | | | | YPSILANTI | MI | 48198-3351 |
| GERALD ZITTEL | 4950 WALTAN RD | | | | VASSAR | MI | 48768-8906 |
| GERALD ZLATKOWSKI | 13217 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9832 |
| GERALD ZOFCHAK | 23622 LINNE ST | | | | CLINTON TWP | MI | 48035-4605 |
| GERALD ZOROMSKI | 1410 E VERNE RD | | | | BURT | MI | 48417-9797 |
| GERALD ZYERS | 12675 UEBELHOER RD | | | | ALDEN | NY | 14004-9654 |
| GERALD, ALBERT R | 72398 RUSS RD | | | | RICHMOND | MI | 48062-4534 |
| GERALD, ALICE | PO BOX 1015 | | | | FLINT | MI | 48501-1015 |
| GERALD, DAVID C | 10441 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| GERALD, JOEY S | 202 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| GERALD, ROBERT E | 6438 MAIDSTONE RD APT 415 | | | | INDIANAPOLIS | IN | 46254-4827 |
| GERALDEAN HALL | PO BOX 13286 | | | | FLINT | MI | 48501-3286 |
| GERALDEAN MANSON | 1981 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 |
| GERALDEAN RUCKER | 124 E 12TH ST | | | | RUSHVILLE | IN | 46173-1243 |
| GERALDEAN RUCKS | PO BOX 1473 | | | | CHAMPAIGN | IL | 61824-1473 |
| GERALDEEN DENTON | 2107 HIGHVIEW RD | | | | CLEARFIELD | PA | 16830-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDENE FOOTE | 1917 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| GERALDENE SANDOR | 1193 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3707 |
| GERALDIN BENJAMIN | 164 E M55 | | | | WEST BRANCH | MI | 48661 |
| GERALDINE A TURNER | 5706 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| GERALDINE AARON | 5688 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4110 |
| GERALDINE ABRAHAM | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| GERALDINE ADAM | 20061 CAROL ST | | | | DETROIT | MI | 48235-1654 |
| GERALDINE ADKINS | PO BOX 310343 | | | | FLINT | MI | 48531-0343 |
| GERALDINE ALKSNIS | 1620 ACACIA DR NW | | | | GRAND RAPIDS | MI | 49504-2302 |
| GERALDINE ALLEN | 8150 S GRAYLING RD | | | | GRAYLING | MI | 49738-8097 |
| GERALDINE ALLEN | 27621 MARILYN DR | | | | WARREN | MI | 48093-4605 |
| GERALDINE ALLEN | 279 BENITA AVE | | | | YOUNGSTOWN | OH | 44504-1861 |
| GERALDINE ALTIS | 412 RR 2 BOX 109 | | | | WALNUT RIDGE | AR | 72476 |
| GERALDINE ANDERSON | 4718 CARRIE MARIE CT APT 4 | | | | SAGINAW | MI | 48601-6619 |
| GERALDINE ANDERSON | 644 LYDIA LN | | | | PONTIAC | MI | 48341-1078 |
| GERALDINE ANDERSON | 3650 W MAPLE RD | | | | WIXOM | MI | 48393-1705 |
| GERALDINE ANDERSON | 4638 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2214 |
| GERALDINE ANN CLARKSON TTEE | GERALDINE JOAN SHENTON 2006 | TRUST U/A 04/07/06 | 1100 VIA ROBLE | | LAFAYETTE | CA | 94549-2927 |
| GERALDINE ANN CLARKSON TTEE | SHENTON FAMILY TRUST | U/A DTD 9/10/91 | 1100 VIA ROBLE | | LAFAYETTE | CA | 94549-2927 |
| GERALDINE ANTAL | 6867 MAPLE LEAF DR | | | | CARLSBAD | CA | 92011-3948 |
| GERALDINE ARMSTRONG | 10211 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| GERALDINE ARNOLD | 274 E 450 N | | | | KOKOMO | IN | 46901-9501 |
| GERALDINE ARROWOOD | 3310 WEST BELL ROAD #162 | | | | PHOENIX | AZ | 85053 |
| GERALDINE ATKINSON | 35132 FARRAGUT ST | | | | WESTLAND | MI | 48186-5443 |
| GERALDINE AUBREY | 1430 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| GERALDINE BAILEY | 558 BUIST ST SW | | | | GRAND RAPIDS | MI | 49509-3014 |
| GERALDINE BAKER | 65 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| GERALDINE BAKKA | 15028 W YOSEMITE DR | | | | SUN CITY | AZ | 85375-5761 |
| GERALDINE BALES | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |
| GERALDINE BALLANCE | 1360 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 |
| GERALDINE BALLINGER | BX 1986SHARP FORD RD | | | | VALHERMOSO SP | AL | 35775 |
| GERALDINE BANCIK | 39150 MATTIX RD | | | | LISBON | OH | 44432-9625 |
| GERALDINE BANKS | 2927 E LARNED ST | | | | DETROIT | MI | 48207-3905 |
| GERALDINE BARNES | 14302 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| GERALDINE BARRETT | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| GERALDINE BARTH | 25453 THOMAS DR | | | | WARREN | MI | 48091-3789 |
| GERALDINE BARTLETT | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE BASHAM | 6169 COLUMBIA DR | | | | YPSILANTI | MI | 48197-9788 |
| GERALDINE BASS | 46 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| GERALDINE BATES | 3145 THOM ST | | | | FLINT | MI | 48506-2549 |
| GERALDINE BECK | 45291 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| GERALDINE BEEBE | 2740 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1909 |
| GERALDINE BEENE | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| GERALDINE BELISLE | 34601 ELMWOOD ST APT 143 | | | | WESTLAND | MI | 48185-3078 |
| GERALDINE BENKOCZY & | ANDREW BENKOCZY JTWROS | TOD DTD 05-19-05 | 158 MORGAN LANE | | PORT CHARLOTTE | FL | 33952-9133 |
| GERALDINE BENNETT | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2821 |
| GERALDINE BENNETT | 870 FOXWOOD DR APT 13 | | | | LEWISTON | NY | 14092-2408 |
| GERALDINE BERNADIC | 3941 PUMA DR | | | | AVON PARK | FL | 33825-7802 |
| GERALDINE BERRY | 11806 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| GERALDINE BESSON | 10282 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| GERALDINE BEVER | 1400 US HIGHWAY 17 N LOT 16R | | | | FORT MEADE | FL | 33841-8600 |
| GERALDINE BIDWELL | 217 ROBERTA AVE | | | | FLORENCE | KY | 41042-1833 |
| GERALDINE BLACK | 510 PINE ST #A | | | | LAPEER | MI | 48446 |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1684 |
| GERALDINE BLANKINSHIP | 3410 SWARTZ ST | | | | FLINT | MI | 48507-1106 |
| GERALDINE BOPP | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE BOWKER | 1592 JOSLYN AVE | | | | PONTIAC | MI | 48340-1315 |
| GERALDINE BOYD | 1406 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0221 |
| GERALDINE BRADSHAW | 1403 W HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| GERALDINE BRADT | 5027 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| GERALDINE BRADY | 7148 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| GERALDINE BRAITHWAITE | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| GERALDINE BRALEY | 12724 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| GERALDINE BRANTLEY | 1401 CHESTER RD | | | | LANSING | MI | 48912-5033 |
| GERALDINE BREITENBACH | W129N6889 NORTHFIELD DR APT 323 | | | | MENOMONEE FALLS | WI | 53051-0527 |
| GERALDINE BREWER | ROUTE #1 | P.O BOX 1353 | | | THAYER | MO | 65791 |
| GERALDINE BREWER | 221 STONEHILL RD | | | | FORSYTH | GA | 31029-8132 |
| GERALDINE BRIDEN | DAVID W BRIDEN TTEES | GERALDINE BRIDEN LIV TRUST | DTD 04/24/01 | 544 HOLLY DR | OREGON | OH | 43616-2851 |
| GERALDINE BRITTON | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069-3250 |
| GERALDINE BRONICK | 5299 HIGHLAND RD UNIT 102 | | | | WATERFORD | MI | 48327-1942 |
| GERALDINE BROWN | 96 FISHER RD | | | | BENTON | KY | 42025-5916 |
| GERALDINE BROWN | 107 - 36 MERRICK BLVD | APT # 1J | | | JAMAICA | NY | 11433 |
| GERALDINE BROWN | 3800 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 |
| GERALDINE BROWN | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| GERALDINE BROWN | 9560 SAINT MARYS ST | | | | DETROIT | MI | 48227-1642 |
| GERALDINE BROWN | 17230 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1580 |
| GERALDINE BROWN | 936 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| GERALDINE BROWN | 4232 WEST 24TH STREET | | | | CLEVELAND | OH | 44109-3338 |
| GERALDINE BROWN | 411 W 24TH ST | | | | WILMINGTON | DE | 19802-3402 |
| GERALDINE BROWNRIDGE | 2321 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3710 |
| GERALDINE BRUBAKER | 311 BAY ST | | | | AUBURNDALE | FL | 33823-3324 |
| GERALDINE BRUNNING | 32607 WARNER DR | | | | WARREN | MI | 48092-3241 |
| GERALDINE BRYLEWSKI | 30621 GRUENBURG DR | | | | WARREN | MI | 48092-4922 |
| GERALDINE BURNEY | 2626 SWANSEA PL SE | | | | GRAND RAPIDS | MI | 49546-8044 |
| GERALDINE BURNS | 1417 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| GERALDINE BUSICK | 8625 SQUIRES LN NE | | | | WARREN | OH | 44484-1647 |
| GERALDINE BUTCHER | 1251 KINGSTON RD | | | | UNIONTOWN | OH | 44685-6908 |
| GERALDINE BUTLER | 12976 PAWNEE RD | | | | APPLE VALLEY | CA | 92308-6512 |
| GERALDINE BUTLER | 19009 ROSEMONT AVE | | | | DETROIT | MI | 48219-2971 |
| GERALDINE CAMPAS | 609 NUEVO LEON LN | | | | LADY LAKE | FL | 32159-9139 |
| GERALDINE CARON | 4525 AUDREY CT | | | | MIDDLETOWN | OH | 45042-2799 |
| GERALDINE CARPENTER | 1898 SHORE DR 309 | | | | S PASADENA | FL | 33707-4651 |
| GERALDINE CARROLL | 6595 BRICEGROVE BOULEVARD | | | | CANAL WNCHSTR | OH | 43110-8307 |
| GERALDINE CARROLL | PO BOX 133 | | | | PERRY HALL | MD | 21128-0133 |
| GERALDINE CASSAN | N 9041 POWERHOUSE RD | | | | BLACK RIVER FALLS | WI | 54615 |
| GERALDINE CASSIDAY | 12601 NICHOLS RD | | | | BURT | MI | 48417-2392 |
| GERALDINE CASTLE | 3842 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| GERALDINE CATHEY | 1358 7TH AVE | | | | ROCKFORD | IL | 61104-3135 |
| GERALDINE CHAFIN | 816 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1725 |
| GERALDINE CHAMBERS | 8481 BLACK OAK DR NE | | | | WARREN | OH | 44484-1616 |
| GERALDINE CHAPOTON | 10590 TRAPPER LN | | | | STANWOOD | MI | 49346-8701 |
| GERALDINE CHERVENY | 452 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| GERALDINE CHILDS | 1812 S CROSS LAKES CIR APT B | | | | ANDERSON | IN | 46012-4930 |
| GERALDINE CHISHOLM | 10017 E MOUNTAIN VIEW RD UNIT 1045 | | | | SCOTTSDALE | AZ | 85258-5244 |
| GERALDINE CLARK | 112 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| GERALDINE CLAYTON | 4120 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105-3004 |
| GERALDINE CLAYTON | 4120 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105-3004 |
| GERALDINE COLE | 4803 TAMARIND RD APT 106 | | | | BALTIMORE | MD | 21209-4601 |
| GERALDINE COLEMAN | PO BOX 90623 | | | | BURTON | MI | 48509-0623 |
| GERALDINE COLOMBO | 8771 LYNN RD | | | | BELLAIRE | MI | 49615-8426 |
| GERALDINE CONYER | 1704 E WATERBERRY DR | | | | HURON | OH | 44839-2281 |
| GERALDINE COOPER | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE CORDS | 12160 PINE RIDGE DR | | | | PERRY | MI | 48872-9148 |
| GERALDINE COVERT | 102 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |
| GERALDINE CROOKS | 5957 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1515 |
| GERALDINE CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| GERALDINE CUNEGIN | 18508 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| GERALDINE CURTIS | 8420 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9715 |
| GERALDINE CYMAN | 3321 N OLD US HIGHWAY 421 | | | | GREENSBURG | IN | 47240-9371 |
| GERALDINE D NETTLES | 16237 EASTWIND ST | | | | ROMULUS | MI | 48174-3180 |
| GERALDINE DALY | 419 S LOCUST ST | | | | JANESVILLE | WI | 53548-5143 |
| GERALDINE DANIELS | 332 WALDEN AVE | | | | BUFFALO | NY | 14211-2354 |
| GERALDINE DANN | 7 WINDSOR DR | | | | GREENVILLE | PA | 16125-9736 |
| GERALDINE DAVIS | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| GERALDINE DAVIS | 315 W 59TH ST | | | | CHICAGO | IL | 60621-3323 |
| GERALDINE DAVIS | PO BOX 593 | | | | FLINT | MI | 48501-0593 |
| GERALDINE DAVIS | PO BOX 221 | | | | LAGRANGE | OH | 44050-0221 |
| GERALDINE DAYTON | 421 N MERIDIAN ST | | | | DUNKIRK | IN | 47336-1150 |
| GERALDINE DECKER | 6300 S POINTE BLVD APT 450 | | | | FORT MYERS | FL | 33919-4986 |
| GERALDINE DEE JEHLE TTEE | FBO GERALDINE DEE JEHLE TRUST | U/A/D 05-02-1990 | FMA | 33500 JEFFERSON AVENUE | ST CLAIR SHORES | MI | 48082-1177 |
| GERALDINE DELOR | 25318 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1973 |
| GERALDINE DERRIGAN | 3762 MASON RD | | | | HOWELL | MI | 48843-8996 |
| GERALDINE DESKA | APT 209 | 4471 SHEFFIELD PLACE | | | BAY CITY | MI | 48706-2564 |
| GERALDINE DESORMEAU | 2803 LUCERNE DR | | | | JANESVILLE | WI | 53545-0629 |
| GERALDINE DEWITT | 832 MCKINLEY AVE | | | | BELOIT | WI | 53511-5024 |
| GERALDINE DIAZ | 3342 FLORAL DR | | | | LOS ANGELES | CA | 90063-4158 |
| GERALDINE DIDWAY | 1748 CRESCENT LAKE RD APT 107 | | | | WATERFORD | MI | 48327-1378 |
| GERALDINE DIXON | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| GERALDINE DOKURNO | 3655 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| GERALDINE DONAHOE | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| GERALDINE DOOLITTLE | 5801 W BETHEL AVE | APT 202 | | | MUNCIE | IN | 47304 |
| GERALDINE DOORN | 8618 E GOSPEL ISLAND RD LOT 47 | | | | INVERNESS | FL | 34450-2756 |
| GERALDINE DOWLAND | 951 W 12TH ST | | | | FLINT | MI | 48507-1652 |
| GERALDINE DOWNS | 6248 BLACKHAWK CV | | | | OLIVE BRANCH | MS | 38654-8541 |
| GERALDINE DRAKE | 2749 S 53RD ST | | | | KANSAS CITY | KS | 66106-3371 |
| GERALDINE DRAKE | 2290 DENAIR AVE | | | | SAN JOSE | CA | 95122-3016 |
| GERALDINE DRURY | 1919 ATHERTON WAY | | | | OKEMOS | MI | 48864-3723 |
| GERALDINE DUES | 8476 PENNFIELD RD | | | | BATTLE CREEK | MI | 49017-8113 |
| GERALDINE DUNCAN | 5716 WISE ROAD | | | | LANSING | MI | 48911-4501 |
| GERALDINE DUNCAN | 3010 ALVINA AVE | | | | WARREN | MI | 48091-2498 |
| GERALDINE DURFEY | 111 ATWOOD PL | | | | HURON | OH | 44839-1105 |
| GERALDINE E CARLSON | CGM IRA ROLLOVER CUSTODIAN | 11703 SHADOW GLEN ROAD | | | EL CAJON | CA | 92020-8343 |
| GERALDINE E KRUSE | 4215 99TH ST W | | | | BRADENTON | FL | 34210-1244 |
| GERALDINE E MORRIS TTEE | ERNEST L MORRIS & GERALDINE | MORRIS LIV TR U/A/D 04-19-1993 | 11202 VALOR BRIDGE DRIVE | | SPOTSYLVANIA | VA | 22551-4690 |
| GERALDINE E NOONAN | 160 OVERLOOK AVE | | | | HACKENSACK | NJ | 07601-2207 |
| GERALDINE EATON | 1214 LINUS ST | | | | FLINT | MI | 48507-4106 |
| GERALDINE EKERS | 140 EASY ST | | | | WAYNESBURG | PA | 15370-8322 |
| GERALDINE ELLIOTT | 570 BEACON LAKE DR APT 4 | | | | MASON | MI | 48854-1997 |
| GERALDINE EMERSON | 21947 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4017 |
| GERALDINE ERWAY | 60 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| GERALDINE ESTES | 725 JOHN ST APT 3 | | | | CRESTLINE | OH | 44827-1300 |
| GERALDINE ETCHISON | 703 MAPLE | | | | FRANKTON | IN | 46044 |
| GERALDINE ETHERTON | 7600 ROSBOLT RD | | | | MILAN | MI | 48160-9732 |
| GERALDINE EVANS | 1136 S CAMBRIDGE ST | | | | ANAHEIM | CA | 92805-5524 |
| GERALDINE EVANS | PO BOX 85 | | | | MC CONNELLSTOWN | PA | 16660-0085 |
| GERALDINE F SHIPPEE 1993 | TRUST | GERALDINE F SHIPPEE TTEE | 1648 KENNETH DR | | TURLOCK | CA | 95380-3420 |
| GERALDINE FARLEY | 268 LEWIS MCNEILL RD | | | | RED SPRINGS | NC | 28377-6158 |
| GERALDINE FARLOW | 404 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE FARRIER | 8 ELMONT AVE | | | | BALTIMORE | MD | 21206-1322 |
| GERALDINE FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| GERALDINE FELKER | 2954 PETTIS AVE NE | | | | ADA | MI | 49301-9289 |
| GERALDINE FERGUSON | 1 FISHER DR APT#B107 | | | | MOUNT VERNON | NY | 10552 |
| GERALDINE FIELDS | 30914 CIRCLE DR | | | | TAVARES | FL | 32778-4882 |
| GERALDINE FINKBEINER | 601 S NELSON ST | C/O DIANNE HARRIS | | | GREENVILLE | MI | 48838-2142 |
| GERALDINE FLYNN | 24288 US 23 N. | | | | OCQUEOC | MI | 49759 |
| GERALDINE FLYNN | 2127 CHELSEA DR NE | | | | GRAND RAPIDS | MI | 49505-5713 |
| GERALDINE FLYNN-ROBINSON | APT G31 | 1737 UNIVERSITY AVENUE SOUTH | | | FAIRBANKS | AK | 99709-4945 |
| GERALDINE FORD-BROWN | 46558 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| GERALDINE FORTH | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 |
| GERALDINE FOSTON | 8000 JANUARY AVE | | | | BERKELEY | MO | 63134-1512 |
| GERALDINE FOX | 7815 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1313 |
| GERALDINE FOY | 4200 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| GERALDINE FRANKLIN | 204 MARENGO AVE APT 4F | | | | FOREST PARK | IL | 60130-1648 |
| GERALDINE FREY | 553 PLATTNER TRL | | | | DAYTON | OH | 45430-1516 |
| GERALDINE FULLER | 2988 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3416 |
| GERALDINE FULTON | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| GERALDINE FUSCO | 228 NORWALK AVE | | | | BUFFALO | NY | 14216-2442 |
| GERALDINE GABBARD | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| GERALDINE GALE | 1409 ROSLYN DR | LOT 77 CANDLEWICK TR CT | | | OWOSSO | MI | 48867-4707 |
| GERALDINE GALLON-GREEN | 4583 COLES MILL RD | | | | WILLIAMSTOWN | NJ | 08094-6247 |
| GERALDINE GALLOWAY | 5899 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146-2959 |
| GERALDINE GALLOWAY | 429 MADISON AVE | | | | CALUMET CITY | IL | 60409 |
| GERALDINE GAROFALO | 4574 BROWN RD | | | | KENOCKEE | MI | 48006-3500 |
| GERALDINE GATEWOOD | 821 18TH ST | | | | BAY CITY | MI | 48708-4700 |
| GERALDINE GENETTI | 2519 N 32ND ST | | | | FAIRMONT CITY | IL | 62201-2107 |
| GERALDINE GENSON | 1516 N HAYFORD AVE | | | | LANSING | MI | 48912-3438 |
| GERALDINE GEORGE | 1121 SHERMAN ST | | | | LEAVENWORTH | KS | 66048-4237 |
| GERALDINE GERSCHEFSKE | 3619 PAM LN | | | | OWENSVILLE | MO | 65066-2707 |
| GERALDINE GIBNEY | 154 LAROCHE AVE | | | | HARRINGTON PK | NJ | 07640-1811 |
| GERALDINE GIBSON | PO BOX 655 | | | | TOMPKINSVILLE | KY | 42167-0655 |
| GERALDINE GIBSON | 3266 FRANCISE LANE | | | | COLOMA | IN | 46902 |
| GERALDINE GIBSON | PO BOX 655 | | | | TOMPKINSVILLE | KY | 42167-0655 |
| GERALDINE GIBSON | 2901 E CENTER RD | | | | KOKOMO | IN | 46902-9795 |
| GERALDINE GILES | 47660 ORMSKIRK DR | | | | CANTON | MI | 48188-7233 |
| GERALDINE GODREAU | PO BOX 104 | | | | SAINT REGIS FALLS | NY | 12980-0104 |
| GERALDINE GOINS | 921 S EBRIGHT ST | | | | MUNCIE | IN | 47302-2542 |
| GERALDINE GOMEZ | 22905 NONA ST | | | | DEARBORN | MI | 48124-2684 |
| GERALDINE GOODMAN | 1726 VALLEY BLVD | | | | NILES | OH | 44446-2823 |
| GERALDINE GOTWALT | 307 TUMBLING CREEK DR | | | | ALPHARETTA | GA | 30005-6498 |
| GERALDINE GRACE | 8955 OGDEN DUNES DR | | | | CAMBY | IN | 46113-9258 |
| GERALDINE GRAVES | 3451 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| GERALDINE GRAVITT | 606 SAWNEE CORNERS DR | | | | CUMMING | GA | 30040-2009 |
| GERALDINE GRAY | 24036 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1655 |
| GERALDINE GRAY | 24036 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1655 |
| GERALDINE GREEN | 9591 OHIO ST | | | | DETROIT | MI | 48204-2013 |
| GERALDINE GREEN | CGM IRA CUSTODIAN | 20320 FAIRWAY OAKS DRIVE | #354 | | BOCA RATON | FL | 33434-3248 |
| GERALDINE GREEN | 510 EAST OAK ORCHARD STREET | BUILDING #1 | | | MEDINA | NY | 14103 |
| GERALDINE GREENE | 2200 CEDARCREST DRIVE | | | | CARROLLTON | TX | 75007-5763 |
| GERALDINE GRIER | 282 DORCHESTER AVE | | | | CINCINNATI | OH | 45219-3066 |
| GERALDINE GRIFFIN | 8045 E JEFFERSON AVE | | | | DETROIT | MI | 48214-2627 |
| GERALDINE GRIM | 3445 SABAL SPRINGS BLVD | | | | NORTH FORT MYERS | FL | 33917-2074 |
| GERALDINE GROSS | 233 E GRIM LN | | | | COCHISE | AZ | 85606-8798 |
| GERALDINE GROSS | 164 SUNSET RD | | | | WEST MONROE | LA | 71291-9485 |
| GERALDINE GROVES | 1623 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE GRUBE | 1080 MONITOR CT | | | | GREENWOOD | IN | 46143-9695 |
| GERALDINE GUARINO | 419 ESSEX AVE | | | | BLOOMFIELD | NJ | 07003-2812 |
| GERALDINE GURDON | 11215 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5337 |
| GERALDINE GUTTENBERG | CGM IRA CUSTODIAN | 1384 HEMLOCK AVE | | | EAST MEADOW | NY | 11554-3726 |
| GERALDINE HAAR | 18990 W STATE ROUTE 105 | | | | ELMORE | OH | 43416-9792 |
| GERALDINE HALE | 3518 LOCKPORT RD | | | | OAKFIELD | NY | 14125-9752 |
| GERALDINE HALL | 114 DEVONSHIRE DRIVE | | | | PRUDENVILLE | MI | 48651-9739 |
| GERALDINE HANSON FAMILY TRUST | UAD 03/10/97 | GERALDINE HANSON TTEE | 4852 N HULBERT #101 | | FRESNO | CA | 93705-0235 |
| GERALDINE HANSPARD | 2266 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |
| GERALDINE HARRINGTON | 22353 LE RHONE ST APT 719 | | | | SOUTHFIELD | MI | 48075-4061 |
| GERALDINE HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| GERALDINE HARRIS | 1705 N 27TH ST | | | | RICHMOND | VA | 23223-4565 |
| GERALDINE HARRIS | 16734 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| GERALDINE HARRISON | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| GERALDINE HASMAN | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| GERALDINE HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| GERALDINE HEFNER | 209 JONES RD | | | | SHAWNEE | OK | 74801-8612 |
| GERALDINE HEIDEL | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| GERALDINE HENDRICKSON | 2513 ROSSINI RD | | | | WEST CARROLLTON | OH | 45449-3362 |
| GERALDINE HENDRIX | 208 CHALMER ST | | | | MALDEN | MO | 63863-2104 |
| GERALDINE HENSLEY | 355 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| GERALDINE HESS | 29381 PEPPERTOWN RD | | | | WEST HARRISON | IN | 47060-8055 |
| GERALDINE HESS | 14953 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9569 |
| GERALDINE HEYD | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| GERALDINE HICKEY | PO BOX 72 | | | | SAINT PAUL | IN | 47272-0072 |
| GERALDINE HICKMAN | 7120 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| GERALDINE HILSINGER | 8 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3077 |
| GERALDINE HINES | 1753 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2255 |
| GERALDINE HIX | 1621 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| GERALDINE HODGES | 140 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4422 |
| GERALDINE HOHN | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| GERALDINE HOLMES | 281 OAKRIDGE DR SE | | | | CARTERSVILLE | GA | 30121-7378 |
| GERALDINE HOLT TTEE | U/A/D 12/15/86 | FBO GERALDINE HOLT TRUST | 1955 GOLDMINE DR | | CUMMING | GA | 30040-4416 |
| GERALDINE HOPPES | 7765 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| GERALDINE HORGER | 6039 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2967 |
| GERALDINE HOSKINS | 244 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| GERALDINE HOUCK | PO BOX 553 | 409 NORTH GREENLER ST | | | HOLGATE | OH | 43527-0553 |
| GERALDINE HOVER | 11558 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| GERALDINE HOVIS | 4126 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| GERALDINE HOYLE | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| GERALDINE HUDSON | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| GERALDINE HUGHES | 2915 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 |
| GERALDINE HULLA | 12771 DENOTER DR | | | | STERLING HTS | MI | 48313-3334 |
| GERALDINE HURLEY | 7205 MAPLEVIEW CIRCLE EAST | LOT # 31 | | | BROWN CITY | MI | 48416 |
| GERALDINE HUTCHINSON | 5502 DAVIS RD | | | | SAINT CLAIR | MI | 48079-1909 |
| GERALDINE HUTCHINSON | 4654 SPENCE RD | | | | CASS CITY | MI | 48726-9487 |
| GERALDINE I WOLF | 2801 OLD GLENVIEW | APT 439 | | | WILMETTE | IL | 60091-3078 |
| GERALDINE IGNACIO | 18498 SW 69TH LOOP | | | | DUNNELLON | FL | 34432-2304 |
| GERALDINE IGNATOWSKI | 934 EAGLES LNDG | | | | LEESBURG | FL | 34748-2538 |
| GERALDINE IMEL | 218 N STATE AVE | | | | INDIANAPOLIS | IN | 46201-3836 |
| GERALDINE IRBY | 4000 VALENCIA DR | | | | MONTGOMERY | AL | 36116-4810 |
| GERALDINE J BRADSHAW | 1403 WEST HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| GERALDINE J BRADSHAW | 1403 W HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| GERALDINE J MOORE | CGM IRA ROLLOVER CUSTODIAN | 705 W MYRTLE | | | INDEPENDENCE | KS | 67301-3238 |
| GERALDINE JACKSON | 5663 SONNET RIDGE POINT | UNIT 1804 | | | COLORADO SPRINGS | CO | 80918 |
| GERALDINE JACKSON | 2201 BARBARA DR | | | | FLINT | MI | 48504-1694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE JAMES | 770 E CARPENTER RD | | | | FLINT | MI | 48505-2209 |
| GERALDINE JENKINS | 2420 E 37TH ST | | | | LORAIN | OH | 44055-2805 |
| GERALDINE JENKINS | 6617 STATE AVE APT 813 | | | | KANSAS CITY | KS | 66102-3068 |
| GERALDINE JEWETT | 4112 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| GERALDINE JOHNSON | 271 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| GERALDINE JOHNSON | 6424 DUCHESS COURT | | | | FLUSHING | MI | 48433-3535 |
| GERALDINE JOHNSON | 665 WESTCHESTER AVE APT 5C | | | | BRONX | NY | 10455-1669 |
| GERALDINE JOHNSON | 1115 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| GERALDINE JOHNSON | 302 E WITHERBEE ST | | | | FLINT | MI | 48505-4605 |
| GERALDINE JOHNSON | 903 E LAWN DR | | | | FORT WAYNE | IN | 46819-1976 |
| GERALDINE JOHNSON | 102 ELM STREET | | | | FAIRFIELD | IL | 62837-2532 |
| GERALDINE JONES | G-1058 WASHINGTON DR | | | | FLINT | MI | 48507 |
| GERALDINE JONES | 3302 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| GERALDINE JONES | 5278 WALKER RD | | | | STONE MTN | GA | 30088-2216 |
| GERALDINE JONES | 5278 WALKER RD | | | | STONE MOUNTAIN | GA | 30088-2216 |
| GERALDINE JONES | 7600 E NEWBURG RD | | | | DURAND | MI | 48429-9727 |
| GERALDINE JONES | 812 OAKVIEW DR | | | | LA GRANGE | KY | 40031-1259 |
| GERALDINE JONES | 2235 LEHIGH PL | | | | MORAINE | OH | 45439-3015 |
| GERALDINE JONES | 5278 WALKER RD | | | | STONE MOUNTAIN | GA | 30088-2216 |
| GERALDINE JOVONOVICH | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 |
| GERALDINE K SEXE | 2775 N STATE HIGHWAY 360 APT 518 | | | | GRAND PRAIRIE | TX | 75050-7807 |
| GERALDINE K. TOWNS | CGM IRA ROLLOVER CUSTODIAN | 655 PEYTON | | | BEAUMONT | TX | 77706-6125 |
| GERALDINE KALSO | 117 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| GERALDINE KANE | 3363 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| GERALDINE KARL | 3902 SHAWNEE AVE | | | | FLINT | MI | 48507-2843 |
| GERALDINE KARPPINEN | PO BOX 204 | | | | ATLANTIC MINE | MI | 49905-0204 |
| GERALDINE KARR | 1684 ELM RD NE | | | | WARREN | OH | 44483-4026 |
| GERALDINE KAY | 4024 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| GERALDINE KEEL | 339 SANTA BARBARA ST | | | | NORTH FORT MYERS | FL | 33903-2841 |
| GERALDINE KEIFER | 1918 MAPLE TREE ST | | | | SAINT PETERS | MO | 63376-6615 |
| GERALDINE KELSEY | 472 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| GERALDINE KENYON | 4550 OVERLAND AVE APT 106 | | | | CULVER CITY | CA | 90230-4142 |
| GERALDINE KERCHEN | 3967 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2243 |
| GERALDINE KETRON | 1576 CONSOLIDATED RD., RT. #3 | | | | EATON | OH | 45320 |
| GERALDINE KIENTZ | 307 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| GERALDINE KIMBLE | 5331 GRAFTON AVE | | | | CINCINNATI | OH | 45237-5811 |
| GERALDINE KINASZ | 3308 JOHANN DR | | | | SAGINAW | MI | 48609-9134 |
| GERALDINE KING | 400 BURNS RD RR#6 | | | | BAY CITY | MI | 48708 |
| GERALDINE KIRKPATRICK | 592 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-1627 |
| GERALDINE KISSINGER | 220 MARY SENICA CT | | | | LA SALLE | IL | 61301-9676 |
| GERALDINE KITCHEN | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| GERALDINE KLEIN | 4452 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| GERALDINE KLENZAK | 3647 RIDGELAND AVE | | | | BERWYN | IL | 60402-3837 |
| GERALDINE KNIGHT | 116 32 W STATE ROAD 28 | | | | REDKEY | IN | 47373 |
| GERALDINE KNOWLES | 17888 ANGLIN ST | | | | DETROIT | MI | 48212 |
| GERALDINE KOCH | 1010 TAYWOOD RD APT 205 | | | | ENGLEWOOD | OH | 45322-2415 |
| GERALDINE KOPPEN | 1489 WEST BLVD | | | | BERKLEY | MI | 48072-2083 |
| GERALDINE KOWALCZYK | PO BOX 1002 | | | | WARREN | PA | 16365-1002 |
| GERALDINE KRUEGER | 1574 MARIETTA DR | | | | LEBANON | OH | 45036-8380 |
| GERALDINE KRUSE | 4215 99TH ST W | 99TH ST W | | | BRADENTON | FL | 34210-1244 |
| GERALDINE KULCZYCKY | 506 BUCHANAN ST | | | | CANTON | MI | 48188-6720 |
| GERALDINE KURKIE | 9042 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9475 |
| GERALDINE L COHN | 1235 EATON COURT | | | | HIGHLAND PARK | IL | 60035-1021 |
| GERALDINE L MECHLER REVOCABLE | LIVING TR RESTATED UAD 09/12/01 | GERALDINE L MECHLER TTEE | 2300 MISSION AVENUE | | CARMICHAEL | CA | 95608-4909 |
| GERALDINE L. SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | 728 PETER PAUL DRIVE | | | W. ISLIP | NY | 11795-3536 |
| GERALDINE LANCHE | 1315 ROWELL AVE APT 1614 | | | | JOLIET | IL | 60433-2874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE LATINA | 214 RAPTOR CIR | | | | NEW CASTLE | PA | 16105-9190 |
| GERALDINE LAUNSTEIN | 1005 WASHITONIA WAY UNIT E | | | | CHARLESTON | SC | 29492-8289 |
| GERALDINE LAWRENCE | 5851 N 50 E | | | | KOKOMO | IN | 46901-8562 |
| GERALDINE LAWRENCE | 12931 RUTLAND ST | | | | DETROIT | MI | 48227-1296 |
| GERALDINE LAWSON | G3505 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| GERALDINE LAYMAN | 323 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| GERALDINE LEE | 8329 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| GERALDINE LEET | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342-1627 |
| GERALDINE LEFAIVE | 2540 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9607 |
| GERALDINE LENNERT | 2593 COOMER RD | | | | BURT | NY | 14028-9738 |
| GERALDINE LEONARD | 17401 WASHBURN STREET | | | | DETROIT | MI | 48221-2474 |
| GERALDINE LEVALL | 3724 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3424 |
| GERALDINE LEVAS | 8046 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4542 |
| GERALDINE LEVERENZ | 279 STRAUB RD | | | | ROCHESTER | NY | 14626-4261 |
| GERALDINE LEVOCK | 33557 REGAL | | | | FRASER | MI | 48026-4342 |
| GERALDINE LEWIS | APT A8 | 1232 CRAFTON AVENUE | | | MENTONE | CA | 92359-1334 |
| GERALDINE LIEBENGOOD | 447 RIVER BIRCH DR | | | | FLINT | MI | 48506-4543 |
| GERALDINE LIGGINS | 555 LAKESHORE CIR APT 204 | | | | AUBURN HILLS | MI | 48326-4516 |
| GERALDINE LINDSAY | 4050 MICHIGAN DR | | | | PUNTA GORDA | FL | 33982-9791 |
| GERALDINE LINTERN | 11336 DAISY LN | | | | SAGINAW | MI | 48609-8810 |
| GERALDINE LOHWASSER | 530 BROWNING STREET | | | | YPSILANTI | MI | 48198-3904 |
| GERALDINE LOPATA | APT 217 | 3757 EAST RAMSEY AVENUE | | | CUDAHY | WI | 53110-3157 |
| GERALDINE LOTT | 3012 COTTAGE GROVE CT | | | | ORLANDO | FL | 32822-9447 |
| GERALDINE LOYD | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| GERALDINE LUCZAK | 120 CARROLL BLVD | | | | BAY CITY | MI | 48708-6307 |
| GERALDINE LUISI | 103 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| GERALDINE LUKOWSKI | 2675 BULLOCK RD | | | | BAY CITY | MI | 48708-8469 |
| GERALDINE LUNDBOM | 4730 BEE RIDGE RD APT 123 | | | | SARASOTA | FL | 34233-1449 |
| GERALDINE LUPA | 32938 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| GERALDINE LYSIAK | 9333 N CHURCH DR APT 519 | | | | PARMA | OH | 44130-4719 |
| GERALDINE M ASHPES AND | ALAN DAVID SEIDEL JTWROS | 8111 STREAMWOOD DRIVE | | | BALTIMORE | MD | 21208-2241 |
| GERALDINE M BALLOTTI | 208 RUTLEDGE RD | | | | BELMONT | MA | 02478-2634 |
| GERALDINE M BARTLETT | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE M DROHAN CHARITABLE | REM TRUST | GERALDINE M DROHAN TRUSTEE | UAD 5/1/95 | 130 PHILIP PL | HAWTHORNE | NY | 10532-2108 |
| GERALDINE M DROHAN CHARITABLE | REM TRUST | GERALDINE M DROHAN TRUSTEE | UAD 5/1/95 | 130 PHILIP PL | HAWTHORNE | NY | 10532-2108 |
| GERALDINE M DROHAN TRUST | GERALDINE M DROHAN TRUSTEE | UAD 3/2/00 | 130 PHILIP PL | | HAWTHORNE | NY | 10532-2108 |
| GERALDINE M KERCHEN | 3967 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2243 |
| GERALDINE M PAFFORD | CGM IRA CUSTODIAN | 24413 URSULINE AVENUE | | | ST. CLAIR SHORES | MI | 48080-3192 |
| GERALDINE M RANDAZZO | REGINA M RANDAZZO AND | CARMEN T RANDAZZO JTWROS | 16306 THREE WOOD WAY | | INDIAN TOWN | FL | 34956-3687 |
| GERALDINE M WALKER | 1624 CORNELIA ST | | | | SAGINAW | MI | 48601-2907 |
| GERALDINE MACEVOY | 4430 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| GERALDINE MACK | 254 E BANK ST | | | | ALBION | NY | 14411-1214 |
| GERALDINE MALLORY | 26210 ANDOVER ST | | | | INKSTER | MI | 48141-3292 |
| GERALDINE MARCHAND | 1490 VIRGINIA LN | | | | ENGLEWOOD | FL | 34223-2760 |
| GERALDINE MARSROW | APT 108 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9324 |
| GERALDINE MARTIN | 1300 E 276TH ST APT A | | | | EUCLID | OH | 44132-3083 |
| GERALDINE MARZETTE | PO BOX 991 | | | | FLINT | MI | 48501-0991 |
| GERALDINE MARZETTE | PO BOX 991 | | | | FLINT | MI | 48501-0991 |
| GERALDINE MASON | 5585 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS | IN | 46220-3496 |
| GERALDINE MATHEWS | 11349 S ROBERTS RD APT L | | | | PALOS HILLS | IL | 60465-2644 |
| GERALDINE MAUK | 407 MONROE ST NW | | | | RUSSELLVILLE | AL | 35653-1452 |
| GERALDINE MAYNARD | 5011 HIBBS DR | | | | COLUMBUS | OH | 43220-2644 |
| GERALDINE MAZIE | 950 STEVENS TRL | | | | MONROE | MI | 48161-4600 |
| GERALDINE MC FEE | 832 MARSH HAWK RD | | | | MATHEWS | VA | 23109-2032 |
| GERALDINE MCCALL | 11023 CALIFORNIA AVE N | | | | LYNWOOD | CA | 90262 |
| GERALDINE MCCLAIN | 361 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE MCCONNELL | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143-1513 |
| GERALDINE MCCRARY | 3136 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| GERALDINE MCCRARY | 3136 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| GERALDINE MCDONOUGH | 2900 N APPERSON WAY TRLR 285 | | | | KOKOMO | IN | 46901-1483 |
| GERALDINE MCGILL | 2208 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5168 |
| GERALDINE MCGUIRE | 136 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| GERALDINE MCKINLEY | 20667 ELLACOTT PKWY APT 631 | | | | CLEVELAND | OH | 44128-4455 |
| GERALDINE MCRILL | 19025 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4187 |
| GERALDINE MEADE | 2901 GREENSPAN CT | | | | DECATUR | GA | 30034-3418 |
| GERALDINE MENOSKY | 3385 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| GERALDINE MERIWEATHER | 14015 ARLINGTON ST | | | | DETROIT | MI | 48212-2169 |
| GERALDINE MESSERI | 18800 PURITAS AVE | | | | CLEVELAND | OH | 44135-1052 |
| GERALDINE MESSERSMITH | 4004 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| GERALDINE MEYERS | 123 CAROL AVE | | | | BELLEVUE | OH | 44811-1120 |
| GERALDINE MICHALS | 275 W LYNN ST | | | | SAGINAW | MI | 48604-2211 |
| GERALDINE MIDDLEBROOKS | 8116 SWANEE LN NW | | | | COVINGTON | GA | 30014-2057 |
| GERALDINE MIDDLETON | 2467 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| GERALDINE MIDDLETON | 551 GRACE ST LOT 30 | | | | FARWELL | MI | 48622-8419 |
| GERALDINE MILLER | 39205 MAES ST | | | | WESTLAND | MI | 48186-3714 |
| GERALDINE MILLER | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| GERALDINE MILLER | 1505 KENWOOD DRIVE | | | | BETHLEHEM | PA | 18017-2220 |
| GERALDINE MILLER | 18145 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| GERALDINE MILLERLEILE | 624 ELMWOOD DR | | | | HUBBARD | OH | 44425-1470 |
| GERALDINE MILLS | 121 ABBOTT RD | | | | LENOIR CITY | TN | 37771-7689 |
| GERALDINE MISEK | 3820 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| GERALDINE MITCHELL | 8787 SOUTHSIDE BLVD APT 2702 | | | | JACKSONVILLE | FL | 32256-1490 |
| GERALDINE MITCHELL | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| GERALDINE MONDY | 912 BIRDIE DRIVE | | | | INDEPENDENCE | KS | 67301-1504 |
| GERALDINE MONTGOMERY | 2203 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |
| GERALDINE MOODY | 196 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| GERALDINE MOORE | 4106 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| GERALDINE MORROW | 4042 US 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| GERALDINE MORSE | 5015 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| GERALDINE MOTLEY | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| GERALDINE MOYER | 5411 WILLARD WEST RD | | | | WILLARD | OH | 44890-9240 |
| GERALDINE MUCHITSCH | 1115 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| GERALDINE MUDD | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| GERALDINE MULCAHY | 1437 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| GERALDINE MULLINAX | 16739 HELEN ST | | | | SOUTHGATE | MI | 48195-2190 |
| GERALDINE MURINGER | 8259 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8248 |
| GERALDINE MURRAY | 6089 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| GERALDINE N PRINS | JOAN M STUURSMA AND | ROSE PRINS JTWROS | 113 W 23RD | | HOLLAND | MI | 49423-4708 |
| GERALDINE NATHAN | 506 N MAIN ST | | | | CHESANING | MI | 48616-1602 |
| GERALDINE NEAL | 695 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8043 |
| GERALDINE NEAL | 518 STEVENS | | | | SAGINAW | MI | 48602 |
| GERALDINE NEAL | 773 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| GERALDINE NEGICH | 504 SCOTT AVE | | | | JEANNETTE | PA | 15644-1719 |
| GERALDINE NETTLES | 16237 EASTWIND STREET | | | | ROMULUS | MI | 48174-3180 |
| GERALDINE NEWBERRY | 401 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| GERALDINE NEWBERRY | 401 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| GERALDINE NEWSOME | 3297 PUNCHEON CRK | | | | SITKA | KY | 41255-9082 |
| GERALDINE NEWTON | 2021 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| GERALDINE NICHOLSON | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| GERALDINE NICKELS | 11490 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| GERALDINE NOAH | 11050 W 26 3/4 MILE RD | | | | MESICK | MI | 49668 |
| GERALDINE NORKUNAS | 7601 ROSEMONT AVE | | | | DETROIT | MI | 48228-3461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE NORRIS | 170 BRADDOCK CT | | | | MURRELLS INLET | SC | 29576-5083 |
| GERALDINE NOWAK | 1268 BORDEN RD | | | | DEPEW | NY | 14043-4200 |
| GERALDINE NUNN | 2114 ROSS AVE | | | | NORWOOD | OH | 45212-2026 |
| GERALDINE OCONNELL | 968 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| GERALDINE OLLIO | 28 WILSON ST | | | | LAMBERTVILLE | NJ | 08530-1814 |
| GERALDINE ORTEGA | PO BOX 128 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0128 |
| GERALDINE OSBORNE | 2310 AMERICAN DR | | | | MARION | IN | 46952-9402 |
| GERALDINE OSBORNE | 345 IRONS PARK DR | | | | WEST BRANCH | MI | 48661-9461 |
| GERALDINE OVERDORF | 604 S 8TH ST | | | | FRANKTON | IN | 46044-9320 |
| GERALDINE OWENS | 8285 S QUARTER MOON DR | | | | PENDLETON | IN | 46064-8641 |
| GERALDINE P MESSERSMITH | 4004 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| GERALDINE PAGE | 3625 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4231 |
| GERALDINE PAGE | 58792 GALLERY CT | | | | WASHINGTON | MI | 48094-4323 |
| GERALDINE PAPROCKI | 14 MAYBERRY DR W | | | | CHEEKTOWAGA | NY | 14227-3020 |
| GERALDINE PARKER | 5876 TODY RD | | | | GOODRICH | MI | 48438-9620 |
| GERALDINE PARKER-TALTON | 767 PINEHURST DR | | | | CANTON | MI | 48188-1095 |
| GERALDINE PARRISH | 32 KESWICK AVE | | | | EWING | NJ | 08638-2834 |
| GERALDINE PATE | 2629 COLONIAL DR | | | | COLLEGE PARK | GA | 30337-4924 |
| GERALDINE PATTON | 11 TERRY LN | | | | E BRUNSWICK | NJ | 08816-3744 |
| GERALDINE PAYNE | 4920 MCCOY CIR | | | | CUMMING | GA | 30040-3844 |
| GERALDINE PAYNE | 6824 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| GERALDINE PEEL | 107 TROUT RD | | | | NORTHERN CAMBRIA | PA | 15714-7913 |
| GERALDINE PELTIER HARMON | 12186 DAULT RD | | | | PRESQUE ISLE | MI | 49777-8306 |
| GERALDINE PENDER | 143 MENASHA TRL | | | | LAKE ORION | MI | 48362-1225 |
| GERALDINE PENENCHIO | 6121 SYCAMORE ST | | | | GREENDALE | WI | 53129-2630 |
| GERALDINE PERKINS | 715 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| GERALDINE PERRY | 2242 HINDE RD | | | | TOLEDO | OH | 43607-3515 |
| GERALDINE PERRY | 14823 LESURE ST | | | | DETROIT | MI | 48227-3244 |
| GERALDINE PETERSON | 29005 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2330 |
| GERALDINE PETTUS | 4569 S WHITNALL AVE APT 310 | | | | SAINT FRANCIS | WI | 53235-6032 |
| GERALDINE PHILLIPS | 29060 BARTON ST | | | | GARDEN CITY | MI | 48135-2706 |
| GERALDINE PHILLIPS | 6378 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| GERALDINE PICCOLI | 4666 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| GERALDINE PICKARD | 22619 DORION ST | | | | ST CLAIR SHRS | MI | 48082-2439 |
| GERALDINE POCIASK | 535 S BRYAR ST | | | | WESTLAND | MI | 48186-3832 |
| GERALDINE PONTEGELE | 432 DON TAB WAY | | | | PLANT CITY | FL | 33565-9271 |
| GERALDINE PONTO | 8314 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-5306 |
| GERALDINE POPADAK | 303 BAKER ST | | | | ROYAL OAK | MI | 48067-2205 |
| GERALDINE PORTER | 234 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| GERALDINE POWELL | PO BOX 797 | | | | MANCELONA | MI | 49659-0797 |
| GERALDINE PRATER | 1001 E ALEX BELL RD | HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| GERALDINE PRAUSER | 25150 23 MILE RD | | | | CHESTERFIELD | MI | 48051-1900 |
| GERALDINE PRZYBYLSKI | 1900 S JACKSON ST | | | | BAY CITY | MI | 48708-8704 |
| GERALDINE R BARTELS | TOD WALTER P WASYLOWSKY | SUBJECT TO STA TOD RULES | 223 TIMRICK DR | | MUNSTER | IN | 46321-2140 |
| GERALDINE R BARTELS | TOD WALTER P WASYLOWSKY | SUBJECT TO STA TOD RULES | 223 TIMRICK DR | | MUNSTER | IN | 46321-2140 |
| GERALDINE RAHTZ | 17540 FREEDOM LN | | | | BROWNSTOWN | MI | 48193-4583 |
| GERALDINE RALPH | 1704 SOUTHEAST MANOR PLACE | | | | BLUE SPRINGS | MO | 64014-3830 |
| GERALDINE RAMMING | 911 OAK GROVE RD | | | | ROCKY MOUNT | NC | 27804-9547 |
| GERALDINE RAMSEY | 3141 REGATTA CIR | | | | SARASOTA | FL | 34231-8113 |
| GERALDINE RANKIN | 342 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| GERALDINE RAPER | 15266 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3536 |
| GERALDINE READ | 2621 SEMINOLE DR | | | | ANDERSON | IN | 46012-1325 |
| GERALDINE REEVES | 67 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| GERALDINE REEVES | 2220 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| GERALDINE REID | 1430 JOHNS COURT | | | | OXFORD | MI | 48371-5934 |
| GERALDINE REID | 1430 JOHNS COURT | | | | OXFORD | MI | 48371-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE REVEAL | SEVEN MASONIC DR 1 F 1 | | | | SPRINGFIELD | OH | 45504 |
| GERALDINE REYNOLDS | 14394 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| GERALDINE REYNOLDS | 2638 E SID DR | | | | SAGINAW | MI | 48601-9206 |
| GERALDINE RICE | 1716 ELIDA ST | | | | JANESVILLE | WI | 53545-1908 |
| GERALDINE RICHARDSON | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| GERALDINE RICHARDSON | 5511 64TH ST | | | | SACRAMENTO | CA | 95820-5821 |
| GERALDINE RIDER | RTE 2 1953 GUMCREEK RD | | | | OXFORD | GA | 30054 |
| GERALDINE RINZ | 2916 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| GERALDINE RISING | G3064 MILLER RD APT 318 | | | | FLINT | MI | 48507-1340 |
| GERALDINE ROBBINS | 112 ENON RD | | | | MIDWAY | AL | 36053-6320 |
| GERALDINE ROBERSON | 1729 CARLA DR | | | | MORROW | GA | 30260-1827 |
| GERALDINE ROBERTS | 155 DEVONSHIRE DR APT 208 | | | | LAPEER | MI | 48446-4800 |
| GERALDINE ROBINSON | 279 N HOWARD AVE | C/O MARTHA BRADLEY | | | CROSWELL | MI | 48422-1033 |
| GERALDINE ROCA | TOD D ROCA, M ROCA, A ROCA | SUBJECT TO STA TOD RULES | 3380 FOX LAKE ROAD | | TITUSVILLE | FL | 32780-4553 |
| GERALDINE RODEBAUGH | 1023 LOWE ST | | | | MARSHALL | MI | 49069-0001 |
| GERALDINE RODGERS | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040-6110 |
| GERALDINE ROESNER | 1700 CEDARWOOD DR APT 308 | | | | FLUSHING | MI | 48433-3605 |
| GERALDINE ROHRBACK | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| GERALDINE ROSCOE | 12331 WILFORD | | | | DETROIT | MI | 48213 |
| GERALDINE ROSE | 106 SWEDEN LN | | | | MOUNT AIRY | NC | 27030-4996 |
| GERALDINE ROSE | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| GERALDINE ROWLEY | 9200 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9316 |
| GERALDINE RUDMAN | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| GERALDINE RUSH | 3216 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4546 |
| GERALDINE RUSSELL | PO BOX 56 | | | | EUSTACE | TX | 75124-0056 |
| GERALDINE RUSSELL MOORE | PO BOX 2651 | | | | TOLEDO | OH | 43606-0651 |
| GERALDINE RYDER | 1425 CLOVERCREST LN | | | | CENTERVILLE | OH | 45458-6702 |
| GERALDINE SABIAS | 4844 APPLETREE LN | | | | BAY CITY | MI | 48706-9262 |
| GERALDINE SALIOLA | 20 BASSET DR | | | | TOMS RIVER | NJ | 08757-5635 |
| GERALDINE SANDERS | 3606 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1639 |
| GERALDINE SANTA CRUZ | 302 WILLOWBROOK RD | | | | UPPER CHICHESTER | PA | 19061-2827 |
| GERALDINE SAVAGE | PO BOX 445 | | | | GENESEE | MI | 48437-0445 |
| GERALDINE SAWYER | 5480 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3906 |
| GERALDINE SCHERER | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| GERALDINE SCHUCK | 5832 E CASPER RD | | | | MESA | AZ | 85205-7410 |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| GERALDINE SCURLOCK | 60 E 138TH ST APT 1W | | | | RIVERDALE | IL | 60827-1736 |
| GERALDINE SERBA | 35 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| GERALDINE SERRITELLA | 2612 NEWARK AVE | | | | POINT PLEASANT BORO | NJ | 08742-2868 |
| GERALDINE SEWARD | 3695 DELAWARE ST | | | | GARY | IN | 46409-1342 |
| GERALDINE SEXE | 2775 N STATE HIGHWAY 360 APT 518 | | | | GRAND PRAIRIE | TX | 75050-7807 |
| GERALDINE SHAFFER | 2206 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| GERALDINE SHARP | 68 LULL ST | | | | PONTIAC | MI | 48341-2133 |
| GERALDINE SHAW | 6470 EVERGREEN TRL | | | | LAKE | MI | 48632-9240 |
| GERALDINE SHAW | 4151 FLORAL AVE | | | | NORWOOD | OH | 45212-3632 |
| GERALDINE SHAW | 11617 NORTH THUNDERBIRD ROAD | | | | SUN CITY | AZ | 85351-3848 |
| GERALDINE SHAZOR | 16825 HUBBELL ST | | | | DETROIT | MI | 48235-4032 |
| GERALDINE SHEPARD | 4507 N BELSAY RD | | | | FLINT | MI | 48506-1673 |
| GERALDINE SHOAF | 1934 TICEN CT | | | | BEECH GROVE | IN | 46107-1449 |
| GERALDINE SHOULTES | 1691 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| GERALDINE SHURN | 79 S FRANCIS AVE | | | | PONTIAC | MI | 48342-2811 |
| GERALDINE SILVER | 301 W ESSEX ST | C/O ESSEX NURSING HOME | | | LEBANON | IN | 46052-1755 |
| GERALDINE SIMMONS | 528 HEATHER DR APT 2 | | | | DAYTON | OH | 45405-1734 |
| GERALDINE SIMONEK | 2842 N MULLIGAN AVE | | | | CHICAGO | IL | 60634-5017 |
| GERALDINE SIMPSON | 3207 FRANKLIN AVE | | | | TOLEDO | OH | 43608-1752 |
| GERALDINE SISCO | 1400 N EVERY RD | | | | MASON | MI | 48854-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE SKAGGS | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| GERALDINE SKUNDA | 415 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6403 |
| GERALDINE SLANE | 488 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9717 |
| GERALDINE SLENKOVICH | 14209 DONALD DR | | | | BROOK PARK | OH | 44142-3218 |
| GERALDINE SMITH | 25251 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |
| GERALDINE SMITH | 2656 BRITAINIA CT | | | | TOLEDO | OH | 43617-2326 |
| GERALDINE SMITH | 2427 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| GERALDINE SMITH | 9161 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| GERALDINE SMITHINGELL | 327 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2280 |
| GERALDINE SMOKOSKA | 2200 CLEVELAND AVE APT 2223 | | | | MIDLAND | MI | 48640-5591 |
| GERALDINE SMOOT | 68 CRADLE LN | | | | RUSTBURG | VA | 24588-4433 |
| GERALDINE SNELL | 9771 M 32 W | | | | HERRON | MI | 49744-9777 |
| GERALDINE SNOW | 662 MAPLE BLVD | | | | MONROE | MI | 48162-2907 |
| GERALDINE SNOW | PO BOX 214 | | | | HUBBARDSTON | MI | 48845-0214 |
| GERALDINE SOBOTA | 5028 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| GERALDINE SOLOMON | ANITA AUSTIN POA | 1334 CREST VIEW DR | | | LOS LUNAS | NM | 87031-9109 |
| GERALDINE SOPRANO | 14 SHADOW LN | | | | CROMWELL | CT | 06416-1448 |
| GERALDINE SOULE | 3539 WHISPERING BROOK DR SE | | | | KENTWOOD | MI | 49508-3733 |
| GERALDINE SPENCE | 1850 US 27 SOUTH | LOT P3 | | | AVON PARK | FL | 33825 |
| GERALDINE SPRINGER | 705 N GAVIN ST | | | | MUNCIE | IN | 47303-4165 |
| GERALDINE STAFFORD | 718 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6838 |
| GERALDINE STANAFORD | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| GERALDINE STANGE | 7051 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| GERALDINE STATLER | 7505 JOHN DR | | | | SAINT HELEN | MI | 48656-9680 |
| GERALDINE STCLAIR | 1265 E CO RD - 550 N | | | | KOKOMO | IN | 46901 |
| GERALDINE STEELE | 155 SUNFLOWER MEADOWS DR | | | | MCDONOUGH | GA | 30252-3714 |
| GERALDINE STEEN | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920-8031 |
| GERALDINE STEMPLE | 6446 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| GERALDINE STEPHENS | 1465 HILLCREST AVE APT 40 | | | | NILES | OH | 44446-3758 |
| GERALDINE STONE | 2929 ARUNAH AVE | | | | BALTIMORE | MD | 21216-4602 |
| GERALDINE STONER | 16671 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9744 |
| GERALDINE STOREY | 862 BOATSWAIN WAY | | | | ANNAPOLIS | MD | 21401-6854 |
| GERALDINE STROEBEL | 1503 JACKSON STREET | | | | SAGINAW | MI | 48602-2432 |
| GERALDINE STUDEBAKER | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| GERALDINE SWAIN | 19343 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2729 |
| GERALDINE SWIECICKI | 4424 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| GERALDINE SZYMKOWIAK | 2150 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| GERALDINE T LASSITER | 106 PINE CREST DR | | | | CUMMING | GA | 30040-2045 |
| GERALDINE T THEILE | 1500 IRVING ST | | | | RAHWAY | NJ | 07065-4008 |
| GERALDINE T TODD | PO BOX 132486 | | | | COLUMBUS | OH | 43213-9486 |
| GERALDINE TERLAND | 917 GERALD AVE | | | | BELOIT | WI | 53511-4537 |
| GERALDINE TERPSTRA | 3900 MARLBORO ST NW | | | | WALKER | MI | 49534-4537 |
| GERALDINE THEILE | 207 SHARON GARDEN CT | | | | WOODBRIDGE | NJ | 07095-4302 |
| GERALDINE THOME | 756 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| GERALDINE THOMPSON | PO BOX 107 | | | | BOWLING GREEN | KY | 42102-0107 |
| GERALDINE THOMPSON | 9343 FOSTER COLLEGE RD | | | | ODESSA | MO | 64076-5364 |
| GERALDINE THOMPSON | 1159 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1108 |
| GERALDINE THOMPSON | 4 WOODHURST CT | | | | MOUNT HOLLY | NJ | 08060-4360 |
| GERALDINE TIERNEY | 366 ANDOVE PLACE FOXMORE | | | | ROBBINSVILLE | NJ | 08691 |
| GERALDINE TOBIAS | 260 FULLER ST RT 1 | | | | NASHVILLE | MI | 49073 |
| GERALDINE TODD | PO BOX 132486 | | | | COLUMBUS | OH | 43213-9486 |
| GERALDINE TOLLE | PO BOX 275 | | | | OREGONIA | OH | 45054-0275 |
| GERALDINE TOPPING | 6165 CARSTEN RD | | | | MEDINA | OH | 44256-9197 |
| GERALDINE TOWNSEND | 2013 STAYMAN DR | | | | DAYTON | OH | 45440-1632 |
| GERALDINE TOWNSEND | 5254 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3825 |
| GERALDINE TREIGER | 532 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE TUCKER | 92 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| GERALDINE TURNER | 5706 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| GERALDINE TURNER | 2021 CONCORD ST | | | | FLINT | MI | 48504-3183 |
| GERALDINE TURNER | 833 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| GERALDINE TURNER | 3029 CANFIELD RD APT 7 | | | | YOUNGSTOWN | OH | 44511-2850 |
| GERALDINE TURNER | 3029 CANFIELD RD APT 7 | | | | YOUNGSTOWN | OH | 44511-2850 |
| GERALDINE TYLER | 19135 STRATHMOOR ST | | | | DETROIT | MI | 48235-1957 |
| GERALDINE U MCKINLEY | 20667 ELLACOTT PKWY APT 631 | | | | CLEVELAND | OH | 44128-4455 |
| GERALDINE UPSHAW | 10159 ROXBURY ST | | | | DETROIT | MI | 48224-2409 |
| GERALDINE V. NEUBERT | 108 DEWEY STREET | | | | JERICHO | NY | 11753-1616 |
| GERALDINE VANDERWOUDE | 9745 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8412 |
| GERALDINE VANSTEMPVOORT | 7330 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 |
| GERALDINE VAUGHN | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| GERALDINE VAUGHN | 509 WHITE WILLOW DR | | | | FLINT | MI | 48506-4577 |
| GERALDINE VIERS | 1919 SANTA FE TRL | | | | HARTLAND | MI | 48353-3777 |
| GERALDINE VINING | 1902 SOUTH BROOKFIELD COURT | | | | MUNCIE | IN | 47302-6908 |
| GERALDINE WADE | 16929 BIRWOOD ST | | | | DETROIT | MI | 48221-2876 |
| GERALDINE WAGNER | 23394 OLD STATE HIGHWAY 28 | | | | PIKEVILLE | TN | 37367-3219 |
| GERALDINE WAKEFIELD | PO BOX 523 | 213 E MASON ST | | | OWOSSO | MI | 48867-0523 |
| GERALDINE WALDEN | 1609 FOLEY AVE | | | | YPSILANTI | MI | 48198-6591 |
| GERALDINE WALKER | 3936 MARIETTA HWY | | | | DALLAS | GA | 30157-3300 |
| GERALDINE WALKER | 859 RAMBLING DR | | | | SAGINAW | MI | 48609-4961 |
| GERALDINE WALLACE | 7498 N 45 1/2 RD | | | | MANTON | MI | 49663-9108 |
| GERALDINE WALLACE | 60 N PECOS RD APT 1045 | | | | LAS VEGAS | NV | 89101-4841 |
| GERALDINE WALTERS | 5553 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| GERALDINE WARNER | 2071 VINE WAY DR APT 81 | | | | CANTON | MI | 48188-1860 |
| GERALDINE WASHINGTON | 1204 WEST 73RD STREET | | | | LOS ANGELES | CA | 90044-2436 |
| GERALDINE WASHINGTON | PO BOX 7764 | | | | APACHE JUNCTION | AZ | 85278-7764 |
| GERALDINE WASSER | 10105 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-8909 |
| GERALDINE WASUNYK | 5946 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2929 |
| GERALDINE WATSON | 3409 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| GERALDINE WATTS | 14 SHASTA CT | | | | OCEANSIDE | CA | 92057-6009 |
| GERALDINE WEATHERLY | 739 BRITTON AVE | | | | DAYTON | OH | 45429-5605 |
| GERALDINE WEEKS | PO BOX 512 | | | | WALDPORT | OR | 97394-0512 |
| GERALDINE WEIGHTMAN | 9910 N COUNTY ROAD 500 W | | | | DALEVILLE | IN | 47334-9505 |
| GERALDINE WELDON | 21207 W 95TH TER | | | | LENEXA | KS | 66220-5605 |
| GERALDINE WELLING | 720 OCHARD ST | | | | CLARE | MI | 48617 |
| GERALDINE WELLS | PO BOX 46 | | | | LEAVITTSBURG | OH | 44430-0046 |
| GERALDINE WESTFALL | 39102 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8240 |
| GERALDINE WHEATLEY | 2911 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3256 |
| GERALDINE WHEELER | PO BOX 18312 | | | | GREENSBORO | NC | 27419-8312 |
| GERALDINE WHITE | 4705 SOUTH LAKE COVE | | | | JONESBORO | GA | 30236 |
| GERALDINE WHITE | 4705 SOUTH LAKE COVE | | | | JONESBORO | GA | 30236 |
| GERALDINE WHITE | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| GERALDINE WHITE | 18310 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| GERALDINE WHITE | 8122 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| GERALDINE WHITE CHERRY | 6091 MAGNOLIA RDG | | | | STONE MTN | GA | 30087-6068 |
| GERALDINE WHITEHURST | 213 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| GERALDINE WHITMAN | 21022 GILL RD | | | | FARMINGTON | MI | 48335-5024 |
| GERALDINE WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |
| GERALDINE WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |
| GERALDINE WIGZELL | TOD DTD 01/18/2007 | 61 SEAVIEW AVE, APT 61 | | | STAMFORD | CT | 06902-6034 |
| GERALDINE WILK | 87 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2702 |
| GERALDINE WILLIAMS | 323 MCLEAN PL | | | | HILLSIDE | NJ | 07205-1748 |
| GERALDINE WILLIAMS | 504 4TH AVE | | | | PONTIAC | MI | 48340-2018 |
| GERALDINE WILLIAMS | 5767 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE WILLIAMS | 4840 DUNLAP DR | | | | FORT WORTH | TX | 76119-4627 |
| GERALDINE WILLIAMS | 5712 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1422 |
| GERALDINE WILLING | 4 SPRING GLEN DR | | | | DEBARY | FL | 32713-2509 |
| GERALDINE WILSON | 748 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7023 |
| GERALDINE WILSON | 6042 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| GERALDINE WINFIELD | 385 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7082 |
| GERALDINE WINTER | 10133 LAPEER RD APT 119 | | | | DAVISON | MI | 48423-8196 |
| GERALDINE WITTCOP | 8806 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| GERALDINE WOHLSTADTER TTEE | FBO GERALDINE WOHLSTADTER | REV LIV TR U/A/D 07/01/80 | 3877 HADJES DR. | APT. 1302 | LAKE WORTH | FL | 33467-3205 |
| GERALDINE WOODS | 1410 ROYAL TRL | | | | MANCHESTER | TN | 37355-2680 |
| GERALDINE WOOLDRIDGE | 6291 MAYPINE FARM BLVD | | | | HIGHLAND HEIGHTS | OH | 44143-4508 |
| GERALDINE WRIGHT | 332 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| GERALDINE WRIGHT | 5341 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 |
| GERALDINE WYNNE | 9307 HATHAWAY DR | | | | SAINT LOUIS | MO | 63136-5125 |
| GERALDINE Y COLLINS | 3012 RAMPART ROAD | | | | BENSALEM | PA | 19020-2232 |
| GERALDINE YAEGER | 6220 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| GERALDINE YEAGY | 206 WINDING DR | | | | ALEXANDRIA | IN | 46001-1251 |
| GERALDINE YOUNG | 10311 W TALISMAN RD | | | | SUN CITY | AZ | 85351-2250 |
| GERALDINE YOUNG | 5138 CRISPY DR | | | | DAYTON | OH | 45440-2203 |
| GERALDINE YOUNG | 613 SOUTHLINE DR | | | | LEBANON | OH | 45036-1640 |
| GERALDINE ZAIKA | 1456 CASTLE DR | | | | PETOSKEY | MI | 49770-8797 |
| GERALDINE ZEITLER | JAMES J HERKO JT TEN | 9664 OAK GROVE DRIVE | | | ANGOLA | NY | 14006-8926 |
| GERALDINE ZESS | 2205 W SOUTHLAND DR | | | | OAK CREEK | WI | 53154-3630 |
| GERALDO CERVANTES | 392 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9736 |
| GERALDO CERVANTES | 392 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9736 |
| GERALDO EBLING ENCK | ELUZA M MARDINO ENCK TIC | R IBA MESQUITA ILHA MORERA 199 | CASA 10 | PORTO ALEGRE BRASIL 91340-190 | | | |
| GERALDO TORIBIO | 913 SW 56TH ST | | | | CAPE CORAL | FL | 33914-7265 |
| GERALDS, CARMEN E. | 4288 BROWNING RD | | | | ROCKFIELD | KY | 42274-9744 |
| GERALDYNE BACHKES-WITTLIEFF | 1622 BAYVIEW DR | | | | MUSKEGON | MI | 49441-5206 |
| GERALENE BROOKS | 3402 AUGUSTA ST | | | | FLINT | MI | 48503-3218 |
| GERALINE COLEMAN | 15516 MURRAY HILL ST | | | | DETROIT | MI | 48227-1938 |
| GERALINE COLEMAN | 15516 MURRAY HILL ST | | | | DETROIT | MI | 48227-1938 |
| GERALYN GREEN | 1111 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1772 |
| GERALYN MCPHILIMY | 27 PINETREE LN | | | | FLINT | MI | 48506-5279 |
| GERALYN ROSE | 29645 BARTON ST | | | | GARDEN CITY | MI | 48135-2690 |
| GERALYN SCHEIVEN | 11685 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| GERALYN SPROWL | 3059 S DYE RD | | | | FLINT | MI | 48507-1001 |
| GERALYNN LAMA | 172 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| GERALYNN SUCHECKI | 10220 WOLVEN AVE NE | | | | ROCKFORD | MI | 49341-9192 |
| GERANDA EVERLY | APT 6 | 7005 BRINT ROAD | | | SYLVANIA | OH | 43560-2895 |
| GERANT JR, MICHAEL J | 24107 S HARPER RD | | | | PECULIAR | MO | 64078-9086 |
| GERANT, JAMES D | 6602 HALSEY ST | | | | SHAWNEE | KS | 66216-2738 |
| GERARD A. MEGARO AND | ALISSA A. MEGARO TEN IN COM | P. O. BOX 642 | | | PENNINGTON | NJ | 08534-0642 |
| GERARD ADAMS | 13339 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1622 |
| GERARD ALIX | 719 PELHAMDALE AVENUE | | | | PELHAM | NY | 10803-1013 |
| GERARD ANDRACKE | 41742 EHRKE DR | | | | CLINTON TWP | MI | 48038-1857 |
| GERARD AUDETTE | 12 WOODSIDE AVE | | | | CUMBERLAND | RI | 02864-6119 |
| GERARD BALMAS | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| GERARD BARRON | 37 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| GERARD BARTLE | 648 LATTA RD | | | | ROCHESTER | NY | 14612-4103 |
| GERARD BELANGER | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| GERARD BIRCHMEIER | 13420 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9442 |
| GERARD BLOMME | 13073 ROXBURY DR | | | | STERLING HTS | MI | 48312-1533 |
| GERARD BONFIGLIO | 1 MARBOURNE RD | | | | BETHPAGE | NY | 11714-6414 |
| GERARD BOUCHARD | 201 MATTHEWS ST | | | | BRISTOL | CT | 06010-2917 |
| GERARD BOUCHARD | 311 POTTER ST | | | | CEMENT CITY | MI | 49233-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD BRANIGAN SR | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| GERARD BRIEN JR | 37 NANCY CT | | | | WOONSOCKET | RI | 02895-5619 |
| GERARD BRINAS | 38625 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| GERARD BUONANNO | 405 E 3RD ST | | | | FLORENCE | NJ | 08518-2101 |
| GERARD BYRNES | 200 EVELYN ST | | | | ROCHESTER | NY | 14606-5538 |
| GERARD C DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| GERARD CALMEYN | 19434 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| GERARD CALONE | 113 PATRICIAS LN | | | | W BRANDYWINE | PA | 19320-1570 |
| GERARD CAMPANA | 867 MARENGO DR | | | | TROY | MI | 48085-1634 |
| GERARD CHALIFOUX | 5470 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9482 |
| GERARD CORNACCHI | 65 WASHINGTON ST | | | | CLARK | NJ | 07066-3222 |
| GERARD COUSINEAU | 23 JONES ST | | | | MADISON | ME | 04950-1504 |
| GERARD CRAIG | 6787 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4573 |
| GERARD CULLIGAN | 715 SHANLEE DR | | | | WEBSTER | NY | 14580-8625 |
| GERARD CUMMINGS | 6109 GLENTREE LN | | | | GREENACRES | FL | 33463-2406 |
| GERARD CURRAN | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| GERARD CWIKLINSKI | 58 BORY DR | | | | DEPEW | NY | 14043-4752 |
| GERARD D'AVETA | 217 CEDAR GROVE DR | | | | SAINT CHARLES | MO | 63304-7370 |
| GERARD DE PILLARS | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| GERARD DIXON | 101 MONET CIR | | | | WILMINGTON | DE | 19808-1123 |
| GERARD DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| GERARD DROLET | 13058 TWIN PINES CIR S | | | | JACKSONVILLE | FL | 32246-4148 |
| GERARD E BRANIGAN SR | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| GERARD EBBITT | 56359 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5848 |
| GERARD FERLAND | 192 OREGON AVE | | | | WOONSOCKET | RI | 02895-4926 |
| GERARD FIGIEL | 101 CIVITAN STREET | | | | ROGERSVILLE | AL | 35652-7518 |
| GERARD FINERTY | 19129 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6807 |
| GERARD FOLEY | 22312 JOHN DEERE LN | | | | MACOMB | MI | 48044-6208 |
| GERARD GABEL | 601 COLLEGE ST | | | | ELDORADO | IL | 62930-2443 |
| GERARD GACIK | 6942 SOUTHPINE COURT | | | | MAUMEE | OH | 43537-8301 |
| GERARD GAUTHIER TTEE O/T | GERARD GAUTHIER REV TR DORIT E | GAUTHIER TTEE O/T DORIT E | GAUTHIER TR UAD 9-15-92, JTC | 6152 OLDE STAGE ROAD | BOULDER | CO | 80302-9497 |
| GERARD GOLDEN | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| GERARD GORMAN | 5905 W 89TH ST | | | | OAK LAWN | IL | 60453-1106 |
| GERARD GOUVION | 1475 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| GERARD GRACZYK | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| GERARD GRAYE | 3531 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| GERARD GUTIERREZ | APDO 73-4013 | | | ATENAS-ALAJUELA COSTA RICA | | | |
| GERARD HANDFIELD JR | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895-3912 |
| GERARD HERNANDEZ | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| GERARD HOLLAND | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| GERARD HUGHES | 8090 ROYALVIEW DR | | | | PARMA | OH | 44129-6442 |
| GERARD HUTCHISON | 9590 SILVER FROST STREET | | | | LAS VEGAS | NV | 89123-5834 |
| GERARD J BARTOLO & | NORMA M BARTOLO JTWROS | 148 WILLIAM ST | | | VALLEY STREAM | NY | 11580-3604 |
| GERARD J KRIEGER | CGM IRA CUSTODIAN | 18071 PHEASANT LN | | | COVINGTON | LA | 70435-5625 |
| GERARD J KRIEGER | CGM IRA CUSTODIAN | 18071 PHEASANT LN | | | COVINGTON | LA | 70435-5625 |
| GERARD J LEMIRE | CGM IRA CUSTODIAN | 1148 CREST HAVEN WAY | | | MONTEREY PARK | CA | 91754-4612 |
| GERARD J LEMIRE | CGM SEP IRA CUSTODIAN | 1148 CREST HAVEN WAY | | | MONTEREY PARK | CA | 91754-4612 |
| GERARD J LEMIRE | CGM IRA CUSTODIAN | 1148 CREST HAVEN WAY | | | MONTEREY PARK | CA | 91754-4612 |
| GERARD J LEMIRE | CGM SEP IRA CUSTODIAN | 1148 CREST HAVEN WAY | | | MONTEREY PARK | CA | 91754-4612 |
| GERARD J REMILLARD | 215 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| GERARD J SPARLING | CGM IRA CUSTODIAN | 6344 PERRY RD | | | GRAND BLANC | MI | 48439-9702 |
| GERARD JANKOWSKI | 6597 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6631 |
| GERARD JORDAN | 29 PARK AVE | | | | DEPEW | NY | 14043-4444 |
| GERARD KEHOE | 1235 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| GERARD KOLTAK | 18351 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 |
| GERARD KOWALCZYK | 1549 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD KRASNY | 183 BUCYRUS DR | | | | AMHERST | NY | 14228-1950 |
| GERARD KRAWCZYK | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 |
| GERARD KREINER | PO BOX 9022 | HILVERSUM | | | WARREN | MI | 48090-9022 |
| GERARD KURAS | 4457 FREER ST | | | | DETROIT | MI | 48210-2755 |
| GERARD LABADY | 774 SW BOND RD | | | | PORT ST LUCIE | FL | 34953-1905 |
| GERARD LALONDE | 3734 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1813 |
| GERARD LAUSIER | 1016 MIKEY CT | | | | CULLEOKA | TN | 38451-2757 |
| GERARD LEPOUTTRE | 36552 CATALPA LN | | | | NEW BALTIMORE | MI | 48047-5575 |
| GERARD LESSER TR DTD 9/1/00 | FBO BARBARA LESSER | GERARD LESSER AND | BARBARA LESSER TTEES | 151 SENECA COURT | PARAMUS | NJ | 07652-1714 |
| GERARD LETOURNEAU | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044-5709 |
| GERARD LICARI | 22290 30 MILE RD | | | | RAY | MI | 48096-2001 |
| GERARD LINDA | 4197 CARSON DR | | | | TROY | MI | 48098-4409 |
| GERARD LIPSEY | 3111 KING RD | | | | SAGINAW | MI | 48601-5831 |
| GERARD LOMBARDO | 5621 HICKOCK ST | | | | W BLOOMFIELD | MI | 48324-1123 |
| GERARD LOUGHNAN | 11423 PORTER RANCH DR | APT 113A | | | NORTHRIDGE | CA | 91326 |
| GERARD LOUGHRAN JR | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1404 |
| GERARD LUSSIER | 658 W 4TH AVE | | | | HOHENWALD | TN | 38462-1640 |
| GERARD M MCDONALD  AND | CONSTANCE C MCDONALD  CO-TTEES | U/A/D  6-02-2006    GERARD M | AND  CONSTANCE MCDONALD TRUST | 2427 FINLANDIA LN   APT 29 | CLEARWATER | FL | 33763 |
| GERARD MARCHAND | 6455 ADAMSON DR | | | | WATERFORD | MI | 48329-3007 |
| GERARD MARKOVITCH | 38923 TRAWICK CT | | | | STERLING HTS | MI | 48310-1771 |
| GERARD MARTEL | 2105 HAZEL AVE | | | | KETTERING | OH | 45420-2125 |
| GERARD MC GOWAN | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612-9437 |
| GERARD MEMERING | 8116 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| GERARD MILLER | 228 JUNIPER DR | | | | DAVISON | MI | 48423-1829 |
| GERARD MONDOUX | 8130 STONEBROOK DR | | | | CUMMING | GA | 30040-6612 |
| GERARD MOON | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| GERARD MORAN | 3049 OLD GROVE LN | | | | TOANO | VA | 23168-9609 |
| GERARD MORIN | 269 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902-5344 |
| GERARD MYERS | TERESA MYERS JT TEN | 21890 HAINES AVENUE | | | PT CHARLOTTE | FL | 33952-5416 |
| GERARD NADEAU JR | 20 BIRCH ST | | | | TERRYVILLE | CT | 06786-6618 |
| GERARD NASSER | PO BOX 1083 | | | | PENTWATER | MI | 49449-1083 |
| GERARD O'FARRELL | 1,GREENWOOD COTTAGES | LAWSON WAY | SUNNINGDALE SL5 0LL | ENGLAND | | | |
| GERARD O'NEILL | CGM IRA ROLLOVER CUSTODIAN | 3600 NAOMI PLACE | | | SEAFORD | NY | 11783-2721 |
| GERARD O'REILLY | CGM IRA ROLLOVER CUSTODIAN | 13 WHITMAN BLVD | | | MANALAPAN | NJ | 07726-3747 |
| GERARD OUELLETTE | 4604 CYPERT RD | | | | YUKON | OK | 73099-3149 |
| GERARD P RYAN | ANDREA B RYAN JT TEN | 710 DAVIS POINT | | | OXFORD | MS | 38655-5954 |
| GERARD PARKER | 2331 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| GERARD PEREZ | 7863 DEBORA DR | | | | BRIGHTON | MI | 48114-9462 |
| GERARD PLOCH | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| GERARD POWIERSKI | 1417 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |
| GERARD PUJAT | 8538 W HUGHES DR | | | | TOLLESON | AZ | 85353-8733 |
| GERARD REGAN | 339 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| GERARD REMILLARD | 215 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| GERARD REPOTSKI | 6609 OAKLAND DR | | | | PORTAGE | MI | 49024-3305 |
| GERARD RODMAKER | 702 N MILLER AVE | | | | MARION | IN | 46952-2340 |
| GERARD RZEMIENIEWSKI | 4833 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| GERARD S GRACZYK | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| GERARD SANDEL | 34812 TYLER DR | | | | STERLING HTS | MI | 48310-5666 |
| GERARD SCHRECKENBERG | 1221 S CLINTON RD | | | | CASEYVILLE | IL | 62232-2272 |
| GERARD SCHULTHEIS | CAROLYN SCHULTHEIS JTWROS | P O BOX 299 | | | NEW SUFFOLK | NY | 11956-0299 |
| GERARD SEIL | 51 WYNDOVER RD | | | | ROCHESTER | NY | 14616-1522 |
| GERARD SHERRY | 63 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6028 |
| GERARD SHUKER | 6783 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9788 |
| GERARD SIMONEAU | 157 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| GERARD SIROSKEY | 2110 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| GERARD SMITS | 60444 RAINTREE | | | | WASHINGTON | MI | 48094-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERARD SNELL | 7101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8882 |
| GERARD SOPRYCH | 934 OHIO AVE | | | | EWING | NJ | 08638-3928 |
| GERARD STEVENSON | 3114 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| GERARD STUVE | 825 OLD FORT SUGAR HILL RD | | | | OLD FORT | NC | 28762-7687 |
| GERARD SZKARLAT | 15634 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| GERARD T LOUGHRAN | CGM IRA CUSTODIAN | 53 NEIL DRIVE | | | SMITHTOWN | NY | 11787-1239 |
| GERARD T. SWARBRICK AND | DOROTHY ANN SWARBRICK JTWROS | 3189 ROLLING RD | | | EDGEWATER | MD | 21037-2601 |
| GERARD T. SWARBRICK AND | DOROTHY ANN SWARBRICK JTWROS | 3189 ROLLING RD | | | EDGEWATER | MD | 21037-2601 |
| GERARD THELEN | 7808 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9587 |
| GERARD THOMAS CO INC | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| GERARD VAN HUYSSE | 2131 S LIVERNOIS RD | | | | ROCHESTER HLS | MI | 48307-3756 |
| GERARD VAN ROSSEN | 5205 WATERMILL LN APT 207 | | | | TITUSVILLE | FL | 32780-7835 |
| GERARD WEHNER | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040-3137 |
| GERARD WICK | 2137 B LAKE RD. | | | | RANSOMVILLE | NY | 14131 |
| GERARD WIDEMAN | 2147 BABCOCK DR | | | | TROY | MI | 48084-1325 |
| GERARD WOLTER | 3304 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9191 |
| GERARD WOOD | 34 HILLWOOD DR | | | | BUFFALO | NY | 14227-3218 |
| GERARD WYSS | 12819 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9788 |
| GERARD WYZYWANY | 24522 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1780 |
| GERARD YOUNG | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| GERARD ZOLINSKI | 2461 N CENTER RD | | | | SAGINAW | MI | 48603-3734 |
| GERARD ZYGNER | 16851 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1147 |
| GERARD'S MUFFLER & BRAKES | 970 CONCEPTION BAY HWY HIGHWAY | | | CONCEPTION BAY SOUTH NL A1X 6Z6 CANADA | | | |
| GERARD, DALE A | 619 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2320 |
| GERARD, DANIEL J | 5032 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| GERARD, GLADYS E | 4801 LANSING RD | | | | PERRY | MI | 48872-9715 |
| GERARD, JEFF | PO BOX 521 | | | | PERRY | MI | 48872-0521 |
| GERARD, KEVIN L | 2132 S LONG LAKE RD | | | | FENTON | MI | 48430-1456 |
| GERARD, LINDA A | 4197 CARSON DR | | | | TROY | MI | 48098-4409 |
| GERARD, MICHAEL EDWARD | 9321 WELDON DR | | | | SWARTZ CREEK | MI | 48473-9733 |
| GERARD, MICHAEL R | PO BOX 313 | 207 CENTER WEST | | | LINWOOD | MI | 48634-0313 |
| GERARD, NICKOLAS P | 3708 BAYBROOK DR | | | | WATERFORD | MI | 48329-3904 |
| GERARD, RICHIE A. | 253 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| GERARDI, ANTONIO P | 26559 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1983 |
| GERARDI, JEFFREY S | 5061 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 |
| GERARDINA IANNI | 5524 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5003 |
| GERARDINE CALLAHAN | 1090 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2241 |
| GERARDO ALVARADO | C3 PICOS 721 | | | REYNOSA TAMAULIPAS 88743 MEXICO | | | |
| GERARDO CAEZ | 74 SHADY LANE DR | | | | ROCHESTER | NY | 14621-2523 |
| GERARDO CALDERON | 505 PINEWOOD DR | | | | MARSHALL | TX | 75672-5815 |
| GERARDO COLANGELO | 4841 W HASLETT RD | | | | PERRY | MI | 48872-9350 |
| GERARDO DAMATO | 20 NEWBERRY AVE | | | | STATEN ISLAND | NY | 10304-4111 |
| GERARDO DE ROSA | 37637 ALPER DR | | | | STERLING HTS | MI | 48312-2212 |
| GERARDO DELGADO | 11530 SW 10TH ST | | | | PEMBROKE PINES | FL | 33025-4329 |
| GERARDO DENICOLA | 97 N 13TH ST | | | | BLOOMFIELD | NJ | 07003-5803 |
| GERARDO FAMIGLIETTI | 306 JENSEN AVE | | | | RAHWAY | NJ | 07065-2223 |
| GERARDO FLORES | 1615 ILLINOIS AVE | | | | LANSING | MI | 48906-4604 |
| GERARDO FRANCISCO | 19803 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| GERARDO GIANNETTA | 640 DEVINE AVE | | | | ELIZABETH | NJ | 07202-3632 |
| GERARDO GONZALEZ | 6161 MEADOWVIEW AVE | | | | KALAMAZOO | MI | 49048-6133 |
| GERARDO GONZALEZ | 1423 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| GERARDO GUERRAZZI | 5969 EVERETT LN | | | | EAST LANSING | MI | 48823-7752 |
| GERARDO JUGO RUEDA, JOSE JESUS | MUCHACHO JUGO JT TEN | CCS-84499 440 NW 73TH AVE | | | MIAMI | FL | 33166 |
| GERARDO LARA | 9423 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4047 |
| GERARDO LORENZO | 1706 DARIEN CIR | | | | SPRING HILL | TN | 37174-7176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERARDO LUIS SGHERZA AND | MARIA ANGELES MARRA JTWROS | | | CARLOS PELLEGRINI 1135, BUENOS AIRES 1828,ARGENTINA | | | |
| GERARDO MARAVANKIN & | MARINA WISKICKI JTWROS | TOD DTD 05/19/2008 | ZONAMERICA ED 100 LOCAL 114A | 91600 MONTEVIDEO URUGUAY | | | |
| GERARDO MARTIN | 6614 WHISPER CREST DR | | | | ARLINGTON | TX | 76002-3659 |
| GERARDO MUNOZ | 3604 RIVERHEAD DR | | | | ARLINGTON | TX | 76015-3671 |
| GERARDO PATRIGNANI | 23519 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| GERARDO PIS-LOPEZ | CGM IRA ROLLOVER CUSTODIAN | 7 MT. VERNON AVENUE | | | BILLERICA | MA | 01821-1112 |
| GERARDO PIS-LOPEZ | CGM IRA ROLLOVER CUSTODIAN | 7 MT. VERNON AVENUE | | | BILLERICA | MA | 01821-1112 |
| GERARDO PORTILLO | 390 WEST 15TH STREET | | | | CHICAGO HTS | IL | 60411-3238 |
| GERARDO RUIZ | 1109 DEL RIO CT | | | | FRANKLIN | TN | 37069-2117 |
| GERARDO SENA | 560 WILLOW AVE | | | | GARWOOD | NJ | 07027 |
| GERARDO TORRADO DIEZ DE BONILLA | LOMA BONITA 20 2DO PISO | COL SAN JERONIMO ACULCO | MEXICO DF 10400 | MEXICO | | | |
| GERARDO TREVINO | 5300 MALL DR W APT 1034 | | | | LANSING | MI | 48917-1903 |
| GERARDO VILLAGRANA | 18825 25 MILE ROAD | | | | MACOMB | MI | 48042-1802 |
| GERARDO ZAMARRON | PO BOX 300451 | | | | ARLINGTON | TX | 76007-0451 |
| GERARDO ZUCCARO | 1350 CROFTON DR | | | | BEL AIR | MD | 21014-2255 |
| GERARDO, OSCAR F | 12000 HORTON ST APT 45 | | | | OVERLAND PARK | KS | 66209-3732 |
| GERARDOT, TODD A | 17017 TILLMAN RD | | | | MONROEVILLE | IN | 46773-9782 |
| GERARDY, MARY | | | | | | | |
| GERASIMEK, GEORGE M | 2350 RUTLEDGE ROAD | | | | TRANSFER | PA | 16154-8518 |
| GERASIMIDIS, NIKOLAOS | 1124 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2014 |
| GERASIMOV DMITRY | 2523 TAVISTOCK CT | | | | STERLING HEIGHTS | MI | 48310-7113 |
| GERASIMOVSKI, BRANKO | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| GERASIMOVSKI, ROSA | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| GERATHS, SHELLEY A | 2804 FOREST POINT DR APT 710 | | | | ARLINGTON | TX | 76006-3004 |
| GERBA, ARLEEN M | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| GERBE, STEPHEN R | 23075 REMICK DR | | | | CLINTON TWP | MI | 48036-2734 |
| GERBER DAVID J | 241 N MAIN ST | | | | EDWARDSVILLE | IL | 62025-1603 |
| GERBER MEMORIAL HOSP | 212 S SULLIVAN AVE | | | | FREMONT | MI | 49412-1548 |
| GERBER PRODUCTS | 445 STATE ST | | | | FREMONT | MI | 49412-1056 |
| GERBER RV | 434 DEMAREST AVE | | | | CLOSTER | NJ | 07624-3031 |
| GERBER, DAVID J | 24611 S 210TH PL | | | | QUEEN CREEK | AZ | 85242-5584 |
| GERBER, DAVID WILLIAM | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| GERBER, JEFFREY B | 2637 REGENCY DR | | | | ORION | MI | 48359-1155 |
| GERBER, JERRY K | 5100 12 MILE RD NE | | | | ROCKFORD | MI | 49341-8122 |
| GERBER, JOHN R | 20500 YALE ST | | | | ST CLAIR SHRS | MI | 48081-1776 |
| GERBER, PETER | 50 OWEN BROWN STREET | | | | HUDSON | OH | 44236-2824 |
| GERBER, RUDOLPH L | N7952 COUNTY RD N | | | | NEW GLARUS | WI | 53574-9714 |
| GERBER, TIMOTHY A | 2075 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| GERBES WERNER | 22260 HAGGERTY RD STE 110 | | | | NORTHVILLE | MI | 48167-8969 |
| GERBIC, JOHN F | 815 HAWTHORNE CIR | | | | FRANKLIN | TN | 37069-7193 |
| GERBICK, LOIS G | 21675 MARTINS WAY | | | | ROCKY RIVER | OH | 44116-3943 |
| GERBIG, ROBERT W | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| GERBIG, STEPHANIE | 1865 MAPLE PARK DR. WEST | | | | CANTON | MI | 48188 |
| GERBRACHT, LORETTA A | 4663 WALTON AVE SW | | | | WYOMING | MI | 49548-4266 |
| GERCHAK, JAMES J | 4876 E 96TH ST | | | | GARFIELD HTS | OH | 44125-2116 |
| GERD BITZER | 5661 COYOTE PASS RD | | | | SHINGLE SPRINGS | CA | 95682-7507 |
| GERD FISHER | 1414 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| GERD H IMMEYER & | TONI V IMMEYER COMM PROP | 5018 243RD AVE NE | | | REDMOND | WA | 98053-8444 |
| GERD PATRICK | 426 LAFAYETTE AVE | | | | KENILWORTH | NJ | 07033-1017 |
| GERD SCHMIDT | 4616 N MAYWOOD WAY | | | | BEVERLY HILLS | FL | 34465-8700 |
| GERD SPERLING | GERD SPERLING | HEU■NERSTR. 9 C | | 34127 KASSEL GERMANY | 34127 KASSEL | | |
| GERD VEIGEL | 1610 EASTLAWN DR | | | | MIDLAND | MI | 48642-5779 |
| GERDA ENSELEIT | 2785 MAIN ST | | | | NEWFANE | NY | 14108-1234 |
| GERDA HANISZEWSKI | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| GERDA HART | 10422 STANLEY DR | | | | CLIO | MI | 48420-7722 |
| GERDA KOLEV | 11 SCOTT ST | | | | LANCASTER | NY | 14086-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERDA LEMBKE | 4285 RIVER RD | | | | EAST CHINA | MI | 48054-2912 |
| GERDA MICHAELS | 1439 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5369 |
| GERDA NICHOLAS | 5596 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| GERDA SCHULTZ | 408 AURORA DR | | | | BRICK | NJ | 08723-5006 |
| GERDA SMETHERS | 12 FORRESTAL RD | | | | KENDALL PARK | NJ | 08824-1330 |
| GERDA STROM | 600 DARNELL RD | | | | WESTON | WV | 26452-7531 |
| GERDA WATTS | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| GERDA WEBB | 435 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9727 |
| GERDA ZAUSS | 21536 MORLEY AVE | | | | DEARBORN | MI | 48124-2334 |
| GERDAU AMERISTEEL | 4221 WEST BOY SCOUT BLVD | | | | TAMPA | FL | 33607 |
| GERDAU AMERISTEEL | JOHN IRWIN | 4221 WEST BOY SCOUT BOULEVARD | | | TAMPA | FL | 33607 |
| GERDAU AMERISTEEL | PO BOX 31328 | | | | TAMPA | FL | 33631-3328 |
| GERDAU AMERISTEEL CORPORATION | HOPKINS STREET SOUTH | | | WHITBY CANADA ON L1N 5T1 CANADA | | | |
| GERDAU MACSTEEL ATMOSPHERE ANN | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| GERDAU MACSTEEL ATMOSPHERE ANNEALIN | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| GERDEMAN, DANIEL M | 24940 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| GERDEMAN, DENNIS A | 16427 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| GERDEMAN, DONALD G | 411 CLINTON ST APT B | | | | FINDLAY | OH | 45840-4786 |
| GERDES BRUCE | 23254 INDIAN GROVE ROAD | | | | BRUNSWICK | MO | 65234-2218 |
| GERDES BVBA | MARCUS T. CARTER | BAKHUISSTRAAT 2 B-3920 | | | AVON | OH | 44011 |
| GERDES BVBA | BAKHUISSTRAAT 2 | | LOMMEL B 3920 BELGIUM | | | | |
| GERDES BVBA | BAKHUISSTRAAT 2 | | LOMMEL BE 3920 BELGIUM | | | | |
| GERDES GMBH | SIEMENSSTR 6 | | KERPEN NW 50170 GERMANY | | | | |
| GERDES, DOUGLAS E | 2433 BINGHAM AVE | | | | KETTERING | OH | 45420-3722 |
| GERDES/GERMANY | SIEMENSSTR 6 | | KERPEN NW 50170 GERMANY | | | | |
| GERDES/LOMMEL | BAKHUISSTRAAT 2 | | LOMMEL BE 3920 BELGIUM | | | | |
| GERDICH MICHAEL P | 56 TIMBERLANE RD | | | | HERMINIE | PA | 15637-1019 |
| GERDICH, MICHAEL P | 56 TIMBERLANE RD | | | | HERMINIE | PA | 15637-1019 |
| GERDING EUGENE | 125 N 5TH AVE W APT 104 | | | | MELROSE | MN | 56352-1083 |
| GERDING, DANA R | 2455 LAURA DR | | | | FLINT | MI | 48507-3239 |
| GERDING, DONALD G | 4459 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| GERDING, THOMAS L | 5650 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| GERE COOPER | 3500 SANDHURST DR | | | | LANSING | MI | 48911-1547 |
| GEREANA STARGELL | 1335 NORTHGATE DR | | | | ATMORE | AL | 36502-5541 |
| GERELDA GERITY | 1220 SHELLY AVE | | | | MAUMEE | OH | 43537-2921 |
| GEREMIA SICILIANO | 93 OLD WELL RD | | | | ROCHESTER | NY | 14626-3701 |
| GEREN, ELDON A | 1918 KILBOURN AVE | | | | OWOSSO | MI | 48867-3935 |
| GEREN, RONALD JAMES | 1713 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| GERENCER, JOHN L | 276 S OAK AVE | | | | WHITE CLOUD | MI | 49349-8925 |
| GERENE M WILLIAMS | 2904 W 10TH ST | | | | GRAND ISLAND | NE | 68803-3402 |
| GEREW, THOMAS M | 1785 STONE ROAD APT 4 | | | | ROCHESTER | NY | 14615-1668 |
| GERGER PRODUCTS COMPANY | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| GERGES, DAKHIL | 902 GREENLAND DR APT 308 | | | | MURFREESBORO | TN | 37130-2773 |
| GERGES, NAJI | 120 HABERSHAM RD | | | | COLUMBIA | TN | 38401-5707 |
| GERGICS, ELI J | 348 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3143 |
| GERHARD A SCHEUCHER | CGM IRA ROLLOVER CUSTODIAN | 228 HORIZON HILL | | | NEWMAN | GA | 30265-5683 |
| GERHARD APEL | 27344 TERREL AVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| GERHARD BAUMANN | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| GERHARD BLAUROCK | 1634 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-3302 |
| GERHARD BEAUROCK | 3696 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3332 |
| GERHARD CANDACE | GERHARD, CANDACE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERHARD CHRISTEIN | 4620 BAY BLVD APT 1156 | | | | PORT RICHEY | FL | 34668-6156 |
| GERHARD CILLIERS | GERHARD CILLIERS | P.O. BOX 4647 | | PRETORIA  174 SOUTH AFRICA | | | |
| GERHARD DOUGLAS G | GERHARD, DOUGLAS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| GERHARD DRAGAN | 6633 DUNN RD | | | | HOWELL | MI | 48855-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERHARD DREXEL | PO BOX 516 | | | | RAIL ROAD FLAT | CA | 95248-0516 |
| GERHARD ERTINGSHAUSEN | CGM IRA CUSTODIAN | 1290 GULF BLVD LIGHT HOUSE | TOWERS APT 1707 | | CLEARWATER | FL | 33767-2751 |
| GERHARD F BECKHUSEN | CGM IRA CUSTODIAN | 40 FLAMINGO DR | | | PALM COAST | FL | 32137-8460 |
| GERHARD GARAGE | 15264 MIDDLE RD | | | | DUBUQUE | IA | 52002-2580 |
| GERHARD GEDENK | MONIQUE GEDENK JT TEN | 19111 COLLINS AVE #802 | | | SUNNY ISL BCH | FL | 33160-2379 |
| GERHARD GRENTZ | 4820 MARLOW DR | | | | WARREN | MI | 48092-4606 |
| GERHARD HECK | 1984 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145-3224 |
| GERHARD HEIDEMANN | 11465 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| GERHARD HEILMANN | 39142 LYNDON ST | | | | LIVONIA | MI | 48154-4723 |
| GERHARD HINZ | 11128 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| GERHARD KOCH | 9 EAST TRL | | | | SAINT PETERS | MO | 63376-1727 |
| GERHARD KOEHLER | 17 BEEKMAN RD | | | | MONMOUTH JCT | NJ | 08852-3120 |
| GERHARD KOMM | 106 W COLUMBIA RD | | | | MASON | MI | 48854-9649 |
| GERHARD LANG | PO BOX 714 | | | | BUFFALO | NY | 14213-0714 |
| GERHARD LINNER | 557 W 3RD ST | | | | MANSFIELD | OH | 44906-2648 |
| GERHARD MAJER | 624 SHANA ST | | | | CANTON | MI | 48187-3843 |
| GERHARD METZE | 810 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3487 |
| GERHARD MOLLENHAUER | CGM IRA CUSTODIAN | 65 MEADOW RD | | | NORTHBOROUGH | MA | 01532-2267 |
| GERHARD MOLLENHAUER & | SHIRLEY MOLLENHAUER | 65 MEADOW RD | | | NORTHBOROUGH | MA | 01532-2267 |
| GERHARD MUELLER | 7029 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| GERHARD PALNAU | 2932 MARFITT RD | | | | EAST LANSING | MI | 48823-6355 |
| GERHARD REKER | 29325 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| GERHARD ROSSDEUTSCHER | 5431 CLOVER LN | | | | TOLEDO | OH | 43623-1612 |
| GERHARD SCHOENBOHM & | BRIGITTE SCHOENBOHM JTWROS | 9703 W LODESTONE CT | | | SUN CITY | AZ | 85373-1420 |
| GERHARD SCHWAB | ROUTE 1 | 6416 BAY VALLEY ROAD | | | BAY CITY | MI | 48706 |
| GERHARD SMEITINK | 31748 HAYES RD | | | | FRASER | MI | 48026-2660 |
| GERHARD STANNEK | 7425 AVON LN | | | | CHESTERLAND | OH | 44026-2901 |
| GERHARD STEINLECHNER | 1630 TALLMADGE RD | | | | KENT | OH | 44240-6814 |
| GERHARD WEGENER | 995 WATERSEDGE CT | | | | OXFORD | MI | 48371-3682 |
| GERHARDI, TIM A | 416 E 7TH ST | | | | ROYAL OAK | MI | 48067-2763 |
| GERHARD, TIMOTHY R | 6001 ROMAIN CT | | | | SPRING HILL | TN | 37174-6238 |
| GERHARDSTEIN, MARK R | 3422 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9237 |
| GERHARDT JR, LEONARD | 30518 HOOD RD | | | | CONIFER | CO | 80433-7409 |
| GERHARDT TREICHEL | 5169 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| GERHARDT, CARL L | 2700 SOUTH DIXIE | | | | KETTERING | OH | 45449-5449 |
| GERHARDT, GREGG A | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| GERHARDT, JOHN P | 97 STONEY LICK RD | | | | MARTINSBURG | WV | 25403-1881 |
| GERHARDT, JOHN R | 1087 POWELL VALLEY SHORE CIRCLE | | | | SPEEDWELL | TN | 37870-8245 |
| GERHARDT, LINDA J | 23823 CHAPMAN RD | | | | MACOMB | MI | 48042-2711 |
| GERHARDT, LLOYD C | 13102 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| GERHARDT, LYNN A | 10932 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2324 |
| GERHARDT, NICHOLAS R | 3025 DONNA AVE | | | | WARREN | MI | 48091-1011 |
| GERHARDT, ROBERT | 7646 MORNINGDALE DR. | | | | NEW PORT RICHEY | FL | 34653-6243 |
| GERHARDT, WOLF J | 25425 SE 221ST ST | | | | MAPLE VALLEY | WA | 98038-7638 |
| GERHART HALL | 4040 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9630 |
| GERHART, CURTIS L | 3317 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| GERHART, NICKOLAUS A | 33127 MIDDLE-BELLVILLE RD | | | | MANSFIELD | OH | 44904 |
| GERHART, PAUL V | 124 N MADISON ST | | | | ADRIAN | MI | 49221-1921 |
| GERHART, WAYNE A | PO BOX 1548 | | | | LIBERTY | MO | 64069-1548 |
| GERHARZ, RAINER | 2105 RUSSET DR | | | | TROY | MI | 48098-5220 |
| GERI A WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| GERI ANN BOWEN | TOD ROBERT A. BOWEN | SUBJECT TO STA TOD RULES | 7237 FORMBY DR. | | SOLON | OH | 44139-7038 |
| GERI DENNIS | 28510 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-7134 |
| GERI H BLUMENFELD | CGM IRA ROLLOVER CUSTODIAN | 2035 SHADY OAK DRIVE | | | WEST ST PAUL | MN | 55118-4412 |
| GERI LEBLANC PONTIAC-BUICK-GMC TRUC | 644 W MAIN ST | | | | THIBODAUX | LA | 70301-5437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERI LEBLANC PONTIAC-BUICK-GMC TRUCK | 644 W MAIN ST | | | | THIBODAUX | LA | 70301-5437 |
| GERI MARIE LUCKERT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HERBERT E JOHNSON III | 4357 M.C.R - Z.5, | | WELDONA | CO | 80653-2212 |
| GERI PADGETTE | ACCOUNT OF JAMES L PADGETTE | 6944 SURREY CT | | | LAS VEGAS | NV | 89145-5224 |
| GERI REED | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| GERI TACZAK | 1202 N WARNER RD | PO BOX 30 | | | BROOKFIELD | OH | 44403-0030 |
| GERI TIGHE | 12377 W DRIFTWOOD DR | | | | BOISE | ID | 83713-0025 |
| GERI WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| GERI, WILLIAM | | | | | | | |
| GERICHTSKASSE FRANKFURT AM MAIN | HELLIGKREUZGASEE 34 | GERICHTSSTRABE 1 | | PLZ 60313 GERMANY GERMANY | | | |
| GERICOM AG | INDUSTRIEZEILE 35, LINZ, 4021, AUSTRIA | | | AUSTRIA | | | |
| GERICOM AG | INDUSTRIEZEILE 35 | | | LINZ, 4021, AUSTRIA | | | |
| GERIG, LYLE J. | 3070 COUNTY ROAD #68 | | | | AUBURN | IN | 46706 |
| GERILYNN CHUBA | 2137 BAYSIDE DR | | | | SEBRING | FL | 33872-9236 |
| GERING, DANIEL J | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| GERISH, GLEN R | PO BOX 2153 | | | | ARLINGTON | TX | 76004-2153 |
| GERKE, BENJAMIN T | APT 528 | 2922 ALDRICH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408-4666 |
| GERKE, JAMES A | 1247 BLUFF ST | | | | BELOIT | WI | 53511-4361 |
| GERKE, JAMES T | 8200 WILD BRIAR DR APT 1412 | | | | SHREVEPORT | LA | 71108-5919 |
| GERKE, JOHN A | 3631 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| GERKE, PATRICIA ANN | PO BOX 215 | | | | TRUFANT | MI | 49347-0215 |
| GERKE, PIERANGELA | 2520 HOLLYHOCK CT | | | | CLEARWATER | FL | 33761-3830 |
| GERKEN NANCY | 1579 VICTOR RD NW | | | | LANCASTER | OH | 43130-8039 |
| GERKEN PAVING INC | 9-072 US 24 | | | | NAPOLEON | OH | 43545 |
| GERKEN, DAN E | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| GERKEN, DEBORAH S | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| GERKEN, JAMES A | 9363 CHAPMAN TRL | | | | ROSCOMMON | MI | 48653-7719 |
| GERKEN, JOHN F | 8427 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| GERKEN, KEVIN LEE | 18935 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-9424 |
| GERKEN, LOREN DEAN | M-1 RR 2 | | | | NAPOLEON | OH | 43545 |
| GERKEWICZ, BRUCE A | 13317 MICHIGAN AVE | | | | HUNTLEY | IL | 60142-7564 |
| GERKIN, BRIAN S | 2041 CLOVER LN | | | | MITCHELL | IN | 47446-7715 |
| GERKIN, CHRISTOPHER M | 38894 NORTH POINTE PARKW | | | | HARRISON TOWNSHIP | MI | 48045 |
| GERKIN, RONNIE W | PO BOX 21004 | | | | INDIANAPOLIS | IN | 46221-0004 |
| GERKIN, STEVE | 561 STEVENS LN | | | | MITCHELL | IN | 47446-6609 |
| GERKIN-PATTERSON, LECIA L | 7200 DIVANNA CT | | | | ARLINGTON | TX | 76002-4011 |
| GERKMAN, ANDREW A | 8602 WILDWOOD TRL | | | | SOUTH LYON | MI | 48178-9634 |
| GERLACH CLAUDIA | 6604 EAGLE CRESCEST | | | | MYRTLE BEACH | SC | 29588 |
| GERLACH II, NORMAN E | 6535 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| GERLACH JR, BRUCE W | 317 OAK TREE DR | | | | CLINTON | MI | 49236-9450 |
| GERLACH, DOUGLAS A | APT 11 | 449 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-5277 |
| GERLACH, GREGORY W | 2325 CHESHIRE WOODS RD | | | | TOLEDO | OH | 43617-1202 |
| GERLACH, JOAN M | 333 FOLKSTONE CT | | | | TROY | MI | 48085-3225 |
| GERLACH, JONATHAN | 1406 RAND RD | | | | CANTON | MI | 48187-5062 |
| GERLACH, MILDRED M | 48 JOHN AVE | | | | NEW CARLISLE | OH | 45344-5344 |
| GERLAND, LORRAINE M | 22 MUMFORD STREET | | | | BUFFALO | NY | 14220-1316 |
| GERLANDO CIRASOLO | 209 OLIVIA DR | | | | ROCHESTER | NY | 14626-4307 |
| GERLEAN LEVERETTE | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| GERLENE BURRELL | 149 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1521 |
| GERLENE D BURRELL | 149 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1521 |
| GERLICH MARY | 69 AMELIA AVE | | | | SAINT PAUL | MN | 55118-2404 |
| GERLICH, TIMOTHY JAMES | 6520 HAMMOND RD | | | | FREEPORT | MI | 49325-9709 |
| GERLICK, ANTHONY ROY | 30 BIRCH DR | | | | BELLEVILLE | MI | 48111-2597 |
| GERLINE BURNETT | 2029 WINDSONG DR UNIT 1C | | | | HAGERSTOWN | MD | 21740-2729 |
| GERLINE FERGUSON | 2913 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| GERLOVICH, MICHAEL J | 4204 S 300 E | | | | GREENFIELD | IN | 46140-7701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERM, BARBARA A | 3311 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| GERM, CHRISTOPHER A | 17 KINGS DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9221 |
| GERMADNIK, DENNIS R | 933 WALNUT GROVE DR | | | | NEW WATERFORD | OH | 44445-8716 |
| GERMADNIK, ELAINE K | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 |
| GERMAIN AUTOMOTIVE OF COLUMBUS, LLC | STEPHEN GERMAIN | 3101 MORSE RD | | | COLUMBUS | OH | 43231-6131 |
| GERMAIN CADILLAC OF DUBLIN | 6755 SAWMILL RD | | | | DUBLIN | OH | 43017-9011 |
| GERMAIN CADILLAC OF DUBLIN, LLC | STEPHEN GERMAIN | 6755 SAWMILL RD | | | DUBLIN | OH | 43017-9011 |
| GERMAIN CADILLAC OF EASTON | 4200 MORSE XING | | | | COLUMBUS | OH | 43219-3024 |
| GERMAIN CHEVROLET | 3101 MORSE RD | | | | COLUMBUS | OH | 43231-6131 |
| GERMAIN CHEVROLET OF COLUMBUS | 3101 MORSE RD | | | | COLUMBUS | OH | 43231-6131 |
| GERMAIN LEVASSEUR | 3903 HILLCREST CT | | | | WARREN | MI | 48092-4330 |
| GERMAIN OCASIO | 519 RIDGE RD. | | | | LYNDHURST | NJ | 07071 |
| GERMAIN WELLES JR | 11 EDWARD LN | | | | BROCKPORT | NY | 14420-1410 |
| GERMAIN, GARRY A | 41707 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3462 |
| GERMAIN, LELAND J | 32264 CRAFTSBURY RD | | | | FARMINGTON HILLS | MI | 48334-3428 |
| GERMAIN, RAYMOND I | 1701 EVERGREEN ST | | | | TRENTON | MI | 48183-1876 |
| GERMAIN, ROBERT D | 10255 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| GERMAINE AUBE | 2860 CLARK ST | | | | DETROIT | MI | 48210 |
| GERMAINE BALUSHACK | 4337 URBAN DR | | | | SOUTH EUCLID | OH | 44121-3550 |
| GERMAINE BUSSELL | 604 QUAIL LN | | | | CADILLAC | MI | 49601-2679 |
| GERMAINE DAMMER | 2283 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8471 |
| GERMAINE DECKER | 8894 CRIBBINS RD | | | | JEDDO | MI | 48032-1010 |
| GERMAINE DUNIGAN | APT 214 | 45 KATHERINE BOULEVARD | | | PALM HARBOR | FL | 34684-3647 |
| GERMAINE FEHLAND | 2234 HART ST | C/O MARGARET HOME | | | DYER | IN | 46311-1816 |
| GERMAINE GREEN | 24885 RAVINE SQ APT 108 | | | | FARMINGTON HILLS | MI | 48335-2480 |
| GERMAINE HABKIRK | 2163 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| GERMAINE J KRZESZEWSKI | CGM IRA ROLLOVER CUSTODIAN | 2318 DOWNPATRICK | | | DAVISON | MI | 48423-9557 |
| GERMAINE KAMINSKI | 109 WHITE SANDS DR | | | | CADILLAC | MI | 49601-9657 |
| GERMAINE KRAINOCK | PO BOX 2445 | IROQUOIS RD | | | HOMOSASSA SPRINGS | FL | 34447-2445 |
| GERMAINE LEVELY | PO BOX 1145 | | | | MIDLAND | MI | 48641-1145 |
| GERMAINE MAY | 443 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| GERMAINE MULLIGAN | 4495 CALKINS RD APT 221 | | | | FLINT | MI | 48532-3575 |
| GERMAINE POHL | 7655 GRANGE RD | | | | WESTPHALIA | MI | 48894-9506 |
| GERMAINE SCHWARTZ | 2310 FITZHUGH ST | | | | BAY CITY | MI | 48708-8669 |
| GERMAINE SMITH | 425 BEACH AVENUE | | | | ROCHESTER | NY | 14612-2011 |
| GERMAINE TALLEY | 14181 IVANHOE DR APT 1 | | | | STERLING HTS | MI | 48312-2341 |
| GERMAINE THOMPSON JR | 13208 VERGENNES ST | | | | LOWELL | MI | 49331-9689 |
| GERMAINE WENDERLICH | 17198 STAMWICH ST | | | | LIVONIA | MI | 48152-3422 |
| GERMAINE, BROOKS CARL | 7017 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| GERMAN ABREU | 4660 FREEMAN LAKE CT | | | | NORCROSS | GA | 30093-5705 |
| GERMAN AGNES A | GERMAN, AGNES A | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| GERMAN ALVAREZ | C. CASIOPEA #6 SECTOR 3 GETAFE | | | MADRID SPAIN | | | |
| GERMAN BARR | G10110 LEWIS RD | | | | CLIO | MI | 48420 |
| GERMAN CENTENO | PO BOX 251 | | | | LOCKPORT | NY | 14095-0251 |
| GERMAN DIAZ | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 |
| GERMAN DIHMES & ASSOCIATES | EPS NO X11686 | PO BOX 2-5261 | | | MIAMI | FL | 33102 |
| GERMAN EDUARDO MESSIDORO | 454 JILL AVE | | | | BAY POINT | CA | 94565-6794 |
| GERMAN ESPARZA | 15533 COBALT ST | | | | SYLMAR | CA | 91342-3563 |
| GERMAN JACKSON | 3008 THORNBERRY LN SW | | | | ATLANTA | GA | 30331-5414 |
| GERMAN JARA | GISELA BURCHARDT JTWRS | CAMINO OTONAL 1278 | | SANTIAGO, CHILE | | | |
| GERMAN JENNIFER | GERMAN, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERMAN LANGUAGE CENTER BLOOMFIELD HILLS LLC | 40900 WOODWARD AVE SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48304 |
| GERMAN MALAMUD TTEE | FBO THE THUNDERBIRD TRUST | U/A/D 11/15/79 | 1010 TURQUOISE ST #102 | | SAN DIEGO | CA | 92109-1269 |
| GERMAN MUTUAL INSURANCE ASSN. | ATTN: CLINT SWANSON | 914 ALDEN DRIVE | | | AUBURN | NE | 68305-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERMAN NEGRON | PO BOX 744 | | | | VILLALBA | PR | 00766-0744 |
| GERMAN PEREZ | 11906 SW 128TH PL | | | | MIAMI | FL | 33186-4529 |
| GERMAN RAMIREZ | CLEMENCIA RAMIREZ JT TEN | 15251 SW 109ST | | | MIAMI | FL | 33196-3578 |
| GERMAN ROBERT N (507003) | (NO OPPOSING COUNSEL) | | | | | | |
| GERMAN SCHOOL NEW YORK | 50 PARTRIDGE RD | | | | WHITE PLAINS | NY | 10605-4422 |
| GERMAN TANASI | 5950 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3070 |
| GERMAN, ADRIENNE YVETTE | PO BOX 80118 | | | | ROCHESTER | MI | 48308-0118 |
| GERMAN, ANNA L | 3714 MIDDLE RIVER AVE | | | | BALTIMORE | MD | 21220-4334 |
| GERMAN, CHRISTOPHER | 7062 LOCHMOOR DR | | | | YPSILANTI | MI | 48197-9514 |
| GERMAN, FRANK D | 400 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1961 |
| GERMAN, GARY | 307 S TURK AVE | | | | JOPLIN | MO | 64801-1684 |
| GERMAN, GORDON | 826 MICHIGAN AVE | | | | BUFFALO | NY | 14203-1208 |
| GERMAN, HORATIU C | 2621 WILLARD DR | | | | TROY | MI | 48085-4038 |
| GERMAN, RAYMOND | | | | | | | |
| GERMAN, RICKY | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| GERMAN, ROD R | 7205 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2795 |
| GERMAN, RODICA A | 10441 LOOKOUT LN | | | | INDIANAPOLIS | IN | 46234-9856 |
| GERMAN, THERESA ANN | 6203 BORDER LN | | | | SHREVEPORT | LA | 71119-7201 |
| GERMAN, WALLACE R | 550 MULBERRY RD | | | | WINDER | GA | 30680-2938 |
| GERMAN, WILLIAM JOE | 7173 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3214 |
| GERMANIA FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| GERMANIA JONES | PO BOX 1624 | | | | EDMOND | OK | 73083-1624 |
| GERMANINTEC GMBH | IM RIEDGRUND 1 | | HEILBRONN BW 74078 GERMANY | | | | |
| GERMANN, DAVID W | 5979 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| GERMANN, ELIZABETH W | 2425 STEPHENS N.W. | | | | WARREN | OH | 44485-2320 |
| GERMANN, RICHARD FRANCIS | 7282 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 |
| GERMANN, RYAN | | | | | | | |
| GERMANO DI GIROLAMO | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 |
| GERMANO JR, VINCENT C | 274 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6003 |
| GERMANO'S AUTO SERVICE & REPAIR | 1436 WESTERN AVE | | | | ALBANY | NY | 12203-3422 |
| GERMANO, JOHN T. | 1635 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| GERMANO, KAREN L | 477 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4932 |
| GERMANO, LORETTA N | 1340 MAPLEWOOD NE | | | | WARREN | OH | 44483-4164 |
| GERMANOS BATCOS | CGM IRA CUSTODIAN | 1216 BRIARCLIFFE DR | | | FLINT | MI | 48532-2168 |
| GERMANTOWN TIRE & AUTO | N112W16660 MEQUON RD | | | | GERMANTOWN | WI | 53022-3204 |
| GERMANY, EDNA F | 34 WOODGATE DR. | | | | BRANDON | MS | 39042-9042 |
| GERMANY, HILTON J | 5970 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1918 |
| GERMANY, KELVIN J | 38340 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036-4014 |
| GERMANY, MICHELLE A | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| GERMINAL ABREU | APT 108 | 208 THREE ISLANDS BOULEVARD | | | HALNDLE BCH | FL | 33009-7322 |
| GERMON WILLIAMS | 4079 ROOSEVELT ST | | | | DETROIT | MI | 48208-2326 |
| GERNAND, STEVEN MICHAEL | 14110 W DIVISION RD | | | | DALEVILLE | IN | 47334-9304 |
| GERNELL JACKSON | 6033 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1284 |
| GERNER, DONNA J | 236 VILLAGE COURT | | | | COLUMBIANA | OH | 44408-4408 |
| GERNER, JOHN W | 215 LUCRETIA LANE | | | | COLUMBIANA | OH | 44408-4408 |
| GERNERT GREGORY | GERNERT, GREGORY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GERNHARD, ALAN F | 6266 CHASE DR | | | | MENTOR | OH | 44060-3602 |
| GERNICE NIX | 15700 PROVIDENCE DR APT 308 | | | | SOUTHFIELD | MI | 48075-3127 |
| GERNISE BROWN | 19420 STOUT ST | | | | DETROIT | MI | 48219-2068 |
| GERNNIE MCCLEESE | 7667 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| GEROD OLIVER | 3403 SPRINGDALE AVE | | | | BALTIMORE | MD | 21216-1443 |
| GEROGIA LAZARUS | 15243 HWY 10 EAST | | | | SAINT FRANCISVILLE | LA | 70775 |
| GEROLD CLOUGH | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| GEROLD HARRELL JR | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165-9147 |
| GEROLD KELLER | 600 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8203 |
| GEROLD L CLOUGH | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEROLD LESLIE | 9609 S POINT RD | | | | PERRYSBURG | OH | 43551-9363 |
| GEROLD NETTLES | 6777 RASBERRY LN APT 2124 | | | | SHREVEPORT | LA | 71129-2653 |
| GEROLD NICHOLS | 3478 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| GEROLD OSBORN | 133 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-9048 |
| GEROLD WIX | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| GEROME ELLISON | 259 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| GEROME MANNY | 8706 MORGAN RD | | | | CLAY | NY | 13041-9615 |
| GEROME PETERSON | 2701 LANDON ST | | | | FLINT | MI | 48504-2770 |
| GEROME PETERSON | 2701 LANDON ST | | | | FLINT | MI | 48504-2770 |
| GEROME PIERCE | 58735 STEVENS ST | | | | NEW HAVEN | MI | 48048-2766 |
| GERONA, JUSTIN V.I. | 701 W SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| GERONDA LYNCH | 528 SOUTH ST | | | | FAIRBORN | OH | 45324-4526 |
| GERONE LUEHRS | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| GERONIA MCMANNIS | 5304 S 100 W | | | | ATLANTA | IN | 46031-9372 |
| GERONIMO FLORES | 2461 S MERIDIAN RD | | | | MERRILL | MI | 48637-9737 |
| GERONIMO LUIS | 1523 ILLINOIS AVE | | | | LANSING | MI | 48906-4602 |
| GERONIMO TREVINO | APT 1A | 3308 TRAPPERS COVE TRAIL | | | LANSING | MI | 48910-8238 |
| GERONIMO, JONATHAN P | APT 5 | 110 4TH AVENUE | | | BRADLEY BEACH | NJ | 07720-1271 |
| GERONIMO, PETER J | 517 BOBOLINK CT | | | | MIDDLETOWN | DE | 19709-2200 |
| GERONIMO, WILLIAM J | 517 BOBOLINK CT | | | | MIDDLETOWN | DE | 19709-2200 |
| GEROR ESTATE OF LAWRENCE E | 7141 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| GEROR, LAWRENCE E | 7141 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| GEROSA, PETER R | 47690 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9810 |
| GEROTECH INC | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134-2749 |
| GEROTECH INC | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134-2749 |
| GEROU, CAROLYN K | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| GEROU, MITCHELL L | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| GEROW JR, CHARLES E | 11310 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| GEROW, ANTHONY J | 1117 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| GEROW, DONALD ROBERT | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| GEROW, LAWRENCE EUGENE | 2434 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| GEROW, MICHAEL WAYNE | PO BOX 975 | | | | DAVISON | MI | 48423-0975 |
| GEROW, RICHARD PAUL | 740 NUNA AVE LOT 7 | | | | FORT MYERS | FL | 33905-4050 |
| GERRAND SHATTUCK | 6549 S M 66 HWY | | | | NASHVILLE | MI | 49073-9430 |
| GERRARD BEAUCHAMP | 4652 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9579 |
| GERRARD TIRE CO. | 420 W 6TH ST | | | | CHARLOTTE | NC | 28202-2924 |
| GERRE GERKEN | 7736 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2079 |
| GERRED, EDWARD L | 5001 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73119-4453 |
| GERRELL BARKER | PO BOX 165 | | | | ROACHDALE | IN | 46172-0165 |
| GERRELL KING | 43562 CARLA DR | | | | PAW PAW | MI | 49079-9759 |
| GERREN MOTOR COMPANY | 2190 US HIGHWAY 165 W | | | | ENGLAND | AR | 72046-1265 |
| GERREN MOTOR COMPANY | CHARLES GERREN | 2190 US HIGHWAY 165 W | | | ENGLAND | AR | 72046-1265 |
| GERREN, ANTHONY LEWIS | 4633 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| GERRET BAKER | 408 AGEE ST RT 3 | | | | ATOKA | OK | 74525 |
| GERRETT BELL | 6810 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| GERRI ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| GERRI VINCKIER | 3710 33 MILE RD | | | | BRUCE TWP | MI | 48065-3439 |
| GERRI ZIEGLER | 21950 GREEN HILL ROAD | | | | FARMINGTN HLS | MI | 48335-4312 |
| GERRIB, JEROME B | 120 WASHINGTON AVE | | | | WESTVILLE | IL | 61883-1468 |
| GERRIE ELECTRIC WHOLESALE LTD | 4104 SOUTH SERVICE RD | | | BURLINGTON CANADA ON L7L 4X5 CANADA | | | |
| GERRIE ELECTRIC WHOLESALE LTD | 32 DUNKIRK RD | | | ST CATHARINES ON L2R 1A1 CANADA | | | |
| GERRIE FREEMAN | 1919 EMERSON AVE APT C | | | | DAYTON | OH | 45406-4889 |
| GERRIE GRIFFIN | MARY ANN GRIFFIN TTEE | U/A/D 06/04/99 | FBO THE GRIFFIN FAMILY TRUST | 1176 SCHOOL DAZE | RAMONA | CA | 92065-3300 |
| GERRIE GRIFFIN | MARY ANN GRIFFIN TTEE | U/A/D 06/04/99 | FBO THE GRIFFIN FAMILY TRUST | 1176 SCHOOL DAZE | RAMONA | CA | 92065-3300 |
| GERRIE REED | 614 NELSON DR | | | | BROWNSBURG | IN | 46112-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERRIE, GORDON H | 10650 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5307 |
| GERRILENE LONEY | 6131 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| GERRING, ROBERT J | 1530 DEER PATH TRL | | | | OXFORD | MI | 48371-6058 |
| GERRIS ARTIS | 2714 S TORRENCE ST | | | | MARION | IN | 46953-3535 |
| GERRISH, JOHN A | 6109 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| GERRISH, PETER H | 14197 MARY GROVE DR | | | | STERLING HTS | MI | 48313-4349 |
| GERRIT DEHEIDE | PO BOX 1908 | | | | FULTON | TX | 78358-1908 |
| GERRIT GOUW | 4900 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9306 |
| GERRIT HULSTEIN | 1111 MCCOY PARK RD | | | | FORT ATKINSON | WI | 53538-1076 |
| GERRIT NAGELKIRK | 5480 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| GERRIT NEEVEL AND | LINDA NEEVEL JTWROS | 1403 NW 195TH | | | SEATTLE | WA | 98177-2707 |
| GERRIT STURRUS | 6377 LAKE RIDGE DR | | | | SAUGATUCK | MI | 49453-8422 |
| GERRITT COOK | 1459 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| GERRITT VANDERKOOY | 4840 THUNDERBIRD DR APT 483 | | | | BOULDER | CO | 80303-3831 |
| GERRITY KAREN | GERRITY, KAREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GERRITY, JOHN | 1901 W STATE ST | | | | OLEAN | NY | 14760-3352 |
| GERRITY, KATHERINE A | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| GERRITY, LISA M | 6020 STUMPH RD APT 112A | | | | PARMA | OH | 44130-1704 |
| GERRITY, MICHAEL P | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| GERRITY, PAUL G | 17513 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4144 |
| GERRITY, TIMOTHY J | 2250 MARSHFIELD BLVD | | | | WESTLAKE | OH | 44145-1765 |
| GERRITY-STINSON, MEGAN E | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| GERRO MICHAEL | 1264 PASEO REDONDO | | | | BURBANK | CA | 91501-1624 |
| GERRY A COPE TTEE | FAMILY MEDICINE OF LAKE RIDGE | PC PSP DTD 1/1/93 | FBO GERRY A COPE | 5594 MALONE RIDGE ST APT 5404 | ALEXANDRIA | VA | 22312-4045 |
| GERRY A HOPKINS | APT 15 | 6321 SAINT ANDREWS DRIVE | | | CANFIELD | OH | 44406-9581 |
| GERRY ALEXANDER | 123 AMY AVE | | | | BOWLING GREEN | KY | 42101 |
| GERRY ALLEN | 136 RACE ST | | | | FREEPORT | MI | 49325-9641 |
| GERRY ATKINSON | 6960 WALTERS RD | | | | CLARKSTON | MI | 48346-2254 |
| GERRY B ROETERS | 6841 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| GERRY BAER | 8070 TEAKWOOD DR | | | | JENISON | MI | 49428-7766 |
| GERRY BARNES | 6078 MARSH RD APT B7 | | | | HASLETT | MI | 48840-8917 |
| GERRY BURCHARD | 1515 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2911 |
| GERRY BURGESS | 8031 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| GERRY CHEELY | 9176 CARPENTER RD | | | | FLUSHING | MI | 48433-1053 |
| GERRY CICHOWLAS | 2600 BOTSFORD ST | | | | HAMTRAMCK | MI | 48212-2663 |
| GERRY CORNELIUS | 6523 LILLIANS CT | | | | INDIANAPOLIS | IN | 46237-3047 |
| GERRY CRIST | 1074 OLD NIAGARA ROAD | | | | LOCKPORT | NY | 14094-1304 |
| GERRY DILLARD | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| GERRY DILLARD | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| GERRY DISON | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |
| GERRY FREEMAN | 2638 LETCHWORTH | | | | TOLEDO | OH | 43606 |
| GERRY GALLIVAN | 4120 RIVERVIEW CIR | | | | MOUNT CLEMENS | MI | 48043-1906 |
| GERRY GANN | 679 COUNTY ROAD 320 | | | | TRINITY | AL | 35673-3914 |
| GERRY GODIN | 3054 W SHAFFER RD | | | | COLEMAN | MI | 48618-8517 |
| GERRY GOLUBSKI | 2918 N 89TH ST | | | | KANSAS CITY | KS | 66109-1402 |
| GERRY GRANT | 1004 E 20TH ST | | | | BALTIMORE | MD | 21218-6310 |
| GERRY GREER | 12041 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| GERRY GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| GERRY GUIDRY | 501 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1679 |
| GERRY HARGROVE | PO BOX 9022 | ADAM OPEL AG | | | WARREN | MI | 48090-9022 |
| GERRY HOPKINS | APT 15 | 6321 SAINT ANDREWS DRIVE | | | CANFIELD | OH | 44406-9581 |
| GERRY HUCKABY | PO BOX 5472 | | | | CINCINNATI | OH | 45205-0472 |
| GERRY JACKSON | 6513 TELLEA ST | | | | DAYTON | OH | 45424-3352 |
| GERRY JOHNSON | 6751 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| GERRY KOCH | PO BOX 4285 | | | | PRESCOTT | MI | 48756-4285 |
| GERRY L CHEELY | 9176 CARPENTER RD | | | | FLUSHING | MI | 48433-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERRY L MENDELSOHN | CGM IRA ROLLOVER CUSTODIAN | 1512 PALISADE AVE | | | FORT LEE | NJ | 07024-5315 |
| GERRY L MENDELSOHN TTEE | FBO GERRY MENDELSOHN REV TR | U/A/D 08-15-2005 | 1512 PALISADE AVE, | APT 14 N | FORT LEE | NJ | 07024-5315 |
| GERRY LAGLE | 1958 MERIDIAN RD | | | | MITCHELL | IN | 47446-6939 |
| GERRY LANE BUICK | CEDRIC PATTON | 4917 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C | 4917 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C. | 4917 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C. | CEDRIC PATTON | 4917 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE CHEVROLET | | | | | BATON ROUGE | LA | 70806-4496 |
| GERRY LANE CHEVROLET | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE CHEVROLET | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE CHEVROLET/ALAMO | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE ENTERPRISES, INC. | ERIC LANE | 11025 REIGER RD | | | BATON ROUGE | LA | 70809-4548 |
| GERRY LANE ENTERPRISES, INC. | GERALD LANE | 6505 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE HUMMER | 10945 REIGER RD | | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE HUMMER-SAAB, L.L.C. | CEDRIC PATTON | 10945 REIGER RD | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE PONTIAC | CEDRIC PATTON | 4917 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE SAAB | PATTON, CEDRIC D. | 10945 REIGER RD | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE SAAB | 10945 REIGER RD | | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LARKIN | 3767 BATH RD | | | | PERRY | MI | 48872-8102 |
| GERRY LINDER | 304 BOWMAN AVE | | | | EAST ALTON | IL | 62024-1430 |
| GERRY M FOX | 32 S WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621-2325 |
| GERRY MALTESE | 35416 HARRISON ST | | | | NEW BALTIMORE | MI | 48047-6314 |
| GERRY MANNON | 54 ESTATES LN | | | | REYNOLDSBURG | OH | 43068-1263 |
| GERRY MAYO | 18540 SANTA FE AVE | | | | PURCELL | OK | 73080-4559 |
| GERRY MILLER | 1221 MAGNOLIA ST | | | | DEFIANCE | OH | 43512-3028 |
| GERRY MIMS | 237 S VICTOR WAY | | | | CROSSVILLE | TN | 38555-8861 |
| GERRY MORFORD | 5052 W LAKE DR | | | | WEIDMAN | MI | 48893-9797 |
| GERRY NAU | 326 ELM DR SW | | | | LABELLE | FL | 33935-9438 |
| GERRY O'NEIL JR | 10485 E COLE RD | | | | DURAND | MI | 48429-9494 |
| GERRY ONEIL | 1027 HURON ST | | | | FLINT | MI | 48507-2325 |
| GERRY PERKINS | 33700 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1406 |
| GERRY PUENTE | 807 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| GERRY PURKEY | 120 PIN OAKS LN | | | | HOHENWALD | TN | 38462-2594 |
| GERRY RAMSEY | 6267 KINCAID RD | | | | CINCINNATI | OH | 45213-1415 |
| GERRY RITCHIE | 151 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| GERRY RITCHIE | 12420 KIPP RD | | | | GOODRICH | MI | 48438-9795 |
| GERRY ROBEY | 1203 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| GERRY ROETERS | 6841 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| GERRY SANFORD | 2605 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603-4422 |
| GERRY SCHULTZ | 1253 E COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-8246 |
| GERRY SETTY | 1516 S MAIN ST | | | | KOKOMO | IN | 46902-2141 |
| GERRY SHOOK | 22061 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| GERRY SMITH | 3412 W 32ND ST | | | | ANDERSON | IN | 46011-4567 |
| GERRY TROYER | 9543 BAYS RD | | | | CYGNET | OH | 43413-9736 |
| GERRY VAN KOEVERDEN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 472 73RD ST | | BROOKLYN | NY | 11209-2610 |
| GERRY VANALST | PO BOX 1356 | | | | LAKE PLACID | FL | 33862-1356 |
| GERRY WALTON | 2520 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-8333 |
| GERRY WEINBERG | PO BOX 801434 | | | | ACWORTH | GA | 30101-1217 |
| GERRY WESTMAAS | 70 92ND ST SE | | | | BYRON CENTER | MI | 49315-9316 |
| GERRY WESTMORELAND | 11071 FF HI-WAY | | | | MAYVIEW | MO | 64071 |
| GERRY WHEATON | 2057 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| GERRY WILSON | 5400 LONG BOW DR | | | | KOKOMO | IN | 46902-5495 |
| GERRY YAKLIN | 130 RICE AVE | | | | MICHIGAN CENTER | MI | 49254-1044 |
| GERRY ZIMMER | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| GERRY'S CAR CARE CENTRE LTD | 45 RODINEA RD UNIT 4 | | | MAPLE ON L6A 1R3 CANADA | | | |
| GERRYANN BALDWIN | 8606 CAMELLIA ST | | | | LANSING | MI | 48917-8803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERSABECK, JAY A | 2944 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3209 |
| GERSCHUTZ, ALAN D | 12-464 RD Y | | | | NEW BAVARIA | OH | 43548 |
| GERSCHUTZ, LONNIE L | 14667 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| GERSCHUTZ, NORMAN G | 12267 ROAD 12H | | | | OTTAWA | OH | 45875-8653 |
| GERSDORFF JEANNE A | 16 MORNING GLORY ROAD | | | | CUMBERLAND | RI | 02864-2390 |
| GERSHANOV VLADIMIR | GERSHANOV, VLADIMIR | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| GERSHON CLIVE | 23 E HILL CT | | | | TENAFLY | NJ | 07670-2701 |
| GERSKY SR, LAURENCE T | 23855 MARY ST | | | | TAYLOR | MI | 48180-2336 |
| GERSON BALZA | 1974 KILBURN RD N | | | | ROCHESTER HLS | MI | 48306-3038 |
| GERSSOM COLON | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| GERST, DAVID H | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| GERST/DUPLICATE | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| GERSTEL JAMES | 265 MATTAKEESETT ST | | | | PEMBROKE | MA | 02359-2520 |
| GERSTENBERGER, GARY P | 2460 ELMWOOD DR SE | | | | EAST GRAND RA | MI | 49506-4217 |
| GERSTENSLAGER CO | JOHN BOROS | 550 PREMIER DR | | | CLYDE | OH | 43410-2156 |
| GERSTENSLAGER CO | LYNNETTE TAYLOR | 550 PREMIER DRIVE | | | RIVERDALE | IL | |
| GERSTENSLAGER CO, THE | 550 PREMIER DR | | | | CLYDE | OH | 43410-2156 |
| GERSTENSLAGER CO, THE | 1425 E BOWMAN ST | PO BOX 6011 | | | WOOSTER | OH | 44691-3185 |
| GERSTENSLAGER CO, THE | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| GERSTENSLAGER CO. | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691-3185 |
| GERSTENSLAGER COMPANY | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| GERSTNER, PAUL J | 114 WOODBRIDGE XING | | | | CHARDON | OH | 44024-1464 |
| GERSTNSLAGER/WOOSTER | 1425 E BOWMAN ST | P.O. BOX 6011 | | | WOOSTER | OH | 44691-3185 |
| GERT AUFSCHLAGER | PO BOX 17 | | | | PRESQUE ISLE | MI | 49777-0017 |
| GERT KRONENBERG | 1183 LAMB RD | | | | MASON | MI | 48854-9449 |
| GERT ROHALL | 5681 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| GERT SCHAUTT | 11027 DILL CT | | | | STERLING HTS | MI | 48312-1234 |
| GERTCHER, DAVID A | 2890 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8985 |
| GERTEL, LORI J | 12992 YANKEE ST | | | | BELLVILLE | OH | 44813-9667 |
| GERTH TRANSPORT LTD | 280 SHOEMAKER ST | | KITCHENER ON N2E 3E1 CANADA | | | | |
| GERTH, THOMAS J | 1222 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1958 |
| GERTHA AMES | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| GERTHA CUBIT | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |
| GERTHA LEWIS | 645 GRISWOLD ST STE 717 | C/O DENISE HUDSON DEAN | | | DETROIT | MI | 48226-4121 |
| GERTHA MELLON MERORES | 249 EAST 48TH ST - APT 12D | | | | NEW YORK | NY | 10017-1524 |
| GERTHA MILLER | 3476 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9246 |
| GERTHELENE WRIGHT | 33 RAY RODERICK RD | | | | EASTMAN | GA | 31023-2744 |
| GERTHERLAWN COLLINS | 9208 WESTWOOD ST | | | | DETROIT | MI | 48228-1746 |
| GERTHIE MCKEE | PO BOX 1926 | | | | YOUNGSTOWN | OH | 44506-0026 |
| GERTHINE SHUMPERT | 142 E HOME AVE | | | | FLINT | MI | 48505-2714 |
| GERTHUNG, EARL E | 5807 SARAH N.W. | | | | WARREN | OH | 44483-1160 |
| GERTHUNG, PAUL E | 472 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 |
| GERTHUNG, SAMUEL | 2841 PARKMAN RD | | | | WARREN | OH | 44485 |
| GERTIE BUCKNER | 2885 HERITAGE DR APT A | | | | FORT GRATIOT | MI | 48059-3963 |
| GERTIE CAMPBELL | 1803 E STREET | | | | LINCOLN | NE | 68508-3435 |
| GERTIE HOWARD | 110 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| GERTIE J MOORE | 204 W SIBLEY STREET | | | | FAIRFIELD | IL | 62837-2438 |
| GERTIE JONES | 9743 WALLACE AVE | | | | KANSAS CITY | MO | 64134-1870 |
| GERTIE LEFMAN | 4722 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2214 |
| GERTIE MACKEY | 7647 HIGHWAY 501 | | | | WINNFIELD | LA | 71483-7767 |
| GERTIE PATE | 608 N MAIN ST | | | | SEARCY | AR | 72143-4318 |
| GERTIE QUICK | 4738 N COUNTY ROAD 500 E | | | | MICHIGANTOWN | IN | 46057-9643 |
| GERTIE SAXTON | 4854 CAMELLIA LN | | | | BOSSIER CITY | LA | 71111-5402 |
| GERTIE SAXTON | 4854 CAMELLIA LN | | | | BOSSIER CITY | LA | 71111-5402 |
| GERTIE SCALF | PO BOX 934 | | | | WEST JEFFERSON | NC | 28694-0934 |
| GERTIE SMITH | 503 LEE ST | | | | HARRISONVILLE | MO | 64701-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTIE SPANGLER | 1112 10TH ST | | | | MARTIN | MI | 49070-9722 |
| GERTIE TOOLEY | 8559 N LINE CREEK PKWY APT 118 | | | | KANSAS CITY | MO | 64154-2119 |
| GERTIE WHITE | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| GERTIE WRIGHT | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| GERTIS HAYES | 2059 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| GERTIS TURNER | 60 RIVERSIDE PKWY | | | | SHARPSBURG | GA | 30277-3329 |
| GERTRAUD JONES | 10537 S AVE 9E 228 | | | | YUMA | AZ | 85365 |
| GERTRELL M. MILLER | DAVID L. MILLER AND | MARSHA K. CHATHAM JTWROS | 5622 POWDER SPRINGS ROAD | | AUSTELL | GA | 30106-3316 |
| GERTRUD EPDING-KANTHOOK | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| GERTRUD KAFFL | 600 SQUIRE LN APT 3B | | | | BEL AIR | MD | 21014-6201 |
| GERTRUD RAULINITZ | 12799 DOULA LN | | | | NORTH ROYALTON | OH | 44133-1020 |
| GERTRUD RICE | 1805 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| GERTRUD SCHLIESSKE | 406 BOULEVARD | | | | WESTFIELD | NJ | 07090-3228 |
| GERTRUDA OLESINSKI | 54 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| GERTRUDA ZABUKAS | 18W089 CLAREMONT DR | | | | DARIEN | IL | 60561-3623 |
| GERTRUDE A FASSETT TTEE | GERTRUDE A FASSETT REV LIV TRU | U/A/D 10/01/04 | 109 N SOMERSET | | SANFORD | FL | 32773-7318 |
| GERTRUDE ALBRIGHT | 204 E FORTH ST | UNIT E3 | | | LAWSON | MO | 64062 |
| GERTRUDE ANDERSON | 42004 ADELBERT ST | | | | ELYRIA | OH | 44035-2512 |
| GERTRUDE ANDREWS | 5124 18TH AVE N | | | | ST PETERSBURG | FL | 33710-5212 |
| GERTRUDE ARNOLD | 1727 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| GERTRUDE BAILEY | 2285 GREENVILLE RD UNIT A | | | | CORTLAND | OH | 44410-8638 |
| GERTRUDE BAKER | 922 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2729 |
| GERTRUDE BARNETT | 7127 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| GERTRUDE BARTING | 914 N MONROE ST | | | | ALBION | MI | 49224-1353 |
| GERTRUDE BATHUM | 4495 CALKINS RD APT 310 | | | | FLINT | MI | 48532-3577 |
| GERTRUDE BECHER | 1650 FAIRLAWN STREET | | | | DEFIANCE | OH | 43512-4013 |
| GERTRUDE BECKHAM | 45 LAKE FOREST PL | | | | PALM COAST | FL | 32137-8044 |
| GERTRUDE BENTZ | 3011 WESTMORELAND CT | | | | HOPEWELL | VA | 23860-2065 |
| GERTRUDE BERGMAN | 1103 43RD AVENUE DR E | | | | ELLENTON | FL | 34222-2715 |
| GERTRUDE BERKEY | 27 DANIEL LN | | | | CHARDON | OH | 44024-9218 |
| GERTRUDE BEVERLY | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| GERTRUDE BIGGIE | 33760 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6654 |
| GERTRUDE BIGGS | PO BOX 184 | | | | CARNESVILLE | GA | 30521-0184 |
| GERTRUDE BISHOP | 12711 N LAKESIDE CT | | | | MOORESVILLE | IN | 46158-6799 |
| GERTRUDE BISHOP | 195 CARRIAGE DR | | | | WHITWELL | TN | 37397-6363 |
| GERTRUDE BISHOP | 4815 S UNION RD | | | | MIAMISBURG | OH | 45342-1149 |
| GERTRUDE BISSONNETTE | 7 WEST DR | | | | GALES FERRY | CT | 06335-1645 |
| GERTRUDE BLAKE | 4 MOON DR | | | | FALLSINGTON | PA | 19054-2505 |
| GERTRUDE BLAKE | 332 WARNER AVE | | | | SYRACUSE | NY | 13205-1463 |
| GERTRUDE BOUTS | 2506 BELAIRE DR | | | | LANSING | MI | 48911-1615 |
| GERTRUDE BOZAK | 486 OWL PT | | | | ROAMING SHORES | OH | 44084-9722 |
| GERTRUDE BRADLEY | 755 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |
| GERTRUDE BREWER | 246 GREEN | 528 RD | | | MARMADUKE | AR | 72443 |
| GERTRUDE BREWER | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| GERTRUDE BRILL | 36550 GRAND RIVER AVE APT 221 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| GERTRUDE BROWN | 345 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1644 |
| GERTRUDE BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| GERTRUDE BURCH | 3114 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2578 |
| GERTRUDE BURCH | 108 PADDINGTON DR SW | | | | CONCORD | NC | 28025-5794 |
| GERTRUDE BURDICK | 6604 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6132 |
| GERTRUDE BURGER | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 |
| GERTRUDE C DENNIS | TOD DTD 03/17/06 | 522 ROCK SPRING RD | | | LANCASTER | SC | 29720-1738 |
| GERTRUDE C DICKINSON | PO BOX 428 | | | | LAKE PANASOFFKE | FL | 33538-0428 |
| GERTRUDE CAIOZZO | 20920 LAKELAND CT | | | | ST CLAIR SHRS | MI | 48081-3361 |
| GERTRUDE CAREY | PO BOX 1514 | | | | HIGH SPRINGS | FL | 32655-1514 |
| GERTRUDE CATES | 203 DREYFUS RD | | | | BEREA | KY | 40403-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE CHENE | 50150 AMBLESIDE CT | | | | SHELBY TWP | MI | 48315-3200 |
| GERTRUDE CHERRY | 3706 CHESAPEAKE WAY | | | | EAST POINT | GA | 30344-6039 |
| GERTRUDE CLEMONS | 5801 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| GERTRUDE COALTER | 15950 TYRONE AVE R#2 | | | | KENT CITY | MI | 49330 |
| GERTRUDE COLLINS | 8848 BURNETTE ST | | | | DETROIT | MI | 48204-2852 |
| GERTRUDE COLVIN | 308 AUSTRALIAN CIR | | | | LAKE PARK | FL | 33403-2611 |
| GERTRUDE COMBS | 2371 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7010 |
| GERTRUDE CONCANNON | 334 DEKALB AVE | | | | WOODBRIDGE | NJ | 07095-1838 |
| GERTRUDE COOPER | 5875 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| GERTRUDE COX | 415 HUMP RD | | | | MEADOW BRIDGE | WV | 25976-9581 |
| GERTRUDE CRANDALL | 656 HANSEL AVE NW | | | | COMSTOCK PARK | MI | 49321-8933 |
| GERTRUDE CREAGER | 108 HIGHLAND AVE | | | | RUSSIA | OH | 45363-9730 |
| GERTRUDE CURTIS | 277 RUTLEDGE AVE | | | | EAST ORANGE | NJ | 07017-4605 |
| GERTRUDE CURULLA | 7940 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91304-4732 |
| GERTRUDE DAVIS | 1908 CLOVER LN | | | | JANESVILLE | WI | 53545-0618 |
| GERTRUDE DAVISON | 2145 COVERT RD | P.O BOX 90178 | | | BURTON | MI | 48509-1010 |
| GERTRUDE DE HAVEN | 2464 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| GERTRUDE DEES | 5166 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1132 |
| GERTRUDE DIRCKS | 10320 CENTRAL AVE APT 304 | | | | OAK LAWN | IL | 60453-4684 |
| GERTRUDE DISHMON | 60 UPPER HILLTOP RD | | | | YARDLEY | PA | 19067-2722 |
| GERTRUDE DIXON | 4220 KNIGHT CHURCH RD | | | | COOKEVILLE | TN | 38501-7737 |
| GERTRUDE DOANE | 100 CAPSTONE DRIVE | UNIT 107 | | | LYNCHBURG | VA | 24502 |
| GERTRUDE DOUGHERTY | 740 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| GERTRUDE DOWNING | 47 EDGEMERE AVE | | | | TRENTON | NJ | 08618-4111 |
| GERTRUDE DOWNING | 47 EDGEMERE AVE | | | | TRENTON | NJ | 08618-4111 |
| GERTRUDE DUNLOP | 3338 OLD MILITARY RD | | | | MOUNTAIN HOME | AR | 72653-6180 |
| GERTRUDE E. STRAUSS TTEE | FBO GERTRUDE E. STRAUSS | U/A/D 08/01/97 | 43637 CATAWBA | | CLINTON TWP | MI | 48038-1307 |
| GERTRUDE E. STRAUSS TTEE | FBO GERTRUDE E. STRAUSS | U/A/D 08/01/97 | 43637 CATAWBA | | CLINTON TWP | MI | 48038-1307 |
| GERTRUDE EDWARDS | 227 MCTIGUE DR | | | | TOLEDO | OH | 43615-5163 |
| GERTRUDE ELLIOTT | 7449 BROCK DR | | | | BLANCHESTER | OH | 45107-1503 |
| GERTRUDE FABER TTEE | FABER LIVING TRUST | DTD 08/25/98 | 4234 RANSOM ST. | | HUDSONVILLE | MI | 49426-9406 |
| GERTRUDE FARKAS | 48 FARRELL AVE | | | | EWING | NJ | 08618-2020 |
| GERTRUDE FARMER | 9029 E 137TH AVE | | | | HEBRON | IN | 46341-9028 |
| GERTRUDE FARREN | 604 RIVERVIEW AVE | | | | CLAYMONT | DE | 19703-1869 |
| GERTRUDE FASTNACHT | 11989 CALIFORNIA RD | | | | DIXON | MO | 65459-9413 |
| GERTRUDE FEIKEMA | 7156 14 MILE RD. #8 | | | | CEDAR SPRINGS | MI | 49319 |
| GERTRUDE FISCHER | 180 S COLONY DR APT 405 | | | | SAGINAW | MI | 48638-6011 |
| GERTRUDE FISH | 3967 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1907 |
| GERTRUDE FISHER | 432 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9489 |
| GERTRUDE FLAMISCH | 1317 SALING DR | | | | COLUMBUS | OH | 43229-5120 |
| GERTRUDE FOLEY | 1906 SHANNON DR | | | | JANESVILLE | WI | 53546-4002 |
| GERTRUDE FOSTER | 6110 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3607 |
| GERTRUDE FOURNIER | 36 PENNYWISE LN | | | | SOUTHINGTON | CT | 06489-2124 |
| GERTRUDE FULMER | PO BOX 242 | | | | FAYETTE CITY | PA | 15438-0242 |
| GERTRUDE G.LALONDE TTEE | A.J.LALONDE & | GERTRUDE G. LALONDE REV TRUST | UAD 04-20-93 FBO A&G LALONDE | 660 SW ELMTREE LANE | BOCA RATON | FL | 33486-5653 |
| GERTRUDE G.LALONDE TTEE | A.J.LALONDE & | GERTRUDE G. LALONDE REV TRUST | UAD 04-20-93 FBO A&G LALONDE | 660 SW ELMTREE LANE | BOCA RATON | FL | 33486-5653 |
| GERTRUDE GALECKI | 9369 MOON RD | | | | SALINE | MI | 48176-9448 |
| GERTRUDE GARRETT | 3338 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213-1801 |
| GERTRUDE GATES | 20448 LAUDER ST | | | | DETROIT | MI | 48235-1641 |
| GERTRUDE GAY | 8045 VERONA RD | | | | LEWISBURG | OH | 45338-8718 |
| GERTRUDE GEORGE | 194 RUDY RD., RT. 13 | | | | MANSFIELD | OH | 44903 |
| GERTRUDE GERMANY | 219 JONES ST | | | | MOUNT CLEMENS | MI | 48043-1730 |
| GERTRUDE GODLEY | 9407 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9430 |
| GERTRUDE GONZALEZ | 306 W AUSTIN AVE | | | | FLINT | MI | 48505-2681 |
| GERTRUDE GOODMAN | 146 JEFFERSON STREET | | | | HELTONVILLE | IN | 47436-8601 |
| GERTRUDE GORAN TTEE | GERTRUDE GORAN REVOC TRUST | UAD 7/21/97 | 2400 LAKEVIEW AVENUE | | CHICAGO | IL | 60614-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERTRUDE GORAN TTEE | GERTRUDE GORAN REVOC TRUST | UAD | | | CHICAGO | IL | 60614-2747 |
| GERTRUDE GORSKI | 14030 LAKESIDE BLVD N | C 318 | | | SHELBY TWP | MI | 48315 |
| GERTRUDE GRAMMATICA | APT 606 | 3 TREELINE DRIVE | | | ROCHESTER | NY | 14612-3454 |
| GERTRUDE GROSSMEYER | 210 W OAKLEY ST | | | | FLINT | MI | 48503-3989 |
| GERTRUDE GUNTER | 747 CHURCH ST | | | | MEDINA | NY | 14103-1618 |
| GERTRUDE GUTIERREZ | 720 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9332 |
| GERTRUDE GUZDZIAL | 501 W MUNDY ST | | | | BAY CITY | MI | 48706-5160 |
| GERTRUDE GYDAH | 13759 COUNTY 21 CORNER #9 | | | | HOUSTON | MN | 55943 |
| GERTRUDE H WHITE | 22 GORDON RITCHIE ROAD | | | | WEST HARWICH | MA | 02671-1822 |
| GERTRUDE HAHN | 15863 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| GERTRUDE HANKINS | 10606 E 1150TH AVE | | | | EFFINGHAM | IL | 62401-6592 |
| GERTRUDE HARPER | 3523 PINEWOOD DR | | | | HAYWARD | CA | 94542-2607 |
| GERTRUDE HARRIS | 4676 N 69TH ST | | | | MILWAUKEE | WI | 53218-4843 |
| GERTRUDE HARRIS | PO BOX 328592 | | | | COLUMBUS | OH | 43232-8592 |
| GERTRUDE HARRY | 1700 CEDARWOOD DR APT 322 | | | | FLUSHING | MI | 48433-3606 |
| GERTRUDE HEITZMAN | 630 W GINGHAMSBURG-FRED | | | | TIPP CITY | OH | 45371 |
| GERTRUDE HEMPHILL-KELLAM | 49 LANARK AVE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE HEMPHILL-KELLAM | 49 LANARK AVE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE HENDRICKSON | 2068 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9311 |
| GERTRUDE HENRY | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| GERTRUDE HEROLD | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| GERTRUDE HEYBOER | 3736 SE 12TH AVE APT 104A | | | | CAPE CORAL | FL | 33904-4757 |
| GERTRUDE HICKMAN | 336 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| GERTRUDE HILTZ | 1078 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| GERTRUDE HOFFMAN | 3850 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9658 |
| GERTRUDE HOLLIDAY | 18425 SOUTH DR APT 154 | | | | SOUTHFIELD | MI | 48076-1131 |
| GERTRUDE HONOR | 339 BRUCE ST | | | | SYRACUSE | NY | 13224-1532 |
| GERTRUDE HORSELL | 46289 WESTBRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| GERTRUDE HUGGARD | 6012 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| GERTRUDE HUISMAN | 5071 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| GERTRUDE IMBLER | 2335 E BOCOCK RD | | | | MARION | IN | 46952-8751 |
| GERTRUDE JARVIS | 2300 S MONROE ST | | | | BAY CITY | MI | 48708-8779 |
| GERTRUDE JEZEWSKI | 1707 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4913 |
| GERTRUDE JOHNSON | 5501 IRONHORSE RD | | | | RICHMOND | VA | 23234-7705 |
| GERTRUDE JOHNSON | 150 WATSON ST | | | | BUFFALO | NY | 14206-1534 |
| GERTRUDE JONES | 6140 RAYTOWN RD APT 106 | | | | RAYTOWN | MO | 64133-4016 |
| GERTRUDE JUNE | 13419 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9796 |
| GERTRUDE JUREWICK | 632 COOPER AVE | | | | ORADELL | NJ | 07649-2308 |
| GERTRUDE KAGAN | C/O LEATRICE WOLF | 145 EXECUTIVE CENTER DR | | | WEST PALM BEACH | FL | 33401 |
| GERTRUDE KAUFMAN TTEE | FBO REV. LIVING TRUST, UAD 6/1 | U/A/D 1994-06-01 | 1209 BAHAMA BEND | APT C1 | COCONUT CREEK | FL | 33066-2523 |
| GERTRUDE KING | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901 |
| GERTRUDE KLIMOWICZ | 23567 GROVE ST | | | | SOUTH BEND | IN | 46628-5113 |
| GERTRUDE KLOCK | 159 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2832 |
| GERTRUDE KNOPF | 152 MORNINGSIDE DRIVE EAS | | | | BRISTOL | CT | 06010 |
| GERTRUDE KOSIENSKI | 4010 E MAIN ST APT 803 | | | | MERIDEN | CT | 06450 |
| GERTRUDE KOSOWSKY TTEE | KOSOWSKY FAMILY DECEDENTS | TRUST B U/A/D 10/03/95 | 6109 N 12TH WAY | | PHOENIX | AZ | 85014-1727 |
| GERTRUDE KOVALIK | 860 LOWER FERRY RD APT 1M | | | | EWING | NJ | 08628-3525 |
| GERTRUDE KRISELER | 7931 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| GERTRUDE KRUG | 5010 RIDGETOP DR | | | | WATERFORD | MI | 48327-1343 |
| GERTRUDE KULIKOWSKI | 115 HESSLAND CT | | | | ELMA | NY | 14059-9672 |
| GERTRUDE KULLING | 17295 PLEASANT HILL RD | C/O ROBERT KULLING | | | SHERIDAN | OR | 97378-9501 |
| GERTRUDE LADWIG | 9901 PENN AVE S APT 316 | | | | BLOOMINGTON | MN | 55431-2924 |
| GERTRUDE LANTZ | 2111 W ESTATE RD | | | | KALKASKA | MI | 49646-8117 |
| GERTRUDE LAUBERNDS | 7356 SAINT MARYS ST | | | | DETROIT | MI | 48228-4824 |
| GERTRUDE LEGGITT | 180 S COLONY DR APT 207 | | | | SAGINAW | MI | 48638-6010 |
| GERTRUDE LEIDY | 953 WALNUT ST | | | | ELIZABETH | NJ | 07201-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE LINLEY | 13 LANCELOT CT | | | | CARTERSVILLE | GA | 30121-9200 |
| GERTRUDE LONG | 6328 STAFFORD DR | | | | NORTH OLMSTED | OH | 44070-4855 |
| GERTRUDE LORETA | 225 GREENBRIAR DR | | | | AURORA | OH | 44202-9207 |
| GERTRUDE LOWE | 871 GLENMORE CT APT A | | | | PALM HARBOR | FL | 34684-2825 |
| GERTRUDE LUTZ | 1750 EUREKA RD APT 25 | | | | ROSEVILLE | CA | 95661-7734 |
| GERTRUDE M CARPENTER & | KENNETH D CARPENTER JT TEN | 4910 CANDLETREE DR | | | HOUSTON | TX | 77018-1342 |
| GERTRUDE M CARPENTER & | KENNETH D CARPENTER JT TEN | 4910 CANDLETREE DR | | | HOUSTON | TX | 77018-1342 |
| GERTRUDE M POOLE | CGM ROTH CONVERSION IRA CUST | 2006 MAIN STREET | | | BOROUGH OF LAKE COMO | NJ | 07719-2933 |
| GERTRUDE MACAULEY | 101 BLAKE CIR | | | | BRICK | NJ | 08724-2401 |
| GERTRUDE MAHONEY | 300 EAST GARY STREET | | | | BAY CITY | MI | 48706-3583 |
| GERTRUDE MARCINIAK | 25 SHEPARD ST | | | | BUFFALO | NY | 14212-2026 |
| GERTRUDE MARKS | 17419 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| GERTRUDE MARTIN | 640 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| GERTRUDE MCNUTT | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 |
| GERTRUDE MEDFORD | 6391 SANIBEL DR | | | | CENTERVILLE | OH | 45459-1944 |
| GERTRUDE MENNE | 17 14TH ST | | | | BURLINGTON | NJ | 08016-3670 |
| GERTRUDE MERCHANT | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| GERTRUDE METZGER TTEE | GERTRUDE METZGER LIVING TR A | UAD 4/5/94 | 1250 RUDOLPH 2H | | NORTHBROOK | IL | 60062-1423 |
| GERTRUDE MILINER | 2409 OAKRIDGE DR | | | | DAYTON | OH | 45417-1518 |
| GERTRUDE MILLICAN | 1516 FISH HATCHERY RD | | | | SUMMERVILLE | GA | 30747-5629 |
| GERTRUDE MILLS | 3122 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| GERTRUDE MITCHELL | 3024 FAUNA AVE | | | | LANSING | MI | 48911-1709 |
| GERTRUDE MITKO | 320 CASTLE DR APT 63 | | | | BETHEL PARK | PA | 15102-3170 |
| GERTRUDE MOORE | 626 HODAPP AVENUE | | | | DAYTON | OH | 45410-2711 |
| GERTRUDE MOORE | 17390 ALMA LAKE RD | | | | BIG RAPIDS | MI | 49307-9334 |
| GERTRUDE MOORE | 12552 BAYSHORE ST | | | | MARYSVILLE | CA | 95901-9529 |
| GERTRUDE MOORE-SWAN | 2400 E BASELINE AVE LOT 270 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| GERTRUDE MOSES | 1601 N TRUITT RD | | | | MUNCIE | IN | 47303-9223 |
| GERTRUDE MOXLEY | 105 CANZONET DR | | | | NEWARK | DE | 19702-4761 |
| GERTRUDE MUEHE | 92 PENROD AVENUE | | | | PATASKALA | OH | 43062-7544 |
| GERTRUDE N ADLER TTEE | FBO GERTRUDE N ADLER REV TRUST | U/A/D 08-11-1999 | 14 LAKEVIEW AVE | APT C-7 | LYNN | MA | 01904-2327 |
| GERTRUDE NEWMAN | G 5372 W PASADENA AVE | | | | FLUSHING | MI | 48433 |
| GERTRUDE NEWTON | 8406 PELHAM DR | | | | PARMA | OH | 44129-4308 |
| GERTRUDE NICHOLS | 21 LACOUNT ST APT C4 | | | | CHATEAUGAY | NY | 12920 |
| GERTRUDE NICKLES | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| GERTRUDE NIEDBALA | 255 MAYER RD APT 313C | | | | FRANKENMUTH | MI | 48734-1560 |
| GERTRUDE NOBLE | 144 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| GERTRUDE O DONNELL | 31 BEE ST | | | | MERIDEN | CT | 06450-4731 |
| GERTRUDE O'CONNOR | 7 ROYAL DR | | | | EUSTIS | FL | 32726-6747 |
| GERTRUDE OLWEEAN | 34203 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| GERTRUDE OWENS | 1194 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| GERTRUDE P SKINTA | PO BOX 2001 | | | | SOUTHERN PNES | NC | 28388-2001 |
| GERTRUDE PAJAK | 4306 CLINTON ST | | | | WEST SENECA | NY | 14224-1647 |
| GERTRUDE PASZKOWSKI | 39 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2062 |
| GERTRUDE PENSOCK | 5763 KNOX BLVD | | | | BROOK PARK | OH | 44142-2321 |
| GERTRUDE PETROSKA | 33860 LYNDON ST | | | | LIVONIA | MI | 48154-5445 |
| GERTRUDE PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 |
| GERTRUDE PINKNEY | 12 BLOSSOM DR | | | | EWING | NJ | 08638-2004 |
| GERTRUDE PINKSTON | 515 WHITMORE AVE | | | | DAYTON | OH | 45417-1249 |
| GERTRUDE PINNER | 8212 N MAIN ST | | | | DAYTON | OH | 45415-1641 |
| GERTRUDE PODOBINSKI | 1302 OLD WATERBURY RD | | | | SOUTHBURY | CT | 06488-1924 |
| GERTRUDE POINTER | 416 S JENISON AVE | | | | LANSING | MI | 48915-1132 |
| GERTRUDE POOLE | 1910 WELLESLEY BLVD APT 327 | | | | INDIANAPOLIS | IN | 46219-8434 |
| GERTRUDE PRZYBYLSKI | 505 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| GERTRUDE R JOHNSON TRUST | DTD 09/09/1987 | GERTRUDE R JOHNSON, TTEE | 129 INLETS BLVD | | NOKOMIS | FL | 34275-4111 |
| GERTRUDE RADONICH | 1016 WEBSTER ST | | | | FARRELL | PA | 16121-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE RADTKE | 2349 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| GERTRUDE REED | 528 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| GERTRUDE REYNOLDS | 1104 13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| GERTRUDE RICE | 168 IRVING TER | | | | DEPEW | NY | 14043-2244 |
| GERTRUDE RICE | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| GERTRUDE RICHARDSON | 1440 W NORTH DR | | | | MARION | IN | 46952-1830 |
| GERTRUDE RICHARDSON | 1107 W HILLVIEW ST | | | | MESA | AZ | 85201-2438 |
| GERTRUDE RIVERA | # 1 | 201 FOSTER STREET | | | PRINCETON | WV | 24740-3824 |
| GERTRUDE ROBINSON | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| GERTRUDE ROBINSON | 8228 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3134 |
| GERTRUDE ROEDER | 18 SWARTHMORE BLDG | | | | HERSHEY | PA | 17033-2235 |
| GERTRUDE ROGERS | 108 DAUPHINE CT | | | | KOKOMO | IN | 46902-5926 |
| GERTRUDE RUSTONI | 1283 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| GERTRUDE S DUGGAN TTEE | O/T GERTRUDE S DUGGAN LIVING T | U/A/D 03-29-2000 | 626 E SAGINAW | | FRESNO | CA | 93704-4161 |
| GERTRUDE S HOLSTAD | 750 S LA POSADA CIR #57 | | | | GREEN VALLEY | AZ | 85614-5135 |
| GERTRUDE S HORNSTEIN | TOD DTD 08/15/2008 | 1003 EASTON RD APT 220C | | | WILLOW GROVE | PA | 19090-2061 |
| GERTRUDE SAMS | 29021 VAN LAAN DR | | | | WARREN | MI | 48092-2230 |
| GERTRUDE SAMUEL | 6110 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1438 |
| GERTRUDE SCHERZER | 860 EAST SALZBURG ROAD | | | | BAY CITY | MI | 48706-9772 |
| GERTRUDE SCHUELLER | 7446 PINEGROVE DR | | | | JENISON | MI | 49428-7715 |
| GERTRUDE SCOLMAN | N65 W22201 SAINT JAMES PARKWAY | | | | SUSSEX | WI | 53089 |
| GERTRUDE SCOTT | 143 BELMONT AVE | | | | ELYRIA | OH | 44035-3413 |
| GERTRUDE SEAWOOD | 2217 LEXA DR | | | | JENNINGS | MO | 63136-3811 |
| GERTRUDE SEUBERT | 1122 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2729 |
| GERTRUDE SHELTON | 2804 LONGLEAF RD | | | | PANAMA CITY | FL | 32405-2043 |
| GERTRUDE SHERWOOD | 1201 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| GERTRUDE SHROUT | 514 W ALEX BELL RD | | | | DAYTON | OH | 45459-3050 |
| GERTRUDE SIMON | 51 E MUMMA AVE | | | | DAYTON | OH | 45405-4105 |
| GERTRUDE SINGLETON | 78 0NEIDA ST. | | | | ROCHESTER | NY | 14621 |
| GERTRUDE SKOCZYLAS | 67 EDGEBROOK EST APT 5 | | | | CHEEKTOWAGA | NY | 14227-2006 |
| GERTRUDE SMALL | 27463 DUVERNAY DR | | | | BONITA SPRINGS | FL | 34135-6029 |
| GERTRUDE SMITH | 283 WASHINGTON AVE APT 217-E | | | | ELYRIA | OH | 44035 |
| GERTRUDE SPENCE | 9407 E FERNWOOD PL | | | | INVERNESS | FL | 34450-2819 |
| GERTRUDE STAFFORD | 6306 SALLY CT | | | | FLINT | MI | 48505-2590 |
| GERTRUDE STANLEY | 2533 WESTFIELD AVE | | | | DAYTON | OH | 45420-2375 |
| GERTRUDE STEELE | 4183 LITHOPOLIS RD NW | | | | LANCASTER | OH | 43130-9596 |
| GERTRUDE STEVENS | 275 LANDING CIR | | | | KINGSLAND | GA | 31548-3429 |
| GERTRUDE STONE | 8660 LILLY CHAPEL GEORGESVILLE RD | | | | WEST JEFFERSON | OH | 43162-9769 |
| GERTRUDE STROBEL | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 |
| GERTRUDE SURDEJ | 66 BLICK ST | | | | BUFFALO | NY | 14212-2311 |
| GERTRUDE SZMANIA | 2233 ORKNEY DR | | | | LEESBURG | FL | 34788-7654 |
| GERTRUDE SZNURKOWSKI | 3168 N BREMEN ST | | | | MILWAUKEE | WI | 53212-2209 |
| GERTRUDE TANNER | 8303 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| GERTRUDE TARDIF | 474 NW READING LN | C/O DOREEN VANASDALE | | | PORT SAINT LUCIE | FL | 34983-1134 |
| GERTRUDE TATUM | 424 GEORGES PL | | | | ROSELLE | NJ | 07203-2226 |
| GERTRUDE TAULBEE | 629 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| GERTRUDE TAYLOR | 599 PAYNE RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8159 |
| GERTRUDE THIEM | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| GERTRUDE THOMAS | 160 HAMMANS ST | | | | MARTINSVILLE | IN | 46151-1354 |
| GERTRUDE TIMBERLAKE | 2210 LAFAYETTE ST | | | | FORT WAYNE | IN | 46803-3328 |
| GERTRUDE TRAXLER | 159 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2407 |
| GERTRUDE TUGGLE | 922 E BROADWAY ST | | | | KOKOMO | IN | 46901-3114 |
| GERTRUDE TURNER | 755 HODGE RD | | | | BEAN STATION | TN | 37708-6405 |
| GERTRUDE VAN DEPITTE | 310 N WALNUT ST APT 102 | | | | UNION CITY | IN | 47390-1366 |
| GERTRUDE VAN RHEE TRUST | DTD 6/30/1989 UAD 06/30/89 | GERTRUDE VAN RHEE TTEE | 486 CHERRY LANE | | HOLLAND | MI | 49424-6485 |
| GERTRUDE VANEPS | 3281 FANCHER RD | | | | ALBION | NY | 14411-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERTRUDE VANOVER | 10208 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| GERTRUDE VEROLME | 725 BALDWIN APT 2058 | | | | JENISON | MI | 49428 |
| GERTRUDE WAKEMAN | 2697 BASELINE RD APT 105 | | | | GRAND ISLAND | NY | 14072-1669 |
| GERTRUDE WALLACE | 12605 MAPLE AVE | | | | CLEVELAND | OH | 44108-1746 |
| GERTRUDE WALSH | 49 WOODLAND ST | | | | BRISTOL | CT | 06010-5152 |
| GERTRUDE WARE | 5139 LONGHORN TRL | | | | FLORISSANT | MO | 63033-7706 |
| GERTRUDE WARREN | 900 STEUBEN ST APT 201 | | | | MANISTIQUE | MI | 49854-1687 |
| GERTRUDE WARWICK | 9440 PARKWOOD N | | | | DAVISON | MI | 48423-1713 |
| GERTRUDE WEAVER | 1539 N 1050 W | | | | KOKOMO | IN | 46901-9524 |
| GERTRUDE WESLEY | 440 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2338 |
| GERTRUDE WESTVEER REV TR | UAD 04/17/01 | GERTRUDE WESTVEER TTEE | 2230 RAYBROOK ST SE APT 102 | | GRAND RAPIDS | MI | 49546-5750 |
| GERTRUDE WHEELEN | 2291 S GLENCOE RD | | | | NEW SMYRNA BEACH | FL | 32168-9357 |
| GERTRUDE WHITE | APT 2E | 650 WARBURTON AVENUE | | | YONKERS | NY | 10701-1631 |
| GERTRUDE WIACEK | 1135 HUGHES DR | | | | HAMILTON SQUARE | NJ | 08690-1213 |
| GERTRUDE WIERZBA | 1731 ENGLEWOOD AVE | | | | LEHIGH ACRES | FL | 33936-5356 |
| GERTRUDE WIGGINS | APT 328 | 24200 LATHRUP BOULEVARD | | | SOUTHFIELD | MI | 48075-2823 |
| GERTRUDE WILCHER | 20 CIRCLE DR | | | | MOORESVILLE | IN | 46158-1502 |
| GERTRUDE WISE | 7719 KNOLLS DRIVE | | | | WATERFORD | MI | 48329-2621 |
| GERTRUDE WISINSKI | TOD DTD 11-03-05 | 1535 RED OAK LANE | | | PORT CHARLOTTE | FL | 33948-3191 |
| GERTRUDE WISNIEWSKI | 851 PRINCETON RD | | | | BERKLEY | MI | 48072-3068 |
| GERTRUDE WOLFE | 6588 COBBLER CT SE | | | | CALEDONIA | MI | 49316-9172 |
| GERTRUDE WOOD | 2218 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3732 |
| GERTRUDE WRIGHT | 890 E WASHINGTON ST | C/O WILMA J DAILY | | | MARTINSVILLE | IN | 46151-1602 |
| GERTRUDE WRIGHT | 2920 OLD TROY PIKE APT 202 | | | | DAYTON | OH | 45404-2386 |
| GERTRUDE WYRZANOWSKI | 18 HALLER AVE | | | | BUFFALO | NY | 14211-2725 |
| GERTRUDE YARBROUGH | 8945 SORRENTO ST | | | | DETROIT | MI | 48228-2671 |
| GERTRUDE YOHE | PO BOX 210 | | | | CERES | NY | 14721-0210 |
| GERTRUDE YUHASZ | 6539 IRELAND RD | | | | WINDSOR | OH | 44099-9785 |
| GERTRUDE ZANDERS | 827 LEISURE LN | FOREST MEADOWS | | | MEDINA | OH | 44256-1686 |
| GERTRUDE ZASADA | 26 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| GERTRUDE ZIELINSKI | 26680 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3379 |
| GERTRUDE ZWOLENSKY | 1234 LEGION RD | | | | CORUNNA | MI | 48817-1236 |
| GERTRUDIS ARROYO | 5639 MCMILLAN ST APT 2 | | | | DETROIT | MI | 48209 |
| GERTRUDIS ARROYO | 5639 MCMILLAN ST APT 2 | | | | DETROIT | MI | 48209 |
| GERTRUDIS SAENZ | 2921 N 25TH ST | | | | MCALLEN | TX | 78501-6315 |
| GERTSBERG, VLADIMIR | 5441 HAUSER WAY | | | | WEST BLOOMFIELD | MI | 48323-2425 |
| GERTY SHACKELFORD | 19101 EVERGREEN RD APT 703 | | | | DETROIT | MI | 48219-2684 |
| GERUEHS CHRIS | 9520 CONCORD RD | | | | POWELL | OH | 43065-9625 |
| GERULSKI, FRANK M | 54 HORSESHOE LN | | | | CARMEL | IN | 46033-3063 |
| GERVAIS RAYMOND | 8 DIANA ST | | | | BLACKSTONE | MA | 01504-2007 |
| GERVAIS STEPHEN L & ROBERT V TRUSTEES TRADE IN REALTY TRUST | 24 REISS AVE | C\O GERVAIS LINCOLN MERCURY | | | LOWELL | MA | 01851-5129 |
| GERVAIS, MARK K | 6425 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8583 |
| GERVAIS, MARY | 619 W 9TH ST | | | | COLUMBIA | TN | 38401-3112 |
| GERVASE KILEY JR | 58018 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3607 |
| GERVASE SCHLEPER | 155 N 5TH ST | | | | BREESE | IL | 62230-1403 |
| GERVASE SHERRY | 2506 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| GERVASE, PEGGY A | 2258 HEMLOCK RD | | | | EDEN | NY | 14057-9601 |
| GERVASIO, ANTHONY J | 126 HOWARD AVE | | | | EDISON | NJ | 08837-3057 |
| GERVER, RACHEL E | 1510 W NORTH LOOP BLVD APT 413 | | | | AUSTIN | TX | 78756-2028 |
| GERVIN POPPLEWELL | 7517 HEMLOCK DR | | | | RUSSELL SPGS | KY | 42642 |
| GERVIN, MARYLEE A | 8459 PEACEFUL VALLEY | | | | CLARKSTON | MI | 48348-2671 |
| GERVOL, DAVID R | 1368 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |
| GERWAN HOLIDAY | 6291 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011-0403 |
| GERWECK, BLAINE W | 2451 GREENWOOD RD | | | | COLLEGE GROVE | TN | 37046-5101 |
| GERWECK, JACOB D | 2451 GREENWOOD RD | | | | COLLEGE GROVE | TN | 37046-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERWIN, KATHLEEN M | 1809 LATIMER DR | | | | TROY | MI | 48083-6300 |
| GERWIN, PAUL A | 9529 SEAGREEN DR | | | | SAGINAW | MI | 48609-9523 |
| GERWINA, DELYAR D. | 4515 GRANDRIVER | #4 | | | LINDEN | MI | 48906 |
| GERWOLDS, GARY V | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 |
| GERY A THIELEN IRA ROLL | W/DELAWARE CHARTER GUARANTEE & | AS IRA CUSTODIAN | 36112 ROCKWELL LANE | | MELROSE | MN | 56352 |
| GERY GRIESHABER | 12338 MERION DR | | | | KANSAS CITY | KS | 66109-4237 |
| GERY KISSEL | 50267 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6804 |
| GERY RADEMACHER | 6061 N BAUER RD | | | | FOWLER | MI | 48835-9743 |
| GERYCH'S DISTINCTIVE FLOWERS AND GIFTS | 713 W SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| GERYCHS DISTINCTIVE FLOWERS | 713 W SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| GERZ, ANDREW J. | 5107 TRUEMPER WAY APT 4 | | | | FORT WAYNE | IN | 46835-3249 |
| GERZSENY, CHRISTOPHER MICHAEL | 8495 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| GERZSENY, DAVID | 13389 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| GES AMERICA LLC | PAUL GARCIA | 7001 N GRAPEVINE HWY STE 500 | | | AUBURN HILLS | MI | 48336 |
| GES EXPOSITION SERVICES | 1624 MOJAVE RD | | | | LAS VEGAS | NV | 89104 |
| GES GLOBAL ENERGY SERVICES | MELVIN MATHEW | 101 W ELM ST STE 550 | | | CONSHOHOCKEN | PA | 19428-2075 |
| GESCHWENDER, JAMES C | 6201 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070-4843 |
| GESCHWENDER, RAYMOND LEO | 5077 BERG RD | | | | BUFFALO | NY | 14218-3700 |
| GESCHWIND, CAROL F | 15281 SHERWOOD | | | | FRASER | MI | 48026-4727 |
| GESEL, GARY L | 1923 N. SMOKE RISE WAY | | | | MT PLEASANT | SC | 29466-9466 |
| GESEL, JAMES W | 255 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3851 |
| GESELLSCHAFT FUR SONDERMAS | CHINEN UND AUTOMATIONSANLAGEN | AUTOMATIONSANLAGEN MBH | | BAD FRIEDRICHSHALL 74177 GERMANY | | | |
| GESELMAN, KENNY G | 9848 BEAHAN RD | | | | MUIR | MI | 48860 |
| GESHWILER, FRANCES E | 304 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5833 |
| GESIAKOWSKI, MICHAEL F | 3209 HALSEY DR | | | | WOODRIDGE | IL | 60517-1346 |
| GESILA LUNDY | 908 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTRABE 13-39 | | | MORFELDEN-WALLDORF D-64546 GERMANY | | | |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTR 13-39 | | | MOERFELDEN-WALLDORF HE 64546 GERMANY | | | |
| GESIPA FASTENERS USA INC | 3150 US HIGHWAY 1 STE 310 | | | | LAWRENCEVILLE | NJ | 08648-2420 |
| GESIPA FASTENERS USA INC | 3150 US HIGHWAY 1 STE 310 | | | | LAWRENCEVILLE | NJ | 08648-2420 |
| GESIPA FASTN/TRENTON | PO BOX 5068 | | | | TRENTON | NJ | 08638-0068 |
| GESIPA/EWING | 375 PHILLIPS BLVD | | | | EWING | NJ | 08618-1428 |
| GESKE, JAMES A | 6319 W LYNNE DR | | | | JANESVILLE | WI | 53548-8811 |
| GESKE, JENNIFER L | 922 W MADISON AVE | | | | MILTON | WI | 53563-1038 |
| GESKE, ROGER G | 9544 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| GESKUS, FRED J. | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 |
| GESMUNDO JOE | 6600 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-3553 |
| GESPAC/MESA | 50 W. HOOVER AVE. | | | | MESA | AZ | 85210 |
| GESSE, DARIN M | 29884 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1957 |
| GESSELLS, RITA S | 5696 COBBLEGATE DRIVE | | | | W CARROLLTON | OH | 45449-2852 |
| GESSIN, BERNARD | 80 CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| GESSLER CLINIC | PO BOX 3069 | | | | WINTER HAVEN | FL | 33885-3069 |
| GESSLER JR, JOHN A | 9211 S.E. 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9452 |
| GESSLER, WILLIAM S | 10819 WOODBUSHE DR SE | | | | LOWELL | MI | 49331-9625 |
| GESSMAN, TEALIA J | 308 WASHINGTON STREET | | | | WELLSVILLE | MO | 63384-1046 |
| GESSNER NATHAN | GESSNER, NATHAN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GESSNER, FREDERICK A | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| GESSNER, JAMES M | 12979 OLD FARM CT | | | | HARTLAND | MI | 48353-2221 |
| GESSNER, KENNETH SCOTT | 3570 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| GESSNER, LORI P | 913 JEFFREY COURT | | | | SAINT CHARLES | IL | 60174-5867 |
| GESSNER, MICHAEL G | 2050 MATTIS DR | | | | DAYTON | OH | 45439-2649 |
| GESSNER, WILLIAM R | 60 WOODHAVEN LANE | | | | TROY | OH | 45373-9712 |
| GESSWEIN MOTORS, INC. | 802 S DAKOTA ST | | | | MILBANK | SD | 57252-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GESSWEIN MOTORS, INC. | JAMES GESSWEIN | 802 SOUTH | | | MILBANK | SD | 57252-2711 |
| GESTALT INSTITUTE OF CLEVELAND | 1588 HAZEL DR | | | | CLEVELAND | OH | 44106-1743 |
| GESTAMP ALABAMA INC | 7000 JEFFERSON METRO PKWY | | | | MC CALLA | AL | 35111-3956 |
| GESTAMP ALABAMA INC | 100 FAIR ST | | | | LAPEER | MI | 48446 |
| GESTAMP ALABAMA-LAPEER | AMSOUTH BANK | 1900 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 |
| GESTAMP AVEIRO-INDUSTRIA DE ASESSOR | GESTAMP OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO SABROSAS PT 3701-905 PORTUGAL | | | |
| GESTAMP MASON LLC | 200 E KIPP RD | | | | MASON | MI | 48854-9291 |
| GESTAMP NORTH AMERICA, INC | JON FARRAR | 100 FAIR ST. | | | LAPEER | MI | 48446 |
| GESTAMP US HARDTECH INC | NICKI GUGGEMOS | 200 E KIPP RD | | | MASON | MI | 48854-9291 |
| GESTAMP US HARDTECH INC | NICKI GUGGEMOS | 200 KIPP ROAD | | | CHURCH HILL | TN | 37642 |
| GESTAMP US HARDTECH, INC. | 2711 CENTERVILLE RAOD | STE 400 | | | WILMINGTON | DE | 19808 |
| GESTION C H I S M INC | 2205 BOUL INDUSTRIEL | | | LAVAL QC H7S 1P8 CANADA | | | |
| GESTRICH, STEVE W | 6729 W STUART RD | | | | BELOIT | WI | 53511-9421 |
| GET IT NOW LLC | 1838 S 15TH ST | | | | MILWAUKEE | WI | 53204-3225 |
| GET NOTICED PROMOTIONS INC | 152 SONWIL DR | | | | BUFFALO | NY | 14225-5514 |
| GETCHELL, DAVID R | 10012 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| GETCHELL, ERNEST G | PO BOX 206 | | | | CORINNA | ME | 04982-4982 |
| GETCHELL, JEFFREY J | 18960 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3042 |
| GETCY, ANDREW ROBERT | 1380 TREMONT AVE | | | | FLINT | MI | 48505-1136 |
| GETEJANC, PAVEL | 14805 27 MILE RD | | | | WASHINGTN TWP | MI | 48094-2509 |
| GETER, CHRISTOPHER MICHAEL | 5618 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7935 |
| GETER, DARNELL | 4135 DELAMAR DR | | | | CUMMING | GA | 30041-1236 |
| GETER, DORLAND | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| GETER, JEREMY M | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| GETER, KATHY A | 2203 FOREST CREEK DRIVE | | | | MANSFIELD | TX | 76063-7699 |
| GETER, RAINA | 11324 RIVERDALE | | | | REDFORD | MI | 48239-1441 |
| GETER, TERRY M | 2203 FOREST CREEK DRIVE | | | | MANSFIELD | TX | 76063-7699 |
| GETHERS, MICHAEL | 41 HARVARD ST APT 1 | | | | DORCHESTER CENTER | MA | 02124-1905 |
| GETHICKER, GERALD WAYNE | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GETHICKER, PENNY KAY | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GETHIN JONES | 281 CRYSTAL LN | | | | NORTH FORT MYERS | FL | 33903-6938 |
| GETMAN, RICHARD L | 3555 COLONEL VANDERHORST CIR | | | | MT PLEASANT | SC | 29466-8032 |
| GETRAG (JIANGXI) TRANSMISSION CO LT | HUGANG | | | GANZHOU JIANGXI CN 341005 CHINA (PEOPLE'S REP) | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HERMANN-HAGENMEYER-STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG CORP | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG DANA DISTRIBUTION CO | M.GOLEMBIEWSKI | 1848 GETRAG PARKWAY | | | CLINTON | MI | 49236 |
| GETRAG DANA DISTRIBUTION CO | M.GOLEMBIEWSKI | 1848 GETRAG PKWY | | | NEWTON | NC | 28658-9418 |
| GETRAG DANA DISTRIBUTION CO INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GEAR/STER HTS | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETRAG GEARS OF N AMERICA INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GEARS OF NORTH AMERICA | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETRAG GETRIEBE GMBH CIE. | HARMANNN HAGEMEYER STR | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | ZENTRUMD HEILBRONN GERMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | | TIFFIN | OH | 44833 |
| GETRAG GETRIEBE UND ZAHNRADFAB | RIK HERMANN HAGENMEYER GMBH | SOLITUDEALLEE 24 | | UNTERGRUPPENBACH D-71636 GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | HARMANN HAGEMEYER STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG PRECISION GEAR CO LLC | OXANA TOWE | 4500 LEEDS AVE STE 112 | | | LIVONIA | MI | 48150 |
| GETRAG PRECISION GEAR COMPANY LLC | 4500 LEEDS AVE STE 112 | | | | CHARLESTON | SC | 29405-8515 |
| GETRAG S P A | VIA DEI CICLAMINI N 4 | | | MODUGNO 70026 ITALY | | | |
| GETRAG S.P.A. | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | MODUGNO (BARI) ITALY | | | |
| GETRAG S.P.A. | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | LUDWIGSBURG GERMANY | | | |

| Name | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| GETRAG SPA | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | |
| GETRAG TRANSMISSION CORPORATION | FRIEDEMANN STRASSER, CEO | 35533 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4724 |
| GETRAG/MODUGNO | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | |
| GETRAG/ST HEIGHTS | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETS CELADON | 9403 AVIONICS DR | | | | FORT WAYNE | IN | 46809-9632 |
| GETSCHMANN, BRIAN | | | | | | |
| GETSIE, ANDREW | 3127 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-9461 |
| GETSINGER JR, LARRY F | 8368 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| GETSLER, BRIAN J | 21 TOBEY HILL DR | | | | WEST SENECA | NY | 14224-4237 |
| GETSOIAN, MARTIN G | 28510 CLEVELAND ST | | | | LIVONIA | MI | 48150-3174 |
| GETSOV JOHN | 1191 E DAVID KEMPF CT | | | | SALINE | MI | 48176-9496 |
| GETSY, GEORGE T | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| GETSY, MICHAEL ANDREW | 85 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1056 |
| GETSY, ROBERT M | 479 QUEISNER AVE | | | | LOWELLVILLE | OH | 44436-1143 |
| GETSY, STEPHANIE M | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| GETTEL, DARRIL L | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| GETTEL, PATRICE | 384 SOUTH CENTER STREET | | | | SEBEWAING | MI | 48759-1411 |
| GETTIG, NEIL L | 5087 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| GETTINGER, DERRICK L | 1001 W COUNTRYSIDE LN | | | | BLOOMINGTON | IN | 47403-2908 |
| GETTINGS, JAMES | PO BOX 734 | | | | NEW CASTLE | PA | 16103-0734 |
| GETTINGS, M J | 6735 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| GETTIS PETER | GETTIS, PETER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| GETTIS, EARNEST D | 952 DAFFODIL RIDGE DR | | | | O FALLON | MO | 63366-7758 |
| GETTIS, EARNEST D | 952 DAFFODIL RIDGE DR | | | | O FALLON | MO | 63366-7758 |
| GETTIS, JUSTIN | | | | | | |
| GETTMAN, DEBRA K | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| GETTMANN, ALAN C | 10733 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| GETTNER, DIANE J | 17971 N WIND DR | | | | FRASER | MI | 48026-4611 |
| GETTS RICHARD PAGE (662751) - BULMANSKI ALBERT J | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - CRABTREE NINA SUE | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - CRAFT SIMUEL | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - DUNLAP BENNY RAY | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - ETHRIDGE BERNARD CHARLES | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - GREENE LAWRENCE D | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - HATTEN NAPOLEAN VICTOR | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - JORDAN JOHN WESLEY | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - KITCHEN ODIES | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - MCMULLAN DREWY D | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - MOORE HELEN C | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - ROMERO JOSEPH EDWARD | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - SMITH HILMA ELOYCE | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - SPRUIELL ROGER WAYNE | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GETTS RICHARD PAGE (662751) - SUTHERLAND JOHN AUSTIN | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - WILLIAMSON DAVID KENT | MOODY EDWARD O | | | | | | |
| GETTS, GEORGE D | 15642 MASONIC | | | | FRASER | MI | 48026-2618 |
| GETTY CAR CARE | 1061 BROADWAY | | | | BAYONNE | NJ | 07002-4159 |
| GETTY IMAGES INC | 601 N 34TH ST | | | | SEATTLE | WA | 98103 |
| GETTY IMAGES INC | 601 N 34TH STREET 4/4/07 GJ | | | | SEATTLE | WA | 98103 |
| GETTY, GREGORY S | 575 126TH AVE | | | | SHELBYVILLE | MI | 49344-9703 |
| GETTY, LAWRENCE C | 7724 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4021 |
| GETTY, ROBERT W | 2100 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8638 |
| GETTYS, BRANDT L | 1702 10TH ST | | | | MARTIN | MI | 49070-8711 |
| GETTYS, EVELYN D | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 |
| GETTYS, WAYNE D | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 |
| GETTYS/2701 N GREEN | 2701 N GREEN BAY RD | | | | RACINE | WI | 53404-1610 |
| GETTYSBURG COLLEGE OFFICE OF FINANCIAL SERVICES | 300 N WASHINGTON ST BOX 437 | | | | GETTYSBURG | PA | 17325 |
| GETWAY, BETTY A | 1043 MARCH ST. | | | | SHARON | PA | 16146-2864 |
| GETZ FIRE EQUIPMENT | ROD GETZ | 1615 SW ADAMS ST | | | PEORIA | IL | 61602-1711 |
| GETZ JACK | RR 1 BOX 117 | | | | FINDLAY | IL | 62534-9763 |
| GETZ MFG | 540 S MAIN ST | | | | NORTH PEKIN | IL | 61554-1165 |
| GETZ TODD | 7835 WISE AVE | | | | BALTIMORE | MD | 21222-3339 |
| GETZ, LARRY J | 528 BLUE BRANCH ROAD | | | | BURNSVILLE | NC | 28714-5465 |
| GETZ, NEIL BRIAN | 5047 GREEN PINE CT | | | | SYLVANIA | OH | 43560-4611 |
| GETZKE'S AUTO SHOP | 615 NEWARK VALLEY MAINE RD | | | | NEWARK VALLEY | NY | 13811-3701 |
| GEUKES, JAMES A | 5573 HEATHDALE AVE | | | | WARREN | MI | 48092-4523 |
| GEURTS, BRIAN | 1897 WRIGHT ST | | | | POMONA | CA | 91766-1012 |
| GEURTS, WILLIAM L | 10285 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| GEUSZ, PHILLIP | 618 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6111 |
| GEV INC | FARM FAMILY INSURANCE COMPANY | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002-4611 |
| GEV INC | | | | | | | |
| GEV INC | 1820 CHAPEL AVE W STE 195 | | | | CHERRY HILL | NJ | 08002-4611 |
| GEVAART NEELY JEANETTE | 9329 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2430 |
| GEVAART, MARK G | 9329 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2430 |
| GEVAART, NEELY JEANETTE | 9329 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2430 |
| GEVAERT ANDREW | 7485 DISPUTED RD | | | LASALLE CANADA ON N9A 6Z6 CANADA | | | |
| GEVAERT, ANDREW P | 7485 DISPUTED ROAD | | | LASALLE ON N9A6Z6 CANADA | | | |
| GEVEDON ALVENIA | 10612 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| GEVEDON, ALVENIA | 10612 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| GEVEDON, JAMES M | 1108 HARBOR SHORE DR | | | | KNOXVILLE | TN | 37934-7934 |
| GEVEDON, STEVEN R | 880 PIMLICO DRIVE APT 3A | | | | CENTERVILLE | OH | 45459-5459 |
| GEVELOT EXTRUSION | 6 BOUL BINEAU | | | LEVALLOIS PERRET F-92300 FRANCE | | | |
| GEVON BATTLE | 4637 ELMER AVE | | | | DAYTON | OH | 45417-1338 |
| GEVOY, ALEXANDER | 31129 HUNTERS WHIP LN | | | | FARMINGTON HILLS | MI | 48331-1540 |
| GEVRY, FRANCIS P | 770 W SQUARE LAKE RD | | | | TROY | MI | 48098-2813 |
| GEWENIGER, GAIL MARIE | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| GEWERTZMAN ZESA | 767 5TH AVE 16TH FL | | | | NEW YORK | NY | 10153 |
| GEWERTZMAN, S ZESA | 3514 AVENUE M | | | | BROOKLYN | NY | 11234-2708 |
| GEXPRO | JULIE MASSEY | 7602 WOODLAWN DR | | | INDIANAPOLIS | IN | 46239 |
| GEXPRO | PO BOX 100275 | | | | ATLANTA | GA | 30384-0275 |
| GEYER, NEIL A | 185 BARRINGTON DR | | | | HAMILTON | OH | 45013-2032 |
| GEYER, THOMAS J | 15855 CONNELLY AVE | | | | SPRING LAKE | MI | 49456-1514 |
| GEYSER, RAYMOND C | 20877 OAK TRAIL CT | | | | STRONGSVILLE | OH | 44149-1302 |
| GEZA EGERSDORFER | 520 MEREDITH LN APT 502 | | | | CUYAHOGA FALLS | OH | 44223-2576 |
| GEZA KOVACS | PO BOX 825 | | | | JAMESTOWN | KY | 42629-0825 |
| GEZA MAGUSIN | 1684 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEZA NEMETH | 5726 BEHLING RD | | | | EAST JORDAN | MI | 49727-9743 |
| GEZEWICH, CHRISTINE | 1700 CHRISTINE TER | | | | MADISON HTS | MI | 48071-3886 |
| GFELLER, ALBERT E | 9720 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8728 |
| GFELLER, JASON M | 5781 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8722 |
| GFI CONTROL SYSTEMS INC | 100 HOLLINGER CRES | | | KITCHENER ON N2K 2Z3 CANADA | | | |
| GFK | KATHY LOVE | 75 9TH AVE FL 5 | | | NEW YORK | NY | 10011-7076 |
| GFK AUTOMOTIVE LLC | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| GFK CUSTOM RESEARCH INC | 8401 GOLDEN VALLEY ROAD | | | | MINNEAPOLIS | MN | 55427 |
| GFK CUSTOM RESEARCH LLC | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| GFK GEOMARKETING GMBH | GUSTAV-STRUVE-ALLEE 1 | | | WAGHAUSEL D-68753 GERMANY | | | |
| GFS CHEMICALS INC | DEPT L-1694 | | | | COLUMBUS | OH | 43260-1694 |
| GFY VENDOR SERVICES, LLC | STEVE HOUSEHOLDER | 2108 HURD DRIVE | | | IRVING | TX | 75038 |
| GGB | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 |
| GGC INTERNATIONAL LTD | CARRERA 78A 127 A 50 | BOGOTA | | COLOMBIA | | | |
| GGS ESTATE OF CARL F BRI | PO BOX 425 | | | | ORTONVILLE | MI | 48462-0425 |
| GHADA SROUR | 4681 E 610 N | | | | ROANOKE | IN | 46783-8801 |
| GHADAMABADI, HAMID | 6644 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| GHAFARI ASSOCIATES INC | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250-3586 |
| GHAFARI ASSOCIATES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI ASSOCIATES LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI ASSOCIATES LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI ESG LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI, RANIA H | 200 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3519 |
| GHAFFARI SID | 6161 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| GHAITH DAMAN | 4743 HOLMES DR | | | | WARREN | MI | 48092-4402 |
| GHALEB DABBOUSEH | 14221 S 88TH AVE | | | | ORLAND PARK | IL | 60462-4282 |
| GHANA A GOODWIN-DYE | 28143 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7122 |
| GHANA GOODWIN-DYE | 28143 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7122 |
| GHANAM, PAUL F | 17380 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2333 |
| GHANEKAR, PRASANNA S | 660 MIDDLEBURY LN | | | | ROCHESTER HILLS | MI | 48309-1025 |
| GHANEM, ISMAT Y | 4015 BREWSTER DR | | | | WESTLAKE | OH | 44145-5302 |
| GHANI, DAVID | 2900 SPRUCE CIR | | | | SNELLVILLE | GA | 30078-5701 |
| GHANNAM, CHARLIE SABRA | 7820 KINNERK RD | | | | FORT WAYNE | IN | 46819-2221 |
| GHANNAM, JERRY C | 19199 AUGUSTA DR | | | | LIVONIA | MI | 48152-4014 |
| GHARAJANLOO, RAHMON W | 33160 LYNDON ST | | | | LIVONIA | MI | 48154-4172 |
| GHARAKHANIAN, HENRY | 3022 SANDY POINT CT | | | | LAKE ST LOUIS | MO | 63367-3007 |
| GHARAKHANIAN, JEFF A | 3022 SANDY POINT CT | | | | LAKE ST LOUIS | MO | 63367-3007 |
| GHARIBIAN SHAWN | GHARIBIAN, SHAWN | 16830 VENTURA BLVD STE 351 | | | ENCINO | CA | 91436-1716 |
| GHASSAN D HOURANI | 7533 HARTWELL ST | | | | DEARBORN | MI | 48126-1572 |
| GHASSAN HAMADE | 6946 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2218 |
| GHASSAN HOURANI | 7533 HARTWELL ST | | | | DEARBORN | MI | 48126-1572 |
| GHASSAN HUSSINI | 1857 TRINITY RD | | | | CANTON | MI | 48187-5817 |
| GHASSAN IRSHEID | 4318 MERRIWEATHER RD | | | | TOLEDO | OH | 43623-3136 |
| GHATAN | 207 S SANTA ANITA AVE STE 336 | | | | SAN GABRIEL | CA | 91776-1160 |
| GHAWI, JOHN K | 1938 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1558 |
| GHAZALE DAGHER | 7049 MANOR STREET | | | | DEARBORN | MI | 48126-1913 |
| GHAZANFARI, BEHROUZ | 15328 DAN PATCH DR | | | | PLAINFIELD | IL | 60544-2426 |
| GHAZARIAN, VAHAN | 4882 KRON | | | | IRVINE | CA | 92604-2920 |
| GHAZI MAKKI | 5277 MEAD ST | | | | DEARBORN | MI | 48126-3085 |
| GHAZI, FERDOUS M Z | 2883 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| GHEBRHIWOT, WOLDEMIKEAL M | 6057 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| GHECEA, ERNEST | 857 QUATRO LN | | | | LEONARD | MI | 48367-2541 |
| GHELANI, ASHWIN | 42283 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| GHELARDUCCI & SONS AUTO | 702 MILL ST | | | | BRIDGEVILLE | PA | 15017-2517 |
| GHELBER SORIN | 4198 BRIARCLIFF CIRCLE | | | | BOCA RATON | FL | 33496-4067 |
| GHEMAI CHAOUKI | 15425 SW 35TH TER | | | | MIAMI | FL | 33185-4745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GHENT CHEVROLET CADILLAC | ROBERT GHENT | 2715 35TH AVE | | | GREELEY | CO | 80634 |
| GHENT CHEVROLET CADILLAC | 2715 35TH AVE | | | | GREELEY | CO | 80634 |
| GHENT MOTOR COMPANY | ROBERT GHENT | 2715 35TH AVE | | | GREELEY | CO | 80634 |
| GHEORGHE ARDELEAN | 2435 ORPINGTON DR | | | | TROY | MI | 48083-5945 |
| GHEORGHE BARBUTA | 2257 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2343 |
| GHEORGHE PLACINTA | 8897 TRILLIUM LN | | | | PLYMOUTH | MI | 48170-3565 |
| GHERARDINI, PATSY | 15401 S EMPIRE RD | | | | BENSON | AZ | 85602-7314 |
| GHERING, KENNETH A | 2048 MERCER RD | | | | FREDONIA | PA | 16124-1726 |
| GHERING, KURT W | 2387 BRIDLE TRL | | | | MILFORD | MI | 48381-3170 |
| GHERING, MICHAEL EUGENE | 1503 W THOMPSON RD | | | | FENTON | MI | 48430-9722 |
| GHESQUIERE PLASTIC TESTING INC | 20450 HARPER AVE | | | | HARPER WOODS | MI | 48225-1645 |
| GHESQUIERE/HARPER WD | 20450 HARPER AVE | | | | HARPER WOODS | MI | 48225-1645 |
| GHG ASSOCIATES | 5902 MOUNT EAGLE DR APT 1415 | | | | ALEXANDRIA | VA | 22303-2521 |
| GHIA, SEJAL | 845 PACIFIC AVE APT F | | | | HOFFMAN ESTATES | IL | 60169-4706 |
| GHIARDI, GENA L | 2219 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2329 |
| GHIBAUDI MARIO S.P.A | VIA BELLARDI 53, TORINO, ITALY | | ITALY | | | | |
| GHIBAUDI MARIO S.P.A | VIA BELLARDI 53 | | TORINO, ITALY | | | | |
| GHIENDONI TRANSPORTATION SYSTEMS INC | 3315 THOROLD TOWNLINE ROAD | RR #1 | NIAGARA FALLS ON L2E 6S4 CANADA | | | | |
| GHIGLIOTTI, JOHN | 1409 PASO DE VACA DR | | | | NORMAN | OK | 73026-3529 |
| GHIGNONE LORRAINE | GHIGNONE, LORRAINE | 89 VAN PELT AVE | | | STATEN ISLAND | NY | 10303-2406 |
| GHIKE, CHINAR S | 18222 MIDDLEBELT RD APT 102 | | | | LIVONIA | MI | 48152-3634 |
| GHINELLI, JOSEPH C | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |
| GHIRAN, MIKE M | 2664 BRENTWOOD DR | | | | LAKE ORION | MI | 48360-1992 |
| GHISLAINE BEAUREGARD | 99 BAYBERRY RD | | | | WOONSOCKET | RI | 02895-2705 |
| GHISLAINE KASS | 25983 MADDEN ST | | | | TAYLOR | MI | 48180-3127 |
| GHIURAU, COSMIN G | 42320 BUCKINGHAM DRIVE | | | | STERLING HTS | MI | 48313-2536 |
| GHIURCAN, GEORGE | 8927 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3109 |
| GHIZZONE, NICHOLAS | | | | | | | |
| GHL PROGRESS/FRASER | 34021 JAMES J POMPO DR | | | | FRASER | MI | 48026-3472 |
| GHOBRIAL, NADER | 703 OLD BOSTON POST RD | | | | MAMARONECK | NY | 10543 |
| GHOLAMREZA ESMAILI | 3050 LOMITA BLVD | | | | TORRANCE | CA | 90505-5103 |
| GHOLSON FUNERAL HOME | ATTN JEROME GHOLSON | 500 S WASHINGTON | | | MCLEANSBORO | IL | 62859-1298 |
| GHOLSON, BRIAN K | 15804 PARK LN | | | | EXCELSIOR SPRINGS | MO | 64024-9716 |
| GHOLSTON III, ROBERT RAYTELL | 20131 MITCHELL ST | | | | DETROIT | MI | 48234-1525 |
| GHOLSTON MAURICE | GHOLSTON, MAURICE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GHOLSTON, JEROME E | 5252 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| GHOLSTON, KENNETH L | 48857 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| GHOLSTON, PATRICIA A | 1404 130TH AVE | | | | NEW RICHMOND | WI | 54017-6609 |
| GHOLSTON, POSEY LEE | 90 WEBB ST | | | | MOULTON | AL | 35650-5671 |
| GHOLSTON, WANDA | 1204 LAMBETH WAY | | | | ANTIOCH | TN | 37013-1731 |
| GHOLSTON-HAMPTON, CHERYL D | 59 COLLINGWOOD ST | | | | DETROIT | MI | 48202-1211 |
| GHONEIM, YOUSSEF A | 930 E BUELL RD | | | | OAKLAND TWP | MI | 48306-1120 |
| GHOSAL ARKADEB | 1681 KIRTS BLVD APT 208 | | | | TROY | MI | 48084-4322 |
| GHOSAL, ARKADEB | 1681 KIRTS BLVD APT 208 | | | | TROY | MI | 48084-4322 |
| GHOSH UTPAL | 7811 CAMDEN HOLLOW LANE | | | | HUMBLE | TX | 77396-3126 |
| GHOSH, DEBASISH | 24690 JAMESTOWN DR | | | | NOVI | MI | 48375 |
| GHOSH, SMRITI | 1366 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| GHOSTON, RUSSELL L | 169 WARREN AVE | | | | KENMORE | NY | 14217-2818 |
| GHOURI, MOHAMMED I.A. | 8336 18 MILE RD APT 104 | | | | STERLING HTS | MI | 48313-3028 |
| GHSP | ED GRIFFIN | 1250 S BEECHTREE ST | | | GRAND HAVEN | MI | 49417-2840 |
| GHSP | ED GRIFFIN | 1250 S BEECHTREE ST | | | JACKSONVILLE | FL | 32223 |
| GHSP INC | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GHSP/HART | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GHULAM SUMBAL | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| GI MILLWORKS | 14970 CLEAT ST | | | | PLYMOUTH | MI | 48170-6053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GI TRANSPORT | PO BOX 2078 | | | | BUFFALO | NY | 14219-0228 |
| GI TRUCKING CO | 14727 ALONDRA BOULEVARD | | | | LA MIRADA | CA | 90638-5617 |
| GIA GLOBAL HIGH YIELD MASTER | FUND LTD | C/O REICH & TANG ASSET MFMT | ATT PORTFOLIO | 600 FIFTH AVENUE - 8TH FLR | NEW YORK | NY | 10020-2327 |
| GIA MOCK | 200 NORTH PERRY STREET | | | | HAGERSTOWN | IN | 47346-1227 |
| GIA PETERSON | 37156 TINA DR | | | | FARMINGTON HILLS | MI | 48335-3661 |
| GIA SNUFFER | 3006 PRISCILLA AVE | | | | PARMA | OH | 44134-4231 |
| GIA TURNER | 2391 ROCKYMONT DR | | | | SAINT LOUIS | MO | 63136-6130 |
| GIACALONE MICHAEL JR MD | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9522 |
| GIACALONE, CARL JOSEPH | 4068 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| GIACALONE, MICHAEL JR MD | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9522 |
| GIACALONE, PHILLIP VICTOR | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| GIACALONE, SALVATORE | 50709 JIM DR | | | | CHESTERFIELD | MI | 48047-4635 |
| GIACCOTTO, JOHN | 2910 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1451 |
| GIACHELLI RANDY & LINDSAY | 150 PAULINE ST | | | | GREENVILLE | MS | 38701-7081 |
| GIACHETTI FRED | 104 SOUND CT | | | | NORTHPORT | NY | 11768-3527 |
| GIACHINO SARCONI | 657 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| GIACINTA BARTOLI | 23035 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| GIACINTA BEDROSIAN TTEE | FBO GIACINTA BEDROSIAN TRUST | U/A/D 10/28/93 | 17701 W OUTER DRIVE | | DEARBORN HTS | MI | 48127-2568 |
| GIACINTA HUTCHINSON | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| GIACINTA M HUTCHINSON | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| GIACO, CHRISTOPHER SAMUEL | 12501 HUNTERS LN | | | | N ROYALTON | OH | 44133-1031 |
| GIACOBBE, JEFFREY V | 2172 NEWBURGH DR | | | | TROY | MI | 48083-2515 |
| GIACOBINO JOSEPH | 1053 NEILL AVE | | | | BRONX | NY | 10461-1331 |
| GIACOBONE, LISA | | | | | | | |
| GIACOBOZZI, DAVID MARK | 8207 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| GIACOBOZZI, GREGORY D | 46780 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| GIACOMANTONIO, ROBERT L | 22124 KENSINGTON ST | | | | TAYLOR | MI | 48180-3646 |
| GIACOMAZZI, ROY A | 3674 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| GIACOMINA FALBO | 4962 SE 35TH AVE | | | | OCALA | FL | 34480-8417 |
| GIACOMINO DI LIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 |
| GIACOMO BOVE | 473 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9168 |
| GIACOMO CASTELLI | 48A E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1765 |
| GIACOMO FORTUNATO | APARTADO 0830-00014 | SAN FRANCISCO DE LA CALETA | | PANAMA | | | |
| GIACOMO J BOVE | 473 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9168 |
| GIACOMO MERLO | 326 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| GIACONA, DOMINIC | 42142 BLAIRMOOR DR | | | | STERLING HEIGHTS | MI | 48313-2612 |
| GIALAMAS, THEODORE | 1047 N JEFFERSON ST UNIT C | | | | MEDINA | OH | 44256-1265 |
| GIALAN WILLIAMS | 7020 SHERIDAN CIR | | | | URBANDALE | IA | 50322-4865 |
| GIALDI, GUILLERMO D | 5850 KINGS POINTE DR | | | | ROCHESTER | MI | 48306-2246 |
| GIAMBALVO FRANCIS | 62-58 60 DRIVE | | | | MASPETH | NY | 11378 |
| GIAMBRA, ALLISON L | 9524 S HILL RD | | | | BOSTON | NY | 14025-9757 |
| GIAMBRONE, ANGELA | 49260 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3532 |
| GIAMBRONE, LOUIS J | 971 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1912 |
| GIAMBRONE, TONI L | 4129 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| GIAMETTA, ANTHONY PAUL | 9360 HERNANDO RIDGE ROAD | | | | WEEKI WACHEE | FL | 34613-6441 |
| GIAMMALVO, STEVEN J | 790 S. LAKE CLAIRE CLR. | | | | OVIEDO | FL | 32766 |
| GIAMMARCO, GERALD J | 4150 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| GIAMMATTEO, ROBERT EUGENE | 2695 NORTHMONT DRIVE | | | | BLACKLICK | OH | 43004-8555 |
| GIAMPA, JOSEPH C | 8778 FOREST CT | | | | WARREN | MI | 48093-5511 |
| GIAMPAOLO, DANTE | 20707 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3300 |
| GIAMPETRONI, ANTHONY M | 8292 LOON LN | | | | GRAND BLANC | MI | 48439-7239 |
| GIAN PAOLO D. FURIONI MANCINO | MARIA C. RODRIGUEZ DE FURIONI | URB LA TRIGALENA ED LEXCELLENT | APTO 2C CALLE 129 A | VALENCIA, CARABOBO 2001 ,VENEZUELA | | | |
| GIANAKOS, CHUCK | 4679 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| GIANAKOS, EVANS | 8990 WOODLAWN AVE | | | | CLARKSTON | MI | 48348-3489 |
| GIANCARLI, BRANDON | 65 BRENWAL AVE | | | | EWING | NJ | 08618-1743 |
| GIANCARLO AGNONE | 11 KINGS RD | | | | E BRUNSWICK | NJ | 08816-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIANCARLO C RUVOLO | 54651 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| GIANCARLO RUVOLO | 54651 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| GIANCATERINO, TERRY | 3910 FAIRMONT PARKWAY | | | | PASADENA | TX | 77504 |
| GIANCOLA MOTOR CAR CORPORATION | FERNANDO GIANCOLA | 1915 N 2ND ST | | | MILLVILLE | NJ | 08332-1915 |
| GIANCOLA PONTIAC-GMC-BUICK | 1915 N 2ND ST | | | | MILLVILLE | NJ | 08332-1915 |
| GIANCOLA PONTIAC-GMC-BUICK | FERNANDO GIANCOLA | 1915 N 2ND ST | | | MILLVILLE | NJ | 08332-1915 |
| GIANCURSIO, JOSEPHINE | 2260 LAKE AVENUE #1112 | | | | ROCHESTER | NY | 14612-4612 |
| GIANFRANCO PIETRANTONI | 112 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| GIANFRANCO REALMUTO | 1413 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| GIANFRANCO TRIPI | 431 SW 29TH PL | | | | CAPE CORAL | FL | 33991-1147 |
| GIANGIULI, CAROL ANN | 6605 SPENCER DR | | | | ARLINGTON | TX | 76002-5544 |
| GIANGRANDE, MICHAEL R | 95 LEETONIA DR | | | | TROY | MI | 48085-4728 |
| GIANINO, JOHN J | 3820 ASHBROOK DR | | | | HOLT | MI | 48842-9787 |
| GIANLUCA BASSANINI | VIA MARTIRI DE CEFALONIA 65/A | 20097 S-DONATO | MILANO | ITALY | | | |
| GIANNA BALL | 327 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| GIANNA JAMIE | 455 BLUE MOUNTAIN LK | | | | EAST STROUDSBURG | PA | 18301-8653 |
| GIANNAKOS, IRENE M | 4073 SUNNYBROOK S.E. | | | | WARREN | OH | 44484-4741 |
| GIANNAKOS, MICHAEL | 4073 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| GIANNAKOULOPOULOS, EFHARIS | 1613 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| GIANNANGELI, MICHAEL J | 5429 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| GIANNETTA, GERARDO | 640 DEVINE AVE | | | | ELIZABETH | NJ | 07202-3632 |
| GIANNETTI ANTHONY | 210 CLIVEDEN AVE | | | | GLENSIDE | PA | 19038-3504 |
| GIANNETTI, JOHN A | 56104 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1149 |
| GIANNETTI, RYAN A | 56104 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1149 |
| GIANNI CASTELLI | 54330 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1462 |
| GIANNI DALMASI | 209 PRAIRIE COURT | | | | QUAKERTOWN | PA | 18951-2470 |
| GIANNINI JR, MICHAEL A | 6504 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| GIANNINI, PHILLIP J | 2066 GABRIEL DR | | | | TROY | MI | 48083-2593 |
| GIANNINI, TERESA L | 1911 S. RACCOON RD. APT #5 | | | | AUSTINTOWN | OH | 44515 |
| GIANNOTTA, DANIEL P | 1208 HOUCHIN DR | | | | FRANKLIN | TN | 37064-5398 |
| GIANNY CARRERA | 8938 NORTHWEST 111TH TERRACE | | | | HIALEAH | FL | 33018-4579 |
| GIANOULA POWELL | 5032 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| GIANOUTSOS, SYLVIA E | 1108 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4512 |
| GIANSANTE, ANTHONY M | 568 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2545 |
| GIANT CHEVROLET COMPANY | JAMES PETTY | 1001 S BEN MADDOX WAY | | | VISALIA | CA | 93292-3656 |
| GIANT CHEVROLET OLDSMOBILE CADILLAC | JAMES PETTY | 1001 S BEN MADDOX WAY | | | VISALIA | CA | 93292-3656 |
| GIANT CHEVROLET OLDSMOBILE CADILLAC | 1001 S BEN MADDOX WAY | | | | VISALIA | CA | 93292-3656 |
| GIANT EAGLE | GIFT CARD DEPARTMENT | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 |
| GIANT FOOD MART | 44 PARK AVE | | | | WELLSVILLE | NY | 14895-1233 |
| GIANT GMC INC | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| GIANT GMC TRUCKS | 3945 FEDERALSBURG HWY | | | | FEDERALSBURG | MD | 21632-2620 |
| GIANT OAK AUTOMOTIVE | 300 GIANT OAK STE A | | | | NEWBURY PARK | CA | 91320-3446 |
| GIANT PLUMBING & HEATING SUPPL | 350 W 8 MILE RD | | | | HAZEL PARK | MI | 48030-2402 |
| GIANT PLUMBING & HEATING SUPPLY CO | 350 W 8 MILE RD | | | | HAZEL PARK | MI | 48030-2402 |
| GIARATANO JOSEPH | 3761 W MCNAB RD NO B | | | | POMPANO BEACH | FL | 33069-4924 |
| GIARD DAVID | 5219 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9745 |
| GIARDINA SAVERIO | 140 WABASH AVE | | | | KENMORE | NY | 14217-2304 |
| GIARDINI, DONALD P | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| GIARDINI, LEANNE FREDERICK | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| GIARDINI, SHARON M | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| GIARDINI, THOMAS J | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| GIARDINO ANGELA R | 536 DELP RD | | | | SOUDERTON | PA | 18964-2149 |
| GIARMO ANTHONY | PARK VILLAGE , 25 VILLAGE COURT | | | | HAZLET | NJ | 07730 |
| GIBA, MICHAEL N | 181 LAKESHORE CT | | | | COLUMBIANA | OH | 44408-9679 |
| GIBA, PAUL W | 3464 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2509 |
| GIBALA, LARRY J | 16270 GORDON | | | | FRASER | MI | 48026-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBALA, WILLIAM D | 32049 CLAEYS DR | | | | WARREN | MI | 48093-6116 |
| GIBALSKI, DONNA G | 600 STILLMOON CRES | APT #2 | | | ROCHESTER | NY | 14624-4624 |
| GIBAS, FREDERICK J | 4525 EAST CROSSROADS DR. | | | | BAY CITY | MI | 48706-8706 |
| GIBAUD, MARTIN JOHN | 32710 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| GIBB, KAREN L | 117 PECAN LK RD | | | | MONROE | LA | 71203 |
| GIBB, MARK D | 1289 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| GIBB, ROBERT E | 2210 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3104 |
| GIBB, ROBERT T. | 25 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| GIBBARD, CHARLES L | 1710 W ROUND LAKE RD | | | | DEWITT | MI | 48820-9760 |
| GIBBARD, CHARLES M | 17715 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| GIBBARD, JEFFREY | 1439 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009-7152 |
| GIBBARD, MATTHEW D | 4129 AUSTIN CT | | | | LAPEER | MI | 48446-3654 |
| GIBBARD, RONALD J | 14140 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4253 |
| GIBBEL HENRY | 11 E 3RD AVE | | | | LITITZ | PA | 17543-2722 |
| GIBBINS/REDFORD | 12360 BEECH DALY RD | | | | REDFORD | MI | 48239-2433 |
| GIBBIONS BILLY F | 5757 WESTMEIMER ROAD SUITE 3-139 | | | | HOUSTON | TX | 77057 |
| GIBBON, TODD M | 7205 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| GIBBONEY PATRICIA | 11517 E LAKESHORE DR | | | | CARMEL | IN | 46033-4424 |
| GIBBONEY, PATRICIA L | 11517 E LAKESHORE DR | | | | CARMEL | IN | 46033-4424 |
| GIBBONS AUTOMOTIVE, INC. | 1608 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-3344 |
| GIBBONS BILLY F | 5757 WESTHEIMER ROAD SUITE 3-139 | | | | HOUSTON | TX | 77057 |
| GIBBONS CONSTRUCTION INC | 17042 ROSEBUD DR | | | | YORBA LINDA | CA | 92886-2234 |
| GIBBONS DONALD | 1514 ROARING RAPIDS RD | | | | RALEIGH | NC | 27610-1580 |
| GIBBONS JAMES A | JIM GIBBONS AUDIO VIDEO SVCS | 2575 PRAIRIE ST | | | ANN ARBOR | MI | 48105-1447 |
| GIBBONS MARY K | 8817 FOXGLOVE AVE | | | | CLINTON | OH | 44216 |
| GIBBONS RICHARD | GIBBONS, RICHARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIBBONS' GARAGE | 600 US HIGHWAY 93 N | | | | EUREKA | MT | 59917-9501 |
| GIBBONS, DAVID A | 2/8 THE ESPLANADE | | | | SOMERTON PARK | SA | |
| GIBBONS, DAVID C | 420 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8702 |
| GIBBONS, DIANE I | 2340 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| GIBBONS, EARL G | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| GIBBONS, GARY D | 711 W 11TH ST | | | | NEW CASTLE | DE | 19720-4915 |
| GIBBONS, JAMES THOMAS | 225 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| GIBBONS, JAMES W | 524 WATERVLIET AVE | #B | | | DAYTON | OH | 45420-5420 |
| GIBBONS, LAWRENCE F | 58 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1586 |
| GIBBONS, LESTER E | 507 E. COTTAGE AVENUE | | | | WEST CARROLLTON | OH | 45449-1351 |
| GIBBONS, MICHELL J | 2621 SW 90TH PL | | | | OKLAHOMA CITY | OK | 73159-6750 |
| GIBBONS, NED M | 53674 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2030 |
| GIBBONS, PATRICK J | 1344 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4867 |
| GIBBONS, RANDY A | 1321 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| GIBBONS, RICHARD | 46921 FOXTAIL CT | | | | MACOMB | MI | 48044-3474 |
| GIBBONS, RICHARD C | 11055 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9451 |
| GIBBONS, ROBERT E | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| GIBBONS, RONALD L | RT 5 BOX 78 | | | | PLEASANT HILL | MO | 64080 |
| GIBBONS, SANDRA | 5 DEVONSHIRE COURT | | | | EWING | NJ | 08628-2236 |
| GIBBONS, STANLEY A | 1515 WADE DR | | | | LAPEER | MI | 48446-8705 |
| GIBBONS, THOMAS | 17042 ROSEBUD DR | | | | YORBA LINDA | CA | 92886-2234 |
| GIBBONS, WILLIE M | 28739 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2615 |
| GIBBS ADAIR | 1804 MORTON ST | | | | ANDERSON | IN | 46016-4151 |
| GIBBS BARBARA | GIBBS, BARBARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIBBS BARBARA M 2ND ACTION | GIBBS, BARBARA M | | | | | | |
| GIBBS CAR CARE | 3604 FAIRMONT PKWY | | | | PASADENA | TX | 77504-3008 |
| GIBBS DANIEL | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GIBBS DAVID W | 10525 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GIBBS DIE CAST | JEFF WAGNER X7294 | 369 COMMUNITY DRIVE | | | STERLING HEIGHTS | MI | 48312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBS DIE CAST | JEFF WAGNER X7294 | | | | HENDERSON | KY | 42420-4336 |
| GIBBS DIE CASTING CORP | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| GIBBS DIE CASTING CORP | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| GIBBS DIE/369 COMMUN | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| GIBBS DONALD | 2815 W KEYWEST CT | | | | WICHITA | KS | 67204-2317 |
| GIBBS II, EARL | 7578 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| GIBBS III, WALTER J | 5935 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9597 |
| GIBBS JOSEPH C LAW OFFICES OF | 111 COURT ST | | | | CLARKSDALE | MS | 38614-2709 |
| GIBBS JR, GERALD F | 94 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| GIBBS JR, JOHN W | 10501 HUDSON RD | | | | SAINT LOUIS | MO | 63136-5719 |
| GIBBS JR, WARREN G | 4546 W SECOND STREET | | | | DAYTON | OH | 45417-1358 |
| GIBBS JR., LAVERN E | 80 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| GIBBS LEROY | 1642 E 32ND ST | | | | BALTIMORE | MD | 21218-3703 |
| GIBBS MARILYN | 2029 VILLA PINES CIR | | | | CARBON CLIFF | IL | 61239-8826 |
| GIBBS MICHELLE | 2716 QUAIL RUN ROAD | | | | JACKSON | MS | 39211-6626 |
| GIBBS TARAH | GIBBS, TARAH | 2714 N KNOXVILLE AVE | | | PEORIA | IL | 61604-2868 |
| GIBBS TRANSPORTATION | 193 STONE ST | | | | CLINTON | MA | 01510-1625 |
| GIBBS WENDY MOORE | MOORE GIBBS, WENDY | 1801 LIBBIE AVE STE 202 | | | RICHMOND | VA | 23226-1836 |
| GIBBS, ANTHONY R | 100 E 35TH ST | | | | WILMINGTON | DE | 19802-2810 |
| GIBBS, BARBARA M | 6010 SOUTH CLEARVIEW LOOP | | | | WASILLA | AK | 99654-8828 |
| GIBBS, BETTY JEAN | 5309 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| GIBBS, BRADLEY D | 201 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3300 |
| GIBBS, BRENDA | 216 S HICKORY ST | | | | PALMYRA | IL | 62674-7058 |
| GIBBS, DANIEL R | 8726 NEWLAND AVE | | | | OAK LAWN | IL | 60453-1045 |
| GIBBS, DAVID R | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| GIBBS, DIANE M | 11 GARY LN | | | | WILLINGBORO | NJ | 08046-3017 |
| GIBBS, DONALD G | 2902 ROLFE RD | | | | MASON | MI | 48854-9787 |
| GIBBS, DONALD G | 1175 MARIE DRIVE | | | | GIRARAD | OH | 44420-4420 |
| GIBBS, ERIC D | 2825 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4128 |
| GIBBS, FRANK JAMES | 108 MARJORIE DR | | | | KENMORE | NY | 14223-2422 |
| GIBBS, GERALD FRANKLIN | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GIBBS, HEATHER L | 12408 SUMMERHOUSE DRIVE | | | | SAINT LOUIS | MO | 63146 |
| GIBBS, JACK BERNARD | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| GIBBS, JAMES C | 2443 WOODVALE TRL | | | | BRIGHTON | MI | 48114-8149 |
| GIBBS, JAMIE LYNN | 5462 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| GIBBS, JEFFREY M | 14164 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| GIBBS, JOHN | 4140 HEATHGATE DR | | | | LANSING | MI | 48911-2518 |
| GIBBS, JOSEPH CHARLES | PO BOX 4161 | | | | FLINT | MI | 48504-0161 |
| GIBBS, K D | 2308 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3708 |
| GIBBS, KENNETH D | 2179 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |
| GIBBS, LATRINA M | 1918 WOODSLEA DR APT 2 | | | | FLINT | MI | 48507-5236 |
| GIBBS, LEROY | 6304 BORDER LN | | | | SHREVEPORT | LA | 71119-7204 |
| GIBBS, LINDA E | 201 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3300 |
| GIBBS, LIONEL | 1309 MOORES RIVER DR | | | | LANSING | MI | 48910-1250 |
| GIBBS, LLOYD D | 921 BLANCHE DR. | | | | W. CARROLLTON | OH | 45449-5449 |
| GIBBS, LLOYD L | 2451 SODOM RD. | | | | ORWELL | OH | 44076-9335 |
| GIBBS, MALCOLM JAMES | PO BOX 3 | | | | GOODRICH | MI | 48438-0003 |
| GIBBS, MARILYN L | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| GIBBS, MARK R | APT D | 1145 BISHOP DRIVE | | | DAYTON | OH | 45449-2073 |
| GIBBS, MICHAEL A | 9441 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240-1067 |
| GIBBS, MICHAEL DENNES | PO BOX 64 | | | | MITCHELL | IN | 47446-0064 |
| GIBBS, MICHAEL L | 5205 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3923 |
| GIBBS, MICHAEL W | 3502 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| GIBBS, MISTY | | | | | | | |
| GIBBS, MURRAY T | 13589 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9616 |
| GIBBS, MYCHELL SUE | 3286 EAST EATON HIGHWAY | | | | SUNFIELD | MI | 48890-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBBS, RICKY | 847 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2421 |
| GIBBS, ROD | 5830 E P AVE | | | | KALAMAZOO | MI | 49048-9748 |
| GIBBS, RODNEY C | 1111 ASHER CT | | | | WALLED LAKE | MI | 48390-2515 |
| GIBBS, ROMMEL D | 45 HUNTCLIFF CT | | | | LAKE ST LOUIS | MO | 63367-4250 |
| GIBBS, RONALD G | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| GIBBS, SCOTT L | 10 CONGRESSIONAL CT | | | | BALTIMORE | MD | 21220 |
| GIBBS, TERRANCE J | 2399 S DYE RD | | | | FLINT | MI | 48532-4129 |
| GIBBS, TERRY JOHN | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| GIBBS, TERRY L | 2290 COVERT RD | | | | LESLIE | MI | 49251-9593 |
| GIBBS, TIMOTHY L | 5199 WINDINGWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-2863 |
| GIBBS, WILLIAM | RR 2 BOX 122B | | | | UNIONTOWN | AL | 36786-9323 |
| GIBBS, WILLIAM | NO ADDRESS | | | | | | |
| GIBBS-POTTER, LORENE L | 5710 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| GIBBS-STALLINGS SUPERSTORE, INC. | MICHAEL STALLINGS | 400 E HIGHWAY ST | | | HOLDENVILLE | OK | 74848-4015 |
| GIBES, LAWRENCE A | 2615 E UTAH TRL | | | | JANESVILLE | WI | 53546-9550 |
| GIBINO JERROLD | GIBINO, JERROLD | 2797 PARK AVE STE 201 | | | SANTA CLARA | CA | 95050-6063 |
| GIBISON SR, MARK P | 25 MARTA DR # EASTBURN | | | | WILMINGTON | DE | 19808 |
| GIBISON, MARK P | 25 MARTA DR | | | | WILMINGTON | DE | 19808-4852 |
| GIBNEY, SUSAN K | PO BOX 1815 | 3206 THAMES LANE | | | JANESVILLE | WI | 53547-1815 |
| GIBOYEAUX, ANTHONY | 6493 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| GIBOYEAUX, FRANCISCO | 27451 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1151 |
| GIBOYEAUX, FRANCISCO T | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| GIBOYEAUX, MELISSA ANN | 4565 WOODHALL ST | | | | DETROIT | MI | 48224-2224 |
| GIBRALTAR FINANCIAL CORP | PO BOX 66 | SERVICE INC | | | DEERFIELD | IL | 60015-0066 |
| GIBRALTAR INDUSTRIES | 4310 E 49TH ST | | | | CLEVELAND | OH | 44125-1004 |
| GIBRALTAR INDUSTRIES INC | 1050 MILITARY RD | PO BOX 4218 | | | BUFFALO | NY | 14217-2528 |
| GIBRALTAR INDUSTRIES INC | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-1400 |
| GIBRALTAR INDUSTRIES, INC. | MALENA VILLARREAL | 3556 LAKE SHORE RD | | | BUFFALO | NY | 14219-1400 |
| GIBRALTAR MASTER COIL | BILL WARK | 2555 WALDEN AVE | | | BUFFALO | NY | 14225-4737 |
| GIBRALTAR ORTHOTICS | 91 E CENTRAL AVE | | | | PEARL RIVER | NY | 10965-2306 |
| GIBRALTAR PACKAGING GROUP INC | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 |
| GIBRALTAR PACKAGING GROUP INC | FMLY RIDGEPAK CORPRM UPDATE | 1140 HAYDEN ST 4/26/05 AM | | | FORT WAYNE | IN | 46803 |
| GIBRALTAR STEEL | PO BOX 2028 | | | | BUFFALO | NY | 14219-0228 |
| GIBRALTER INDUSTRIES INC | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-1400 |
| GIBSON | 17742 BEACH BLVD STE 245 | | | | HUNTINGTON BEACH | CA | 92647-6835 |
| GIBSON ALDEN W | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON CHEVROLET, INC. | 1533 E 162ND STREET | | | | SOUTH HOLLAND | IL | 60473 |
| GIBSON CHEVROLET, INC. | 1533 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473 |
| GIBSON CHEVROLET, INC. | JAMES GIBSON | 1533 E 162ND ST | | | SOUTH HOLLAND | IL | 60473 |
| GIBSON COUNTY PLASTICS INC VENTURE 1 DIV | 21 DYER HWY | | | | YORKVILLE | TN | 38389 |
| GIBSON COUNTY PLASTICS, INC. | STEVE KOONCE | VENTURE 1 | 21 DYER HWY | | MOUNT AYR | IA | 50854 |
| GIBSON COUNTY TRUSTEE | PO BOX 259 | | | | TRENTON | TN | 38382-0259 |
| GIBSON DAVID | 5346 ASHLAND DR | | | | FLOWERY BRANCH | GA | 30542-5143 |
| GIBSON DUNN & CRUTCHER | PO BOX 66358 | | | | EL MONTE | CA | 91735-0001 |
| GIBSON DUNN & CRUTCHER | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| GIBSON GOLF MANAGEMENT | 825 COLLEGE BLVD #102-439 | | | | OCEANSIDE | CA | 92057 |
| GIBSON HARRY | 1201 IMPERIAL RD | | | | CARY | NC | 27511-5937 |
| GIBSON HUELSMAN, JEAN | 256-87TH AVE NORTH | | | | ST. PETERSBURG | FL | 33702-3712 |
| GIBSON HUFSTADER | 6573 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3127 |
| GIBSON II, HERMAN | 4469 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-1627 |
| GIBSON III, GEORGE G | 2704 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| GIBSON III, LAWSON | 4323 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1913 |
| GIBSON IV, MATT M | 181 PLAINVIEW DR | | | | BOLINGBROOK | IL | 60440-1610 |
| GIBSON IV,MATT M | 181 PLAINVIEW DR | | | | BOLINGBROOK | IL | 60440-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON JAMES D | 7775 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| GIBSON JAMES S | 98 KINCARDINE DR | | | | BELLA VISTA | AR | 72715-4503 |
| GIBSON JOHN | 25 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9114 |
| GIBSON JOHNNY | 600 STEVENS RD | | | | CALEDONIA | MS | 39740-9593 |
| GIBSON JOHNSON | 255 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37221-1303 |
| GIBSON JR, ANDREW L | 4275 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| GIBSON JR, CHARLES HENRY | 1922 MENEFEE STREET | | | | ARLINGTON | TX | 76010-2128 |
| GIBSON JR, CHAUNCEY H | 3693 PALMERSTON RD | | | | SHAKER HTS | OH | 44122-5057 |
| GIBSON JR, CLETIS D | 10664 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| GIBSON JR, JAMES S | 98 KINCARDINE DR | | | | BELLA VISTA | AR | 72715-4503 |
| GIBSON JR., ROY JACK | 213 CUMBERLAND CIR | | | | BOWLING GREEN | KY | 42103-9022 |
| GIBSON JULIE M | 186 WASHINGTON PARK | | | | BROOKLYN | NY | 11205-4007 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE RM 900 | | | | BUFFALO | NY | 14202-3809 |
| GIBSON PUGH | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| GIBSON R\E MANAGEMENT | 2460 PARKMAN RD NW | | | | WARREN | OH | 44485-1757 |
| GIBSON ROTHSCHILD | 43418 W ARBOR WAY DR APT 175 | | | | CANTON | MI | 48188-1878 |
| GIBSON SANDRA | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| GIBSON SHIRLEY | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| GIBSON SR., COLEMAN L | 1123 GREENTREE RD | | | | NEWARK | DE | 19713-3330 |
| GIBSON STEPHEN | 5203 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| GIBSON STEVE | 8630 EAST 8TH STREET | | | | WINONA | MN | 55987-7636 |
| GIBSON STEVEN M | 8630 EAST 8TH STREET | | | | WINONA | MN | 55987-7636 |
| GIBSON SUSAN | 406 STONE SCHOOLHOUSE RD | | | | BLOOMINGBURG | NY | 12721-3015 |
| GIBSON TANYA MARIE | 556 SHOAL CIRCLE | | | | LAWRENCEVILLE | GA | 30045-3181 |
| GIBSON TOBY | GIBSON, TOBY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GIBSON TOMMIE C | DBA TOM C GIBSON PLLC | 508 W VANDAMENT AVE STE 306 | | | YUKON | OK | 73099-4667 |
| GIBSON VICYNTHIA | GIBSON, VICYNTHIA | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIBSON WALTER R | GIBSON, WALTER R | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GIBSON WILBERT SR | 514 EISENHOWER CIR | | | | PORTSMOUTH | VA | 23701-4107 |
| GIBSON WILLIE LEE (507004) | (NO OPPOSING COUNSEL) | | | | | | |
| GIBSON ZEVETTE | 2064 PRINCE HALL DR | | | | DETROIT | MI | 48207-3363 |
| GIBSON, ALDEN W | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON, ALETHA W | 172 AUBURN DR. SW | | | | BOGUE CHITTO | MS | 39629-9629 |
| GIBSON, ALGERETA | 260 DEER FOREST RD | | | | FAYETTEVILLE | GA | 30214-4068 |
| GIBSON, ANDRE O | 508 S 15TH ST | | | | SAGINAW | MI | 48601-2007 |
| GIBSON, ANTHONY KEITH | 11105 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1212 |
| GIBSON, ANTHONY M | 11474 KREPPS RD | | | | DEWITT | MI | 48820-8448 |
| GIBSON, ANTJUAN D | 5509 OLD COLONY RD APT 121 | | | | INDIANAPOLIS | IN | 46226-1485 |
| GIBSON, ANTOINE H | 1212 NEWLODGE CT | | | | ANTIOCH | TN | 37013-5718 |
| GIBSON, BARRY CURTIS | 15125 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| GIBSON, BENJAMIN H | 130 BURLINGTON AVENUE | | | | ROCHESTER | NY | 14619-2010 |
| GIBSON, BENJAMIN P | 6821 S 150 W | | | | PENDLETON | IN | 46064-9582 |
| GIBSON, BILLI A | 4042 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| GIBSON, BILLY | 756 EWING CEMETARY RD | | | | SPRING CITY | TN | 37381-6238 |
| GIBSON, BRADLEY C | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| GIBSON, BRENT S | 1038 ANGLE RD | | | | LAPEER | MI | 48446-7798 |
| GIBSON, BRUCE C | 10444 MARIGOLD CT | | | | HIGHLANDS RANCH | CO | 80126-5623 |
| GIBSON, BUFORD A | 636 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5060 |
| GIBSON, BURNIE T | 18728 CANTERBURY DR | | | | LIVONIA | MI | 48152-3384 |
| GIBSON, CALVIN | 5206 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2254 |
| GIBSON, CAROL A | 508 MEADOWROCK DRIVE | | | | ALBEMARLE | NC | 28001-6705 |
| GIBSON, CAROLYN A | 119 S VAN LEAR | | | | DAYTON | OH | 45403-1925 |
| GIBSON, CAROLYN ANN | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON, CHARLES CURTIS | 9 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2719 |
| GIBSON, CHARLES D | 15165 SWEETBRIAR DR | | | | BASEHOR | KS | 66007-3029 |
| GIBSON, CHARLES R | 6 FRANTZ CT | | | | FREDERICKSBRG | VA | 22405-2782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, CLARICE L | 3363 TILLMAN ST | | | | DETROIT | MI | 48208-2439 |
| GIBSON, CLELLIE J | 3328 TERRACE HEDGE PL | | | | DACULA | GA | 30019-4548 |
| GIBSON, CLEOTHA | 621 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| GIBSON, CLYDE | | | | | | | |
| GIBSON, CLYDE W | 985 OAK LEA DR. | | | | TROY | OH | 45373-5373 |
| GIBSON, COLLEEN A | 200 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3847 |
| GIBSON, CONYA | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| GIBSON, DANIEL K | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, DANIEL LANE | 106 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| GIBSON, DANNY L | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| GIBSON, DARRELL G | 3451 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| GIBSON, DAVID A | 5599 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| GIBSON, DAVID C | 2 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8952 |
| GIBSON, DAVID D | 105 B ST | | | | CREIGHTON | MO | 64739-9163 |
| GIBSON, DAVID FRANK | 33322 MELTON ST | | | | WESTLAND | MI | 48186-4823 |
| GIBSON, DAVID L | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| GIBSON, DAVID LYNN | 2126 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| GIBSON, DAVID S | 1103 WOODKREST DR | | | | FLINT | MI | 48532-2246 |
| GIBSON, DAVID SANFORD | 5346 ASHLAND DR | | | | FLOWERY BR | GA | 30542-5143 |
| GIBSON, DENNIS | 2200 CASTLE ROCK | | | | EDMOND | OK | 73003-4775 |
| GIBSON, DENNY EUGENE | 43 VIRGINIA AVENUE | | | | DAYTON | OH | 45410-2313 |
| GIBSON, DERICK | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| GIBSON, DIANN M | 2328 WINTON CT | | | | INDIANAPOLIS | IN | 46224-5059 |
| GIBSON, DONALD F | 1195 PATTERSON BRANCH | | | | SOMERSET | KY | 42503-2503 |
| GIBSON, DONALD R | 7520 ELIN COURT | | | | DAYTON | OH | 45415-1150 |
| GIBSON, DONALD R | 970 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| GIBSON, DONNA C | 6308 JASON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| GIBSON, DUANE | PO BOX 21035 | | | | DETROIT | MI | 48221-0035 |
| GIBSON, EDDIE BERNARD | 5480 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| GIBSON, ELLEN G | 3101 DARWIN LANE | | | | KOKOMO | IN | 46902-4572 |
| GIBSON, ETHEL | 3849 GAYLORD ST | | | | DETROIT | MI | 48212-1105 |
| GIBSON, EVELYN | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| GIBSON, FAYASHA L | 3269 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| GIBSON, FLORA L | 945 E CROSS ST | | | | YPSILANTI | MI | 48198-3886 |
| GIBSON, FREDDIE JOE | 9375 S 950 E | | | | AMBOY | IN | 46911-9388 |
| GIBSON, GABRIEL M | 12947 TOWNSEND DR APT 311 | | | | GRAND LEDGE | MI | 48837-8711 |
| GIBSON, GARY A | 2080 DODSON DR SW | | | | ATLANTA | GA | 30311-4442 |
| GIBSON, GARY LEE | 930 E BROADWAY ST TRLR 86 | | | | NORTH BALTIMORE | OH | 45872-9586 |
| GIBSON, GARY N | 10032 HUNT CT | | | | DAVISON | MI | 48423-3513 |
| GIBSON, GARY T | 13645 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1928 |
| GIBSON, GAYL A | 4181 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| GIBSON, GEORGE V | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813-8848 |
| GIBSON, GORDON P | G-6055 CARPENTER ROAD | | | | FLINT | MI | 48506 |
| GIBSON, GREG B | 10525 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8200 |
| GIBSON, GREGORY DALE | 6389 HUDSON ROAD | | | | COCOA | FL | 32927-2286 |
| GIBSON, GREGORY M | 23877 ROAD J | | | | CLOVERDALE | OH | 45827-9759 |
| GIBSON, GWENDOLYN | PO BOX 1394 | | | | PONTIAC | MI | 48341 |
| GIBSON, HENRY BLAKE | PO BOX 175 | | | | HOGANSBURG | NY | 13655-0175 |
| GIBSON, HOLTON C | 58 RAY ST | | | | EWING | NJ | 08638-2347 |
| GIBSON, JACOB ANDREW | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| GIBSON, JACQUALINE | 2466 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| GIBSON, JAMES | | | | | | | |
| GIBSON, JAMES CURTIS | 6146 E. KNOLL DR. #277 | | | | GRAND BLANC | MI | 48439 |
| GIBSON, JAMES D | 7775 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| GIBSON, JAMES F | 1807 NW WESTBROOKE DR | | | | BLUE SPRINGS | MO | 64015-7222 |
| GIBSON, JAMES K | 15832 COYOTE HILL DR | | | | FORT WORTH | TX | 76177-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, JAMES L | 15 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| GIBSON, JAMES L | 2439 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2164 |
| GIBSON, JAMES R | 3650 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9710 |
| GIBSON, JAMES W | 215 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6397 |
| GIBSON, JANICE FAYE | 16322 CHANDLER RD | | | | EAST LANSING | MI | 48823-6118 |
| GIBSON, JASON E | 813 FOREST DR | | | | FENTON | MI | 48430-1410 |
| GIBSON, JEANINE | 7406 BRUSHWOOD ROAD | | | | CAMBY | IN | 46113-9404 |
| GIBSON, JEFFREY A. | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, JEFFREY L | 218 RIVIERA TER | | | | WATERFORD | MI | 48328-3467 |
| GIBSON, JEFFREY L | 813 FOREST DR | | | | FENTON | MI | 48430-1410 |
| GIBSON, JERRY ALAN | 9264 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4172 |
| GIBSON, JERRY LEE | 973 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2533 |
| GIBSON, JIMMIE L | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2326 |
| GIBSON, JIMMY T | 4929 SUNNY RIDGE CT | | | | FLOWERY BRANCH | GA | 30542-6414 |
| GIBSON, JOE A | 1968 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8801 |
| GIBSON, JOHN | 3015 RAMOND ST | | | | SAGINAW | MI | 48601-5930 |
| GIBSON, JOHN E | 25 NORTH GRANDVIEW BEACH ROAD | | | | INDIAN RIVER | MI | 49749-9114 |
| GIBSON, JOHN H | 4083 HUSSEY RD. | | | | JAMESTOWN | OH | 45335-9518 |
| GIBSON, JOHN LAWRENCE | 11588 LONGDEN AVE | | | | PINCKNEY | MI | 48169-8011 |
| GIBSON, JOSEPH C | 7770 OAK STREET | P.O. BOX 152 | | | ROBELINE | LA | 71469 |
| GIBSON, JOSEPH ROBERT | 6351 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9193 |
| GIBSON, JULIAN | 957 PARK GATE PL | | | | STONE MOUNTAIN | GA | 30083-2665 |
| GIBSON, JULIE M | 186 WASHINGTON PARK | | | | BROOKLYN | NY | 11205-4007 |
| GIBSON, KEITH J | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| GIBSON, KENNETH B | 189 ANDERSON AVE NW | | | | ATLANTA | GA | 30314-1852 |
| GIBSON, KENNETH J | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| GIBSON, KENT GLENN | 4566 W BRADFORD CT | | | | NEW PALESTINE | IN | 46163-8515 |
| GIBSON, KURT ALAN | 7406 BRUSHWOOD RD | | | | CAMBY | IN | 46113-9404 |
| GIBSON, KYLE L | 52579 SEVEN OAKS DRIVE | | | | SHELBY TWP | MI | 48316-2989 |
| GIBSON, LARRY W | 8742 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| GIBSON, LAURA C. | 7706 TARDELLI LN | | | | INDIANAPOLIS | IN | 46214-2358 |
| GIBSON, LAWRENCE V | 53394 MARIAN DR | | | | SHELBY TWP | MI | 48315-1910 |
| GIBSON, LENITTA | 3102 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| GIBSON, LEONARD S | 28272 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2409 |
| GIBSON, LINDA G | 1342 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| GIBSON, LINDA J | 591 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| GIBSON, LINDA L | 1685 SACRAMENTO TRL | HARTLAND MEADOW | | | HARTLAND | MI | 48353-3769 |
| GIBSON, LISA ELAINE | 5405 STONE CROFT TRL SW | | | | ATLANTA | GA | 30331-8901 |
| GIBSON, MARIAN T | 3317 FRANKIE LN | | | | DAYTON | OH | 45424-6207 |
| GIBSON, MARK A | 2871 TALL OAKS BLVD | | | | KOKOMO | IN | 46901-7705 |
| GIBSON, MARK ALLEN | 7082 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| GIBSON, MARK R | 2000 E 29TH ST TRLR 3 | | | | MUNCIE | IN | 47302-5926 |
| GIBSON, MARVIN | 210 TABOR FOREST DR | | | | OXFORD | GA | 30054-4144 |
| GIBSON, MARY J | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| GIBSON, MARY N | PO BOX 15 | | | | YOUNGSTOWN | OH | 44501-0015 |
| GIBSON, MATTHEW J | 5103 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| GIBSON, MAURICE K | 2013 COLONY CT | | | | BELOIT | WI | 53511 |
| GIBSON, MICHAEL A | 2420 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| GIBSON, MICHAEL F | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| GIBSON, MICHAEL KEN | 3337 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| GIBSON, MICHAEL P | 32245 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3436 |
| GIBSON, OLIVER W | 1606 HOMEMAKER HILLS DR | | | | ARLINGTON | TX | 76010-4930 |
| GIBSON, OMAR | 426 REGISTRY BLF | | | | STONE MOUNTAIN | GA | 30087-6602 |
| GIBSON, PAMELA YVONNE | 5477 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| GIBSON, PATRICK M | 2410 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-4016 |
| GIBSON, PERRY L | 28965 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON, RICHARD A | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8319 |
| GIBSON, RICHARD A | 8126 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| GIBSON, RICHARD C | 5801 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9424 |
| GIBSON, RICHARD J | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| GIBSON, RICHARD L | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8070 |
| GIBSON, RICK L | 45 NEW ROSE ST | | | | TRENTON | NJ | 08618-3805 |
| GIBSON, ROBERT C | 1541 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| GIBSON, ROBERT E | PO BOX 1107 | | | | RAYVILLE | LA | 71269-1107 |
| GIBSON, ROBERT L | 47408 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5018 |
| GIBSON, ROBERT LEE | PO BOX 310472 | | | | FLINT | MI | 48531-0472 |
| GIBSON, ROBERT NOLAN | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| GIBSON, ROBERT R | 508 BLUEBONNET LN | | | | RED OAK | TX | 75154-4206 |
| GIBSON, ROBIN A | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, RONALD H | 12796 MARLOWE ST | | | | DETROIT | MI | 48227-2872 |
| GIBSON, ROSAMAE | 14817 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| GIBSON, ROSIE M. | 102 PINE STREET | | | | EUTAW | AL | 35462-1618 |
| GIBSON, SAMUEL | 7111 NW WINTER AVE | | | | KANSAS CITY | MO | 64152-2960 |
| GIBSON, SAMUEL J | 5518 HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9523 |
| GIBSON, SANDRA F | 1475 KNORR RD | | | | GALION | OH | 44833-1335 |
| GIBSON, SANDRA L | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| GIBSON, SCOTT A | 9545 EARL DRIVE | | | | DAVISBURG | MI | 48350-3917 |
| GIBSON, SCOTT JEFFREY | 2346 FAIR LN | | | | BURTON | MI | 48509-1308 |
| GIBSON, SHANNON T | 2128 OLD TRAIL DR | | | | NORTHWOOD | OH | 43619-2432 |
| GIBSON, SHELDON D | 8456 CREEK BED CT | | | | HUBER HEIGHTS | OH | 45424-6511 |
| GIBSON, STARLETT M | PO BOX 746 | | | | CEDAR HILL | TX | 75106-0746 |
| GIBSON, STEPHEN M | 5203 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| GIBSON, STEVE A | 3326 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| GIBSON, STEVEN EARL | 4305 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2840 |
| GIBSON, STEVEN M | 8630 EAST 8TH STREET | | | | WINONA | MN | 55987-7636 |
| GIBSON, STUART | 7489 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| GIBSON, TANGELA L. | 24761 W WOODSIDE CT | | | | FARMINGTON HILLS | MI | 48335-2134 |
| GIBSON, TANYA M | 556 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3181 |
| GIBSON, TANYA S | 6615 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2765 |
| GIBSON, TED M | 3863 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| GIBSON, TERRY L | 123 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| GIBSON, TERRY M | 285 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9489 |
| GIBSON, THOMAS A | 7148 BLOSSOM CIRCLE | | | | CHATTANOOGA | TN | 37421-6604 |
| GIBSON, THOMAS L | 31 ANOTHY ST. HOUSE | | | | CHEEKTOWAGA | NY | 14225 |
| GIBSON, THOMAS L | 7924 STABLEFORD DR | | | | WASHINGTON TWP | MI | 48094-3448 |
| GIBSON, THOMAS RAY | 704 N MORTON ST | | | | FAIRMOUNT | IN | 46928-1349 |
| GIBSON, TIFFANY A | 2918 WOODMAN DR | | | | KETTERING | OH | 45420-1326 |
| GIBSON, TIMOTHY W | 4895 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9584 |
| GIBSON, TODD J | 576 BROOKS AVE | | | | PONTIAC | MI | 48340-1305 |
| GIBSON, TUNIESHA M | 200 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505 |
| GIBSON, VALERIE A | 1313 STONEY SPRINGS ROAD | | | | VANDALIA | OH | 45377-1642 |
| GIBSON, VERNON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212-4149 |
| GIBSON, VERNON L | 114 KAY ST | | | | BUFFALO | NY | 14215-2328 |
| GIBSON, VICKI D | 2565 MADISON AVE | | | | PAINESVILLE | OH | 44077-5185 |
| GIBSON, VIVIAN Y | 312 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| GIBSON, WALTER STANLEY | 6460 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2353 |
| GIBSON, WENDELL WARREN | 133 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| GIBSON, WILEY H | 508 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2019 |
| GIBSON, WILLIAM | | | | | | | |
| GIBSON, WILLIAM D | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| GIBSON, WILLIAM T | 8515 SOUTH BREEDEN ROAD | | | | BLOOMINGTON | IN | 47403-9504 |
| GIBSON,DAVID LYNN | 2101 WOODMONT DR SE | | | | DECATUR | AL | 35601-6651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON-KITELINGER, DIANE K | 4215 E 8TH ST | | | | WHITE CLOUD | MI | 49349-9542 |
| GICELA GONZALES | 81 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2828 |
| GICEWICZ NOEL | GICEWICZ, NOEL | 315 DEADRICK STREET SUITE 109 AMSOUTH CENTER | | | NASHVILLE | TN | 37238 |
| GICK, DUSTIN A | 1622 E 1000 N | | | | ROANOKE | IN | 46783-9430 |
| GICK, KENNETH A | 2099 E 750 N | | | | HUNTINGTON | IN | 46750-8315 |
| GICK, WILLIAM R | 2761 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| GID LEDSINGER | 1384 CONSTANCE DR | | | | PONTIAC | MI | 48340-1377 |
| GIDCUMB, DANIEL B | 6345 UPPER STRAITS BLVD | | | | W BLOOMFIELD | MI | 48324-2877 |
| GIDCUMB, GERALD W | 5903 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1513 |
| GIDCUMB, VELMA ROBERTA | 1298 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| GIDDENS CHEVROLET CO., INC. | 202 W MAIN ST | | | | LAKELAND | GA | 31635-1124 |
| GIDDENS JR, EDDIE | 5725 CAPE COD LN | | | | LITHONIA | GA | 30038-2930 |
| GIDDENS, DAVID W | 3686 SALEM DR | | | | LITHONIA | GA | 30038-2941 |
| GIDDENS, GREGORY L | 6229 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4793 |
| GIDDENS, MARSHA D | 1129 W MAIN ST UNIT 25 | | | | FRANKLIN | TN | 37064-3153 |
| GIDDENS, REGINALD D | PO BOX 251114 | | | | WEST BLOOMFIELD | MI | 48325-1114 |
| GIDDENS, RYAN | 3686 SALEM DR | | | | LITHONIA | GA | 30038-2941 |
| GIDDENS, SHARON D | 4024 MCKINLEY ST | | | | ANDERSON | IN | 46013-5051 |
| GIDDENS, SHERYLL G | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2151 |
| GIDDINGS & LEWIS LLC | 142 DOTY ST | PO BOX 590 | | | FOND DU LAC | WI | 54935-3331 |
| GIDDINGS, BRADLEY D | 7335 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| GIDDINGS, DAVID B | 3189 3RD AVE | | | | GRAND ISLAND | NY | 14072-1550 |
| GIDDINGS, JEFFREY MARSHALL | 1231 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| GIDDINGS, KEWANDA FELECIA | 8782 WOODLAWN ST | | | | DETROIT | MI | 48213-1133 |
| GIDDINGS, THEODORE F | 309 ROESCH AVE | | | | BUFFALO | NY | 14207-1315 |
| GIDDINGS, TIMOTHY A | 3758 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1610 |
| GIDDINGS/142 DOTY ST | 142 DOTY ST | P.O. BOX 590 | | | FOND DU LAC | WI | 54935-3331 |
| GIDDINGS/BRECKSVILLE | 6650 W. SNOWVILLE RD. | | | | BRECKSVILLE | OH | 44141 |
| GIDDINGS/DAYTON | 721 SPRINGFIELD ST | P.O. BOX 1127 | | | DAYTON | OH | 45403-1250 |
| GIDDINGS/FRASER | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| GIDDINGS/FRMNGTN HI | 38455 HILLS TECH DRIVE | SUITE 100 | | | FARMINGTON HILLS | MI | 48331 |
| GIDDINGS/JANESVILLE | 305 W DELAVAN DR | P.O. BOX 1367 | | | JANESVILLE | WI | 53546-2547 |
| GIDEON BARBARA | GIDEON, BARBARA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GIDEON CAHEN | CGM SEP IRA CUSTODIAN | 307 THOMSON ROAD | | | GREENWICH | NY | 12834-6901 |
| GIDEON JOANNE | 1609 W ALVARADO DR | | | | PUEBLO WEST | CO | 81007-3260 |
| GIDEON MCKNIGHT | 1468 MARK ST | | | | FLINT | MI | 48507-5530 |
| GIDEON RICHARD (410333) | SIMMONS LAW FIRM | | | | | | |
| GIDEON WILLIAMS | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| GIDEON WILSON | 8218 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-9600 |
| GIDEON, DIANE M | 718 GRAND CANYON DR | | | | VALRICO | FL | 33594-4314 |
| GIDEON, THOMAS W | 1890 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7153 |
| GIDLEY, PHILLIP H | 527 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5113 |
| GIDLEY, ROBERT LOYS | 1524 SELMA ST | | | | WESTLAND | MI | 48186-4027 |
| GIDNER, EDWARD ARTHUR | 4650 MARIAN AVE | | | | WARREN | MI | 48092-2574 |
| GIDNEY, JOHN E | 184 EATON ST | | | | BUFFALO | NY | 14208 |
| GIDON A LAVI | ROBERTA K LAVI JTWROS | 6153 N BERNARD ST | | | CHICAGO | IL | 60659-2211 |
| GIDRON OLDSMOBILE & CADILLAC LLC | GIDRON, BRIDGETT | 420 LEXINGTON AVE RM 2020 | | | NEW YORK | NY | 10170-2002 |
| GIDYCZ, ARVADA B | 1830 YORK STREET | | | | N.BLOOMFIELD | OH | 44450-9794 |
| GIDZINSKI, MICHAEL W | 135 SUMMIT AVE | | | | FORDS | NJ | 08863-1734 |
| GIE/OPEI LLC | DEPT 8272 | | | | CAROL STREAM | IL | 60122-8272 |
| GIEDROCZ, ANDREW JOHN | 19904 AARON DR | | | | HARRAH | OK | 73045-6305 |
| GIEFER, BRETT | 3831 DURHAM ROAD | | | | ROYAL OAK | MI | 48073-1922 |
| GIEGERICH JOSHUA | GIEGERICH, JOSHUA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIELDA, JAMES A | 813 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| GIELDA, ROBERT G | 861 N. SE BOUTELL | | | | ESSEXVILLE | MI | 48632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIELEGHEM, STEPHEN J | 43369 NEBEL TRL | | | | CLINTON TWP | MI | 48038-2465 |
| GIELNIAK, MICHAEL J | 301 TENTH STREET NW | APARTMENT #606A | | | ATLANTA | GA | 30318 |
| GIELOW JR, THOMAS ROSS | 991 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6631 |
| GIELOW, GREGORY J | 28 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1615 |
| GIELOW, PHYLLIS J | 44401 MANITOU DR | | | | CLINTON TWP | MI | 48038-4438 |
| GIELOWSKI, FEDERICE & CALIGIURI, LLP | 135 DELAWARE AVE STE 405 | | | | BUFFALO | NY | 14202-2410 |
| GIER, ALAN G | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| GIER, CYNTHIA G | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| GIER, GREGORY | | | | | | | |
| GIER, KIMBERLY SUE | 1640 BRENNER ST | | | | SAGINAW | MI | 48602-3617 |
| GIERACH'S SERVICE | 6933 W MEQUON RD | | | | MEQUON | WI | 53092-1822 |
| GIEREK, CAROL L. | 8441 S. BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9636 |
| GIERMAK, GREGORY | 17W465 CONCORD PL | | | | DARIEN | IL | 60561-5105 |
| GIERMAN, GLENN A | 10820 KILE RD | | | | CHARDON | OH | 44024-9585 |
| GIERMAN, THOMAS E | 6959 SPRUCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48316-2545 |
| GIEROCK, ANDREW | 723 E KING ST | | | | WINONA | MN | 55987-4528 |
| GIERS, ROBERT W | PO BOX 1186 | | | | FENTON | MI | 48430-5186 |
| GIERSCHKE, CINDY N | 3958 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2107 |
| GIERSCHKE, PATRICK J | 176 LADNER AVE | | | | BUFFALO | NY | 14220-2140 |
| GIERTZ JR, WILLIAM G | 23777 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| GIERUCKI, RAYMOND L | 22856 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2327 |
| GIERUCKI, ROBERT M | APT 107 | 3310 3RD STREET | | | WYANDOTTE | MI | 48192-6254 |
| GIERUCKI, TOM | 16051 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| GIERYIC'S SERVICE STATION | 2401 DAWSON RD | | | | ALBANY | GA | 31707 |
| GIES III, JOSEPH J | 2571 TIVERTON DR | | | | STERLING HTS | MI | 48310-6967 |
| GIES, GENE E | 41557 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| GIES, LARRY R | 2074 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| GIES, PETER G | 4576 CARRIAGE RUN CIR | | | | MURRELLS INLET | SC | 29576-5866 |
| GIES, TIMOTHY JOHN | 2074 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| GIES, WILLIAM A | 2910 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| GIESE JR., CHARLES ERNEST | 11901 WAYCROSS ST | | | | BRIGHTON | MI | 48114-9257 |
| GIESE, ADELBERT LEWIS | 2515 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9606 |
| GIESE, BRIAN L | N6316 COUNTY LINE RD | | | | DELAVAN | WI | 53115-2402 |
| GIESE, WALLACE H | 1510 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| GIESEKING, JUDITH L | 880 WOOD RUN COURT | | | | SOUTH LYON | MI | 48178 |
| GIESELMAN, DANIEL T | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| GIESEY, LEVADA R | 2444 AZTEC DR | | | | WIXOM | MI | 48393-2127 |
| GIESIGE JR, NELSON A | 2346 ROAD 22B | | | | CONTINENTAL | OH | 45831-9447 |
| GIESIGE JR, VALOIS W | 933 MILLER DR | | | | QUINCY | MI | 49082-9782 |
| GIESIGE, BRYAN MICHAEL | 2070 E MAIN ST | | | | OTTAWA | OH | 45875-1653 |
| GIESIGE, GREGORY E | 15425 ROAD 23M | | | | FORT JENNINGS | OH | 45844-9019 |
| GIESIGE, JEROME J | 2070 E MAIN ST | | | | OTTAWA | OH | 45875-1653 |
| GIESIGE, JOEL RYAN | 933 MILLER DRIVE | | | | QUINCY | MI | 49082-9782 |
| GIESIGE, KENNETH J | 1074 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| GIESIGE, NANETTE SUE | 1959 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GIESIGE, TIMOTHY M | 1981 CLIFFWOOD DR | | | | MANSFIELD | OH | 44904-1631 |
| GIESIGE, TONY M | 1959 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GIESING, THOMAS E | 917 OLD BUDDINGTON RD | | | | GROTON | CT | 06340-3293 |
| GIESKEN, DAVID JOHN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| GIESLER TONI | 125 MCSHANE RD | | | | FENELTON | PA | 16034-9411 |
| GIESLER'S AUTO REPAIR | 216 W FRANKLIN RD | | | | MERIDIAN | ID | 83642-2917 |
| GIESSEMAN REBECCA | GIESSEMAN, MARK A | 1 E 4TH ST | | | CINCINNATI | OH | 45202-3715 |
| GIESSEMAN REBECCA | GIESSEMAN, REBECCA | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| GIESSEMAN REBECCA | GIESSEMAN, MARK A | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| GIESSEMAN, REBECCA | 6085 SEBRING WARNER RD N LOT 143 | | | | GREENVILLE | OH | 45331-1683 |
| GIESSINGER, MICHAEL L | 5259 ROBERTS DR | | | | FLINT | MI | 48506-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIETEK, JEFFREY A | 8565 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| GIETERIJ DOESBURG | PO BOX 2 | 6980 AA DOESBURG | | DOESBURG 6980 NETHERLANDS | | | |
| GIETZEL MARK | 3242 W WILLOW ST | | | | LANSING | MI | 48917-1783 |
| GIETZEN, KENNETH M | 36560 THINBARK ST | | | | WAYNE | MI | 48184-1136 |
| GIETZEN, MARILYNN C | 48888 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2617 |
| GIETZEN, MARK F. | 1441 WELLINGTON RD | | | | LANSING | MI | 48910-1190 |
| GIETZEN, STEVEN PAUL | 3234 4TH ST | | | | WAYNE | MI | 48184-1300 |
| GIFALDI, AMERICO P | 2 CHIPPENBEN DRIVE | | | | HOLLEY | NY | 14470-1002 |
| GIFAS JOAN | 21 SUNNYSIDE DR | | | | MONTVALE | NJ | 07645-1319 |
| GIFFELS | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| GIFFELS ASSOC INC | PO BOX 67542 | | | | DETROIT | MI | 48267-0001 |
| GIFFELS LLC IBI GROUP | 25200 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7443 |
| GIFFEN, ARTHUR R | 6488 BLUE WATER DRIVE | | | | DIMONDALE | MI | 48821-9216 |
| GIFFIN INC | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GIFFIN INC | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GIFFIN INTL/FARMNGTN | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GIFFIN TROY | 55 SHERWOOD DR | | | | OTISFIELD | ME | 04270-7437 |
| GIFFIN, DAVID L | 727 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-8416 |
| GIFFIN, GAY | | | | | | | |
| GIFFIN, LARRY K | 8602 SPEND-A-BUCK DR | | | | INDIANAPOLIS | IN | 46217 |
| GIFFIN, ROGER DALE | 19401 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3085 |
| GIFFORD D WILSON | PATRICIA R WILSON TTEE | U/A/D 07-07-2008 | FBO THE WILSON FAMILY TRUST | 4534 AIRLIE WAY | ANNANDALE | VA | 22003-3516 |
| GIFFORD D WILSON | PATRICIA R WILSON TTEE | U/A/D 07-07-2008 | FBO THE WILSON FAMILY TRUST | 4534 AIRLIE WAY | ANNANDALE | VA | 22003-3516 |
| GIFFORD HOWARD E | 215 S CHESTNUT ST | | | | JEFFERSON | OH | 44047-1314 |
| GIFFORD JONATHON | 4563 PINE RIDGE DRIVE | | | | COLUMBUS | IN | 47201-2560 |
| GIFFORD JR, VERNON LAWRENCE | 1317 E WILLARD RD | | | | CLIO | MI | 48420-7701 |
| GIFFORD KRASS GROH SPRINKLE | ANDERSON & CITKOWSKI PC | 2701 TROY CENTER DR STE 330 | PO BOX 7021 UPDATE 6/14/07 AM | | TROY | MI | 48084-4741 |
| GIFFORD ROHRER | 70 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| GIFFORD SAMUEL L | 103 BLUE HERON DRIVE | | | | EATONTON | GA | 31024-5652 |
| GIFFORD WALLACE INC PROFIT | SHARING PLAN FOR EMPLOYEES | DTD 6/1/79 | P O BOX 361 | | EAST HAMPTON | NY | 11937-0998 |
| GIFFORD, ALBERT R | 6887 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| GIFFORD, DANIEL C | 14476 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| GIFFORD, HERBERT P | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| GIFFORD, JAMES C | 12234 BLOSSER RD | | | | NORTH LIMA | OH | 44452-9503 |
| GIFFORD, JANET MARIE | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| GIFFORD, JEANNE LOUISE | 8432 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| GIFFORD, LARRY R | 702 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |
| GIFFORD, LEE ALAN | 188 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9472 |
| GIFFORD, LEE IRVIN | 1509 BENNETT AVE | | | | FLINT | MI | 48506-3362 |
| GIFFORD, MARK S | 14135 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| GIFFORD, MICHAEL | 19118 205TH ST E | | | | ORTING | WA | 98360-9354 |
| GIFFORD, MICHAEL D | 1291 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| GIFFORD, MICHAEL O | 72 FAYETTEVILLE-OWENSBURG RD | | | | BEDFORD | IN | 47421 |
| GIFFORD, NANCY L | 1249 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| GIFFORD, RICK A | 1289 GRAM ST | | | | BURTON | MI | 48529-2021 |
| GIFFORD, RICKY A | APT 22I | 1701 EAST 12TH STREET | | | CLEVELAND | OH | 44114-3212 |
| GIFOLI, WILLIAM J | 154 TUCKAHOE LN | | | | BEAR | DE | 19701-3825 |
| GIFTED BY DEZYN | 18484 PRESTON RD STE 102 | PMB 152 | | | DALLAS | TX | 75252-5474 |
| GIFTS IN KIND INTERNATIONAL | 333 NORTH FAIRFAX STREET | | | | ALEXANDRIA | VA | 22314 |
| GIG HARBOR CEMETERY ASSOC. | DAVE KINGSBURY | PO BOX 364 | | | OCEAN PARK | WA | 98640-0364 |
| GIG HARBOR CEMETERY ASSOC. | DAVE KINGSBURY | PO BOX 364 | | | OCEAN PARK | WA | 98640-0364 |
| GIG HARBOR CEMETERY ASSOC. | DAVE KINGSBURY | PO BOX 364 | | | OCEAN PARK | WA | 98640-0364 |
| GIGANDET, ANTHONY B | 2035 S LINDA DR | | | | BELLBROOK | OH | 45305-1526 |
| GIGEOUS, KATHY A. | 216 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795-1110 |
| GIGGEY, ROBERT GEORGE | APT 204 | 10177 HALEY LANE | | | WHITMORE LAKE | MI | 48189-7201 |
| GIGI G. RAPHAEL | 549 EAST BEECH STREET | | | | LONG BEACH | NY | 11561-3717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIGL JR., RAYMOND J. | 1 MAPLEWOOD CT | | | | BARNEGAT | NJ | 08005-2008 |
| GIGLIA, VINCENT | 50 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2601 |
| GIGLIO, FRANK A | 878 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| GIGLIO, MARK A | 1716 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6920 |
| GIGLIOTTI, FRANK J | 5008 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147-2236 |
| GIGNAC, JEFFREY A | 18514 ELM CT | | | | MACOMB | MI | 48044-3435 |
| GIGNILLIAT, CHRISTOPHER WARREN | 665 WADES BRANCH RD | PO BOX 314 | | | CENTERVILLE | TN | 37033-4806 |
| GIGUERE, ALVON P | 11089 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3293 |
| GIGUERE, DALE ARTHUR | 10899 CEDAR RIVER ESTATES DR | | | | FOWLERVILLE | MI | 48836-9291 |
| GIKENDALL PHENIX | 7980 NORTH FOUNTAIN PARK 7A-257 | | | | WESTLAND | MI | 48185 |
| GIL ALLEN | 4701 FOXFIRE WAY | | | | FORT WORTH | TX | 76133-6120 |
| GIL DAHLIA | 2301 SAN ANDRES DR | | | | LAS CRUCES | NM | 88007-8024 |
| GIL GOLAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GIL KAMINSKI | 8435 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2671 |
| GIL LOPES | 830 HULL AVENUE #B | | | | LEWISBURG | TN | 37091 |
| GIL MAR MANUFACTURING CO | 7925 RONDA DR | | | | CANTON | MI | 48187-2456 |
| GIL MCINTIRE | 284 NORTHRIDGE DR | | | | BOWLING GREEN | KY | 42101-6560 |
| GIL MENDOZA | 41920 MANOR PARK DR APT 98 | | | | NOVI | MI | 48375-2767 |
| GIL MICHELLE ANGELA | 10372 EAST SUTTON DRIVE | | | | SCOTTSDALE | AZ | 85260-7293 |
| GIL MIRANDA | 900 E PGH ST APT F-23 | | | | GREENSBURG | PA | 15601 |
| GIL NADIA | # 2 | 38 RUTHLAND AVENUE | | | MALVERN | PA | 19355-2768 |
| GIL SUDOL | 24324 CALVIN ST | | | | DEARBORN | MI | 48124-3120 |
| GIL THOMPSON | PO BOX 1024 | | | | SPRING HILL | TN | 37174-1024 |
| GIL W THOMPSON | PO BOX 1024 | | | | SPRING HILL | TN | 37174-1024 |
| GIL'S AUTOMOTIVE SERVICES | 254 PARKS MILL RD | | | | BUCKHEAD | GA | 30625-3306 |
| GIL'S GARAGE INC. | 817 SARATOGA RD | | | | BURNT HILLS | NY | 12027 |
| GIL, ALBERTO | 515 LOCUST ST | | | | MOUNT VERNON | NY | 10552-2606 |
| GIL, JUAN A | 212 W 30TH ST | | | | MARION | IN | 46953-3603 |
| GIL, LUIS | 10207 NW 126TH ST | | | | HIALEAH | FL | 33018-6046 |
| GIL, MICHELLE A | 10372 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260-7293 |
| GIL, R ANTHONY | 6069 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7609 |
| GIL, STEVEN L | 34259 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6103 |
| GILA BROADWATER | PO BOX 63 | | | | LEAVITTSBURG | OH | 44430-0063 |
| GILA COUNTY TREASURER | PO BOX 1093 | | | | GLOBE | AZ | 85502-1093 |
| GILANE, JENNIFER L | 212 WEST SHRADER STREET | | | | LIBERTY | MO | 64068-2448 |
| GILARDI, BENNIE F | 19906 SCARTH LN | | | | MOKENA | IL | 60448-1741 |
| GILARDI, FRANK W | 28 FALLENROCK ROAD | | | | LEVITTOWN | PA | 19056-1802 |
| GILARSKI, EDWARD D | 108 DEERWOOD DR | | | | PITTSBURGH | PA | 15235-2621 |
| GILBANE BLDG CO | 7 JACKSON WALKWAY | | | | PROVIDENCE | RI | 02903 |
| GILBANE BUILDING CO | 8550 W BRYN MAWR AVE STE 500 | | | | CHICAGO | IL | 60631-3224 |
| GILBANK, JESSILYNN V | # B | 633 PULLER PLACE | | | SAN CLEMENTE | CA | 92672-2560 |
| GILBANK, KIMBERLY A | 8303 E ORCHARD ST | | | | CLINTON | WI | 53525-8646 |
| GILBAR ENGIN/STERLIN | 5490 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| GILBAR ENGR/WARREN | 6985 MILLER DR | | | | WARREN | MI | 48092-4725 |
| GILBAR TESTING LABORATORIES EFINC | 50665 CORPORATE DR | INACTIVATE PER LEGAL 11/14/03 | | | SHELBY TWP | MI | 48315-3100 |
| GILBEE, JACKIE RAY | 8041 MALLARD WAY | | | | YPSILANTI | MI | 48197-6186 |
| GILBERG, JOSHUA F | 5 N TOCOVI CT | | | | BROWNSBURG | IN | 46112-1011 |
| GILBERT & SON TRUCKING INC | PO BOX 11 | | | | TECUMSEH | OK | 74873-0011 |
| GILBERT A BURKEY | 3882 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| GILBERT A MISKE | MEREDITH A MISKE JT TEN | 631 BISHOP AVE | | | PLYMOUTH | WI | 53073-1407 |
| GILBERT A SOULLIER | 6500 NORTON DR | | | | TROY | MI | 48085-1632 |
| GILBERT ACEVEDO | 4318 OJAI RD | | | | SANTA PAULA | CA | 93060-9680 |
| GILBERT AGOSTINI | 6838 DENNISON ROAD | | | | PLAINWELL | MI | 49080-9244 |
| GILBERT ALBANICE | 31544 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| GILBERT ALEMAN | 36168 LA MARRA DR | | | | STERLING HTS | MI | 48310-4562 |
| GILBERT ALFARO | 7385 WOODVIEW ST APT 1 | | | | WESTLAND | MI | 48185-5915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT AMMAN | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| GILBERT ANDERSON | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| GILBERT ANDERSON | 2616 N 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| GILBERT ANDRUS | TOD LORETTA ANDRUS | SUBJECT TO STA TOD RULES | 5070 NORTH OCEAN DRIVE | APT. 18B | SINGER ISLAND | FL | 33404-2628 |
| GILBERT ANGELA | 3504 BRIGHTWOOD CT | | | | FORT WASHINGTON | MD | 20744-1304 |
| GILBERT ARANDA | 2592 SLEEPY HOLLOW LN | | | | SAN JOSE | CA | 95116-3751 |
| GILBERT ARD | 2122 PENDLETON AVE | | | | KANSAS CITY | MO | 64124-1610 |
| GILBERT ARNDTS | 6164 SALEM AVE | | | | CLAYTON | OH | 45315-8814 |
| GILBERT ARTHUR | 1750 E STATE ROAD 13 | | | | NORTH MANCHESTER | IN | 46962-1095 |
| GILBERT ATHA JR | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| GILBERT AUTO OF OREGON, INC. | MARK GILBERT | 1510 SOUTHGATE PL | | | PENDLETON | OR | 97801-3848 |
| GILBERT B MOORE AND | PATRICIA E MOORE JTWROS | 301 MASSALINA DR. | | | PANAMA CITY | FL | 32401-3708 |
| GILBERT B WOLFENSON | 4399 JAMES ESTATE CT | | | | WELLINGTON | FL | 33449-8630 |
| GILBERT BADGLEY | POX BOX 94 | | | | CALEDONIA | MO | 63631 |
| GILBERT BAIZE | 106 JOHN PAUL AVE # B | | | | RUSSELLVILLE | KY | 42276-8570 |
| GILBERT BALDWIN | 14890 ELLIOTT CT | | | | SMITHVILLE | MO | 64089-9403 |
| GILBERT BAPTIST | 560-A STUYBERSANT AVE | | | | IRVINGTON | NJ | 07111 |
| GILBERT BARMAN | 262 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| GILBERT BARNER | 108 LEAS LN | | | | BURLINGTON | NJ | 08016-3433 |
| GILBERT BARNEY | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |
| GILBERT BARNUM | 601 PONDEROSA DR E | | | | LAKELAND | FL | 33810-2872 |
| GILBERT BARRON | 2472 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| GILBERT BASSIN | DOREEN BASSIN | JTWROS | 457 MAMARONECK RD | | SCARSDALE | NY | 10583-7726 |
| GILBERT BATDORF | 581 WEST DR | | | | BRUNSWICK | OH | 44212-2133 |
| GILBERT BAUMANN REVOC TRUST | DTD 12-23-96 | GILBERT BAUMANN TTEE | CAROLE J BAUMANN TTEE | 16 BERRY DRIVE | DECATUR | IL | 62526-1602 |
| GILBERT BECHARD | PO BOX 1433 | | | | BRONSON | FL | 32621-1433 |
| GILBERT BECK | 16969 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9745 |
| GILBERT BECKER | 311 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| GILBERT BECKS | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| GILBERT BELLMAN | 219 PINEAPPLE ST | | | | BRADENTON | FL | 34207-4925 |
| GILBERT BENMAN | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| GILBERT BERG I I | PO BOX 348 | | | | BIRCH RUN | MI | 48415-0348 |
| GILBERT BERGLOFF JR | 312 RED STORE ST | | | | WESTVILLE | IL | 61883-6063 |
| GILBERT BERNAL | 29502 ALYSSUM LN | | | | SANTA CLARITA | CA | 91387-2221 |
| GILBERT BERNAL | 3425 CASPIAN DR | | | | PALMDALE | CA | 93551-4889 |
| GILBERT BERRY | 1858 SPRING GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1158 |
| GILBERT BERRY | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640-3206 |
| GILBERT BISHOP | 363 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1335 |
| GILBERT BLOCK | 4902 CANTERBURY LN | | | | FLINT | MI | 48504-5401 |
| GILBERT BORBOA | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352-4532 |
| GILBERT BRANDON | 103 N UNIVERSITY ST | | | | WEST LAFAYETTE | IN | 47906-2829 |
| GILBERT BRANDT | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2736 |
| GILBERT BRANSFORD | 1602 PONTIAC ST.-BOX 5291 | | | | FLINT | MI | 48503 |
| GILBERT BRENT | GILBERT, BRENT | PO BOX 679 | | | FALFURRIAS | TX | 78355-0679 |
| GILBERT BRENTON | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| GILBERT BROWN | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834-9279 |
| GILBERT BROWN | 240 CUTTER CT | | | | NORTH PORT | FL | 34287-6554 |
| GILBERT BROWN | 405 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| GILBERT BROWN JR | 6835 PARSONS AVE | | | | GWYNN OAK | MD | 21207-6423 |
| GILBERT BUCK | 16394 CHURCH ST | | | | HOLLEY | NY | 14470-9714 |
| GILBERT BUHL | 9605 YALE AVE | | | | CLARKSTON | MI | 48348-2260 |
| GILBERT BURGEI | 18708 ROAD 20P | | | | FORT JENNINGS | OH | 45844-9112 |
| GILBERT BURKEY | 3882 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| GILBERT BURNS | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| GILBERT BUSSEY | 139 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| GILBERT C MILLER AND | MARCELLA A MILLER | JT TEN WROS | 6 LEXINGTON CT | | MC MURRAY | PA | 15317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT CAMPBELL | APT 2 | 871 FOREST AVE | | | LAPEER | MI | 48446-4777 |
| GILBERT CARLISLE | 5215 MOECHEL RD | | | | STOCKBRIDGE | MI | 49285-9539 |
| GILBERT CARMICHAEL | 3794 TYLER | | | | DETROIT | MI | 48238 |
| GILBERT CARMONA | 2907 MARTSY CT | | | | ARLINGTON | TX | 76014-2853 |
| GILBERT CARMONA | 2907 MARTSY CT | | | | ARLINGTON | TX | 76014-2853 |
| GILBERT CARRIZALES | 3011 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| GILBERT CASAREZ | 4107 GLENVIEW DR | | | | SANTA MARIA | CA | 93455-3316 |
| GILBERT CASTANEDA | 4075 STATE ST | | | | SAGINAW | MI | 48603-4023 |
| GILBERT CASTILLO | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| GILBERT CASTILLO | 15914 LUJON ST | | | | HACIENDA HEIGHTS | CA | 91745-3514 |
| GILBERT CASTILLO JR | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| GILBERT CHANG | 38527 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1338 |
| GILBERT CHAPMAN | 26930 SW NEILL RD | | | | NEWBERG | OR | 97132-9416 |
| GILBERT CHESTERPAL | CGM SEP IRA CUSTODIAN | 5888 DARLINGTON ROAD | | | PITTSBURGH | PA | 15217-1614 |
| GILBERT CHESTERPAL | CGM SEP IRA CUSTODIAN | 5888 DARLINGTON ROAD | | | PITTSBURGH | PA | 15217-1614 |
| GILBERT CHEVROLET | 1003 S MAIN ST | | | | MILTON FREEWATER | OR | 97862-1533 |
| GILBERT CHEVROLET | 1003 S MAIN ST | | | | MILTON FREEWATER | OR | 97862-1533 |
| GILBERT CHEVROLET BUICK PONTIAC HON | 1510 SOUTHGATE PL | | | | PENDLETON | OR | 97801-3848 |
| GILBERT CHEVROLET BUICK PONTIAC HONDA | 1510 SOUTHGATE PL | | | | PENDLETON | OR | 97801-3848 |
| GILBERT CHEVROLET COMPANY, INC. | H. GILBERT CULBRETH | 3550 US HIGHWAY 441 S | | | OKEECHOBEE | FL | 34974-6211 |
| GILBERT CHEVROLET COMPANY, INC. | 3550 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6211 |
| GILBERT CHIROPRACTIC | 6640 RIVER RD | | | | MARINE CITY | MI | 48039-2251 |
| GILBERT CLAMPITT | 236 E NORTH ST | | | | SMYRNA | DE | 19977-1534 |
| GILBERT CLAMPITT | 25205 NAVEL AVE | | | | LEESBURG | FL | 34748-8981 |
| GILBERT CLARK | 2301 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| GILBERT CLARK | 839 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5825 |
| GILBERT CLARK | 8013 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| GILBERT CLAY | 612 SOUTH BYP | | | | KENNETT | MO | 63857-3240 |
| GILBERT COLLEEN | 94 CATAWBA DR | | | | NORTH EAST | PA | 16428-1406 |
| GILBERT CONWAY | 2021 STANFORD AVE | | | | FLINT | MI | 48503-4010 |
| GILBERT COOK & | EARLINE C COOK TTEES | FBO GILBERT & EARLINE C COOK | TRUST - U/A/D 05/29/86 | 4816 W SUNSET BLVD | TAMPA | FL | 33629-6421 |
| GILBERT COOPER JR | 11595 SW HAZELWOOD LOOP | | | | TIGARD | OR | 97223-3306 |
| GILBERT COPE | 4986 SECOND CREEK RD | | | | BLANCHESTER | OH | 45107-9773 |
| GILBERT COPELAND | 6209 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| GILBERT COREY | 5161 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 |
| GILBERT CORRIVEAU | PO BOX 70 | 103 SINCLAIR ROAD | | | SINCLAIR | ME | 04779-0070 |
| GILBERT CORTEZ | 5 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| GILBERT COWDREY | 2518 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| GILBERT COX | 2245 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| GILBERT COY | 3448 STELLA DR | | | | GREENWOOD | IN | 46143-8509 |
| GILBERT CRANK | 8425 HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| GILBERT CUELLAR | 309 EAST CENTER STREET | | | | LINWOOD | MI | 48634-9400 |
| GILBERT CURTIS | 3420 AURELIUS RD | | | | ONONDAGA | MI | 49264-9768 |
| GILBERT DALLAS JR | 1721 YELLOW ROCK RD | | | | DE SOTO | MO | 63020-4305 |
| GILBERT DAVIDSON | 2609 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9180 |
| GILBERT DAVIS | PO BOX 132 | | | | COCHRANVILLE | PA | 19330-0132 |
| GILBERT DENNIS | 3831 IMLAY CITY RD | | | | ATTICA | MI | 48412 |
| GILBERT DERRY | 3 LANSBERRY DR | | | | BURLINGTON TOWNSHIP | NJ | 08016-2923 |
| GILBERT DESALVO | 19 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603-6600 |
| GILBERT DEVORE | 2721 MOUNDS RD TRLR A13 | | | | ANDERSON | IN | 46016-5876 |
| GILBERT DICKEY | 2672 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2050 |
| GILBERT DOMINGUEZ | 5111 S REGAL ST APT 66 | | | | SPOKANE | WA | 99223-9111 |
| GILBERT DONOHO | 708 MAPLE DR | | | | FRANKFORT | IN | 46041-2648 |
| GILBERT DONOVAN | 405 W ALEXIS RD APT 25 | | | | TOLEDO | OH | 43612-3651 |
| GILBERT DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| GILBERT DOUGLASS | 3219 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| GILBERT DROSTE | 11857 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| GILBERT DUHN | 37532 JEFFERSON AVE APT 204 | | | | HARRISON TOWNSHIP | MI | 48045-2691 |
| GILBERT DUNAWAY | 372 SLAUGHTER RD | | | | VALHERMOSO SPRINGS | AL | 35775-7402 |
| GILBERT DURAND | 71 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2111 |
| GILBERT E BUSER | KAREN L BUSER JT TEN | 6646 WOODENSHOE RD | | | NEENAH | WI | 54956-9746 |
| GILBERT E CASTILLO JR | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| GILBERT E HALL | 243 EAST BLVD | | | | PONTIAC | MI | 48342 |
| GILBERT ECHEVERRIA | 7240 WOODMAN AVE APT 2 | | | | VAN NUYS | CA | 91405-2623 |
| GILBERT EGGE | 834 SHAWNEE AVE | | | | LAFAYETTE | IN | 47905-1456 |
| GILBERT ELI | PO BOX 14327 | | | | SAGINAW | MI | 48601-0327 |
| GILBERT ELIZARREZ | 2426 BURKETT RD | | | | EL MONTE | CA | 91732-3642 |
| GILBERT ELKINS | G-2405 MURPHY RD | | | | FLINT | MI | 48504 |
| GILBERT ELLIS | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| GILBERT ESTRADA | PO BOX 720054 | | | | PINON HILLS | CA | 92372-0054 |
| GILBERT F BORING | TOD ACCOUNT | 770 COUNTY RD 41 | | | RICHMOND | OH | 43944-6904 |
| GILBERT F HOGAN MD | 188 NEWTON ROAD | | | | WOODBRIDGE | CT | 06525-1242 |
| GILBERT F HOGAN MD | 188 NEWTON ROAD | | | | WOODBRIDGE | CT | 06525-1242 |
| GILBERT FLOYD | 5386 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| GILBERT FOSTER | 13620 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9460 |
| GILBERT FOURNIER | 2230 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4308 |
| GILBERT FOX | 1062 OAKBROOKE DR | | | | MEDINA | OH | 44256-3039 |
| GILBERT FRANCISCO | 30029 DELL LN | | | | WARREN | MI | 48092-1876 |
| GILBERT FREDERICK | 11320 N STEVEN ST | | | | MOORESVILLE | IN | 46158-6261 |
| GILBERT FUENTES | 408 THEO AVE | | | | LANSING | MI | 48917-2609 |
| GILBERT G CASAREZ | 4107 GLENVIEW DRIVE | | | | SANTA MARIA | CA | 93455-3316 |
| GILBERT G WINKEL | PO BOX 603 | | | | KOKOMO | IN | 46903-0603 |
| GILBERT GALINDO | RT2 BOX455 | 3951 IRMA MORALES DR | | | EAGLE PASS | TX | 78852 |
| GILBERT GALLAHER | PO BOX 1155 | | | | WAYNESBORO | TN | 38485-1155 |
| GILBERT GARCIA | 46376 WACO ST | | | | SHELBY TWP | MI | 48317-3952 |
| GILBERT GARCIA | 12236 FRIDAY Q POINT 1 RD. | | | | RAPID RIVER | MI | 49878 |
| GILBERT GAVLIN & | CAROLYN GAVLIN JT TEN | 6500 KENTON AVE | | | LINCOLNWOOD | IL | 60712-3433 |
| GILBERT GIBSON | 3188 COUNTY ROAD 52 | | | | ROGERSVILLE | AL | 35652-4701 |
| GILBERT GIVENS | 1465 E HELMICK ST | | | | CARSON | CA | 90746-3109 |
| GILBERT GLOVER | 11920 NC HIGHWAY 32 N | | | | ROPER | NC | 27970-0479 |
| GILBERT GODINEZ | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| GILBERT GODINEZ | 334 GLISTENING CLOUD DR | | | | HENDERSON | NV | 89012-3119 |
| GILBERT GOMEZ | 1618 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| GILBERT GONZALES | 811 W 13TH ST | | | | SAN JUAN | TX | 78589-2008 |
| GILBERT GONZALES | 530 DEGLER ST APT 10 | | | | DEFIANCE | OH | 43512-2555 |
| GILBERT GONZALEZ | 750 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GILBERT GOSSETT | 627 E 975 S | | | | FAIRMOUNT | IN | 46928-9503 |
| GILBERT GOULETTE | COMP 17 SITE EC | | MEDIERA PARK BC CANADA V0N-2H4 | | | | |
| GILBERT GRAY | 13103 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| GILBERT GREEN | 5183 4 MILE RD | | | | BAY CITY | MI | 48706-9732 |
| GILBERT GRIMES JR | 11004 CRESTVIEW DR | | | | BROOKVILLE | IN | 47012-8885 |
| GILBERT GUALDONI | 3830 FAWN DR | | | | ROCHESTER | MI | 48306-1030 |
| GILBERT GUTIERREZ | 11214 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| GILBERT H. STEINBERG | CGM IRA CUSTODIAN | 14 LAKESIDE DRIVE | | | LAWRENCE | NY | 11559-1724 |
| GILBERT HAIRSTON | 6301 SALLY CT | | | | FLINT | MI | 48505-2573 |
| GILBERT HALL | 243 EAST BLVD | | | | PONTIAC | MI | 48342 |
| GILBERT HAMMOND | 2210 12TH ST | | | | PORT HURON | MI | 48060-6273 |
| GILBERT HANNAH | PO BOX 1905 | | | | WARSAW | MO | 65355-1905 |
| GILBERT HARGETT | 4715 HWY 55W | | | | COVE CITY | NC | 28523 |
| GILBERT HARLESS | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT HARPHAM | 391 S BRINER RD | | | | MARION | IN | 46953-9704 |
| GILBERT HARRELL GILBERT | SUMERFORD & MARTIN PC | PO BOX 190 | | | BRUNSWICK | GA | 31521-0190 |
| GILBERT HARRINGTON | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| GILBERT HARRIS | 9122 HIGHWAY 115 | | | | POCAHONTAS | AR | 72455-8075 |
| GILBERT HARTLEY | 1920 S J ST | | | | ELWOOD | IN | 46036-2912 |
| GILBERT HAWKINS JR | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| GILBERT HEMPLE | 166 HELL NECK RD | | | | SALEM | NJ | 08079-3449 |
| GILBERT HENNINGSEN | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| GILBERT HERNANDEZ | 6559 HAYFIELD LN | | | | LOVES PARK | IL | 61111-1977 |
| GILBERT HERNANDEZ | 1918 W ALEXIS RD APT K101 | | | | TOLEDO | OH | 43613-2290 |
| GILBERT HERNANDEZ | 6559 HAYFIELD LN | | | | LOVES PARK | IL | 61111-1977 |
| GILBERT HERRERA | 1257 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9423 |
| GILBERT HILL | 1933 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| GILBERT HOFFMAN SR | 1699 NIGHTINGALE LN | C/O GILBERT J HOFFMAN JR | | | KINGSLEY | MI | 49649-9371 |
| GILBERT HOOD | 325 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1627 |
| GILBERT HOPKINS | 9895 BUNTON RD | | | | WILLIS | MI | 48191-9615 |
| GILBERT HOPPER JR | 8929 DALLASBURG RD | | | | MORROW | OH | 45152-9525 |
| GILBERT HOYE | 10950 SW BLUE MESA WAY | | | | PORT ST LUCIE | FL | 34987-2136 |
| GILBERT HUERTA | 287 SHATTUCK RD | | | | SAGINAW | MI | 48604-2370 |
| GILBERT HUNT | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| GILBERT HUNTER | 69 HIDDEN CREEK DR | | | | OXFORD | OH | 45056-9749 |
| GILBERT III, THOMAS | 142 POTTS RD | | | | HOHENWALD | TN | 38462-5527 |
| GILBERT IMPERIAL | 21983 JEFFERS LN | | | | SAUGUS | CA | 91350-3907 |
| GILBERT IMPERIAL | 12429 TELFAIR AVE | | | | SYLMAR | CA | 91342-5035 |
| GILBERT ISAGUIRRE | 8616A NEBRASKA ST | | | | OSCODA | MI | 48750-2255 |
| GILBERT J CHUN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 5331 | | | HERCULES | CA | 94547-5331 |
| GILBERT J WISE MD PC | PENSION AND PROFIT | SHARING TRUST | 180 EAST END AVENUE #3C | | NEW YORK | NY | 10128-7778 |
| GILBERT J.P. CHUN & CYNTHIA M. | Y. CHUN TTEES CHUN FAMILY | CHARITABLE REMAINDER UNITRUST | DTD 6/9/1999 | P.O. BOX 5331 | HERCULES | CA | 94547-5331 |
| GILBERT JACOB | 1114 OAK ST | | | | FLINT | MI | 48503-3642 |
| GILBERT JACOBS | 204 HOGAN DR | | | | LADY LAKE | FL | 32159-5523 |
| GILBERT JAMES JR | GILBERT, JAMES | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILBERT JEFFREY | 35166 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2618 |
| GILBERT JENSEN | 10200 BERTRAND AVE | | | | REED CITY | MI | 49677-8529 |
| GILBERT JIVIDEN | APT 308 | 3470 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9622 |
| GILBERT JOHN R PC | DBA GILBERT & GILBERT | 222 N VELASCO ST | | | ANGLETON | TX | 77515-4439 |
| GILBERT JOHNSON | 1323 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| GILBERT JOHNSON | 12046 AUBURN ST | | | | DETROIT | MI | 48228-1076 |
| GILBERT JOHNSON | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354-0158 |
| GILBERT JOHNSON JR | 2621 SIMON ST | | | | BAY CITY | MI | 48708-7661 |
| GILBERT JONES | 926 S ADAMS ST | | | | MARION | IN | 46953-2047 |
| GILBERT JONES | 4602 COLLBRAN CT | | | | FORT WAYNE | IN | 46835-4325 |
| GILBERT JR, CHARLES | 2052 EVERGREEN DRIVE | | | | AUSTELL | GA | 30106-2018 |
| GILBERT JR, CHARLES WILLIAM | 3208 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| GILBERT JR, CLYDE E | 99 S. DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| GILBERT JR, GEORGE E | 318 COACHMAN DR APT 2A | | | | TROY | MI | 48083-4736 |
| GILBERT JR, GERALD D | 2191 GARY RD | | | | MONTROSE | MI | 48457-9313 |
| GILBERT JR, LONES | G3574 MACKIN RD | | | | FLINT | MI | 48504-2352 |
| GILBERT JR, WILLIAM L | 3465 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1155 |
| GILBERT KANDRAC | 801 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44085-9713 |
| GILBERT KANE | 7512 22ND AVE W | | | | BRADENTON | FL | 34209-5202 |
| GILBERT KEELEY | 8388 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| GILBERT KEEZER | 1202 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9739 |
| GILBERT KIMSEL | 9155 GREENWAY CT UNIT N215 | | | | SAGINAW | MI | 48609-6762 |
| GILBERT KNAGGS | 3812 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| GILBERT KNEBLER | 4960 HAGERMAN RD | | | | LEONARD | MI | 48367-1823 |
| GILBERT KONKEL | 4804 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT KOREE | 441 G W BELDEN | | | | CHICAGO | IL | 60614 |
| GILBERT KRIEGL | 2052 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215-2257 |
| GILBERT KUTZ | N 1520 SCHNEIDER LA | | | | FORT ATKINSON | WI | 53538 |
| GILBERT L GAIBROIS AND | MARLENE GAIBROIS TTEES | FBO THE GAIBROIS FAMILY TRUST | U/A/D 11/19/01 | 32951 MYRNA COURT | LIVONIA | MI | 48154-2972 |
| GILBERT L SILVEY | C/O RUTH ANN S. SILVEY 23353 SEALS RD | | | | VERSAILLES | MO | 65084 |
| GILBERT LACHOW | CGM IRA ROLLOVER CUSTODIAN | 11 MADELEINE PLACE | | | PARSIPPANY | NJ | 07054-4025 |
| GILBERT LACHOW | CGM IRA ROLLOVER CUSTODIAN | 11 MADELEINE PLACE | | | PARSIPPANY | NJ | 07054-4025 |
| GILBERT LACHOW | CGM IRA ROLLOVER CUSTODIAN | 11 MADELEINE PLACE | | | PARSIPPANY | NJ | 07054-4025 |
| GILBERT LACHOW | CGM IRA ROLLOVER CUSTODIAN | 11 MADELEINE PLACE | | | PARSIPPANY | NJ | 07054-4025 |
| GILBERT LAFAVE | 4747 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| GILBERT LANHAM | 654 NORTH RD SE | | | | WARREN | OH | 44484-4832 |
| GILBERT LE SCOEZEC | 38635 OVERLOOK DR | | | | GRAFTON | OH | 44044-9716 |
| GILBERT LEADERSHIP | PO BOX 527 | | | | GILBERT | AZ | 85299-0527 |
| GILBERT LEAL | 530 N SAN MARCOS ST | | | | EAGLE PASS | TX | 78852-4745 |
| GILBERT LEAVITT | 401 A R OLIVER RD | | | | SCOTTSVILLE | KY | 42164-7422 |
| GILBERT LEHMAN | 3752 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| GILBERT LESPERANCE | G8339 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| GILBERT LEWIN | LEIGH LEWIN JTWROS | 757 HOLDEN AVENUE | | | SEBASTIAN | FL | 32958-5048 |
| GILBERT LILLER | 60351 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| GILBERT LILLY | 903 W MARKET ST | | | | ANDERSON | SC | 29624-1403 |
| GILBERT LIPPS | 1823 N 40TH | | | | PHOENIX | AZ | 85008 |
| GILBERT LOPEZ | 1210 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2228 |
| GILBERT LOPEZ | 9515 BIGGS WAY | | | | WINDSOR | CA | 95492-7947 |
| GILBERT LOVATO | 5633 CIBOLA DR NE | | | | RIO RANCHO | NM | 87144-5200 |
| GILBERT LUNA | 14517 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| GILBERT LUNA | 960 BERRY ST | | | | LEWISBURG | TN | 37091-3864 |
| GILBERT M CARRIZALES | 3011 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| GILBERT MACKEY | 1035 MATTIE DR | CAROLINA VILLAGE | | | ROANOKE | VA | 24012-6727 |
| GILBERT MALINOWSKI | 6296 TECUMSEH AVE | | | | OSCODA | MI | 48750-9725 |
| GILBERT MARIN | PO BOX 295 | | | DANGRIGA TOWN BELIZE | | | |
| GILBERT MARKLE | 516 HEMLOCK ST | | | | GREENSBURG | PA | 15601-4513 |
| GILBERT MARLING | 1826 QUEEN AVE | | | | SEBRING | FL | 33875-6020 |
| GILBERT MARTIN | 285 JUSTICE DR | | | | CARNEYS POINT | NJ | 08069-2608 |
| GILBERT MARTINEZ | 100 BARCELONA DR | APT 108 | | | FOSTORIA | OH | 44830 |
| GILBERT MARTINEZ | 6430 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3440 |
| GILBERT MARTINEZ | 4640 SHERBOURNE AVE | | | | WATERFORD | MI | 48327-3255 |
| GILBERT MARTZ | 21100 YALE ST | | | | ST CLAIR SHRS | MI | 48081-1869 |
| GILBERT MATHENY | 5949 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| GILBERT MAYBEE | 9930 SAILVIEW CT APT 14 | | | | FORT MYERS | FL | 33905-5342 |
| GILBERT MAYO | 6900 N SANDSTONE RD | | | | JACKSON | MI | 49201-9492 |
| GILBERT MC CLELLAN | 1440 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| GILBERT MC ROBERT | 6511 DALE AVE | | | | HUDSONVILLE | MI | 49426-9348 |
| GILBERT MCCALLUM | 6315 N MISTY OAK TER | | | | BEVERLY HILLS | FL | 34465-2595 |
| GILBERT MECOLI | 27800 MEADOWLARK LANE #30 | | | | BONITA SPRINGS | FL | 34134 |
| GILBERT MEDINA | 4159 GREENBUSH AVENUE | | | | SHERMAN OAKS | CA | 91423-4305 |
| GILBERT MESSNER | 8688 SW 208TH ST | | | | TRIMBLE | MO | 64492-7845 |
| GILBERT MICHAEL | 1574 AMBER CREEK CT | | | | VISTA | CA | 92084-4166 |
| GILBERT MIGET | 82 VALLEY VW | | | | HILLSBORO | MO | 63050-3915 |
| GILBERT MILES | 1740 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| GILBERT MILLER | 2554 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GILBERT MILLER | 151 OAK CIR | | | | SMITHS GROVE | KY | 42171-8896 |
| GILBERT MIRANDA | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 |
| GILBERT MOORE | 4024 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| GILBERT MORGAN | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| GILBERT MURDOCH | 7001 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| GILBERT N FINE | CGM IRA CUSTODIAN | 6223 HELICONIA ROAD | | | DEL RAY BEACH | FL | 33484-4675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT N. FINE AND | MARILYN FINE AS CO-TRUSTEES | GILBERT N. FINE & MARILYN FINE | U/A/D 03/17/1998 | 7920 HELICONIA ROAD | DEL RAY BEACH | FL | 33484 |
| GILBERT NARANJO | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| GILBERT NELSON | PO BOX 22 | | | | SEYMOUR | TN | 37865-0022 |
| GILBERT NEWMAN | 403 GILBERT ST | | | | OWOSSO | MI | 48867-2433 |
| GILBERT NORTH | 11564 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4042 |
| GILBERT OBERG | PO BOX 103 | | | | GRAY SUMMIT | MO | 63039-0103 |
| GILBERT OLRICH | 7623 BECK RD | | | | OTTAWA LAKE | MI | 49267-8728 |
| GILBERT ORR | 2009 W 800 N | | | | RIDGEVILLE | IN | 47380 |
| GILBERT ORTEGA | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| GILBERT OUTEN | 124 BROOKGATE DR | | | | MYRTLE BEACH | SC | 29579-7809 |
| GILBERT PACHECO | 512 HEWLETT ST | | | | BAKERSFIELD | CA | 93309-1439 |
| GILBERT PALLAY | 2463 SHERWIN DR | | | | TWINSBURG | OH | 44087-1339 |
| GILBERT PALM | 1337 BEVERLY RD | | | | MCKEESPORT | PA | 15133-3607 |
| GILBERT PARLOR JR | 14890 ARTESIAN ST | | | | DETROIT | MI | 48223-2229 |
| GILBERT PEGUERO | 6320 HAMPTON ST | | | | PORTAGE | MI | 49024-2530 |
| GILBERT PERRY | 101 HIGHLAND AVE | | | | YONKERS | NY | 10705 |
| GILBERT PLATT | 853 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45434-5919 |
| GILBERT POIRIER | 1932 KETNER AVE | | | | TOLEDO | OH | 43613-2848 |
| GILBERT POTTORFF JR | 4552 HWY K-68 | | | | WELLSVILLE | KS | 66092 |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 |
| GILBERT R COOPER JR | 11595 SW HAZELWOOD LOOP | | | | PORTLAND | OR | 97223-3306 |
| GILBERT R ELI | PO BOX 14327 | | | | SAGINAW | MI | 48601-0327 |
| GILBERT R GUTIERREZ | 11214 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| GILBERT RADER | PO BOX 823 | 3645 OLD PINE TRAIL | | | PRUDENVILLE | MI | 48651-0823 |
| GILBERT RAIFORD | 3 GATEWAY | | | | EUCLID | OH | 44119-2447 |
| GILBERT RAMIREZ | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 |
| GILBERT RAMIREZ | 2278 GODDARD AVE | | | | SIMI VALLEY | CA | 93063-2844 |
| GILBERT RAMIREZ | 395 1ST AVE | | | | PONTIAC | MI | 48340-2801 |
| GILBERT RAMOS | 2228 JASON WAY | | | | MODESTO | CA | 95350-2562 |
| GILBERT RANEY | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053-8241 |
| GILBERT RASHBAUM | 6075 PELICAN BAY BLVD | UNIT 601 | | | NAPLES | FL | 34108-7113 |
| GILBERT RASHBAUM TTEE | FBO BESS S. KATZ TRUST | U/A/D 09-01-1992 | 6075 PELICAN BAY BLVD #601 | | NAPLES | FL | 34108-7113 |
| GILBERT RASHBAUM TTEE | FBO BESS S. KATZ TRUST | U/A/D 09-01-1992 | 6075 PELICAN BAY BLVD #601 | | NAPLES | FL | 34108-7113 |
| GILBERT RATLIFF | 5468 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| GILBERT RAYMOND | GILBERT, RAYMOND | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| GILBERT REBAR | PO BOX 406 | | | | FENTON | MI | 48430-0406 |
| GILBERT REVERE | 5531 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1044 |
| GILBERT REYES | 7803 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9633 |
| GILBERT REYNA | PO BOX 234 | | | | DEFIANCE | OH | 43512-0234 |
| GILBERT RICH JR | 111 LUTON AVE SE | | | | GRAND RAPIDS | MI | 49506-1571 |
| GILBERT RICHARDSON | 4911 LANIER AVE APT C | | | | BALTIMORE | MD | 21215-5356 |
| GILBERT RICHARDSON | 127 MCBRYDE LOOP | | | | ABERDEEN | NC | 28315-5609 |
| GILBERT RICHARDSON | 38996 S MOONWOOD DR | | | | TUCSON | AZ | 85739-1299 |
| GILBERT RIES | 280 BROWN RD | | | | DANSVILLE | MI | 48819-9716 |
| GILBERT RIVERA JR | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-2909 |
| GILBERT ROBERTS | 3621 ESTHER ST | | | | FLINT | MI | 48505-3835 |
| GILBERT RODRIGUEZ | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 |
| GILBERT RODRIGUEZ | 1323 MARSAC ST | | | | BAY CITY | MI | 48708-8551 |
| GILBERT RODRIGUEZ | 7197 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| GILBERT ROMAN | 1662 E MCKINLEY AVE | | | | POMONA | CA | 91767-4559 |
| GILBERT ROTH | 8801 BEHRWALD AVE | | | | BROOKLYN | OH | 44144-2616 |
| GILBERT RUFO | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| GILBERT RUIZ | 2518 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| GILBERT RUIZ | 2518 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| GILBERT RYTLEWSKI | 11502 E MONTE AVE | | | | MESA | AZ | 85209-1459 |
| GILBERT S BARNEY | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT S LAVINE | 4120 ALFALFA TERRACE | | | | OLNEY | MD | 20832-2962 |
| GILBERT S LEIB AND | MELISSE LEIB JTWROS | 12 CHIPPING LANE | | | NORWALK | CT | 06854-1109 |
| GILBERT S MORDOH & CO INC | 328 S WALNUT ST STE 1 | | | | BLOOMINGTON | IN | 47401-3505 |
| GILBERT SALAZAR | 2409 SUNSET LN | | | | ADRIAN | MI | 49221-3644 |
| GILBERT SAMMUT | 500 FAIRGROVE AVE | | | | ROYAL OAK | MI | 48067-1805 |
| GILBERT SANCHEZ | 2136 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-3039 |
| GILBERT SANDERS | 2929 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| GILBERT SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| GILBERT SCHMERBER | 5573 J RILEY WEST RD | | | | GREENBACK | TN | 37742-3337 |
| GILBERT SCHMIDT | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| GILBERT SCHMITZER | 10700 BUSCH RD | | | | BIRCH RUN | MI | 48415-9224 |
| GILBERT SCHUMACHER | 424 MCKINLEY AVE | | | | GROSSE POINTE | MI | 48236-3240 |
| GILBERT SCHUMITSCH | 6631 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 |
| GILBERT SERRA | 42457 W NORTH STAR DR | | | | MARICOPA | AZ | 85238-3169 |
| GILBERT SEXTON | 750 SAMPLESCHAPLE RD | | | | CLEVELAND | TN | 37323 |
| GILBERT SEXTON | 8505 HARVARD TER | | | | RAYTOWN | MO | 64138-3666 |
| GILBERT SHAW | PO BOX 431602 | | | | PONTIAC | MI | 48343-1602 |
| GILBERT SHELLEY | 1252 PRICE RD | | | | AVON | IN | 46123-9549 |
| GILBERT SHOBE | 6128 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| GILBERT SILVA | 5336 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-8676 |
| GILBERT SILVA | PO BOX 144 | | | | BURT | MI | 48417-0144 |
| GILBERT SILVEY | 23353 SEALS RD | C/O RUTH ANN S. SILVEY | | | VERSAILLES | MO | 65084-5606 |
| GILBERT SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| GILBERT SMALLING | 736 MILL VALLEY DR | | | | TAYLOR MILL | KY | 41015-2299 |
| GILBERT SMITH | 2617 DANHAVEN DR | | | | BOWLING GREEN | KY | 42104-4751 |
| GILBERT SNIDER | 5039 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| GILBERT SNOOKS | 7247 N STATE ROAD 37 | | | | BLOOMINGTON | IN | 47404-9267 |
| GILBERT SPAETHE | 21320 COMMUNITY ST | | | | CANOGA PARK | CA | 91304-2728 |
| GILBERT SPILLERS | 10479 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| GILBERT SR, SHELTON | 2538 BAGLEY ST | | | | FLINT | MI | 48504-7702 |
| GILBERT STANLEY | 21966 HIGHWAY T | | | | STOVER | MO | 65078-1555 |
| GILBERT STEPHISON | 2615 AIRPORT RD | | | | WATERFORD | MI | 48329-3302 |
| GILBERT SUVEGES | 27233 LA ROSE DR | | | | WARREN | MI | 48093-7545 |
| GILBERT TANNER | 8173 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| GILBERT TATE | PO BOX 244 | | | | HARRISBURG | AR | 72432-0244 |
| GILBERT TAYLOR | 2005 E CARVER DR | | | | MUNCIE | IN | 47303-4054 |
| GILBERT THELMA | 4280 OLD LAWSON RD | | | | MESQUITE | TX | 75181-3373 |
| GILBERT THOMPSON | 1732 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| GILBERT THRASHER JR | 445 WILLOW DELL DR | | | | SENOIA | GA | 30276-1861 |
| GILBERT TILTON | 711 ANDERSON ST | | | | TRENTON | NJ | 08611-1135 |
| GILBERT TIMMONS | 7023 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9780 |
| GILBERT TIRE & AUTO | 4233 AUGUSTA HWY | | | | GILBERT | SC | 29054-9274 |
| GILBERT TODD | 13180 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| GILBERT TOMCZAK | 4546 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| GILBERT TORRES | 314 HURT LN. RT.01 | | | | LAS CRUCES | NM | 88007 |
| GILBERT TREVINO | PO BOX 30 | | | | SOUTH BRANCH | MI | 48761-0030 |
| GILBERT TREVINO JR | 5848 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| GILBERT TRIGGS | 24 1ST ST | | | | INWOOD | WV | 25428-4303 |
| GILBERT TRITCH | 3129 HIGHWAY 34 E | | | | MARMADUKE | AR | 72443-9775 |
| GILBERT URBAN | 12460 OLD STATE LINE RD | | | | SWANTON | OH | 43558-9449 |
| GILBERT V LOPEZ | 1210 WEATHESBORO | | | | HOHENWALD | TN | 38462 |
| GILBERT VALDEZ | 7998 E JEFFERSON AVE | | | | DENVER | CO | 80237-1508 |
| GILBERT VETTER JR | 1958 FAIRWAY CIRCLE DR | | | | LAKE SAN MARCOS | CA | 92069 |
| GILBERT VIGIL | 1274 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| GILBERT W EVANS  AND | ALICE K EVANS JT TEN TOD | CHERYL ANN SHUCK | KEVIN WAYNE SHUCK | 207 GILLILAND RD | LOUISVILLE | KY | 40245 |
| GILBERT W LANDAU | CGM IRA ROLLOVER CUSTODIAN | 5251 DUENAS | | | LAGUNA WOODS | CA | 92637-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT W POGUE | 7504 CAMERON CIR | | | | FORT MYERS | FL | 33912-5657 |
| GILBERT W WALLACE SR. | PO BOX 214 | | | | EDGEWOOD | MD | 21040-0214 |
| GILBERT WADE | GILBERT, WADE | 5353 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4130 |
| GILBERT WAGNER | 3443 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8822 |
| GILBERT WALLACE | PO BOX 214 | | | | EDGEWOOD | MD | 21040-0214 |
| GILBERT WEBER | 7793 DAWN DR | | | | PORTLAND | MI | 48875-1959 |
| GILBERT WEEMS | 140 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |
| GILBERT WIECHOWSKI | 44108 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | GILBERT, WILLIE E | 112 ESSEX DR | | | ANDERSON | SC | 29621-3319 |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | GILBERT, TAMERA | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | GILBERT, WILLIE E | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| GILBERT WILLIAMS JR | 10245 BAYNE RD | | | | NASHVILLE | MI | 49073-9742 |
| GILBERT WINKEL | PO BOX 603 | | | | KOKOMO | IN | 46903-0603 |
| GILBERT WIRKNER | 8454 WIGGINS RD | | | | HOWELL | MI | 48855-9837 |
| GILBERT WOODY | 803 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| GILBERT YORK | 4241 MANIHI DR APT 1E | | | | NEW PORT RICHEY | FL | 34653-6161 |
| GILBERT YOUNG | 13262 LAKEVIEW DR | | | | STE GENEVIEVE | MO | 63670-7102 |
| GILBERT, ALBERT K | 18285 FERGUSON ST | | | | DETROIT | MI | 48235-3209 |
| GILBERT, ALLEN LEE | 1906 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| GILBERT, ALLEN STEVE | PO BOX 2383 | | | | CUMMING | GA | 30028-6503 |
| GILBERT, ANDRE L | 2205 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| GILBERT, ANTHONY B | 300 S RIVER ST | | | | CLOVERDALE | OH | 45827-9549 |
| GILBERT, ANTHONY GENE | 14425 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| GILBERT, BRIAN | 213 6TH ST | | | | OOLITIC | IN | 47451-9767 |
| GILBERT, BRIAN L | 1052 TOWNE LAKE HLS E | | | | WOODSTOCK | GA | 30189-2511 |
| GILBERT, BRIAN LEE | 7136 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| GILBERT, BRUCE A | 14 CARDINAL HILL DR | | | | LAKE ORION | MI | 48359-1814 |
| GILBERT, CHAD A | 5132 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2364 |
| GILBERT, CLYDE E | 401 W. WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| GILBERT, DANIEL | 3718 TALLEY MOORE RD | | | | COLUMBIA | TN | 38401-7504 |
| GILBERT, DANIEL ANTHONY | 1354 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| GILBERT, DANIEL J | 4581 ROHR RD | | | | ORION | MI | 48359-1944 |
| GILBERT, DARLENE A | PO BOX 85974 | | | | WESTLAND | MI | 48185-0974 |
| GILBERT, DAVID A | 15326 W 128TH ST | | | | OLATHE | KS | 66062-5888 |
| GILBERT, DAVID A | 1103 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4333 |
| GILBERT, DAVID LEO | 4998 HIBBARD RD | | | | CORUNNA | MI | 48817-9313 |
| GILBERT, DAVID P | 2715 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| GILBERT, DELBERT ERNEST | 1935 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| GILBERT, DENNIS I | 8486 MAPLEVIEW DRIVE | | | | DAVISON | MI | 48423-7804 |
| GILBERT, DENNIS M | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| GILBERT, DEVON | 2115 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| GILBERT, DOUGLAS RONALD | 7151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| GILBERT, DUANE K | 7326 STATE ROUTE 19 UNIT 1102 | | | | MOUNT GILEAD | OH | 43338-9489 |
| GILBERT, ELVA | WYONA G GRANSON | C/O CLYDE E GILBERT | | | DAYTON | OH | 45415-5415 |
| GILBERT, ERICA H | 33333 N MANOR DR APT 310 | | | | FARMINGTON | MI | 48336-4460 |
| GILBERT, EUGENE O | 5707 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226-1112 |
| GILBERT, EVER JEAN | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| GILBERT, FRANCES | APT 22F | 1281 BROCKETT ROAD | | | CLARKSTON | GA | 30021-3616 |
| GILBERT, GARY G | 1587 EASON | | | | WATERFORD | MI | 48328-1213 |
| GILBERT, GENEAL | 805 HOLLY AVE | | | | FT PIERCE | FL | 34982-6236 |
| GILBERT, GEORGE | 6539 N HWY 421 | | | | MANCHESTER | KY | 40962-0962 |
| GILBERT, GERALD L | 701 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6816 |
| GILBERT, GORDON L | 3300 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, GREGORY C | 700 BOSCO DR | | | | LAKE ORION | MI | 48362-2100 |
| GILBERT, GREGORY D | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| GILBERT, GREGORY S | 215 SAND BEACH BLVD APT 706 | | | | SHREVEPORT | LA | 71105-4522 |
| GILBERT, GREGORY W | 6451 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| GILBERT, HAL TRAVIS | 1568 STATE RT 37C | | | | BOMBAY | NY | 12914 |
| GILBERT, HERMAN D | 225 162ND ST | | | | HAMMOND | WI | 54015-5407 |
| GILBERT, JAMES | 1011 DODGSON CT | | | | DAYTON | OH | 45404-2050 |
| GILBERT, JAMES M | 7079 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| GILBERT, JAMES R | 5558 GIBBS RD | | | | PLAINFIELD | IN | 46168-8395 |
| GILBERT, JAMES T | 17595 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7922 |
| GILBERT, JANET M | 7545 RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| GILBERT, JEANETTE L | 417 E. RIVER | | | | JONESBORO | IN | 46938-1611 |
| GILBERT, JEFFERY P | 395 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| GILBERT, JEFFREY T | 344 OAK LN | | | | FLINT | MI | 48506-5352 |
| GILBERT, JENNIFER L | 11746 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| GILBERT, JENNIFER L | 7808 BRAMBLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8710 |
| GILBERT, JEREMY | 6307 W KEEFE AVENUE PKWY | | | | MILWAUKEE | WI | 53216-2775 |
| GILBERT, JEREMY B | 131 WHITES POINTE | | | | BEDFORD | IN | 47421 |
| GILBERT, JERRY L | 5520 DENISE DR | | | | HALTOM CITY | TX | 76148-3907 |
| GILBERT, JESSICA M | 758 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| GILBERT, JILL MARLENE | APT 101 | 1562 LINWOOD STREET | | | BETHLEHEM | PA | 18017-5956 |
| GILBERT, JOHN LEO | PO BOX 208 | | | | MOUNT MORRIS | MI | 48458-0208 |
| GILBERT, JOYCE Y | 2205 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| GILBERT, KAMIRA H | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| GILBERT, KEITH W | 528 FLORENCE AVE | | | | ROYAL OAK | MI | 48067-2245 |
| GILBERT, KENYA MARIE | 3438 WOODFRONT DR | | | | INDIANAPOLIS | IN | 46222-2098 |
| GILBERT, KIM ALAN | PO BOX 634 | | | | PARKER CITY | IN | 47368-0634 |
| GILBERT, KIM NORMAN | 220 SOUTHEAST CRESTLINE DRIVE | | | | HERMISTON | OR | 97838-9467 |
| GILBERT, KRUAVAN K | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| GILBERT, LARRY | 6819 VAIL ST | | | | SHREVEPORT | LA | 71119-6909 |
| GILBERT, LARRY N | 608 EAST 115TH TERRACE | | | | KANSAS CITY | MO | 64131-3815 |
| GILBERT, LEE R | 2772 BLUEWATER LN | | | | GRANDVILLE | MI | 49418-1113 |
| GILBERT, LEOTA A | 295 WEST MARKET STREET | APT 202 | | | WARREN | OH | 44481-4481 |
| GILBERT, LETICIA M | 30218 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3436 |
| GILBERT, LORI | | | | | | | |
| GILBERT, MACKINLEY K. | 6337 BRIAN CIRCLE LN | | | | FLINT | MI | 48509-1374 |
| GILBERT, MAREN R | 1641 STRAUSS LN | | | | TWINSBURG | OH | 44087-2539 |
| GILBERT, MARK E | 1318 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-2963 |
| GILBERT, MARK F | 8507 ELKRUN DR | | | | CLARKSTON | MI | 48348-2857 |
| GILBERT, MARK R | 3606 OAK VALLEY LN | | | | WAUKESHA | WI | 53188-2537 |
| GILBERT, MARY L | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| GILBERT, MATTHEW | 4169 DEER RUN NORTH | | | | WARSAW | IN | 46582-6908 |
| GILBERT, MATTRINA S | 3817 CORNELL WOODS DR W APT B | | | | DAYTON | OH | 45406-3745 |
| GILBERT, MELINDA | 2803 RIVERSIDE DR APT 4702 | | | | GRAND PRAIRIE | TX | 75050-8747 |
| GILBERT, MICHAEL | 210 7TH ST | | | | OOLITIC | IN | 47451-9755 |
| GILBERT, MICHAEL ALLEN | 2577 FOX RD | | | | LEXINGTON | OH | 44904-9791 |
| GILBERT, MICHAEL L | 63 LOFT HOUSE RD | | | | RISING SUN | MD | 21911-1505 |
| GILBERT, MICHAEL R | 908 SARATOGA PKWY | | | | SLEEPY HOLLOW | IL | 60118-2534 |
| GILBERT, MITCHELL K | 6337 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GILBERT, MURDIS | 4536 ELMER STREET | | | | DAYTON | OH | 45417-1337 |
| GILBERT, MYLEE E | 6337 BRIAN CR. | | | | BURTON | MI | 48509 |
| GILBERT, NANCY J | 4168 LEITH ST | | | | BURTON | MI | 48509-1033 |
| GILBERT, PATRICIA A | 16508 OAK HILL DR | | | | FENTON | MI | 48430-8357 |
| GILBERT, PATRICIA A | 302 GRACE ST | | | | FLINT | MI | 48503-1008 |
| GILBERT, PATRICK WILLIAM | 8204 WOODBINE DR | | | | INDIANAPOLIS | IN | 46217-4572 |
| GILBERT, RANDALL JAMES | 4050 O BRIEN RD | | | | VASSAR | MI | 48768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, REESHEDA | PO BOX 90623 | | | | ATLANTA | GA | 30364-0623 |
| GILBERT, REGENA N | 4716 ROUNDLAKE RD | | | | INDIANAPOLIS | IN | 46205 |
| GILBERT, RICHARD | 1215 DAKOTA ST | | | | FARRELL | PA | 16121-1203 |
| GILBERT, RICHARD C | 2030 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| GILBERT, RICHARD FRANK | 8037 REID RD | | | | SWARTZ CREEK | MI | 48473-7605 |
| GILBERT, ROBERT E | 721 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1620 |
| GILBERT, RODNEY W | PO BOX 5016 | | | | NILES | OH | 44446-7016 |
| GILBERT, RONDA R | 1586 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2046 |
| GILBERT, ROY EDGAR | APT 9 | 2526 REVERE AVENUE | | | DAYTON | OH | 45420-1851 |
| GILBERT, RUSSELL J | 6082 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| GILBERT, SALLY | 55 N BROAD ST. | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-4406 |
| GILBERT, SCOTT P | 4318 S STATE RD | | | | DURAND | MI | 48429-9152 |
| GILBERT, SHARON A | 4781 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| GILBERT, SHARON S | 9603 HAVEN FARM RD UNIT K | | | | PERRY HALL | MD | 21128-9439 |
| GILBERT, SHERRI I | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| GILBERT, STEVEN C | 131 MILL AVE SE | | | | CALEDONIA | MI | 49316-9440 |
| GILBERT, TEDDY L | 302 LAWTON AVE | | | | DANVILLE | IN | 46122-1317 |
| GILBERT, TERRY JOSEPH | 2317 REID STREET | | | | FLINT | MI | 48503-3184 |
| GILBERT, THOMAS R | 7095 WAKEHURST PL | | | | CUMMING | GA | 30040-6599 |
| GILBERT, TIMOTHY KEITH | 6337 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GILBERT, TIMOTHY SCOTT | 403 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-7452 |
| GILBERT, TRACY ALLEN | 2217 CHURCH ST | | | | OAKLAND | KY | 42159-6833 |
| GILBERT, TROY DEAN | 7114 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9434 |
| GILBERT, VELVEST A | 7009 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| GILBERT, VERNON D | 1417 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3648 |
| GILBERT, VICKI L | 6540 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2213 |
| GILBERT, WALTER W | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| GILBERT, WILLIAM A | 500 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5048 |
| GILBERT-WINSTEAD, BRENDA | 1432 FRANKLIN BLVD | | | | PLEASANTVILLE | NJ | 08232-8232 |
| GILBERTA ORTEGA | 9670 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |
| GILBERTO ARAMBULA | 3891 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2434 |
| GILBERTO ARIZOLA | 6387 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| GILBERTO ARIZOLA | 6387 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| GILBERTO BONILLA | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| GILBERTO CHAVEZ | 20048 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| GILBERTO CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| GILBERTO CRESPO | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| GILBERTO CRUZ | PO BOX 909 | | | | BOQUERON | PR | 00622-0909 |
| GILBERTO CRUZ | 781 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| GILBERTO DELEON | 406 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6523 |
| GILBERTO DIAZ | C-10 LAUREL SABINO-ARBOLADO | | | | CAGUAS | PR | 00725 |
| GILBERTO FLORES | 16214 PINE THORN DR | | | | HOUSTON | TX | 77095-4822 |
| GILBERTO GARCIA | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| GILBERTO GARCIA | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| GILBERTO GARZA | 13037 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1619 |
| GILBERTO GONZALES | PO BOX 362 | | | | HAMLER | OH | 43524-0362 |
| GILBERTO GONZALES | 3322 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| GILBERTO GONZALEZ | 1993 VINEWOOD ST | | | | DETROIT | MI | 48216-1448 |
| GILBERTO GONZALEZ JR | 8731 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| GILBERTO HERRERA | 3357 S HAMILTON AVE | | | | CHICAGO | IL | 60608-6033 |
| GILBERTO LEOS | 9350 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9657 |
| GILBERTO LOPEZ | 10107 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| GILBERTO LOPEZ | 1608 S VERNE ST | | | | ROCKPORT | TX | 78382-4408 |
| GILBERTO MARTINEZ | 5906 RAINMAKER ST | | | | SAN ANTONIO | TX | 78238-3440 |
| GILBERTO MARTINEZ | 2614 W WASHTENAW ST | | | | LANSING | MI | 48917-3866 |
| GILBERTO MARTINEZ JR | 25273 BRIDLEPATH LN | | | | FARMINGTON HILLS | MI | 48335-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERTO MATA | 3724 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| GILBERTO MOREY | 6629 NESTLE AVE | | | | RESEDA | CA | 91335-5515 |
| GILBERTO MUNOZ | APT 601 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| GILBERTO OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028-8149 |
| GILBERTO ORTIZ | 2964 STUTZ WAY | | | | SAN JOSE | CA | 95148-3041 |
| GILBERTO ORTIZ | 1719 LAFAYETTE ST | | | | ALAMEDA | CA | 94501-1325 |
| GILBERTO PENA | 9795 SW 142ND DR | | | | MIAMI | FL | 33176-6741 |
| GILBERTO PENA | 9795 SW 142ND DR | | | | MIAMI | FL | 33176-6741 |
| GILBERTO PEREZ | 1522 VERMONT ST | | | | SAGINAW | MI | 48602-1740 |
| GILBERTO PEREZ | 734 MELHAM AVE | | | | LA PUENTE | CA | 91744-2642 |
| GILBERTO PEREZ JR | 2701 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3953 |
| GILBERTO RODRIGUEZ | PO BOX 2575 | | | | COAMO | PR | 00769-4575 |
| GILBERTO RODRIGUEZ | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 |
| GILBERTO RODRIGUEZ | 416 LAURIE DR | | | | FLUSHING | MI | 48433-2118 |
| GILBERTO ROSADO | GILBERTO ROSADO | 4967 S FOUR MILE RUN DRIVE UNIT 203 | | | ARLINGTON | VA | 22204 |
| GILBERTO ROSALEZ | 13176 KAY ST | | | | PAULDING | OH | 45879-8890 |
| GILBERTO ROSAS | 422 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1438 |
| GILBERTO SALAZAR | 1021 PYRAMID DR | | | | CORPUS CHRISTI | TX | 78412-3733 |
| GILBERTO SEBASTIAO | 7628 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2534 |
| GILBERTO TALAMANTEZ | 821 STATE ST | | | | OWOSSO | MI | 48867-4246 |
| GILBERTO TRINCIA | 1912 HOWLAND ST | | | | WILMINGTON | DE | 19805-5318 |
| GILBERTO VAZQUEZ | 2778 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103-8750 |
| GILBERTO VELASQUEZ | 611 W 13TH ST | | | | WESLACO | TX | 78596-7409 |
| GILBERTO YSLAS | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032-1505 |
| GILBERTS AUTO SERVICE / 1679526 ONTARIO INC. | 769 FALCONBRIDGE RD | | | SUDBURY ON P3A 5K8 CANADA | | | |
| GILBERTSON COLLEEN | 3952 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9703 |
| GILBERTSON, BRUCE E | W14573 PLUMMER RD | | | | WEYERHAEUSER | WI | 54895-9775 |
| GILBERTSON, COLLEEN S | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| GILBERTSON, DAVID D | 10503 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| GILBERTSON, GERALD I | 3952 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9703 |
| GILBERTSON, HEATH A | 4018 SANDHILL RD | | | | JANESVILLE | WI | 53546-4362 |
| GILBERTSON, JAMES | 141 COUNTY ST APT 1 | | | | MILAN | MI | 48160-1387 |
| GILBERTSON, PEGGY ANN | 2300 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| GILBO, DANIEL M | 16454 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| GILBO, RICHARD A | 39360 AVONDALE ST | | | | WESTLAND | MI | 48186-3784 |
| GILBRATAR FINANCIAL | 217 S BELMONT | | | | INDIANAPOLIS | IN | 46222 |
| GILBREATH, CHARLES E | 1704B E ROAD 6 | | | | EDGERTON | WI | 53534-8770 |
| GILBREATH, JAMES L | 10815 LAWRENCE RIDGE RD | | | | DE SOTO | WI | 54624-6146 |
| GILBREATH, MICHAEL W | 1603 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| GILBRIDE, TUSA, LAST & SPELLANCE LLC | JOHN P. TESEI | 31 BROOKSIDE DR | PO BOX 658 | | GREENWICH | CT | 06830-6422 |
| GILCHIRST WALTER | 1 CASA VERDE | | | | LAKEWAY | TX | 78734-3419 |
| GILCHRIST | 770 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14223-1837 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS INC. | GARY GILCHRIST | 6004 S TACOMA WAY | | | TACOMA | WA | 98409-4124 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS | 6004 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS INC. | 6004 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC. | 6030 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC. | JOHN GILCHRIST | 6030 S TACOMA WAY | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC/ALAMO R.A.C./ENTERPRISE R.A.C./WASH ST. | 5602 S TACOMA WAY | | | | TACOMA | WA | 98409-4216 |
| GILCHRIST JR,JACK W | 2005 KATIE DR SW | | | | DECATUR | AL | 35603-3331 |
| GILCHRIST ROBERT G | 215 S STATE ST STE 900 | | | | SALT LAKE CITY | UT | 84111-2353 |
| GILCHRIST, DEBORAH J | 7661 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9392 |
| GILCHRIST, DOMINIQUE P | 2128 10TH ST | | | | CUYAHOGA FALLS | OH | 44221-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILCHRIST, JAMES A | 3418 FM 2199 S | | | | MARSHALL | TX | 75672-3148 |
| GILCHRIST, RACHELLE S | 2965 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3325 |
| GILCHRIST, ROBERT F | 2701 DOUGLAS DR | | | | BLOOMFIELD HILLS | MI | 48304-1738 |
| GILCHRIST, RONNIE J | 3 KILIMANJARO CT | | | | O FALLON | MO | 63366-4810 |
| GILCHRIST, SEAN | | | | | | | |
| GILCO INCORPORATED | SUZANNE GUNNALS | 16000 COMMON RD | | | ROSEVILLE | MI | 48066-1822 |
| GILCO INCORPORATED | SUZANNE GUNNALS | 16000 COMMON RD. | | WOODBRIDGE ON CANADA | | | |
| GILCREAST EARL E JR | GILCREAST, EARL E | | | | | | |
| GILCREAST JR, EARL E | 1413 HIGHLAND MEADOW DR. | | | | FLINT | MI | 48532 |
| GILCREAST, NATASHA R. | 102 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| GILCRIST, JOHN MICKAEL | 110 LYRAE DR | | | | GETZVILLE | NY | 14068-1441 |
| GILDA BEY | 111 AUGUSTA ST | | | | TINTON FALLS | NJ | 07712-7708 |
| GILDA BEY | 111 AUGUSTA ST | | | | TINTON FALLS | NJ | 07712-7708 |
| GILDA CICCARELLI | 25932 MIDWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| GILDA CLUB WESTERN PA | 2816 SMALLMAN ST | | | | PITTSBURGH | PA | 15222-4722 |
| GILDA D. FOGEL | TOD DTD 02/21/06 | PO BOX 823240 | | | SOUTH FL | FL | 33082-3240 |
| GILDA FAILING | 6201 107TH ST | | | | NOBLE | OK | 73068-7671 |
| GILDA GARCIA | 4111 RUSTIC | | | | BURTON | MI | 48519-2802 |
| GILDA J MIZELL | 1970 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| GILDA KATZ | 7259 AYRSHIRE LANE | | | | BOCA RATON | FL | 33496-1421 |
| GILDA MARION | 6402 BONANZA LN | | | | INDIANAPOLIS | IN | 46254-1808 |
| GILDA MIZELL | 1970 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| GILDA MORRIS | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| GILDA RYAN | 64 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| GILDA SCOTT | 6012 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| GILDA SIMON | 1805 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8991 |
| GILDA THOMAS | 9630 S EUCLID AVE | | | | CHICAGO | IL | 60617-4726 |
| GILDARDO DURAZO | 21030 GRESHAM ST APT 1111 | | | | CANOGA PARK | CA | 91304-1728 |
| GILDARDO MARTINEZ | 12257 SATICOY ST | | | | N HOLLYWOOD | CA | 91605-3027 |
| GILDARDO MARTINEZ | 12257 SATICOY ST | | | | N HOLLYWOOD | CA | 91605-3027 |
| GILDAY'S AUTO SERVICE | 7580 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 |
| GILDEN, DANIEL S | 9327 W 157TH TER | | | | OVERLAND PARK | KS | 66221-9317 |
| GILDENMEISTER BUICK-PONTIAC-GMC TRU | 6146 RTE 20 E | | | | BELLEVUE | OH | |
| GILDENMEISTER BUICK-PONTIAC-GMC TRUCK, INC. | SCOTT GILDENMEISTER | 6146 RTE 20 E | | | BELLEVUE | OH | 44811 |
| GILDENMEISTER BUICK-PONTIAC-GMC TRUCK, INC. | 6146 RTE 20 E | | | | BELLEVUE | OH | 44811 |
| GILDERS, ROBERT M | 9609 PLUMROSE DR | | | | SOUTH LYON | MI | 48178-8160 |
| GILDERS, ROBIN G | LOT 249 | 5558 PALM BEACH BOULEVARD | | | FORT MYERS | FL | 33905-3171 |
| GILDERSLEEVE MICHAEL | GILDERSLEEVE, MICHAEL A | 564 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452-7312 |
| GILDING, KENNETH M | 509 N HENRY ST | | | | CRESTLINE | OH | 44827-1367 |
| GILDING, RODNEY L | 7300 W BUTTERFIELD HWY | | | | BELLEVUE | MI | 49021-9468 |
| GILDNER AUTOPLEX, INC. | NEAL GILDNER | 1501 N 10TH ST | | | ARKADELPHIA | AR | 71923-2513 |
| GILDNER AUTOPLEX, INC. | 1501 N 10TH ST | | | | ARKADELPHIA | AR | 71923-2513 |
| GILEAD BAPTIST CHURCH | GILEAD FOOD PANTRY | 12501 TELEGRAPH RD | | | TAYLOR | MI | 48180-4019 |
| GILENO, GARY A | 1303 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2455 |
| GILENSON | 1075 SATELLITE BLVD 100A | | | | SUWANEE | GA | 30024 |
| GILENWATER, KENNETH W | 1515 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| GILES & ROBINSON PA | 390 N ORANGE AVE STE 800 | | | | ORLANDO | FL | 32801-1634 |
| GILES AUTO WORLD | 470 DYKE RD | | | EASTERN PASSAGE NS B3G 1K6 CANADA | | | |
| GILES BRENT | 5740 FLAJOLE RD RT #1 | | | | BENTLEY | MI | 48613 |
| GILES BRYER | 204 N HARVEY ST | | | | PLYMOUTH | MI | 48170-1223 |
| GILES CAROL | 813 WANA AVE | | | | WEAVER | AL | 36277-3445 |
| GILES COUNTY TRUSTEE | PO BOX 678 | | | | PULASKI | TN | 38478-0678 |
| GILES ELDRIDGE JR | PO BOX 1325 | | | | KOKOMO | IN | 46903-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILES GLADYS | 1227 PINE CREEK DRIVE | | | | WOODSTOCK | GA | 30188-4010 |
| GILES JONES | 3211 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6088 |
| GILES JR, WILLIAM E | 5848 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8966 |
| GILES L HOXSEY & | BETTY E HOXSEY JT TEN | TOD PAMELA MESACK&VIVIAN BEASLEY | 5291 GREENLEAF DR | | SWARTZ CREEK | MI | 48473-1164 |
| GILES LEE | 10455 E OUTER DR | | | | DETROIT | MI | 48224-2827 |
| GILES LINDA F | 111 RHODES ST | | | | GURDON | AR | 71743-1528 |
| GILES M MORGAN | CGM SIMPLE IRA CUSTODIAN | 503 MAPLEWOOD DR | | | DICKSON CITY | PA | 18447 |
| GILES MAXINE | 600 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| GILES MOTOR CO INC BILL | NO ADVERSE PARTY | | | | | | |
| GILES PENNINGTON | 7822 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| GILES ROBERT WILLIAM | DBA NEWCARNEWS DOT TV | 25804 DUNDEE RD | | | HUNTINGTON WOODS | MI | 48070-1306 |
| GILES ROBIN | 4407 GREENMOUNT AVE | | | | MEMPHIS | TN | 38122-5405 |
| GILES SCHNOB | 6152 GOLF CLUB RD | | | | HOWELL | MI | 48843-9012 |
| GILES WHITLOW | 796 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| GILES WYNNE JR | 180 CEDAR SHADOW LN | | | | WHITNEY | TX | 76692-4665 |
| GILES, BARBARA K | 3300 KAREN ST | | | | LANSING | MI | 48911-2810 |
| GILES, CARLTON | 1890 MYRTLE DR SW APT 407 | | | | ATLANTA | GA | 30311-4954 |
| GILES, CHRISTOPHER R | PO BOX 150267 | | | | NASHVILLE | TN | 37215-0267 |
| GILES, DARRELL | 116 IDLE ACRES DR | | | | SHELBYVILLE | TN | 37160 |
| GILES, DAVID W | 304 WALNUT LANE | | | | TOLEDO | OH | 43612-5254 |
| GILES, DEBORAH M | 4249 TROTWOOD DRIVE | | | | LK HAVASU CTY | AZ | 86406-8073 |
| GILES, DENNIS L | 2119 PARK WILLOW LN | | | | ARLINGTON | TX | 76011 |
| GILES, GERALDINE | 47660 ORMSKIRK DR | | | | CANTON | MI | 48188-7233 |
| GILES, GLORIA J | 8683 LILLY DR | | | | YPSILANTI | MI | 48197-9653 |
| GILES, GRETCHEN A | 6813 ROANOKE WAY | | | | LANSING | MI | 48917-9698 |
| GILES, H MARK | 3707 WAYCROSS CT | | | | ARLINGTON | TX | 76016-3041 |
| GILES, HELEN | 1433 ARABIAN RD | | | | WEST PALM BEACH | FL | 33406-3406 |
| GILES, HELEN R | 4045 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3218 |
| GILES, IRWIN J | 15824 STEEL ST | | | | DETROIT | MI | 48227-4038 |
| GILES, JAMES A | 724 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3215 |
| GILES, JEFFERY VERNON | 1225 W POLK RD | | | | ITHACA | MI | 48847-9795 |
| GILES, JOE W | PO BOX 16188 | | | | LANSING | MI | 48901-6188 |
| GILES, JOHNNY M | 4426 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5113 |
| GILES, JOYCE M | 5561 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| GILES, JUDITH T | 100 WEST MAIN STREET | | | | GREENWOOD | IN | 46142-3137 |
| GILES, LINDA F | PO BOX 127 | | | | GURDON | AR | 71743-0127 |
| GILES, LINWOOD | 1313 RUTHRIDGE CT | | | | BEL AIR | MD | 21014-2568 |
| GILES, LOUISE A | 25804 DUNDEE RD | | | | HUNTINGTON WOODS | MI | 48070-1306 |
| GILES, PETER J | 4633 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8235 |
| GILES, RICHARD L | 724 MOHICAN PL | | | | BIRMINGHAM | AL | 35214-3814 |
| GILES, RICK GERALD | 39311 GLOUCESTER ST | | | | WESTLAND | MI | 48186-3738 |
| GILES, ROBERT L | 106 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| GILES, ROBERT WILLIAM | 9614 HAMPTON CIR N | | | | INDIANAPOLIS | IN | 46256-9773 |
| GILES, RODNEY D | 9313 ROSEMONT AVE | | | | DETROIT | MI | 48228-1834 |
| GILES, ROGER C | 7508 PATSY CT | | | | ARLINGTON | TX | 76016-5346 |
| GILES, ROGER HARRY | 74 OAK HL E | | | | BEDFORD | IN | 47421-7933 |
| GILES, ROSE MARIE | 7781 SUTTON PL NE | | | | WARREN | OH | 44484-1456 |
| GILES, SALLY ANN | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| GILES, SHEILA | 801 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-9736 |
| GILES, STEVEN E | 4249 TROTWOOD DRIVE | | | | LK HAVASU CTY | AZ | 86406-8073 |
| GILES, SUE E | 7715 GLENBRIER PL. | | | | CENTERVILLE | OH | 45459-5459 |
| GILES, SYLVESTER | 487 MARTIN L KING JR BLVD N | | | | PONTIAC | MI | 48342 |
| GILES, TAWANNA | 3212 RISDALE AVE | | | | LANSING | MI | 48911-2673 |
| GILES, TIMOTHY I | 8094 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| GILES, WILLIAM ARTHUR | 3302 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| GILES, YOLANDA CHRISTINE | 1251 LAUREL LANE | | | | JACKSON | MI | 49203-3373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILES-GATES AUDRY | 25903 MULBERRY CT | | | | MAGNOLIA | TX | 77354-3904 |
| GILESPIE NORFUL | 969 EASTLAND AVE | | | | AKRON | OH | 44305-1376 |
| GILETTE, TAMMY | | | | | | | |
| GILEZAN, KRISZTINA M | 1213 SUNNINGDALE DR | | | | GROSSE POINTE WOODS | MI | 48236-1672 |
| GILFORD HINDS | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| GILFORT, MARCELLUS L | 2434 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| GILFORT, MARICEL | 2434 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| GILFOY, ROBIN M | 608 MONROE ST | | | | JANESVILLE | WI | 53545-1712 |
| GILGENBACH, KARL R | 2207 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4283 |
| GILGENBACH, KRISTIN L | 2207 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4283 |
| GILGER, JEFFREY W | 2864 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| GILHART, BONITA R | 1674 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3125 |
| GILHART, BRIAN | 2003 MOUNT VERNON DR | | | | WAUKESHA | WI | 53186-2664 |
| GILHOOLY, MICHAEL J | PO BOX 7573 | | | | RENO | NV | 89510-7573 |
| GILIA COON | 1000 PALM AVENUE | | | | MATTOON | IL | 61938-6031 |
| GILINGER, CHARLES HENRY | 1030 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3101 |
| GILIO RAVERA | 1505 COTTONWOOD CIR | | | | AUBURN | CA | 95603-2926 |
| GILK, EDWARD | 917 PINECREST DR. | | | | GIRARD | OH | 44420-2177 |
| GILK, ROSE E | 899 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1152 |
| GILKERSON, DONALD E | 22009 NE 172ND ST | | | | KEARNEY | MO | 64060-9333 |
| GILKES, KEVIN L | 13409 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| GILKEY CHEVROLET-BUICK-PONTIAC | 902 BROADWAY ST | | | | LAMAR | MO | 64759-1453 |
| GILKEY JR, OREN | 8941 FENTON | | | | REDFORD | MI | 48239-1209 |
| GILKEY JR., JAMES L | PO BOX 183 | | | | WRIGHT CITY | MO | 63390-0183 |
| GILKEY, ANN W | 18280 WHITBY ST | | | | LIVONIA | MI | 48152-3038 |
| GILKEY, GEORGE | 1103 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5319 |
| GILKEY, GEORGE | 1202 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| GILKEY, JURRIE D | 2767 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414-5554 |
| GILKEY, KAREN A | 56649 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4813 |
| GILKEY, PEGGY L | 24350 LONE EAGLE | | | | WARRENTON | MO | 63383-5396 |
| GILKEY, ROBERT L | 120 SCHOOL RD | | | | HOHENWALD | TN | 38462-2464 |
| GILKEY, SUSAN J | 4277 BRIGHTWOOD DR | | | | TROY | MI | 48085-7005 |
| GILL | PO BOX 26750 | | | | FRESNO | CA | 93729-6750 |
| GILL AUTOMOTIVE GROUP, INC. | JAGROOP GILL | 5790 ANTHONY ST | | | TRANQUILLITY | CA | 93668 |
| GILL BILLY | 91 TATUM RIDGE ROAD | | | | SARASOTA | FL | 34240 |
| GILL CHEVROLET | 5790 ANTHONY ST | | | | TRANQUILLITY | CA | |
| GILL CHEVROLET | 5790 ANTHONY ST | | | | TRANQUILLITY | CA | 93668 |
| GILL DON | 161 SWITZER DR | | OSHAWA CANADA ON L1G 3S6 CANADA | | | | |
| GILL EDITH | 6702 NORTHAM RD | | | | TEMPLE HILLS | MD | 20748-5223 |
| GILL HILDA ESTATE OF | 2515 CULVER RD APT NORTH 107 | | | | ROCHESTER | NY | 14609 |
| GILL INDUSTRIES | CHRISTINE E. DOCHOD | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES GEORGIA, INC. | MIRANDA MASELL | 114 N INDUSTRIAL BLVD. | | | RIDGEVILLE | OH | 43555 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49525 |
| GILL INDUSTRIES INC | 5801 CLAY AVE SW | | | | WYOMING | MI | 49548-5759 |
| GILL JAGVINDER | PO BOX 3854 | | | | SAN LUIS OBISPO | CA | 93403-3854 |
| GILL MANU/505 N. IND | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752-2233 |
| GILL MANU/MILFORD | 522 N MAIN ST STE 100 | | | | MILFORD | MI | 48381-1588 |
| GILL MARHJORY | GILL, LARNELL | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL MARHJORY | GILL, MARHJORY | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL MFG. | DAVE WOJIE | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL MFG. | DAVE WOJIE | 5271 PLAINFIELD N.E. | | | NEWELL | WV | 26050 |
| GILL MOTORS INC | JAGROOP GILL | 6720 BEAR CAT CT | | | GILROY | CA | 95020-6667 |
| GILL MOTORS INC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILL MOTORS INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILL MOTORS, INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILL OLDS/COLUMBUS | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| GILL PUCKETT | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| GILL R. BOISSONEAULT TTEE | FBO MARY G BOISSONEAULT TRUST | U/A/D 08-10-1985 | 8015 NW 28TH PL | APT B210 | GAINESVILLE | FL | 32606-8607 |
| GILL SR, GARY L | 6105 AVOCETRIDGE DR | | | | LITHIA | FL | 33547-4845 |
| GILL SR, ROBERT | 43 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| GILL TRANSPORTATION | PO BOX 77239 | 6435 DIXIE RD UNIT 7 | | MISSISSAUGA ON L5T 2P4 CANADA | | | |
| GILL'S AUTOMOTIVE | 121 S ALSTON ST | | | | FOLEY | AL | 36535-1911 |
| GILL, ALBERTO J | 2231 ACADEMY DR | | | | TROY | MI | 48083-5602 |
| GILL, ALFRETTA | 12 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1806 |
| GILL, ALICE S | 9250 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| GILL, AMRAO S | 2398 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9357 |
| GILL, ANTHONY | PO BOX 260933 | | | | MATTAPAN | MA | 02126-0017 |
| GILL, BALWINDER K | 41474 GREENWOOD DR | | | | CANTON | MI | 48187-3671 |
| GILL, BARBARA A | 3090 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-1499 |
| GILL, BRUCE D | 7302 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| GILL, CHARLES B | 463 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9251 |
| GILL, CHARLES E | 461 SWAN AVE | | | | HOHENWALD | TN | 38462-1223 |
| GILL, CHARLES W | 24870 REEDS POINTE DR | | | | NOVI | MI | 48374-2527 |
| GILL, DAVID | 2040 N BEEBE RD | | | | BURT | NY | 14028-9731 |
| GILL, DAVID M | 5722 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| GILL, DAVID M | 2052 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| GILL, DAVID P | 5 FORESTAL DR | | | | HAMBURG | NY | 14075-4612 |
| GILL, DAVID R | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| GILL, EDNA Y | 2010 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| GILL, ELLA R | 3383 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| GILL, EUGENE M | 6126 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8248 |
| GILL, FRANK L | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |
| GILL, GARY D | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GILL, GARY J | 1247 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1670 |
| GILL, GERALD ALLEN | 8525 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| GILL, GLENN E | 34241 JOHN ST | | | | WAYNE | MI | 48184-2424 |
| GILL, GLORIA VEAZY | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| GILL, GREGORY G | 1118 CROSSBOW CIR | | | | MEDINA | OH | 44256-3035 |
| GILL, HARBHAJAN S | 12851 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| GILL, HAYWARD C | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| GILL, HUBERT | 3702 BERNICE DR | | | | SAGINAW | MI | 48601-5903 |
| GILL, JAMES | | | | | | | |
| GILL, JAMES F | 1017 HEATHWOOD DR. | | | | ENGLEWOOD | OH | 45322-2430 |
| GILL, JAMES MICHAEL | 2236 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| GILL, JASON R | 1873 CHESHIRE LN | | | | COMMERCE TOWNSHIP | MI | 48382-5500 |
| GILL, JERRY L | 6840 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46237-9711 |
| GILL, JOHN P | 5511 WOODLAWN RD | | | | BALTIMORE | MD | 21210-1428 |
| GILL, JOHN P | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| GILL, JOYCE M. | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GILL, KANWALJIT S | 54771 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1320 |
| GILL, KATHARYN | 4 ANDREW PL | | | | BALTIMORE | MD | 21201-2402 |
| GILL, KENNY | 2953 FRANKLIN AVE | | | | SAINT LOUIS | MO | 63106-1832 |
| GILL, LINDA DENISE | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| GILL, LINDA FAY MURFF | 2422 FOXGLOVE CIR | | | | HUDSON | WI | 54016-8251 |
| GILL, MARGARET J | 20511 LENNANE | | | | REDFORD | MI | 48240-1060 |
| GILL, MARIANNE B | 6055 COMMANCHE CT APT B | | | | CLEVELAND | OH | 44130-9056 |
| GILL, MARIE A | 26337 PRINCETON ST | | | | INKSTER | MI | 48141-2444 |
| GILL, MARK F | 2751 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9778 |
| GILL, MARY SHEILA | 20 PAULA PL APT T1 | | | | BALTIMORE | MD | 21237-7158 |
| GILL, MAX B | 10795 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2705 |
| GILL, MINNIE L | 18227 ILENE ST | | | | DETROIT | MI | 48221-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILL, PATRICIA | | | | | | | |
| GILL, PERRY | 1540 KINGS BRIDGE ROAD | | | | GRAND BLANC | MI | 48439-8713 |
| GILL, PHILLIP W | 1767 CREEKVIEW DR. | | | | MARYSVILLE | OH | 43040-3040 |
| GILL, PRITAM | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| GILL, RAMON | 1505 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3244 |
| GILL, RAYMOND | 632 DEL VALLE AVE | | | | LA PUENTE | CA | 91744-3053 |
| GILL, RENE | 14890 COUNTY ROAD F | | | | HOLGATE | OH | 43527-9737 |
| GILL, RICHARD E | 9250 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| GILL, ROBERT L | 2145 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| GILL, ROBERT S | 5629 JAMAICA CIR | | | | N RICHLND HLS | TX | 76180-6575 |
| GILL, ROBERT W | 2010 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| GILL, ROBERTO | 15710 COUNTY ROAD B | | | | NEW BAVARIA | OH | 43548-9725 |
| GILL, RONALD C | 10106 HANOVER DR | | | | SHREVEPORT | LA | 71115-3433 |
| GILL, SCOTT A | 13724 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4256 |
| GILL, SHELIA MARIE | 5048 TOEPFER RD | | | | WARREN | MI | 48091-2859 |
| GILL, SHERMAN | 681 2ND AVE | | | | PONTIAC | MI | 48340-2834 |
| GILL, TATAMIA B | 734 E 61ST ST | | | | CHICAGO | IL | 60637-3190 |
| GILL, TERRY K | 7714 WAINSTEAD DR | | | | PARMA | OH | 44129-4835 |
| GILL, VERONICA | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |
| GILL, WILLIAM HAYDEN | 7364 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| GILL-SIMPSON INC | 2834 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218-4220 |
| GILL-SIMPSON INC | 2834 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218-4220 |
| GILLAM JR, HENRY | 3430 42ND ST | | | | CANFIELD | OH | 44406-8215 |
| GILLAM, DAVID P | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| GILLAM, LARRY | 3195 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| GILLAM, MARY ELLEN | 2816 FAIRVIEW AVE. | | | | WARREN | OH | 44484-3211 |
| GILLAM, MICHAEL C | 31379 MOUND RD APT A | | | | WARREN | MI | 48092-1628 |
| GILLAM, ROGER P | 6444 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| GILLAND CHEVROLET PONTIAC GMC | 3071 S US HIGHWAY 231 | | | | OZARK | AL | 36360-0855 |
| GILLAND CHEVROLET PONTIAC GMC | JOHN GILLAND | 3071 S US HIGHWAY 231 | | | OZARK | AL | 36360-0855 |
| GILLAND PONTIAC-GMC TRUCK, INC. | JOHN GILLAND | 3071 S US HIGHWAY 231 | | | OZARK | AL | 36360-0855 |
| GILLAND, EDDIE LEE | 2930 E LABO RD | | | | CARLETON | MI | 48117-9035 |
| GILLANDERS, CHRISTOPHER A | 606 ROYAL AVE | | | | ROYAL OAK | MI | 48073-3223 |
| GILLANDERS, DONALD B | 31836 N RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-1471 |
| GILLARD JR, DANIEL F | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| GILLARD MORRISSETTE | 17839 MAINE ST | | | | DETROIT | MI | 48212-1019 |
| GILLARD, MICHAEL | 16379 N 300 E | | | | SUMMITVILLE | IN | 46070-9190 |
| GILLDUP II, LLC | RAMSAY GILLMAN | 1801 INDUSTRIAL WAY | | | SAN BENITO | TX | 78586-7781 |
| GILLDUP III, LLC | RAMSAY GILLMAN | 16408 US HIGHWAY 83 | | | HARLINGEN | TX | 78552-4844 |
| GILLE, MARK W | 548 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| GILLE, PHILLIP J | 535 N WALNUT ST | | | | JANESVILLE | WI | 53548-2857 |
| GILLE, TIMOTHY P | 5468 N RIVER RD | | | | JANESVILLE | WI | 53545-8923 |
| GILLEAN, GARY ALLAN | 5430 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| GILLEAN, JERRY LYNN | 6156 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| GILLEAN, JIMMIE CHARLES | 7328 SILVER COVE COURT | | | | LINDEN | MI | 48451-8798 |
| GILLEAN, MICHAEL | 1460 WOODFIELD DR | | | | NASHVILLE | TN | 37211-6896 |
| GILLEAN, STEPHEN D | 9074 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1245 |
| GILLELAND CHEVROLET INC | DUANE GILLELAND | 3019 W DIVISION ST | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADI | 3019 W DIVISION ST | | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADIL | DUANE GILLELAND | 3019 W DIVISION ST | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADILLAC, INC. | DUANE GILLELAND | 3019 W DIVISION ST | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADILLAC, INC. | 3019 W DIVISION ST | | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND MARYLOU | 195 COUNTY ROAD 205 | | | | HASKELL | TX | 79521-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLELAND RAYMOND E (419429) | SIMMONS LAW FIRM | | | | | | |
| GILLELAND, RANDY LELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| GILLELAND, TERRY L | 350 HIGHWAY 52 W | | | | DAHLONEGA | GA | 30533-4748 |
| GILLEN, ANGELA R | 315 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| GILLEN, FRANKLIN D | 707 READING PLACE | | | | SUN CITY CENTER | FL | 33573-5432 |
| GILLEN, JEFFREY M | 32229 BARKLEY ST | | | | LIVONIA | MI | 48154-3513 |
| GILLEN, JOSEPH H | 15628 ELLEN DR | | | | LIVONIA | MI | 48154-2322 |
| GILLEN, ROBERT PERNELL | 8803 W 102ND TER APT 6 | | | | OVERLAND PARK | KS | 66212-4253 |
| GILLEN, THOMAS JAMES | 6039 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3209 |
| GILLEN, WILLIAM W | 1484 MAPLEWOOD DR. | | | | LEBANON | OH | 45036-5036 |
| GILLENGERTEN, DAVID C | 2190 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GILLENKIRK, CYNTHIA M | 24600 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1295 |
| GILLENKIRK, ROBERT R | 4481 BAYBERRY CT | | | | WARREN | MI | 48092-6122 |
| GILLENWATER, KEVIN M | 22206 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| GILLENWATER, NANCY A | PO BOX 102 | | | | ZANESVILLE | IN | 46799-0102 |
| GILLENWATER, REGINALD L | 236 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-3609 |
| GILLER, DOUGLAS W | 5624 ANNAPOLIS DR | | | | LANSING | MI | 48911-5001 |
| GILLER, LAURIE JANE | 908 LARNED ST | | | | LANSING | MI | 48912-1343 |
| GILLERSON, FAYE W | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| GILLERT, ARNOLD A | 8 LAS BALAS | | | | RCHO STA MARG | CA | 92688-4125 |
| GILLERT, TODD A | 213 STATE ST | | | | OXFORD | MI | 48371-6320 |
| GILLERT, VIRGINIA L | 3759 LOCUST AVE | | | | LONG BEACH | CA | 90807-3307 |
| GILLES BRISSETTE | 2050 SUGAR HILL ST | | | | HENDERSON | NV | 89052-8778 |
| GILLES DUANE C | 7563 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| GILLES PAGEAU | 1484 DALZELL COURT | | | | THE VILLAGES | FL | 32162-6006 |
| GILLES, JEROME J | 10217 MEADOW CREST CT | | | | HOLLY | MI | 48442-9344 |
| GILLES, RICHARD T | 3481 BELLFLOWER DR | | | | LORAIN | OH | 44053-2181 |
| GILLES, STEVEN C | 388 FRANKLIN LAKE CIRCLE | | | | OXFORD | MI | 48371-6704 |
| GILLES, TRUE | 3010 WEISS ST | | | | SAGINAW | MI | 48602-3563 |
| GILLESPIE - FARROW, LORETTA | G6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| GILLESPIE CHEVROLET | 128 CAYUGA ST | | | | UNION SPRINGS | NY | 13160-2421 |
| GILLESPIE CHEVROLET | 6633 S WESTERN AVE | | | | CHICAGO | IL | 60636-2412 |
| GILLESPIE CHEVROLET | 6633 S WESTERN AVE | | | | CHICAGO | IL | 60636-2412 |
| GILLESPIE COUNTY TAX ASSESSOR | 101 W MAIN ST RM 2 | | | | FREDERICKSBURG | TX | 78624-3700 |
| GILLESPIE IV, WILLIAM H | 44011 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| GILLESPIE JR, FRANK F | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| GILLESPIE MICHAEL D | 64 SWEET BRIAR LN | | | | JEFFERSON | GA | 30549-7262 |
| GILLESPIE MOTORS, INC. | BRIAN GILLESPIE | 128 CAYUGA ST | | | UNION SPRINGS | NY | 13160-2421 |
| GILLESPIE PONTIAC | 6603-33 S WESTERN AVE | | | | CHICAGO | IL | 60636 |
| GILLESPIE STEVEN | GILLESPIE, STEVEN | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE STEVEN | GILLESPIE, RONI | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE THOMAS D | 2901 BAXTER RD | 204 UMTRL BOX 2150 | | | ANN ARBOR | MI | 48109-2150 |
| GILLESPIE, BRADFORD | 707 FRENCH ST | | | | FARRELL | PA | 16121-1117 |
| GILLESPIE, BRUCE L | 28178 LORENZ ST | | | | MADISON HTS | MI | 48071-2859 |
| GILLESPIE, CATHRYN L | 3240 ARIS ST NW | | | | WARREN | OH | 44485-1605 |
| GILLESPIE, CHARLES MILLARD | 5972 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| GILLESPIE, CHRISTOPHER | 602 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1308 |
| GILLESPIE, DANIEL J | 8099 CRYSTAL CT | | | | AVON | IN | 46123-1278 |
| GILLESPIE, DANIEL L | 23421 RENSSELAER ST | | | | OAK PARK | MI | 48237-2150 |
| GILLESPIE, DANIEL R | 1025 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| GILLESPIE, DAVID J. | 420 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| GILLESPIE, DAVID RUSSELL | 2130 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| GILLESPIE, DEAN L | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8810 |
| GILLESPIE, DENNIS L | 5342 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| GILLESPIE, DOMINIC | 1831 NEMOKE CT APT 7 | | | | HASLETT | MI | 48840-8628 |
| GILLESPIE, DONA JEAN | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLESPIE, DONALD R | 2320 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| GILLESPIE, DOREATHA D | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| GILLESPIE, ERIC M | 144 DIVERSTON WAY | | | | DELAWARE | OH | 43015-5046 |
| GILLESPIE, EVELYN D | 7100 LOCKWOOD BLVD BOX 321 | | | | BOARDMAN | OH | 44512 |
| GILLESPIE, GERALD W | PO BOX 1738 | | | | WARREN | MI | 48090-1738 |
| GILLESPIE, GUADALUPE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GILLESPIE, HUDSON W | 306 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| GILLESPIE, JAMES HENRY | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| GILLESPIE, JAMES L | RR 3 | | | | LEIPSIC | OH | 45856 |
| GILLESPIE, JAMES T | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| GILLESPIE, JAMES T | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GILLESPIE, JANET J | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| GILLESPIE, JAY MICHAEL | APT B | 1323 MEMORIAL LANE | | | HUNTINGTON | IN | 46750-4280 |
| GILLESPIE, JERRY L | 57287 COVINGTON DR | | | | WASHINGTN TWP | MI | 48094-3160 |
| GILLESPIE, JOSEPH A | 3877 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9793 |
| GILLESPIE, KATHLEEN A | 10104 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1539 |
| GILLESPIE, KHARY A | 17881 MAINE STREET | | | | DETROIT | MI | 48212-1019 |
| GILLESPIE, LARRY T | 415 IMPERIAL ST | | | | YOUNGSTOWN | OH | 44509-1163 |
| GILLESPIE, LYNN DYER | 880 HOWARD COURT SOUTHWEST | | | | MABLETON | GA | 30126-5024 |
| GILLESPIE, MARIA DELALUZ | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| GILLESPIE, MARILYN M | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| GILLESPIE, MELVIN M | 5616 N 200 E | | | | HUNTINGTON | IN | 46750-9625 |
| GILLESPIE, MICHAEL J | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| GILLESPIE, PATTY W | 1644 DENISON DR. N.W. | | | | WARREN | OH | 44485-1715 |
| GILLESPIE, PETER W | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| GILLESPIE, RICHARD G | PO BOX 9022 | VAUXHALL-IBC LUTON | | | WARREN | MI | 48090-9022 |
| GILLESPIE, RICHARD L | 9420 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| GILLESPIE, ROBERT J | 11108 BARLETTA CV | | | | ROANOKE | IN | 46783-8796 |
| GILLESPIE, ROBERT K | 5621 RAU RD | | | | WEST BRANCH | MI | 48661-9696 |
| GILLESPIE, ROGER M | 9921 N ESTON RD | | | | CLARKSTON | MI | 48348-2231 |
| GILLESPIE, RUSSEL B | 1533 POPLAR ST | | | | HUNTINGTON | IN | 46750-1331 |
| GILLESPIE, SANDRA C | 103 TURQUOISE DR. | | | | CORTLAND | OH | 44410-4410 |
| GILLESPIE, TERESA Y | 7100 LOCKWOOD BLVD PMB330 | | | | BOARDMAN | OH | 44512 |
| GILLESPIE, THERESE M | 4338 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| GILLESPIE, THOMAS A | 1718 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| GILLESPIE, WAYNE W | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| GILLESPIE, WILLIAM F | PO BOX 5523 | | | | DEARBORN | MI | 48128-0523 |
| GILLESSE, ROBERT C | HC 33 BOX 32801 | | | | NENANA | AK | 99760-9303 |
| GILLESTIE, AMBROSE | | | | | | | |
| GILLETT II, RICHARD W | 3056 WILMAN DR | | | | CLIO | MI | 48420-1979 |
| GILLETT JR, RICHARD O | 1157 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| GILLETT STEWART R & EDNA O | 3576 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GILLETT, ANDREA L | 32078 RIVERDALE ST | | | | HARRISON TOWNSHIP | MI | 48045-2896 |
| GILLETT, ANDREW B | 3915 BOULDER DR | | | | TROY | MI | 48084-1120 |
| GILLETT, JOYCE L | 9242 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| GILLETT, MICHAEL DUANE | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 |
| GILLETT, MICHAEL H. | 3421 FERNVIEW DR | | | | LAWRENCEVILLE | GA | 30044-4267 |
| GILLETT, RICHARD C | 2 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| GILLETT, STEWART R | 3576 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GILLETT, SUSAN V | 71047 51ST ST | | | | LAWRENCE | MI | 49064-9740 |
| GILLETT, WILLIAM OLDRICK | 15250 BUECHE RD | | | | CHESANING | MI | 48616-9767 |
| GILLETTE CAROLE | 4035 HARWOOD AVE | | | | BLASDELL | NY | 14219-2734 |
| GILLETTE COMPANY | PRUDENTIAL TOWER BLD PRU-9 | | | | BOSTON | MA | 02199 |
| GILLETTE JR, JAMES E | 13803 FRENCH LN | | | | DAVISBURG | MI | 48350-2826 |
| GILLETTE JR, RUSSELL A | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 |
| GILLETTE MULLINS | 1443 DUNCAN DR | | | | THE VILLAGES | FL | 32162-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLETTE TIRE COMPANY | 12 COURS SABLON | | 63000 CLERMONT-FERRAND, FRANCE | | | | |
| GILLETTE, AURORA | 2516 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| GILLETTE, DALE L | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| GILLETTE, DARYL | 3025 W TREELINE DR | | | | TUCSON | AZ | 85741-3012 |
| GILLETTE, JAMES T | 108 S PATTERSON PARK AVE | | | | BALTIMORE | MD | 21231-2110 |
| GILLETTE, JOHN W & CO | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 |
| GILLETTE, MARGARET F | 1822 SEASAN CIRCLE | | | | NORTH FORT MYERS | FL | 33903-3903 |
| GILLETTE, MARK S | 5081 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3223 |
| GILLETTE, ROBERT L | 6048 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| GILLEY KIMBERLY | 5007 PEACHTREE STREET | | | | VALDOSTA | GA | 31605-1103 |
| GILLEY SR, RONALD W | 2428 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-1521 |
| GILLEY, AARON MARC | 15002 N STARK RD | | | | LIBERTY | MO | 64068-9783 |
| GILLEY, DOUGLAS W | 6355 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| GILLEY, JEREMY | 216 PLEASANT DRIVE | | | | COLUMBIA | TN | 38401-4932 |
| GILLEY, JOHN | 18620 N M52 | | | | CHELSEA | MI | 48118 |
| GILLEY, JONATHAN TROY | 18620 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9132 |
| GILLEY, LARRY D | 3 NORWICH CT | | | | SHAWNEE | OK | 74804-3222 |
| GILLEY, ROBERT | 14900 LYONS ST | | | | LIVONIA | MI | 48154-3920 |
| GILLEY, RONALD D | 2207 WHITEOAK CIR | | | | NORMAN | OK | 73071-1029 |
| GILLEY, SANDRA | 18620 N M52 | | | | CHELSEA | MI | 48118 |
| GILLEY, STEPHEN A | 12315 SMITH RD | | | | DADE CITY | FL | 33525-8384 |
| GILLEY, TIMOTHY R | 1739 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| GILLHAM KELLI C | 1 ONE TIMCO DR | | | | MT PLEASANT | TN | 38474-1088 |
| GILLHAM, JEFFREY ROLLINS | 1189 E PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8506 |
| GILLHAM, TERRY L | 5655 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3609 |
| GILLIAM BOBBY | 8905 JONQUIL | | | | WACO | TX | 76708-5716 |
| GILLIAM CLARK III | 186 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2506 |
| GILLIAM FRED | 1930 SAN JUAN | | | | DETROIT | MI | 48221 |
| GILLIAM RONNIE | GILLIAM, RONNIE | 401 EAST CAPITOL STREET SUITE 100M | | | JACKSON | MS | 39201 |
| GILLIAM VERNON | TONY CHEVROLET GEO BUICK INC | | | | | | |
| GILLIAM VERNON | GILLIAM, VERNON | | | | | | |
| GILLIAM VERNON | GILLIAM, EVELYN | | | | | | |
| GILLIAM, ALFONZO | 735 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| GILLIAM, ALLEN LEE | 4511 BROWN RD | | | | DURAND | MI | 48429-9754 |
| GILLIAM, BARBARA | 1758 WICK COURT | | | | DAYTON | OH | 45429-4262 |
| GILLIAM, BRYCE N | 17355 SAN QUENTIN DR | | | | SOUTHFIELD | MI | 48076-3593 |
| GILLIAM, CURTIS KYLE | 2408 OLD STONE ROAD | | | | HURDLE MILLS | NC | 27541-7991 |
| GILLIAM, EDDIE A | 3698 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| GILLIAM, ELMER H | 2829 RUSHLAND DR | | | | KETTERING | OH | 45419-2135 |
| GILLIAM, FLORA B | 300 HAWKINS STREET | | | | OKOLONA | MS | 38860-2015 |
| GILLIAM, JAMES L | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| GILLIAM, JAMES LYNN | 6310 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| GILLIAM, JANICE P | 1128 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505-4505 |
| GILLIAM, JOHN ARTHUR | 9105 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1098 |
| GILLIAM, JOHN N | 31395 COUNCIL CREEK LN | | | | MACOMB | OK | 74852-8026 |
| GILLIAM, LARRY D | 926 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| GILLIAM, MARIAH | 2816 WOODVIEW DR | | | | LANSING | MI | 48911-1727 |
| GILLIAM, MARLIN E | 35900 WOODRIDGE CIRCLE | | | | FARMINGTON HILLS | MI | 48335 |
| GILLIAM, MARY L | 101 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| GILLIAM, MICHAEL G | 4366 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| GILLIAM, RONALD A | 437 E 600 S | | | | ANDERSON | IN | 46013-9502 |
| GILLIAM, ROY D | 4261 GRANGE HALL RD LOT 37B | | | | HOLLY | MI | 48442-1171 |
| GILLIAM, SANDRA K | 2406 PEBBLE CREEK CRT. | | | | HERMITAGE | PA | 16148-6148 |
| GILLIAM, SHIRLEY M | 25 BROOKHILL WOODS LN | | | | TIPP CITY | OH | 45371-5371 |
| GILLIAM, SUSIE TOLIN | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| GILLIAM, WILLIAM L | 3326 DENNING LN | | | | SPRING HILL | TN | 37174-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLIAM, WILLIAM O | 2406 PEBBLE CREEK COURT | | | | HERMITAGE | PA | 16148-6148 |
| GILLIAN DAVEY | 492 E. LEWISTON | | | | FERNDALE | MI | 48220 |
| GILLIAN ENTERPRISES INC | 12004 SAN CHALIFORD COURT | | | | TAMPA | FL | 33626-3341 |
| GILLIAN MACMILLAN | 6 SUMMERKNOLL CIR | AUTUMNWOOD | | | NEWARK | DE | 19711-2488 |
| GILLIAN, MICHAEL J | 3292 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| GILLIANS JR, RODNEY M | 7324 HARDY AVE | | | | KANSAS CITY | MO | 64133-6726 |
| GILLIANS, DAMON K | 3914 SW CHARTWELL CT | | | | LEES SUMMIT | MO | 64082-4413 |
| GILLIANS, RODNEY M | 7324 HARDY AVE | | | | RAYTOWN | MO | 64133-6726 |
| GILLIARD, LOUIS L | 6816 HIGHBURRY CT | | | | INDIANAPOLIS | IN | 46256-2372 |
| GILLIARD, RUTH | 239 SUNSET ST | | | | ROCHESTER | NY | 14606-2656 |
| GILLIATT CHAD | 817 NORTHRIDGE DRIVE | | | | MARTHASVILLE | MO | 63357-4019 |
| GILLIATT, CHAD R | 817 NORTHRIDGE DR | | | | MARTHASVILLE | MO | 63357-4019 |
| GILLICK, WICHT, GILLICK & | 6300 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213-4147 |
| GILLIE HARRIS JR | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| GILLIE PARKER | 4538 SEEBALDT ST | | | | DETROIT | MI | 48204-3755 |
| GILLIE PILGRIM JR | 2915 PASADENA ST. | APT # 1 | | | DETROIT | MI | 48238 |
| GILLIES TARDIF | 1101 RED HARVEST ROAD | | | | GAMBRILLS | MD | 21054-1569 |
| GILLIES, JACK K | 1190 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| GILLIES, JAMES A | 4878 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| GILLIES, MARK G | 2970 LONE TREE RD | | | | MILFORD | MI | 48380-2126 |
| GILLIGAN, MICHAEL D | 3260 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| GILLIGAN, TOD E | 2355 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| GILLIHAN JAMES EDWARD SR | DBA JIMS AUTO UPHOLSTERY | 247 WILLOUGHBY LN | | | BOWLING GREEN | KY | 42101-9205 |
| GILLIHAN, SHIRLEY ANN | 1310 PERICO POINT CIR | | | | BRADENTON | FL | 34209-7394 |
| GILLIKIN, SUSAN T | 5864 SEVILLE CIR | | | | ORCHARD LAKE | MI | 48324-2947 |
| GILLILAND & HAYES PA | 20 W SECOND 2ND FL | | | | HUTCHINSON | KS | 67501 |
| GILLILAND JEFFREY | FILLILAND, JEFFREY | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| GILLILAND MOTORS | 1098 SAGAMORE PKWY W | | | | WEST LAFAYETTE | IN | 47906-1446 |
| GILLILAND RANDY | 711 SOUTHWEST D AVENUE | | | | LAWTON | OK | 73501 |
| GILLILAND, ANNA L | 6109 N MAIN ST | | | | WILLOW BRANCH | IN | 46187-0553 |
| GILLILAND, CHARLES R | P.O. BOX 3645 | | | | WARREN | OH | 44485-0645 |
| GILLILAND, DOUGLAS RAY | 5757 DELLBROOK DR | | | | SYLVANIA | OH | 43560-2021 |
| GILLILAND, JAMES A | 2316 S LONG LAKE RD | | | | FENTON | MI | 48430-3265 |
| GILLILAND, JOHN H | 2013 DEER HAVEN TRL | | | | FOWLER | OH | 44418-9721 |
| GILLILAND, KEITH L | 8605 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4128 |
| GILLILAND, LONNIE R | PO BOX 235 | | | | HOLGATE | OH | 43527-0235 |
| GILLILAND, MICHAEL D | 19715 S BEATTIE RD | | | | PLEASANT HILL | MO | 64080-8264 |
| GILLILAND, MICHAEL H | 2990 FOREST DRIVE | | | | CELINA | TX | 75009-2824 |
| GILLILAND, RALPH T | 784 HALLOCK YOUNG ROAD | | | | MINERAL RIDGE | OH | 44440-9753 |
| GILLILAND, RICHARD C | 845 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4226 |
| GILLILAND, RICKY D | 2524 E MADDOX RD | | | | BUFORD | GA | 30519-4326 |
| GILLILAND, SHIRLEY J | 784 HALLOCK YOUNG RD. | | | | MINERAL RIDGE | OH | 44440-9753 |
| GILLILAND, VERONIA Z | 185 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| GILLIM, DALE E | 22014 KOTHS ST | | | | TAYLOR | MI | 48180-3644 |
| GILLIN, BRUCE DEAN | 9575 DEVILS LAKE HWY LOT 49 | | | | MANITOU BEACH | MI | 49253-9675 |
| GILLINGS, JAMES S | 5223 BRIDLE PATH LN | | | | LEWISTON | NY | 14092-2070 |
| GILLINGS, RICHARD EVERITT | 4180 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| GILLIS BOWLING | 9415 E SHIRLEY LN | | | | DEWEY | AZ | 86327-6947 |
| GILLIS CARROLL | 1317 HEATHER BROOKE LN | | | | DANVILLE | IN | 46122-7843 |
| GILLIS CHRISTIAN | 6576 N DORT HWY LOT 21 | | | | FLINT | MI | 48505-2365 |
| GILLIS COMBS | PO BOX 297 | | | | PORT AUSTIN | MI | 48467-0297 |
| GILLIS D BOWLING AND | CARMEN L BOWLING JTTEN | 9415 E SHIRLEY LANE | | | DEWEY | AZ | 86327-6947 |
| GILLIS DONALD | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| GILLIS GARLOCK WALSH & JOHANSON | 3660 STUTZ DR STE 100 | | | | CANFIELD | OH | 44406-8149 |
| GILLIS JACKSON JR. | 522 HUMPHREY ST | | | | MONROE | MI | 48161-2057 |
| GILLIS THOMAS | 635 BUCKEYE HILLS RD | | | | FALMOUTH | KY | 41040-8951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLIS THOMAS C | DBA JTG INC | | | | OXFORD | MI | 48371-4769 |
| GILLIS VANDE LINDE | 7312 CAPRI ST | | | | PORTAGE | MI | 49002-9418 |
| GILLIS VINCENT JR | 5 ELMO LN | | | | GLOUCESTER | MA | 01930-1409 |
| GILLIS, ARLINE A | P.O. BOX 335 | | | | RICHEYVILLE | PA | 15358-0335 |
| GILLIS, CATHERINE S | 21276 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2468 |
| GILLIS, DAN R | 10572 VAN BUREN RD | | | | MERRILL | MI | 48637-9612 |
| GILLIS, DARLENE A | 49 LEGEND CT | | | | CICERO | IN | 46034-9293 |
| GILLIS, DENNIS C | 1905 ANDREA DR | | | | JEFFERSON CITY | MO | 65101-6012 |
| GILLIS, DONALD A | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| GILLIS, DWAYNE K. | 19780 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| GILLIS, GARY L | 6464 NE RT 305 | | | | FOWLER | OH | 44418-4418 |
| GILLIS, JON R | 303 ZAY DR | | | | EXCLSOR SPRGS | MO | 64024-1631 |
| GILLIS, JOSEPH S | 261 SUN VALLEY DR. APT E1 | | | | MESQUITE | NV | 89027-9027 |
| GILLIS, KEVIN BERNARD | 39471 VAN DYKE AVE APT 511 | | | | STERLING HTS | MI | 48313-4663 |
| GILLIS, MARVIN RONALD | 1326 US HIGHWAY 80 W APT 1109 | | | | GARDEN CITY | GA | 31408-2546 |
| GILLIS, MATTHEW D. | 320 E 85TH ST APT 4H | | | | NEW YORK | NY | 10028-5472 |
| GILLIS, MICHAEL J | 5537 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| GILLIS, SHERRIE D | PO BOX 47591 | | | | ATLANTA | GA | 30362-0591 |
| GILLIS, THOMAS W | 3010 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| GILLISPIE, MITCHEL J | 829 LONG POINT DRIVE | | | | ERIE | PA | 16505-5419 |
| GILLISPIE, ROGER ALLEN | 1512 GLENDALE DR | | | | FAIRBORN | OH | 45324-4055 |
| GILLITZER, RANDAL J | 4264 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| GILLMAN CHEVROLET BUICK PONTIAC GMC | 1801 INDUSTRIAL WAY | | | | SAN BENITO | TX | 78586-7781 |
| GILLMAN CHEVROLET OF HARLINGEN | 16408 US HIGHWAY 83 | | | | HARLINGEN | TX | 78552-4844 |
| GILLMAN, CHARLES D | 926 BROOKWOOD DR | | | | TRENTON | OH | 45067-1812 |
| GILLMAN, MARK W | 7354 AQUA ISLE DR | | | | CLAY | MI | 48001-4202 |
| GILLO'S GAS & LUBE | 94 MAIN STREET BOX 955 | | DOWLING ON P0M 1R0 CANADA | | | | |
| GILLOCK, WAYNE M | 331 JEWELL ST | | | | FERNDALE | MI | 48220-2563 |
| GILLOGLY CHEVROLET CENTRAL | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORAT | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORATION | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORATION | TERRY GILLOGLY | 1777 UNION RD | | | WEST SENECA | NY | 14224-2019 |
| GILLON JACKSON | 217 W SILVER ST | | | | LEBANON | OH | 45036-2031 |
| GILLON, SHONTA | | | | | | | |
| GILLOTT, GARY R | 146 LEXINGTON FARM ROAD | | | | UNION | OH | 45322-3408 |
| GILLOTT, GREGORY F | 12401 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2283 |
| GILLOTT, WILMA E | 8716 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| GILLOTTE, DAVID A | 4758 HERD RD | | | | METAMORA | MI | 48455-9760 |
| GILLOUS DARDEN | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| GILLOW, ERIK D | 2424 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3275 |
| GILLOW, JAMES E | 2420 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| GILLRAY BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| GILLRIE, PAUL R | 4612 GREENWOOD CIR | | | | CLARKSTON | MI | 48346-4024 |
| GILLS AUTO REPAIR | 2602 BEECH ST | | | | VALPARAISO | IN | 46383-5980 |
| GILLS CABLE/STAFFS | 25 APOLLO LICHFIELD ROAD | TAMWORTH | | STAFFS GB B79 7TA GREAT BRITAIN | | | |
| GILLTECH AUTO REPAIR | #13 4616 - 62ND ST. | | REDDEER AB T4N 6T3 CANADA | | | | |
| GILLUM TERRY | 44894 REVERE DR | | | | NOVI | MI | 48377-2544 |
| GILLUM WARREN T | GILLUM, WARREN T | 325 N SAINT PAUL ST STE 4500 | | | DALLAS | TX | 75201-3827 |
| GILLUM, CRYSTAL | | | | | | | |
| GILLUM, DENISE M | 3448 STARWICK DR | | | | CANFIELD | OH | 44406-8048 |
| GILLUM, KATHRYN Z | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, LEONARD R | 732 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLUM, LEROY | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, RODERICK D | 2737 TURTLE SHORES DR | | | | BLOOMFIELD HILLS | MI | 48302-0768 |
| GILLUM, ROY D | 35 ORCHARD ST | | | | GERMANTOWN | OH | 45327-1232 |
| GILLUM, ROY D | 35 ORCHARD | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, RUKAIYAH A | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| GILLUM, TERRY | 44894 REVERE DR | | | | NOVI | MI | 48377-2544 |
| GILLUM, THOMAS E | 629 MAPLEHILL DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| GILLUM, WARREN T | 210 W. 5TH STREET | | | | SPRINGTOWN | TX | 76082 |
| GILLY JR, OLLIE J | 11408 WATER BIRCH DR | | | | INDIANAPOLIS | IN | 46235-3589 |
| GILLY SNYDER | 3420 CLARK ST | | | | ANDERSON | IN | 46013-5339 |
| GILLY'S SERVICE & TRUCK RENTAL, INC. | 4074 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-6746 |
| GILLY, SHARON A | 11408 WATER BIRCH DRIVE | | | | INDIANAPOLIS | IN | 46235-3589 |
| GILLYARD, TERRENCE JUDAS | 5746 GLEN CREEK CT | | | | ANN ARBOR | MI | 48108-9111 |
| GILLYS EXPRESS | 49 GRIER ST | | BELLEVILLE ON K8N 5B2 CANADA | | | | |
| GILMAN COPP | 3507 HILLCROFT AVE SW | | | | WYOMING | MI | 49548-2151 |
| GILMAN DARRELL G | ANDERSON, TAMMY | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN DARRELL G | GENERAL CASUALTY COMPANY OF WISCONSIN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN DARRELL G | GILMAN, DARRELL G | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN DUNCAN SR | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280-9464 |
| GILMAN ENGINEERING & MANUFACTURING CO LLC | 305 W DELAVAN DR | OFF HOLD PER CAROLYN SMITH | | | JANESVILLE | WI | 53546-2547 |
| GILMAN FOSHEIM | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| GILMAN GORNEAULT | 97 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4830 |
| GILMAN INC | 1230 CHEYENNE AVE | PO BOX 5 | | | GRAFTON | WI | 53024-9539 |
| GILMAN MADORE | 500 BOYD ST | | | | CELINA | TN | 38551-6134 |
| GILMAN REATHER (507005) | (NO OPPOSING COUNSEL) | | | | | | |
| GILMAN WALTS | RT 264 | BOX 642 | | | PHOENIX | NY | 13135 |
| GILMAN, DARREL | | | | | | | |
| GILMAN, DAVID G | 1423 MARQUETTE ST | | | | SAGINAW | MI | 48602-1768 |
| GILMAN, GLENN | | | | | | | |
| GILMAN, JENNIFER K. | 262 W 1650 N | | | | SUMMITVILLE | IN | 46070-8919 |
| GILMAN, NICHOLAS ROY | PO BOX 236 | | | | SUMMITVILLE | IN | 46070-0236 |
| GILMAN, PHILLIP J | 2113 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| GILMAN, STEVEN E | 3613 LAYTON ST | | | | HALTOM CITY | TX | 76117-2736 |
| GILMAN, VIOLA F | 168 GATES GREECE TOWNLINE ROAD | | | | ROCHESTER | NY | 14606-3466 |
| GILMAN, WILLIAM MICHAEL | 7757 ESTATE DR | | | | BROWNSBURG | IN | 46112-7898 |
| GILMARTIN II, WILLIAM J | 1018 GLENWICK LN | | | | ARLINGTON | TX | 76012-4403 |
| GILMARTIN, DAVID P | 2112 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| GILMARTIN, KEVIN J | 2211 MORRISWOOD DR | | | | FRANKLIN | TN | 37064-4957 |
| GILMER BARNETT | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| GILMER BEVERLY | 1527 WEIGEL RD | | | | VALLEY CITY | OH | 44280-9587 |
| GILMER D MILTON | 2038 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| GILMER III, MELVIN A | 2874 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| GILMER JR, MELVIN A | APT 22B | 200 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-7580 |
| GILMER MILTON | 4147 DOUGLAS AVE | | | | FLINT | MI | 48506-1919 |
| GILMER VANDYKE | 20595 SWITZER RD | | | | DEFIANCE | OH | 43512-8457 |
| GILMER, ALAN JAY | 14322 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| GILMER, BESSIE M | 331 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3249 |
| GILMER, BIRDIE L | 5945 STANTON ST | | | | DETROIT | MI | 48208-3055 |
| GILMER, DOUGLAS D | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| GILMER, JAMES RUSSELL | 5275 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| GILMER, MARGARET S | 243 CRANDALL AVE. | | | | YOUNGSTOWN | OH | 44504-1710 |
| GILMER, SCOTT D | PO BOX 9022 | FAIRWAY - DODLESTON LANE | | | WARREN | MI | 48090-9022 |
| GILMER, TAMARA KIM | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| GILMORE BROADCASTING | 162 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILMORE EDDIE (500354) | (NO OPPOSING COUNSEL) | | | | | | |
| GILMORE G ROBIN | 2079 FARMINGTON AVE | | | | BOYERTOWN | PA | 19512-8473 |
| GILMORE JR, GEORGE E | PO BOX 420526 | | | | PONTIAC | MI | 48342-0526 |
| GILMORE JR, WALTER | 257 BENJAMIN BLVD | | | | BEAR | DE | 19701-1693 |
| GILMORE RUSSELL | 830 COTTONWOOD CREEK DR | | | | TIPP CITY | OH | 45371-2731 |
| GILMORE SCHMIEL | 13016 COMMON RD | | | | WARREN | MI | 48088-3191 |
| GILMORE SHEILA | GILMORE, SHEILA | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| GILMORE TERRY | 400 W HOPKINS ST STE 200 | | | | SAN MARCOS | TX | 78666-4462 |
| GILMORE THEAKSTON | 6452 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9697 |
| GILMORE WELFORD JR | 900 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2628 |
| GILMORE, AMOS | 7853 SLIGO RD | | | | SAINT FRANCISVILLE | LA | 70775-5614 |
| GILMORE, BELLE | 7853 SLIGO RD | | | | SAINT FRANCISVILLE | LA | 70775-5614 |
| GILMORE, BRANDON SCOTT | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| GILMORE, BRYAN | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| GILMORE, CATHERINE | 198 GERKE AVE | | | | MANSFIELD | OH | 44903-1524 |
| GILMORE, DALE RALPH | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| GILMORE, DOROTHY M | 202 ELLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44507-1250 |
| GILMORE, GERALD | 803 KITCHENER ST | | | | DETROIT | MI | 48215-3907 |
| GILMORE, GERALD PATRICK | 10432 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9736 |
| GILMORE, HARRISON L | 512 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| GILMORE, JAMES K | 130 SOUTHVIEW DR | | | | TROY | MO | 63379-3737 |
| GILMORE, JAMES WALTER | 3410 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326-2220 |
| GILMORE, JESSE D | 4508 VARSITY CIRCLE | | | | LEHIGH ARCES | FL | 33971-2060 |
| GILMORE, KNIKEIA C | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| GILMORE, MACK C | 132 FALLS CT APT C | | | | LANSING | MI | 48917-1962 |
| GILMORE, MARK R | 5051 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9728 |
| GILMORE, MAXINE L | 6016 BRADFORD HILLS DR | | | | NASHVILLE | TN | 37211-6831 |
| GILMORE, MELISSA | 15485 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| GILMORE, PATRICIA D | 4850 BALES RD | | | | TOLEDO | OH | 43613-3202 |
| GILMORE, PHILIP A | 926 PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| GILMORE, RENARD L | 6013 PRINCE GEORGE ST | | | | BALTIMORE | MD | 21207-4856 |
| GILMORE, RICHARD C | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| GILMORE, RICHARD D | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| GILMORE, RICHARD L | 6211 N LONDON AVE APT A | | | | KANSAS CITY | MO | 64151-4786 |
| GILMORE, RICHARD WILLIAM | 4898 WINGS DR | | | | BROWNSBURG | IN | 46112-8608 |
| GILMORE, SHARON C | 1226 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9124 |
| GILMORE, STEPHEN P | 2374 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3426 |
| GILMORE, TERRI LYNN | 1131 RIVER FOREST DR APT 1133 | | | | FLINT | MI | 48532-2800 |
| GILMORE, THOMAS F | 110 ERICA PL | | | | WEST MONROE | LA | 71291-9518 |
| GILMORE, THOMAS R | 265 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| GILMORE, TIMOTHY M | 265 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| GILMORE, VERNON JEROME | 2516 N 106TH ST | | | | KANSAS CITY | KS | 66109-3654 |
| GILMORE, WILLIAM A | 6937 SHOREVIEW DR | | | | GRAND PRAIRIE | TX | 75054-6846 |
| GILMORE-KRAMER CO | 40 SPRAGUE ST | | | | PROVIDENCE | RI | 02907-2503 |
| GILMOUR, ROBERT | 64300 E WIND RIDGE CIR | | | | TUCSON | AZ | 85739-2111 |
| GILMOUR, THOMAS E | 3422 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| GILMOURS AUTOMOTIVE REPAIR | 250 WENTWORTH ST E UNIT 1 | | | OSHAWA ON L1H 7R7 CANADA | | | |
| GILPIN DESIGN/FT WYN | PO BOX 15901 | | | | FORT WAYNE | IN | 46885-5901 |
| GILPIN JOAN | DBA GILPINS AUTO PARTS | HWY 240 & EASTWOOD ST | | | MARSHALL | MO | 65340 |
| GILPIN, ARLIN K | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9058 |
| GILPIN, BRYAN J | 8697 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9201 |
| GILPIN, GARY H | 122 WALDON RD APT K | | | | ABINGDON | MD | 21009-2216 |
| GILPIN, JAMES LARRY | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| GILPIN, JOHN K. | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| GILPIN, JOHN R III | 59 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| GILPIN, KEVIN RYAN | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILPIN, LISA C | 959 PRINCETON RD | | | | BERKLEY | MI | 48072-3026 |
| GILPIN, RENAE L | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9058 |
| GILPIN, ROBERT S | 2736 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227-2138 |
| GILREATH JR, CLARENCE ALFRED | 8447 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| GILREATH, JIMMY HERMAN | 118 DORSEY RD | | | | AUSTIN | KY | 42123-9734 |
| GILREATH, MARTHA R | 530 POND VIEW HTS APT 1 | | | | ROCHESTER | NY | 14612-1324 |
| GILREATH, WAYNE F | 2 PUEBLO COURT | | | | TIPP CITY | OH | 45371-1518 |
| GILROY | 231 W LAKE LANSING RD | STE 500 ASHER CT | | | EAST LANSING | MI | 48823 |
| GILROY BURGESON | 2809 N EUCLID AVE | | | | BAY CITY | MI | 48706-1301 |
| GILROY CADILLAC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET CADILLAC, INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET CADILLAC, INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET-CADILLAC INC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY DO | 231 W LAKE LANSING RD STE 500 | | | | EAST LANSING | MI | 48823-8473 |
| GILROY GEORGE | 1513 SE PRESTWICK LN | | | | PORT SAINT LUCIE | FL | 34952-6028 |
| GILROY PONTIAC BUICK GMC | DONALD MALINOFF | 455 STUTZ WAY | | | GILROY | CA | 95020-6631 |
| GILROY PONTIAC BUICK GMC | DONALD E. MALINOFF, JR. | 455 STUTZ WAY | | | GILROY | CA | 95020-6631 |
| GILROY PONTIAC BUICK GMC | 455 STUTZ WAY | | | | GILROY | CA | 95020-6631 |
| GILROY PONTIAC BUICK GMC | 455 STUTZ WAY | | | | GILROY | CA | 95020-6631 |
| GILROY, BYRON E | 1883 SALTSPRING RD | | | | WARREN | OH | 44481-9787 |
| GILROY, TIMOTHY | 1736 FOREST GLEN DR | | | | FLOWER MOUND | TX | 75028-3545 |
| GILRUTH, CHARLES | 322 W HOLLIS LN | | | | FORT WAYNE | IN | 46807-3538 |
| GILRUTH, JOHN W | 1609 PARK STREET | | | | HUNTINGTON | IN | 46750-3956 |
| GILSINN, MICHAEL S | 326 FOX HOLLOW WOODS DR | | | | BALLWIN | MO | 63021-6188 |
| GILSKI, AL T | 312 MARIA CT | | | | MINOOKA | IL | 60447-9359 |
| GILSON AYRES INC OPERATIONS DEPT | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| GILSON CO/WORTHINGTN | PO BOX 677 | | | | WORTHINGTON | OH | 43085-0677 |
| GILSON ENGINEERING SALES INC | GILCO DIV | 535 ROCHESTER RD | LTR ON FILE CHANGE OF ADDRESS | | PITTSBURGH | PA | 15237-1747 |
| GILSON GRAPHICS PSP UAD 6/1/97 | FBO DAVID L GILSON | DAVID GILSON TTEE | 3244 CRYSTAL DR | PO BOX 319 | BEULAH | MI | 49617-0319 |
| GILSON II, DANIEL J | 146 DREW AVE | | | | DEERFIELD | MI | 49238-9787 |
| GILSON MECHANICAL | 405 MOSES ST | | | | CARSON CITY | NV | 89703 |
| GILSON SALES/CHAGRIN | GILCO DIVISION | P.O. BOX 450 | | | EMMETT | MI | 48022 |
| GILSON, CYNTHIA L | 2495 BLACKBURN HOLLOW RD | | | | CORNERSVILLE | TN | 37047-7000 |
| GILSON, ERNEST J | 5151 RIVERVIEW DR | | | | COLOMA | MI | 49038-9550 |
| GILSON, GAIL M | 10700 SUNRISE BOULEVARD | | | | OKLAHOMA CITY | OK | 73120-2430 |
| GILSON, MIKE A | APT 101 | 9350 MARINO CIRCLE | | | NAPLES | FL | 34114-3551 |
| GILSON, PAUL K | 7517 N WYANDOTTE ST | | | | GLADSTONE | MO | 64118-1666 |
| GILSON, VAUGHN M | 3438 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9331 |
| GILSTER MARY LEE WORKMANS COMP | ATTN: STEVE LANDHOLT | UAD 01/1/89 ATTN: MIKE WELGE | 1037 STATE STREET | | CHESTER | IL | 62233-1657 |
| GILSTORF, KIRSTEN A | 13100 PHELPS ST | | | | SOUTHGATE | MI | 48195-1277 |
| GILSTRAP SEAN | 2552 AVENUE SOUTH | | | | SANTA FE | TX | 77510-6020 |
| GILSTRAP, C SHANE | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| GILSTRAP, COREY T | PO BOX 340 | | | | AVOCA | IN | 47420-0340 |
| GILSTRAP, MARK E | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| GILSTRAP, TRENACE D | 6097 E COUNTY ROAD 550 N | | | | ORLEANS | IN | 47452-9683 |
| GILTINA HIGGINS | PO BOX 2016 | | | | WILMINGTON | DE | 19899-2016 |
| GILTINAN, PATRICIA A | 37055 COLGATE CT | | | | STERLING HEIGHTS | MI | 48310-4044 |
| GILTNER, ELIZABETH C | 827 SUNSET LN | | | | EAST LANSING | MI | 48823-3145 |
| GILTROP, BERNARD JOHN | 2542 MONTANA AVE | | | | SAGINAW | MI | 48601-5424 |
| GILTROP, TAMMY E | 12740 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| GILVARY SARAH | GILVARY, SARAH | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GILVARY, SARAH | | | | | | | |
| GILVIN CROW, EMILY A | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| GILVIN'S BOOTS AND SHOES | 3838 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-1310 |
| GILVIN, RONNIE J | 718 EAST MCGUIRE ST | | | | MIAMISBURG | OH | 45342-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILYARD, KAREN D | 359 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| GIMBEL CHRISTINA | 5404 HARBOUR BLF | | | | MINERAL | VA | 23117-9621 |
| GIMBEL, EDWARD F | 418 W JEFFERSON ST | | | | DECATUR | IN | 46733-1642 |
| GIMBEL, KARL STUART | 418 W JEFFERSON ST | | | | DECATUR | IN | 46733-1642 |
| GIMBUTIS, DAVID L | 5048 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| GIMENEZ, JERRY | 3710 BAY RD | | | | ERIE | MI | 48133-9404 |
| GIMI MARCHESCHI | 2683 GLASBERN CIR | | | | WEST MELBOURNE | FL | 32904-8076 |
| GIMM, SUSAN E | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857-9621 |
| GIMMEE JIMMYS COOKIES | 26 S VALLEY RD | | | | WEST ORANGE | NJ | 07052-4429 |
| GIMMEY TERRY | GIMMEY, TERRY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| GIMMEY, TERRY A | 2122 SECRETARIAT LN | | | | SAINT JOHNS | MI | 48879-8034 |
| GIMOTIVE GMBH | HANNOVERSCHE STR 120 | | | ADELHEITSDORF NS 29352 GERMANY | | | |
| GIMPEL MARK | 38 HALES POND LN | | | | WRENTHAM | MA | 02093-2510 |
| GIN N FONG | FUN H FONG TTEE | U/A/D 05/15/75 | FBO FUN H FONG LAND TRUST | P O BOX 738 | HUGHES | AR | 72348-0738 |
| GIN, MING C | 1805 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3253 |
| GINA BERLANGA | APT 313 | 625 PARKWAY BOULEVARD | | | COPPELL | TX | 75019-6805 |
| GINA BIGGS | 102 HEATHFIELD CT | | | | MIDDLETOWN | DE | 19709-2140 |
| GINA BOSIO | 2236 CALIFORNIA | | | | MODESTO | CA | 95358-9480 |
| GINA BOYEA | 196 MAIN ST | P.O BOX 215 | | | KIRKWOOD | NY | 13795-1686 |
| GINA BRANCA | 16 WILLIS ST | | | | BRISTOL | CT | 06010-6859 |
| GINA CAMPO | 81 DARTMOUTH PL | | | | MORGANVILLE | NJ | 07751-1726 |
| GINA CHEADLE | 202 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1204 |
| GINA CLEMENTS | 13432 VERACRUZ DR | | | | FORT WAYNE | IN | 46814-8839 |
| GINA CONAWAY | 3803 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2619 |
| GINA CONTESTABILE | 543 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| GINA D ACOMB | 41 CHATEAU LATOUR DRIVE | | | | KENNER | LA | 70065-2020 |
| GINA DAMICO | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| GINA DINKINS | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| GINA FEWELL | 2920 SHARON DR APT D | MAPLE CREST APARTMENTS | | | KOKOMO | IN | 46902-3534 |
| GINA GRIFFITH | 51762 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4309 |
| GINA GRIMM | 7447 YINGER AVE | | | | DEARBORN | MI | 48126-1338 |
| GINA GUERRIERO | 433 HUNTSBRIDGE RD | | | | MATTESON | IL | 60443-2115 |
| GINA GUSTAFSON | 6141 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| GINA GUZMAN | 7911 RATTLERS CT | | | | ARLINGTON | TX | 76002-4429 |
| GINA HALL | 5170 HERON DR | | | | OXFORD | MI | 48371-2847 |
| GINA HARVEY-BENNETT | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| GINA IEZZI | 21 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 |
| GINA JACKSON-JONES | 4901 STILLWELL AVE | | | | LANSING | MI | 48911-2844 |
| GINA JIMENEZ | 25325 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9689 |
| GINA JOHNSON | 9013 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73141-3403 |
| GINA K TAPPAN | PHILIP A TAPPAN JT TEN | 4903 E CRESTWOOD | | | LITTLE ROCK | AR | 72207-5407 |
| GINA KARL | 1300 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7546 |
| GINA L BERLANGA | 316 W DAILEY ST | | | | KENEDY | TX | 78119-2308 |
| GINA L SPOHN CONSERV | FOR KAYLA L SPOHN | RESTRICTED | 5835 LAKE CREST DRIVE | | COLUMBIAVILLE | MI | 48421-8971 |
| GINA M DAMICO | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| GINA M GUERRIERO | 433 HUNTSBRIDGE RD | | | | MATTESON | IL | 60443-2115 |
| GINA M SMEJA | 2009 NORTHEAST 91ST STREET | | | | KANSAS CITY | MO | 64155-8519 |
| GINA MEADOR TTEE | FBO GINA L MEADOR TRUST | U/A/D 02-05-2004 | PO BOX 467 | | ELK CITY | OK | 73648-0467 |
| GINA PATRICK | 4522 S ROBERTS DR | | | | SUGAR HILL | GA | 30518-4775 |
| GINA POE | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| GINA REESE | 9701 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| GINA REESE | 9701 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| GINA ROSCZEWSKI | 1800 CONNELL RD | | | | ORTONVILLE | MI | 48462-9764 |
| GINA SCHIEVE | 505 MEADOWLARK DR | | | | MADISON | WI | 53714-3303 |
| GINA SCUDIERI | 7847 RADCLIFFE CIR | | | | PORT RICHEY | FL | 34668-5941 |
| GINA STEVENSON | 3274 RICHTON ST | | | | DETROIT | MI | 48206-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINA STUBBLEFIELD | 560 BROOKVIEW CT APT 202 | | | | AUBURN HILLS | MI | 48326-4506 |
| GINA SWEET | 14803 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1204 |
| GINA THOMPSON | 5133 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| GINA UFERT | 5663 POWDERMILL RD | | | | KENT | OH | 44240-7117 |
| GINACHO'S AUTOMOTIVE | 14221 SW 140TH ST | | | | MIAMI | FL | 33186 |
| GINDER, DAVID R | 3328 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| GINDER, WILLIAM FRANKLIN | 960 BACON AVE | | | | E PALESTINE | OH | 44413-1426 |
| GINDHART, ESTHER LYNN | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| GINDLESPERGER, RICHARD D | 5734 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2212 |
| GINER ELECTROCHEMICAL SYSTEMS | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS LLC | 14 SPRING ST | | | | WALTHAM | MA | 02451 |
| GINER ELECTROCHEMICAL SYSTEMS, LLC | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS, LLC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, ENRIQUE R | 7 PORTSMOUTH PLACE | | | | TRABUCO CYN | CA | 92679-4747 |
| GINER, INC. | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| GINER, INC. | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, INC. | 14 SPRING STREET | | | | WALTHAM | MA | 02451 |
| GINES SERVICE  INC. | 4261 W 5415 S | | | | KEARNS | UT | 84118-4311 |
| GINES, MARIA A | 31 BURNET STREET | | | | AVENEL | NJ | 07001-7001 |
| GINETTE ANDERSON | 5684 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| GINETTE CRAIG | 51 RUNNELS ST | | | | PORT HURON | MI | 48060-4188 |
| GINETTE PERRY | 118 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1307 |
| GINGAS, BETTY A | 4442 FOXTAIL CIR | | | | GRAND LEDGE | MI | 48837-8261 |
| GINGELL, STACEY LYNN | 3231 NEWARK RD | | | | ATTICA | MI | 48412-9757 |
| GINGER BARTHOLOMEW | 1053 RADFORD DR | | | | DELTONA | FL | 32738-6633 |
| GINGER BUTZIN | 1212 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| GINGER CONAWAY | 2612 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4786 |
| GINGER DUDLEY | 2719 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5532 |
| GINGER E SCHROEDER | 3010 STILLRIVER DR | | | | HOWELL | MI | 48843-7384 |
| GINGER EVANS | 12 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3604 |
| GINGER H. GRILLO | CGM IRA ROLLOVER CUSTODIAN | 2134 NORTH ROAD | | | SNELLVILLE | GA | 30078-2669 |
| GINGER HEACOCK | 1267 AVENUE A LOT 84 | | | | BATTLE CREEK | MI | 49037-7673 |
| GINGER HOLT | 22711 S STATE ROUTE 7 | | | | HARRISONVILLE | MO | 64701-3799 |
| GINGER HUMPHRIES | 609 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| GINGER IVERSON | 518 E FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| GINGER JASON | 1288 SHAKESPEARE DR | | | | RIVERSIDE | CA | 92506-5375 |
| GINGER L SIMPSON | 625 BECKMAN ST | | | | DAYTON | OH | 45410-2106 |
| GINGER LAMB | 9840 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9002 |
| GINGER LEE DEAN  AND | PHYLLIS C DEAN | JT TEN WROS | 321 CHESTNUT AVE | | CHURCH HILL | TN | 37642 |
| GINGER LUMPKIN | PO BOX 415 | | | | PANOLA | TX | 75685-0415 |
| GINGER NORDING | 216 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| GINGER OHL | 2458 PETERSON RD | | | | MANSFIELD | OH | 44903-9664 |
| GINGER PARKER | 4588 W AUAILRUN RD | | | | NEW PALESTINE | IN | 46163 |
| GINGER RICE-BRETZ | 3347 MANIS RD | | | | SEVIERVILLE | TN | 37862-8295 |
| GINGER RIGGS | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| GINGER SCHROEDER | 3010 STILLRIVER DR | | | | HOWELL | MI | 48843-7384 |
| GINGER SERNA | 19858 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4087 |
| GINGER SHAFNER | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-9718 |
| GINGER SIMPSON | 625 BECKMAN ST | | | | DAYTON | OH | 45410-2106 |
| GINGER STEWART | 12030 LAUREL OAK DRIVE | | | | LAWRENCE | IN | 46236 |
| GINGER TROKEY | 5346 S BARLEY WAY | | | | GILBERT | AZ | 85298-8647 |
| GINGER, LARRY J | 28675 FRANKLIN RD APT 420 | | | | SOUTHFIELD | MI | 48034-1605 |
| GINGERBREAD HOUSE | 513 JORDAN ST | | | | SHREVEPORT | LA | 71101-4742 |
| GINGERICH, DOROTHY M | 5570 FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9206 |
| GINGRAS, DOUGLAS M | 5457 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINGRICH, DAVID ALLEN | 1619 HATCH RD | | | | OKEMOS | MI | 48864-3764 |
| GINGRICH, EUGENE O | PO BOX 1097 | | | | NICOMA PARK | OK | 73066-1097 |
| GINGRICH, JAMES I | 324 SUNBURST ST | | | | FLUSHING | MI | 48433-2148 |
| GINGRICH, RUSSELL D | 3177 N WILLIAMS RD # 6 | | | | SAINT JOHNS | MI | 48879 |
| GINGRICH, SHERRY ANN | PO BOX 1097 | | | | NICOMA PARK | OK | 73066-1097 |
| GINKINGER, RICHARD C | 139 MARYLAND NE | | | | WARREN | OH | 44483-4483 |
| GINN KENNETH | 10675 LEAF LN | | | | CLEVELAND | TX | 77328-6933 |
| GINN MOTOR COMPANY | WILLIAM FORTSON | 8153 ACCESS RD NW | | | COVINGTON | GA | 30014-2099 |
| GINN MOTOR COMPANY | 8153 ACCESS RD NW | | | | COVINGTON | GA | 30014-2099 |
| GINN, ANNE F | 505 NEFF RD | | | | GROSSE POINTE | MI | 48230-1646 |
| GINN, DONALD LEROY | 105 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| GINNIE BRASFIELD | 451 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2272 |
| GINNIE LEWIS | 2436 E CHEERY LYNN RD | | | | PHOENIX | AZ | 85016-7410 |
| GINNIFER C. THOMAS | CGM SEP IRA CUSTODIAN | 4882 GEORGETOWN DRIVE | | | ROCHESTER | MI | 48306-1490 |
| GINNY EUDY | 1177 N LINCOLN | | | | SALEM | OH | 44460 |
| GINNY M ZEMPEL | 505 SUNRISE BLVD | | | | REDWOOD FALLS | MN | 56283-1860 |
| GINNY MOORE | 13901 BUBBLING SPRINGS CT | | | | OKLAHOMA CITY | OK | 73150-8329 |
| GINNY MURILLO | 727 RIDGEMONT DR | | | | ALLEN | TX | 75002-6102 |
| GINNY WARREN KEMP | 5 ASHBURY PLACE | | | | COLUMBIA | MS | 39429-3730 |
| GINO AGNITTI | 2125 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| GINO ALA | 4405 BRIAR DR | | | | SHELBY TWP | MI | 48316-2218 |
| GINO BERARDINELLI | 6116 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4511 |
| GINO CAMELLI | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| GINO CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 |
| GINO CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| GINO COLACE | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864-9655 |
| GINO D'ORAZIO | 8510 E 106TH ST | | | | KANSAS CITY | MO | 64134-2138 |
| GINO DIDOMIZIO | 29 EDGEHILL DR | | | | WAPPINGERS FALLS | NY | 12590-3631 |
| GINO GARZA | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| GINO GIACOMELLI | PO BOX 794 | | | | INYOKERN | CA | 93527-0794 |
| GINO LE DONNE | 2466 CORRELL DR | | | | LAKE ORION | MI | 48360-2258 |
| GINO MACCIOMEI | 3210 KELLAR AVE | | | | FLINT | MI | 48504-2545 |
| GINO MANCINI | 107 SUN ISL CIR UNIT 5 | | | | TREASURE ISLAND | FL | 33706 |
| GINO MARALDO AND | MARIA MARALDO JTWROS | 33232 STONER DR. | | | STERLING HEIGHTS | MI | 48312-6662 |
| GINO MORDOCCO | 6184 PAWNEE PL | | | | POLAND | OH | 44514-1856 |
| GINO NUDI | 564 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| GINO OTTAVIANO | 26 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| GINO PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| GINO SANDONA | 379 CRANDON AVE | | | | CALUMET CITY | IL | 60409-1802 |
| GINO SHERROD | 1841 VISTA DR | | | | BELOIT | WI | 53511-3959 |
| GINO SNAPP | 19125 BERDEN ST | | | | GROSSE POINTE | MI | 48236-2007 |
| GINO SNAPP JR. | 5252 WAYBURN ST | | | | DETROIT | MI | 48224-3037 |
| GINO SPADA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GINO VILLANTI | 1816 BELLE TERRE AVE | | | | NILES | OH | 44446-4124 |
| GINO VITALE | 54765 PIMENTA DR | | | | MACOMB | MI | 48042-2218 |
| GINO'S AUTOMOTIVE SERVICE | 8404 WIRT ST | | | | OMAHA | NE | 68134-4959 |
| GINO'S SERVICE CENTRE | 3482 HWY 144 BOX 818 | | CHELMSFORD ON P0M 1L0 CANADA | | | | |
| GINOS AUTOMATIC TRANSMISSIONS | 352 ELIZABETH ST | | GUELPH ON N1E 2X7 CANADA | | | | |
| GINOSKO LABORATORIES INC | 17875 CHEROKEE ST | | | | HARPSTER | OH | 43323-9302 |
| GINOSKO LABORATORIES INC | 17875 CHEROKEE ST | | | | HARPSTER | OH | 43323-9302 |
| GINS TRANSPORTATION INC | 5000 WYOMING ST STE 114 | | | | DEARBORN | MI | 48126-3839 |
| GINSBERG & KATSORHIS | KERRY KATSORHIS | 7753 MAIN ST | | | FLUSHING | NY | 11367-3442 |
| GINSBURG BARRY | 7010 SE HARBOR CIR | | | | STUART | FL | 34996-1922 |
| GINSTE, JACQUELINE ANN | 690 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 |
| GINTARAS KEMEZA | 625X300 W SANBORN RD | | | | LAKE CITY | MI | 49651-8428 |
| GINTER, DANIEL H | 440 E. STEPHEN FOSTER AVE. | | | | BARDSTOWN | KY | 40004-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINTER, LELAND W | 5698 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| GINTER, MARY A | 2250 PASADENA AVE. | | | | NEWTON FALLS | OH | 44444-1880 |
| GINTER, ROBERT J | 8707 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| GINTERT, ROBERT J | 850 PENNSYLVANIA AVE | | | | YOUNGSTOWN | OH | 44504-1618 |
| GINTERT, TERESA L | 4684 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| GINYARD, DELEESA K | 184 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| GINZBURG SHIRLEY | 945 HOLBROOK CIR | | | | FORT WALTON BEACH | FL | 32547-6733 |
| GIOACCHINO ALU | 69851 BEEBE ST | | | | RICHMOND | MI | 48062-1014 |
| GIOACCHINO MICELI | 5 CORRINE ST | | | | EDISON | NJ | 08820-1838 |
| GIOACCHINO TOGNETTI | 14349 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7531 |
| GIOANNINI, LINDA E | 3208 COURT ST | | | | SAGINAW | MI | 48602-3434 |
| GIOCONDINI, GUY E | 9132 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| GIOELI, ANDREW A | 77 IRVING ST | | | | LOCKPORT | NY | 14094-2539 |
| GIOFU, MIHAIL | 4250 TOWNLINE RR3 | | | WINDSOR ONT ON N9A 6Z6 CANADA | | | |
| GIOIA, FRANCES D | 439 MAPLEVIEW ROAD | | | | CHEEKTOWAGA | NY | 14225-4225 |
| GIOIA, KAREN M | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| GIOIA, ROBERT A | 33833 GLENVIEW DR | | | | FARMINGTON | MI | 48335-3423 |
| GIOLA, PASQUALE | | | | | | | |
| GIOLANDO RICHARD | 353 S BERKELEY AVE | | | | PASADENA | CA | 91107-5061 |
| GIONTA, KATHERINE F | 21 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| GIONTA, SYLVESTER B | 1611 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| GIORDANO JOHN | 182 INDIANA AVE | | | | BLACKWOOD | NJ | 08012-3854 |
| GIORDANO JOHN | GIORDANO, JOHN | 943 COLLEGE STREET P O BOX 130 | | | BOWLING GREEN | KY | 42102 |
| GIORDANO SHELLY | 196 TOTOKET ROAD | | | | BRANFORD | CT | 06405-6427 |
| GIORDANO, ANTHONY S | 124 SLEETH MILL CIR | | | | NORTH SYRACUSE | NY | 13212-2474 |
| GIORDANO, JOHN A | 1296 SUN CT APT A | | | | BOWLING GREEN | KY | 42104-5413 |
| GIORDANO, MICHAEL A | 2200 ELLERY AVE | | | | WATERFORD | MI | 48327-1106 |
| GIORDANO, PETER R | 20940 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| GIORGIO ANANIA | REGINE ANANIA JT TEN | OPPORTUNITY | 3 RUE DE VERNOUILLET | MEDAN 78670 ,FRANCE | | | |
| GIORGIO CICCIARELLA | 71 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1722 |
| GIORGIO G BISSOLI | CGM IRA CUSTODIAN | 2711 LEWISBERRY ROAD | | | YORK | PA | 17404-1347 |
| GIORGIO OCCHIPINTI | 24 HAMILTON PL | | | | TARRYTOWN | NY | 10591-3404 |
| GIORGIO QUERCIAGROSSA | 4816 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| GIORGIO SANTOLERI | 38 REDWOOD DR | | | | ROCHESTER | NY | 14617-4717 |
| GIORGIO, DELORES J | 29 ST JAMES DRIVE | | | | WEBSTER | NY | 14580-2229 |
| GIOSCIO, CORY M | 6808 CROCUS CT | | | | PLAINFIELD | IN | 46168-8320 |
| GIOSEPPE MARRONE | 50723 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1165 |
| GIOSUE BARTOLOMEO | 13701 GANDER AVE | | | | WARREN | MI | 48088-6028 |
| GIOVAGNOLI, MARTINO | 3649 LENORE ST | | | | MELVINDALE | MI | 48122-1165 |
| GIOVAMBATT PEREZ | 5815 CRINKLAW LN | | | | SIMI VALLEY | CA | 93063-4579 |
| GIOVANELLO DON | 15 EAGLE NEST RD | | | | MORRISTOWN | NJ | 07960-6430 |
| GIOVANNA AGAZZI | 13459 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| GIOVANNA AVELLI | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| GIOVANNA BATTAGLIA | 19440 CONNECTICUT | | | | ROSEVILLE | MI | 48066-4129 |
| GIOVANNA CARDILLO | 224 BROWER RD | | | | SPENCERPORT | NY | 14559-2205 |
| GIOVANNA COELHO | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| GIOVANNA CUSIMANO | APT 109 | 11910 ORSINGER LANE | | | SAN ANTONIO | TX | 78230-1587 |
| GIOVANNA FARR | AMERICAN HOUSE | ST PATRICK ST | | BIRZELBOGA MALTA | | | |
| GIOVANNA G. AGAZZI | CGM IRA CUSTODIAN | 13459 ARNOLD | | | REDFORD | MI | 48239-2672 |
| GIOVANNA LA TERRA | VIALE EUROPA 353 | | | RAGUSA FA ITALY 97100 | | | |
| GIOVANNA MUNGO | 758 BEL ARBOR TRL | | | | WEBSTER | NY | 14580-9400 |
| GIOVANNA RAGUSA | 115 GOVERNOR TER | | | | ROCHESTER | NY | 14609-2834 |
| GIOVANNA ROMITA | 10925 DRY STONE DR | | | | HUNTERSVILLE | NC | 28078-3615 |
| GIOVANNA SORCI | 308 ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| GIOVANNI AGOSTA | 8181 ARNOLD RD | | | | IRA | MI | 48023-1420 |
| GIOVANNI ALTOBELLO | 97 LOCUST AVE | | | | SCARSDALE | NY | 10583-6230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIOVANNI ALTOMONTE | 2840 CHESTERFIELD DR | | | | TROY | MI | 48083-2621 |
| GIOVANNI BERNARDO | PO BOX 2002 | | | | STREETSBORO | OH | 44241-0002 |
| GIOVANNI BEVILACQUA | VIA DEL FANTE 18 PORDENONE | | | ITALY | | | |
| GIOVANNI BOVENZI | 331 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6006 |
| GIOVANNI C CAPRIOGLIO | CGM IRA CUSTODIAN | 6585 MUIRLANDS DRIVE | | | LA JOLLA | CA | 92037-6312 |
| GIOVANNI CANTARELLA | 9C THE GRANGE | WIMBLEDON | | LONDON GREAT BRITAIN SW194PT | | | |
| GIOVANNI CARUSO AND GIOVANNA | CARUSO AS GUARDIANS OF THE | PROPERTY FOR MARCELLA CARUSO | 93 FIVE POINT ROAD | | COLTS NECK | NJ | 07722-1710 |
| GIOVANNI COSULICH | CGM IRA CUSTODIAN | 77 WEST 55TH ST. APT. 10E | | | NEW YORK | NY | 10019-4922 |
| GIOVANNI DESANTIS | 14540 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3542 |
| GIOVANNI DILELLA | 25 PINE ST | | | | WHITE PLAINS | NY | 10604-2522 |
| GIOVANNI FANTIN | 2852 WISCONSIN RD | | | | TROY | MI | 48083-6125 |
| GIOVANNI FARRUGGIO | 8917 S COMMONS CIR APT D | | | | WASHINGTON TOWNSHIP | MI | 48094-2291 |
| GIOVANNI FIRETTO | 77 INWOOD AVE | | | | COLONIA | NJ | 07067-2031 |
| GIOVANNI GIROLAMO | 25 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| GIOVANNI IACONO | 6 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| GIOVANNI IULIANELLI | 52776 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| GIOVANNI LOIACONO | 46253 JACKSON DR | | | | MACOMB | MI | 48044-3175 |
| GIOVANNI MINUTOLO | 18102 KOESTER ST | | | | RIVERVIEW | MI | 48193-7470 |
| GIOVANNI PALMIERO | 81 BIRCH RD | | | | STATEN ISLAND | NY | 10303-1718 |
| GIOVANNI RICHEY | 2801 ALPHA WAY | | | | FLINT | MI | 48506-1857 |
| GIOVANNI ROMANO | 75 WALNUT ST | | | | BLAUVELT | NY | 10913-1924 |
| GIOVANNI ROMANO | 75 WALNUT ST | | | | BLAUVELT | NY | 10913-1924 |
| GIOVANNI ROZZI | 2305 BANKER ST | | | | MCKEESPORT | PA | 15132-5706 |
| GIOVANNI SASO | 2505 CLINTON ST | | | | RIVER GROVE | IL | 60171-1703 |
| GIOVANNI TAPIA | EDF PROCTER & GAMBLE | CALLE ALTAGRACIA S/N | LA TRINIDAD | ESTADO MIRANDA ,CARACAS VENEZUELA | | | |
| GIOVANNI TUCCI | 21 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| GIOVANNI TUCCI | 21 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| GIOVANNI TUSO | 17 ERIN LN | | | | OLD BRIDGE | NJ | 08857-2757 |
| GIOVANNINA TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| GIOVANNONE FRANK D & INA M | 1206 INA DR SW | | | | WARREN | OH | 44481-8636 |
| GIOVANNONE JERRY G & RUTH R | 3485 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GIOVANNONE, BARBARA P | 148 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| GIOVANNONE, MICHAEL B | 2901 SALT SPRINGS RD | | | | WARREN | OH | 44481-9281 |
| GIOVAS, NICHOLAS E | 5021 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| GIOVENGO, JOSEPH | 2200 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112-4769 |
| GIOVENTU, DONALD A | 7025 CHASE RUN LANE | | | | FLUSHING | MI | 48433-2282 |
| GIOVINA MANCINELLI | 1483 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3967 |
| GIOVINAZZI, JEFFREY J | 4359 W 52ND ST | | | | CLEVELAND | OH | 44144-2905 |
| GIOVINAZZI, THOMAS P | 20106 CORNERSTONE DRIVE | | | | YARDLEY | PA | 19067-7913 |
| GIPE, DANIEL | 119 LEATHERWOOD CREEK ESTATE | | | | BEDFORD | IN | 47421-9264 |
| GIPE, JON | 1333 POPLAR ST | | | | BEDFORD | IN | 47421-3031 |
| GIPE, LORIN L | PO BOX 584 | | | | HOLT | MI | 48842-0584 |
| GIPE, MARY E | 14 WILFRED CT | | | | BALTIMORE | MD | 21204-2705 |
| GIPPERT, DANIEL P | 15 MARFO LN | | | | CENTEREACH | NY | 11720-3803 |
| GIPSON BRENIKIA | GIPSON, BRANDON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GIPSON GAIL | PO BOX 359 | | | | ROYSTON | GA | 30662-0359 |
| GIPSON JAMES | GIPSON, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GIPSON OSCAR | APT 201 | 7595 BAYMEADOWS CIRCLE WEST | | | JACKSONVILLE | FL | 32256-1850 |
| GIPSON SAM | 3000 HIDDEN SPRINGS DR | | | | CORINTH | TX | 76210-4183 |
| GIPSON, ALICE M | 1609 PRINCESS ELAINE ST | | | | SHREVEPORT | LA | 71107-4325 |
| GIPSON, AMELIA FAYE | 240 POMEROY DR | | | | SHREVEPORT | LA | 71115-2612 |
| GIPSON, ANDREW L | 5618 NW 87TH TERR # C 257 | | | | KANSAS CITY | MO | 64154 |
| GIPSON, ARNOLA L | PO BOX 54951 | | | | OKLAHOMA CITY | OK | 73154-1951 |
| GIPSON, BENNY L | 3120 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| GIPSON, BRADLEY ALAN | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| GIPSON, CONSTANCE L | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408-5408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIPSON, DREW E | 536 CLARION ST | | | | CLIO | MI | 48420-1260 |
| GIPSON, EUNICE A | 2860 HIGHWAY 154 | | | | RINGGOLD | LA | 71068-3113 |
| GIPSON, FRANK VINCENT | 5610 BUNCOMBE RD APT 1110 | | | | SHREVEPORT | LA | 71129-3620 |
| GIPSON, LANIKA MICHELLE | 6315 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| GIPSON, LAURA ANNE | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| GIPSON, LAWRENCE | 8100 PINES RD APT 2F | | | | SHREVEPORT | LA | 71129-4419 |
| GIPSON, LEOTA M | 15820 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| GIPSON, LEROY | 6218 BORDER LN | | | | SHREVEPORT | LA | 71119-7202 |
| GIPSON, LORNEL | 1609 PRINCESS ELAINE ST | | | | SHREVEPORT | LA | 71107-4325 |
| GIPSON, MAMIE R | 194 BRATTON RD | | | | BENTON | LA | 71006-4718 |
| GIPSON, MICHEAL ANTHONY | 3813 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4730 |
| GIPSON, OSCAR | APT 201 | 7595 BAYMEADOWS CIRCLE WEST | | | JACKSONVILLE | FL | 32256-1850 |
| GIPSON, PELMER | 5222 CALVIN CT | | | | STERLING HTS | MI | 48310-2763 |
| GIPSON, ROBERT D | 5131 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| GIPSON, SAM H | 3000 HIDDEN SPRINGS DR | | | | CORINTH | TX | 76210-4183 |
| GIPSON, SONJA MAESHACK | APT E | 7809 NORTHWEST ROANRIDGE ROAD | | | KANSAS CITY | MO | 64151-1394 |
| GIPSON, SUZETTE L | 21476 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2233 |
| GIPSON, TONA D | 13511 TURNER ST | | | | DETROIT | MI | 48238-2542 |
| GIRA CATHERINE | APT 1003 | 10001 WINDSTREAM DRIVE | | | COLUMBIA | MD | 21044-2595 |
| GIRARD CINDY | GIRARD, CINDY | | | | | | |
| GIRARD E GOLDEN | CGM IRA CUSTODIAN | 5821 SW 116TH STREET | | | CORAL GABLES | FL | 33156-5034 |
| GIRARD E GOLDEN | CGM IRA CUSTODIAN | 5821 SW 116TH STREET | | | CORAL GABLES | FL | 33156-5034 |
| GIRARD GIBBS LLP | 601 CALIFORNIA ST STE 1400 | | | | SAN FRANCISCO | CA | 94108-2819 |
| GIRARD HIGH SCHOOL | 31 WARD AVE N SE | | | | GIRARD | OH | 44420 |
| GIRARD MAILLOUX | 1883 SAINT ANDREWS DR | | | | OXFORD | MI | 48371-5851 |
| GIRARD MUNICIPAL COURT CLERK | 100 NORTH MARKET STREET | | | | GIRARD | OH | 44420 |
| GIRARD MURPHY | 1109 JOINER RD | | | | BATESVILLE | MS | 38606-8362 |
| GIRARD PENNY | 11875 NERO DR | | | | FLORISSANT | MO | 63033-6913 |
| GIRARD WILLING | 13579 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| GIRARD'S SERVICE OF FRANKLIN | 5517 W RAWSON AVE | | | | FRANKLIN | WI | 53132-8206 |
| GIRARD, ADAM B | 46 ARROW ST | | | | WOONSOCKET | RI | 02895-6104 |
| GIRARD, CINDY M | # 4 | 1515 CUNNINGHAM DRIVE | | | FINDLAY | OH | 45840-8176 |
| GIRARD, DANIEL J | 5500 SWEDE AVE | | | | MIDLAND | MI | 48642-7137 |
| GIRARD, DAVID E | 2875 STAGS LEAP DRIVE | | | | ORANGE CITY | FL | 32763-8347 |
| GIRARD, DAVID J | 2131 N NORMA ST | | | | WESTLAND | MI | 48185-3749 |
| GIRARD, JOAN M | 5353 BELSAY ROAD | | | | GRAND BLANC | MI | 48439-9128 |
| GIRARD, MAUREEN P | 22806 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2483 |
| GIRARD, STACEY L | 34680 BRIDGEMAN STREET | | | | FARMINGTN HLS | MI | 48335-4624 |
| GIRARD, STEPHEN C | 7065 WOONSOCKET ST | | | | CANTON | MI | 48187-2733 |
| GIRARD, STEPHEN L | 9350 PERRY RD | | | | ERIE | MI | 48133-9308 |
| GIRARD, STEVE P | 924 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2081 |
| GIRARDIN CORP | STEVE GIRARDIN | 4701 MILITARY RD | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN CORPORATION | 4701 MILITARY RD | | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN CORPORATION | | | | | | | |
| GIRARDIN MINIBUS INC | 4675 ST-ROCH NORTH | | | DRUMMONDVILLE CANADA PQ J2B 6V4 CANADA | | | |
| GIRARDIN MINIBUS INC | 4701 MILITARY RD | | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN, JOSEPH E | 1184 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6858 |
| GIRARDIN, KRISTIE A | 2730 MEYER AVE SW | | | | WYOMING | MI | 49519-2304 |
| GIRARDOT, HELEN B | 3066 HANCHETT | | | | SAGINAW | MI | 48604-8604 |
| GIRARDOT, JAY M | 3079 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1804 |
| GIRARDOT, JOSEPH W | 7 GREEN TREE LN | | | | NEW MILFORD | CT | 06776-3975 |
| GIRARDS SERVICE CENTER | 3018 S CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-3136 |
| GIRARDS WATCH PICTURES INC | 22444 FORD RD | | | | DEARBORN HEIGHTS | MI | 48127-2422 |
| GIRAUD, ALLEN NORMAN | 43566 RIVERBEND BOULEVARD | | | | CLINTON TWP | MI | 48038-2479 |
| GIRDAUKAS CHRISTEE | N6415 WOODLAND RD | | | | SHEBOYGAN | WI | 53083-3272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIRDLER, SHARON D | 216 HALL ST. | | | | GREENVILLE | OH | 45331-5331 |
| GIRDLEY, BRIAN D | 19381 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| GIRDLEY, CRAIG A. | 2366 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| GIRDLEY, DAVID B | 16150 FRONTENAC AVE | | | | CLINTON TOWNSHIP | MI | 48038-3316 |
| GIRDLEY, MARSHA | PO BOX 43 | | | | OWENSBURG | IN | 47453-0043 |
| GIRDNER, JOSEPH K | 5230 ALBANY RD | | | | SHREVEPORT | LA | 71107-2111 |
| GIRDNER, MARY JANE | 5230 ALBANY RD | | | | SHREVEPORT | LA | 71107-2111 |
| GIRDY WILLIAMS | 2732 N 44TH ST | | | | KANSAS CITY | KS | 66104-2416 |
| GIRGIS WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| GIRIMONTE, MARGARET L | | | | | | | |
| GIRISH KUMAR | 9607 STURGEON VALLEY RD | | | | VANDERBILT | MI | 49795 |
| GIRL SCOUT COUNCIL OF GREATER NEW YORK INC | 43 WEST 23RD ST | | | | NEW YORK | NY | 10010 |
| GIRL SCOUT FAIR WINDS COUNCIL | ATTN GOLF CLASSIC | 2300 AUSTINS PKWY | | | FLINT | MI | 48507-1363 |
| GIRL SCOUTS | ALLEN KERRY | 5470 DAVIS RD | | | SAGINAW | MI | 48604-9419 |
| GIRL SCOUTS HERITAGE TRAILS | 35 PARK ST N | | | | MANSFIELD | OH | 44902-1711 |
| GIRL SCOUTS HURON VALLEY COUNCIL | 1900 MANCHESTER RD | | | | ANN ARBOR | MI | 48104-4916 |
| GIRL SCOUTS OF KENTUCKIANA COUNCIL INC | 1502 WESTEN ST STE 6 | | | | BOWLING GREEN | KY | 42104-5804 |
| GIRL SCOUTS OF MACOMB COUNTY | OTSIKITA COUNCIL INC | 42804 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038-1656 |
| GIRL SCOUTS OF MICHIGAN CAPITAL COUNCIL | 1974 CEDAR ST | | | | HOLT | MI | 48842-1832 |
| GIRL SCOUTS OF TEXAS OKLAHOMA PLAINS INC | 4901 BRIARHAVEN RD | ATTN GALA | | | FORT WORTH | TX | 76109-4404 |
| GIRL SCOUTS OF THE USA | 420 FIFTH AVE | | | | NEW YORK | NY | 10018 |
| GIRL SCOUTS OF TULIP TRACE WOMEN OF DISTINCTION DINNER | 5596 E STATE ROAD 46 | | | | BLOOMINGTON | IN | 47401-9218 |
| GIRL SCOUTS-CIRCLE T COUNCIL INC | 4901 BRIARHAVEN RD | | | | FORT WORTH | TX | 76109-4404 |
| GIRLANDO GINA | GIRLANDO, GINA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GIRLEE SIMPSON | 934 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| GIRLEEN O KENNY TTEE | FBO GIRLEEN O KENNY | U/A/D 01/10/03 | 1728 S E 10TH ST | | FT LAUDERDALE | FL | 33316-1424 |
| GIRLEN BURTON | 2948 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| GIRLENE SANDUSKY | 5414 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| GIRLEY SQUIRE | 16031 FRINGE TREE DR | | | | BROOKSVILLE | FL | 34610-2826 |
| GIRLIE BLACKMON | 9421 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| GIRLIE NEWBERRY | 7970 WRIGHT RD | | | | HILLSBORO | OH | 45133-9412 |
| GIRLINE SEGREST | 3370 HILLVIEW AVENUE | | | | FLINT | MI | 48504-1222 |
| GIRLING, JOHN KEVIN | 18780 SANDHURST DR | | | | CLINTON TWP | MI | 48038-4977 |
| GIRLLEANE MILLER-TATE | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| GIRLS INC | PO BOX 1532 | | | | BOWLING GREEN | KY | 42102-1532 |
| GIRLS INCORPORATED | 120 WALL STREET | | | | NEW YORK | NY | 10005 |
| GIRLS INCORPORATED OF TARRANT COUNTY | 2820 MATLOCK RD | | | | ARLINGTON | TX | 76015-2530 |
| GIROIR, RAYMOND J | 3777 S GESSNER RD APT 115 | | | | HOUSTON | TX | 77063-5141 |
| GIROLAMA PAPALIA | 51 ALPINE DR | | | | WEBSTER | NY | 14580-9344 |
| GIROLAMO MOROLLA | 8087 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| GIROLAMO SCATURO | 515 ALBERMARLE ST | | | | RAHWAY | NJ | 07065-2211 |
| GIROLAMO, ANGELO D | 16763 E JEFFERSON AVE | | | | GROSSE POINTE PARK | MI | 48230-1433 |
| GIROLOMA IRESON | 34596 NORTHRUP DR | | | | CHESTERFIELD | MI | 48047-3183 |
| GIROLOMA POHL | 52230 BUCKSKIN DR | | | | MACOMB | MI | 48042-4019 |
| GIRONDA, JANET L | 3174 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| GIRONZA, BETSABE' | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, DANIEL | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, DIEGO F | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, LAURA JANNETTE | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIROSO JOHN | GIROSO, JOHN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIROUARD, LINDA FOSHEE | 8051 ELAINE DR | | | | KEITHVILLE | LA | 71047-8856 |
| GIROUARD, STEPHEN A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| GIROUX, CECILE M | APT 606 | 2645 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326-3764 |
| GIROUX, JANICE R | 27316 MICHELE ST | | | | DEARBORN HEIGHTS | MI | 48127-1809 |
| GIROUX, JOSEPH PETER | 2097 NIAGARA ST | | | | BUFFALO | NY | 14207-2032 |
| GIROWSKI, MARK | 1027 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| GIRRATONO, JOHN R | 3011 MCARTHUR DR | | | | FORT WAYNE | IN | 46809-2807 |
| GIRSCH-JENSEN, DENNELLE K | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| GIRSKY, STEPHEN J | 1354 FLAGLER DR | | | | MAMARONECK | NY | 10543-4603 |
| GIRT, ANTHONY A. | 525 PARK AVE | | | | ANDERSON | IN | 46012-3335 |
| GIRT, RONALD T | 3871 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| GIRT, STEVEN DALE | 733 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| GIRTHA MULLINS | 2188 N BEND RD | | | | HEBRON | KY | 41048-9692 |
| GIRTON, DOUGLAS A | 230 CASEMER RD | | | | LAKE ORION | MI | 48360-1305 |
| GIRYES SAHWANY | 915 W MESQUITE ST | | | | GILBERT | AZ | 85233-6238 |
| GIRYES T SAHWANY | 915 W MESQUITE ST | | | | GILBERT | AZ | 85233-6238 |
| GIRZADAS, DAVID J | 10557 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1101 |
| GIS PROOF & CONTROL GENERAL | POST OFFICE | C O | PO BOX 26040 | | NEW YORK | NY | 10087-6040 |
| GISANE, KEVIN T | 19 PETERS RD | | | | GREENSBURG | PA | 15601-8701 |
| GISELA BERRYHILL | 13231 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| GISELA BICKIMER | 169 RIDGE CREST DR | | | | CHERRYVILLE | NC | 28021-9312 |
| GISELA CASEY | 13435 BASS RD | | | | FORT WAYNE | IN | 46818-9609 |
| GISELA COBLEIGH | 14661 US HIGHWAY 1 LOT 64 | | | | JUNO BEACH | FL | 33408-1113 |
| GISELA DAVIS | 5399 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| GISELA DIAZ DE LEON | 2649 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| GISELA E VELLHAN  AND | ULRIKE ABT | JT TEN WROS | 915 84TH ST | APT 5B | BROOKLYN | NY | 11228 |
| GISELA ENGELKE | 161 NW 1ST ST | | | | OAK ISLAND | NC | 28465-6802 |
| GISELA FABRY | 30783 S HILL RD | | | | NEW HUDSON | MI | 48165-9710 |
| GISELA FLORES | 615 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| GISELA FRIEDMAN | 1109 GALLOPING HILL ROAD | | | | ELIZABETH | NJ | 07208-1008 |
| GISELA G JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| GISELA GRZESK | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110-1926 |
| GISELA HARRISON | 3047 VICTOR ST | | | | AURORA | CO | 80011-2016 |
| GISELA I BERRYHILL | 13231 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| GISELA JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| GISELA KWAST AND | REED PARSLEY JTWROS | 16705 SE 19TH | | | BELLEVUE | WA | 98008-5341 |
| GISELA MCLEES | 3700 CRAMTON RD | | | | METAMORA | MI | 48455-9735 |
| GISELA MORGAN | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1319 |
| GISELA MUELLER | 2701 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| GISELA NOWAK | G-3325 W PIERSON RD | | | | FLINT | MI | 48504 |
| GISELA ROSANA SIVORI AND | JOSE ALBERTO GOROSABEL JTWROS | OCASA | 29-76 NORTHERN BOULEVARD | SORT# | LONG ISLAND CITY | NY | 11101-2822 |
| GISELA SPIRIDONOW | 875 JAY ST | | | | EAST TAWAS | MI | 48730-9751 |
| GISELA VERRETT | 107 HOGAN AVE | | | | AUBURN | KY | 42206-5160 |
| GISELA VOIGT | 10050 FRONTIER TRL | | | | CHERRY VALLEY | CA | 92223-5472 |
| GISELBACH, DAVID | APT 7 | 249 NORTH 13TH STREET | | | ELWOOD | IN | 46036-1598 |
| GISELE HARVEY | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| GISELE HINDERER | 3444 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| GISELE J MACON | 2600 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| GISELE KINSEY | 104 GWEN DR UNIT F | | | | FOREST HILL | MD | 21050-3235 |
| GISELE MACON | 2600 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| GISELE WESSON | 19269 DALBY | | | | REDFORD | MI | 48240-1306 |
| GISELLE HATCH | 1569 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1642 |
| GISEWHITE, EARL C | 195 WALL DRIVE | | | | CORTLAND | OH | 44410-1309 |
| GISEWHITE, JOSEPH LAWRENCE | 3911 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| GISEWHITE, RICHARD T | 5411 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| GISEWITE, HARRY E | 302 W. CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GISH LESLIE | PO BOX 231713 | | | | ENCINITAS | CA | 92023-1713 |
| GISH, JEFFREY VINCENT | 2402 SEASONS RD APT 1208 | | | | ARLINGTON | TX | 76014-4603 |
| GISH, LINDA K | RR 4 BOX 803 | | | | BUTLER | MO | 64730-9460 |
| GISH, RUSSELL O | 2010 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3702 |
| GISI'S GARAGE & MUFFLER CENTER | 1403 W ROUTE 30 | | | | ROCK FALLS | IL | 61071 |
| GISI, GLENNON L | 7 WINCHESTER WAY | | | | SAINT CHARLES | MO | 63303-6145 |
| GISLER MARGARET | PO BOX 4512 | | | | CARMEL | IN | 46082-4512 |
| GISLER, MAURICE J | PO BOX 9022 | (MEXICO CITY) | | | WARREN | MI | 48090-9022 |
| GISSENDANNER, ALFONSO | 2416 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-3653 |
| GISSENDANNER, DAVID | 15410 YOUNG ST | | | | DETROIT | MI | 48205-3660 |
| GISSENDANNER, GRETA JOYCE | 3107 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| GISSENDANNER, SHAYLANA R | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| GIST, APRIL AIMEE | 2102 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| GIST, CANDICE | APT 22 | 119 RISLEY AVENUE | | | MOUNT CARMEL | IL | 62863-2730 |
| GIST, CAROLYN | 2816 PARK SPRINGS DR | | | | GRAND PRAIRIE | TX | 75052-8529 |
| GIST, JAMES M | 136 ROCKPORT WAY | | | | PACOLET | SC | 29372-3443 |
| GIST, KENNETH SHANE | 156 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| GIST, KITTY RENEE | 414 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| GIST, LEWIS J | 2155 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1111 |
| GIST, MICHAEL K | 7350 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| GIST, TOMMY D | 1925 OWEN STREET | | | | FLINT | MI | 48503-4361 |
| GIST, WILLIAM B | 1855 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3946 |
| GITA & ASSOCIATES INC | 272 E DEERPATH STE 238 | | | | LAKE FOREST | IL | 60045-1981 |
| GITA HALLE MALKA | C/O M WIMPFHEIMER | 330 WEST 58TH STREET STE 209 | | | NEW YORK | NY | 10019-1822 |
| GITA S SINGH AND | CHARLES J WHALEN TTEES | GITA S SINGH REV LIV TRUST | DATED 3/15/2002 | 1835 GLENLIVET COURT | FORT WAYNE | IN | 46804-3851 |
| GITA S SINGH CUST FOR | CELESTE B WHALEN | UNDER IN UNIF TRAN TO MIN ACT | 1835 GLENLIVET COURT | | FORT WAYNE | IN | 46804-3851 |
| GITA S SINGH CUST FOR | OLIVIA S WHALEN | UNDER IN UNIF TRAN TO MIN ACT | 1835 GLENLIVET COURT | | FORT WAYNE | IN | 46804-3851 |
| GITA S SINGH CUST FOR | SAMUEL WHALEN | UNDER IN UNIF TRAN TO MIN ACT | 1835 GLENLIVET COURT | | FORT WAYNE | IN | 46804-3851 |
| GITA S SINGH CUST FOR | JUDSON J WHALEN | UNDER IN UNIF TRAN TO MIN ACT | 1835 GLENLIVET COURT | | FORT WAYNE | IN | 46804-3851 |
| GITA SEGUR | 6116 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| GITRO, LOUIS | 1233 RED FOX RUN | | | | VICTOR | NY | 14564-4564 |
| GITSCHLAG, ERICK J | 23007 LINNE ST | | | | CLINTON TWP | MI | 48035-2996 |
| GITTEMEIER CHARMAIGN | 1605 PROSPECTOR TRL | | | | WENTZVILLE | MO | 63385-4942 |
| GITTENS, TYRONNE | 3312 EDENVILLE RD | | | | CHAMBERSBURG | PA | 17202-9561 |
| GITTINS, MARTIN H | 148 WEST STAGER LAKE DRIVE | | | | CRYSTAL FALLS | MI | 49920-9576 |
| GITTLEMAN, CRAIG S | 25 VARINNA DR | | | | ROCHESTER | NY | 14618-1507 |
| GITTNER, EDWARD O | 45230 VANKER AVE | | | | UTICA | MI | 48317-5792 |
| GITTO, FRANK J | 49 W ORVIS ST APT 4 | | | | MASSENA | NY | 13662-1891 |
| GITZINGER, ANNE M | 927 MEAD RD. | | | | BELLBROOK | OH | 45305-9722 |
| GIUFFRE BUICK, INC. | 1030 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2119 |
| GIUFFRE BUICK, INC. | ROGER SABLES | 1030 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703-2119 |
| GIUFFRE FLORENCE | 56 CENTER STREET | | | | FONDA | NY | 12068-4837 |
| GIUGLER, PAUL EDWARD | 1001 KELLY AVE | | | | JOLIET | IL | 60435-4542 |
| GIULA SAUL | 133 E MAIN ST | | | | PIQUA | OH | 45356-4035 |
| GIULIANA IERVOLINO | PO BOX 2175 | | | | NORMAN | OK | 73070-2175 |
| GIULIANI, DAN L | 12590 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| GIULIANI, ROBERT P | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| GIULIANO CELLE | 88 LEONARD STREET | APT 706 | | | NEW YORK | NY | 10013-3496 |
| GIULIO BERNERO | 3055 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| GIULIO DIRISIO | 1020 SW DUBOIS AVE | | | | PORT SAINT LUCIE | FL | 34953-3233 |
| GIULIO MANNINO | 142 QUEEN ST | | | | STATEN ISLAND | NY | 10314-5118 |
| GIULIO PANICCIA | 4616 CHOVIN ST | | | | DEARBORN | MI | 48126-4607 |
| GIULLERMO PENA | 7 GAWAIN DR | | | | MANALAPAN | NJ | 07726-2632 |
| GIULVEZAN, MARY A | 17330 CURRY LN | | | | CHAGRIN FALLS | OH | 44023-5577 |
| GIUNTA, ANTHONY J | 1088 PALMERS MILL RD | | | | MEDIA | PA | 19063-1007 |
| GIUNTA, VINCENT M | 6357 TERRA ROSA CIR | | | | BOYNTON BEACH | FL | 33472-5144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIUNTINI JAMES | PO BOX 52846 | | | | BELLEVUE | WA | 98015-2846 |
| GIUSEPPE COSTABILE | 169 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| GIUSEPPE ABISSINI | 14115 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4252 |
| GIUSEPPE ADAMO | 26606 RICHARDSON ST | | | | DEARBORN HEIGHTS | MI | 48127-4605 |
| GIUSEPPE ALASTRA | 1149 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3232 |
| GIUSEPPE BASIRICO | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| GIUSEPPE BINETTI | VIA NICOLA FUMAROLA #2 | BITRITTO | | BARI 70020 ITALY | | | |
| GIUSEPPE BOMBA | 465-B EAST MAIN ST | | | | MILFORD | MA | 01757 |
| GIUSEPPE BUCCI | 3791 HIGLEY RD | | | | ROCKY RIVER | OH | 44116-3840 |
| GIUSEPPE CAIRA | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| GIUSEPPE CASAMATTA | 7410 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| GIUSEPPE CASO | SALITA SANTA MARIA | DEI CASTALDI #13 | | AMALSI SALERNO 84011 ITALY | | | |
| GIUSEPPE CIMAROLI | 7787 TIFFANY DR | | | | ALMONT | MI | 48003-8636 |
| GIUSEPPE CIRAZA | 187 OLCOTT ST | | | | LOCKPORT | NY | 14094-1503 |
| GIUSEPPE COSTA | 7 LE MANZ DR | | | | ROCHESTER | NY | 14606-5805 |
| GIUSEPPE DE GIULI | 3575 FURGERSON ST | | | | MELVINDALE | MI | 48122-1108 |
| GIUSEPPE DEFILIPPIS | 90 FENNEC LN | | | | EAST AMHERST | NY | 14051-1812 |
| GIUSEPPE DEL BALSO | 30198 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1375 |
| GIUSEPPE DEMILIO | 18998 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| GIUSEPPE DEROSE | 2815 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2351 |
| GIUSEPPE DIANO | 159 HIGHLAND AVE | | | | MERIDEN | CT | 06451-5356 |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 |
| GIUSEPPE LENA | 6024 MULLETT BURT RD | | | | CHEBOYGAN | MI | 49721-9751 |
| GIUSEPPE LICO AND JUDY LICO | REVOCABLE LIVING TRUST | UAD 5/13/97 GIUSEPPE LICO & | JUDY LICO-CO-TTEES | 60 STILLMEADOW | GROSSE POINTE SHORES | MI | 48236 |
| GIUSEPPE LONGO | 3709 HOLLOWGLEN DR | | | | PALMDALE | CA | 93550-6696 |
| GIUSEPPE MANISCALCO AND | ROSINA MACALUSO JTWROS | CALLE DEL PRINCIPE DE VIANA | NUMERO 7. ARAVACA | MADRID 28023,SPAIN | | | |
| GIUSEPPE MONTALBANO | 345 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1663 |
| GIUSEPPE PECORILLI | 14480 BIRKSHIRE DRIVE NORTH | | | | SHELBY | MI | 48315 |
| GIUSEPPE PELINI | 46462 ROCKFORD DR | | | | SHELBY TOWNSHIP | MI | 48315-5629 |
| GIUSEPPE RAGOZZINO | 226 CHURCHILL RD | | | | GIRARD | OH | 44420-1921 |
| GIUSEPPE RAGOZZINO | 226 CHURCHILL RD | | | | GIRARD | OH | 44420-1921 |
| GIUSEPPE SANTORO | 36156 LA MARRA DR | | | | STERLING HTS | MI | 48310-4562 |
| GIUSEPPE SCALICI | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| GIUSEPPE SCIORTINO | 27 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| GIUSEPPE SMERAGLIA | 11 ASHFORD CT | | | | COLUMBUS | NJ | 08022-2307 |
| GIUSEPPE SUGAMELI | 69742 WILLOW LN | | | | CATHEDRAL CITY | CA | 92234-2513 |
| GIUSEPPE TETI | 20 VIA SAN GIOVANNI T | REGGEO CALABRIA | | MOTTA SAN GIOVANNI 89065 ITALY | | | |
| GIUSEPPE TOZZI | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 |
| GIUSEPPE TUNDO | 13246 YVONNE DR | | | | WARREN | MI | 48088-4724 |
| GIUSEPPINA ARQUILLA | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 |
| GIUSTO, PAOLO | 108 SEAN AVE | | | | MOUNTAIN HOUSE | CA | 95391-1052 |
| GIVAN GRIFFEA | PO BOX 1192 | | | | MANSFIELD | OH | 44901-1192 |
| GIVAN, JAMES R | 7850 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9704 |
| GIVAN, MARK D | 1216 MONTPIER DR | | | | FRANKLIN | TN | 37069-4706 |
| GIVAN, STANLEY | 5789 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 |
| GIVAND, BRANDON A. | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| GIVAND, DAVID L | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| GIVAND, JOHNNY | 949 KENTLAND DR | | | | MANSFIELD | OH | 44906-2905 |
| GIVANS JR, WILLIE J | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324-4104 |
| GIVANS, JACK L | 90 W HARRISON ST APT 8 | | | | MARTINSVILLE | IN | 46151-4501 |
| GIVANS, JOHN E | 8953 BECKFORD DRIVE | | | | INDIANAPOLIS | IN | 46234-2211 |
| GIVAUDAN CORPORATION | 100 DELAWANNA AVENUE | | | | CLIFTON | NJ | 07014 |
| GIVAUNNI JACKSON | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| GIVE KIDS THE WORLD | 210 S BASS RD | | | | KISSIMMEE | FL | 34746-6034 |
| GIVEN STEVEN D | DBA SDG DESIGN | 3496 HILL CANYON AVE | | | THOUSAND OAKS | CA | 91360-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIVEN, BRANDON R | 2598 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4729 |
| GIVEN, SCOTT W | 536 57TH ST | | | | DOWNERS GROVE | IL | 60516-1443 |
| GIVENS | 5074 ELMHURST AVE | LISA GIVENS & ASSOCIATES | | | ROYAL OAK | MI | 48073-1102 |
| GIVENS AIR FREIGHT INC | SUPERIOR AIR FREIGHT | 1720 S MILITARY HWY | | | CHESAPEAKE | VA | 23320-2612 |
| GIVENS CLAUDE | 28 GREED MEADOWS DR | | | | BEAVER DAM | KY | 42320 |
| GIVENS INC | LARS TRITTEL | C/O BBS INTERNATIONAL GMBH | 570 WOODLAKE CIR | | FRANKLIN PARK | IL | 30131 |
| GIVENS JR, CRAIG E | 626 W. PARKLIN DR. | | | | COVINGTON | VA | 24426-2216 |
| GIVENS JR, GRADY | 629 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| GIVENS JR, JOHN L | 1392 CONSTANCE DR | | | | PONTIAC | MI | 48340-1377 |
| GIVENS LOGISTICS | 1720 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2612 |
| GIVENS MITCHELL | 4002 BEVERLY HILLS DR | | | | PEGRAM | TN | 37143-2205 |
| GIVENS NORMA | 9049 CHRISTOPHER STREET | | | | LANTANA | TX | 76226-6492 |
| GIVENS PURSLEY LLP | 601 W BANNOCK ST | | | | BOISE | ID | 83702-5919 |
| GIVENS RUTH | GIVENS, RUTH | | | | | | |
| GIVENS, BESSIE A | 209 BEAVER ST | | | | NILES | OH | 44446-2606 |
| GIVENS, CEDESSA | | | | | | | |
| GIVENS, DESHANNA | 13405 STUMP RD | | | | HUNTERSVILLE | NC | 28078 |
| GIVENS, DOUGLAS R | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| GIVENS, EDWARD R | 1915 E 5TH ST | | | | ONTARIO | CA | 91764-2334 |
| GIVENS, HAROLD R | 16 ARMS BLVD APT 4 | | | | NILES | OH | 44446-5328 |
| GIVENS, IAN | 835 E LONG LAKE RD | | | | TROY | MI | 48085-4877 |
| GIVENS, JANICE M | 40339 RIVERBEND DR | | | | STERLING HTS | MI | 48310-7809 |
| GIVENS, JEROME D | 1049 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| GIVENS, JERRY L | PO BOX 492 | | | | GRAND BLANC | MI | 48480-0492 |
| GIVENS, JIMMY DON | 5513 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |
| GIVENS, JOAN | 16554 PIERSON ST | | | | DETROIT | MI | 48219-3965 |
| GIVENS, LARRY J | 7914 KINMONT CT | | | | JENISON | MI | 49428-9109 |
| GIVENS, PAMELA FAYE | 1901 STARK CIRCLE | | | | PERRYTON | TX | 79070-5117 |
| GIVENS, SHERRY A | 5206 LIVERMORE DR | | | | ARLINGTON | TX | 76017-6223 |
| GIVENS, TERRY D | PO BOX 310443 | | | | FLINT | MI | 48531-0443 |
| GIVENS, THOMAS | 23730 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5509 |
| GIVHAN, BRENDA D | 4935 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1781 |
| GIVHAN, JERRY LAWRENCE | 342 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| GIVHAN, SHIRLEY A | PO BOX 16681 | | | | KANSAS CITY | MO | 64133-0781 |
| GIVHAN, VERONICA K | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| GIVHAN,FREDERICK | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| GIVIDEN, LAWRENCE D | 565 GRACE AVE | | | | ROCHESTER HILLS | MI | 48307-5111 |
| GIVING IS VERY EXTRA SPECIAL | GAMBLE GOLF OUTING | 9650 TELEGRAPH RD | | | TAYLOR | MI | 48180-3333 |
| GIVING IS VERY EXTRA SPECIAL | RORY L GAMBLE CHARITY GOLF | 9650 TELEGRAPH RD | UAW REGION 1A | | TAYLOR | MI | 48180-3333 |
| GIVINGS, SHIRLEY J | 205 SHADYBROOK CT | | | | MIDWEST CITY | OK | 73110-3457 |
| GIVINGS, THYMES C | 2400 SILVERBRK LN1416 | | | | ARLINGTON | TX | 76006 |
| GIVNS PURSLEY, LLP | 601 W BANNOCK ST | | | | BOISE | ID | 83702-5919 |
| GIZA JR, ROBERT H | 11276 COOLIDGE RD | | | | GOODRICH | MI | 48438-9027 |
| GIZDIC, REBA S | 179 N SUMMIT RD. | | | | GREENVILLE | PA | 16125-6125 |
| GIZELLA DAISY | 22368 HASKELL ST | | | | TAYLOR | MI | 48180-2767 |
| GIZELLA EHAUSE | 5272 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5002 |
| GIZELLA FODOR | 5879 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3131 |
| GIZELLA HERI | 9209 SEMINOLE BLVD 106 | | | | SEMINOLE | FL | 33772-3123 |
| GIZELLA NIKOLAI | 1820 LESSUR ST | | | | SAGINAW | MI | 48602-2931 |
| GIZMOCHINE, INC. | 5757 WESTHEIMER, SUITE 3-139, HOUSTON | | | | HOUSTON | TX | 77057 |
| GIZMOCHINE, INC. | 5757 WESTHEIMER, SUITE 3-139 | | | | HOUSTON | TX | 77027 |
| GIZOWSKI, RALPH ANTHONY | 1600 N DELANO ST | | | | SAINT CLAIR | MI | 48079-5263 |
| GIZZI, DAVID | 3336 SADDLEBACK DR | | | | LAKE HAVASU CITY | AZ | 86406-6238 |
| GIZZI, RONALD E | 3468 WARREN-SHARON ROAD | | | | VIENNA | OH | 44473-4473 |
| GIZZI, RONALD M | 51 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GJ | GJ LAMBRECHTS | 18 VISCHKUIL STR NOORDHEUWEL VANDERBIJLPARK, RSA | 18 VISCHKUIL STR NOORDHEUWEL VANDERBIJLPARK, RSA | VANDERBIJLPARK SOUTH AFRICA | VANDERBIJLPARK | | |
| GJ ELMER | 924 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1726 |
| GJ TOWING | | | | | | | |
| GJELAJ, PREL | 56899 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4862 |
| GJELTEMA, JOHN R | 6352 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| GJEMAL LULANAJ | 21224 RENSSELAER ST | | | | FARMINGTON HILLS | MI | 48336-6220 |
| GJERGJ DEDA | 54098 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1662 |
| GJERGJ KALAJ | 1208 GANELL DRIVE | | | | IRVING | TX | 75062 |
| GJERSTAD PHILLIP | PO BOX 201 | | | | DOVER | KS | 66420-0201 |
| GJESTVANG, RICK A | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-P | 2780 E CHURCH ST | | | | SANDWICH | IL | 60548-1904 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-GMC, INC. | 2780 E CHURCH ST | | | | SANDWICH | IL | 60548-1904 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-GMC, INC. | OLAF GJOVIK | 2780 E CHURCH ST | | | SANDWICH | IL | 60548-1904 |
| GJOVIK, ALLISON M | 2205 200TH ST | | | | DEER PARK | WI | 54007-7302 |
| GJURO PETRAS | 152 SAINT FRANCIS CIR | | | | OAK BROOK | IL | 60523-2558 |
| GK DIGITAL/TROY | 1010 NAUGHTON DR | | | | TROY | MI | 48083-1910 |
| GKD USA INC | 825 CHESAPEAKE DR | | | | CAMBRIDGE | MD | 21613-9401 |
| GKI\SUMITOMO CORP OF AMERICA | 27777 FRANKLIN RD STE 1000 | | | | SOUTHFIELD | MI | 48034-8227 |
| GKN AUTO/6400 DURHAM | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN AUTOMOTIVE INC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTOMOTIVE INC. | ERIN ELTRINGHAM | 6400 DURHAM RD | | | HEBRON | KY | 41048 |
| GKN AUTOMOTIVE INC. | ERIN ELTRINGHAM | 6400 DURHAM RD | | | TIMBERLAKE | NC | 27583-9587 |
| GKN DRIVELINE CELAYA | CARRETERA PANAMERICANA KM 284 | 2A FRACCION DE CRESPO CELAYA | | GUANAJUATO MEXICO MEXICO | | | |
| GKN DRIVELINE CELAYA AS | CARRETERA PANAMERICANA KM 284 | S/N 38110 CELAYA | | CELAYA 38110 MEXICO | | | |
| GKN DRIVELINE CELAYA SA DE CV | EDWARD ERSKINE | 5803 EAST DR | C/O CARGOQUIN INC | | LAREDO | TX | 78041-6852 |
| GKN DRIVELINE CELAYA SA DE CV | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | RAVENNA | OH | 44201 |
| GKN DRIVELINE CELAYA SA DE CV | KM 11 CARR ALTERNA CELAYA | | | VILLAGRAN GJ 38260 MEXICO | | | |
| GKN DRIVELINE DEUTSCHLAND GMBH | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN DRIVELINE NORTH AMERICA IN | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN DRIVELINE NORTH AMERICA INC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402-8873 |
| GKN DRIVELINE NORTH AMERICA INC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN DRIVELINE NORTH AMERICA INC | 3300 UNIVERSITY DR | AUBURN HILLS FACILITY | | | AUBURN HILLS | MI | 48326-2362 |
| GKN DRIVELINE POLSKA SP ZOO | UL POLUDNIOWA 18 | | | OLESNICA PL 56-400 POLAND (REP) | | | |
| GKN DRIVELINE TORQUE | BLDG 48 JUSHUO PL 369 CHUANGY | RD KANGQIAO INDTRL ZN PUDONG | | SHANGHAI 201319 CHINA | | | |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| GKN FREIGHT SERVICES INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0426 |
| GKN ILLINOIS | GKN DRIVELINE BOWLING GREEN | 2223 WOOD BRIDGE BLVD | | | BOWLING GREEN | OH | 43402-8873 |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH  WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN PLC | IPSLEY HOUSE (POB 55) | IPSLEY CHURCH LANE | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN SINTER METALS | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DRIVE | | GLASGOW | KY | 42141 |
| GKN SINTER METALS | ANN AMODEI | 5710 VITS DR | GKN SINTER METALS MANITOWOC | | MANITOWOC | WI | 54220-8312 |
| GKN SINTER METALS | DAVE HICKOFF | BECKS MILL ROAD | | | ROSEVILLE | MI | 48066 |
| GKN SINTER METALS - ST THOMAS LTD | 7 MICHIGAN BLVD | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| GKN SINTER METALS DU BOIS | BRIAN COONEY | 1 TOM MIX DRIVE | | | OXFORD | MI | 48371 |
| GKN SINTER METALS GMBH | BAD BRUCKENAU INDUSTRIESTRABE | | | BAD BRUCKENAU D-97769 GERMANY | | | |
| GKN SINTER METALS IN | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS INC | DAVE HICKOFF | 2160 EASTERN AVE | | | YAPHANK | NY | 11980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GKN SINTER METALS INC | DAVE HICKOFF | | | 2160 | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS INC | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS INC | TERESA JARRETT | 407 THORNBURG DRIVE | | | EL PASO | TX | 79928 |
| GKN SINTER METALS INC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2134 |
| GKN SINTER METALS INC | 5710 VITS DR | | | | MANITOWOC | WI | 54220-8312 |
| GKN SINTER METALS INC | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS INC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613-8845 |
| GKN SINTER METALS INC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS INC | 1 AIRPORT RD | PO BOX 493 | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS-EMPORIUM | GKN ILLINOIS INC | EMPORIUM FORGE | RR 2 BOX 47 | | EMPORIUM | PA | 15834 |
| GKN SINTER METALS-GALLIPOLIS | GKN ILLINOIS INC | 2160 EASTERN AVE | | | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS-GERMANTOWN INC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 |
| GKN SINTER METALS-ROMULUS | GKN ILLINOIS INC | 8111 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2134 |
| GKN SINTER METALS-SAINT MARY'S | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846-2710 |
| GKN SINTER METALS-SALEM | GKN ILLINOIS INC | PO BOX 312 | | | SALEM | IN | 47167-0312 |
| GKN SINTER METALS-ST MARYS | GKN ILLINOIS INC | 21845 NETWORK PL | | | CHICAGO | IL | 60673-1218 |
| GKN SINTER METALS-ST THOMAS | 7 MICHIGAN BLVD | 21845 NETWORK PL | | ST THOMAS CANADA ON N5P 1H1 CANADA | | | |
| GKN SINTER METALS-WISCONSIN | GKN ILLINOIS INC | PO BOX 1009 | N112 W 18700 MEQUON RD | | GERMANTOWN | WI | 53022-8209 |
| GKN SINTER METALS-WORCESTER | GKN ILLINOIS INC | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 |
| GKN SINTERR METALS | 3300 UNIVERSITY DRIVE | | | | | | |
| GKN-GALLIPOLIS | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN/1 AIRPORT RD | 1 AIRPORT RD | PO BOX 493 | | | EMPORIUM | PA | 15834-2001 |
| GKN/MEXICO | KM 284 CARRETERA PANAMERICANA | 2A FRACCION DE CRESPO | | CELAYA GU 38000 MEXICO | | | |
| GKN/MEXICO | CARRETERA PANAMERICA KM 284 | | | CELAYA MX 38000 MEXICO | | | |
| GKN/VILLEGRAN | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKS INSPEC/PLYMOUTH | 37100 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1169 |
| GKS INSPECTION SERVICES | 45333 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |
| GL CASA, LLC | JOHN GARFF | 1701 I - 10 EAST | | | BAYTOWN | TX | 77521 |
| GL CCC, LLC | JOHN GARFF | 78611 HIGHWAY 111 | | | LA QUINTA | CA | 92253-2068 |
| GL LITTLE/WARRN | CHEVROLET CENTRAL OFFICE | 30007 VAM DYKE ROOM 264-24 | | | WARREN | MI | 48093 |
| GL SCIENCES INC | 4733 TORRANCE BLVD NO 255 | | | | TORRANCE | CA | 90503 |
| GL TEXAN, LLC | JOHN GARFF | 18225 HIGHWAY 59 N | | | HUMBLE | TX | 77338-4277 |
| GLOBAL EQUIPMENT CO INC | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4656 |
| GLAAB, ERIC JOHN | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| GLAB, LARRY E | 3306 VERNON AVE | | | | BROOKFIELD | IL | 60513-1445 |
| GLABACH, SCOTT E | 8955 S CHRISTINE DR | | | | BRIGHTON | MI | 48114-8943 |
| GLACIER COUNTY TREASURER | 512 EAST MAIN | | | | CUT BANK | MT | 59427 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, IN | 37661 KENAI SPUR HWY | | | | SOLDOTNA | AK | 99669-6504 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, INC. | 37661 KENAI SPUR HWY | | | | SOLDOTNA | AK | 99669-6504 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, INC. | DAVID HUTCHINGS | 37661 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669-6504 |
| GLACIER TRANSPORT INC | 320 S 24TH ST | | | | BILLINGS | MT | 59101-4325 |
| GLACIER VANDERVELL INC. | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | GALLATIN | TN | 37066 |
| GLACIER VANDERVELL INC. | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | ATLANTIC | IA | 50022 |
| GLACIER VIEW SERVICE | P O BOX 10 - HWY #6 | | | NEW DENVER BC V0G 1S0 CANADA | | | |
| GLACIERS EDGE | 3605 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9382 |
| GLACKEN, FRED A | LOT 245 | 3375 EAST MICHIGAN AVENUE | | | YPSILANTI | MI | 48198-9465 |
| GLACKIN, GARY A | 8876 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5109 |
| GLAD JUANITA D | GLAD, JUANITA D | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GLADA BRANDON | 400 AVERY ST UNIT 8 | | | | LENOIR CITY | TN | 37772-6173 |
| GLADA GILLIAM | 2205 DURANT AVE | | | | COLUMBUS | OH | 43232-8216 |
| GLADD, ANTHONY S | 2260 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3671 |
| GLADD, CANDACE B | 2372 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9648 |
| GLADDEN BERNARD | 1711 E PRESTON ST | | | | BALTIMORE | MD | 21213-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADDEN P O'NEILL | CGM SEP IRA CUSTODIAN | 103 LWELLEN DR | | | FREDERICK | MD | 21703-8409 |
| GLADDEN, CARL D | 11501 SILVERLEAF LN | | | | FREDERICKSBRG | VA | 22407-7427 |
| GLADDEN, DAVID W | PO BOX 7203 | | | | DEARBORN | MI | 48121-7203 |
| GLADDEN, DONALD W | 20430 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| GLADDEN, JEFFREY G | 20256 LONGWOOD CT | | | | NORTHVILLE | MI | 48167-1929 |
| GLADDEN, KENDRICK | 21501 E 10 MILE RD APT A12 | | | | SAINT CLAIR SHORES | MI | 48080-1229 |
| GLADDEN, LINDA | 2842 S SCOTTS LN | | | | SPRINGFIELD | MO | 65807-5524 |
| GLADDEN, TROY K | RR 1 BOX 188 | | | | AGRA | OK | 74824-9749 |
| GLADDING & MICHEL INC | 2133 AIRPORT BLVD STE 206 | | | | BURLINGAME | CA | 94010 |
| GLADDING CHEVROLET, INC. | JOSEPH AIELLO | 7327 RITCHIE HWY | | | GLEN BURNIE | MD | 21061-3104 |
| GLADDING, BRETT F | 56425 SCOTLAND BLVD | | | | SHELBY TOWNSHIP | MI | 48316-5042 |
| GLADDING, DEREK JAMES | 4203 PEMBROOK RD | | | | AUSTINTOWN | OH | 44515-4516 |
| GLADDING, KENNETH B | 1303 SW 10TH PL | | | | CAPE CORAL | FL | 33991-2912 |
| GLADENE HINES | 9406 E 82ND ST | | | | RAYTOWN | MO | 64138-2023 |
| GLADENE MCCLAIN | 813 WESTMORELAND AVENUE | | | | LANSING | MI | 48915-2024 |
| GLADENE PERSON | 3350 FLAT STONE CT | | | | CONYERS | GA | 30094-8301 |
| GLADENE PERSON | 3350 FLAT STONE CT | | | | CONYERS | GA | 30094-8301 |
| GLADENE ROBERTS | 804 TURTLECREEK | | | | LEBANON | OH | 45036 |
| GLADES DAY SCHOOL INC | 400 NE AVENUE L | | | | BELLE GLADE | FL | 33430-2068 |
| GLADES DAY SCHOOL INC | 400 NE AVENUE L | | | | BELLE GLADE | FL | 33430-2068 |
| GLADEWATER TAX OFFICE | P. O. BOX 432 | | | | GLADEWATER | TX | 75647 |
| GLADIEUX JR, NORMAN K | 12742 N LAKESHORE DR | | | | LA SALLE | MI | 48145-9773 |
| GLADINE GOODHALL | 6370 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9327 |
| GLADINE WILSON | 5396 HIGHWAY 371 | | | | BLEVINS | AR | 71825-9005 |
| GLADIS ALICIA MARTINEZ & | GUSTAVO ANIBAL DE FERRARI & | LUISA IRIS ROVIGLIONE TEN COM | AV ALBARELLOS NO.3136 | CAPITAL FEDERAL BUENOS AIRES ,ARGENTINA 1419 | | | |
| GLADIS ALICIA MARTINEZ & | GUSTAVO ANIBAL DE FERRARI & | LUISA IRIS ROVIGLIONE TEN COM | AV ALBARELLOS NO.3136 | CAPITAL FEDERAL BUENOS AIRES ,ARGENTINA 1419 | | | |
| GLADIS BUTLER | 2291 FARMER ST APT 205 | | | | SAGINAW | MI | 48601-4667 |
| GLADIS HASKINS | 4808 ARGONAUT RD | | | | VENICE | FL | 34293-6121 |
| GLADIS PERKINS | 615 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2429 |
| GLADKI, GARY ANDREW | 6650 FENTON ST | | | | DEARBORN HTS | MI | 48127-2151 |
| GLADKI, STEPHEN M | 6077 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| GLADKOWSKI, DANIEL W | 8270 NECTAR B47 A 756 | | | | CANTON | MI | 48187 |
| GLADNEY JEFFREY | 7229 STEVE LEE DR | | | | LAKE | MS | 39092-9501 |
| GLADNEY, JAMES D | PO BOX 299 | | | | CULLEN | LA | 71021-0299 |
| GLADNEY, KELLY D | 963 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| GLADNEY, KIERRA T | 3118 MACKEY LN | | | | SHREVEPORT | LA | 71118-2431 |
| GLADNEY, TORIN KENDALL | 223 DOGWOOD SOUTH LN | | | | HAUGHTON | LA | 71037-8507 |
| GLADSTON BUTLER | 2623 FREEMANS MILL RD | | | | DACULA | GA | 30019-1341 |
| GLADSTON TULLIS | 5081 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3568 |
| GLADSTONE II, JAMES F | 7425 GREENFIELD ST | | | | YPSILANTI | MI | 48197-1760 |
| GLADSTONE III, ROBERT J | 2169 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| GLADSTONE JR., JAMES M | 1803 TELEGRAPH RD | | | | WILMINGTON | DE | 19804-4117 |
| GLADSTONE PEREZ | GLADSTONE PEREZ | 1425 GRAYSON HWY APT 511 | | | GRAYSON | GA | 30017 |
| GLADSTONE, KAY A | 2121 FOX HOUND PKWY | | | | MARIETTA | GA | 30062-6327 |
| GLADWIN CITY TREASURER | 1000 W CEDAR AVE | | | | GLADWIN | MI | 48624-1814 |
| GLADWIN TOWER | 103 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473-8280 |
| GLADWYN HELMEID | 2000 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| GLADY CHAPMAN | 4620 NORTH M65 | | | | HALE | MI | 48739 |
| GLADY DOLASHEWICH | 2608 WILLOW PARK ST | | | | RICHLAND HILLS | TX | 76118-6721 |
| GLADY, DAN M | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| GLADYES D WILLIAMSON | 612 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| GLADYES WILLIAMSON | 612 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| GLADYS A WILLIAMS | 122 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2906 |
| GLADYS A WING | PO BOX 271 | | | | LAINGSBURG | MI | 48848-0271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS ACEVEDO | 6088 LARKINS ST | | | | DETROIT | MI | 48210-1546 |
| GLADYS ADKINS | 3400 BISTINEAU DR | | | | BOSSIER CITY | LA | 71112-2802 |
| GLADYS AGEE | 1900 FAIRGROVE AVE | | | | HAMILTON | OH | 45011-1966 |
| GLADYS AGEE | 2600 BUSHWICK DR | | | | DAYTON | OH | 45439-2950 |
| GLADYS AGUILA | 3001 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3581 |
| GLADYS ALEXANDER | 811 GRACE ST | | | | OWOSSO | MI | 48867-4236 |
| GLADYS ALEXANDER | 1957 KETNER AVE | | | | TOLEDO | OH | 43613-2847 |
| GLADYS ANDERSON | 1259 HIGH ST NE | | | | WARREN | OH | 44483-5852 |
| GLADYS ANDERSON | 830 E GILLESPIE AVE | | | | FLINT | MI | 48505-3929 |
| GLADYS ANTONELLI | 553 FAIRLANE DR NW | | | | WARREN | OH | 44483-1729 |
| GLADYS ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| GLADYS ASH | 2992 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3783 |
| GLADYS AUGUSTINE | 86 WILLIAM ST | | | | WALLINGFORD | CT | 06492-3628 |
| GLADYS B HOLTON TTEE | FBO GLADYS B HOLTON | U/A/D 04/25/91 | 3 ELLSWORTH AVENUE | | ORMOND BEACH | FL | 32174-7011 |
| GLADYS B HOLTON TTEE | FBO GLADYS B HOLTON | U/A/D 04/25/91 | 3 ELLSWORTH AVENUE | | ORMOND BEACH | FL | 32174-7011 |
| GLADYS B KETZ | 10470 WHITE ASH TRAIL | | | | TWINSBURG | OH | 44087-2658 |
| GLADYS BADNELL | CGM IRA CUSTODIAN | 133 LEIGH ANN NW | | | MCCONNELSVILLE | OH | 43756-9113 |
| GLADYS BAJOR | 537 AVENUE A APT 631 | | | | BAYONNE | NJ | 07002-1620 |
| GLADYS BAKER | 952 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| GLADYS BAKER | 38 CHETALOU DR | | | | DRY RIDGE | KY | 41035-6916 |
| GLADYS BALDWIN | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| GLADYS BALES | 4946 HALSEY ST | | | | SHAWNEE | KS | 66216-2030 |
| GLADYS BAMBROUGH | 413 N 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| GLADYS BANKSTON | 640 NAOMI AVE | | | | FLORISSANT | MO | 63031-5337 |
| GLADYS BARBER | 10372 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| GLADYS BARKER | 5012 HEATHERTON DR | | | | DAYTON | OH | 45426-2343 |
| GLADYS BATEY | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| GLADYS BAUMANN | 2402 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| GLADYS BEAM | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| GLADYS BELL | 649 ANN AVE | | | | NILES | OH | 44446-2965 |
| GLADYS BESEAU | 2079 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| GLADYS BINGHAM | 650 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1742 |
| GLADYS BISBEE | 725 BALDWIN ST #A27 | | | | JENISON | MI | 49428 |
| GLADYS BISHOP | 1640 MAIN ST | | | | CARDIFF | MD | 21160-2005 |
| GLADYS BISS | 1300 JULIUS ST | | | | NO HUNTINGDON | PA | 15642-1426 |
| GLADYS BLACK | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| GLADYS BLACK | 1301 TOLLEY WOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| GLADYS BLACKBURN | PO BOX 241 | | | | LINDEN | MI | 48451-0241 |
| GLADYS BLAIR | 4376 CHELSEA DR | | | | BELLBROOK | OH | 45305-2310 |
| GLADYS BLAIR | 301 KRISTINA CT | | | | DAYTON | OH | 45458-4127 |
| GLADYS BLAKE | 10 TILLOTSON PL | | | | BUFFALO | NY | 14223-2829 |
| GLADYS BLANKENSHIP | 514 HIGH ST | | | | WAYNESVILLE | OH | 45068-9784 |
| GLADYS BLEDSOE | 326 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| GLADYS BLOMQUIST | 16547 BRASS LANTERN DR | | | | LAMIRADA | CA | 90638-2746 |
| GLADYS BLUMBERG | LYNDA ROYCE TTEE FBO | RALPH BLUMBERG CREDIT | SHELTER TST UAD 09/24/04 | 785 FLANDERS DRIVE | NO. WOODMERE | NY | 11581-3148 |
| GLADYS BLUMBERG | 785 FLANDERS DR | | | | NO. WOODMERE | NY | 11581-3148 |
| GLADYS BOLDS | 352 E 90TH PL | | | | CHICAGO | IL | 60619-7346 |
| GLADYS BOMBEL | 1717 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| GLADYS BONETA | HC 3 BOX 13664 | | | | UTUADO | PR | 00641-8434 |
| GLADYS BOWEN | 5477 PONDEROSA DR | | | | FAIRFIELD | OH | 45014-2419 |
| GLADYS BOWERS | 15750 COUNTY RD 1 | | | | BRYAN | OH | 43506 |
| GLADYS BOWLING | 4519 SE 27TH ST | | | | OKEECHOBEE | FL | 34974-6659 |
| GLADYS BOWMAN | 9617 E SOUTHGATE DR | | | | INVERNESS | FL | 34450-1910 |
| GLADYS BRADLEY | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| GLADYS BRANNON | 1081 ROCKBRIDGE RD | | | | NORCROSS | GA | 30093-3836 |
| GLADYS BRASHER | 3621 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-3640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS BRAY | 390 PARKERS MILL WAY APT 49 | | | | SOMERSET | KY | 42503-4172 |
| GLADYS BREEDLOVE | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| GLADYS BRENT | 44 LONGFELLOW APT.44 | | | | TONAWANDA | NY | 14150 |
| GLADYS BRINGMAN | 8268 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1306 |
| GLADYS BRINSON | 2808 60TH AVE W APT 1203 | | | | BRADENTON | FL | 34207-4310 |
| GLADYS BROADUS | 121 CEDARCROFT CT | | | | ANTIOCH | TN | 37013-1305 |
| GLADYS BROCK | 5055 E UNIVERSITY LOT P5 | | | | MESA | AZ | 85205 |
| GLADYS BROWN | 3479 MORNING GLORY RD | C/O BEVERLY A PYLE | | | DAYTON | OH | 45449-3032 |
| GLADYS BROWN | 1485 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| GLADYS BROWN | 8068 KENSINGTON BLVD APT 187 | | | | DAVISON | MI | 48423-2913 |
| GLADYS BROZIK | 528 NEWFIELD RD | | | | GLEN BURNIE | MD | 21061-3323 |
| GLADYS BRYANT | 2194 RIVER RD | | | | CLARKSVILLE | TN | 37040-7253 |
| GLADYS BRYANT | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| GLADYS BRYDIE | 720 LENOX AVE APT 7L | | | | NEW YORK | NY | 10039-4411 |
| GLADYS BUNDY | 7040 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| GLADYS BURNS | 1878 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| GLADYS BURNS | 602 COHALBEN ST | | | | EATON RAPIDS | MI | 48827-1609 |
| GLADYS BUTLER | 602 HIGHLAND DR A222 | | | | PARIS | IL | 61944 |
| GLADYS BUZZARD | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| GLADYS BYERS | 2870 SHADY RIDGE DR | | | | COLUMBUS | OH | 43231-1682 |
| GLADYS C KLEIN | TOD ACCOUNT | 1550 EVERGREEN AVE | | | ADAMS | WI | 53910-9761 |
| GLADYS CADY | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| GLADYS CAMERON | 3836 LAKE JOYCE DR | | | | LAND O LAKES | FL | 34639-4697 |
| GLADYS CAMPBELL | PO BOX 191 | | | | MAYKING | KY | 41837-0191 |
| GLADYS CARDINAL | 436 TONEY RD | | | | BOSTIC | NC | 28018-6636 |
| GLADYS CARTER | 12921 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| GLADYS CARTER | 241 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5196 |
| GLADYS CARY | 269 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| GLADYS CASSIDAY | 1819 E BURT RD | | | | BURT | MI | 48417-9455 |
| GLADYS CASTLE | 3046 MONIKON CT APT 2 | | | | FLINT | MI | 48532-4236 |
| GLADYS CASTRO | 12910 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3510 |
| GLADYS CATALANO | 8734 ENDLESS OCEAN WAY | | | | COLUMBIA | MD | 21045-5937 |
| GLADYS CATALINE | 11864 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9751 |
| GLADYS CHAFFIN | 939 INDIAN HILL RD, RTE 1 | | | | COOKEVILLE | TN | 38506 |
| GLADYS CHAPDELAINE | 1380 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1555 |
| GLADYS CHAPPELL | 5328 WATER POINT DR | | | | MEMPHIS | TN | 38141-0560 |
| GLADYS CHRISTERFIELD | 43933 BAYVIEW AVE APT 39111 | | | | CLINTON TOWNSHIP | MI | 48038-7271 |
| GLADYS CHURCH | 1464 N M 52 APT 10 | | | | OWOSSO | MI | 48867-1200 |
| GLADYS CHURCHILL | 4230 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9258 |
| GLADYS CLAWSON | 204 17TH AVE S | | | | GREENWOOD | MO | 64034-9757 |
| GLADYS COATES | 9054 FLETCHER'S CHAPEL RD. | | | | KING GEORGE | VA | 22485 |
| GLADYS COBLENTZ | GREEN ACRES MHP | 1692 EAST 200 NORTH | | | WARSAW | IN | 46582 |
| GLADYS COBURN | 2409 TUSCOLA STREET | | | | FLINT | MI | 48503-2135 |
| GLADYS COLE | 386 WOOD RIDGE DR | | | | BLUE EYE | MO | 65611-8252 |
| GLADYS COLE | PO BOX 23 | | | | SENEY | MI | 49883-0023 |
| GLADYS COLEMAN | 1 FISHER DR APT 503 | | | | MOUNT VERNON | NY | 10552-3607 |
| GLADYS COLLINSWORTH | 545 DEER CREEK DR | | | | CORBIN | KY | 40701-6153 |
| GLADYS COLWYE | 550 S 24TH ST | | | | SAGINAW | MI | 48601-6407 |
| GLADYS COMBS | 130 RAVEN ROCK CV | | | | ELIZABETHTON | TN | 37643-5458 |
| GLADYS COMBS | 4367 MIDDLETOWN PIKE | | | | HAMILTON | OH | 45011 |
| GLADYS CONNORS | 2300 DELAVAN DR | | | | DAYTON | OH | 45459-3542 |
| GLADYS COOK | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446-2689 |
| GLADYS COPELAND | 51 BEVERLY RD | | | | BUFFALO | NY | 14208-1218 |
| GLADYS COUNCE | G-9051 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| GLADYS COURTNEY | 1245 SOUTH L ST | FOREST GLEN APT #4 | | | ELWOOD | IN | 46036 |
| GLADYS COVINGTON | PO BOX 6343 | | | | SHREVEPORT | LA | 71136-6343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS COVINGTON | 17418 SANTA ROSA DR | | | | DETROIT | MI | 48221-2660 |
| GLADYS COXTON | 2170 VERMONT DR | | | | TROY | MI | 48083-2562 |
| GLADYS CRAINE | 2712 14TH AVE SE LOT 4 | | | | RUSKIN | FL | 33570-5486 |
| GLADYS CRAMER | 1615 TAKEWELL ST | | | | BORGER | TX | 79007-2355 |
| GLADYS CREECY | 3123 SHOAL CREEK CT | | | | REX | GA | 30273-2426 |
| GLADYS CREEKMORE | RR 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| GLADYS CRISLER | 1917 EDWARD LN | | | | JACKSON | MS | 39213-4437 |
| GLADYS CRITES | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| GLADYS CROSBY | 1643 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| GLADYS CUTLER | TOD: P. CUTLER & D.TATARSKY | C.DREYFUS | SUBJECT TO STA TOD RULES | 2808 N 46 AVE # E-445 | HOLLYWOOD | FL | 33021-8920 |
| GLADYS CUTLER | TOD: P. CUTLER & D.TATARSKY | C.DREYFUS | SUBJECT TO STA TOD RULES | 2808 N 46 AVE # E-445 | HOLLYWOOD | FL | 33021-8920 |
| GLADYS D SINANAN | CGM IRA CUSTODIAN | 4564 12TH AVE S | | | SALEM | OR | 97302-2452 |
| GLADYS D STUART TRUST | GLADYS D STUART TTEE | U/A DTD 11/15/1988 | 1200 HOMELIFE PLAZA | | ROLLA | MO | 65401-2512 |
| GLADYS D THEDFORD | 3320 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| GLADYS D'ERRICO | 17 HIGH ST | | | | MERRIMAC | MA | 01860-2304 |
| GLADYS DAMICO | 1024 DODGSON CT | | | | DAYTON | OH | 45404-2051 |
| GLADYS DANIEL | 6220 SUNDANCE DR | | | | ZEPHYRHILLS | FL | 33542-2923 |
| GLADYS DANIELL | 1880 TARA CIR | | | | DOUGLASVILLE | GA | 30135-1032 |
| GLADYS DAVIS | 1252 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1181 |
| GLADYS DAVIS | ALTERCARE 805 W AVE | | | | BIG RAPIDS | MI | 49307 |
| GLADYS DAVIS | RT 2 BOX 389 B | | | | BUCKHANNON | WV | 26201 |
| GLADYS DAVIS | 4281 GREEN VALLEY DR | | | | GAINESVILLE | GA | 30506-4601 |
| GLADYS DAVIS | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| GLADYS DAWKINS | 744 E GILLESPIE AVE | | | | FLINT | MI | 48505-3927 |
| GLADYS DAY | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| GLADYS DEAN | 1038 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| GLADYS DEON | CGM IRA CUSTODIAN | PO BOX 328 | | | HANNAWA FALLS | NY | 13647-0328 |
| GLADYS DEYOUNG | 10010 CROSSROAD CT SE APT 215 | | | | CALEDONIA | MI | 49316-7593 |
| GLADYS DICK | 550 S DUPONT HWY APT 6B | | | | NEW CASTLE | DE | 19720-5147 |
| GLADYS DIXON | 2106 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1410 |
| GLADYS DODGE | 1036 KINGSTON AVENUE | | | | FLINT | MI | 48507-4740 |
| GLADYS DONALDSON | 25735 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1565 |
| GLADYS DOUGLASS | 5820 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068-5792 |
| GLADYS DUBAS | 19564 WEBSTER RD | | | | CRAIGSVILLE | WV | 26205-8632 |
| GLADYS DZWONEK | 23 BLACK WALNUT RD | | | | LEVITTOWN | PA | 19057-3015 |
| GLADYS E FORSHEE REV LIVING TRUS | UAD 02/25/93 | GLADYS E FORSHEE TTEE | 6163 PINE CREEK CT | | GRAND BLANC | MI | 48439-9769 |
| GLADYS E FORSHEE REV LIVING TRUS | UAD 02/25/93 | GLADYS E FORSHEE TTEE | 6163 PINE CREEK CT | | GRAND BLANC | MI | 48439-9769 |
| GLADYS E KOVICH | CGM IRA CUSTODIAN | 407 MORNINGSIDE | | | MIDLAND | MI | 48640-7243 |
| GLADYS E STANLEY TTEE | ALMUS W STANLEY AND GLADYS E | STANLEY TRUST U/A/D 09/02/99 | 13668 COUNTY ROAD 431 | | DEXTER | MO | 63841-8446 |
| GLADYS E. PERRY | 5842 BELLANCA DRIVE | | | | ELKRIDGE | MD | 21075-5901 |
| GLADYS EADY | 7335 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| GLADYS EARBY | 26111 FLORENCE ST | | | | INKSTER | MI | 48141-2629 |
| GLADYS EARLEY | 6028 BALOG CT | | | | HASLETT | MI | 48840-8229 |
| GLADYS EASLICK | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| GLADYS EDINGTON | 14512 PIMBERTON DR | | | | HUDSON | FL | 34667-8019 |
| GLADYS EDWARDS | PO BOX 326 | | | | SPENCER | VA | 24165-0326 |
| GLADYS EHRLINGER | 9581 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| GLADYS EILEEN LEMLEY | CGM IRA CUSTODIAN | 1106 16TH STREET | | | VIENNA | WV | 26105-1044 |
| GLADYS ERVIN | 1145 DEVON AVE | | | | DAYTON | OH | 45429-3601 |
| GLADYS ESPINOZA | 34229 MARQUETTE ST | | | | WESTLAND | MI | 48185-3565 |
| GLADYS ESTEP | 1321 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| GLADYS EVANS | 4323 S RANNEY RD | | | | EAST JORDAN | MI | 49727-9343 |
| GLADYS EVANS | 2460 BRIER ST SE | | | | WARREN | OH | 44484-5201 |
| GLADYS EVERROAD | 659 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| GLADYS FARMER | 1120 N WHITCOMB AVE APT A | | | | INDIANAPOLIS | IN | 46224-6720 |
| GLADYS FARRAND | 2608 ANACONDA RD | | | | HARRISONVILLE | MO | 64701-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS FAULKNER | 8730 MONCLOVA RD | | | | MONCLOVA | OH | 43542-9423 |
| GLADYS FELKER | 1021 ARCHER AVE | | | | FORT WAYNE | IN | 46808-2350 |
| GLADYS FENNER | 3491 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| GLADYS FERGUSON | 37240 S HURON RD | | | | NEW BOSTON | MI | 48164-9384 |
| GLADYS FERNHOLZ | 11574 OKEMOS RD | | | | PORTLAND | MI | 48875-9405 |
| GLADYS FIELDS | 4636 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| GLADYS FLONNORY | 1780 WELLESLEY LN | | | | INDIANAPOLIS | IN | 46219-8420 |
| GLADYS FORD | 3738 WATERBURY DR | | | | KETTERING | OH | 45439-2470 |
| GLADYS FOSHEIM | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| GLADYS FRITZ | 87 PARKWOOD DR | | | | GREENCASTLE | PA | 17225-1485 |
| GLADYS FULTZ | 19500 WHITESIDE RD | | | | MT STERLING | OH | 43143-9549 |
| GLADYS G JONAS TRUSTEE | JONAS FAMILY TRUST | U A DATED 11-20-96 | 10210 DODGE LANE | | LOUISVILLE | KY | 40272-3024 |
| GLADYS GAINES | 8232 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| GLADYS GALES | 20 N GENESEE AVE | | | | PONTIAC | MI | 48341-1104 |
| GLADYS GANTER | 3095 SCARLET OAK DR | | | | STOCKTON | CA | 95209-3918 |
| GLADYS GARDNER | 2903 NOVUM RD | | | | REVA | VA | 22735-3550 |
| GLADYS GARDNER | 310 CHERRY VLY DR #01 | | | | INKSTER | MI | 48141 |
| GLADYS GARRETT | 4421 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2454 |
| GLADYS GAWEL | 27669 ROAN DR | | | | WARREN | MI | 48093-8335 |
| GLADYS GELISSE | 654 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| GLADYS GENZINK TRUSTEE | U/A DTD 3/23/01 | GENZINK LIVING TRUST | 6037 146TH AVE | | HOLLAND | MI | 49423 |
| GLADYS GEORGE | 419 W LINCOLN RD APT F3 | | | | KOKOMO | IN | 46902-3539 |
| GLADYS GERARD | 4801 LANSING RD | | | | PERRY | MI | 48872-9715 |
| GLADYS GIBSON | 4412 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| GLADYS GIBSON | 1170 MANETTE CIR | | | | HOLLY HILL | FL | 32117-1924 |
| GLADYS GILBERT | PO BOX 232 | 424 VALLEYVIEW DR | | | SOUTH LEBANON | OH | 45065-0232 |
| GLADYS GILES | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188-4010 |
| GLADYS GINART | SUNSET VILLAS APTS | 4707 NW 7TH ST APT 106-8 | | | MIAMI | FL | 33126-2260 |
| GLADYS GOFORTH | 1933 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| GLADYS GOLDBERG AND | TODD STRASSER CO TTEES | GLADYS GOLDBERG REV LIV TRUST | DATED 5-20-2002 | 146 GLEN STREET | GLEN COVE | NY | 11542-2776 |
| GLADYS GONZALEZ | (BOX) APARTADO #125 | | | | COAMO | PR | 00769 |
| GLADYS GRALEY | 432 W MAIN RD APT 307 | | | | CONNEAUT | OH | 44030-2985 |
| GLADYS GRAY | 14255 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| GLADYS GREATHOUSE | 540 AUBURN AVE | | | | PONTIAC | MI | 48342-3220 |
| GLADYS GREEN | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| GLADYS GREEN | 928 BRENDA SUE DRIVE | | | | FLATWOODS | KY | 41139-1316 |
| GLADYS GRIFFITH | 4016 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6126 |
| GLADYS GRIGGRY | 2129 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| GLADYS GRIMES | 20005 WOODINGHAM DR | | | | DETROIT | MI | 48221-1298 |
| GLADYS GRISSO | 1290 SYCAMORE DRIVE | | | | MORRIS CHAPEL | TN | 38361-4452 |
| GLADYS GUNN | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GLADYS GUNTZVILLER | 46329 DORCHESTER ST #460 | | | | MACOMB | MI | 48044 |
| GLADYS HALINKA | # 224 | 36 OLD HICKORY RIDGE ROAD | | | WASHINGTON | PA | 15301-8613 |
| GLADYS HALK | 11386 1ST AVE | | | | PUNTA GORDA | FL | 33955-1366 |
| GLADYS HALL | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063-3515 |
| GLADYS HALL | 2 LONGFELLOW CT | GREENBRIER #1 | | | BRICK | NJ | 08724-8116 |
| GLADYS HALL | 111 DILL CT | | | | LAGRANGE | OH | 44050-9702 |
| GLADYS HALLIN | 73315 COUNTRY CLUB DR #136 | | | | PALM DESERT | CA | 92260-8668 |
| GLADYS HAMILTON | 24801 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1366 |
| GLADYS HANAKA | 2330 MAPLE RD APT 256 | | | | WILLIAMSVILLE | NY | 14221-4069 |
| GLADYS HARDIN | 555 S ATWOOD RD APT 423 | | | | BEL AIR | MD | 21014-4269 |
| GLADYS HARDRICT | 26895 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| GLADYS HARDY | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| GLADYS HARMS | PO BOX 306 | | | | LINCOLN | MO | 65338-0306 |
| GLADYS HARNEY | 2224 GUNDERSON AVE | | | | BERWYN | IL | 60402-2466 |
| GLADYS HARRIS | 1217 DELAWARE AVE APT 101 | | | | BUFFALO | NY | 14209-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS HART | 37090 KELLOGG ST | | | | CLINTON TWP | MI | 48036-2580 |
| GLADYS HARTSOCK | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| GLADYS HARVEY | PO BOX 1824 | | | | KILDARE | TX | 75562-1824 |
| GLADYS HATTEN | 8545 GREENLAWN ST | | | | DETROIT | MI | 48204-3205 |
| GLADYS HAWKINS | 1000 VALLEY RIDGE BLVD APT 11103 | | | | LEWISVILLE | TX | 75077-2994 |
| GLADYS HEDDI | 27616 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2271 |
| GLADYS HEIPLE | 6615 SLEEPY HOLLOW BLVD | | | | HOLLY | MI | 48442-8215 |
| GLADYS HEIT | 1235 W CASS AVE | | | | FLINT | MI | 48505-1302 |
| GLADYS HENDERSON | 40 E SIDNEY AVE APT 10L | | | | MOUNT VERNON | NY | 10550-1421 |
| GLADYS HENDERSON | 214 PRINCE OF WALES DR | | | | GAHANNA | OH | 43230-2450 |
| GLADYS HENDERSON | 550 DEER VIEW WAY | | | | JEFFERSON CITY | TN | 37760-4063 |
| GLADYS HENLEY | 20402 WISCONSIN ST | | | | DETROIT | MI | 48221-1134 |
| GLADYS HEPFER | 212 W HIGH ST | | | | PENDLETON | IN | 46064-1124 |
| GLADYS HERRERA | 14756 BALGOWAN RD | | | | MIAMI LAKES | FL | 33016-6445 |
| GLADYS HICKLEN | 34562 BOCK ST | | | | WESTLAND | MI | 48185-3507 |
| GLADYS HICKS | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| GLADYS HIGNITE | 8105 PROSPECT AVE | | | | WARREN | MI | 48089-2974 |
| GLADYS HILL | 3250 JACQUE STREET | | | | FLINT | MI | 48532-3707 |
| GLADYS HILL | 3617 WILCOX AVE | | | | BELLWOOD | IL | 60104-2176 |
| GLADYS HILL | 2072 CLOVER ST NE | C/O WILLIAM D. HILL | | | PALM BAY | FL | 32905-5236 |
| GLADYS HILL | 714 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| GLADYS HINES | 1236 NORTHMOORE DR | | | | GREENVILLE | OH | 45331-2911 |
| GLADYS HODGENS | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| GLADYS HOFFMAN | 11337 MAIN RD | | | | FENTON | MI | 48430-9746 |
| GLADYS HOGAN | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| GLADYS HONAKER | 5220 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9596 |
| GLADYS HOOKS | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| GLADYS HORNER | PO BOX 38 | | | | TUNNELTON | IN | 47467-0038 |
| GLADYS HOSKINS | 1516 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| GLADYS HOTFIELD | 29602 JUDITH ST | | | | INKSTER | MI | 48141-3415 |
| GLADYS HOUSEMAN | 1708 WINTERS DRIVE | | | | PORTAGE | MI | 49002-1630 |
| GLADYS HUBBARD | 36598 ROLF ST | | | | WESTLAND | MI | 48186-4011 |
| GLADYS HUFFMAN | 4873 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| GLADYS HUGHES | 451 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3133 |
| GLADYS HUGHES | PO BOX 6193 | | | | KOKOMO | IN | 46904-6193 |
| GLADYS HUIBREGTSE WISSE | TOD DTD 11-15-05 | PO BOX 334 | 109 PARK VIEW COURT | | CEDAR GROVE | WI | 53013-0334 |
| GLADYS HUMES | PO BOX 2125 | | | | SAGINAW | MI | 48605-2125 |
| GLADYS HUNT | 1639 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| GLADYS HUNTER | 1473 MEADOW RIDGE CIR | | | | WILMINGTON | OH | 45177-2647 |
| GLADYS HUSTLER | 13212 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1249 |
| GLADYS HUTCH | 5593 HARRISON ST | | | | MERRILLVILLE | IN | 46410-2069 |
| GLADYS HYDOCK | EHRHART GARDEN | 100 FRANCES COURT | | | UNION | NJ | 07083 |
| GLADYS J JAMES | 205 DERBY CT | | | | JOELTON | TN | 37080-9439 |
| GLADYS J TILLMAN | 49061 I 94 SRV DR. APT 205 | | | | BELLEVILLE | MI | 48111 |
| GLADYS JACKSON | # 1 | 248 FRIENDSHIP ROAD | | | FLORENCE | MS | 39073-8220 |
| GLADYS JACKSON | 3363 RAGGED RIDGE ROAD | | | | FRANKFORT | OH | 45628-9551 |
| GLADYS JAMES | 205 DERBY CT | | | | JOELTON | TN | 37080-9439 |
| GLADYS JENCO | 1508 DEBRA DR | | | | ARLINGTON | TX | 76010-4944 |
| GLADYS JOHNSON | PO BOX 2642 | | | | ANDERSON | IN | 46018-2642 |
| GLADYS JOHNSON | 515 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| GLADYS JOHNSON | 19359 GREENVIEW AVE | | | | DETROIT | MI | 48219-2122 |
| GLADYS JOHNSON | 109 BOYCE CIR | | | | BENTON | LA | 71006-7301 |
| GLADYS JONES | 4124 W 4TH ST APT 1005 | | | | HATTIESBURG | MS | 39401-5789 |
| GLADYS JONES | 3801 VILLAGE GLEN TRL | | | | ARLINGTON | TX | 76016-2713 |
| GLADYS JONES | 3209 CHANTILLY DR | | | | KNOXVILLE | TN | 37917-3516 |
| GLADYS JONES | 2106 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS JOSEPH | 11204 BLACKBERY CREEK DR | | | | BURTON | MI | 48519 |
| GLADYS KARBOWSKI | 4305 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4245 |
| GLADYS KEEGAN | 168 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014-1524 |
| GLADYS KELLAR | 3616 27TH ST E | | | | BRADENTON | FL | 34208-7339 |
| GLADYS KENYON | 15 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3715 |
| GLADYS KEY | 8867 WARWICK ST | | | | DETROIT | MI | 48228-3062 |
| GLADYS KIDNEY | 689 CHERRY LN | | | | SONOMA | CA | 95476-4181 |
| GLADYS KIRK | 2403 HANVEY AVE APT 3 | | | | BELPRE | OH | 45714-1020 |
| GLADYS KISSINGER | 2728 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| GLADYS KITCHEN | 211 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| GLADYS KLIMES | CGM IRA CUSTODIAN | 22955 TRAILSIDE CT #206 | | | NOVI | MI | 48375-4587 |
| GLADYS KLINGERMAN | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| GLADYS KNIGHT | 3608 CARYN ST | | | | MELVINDALE | MI | 48122-1151 |
| GLADYS KNOP | 10413 S DRAKE AVE | | | | CHICAGO | IL | 60655-2403 |
| GLADYS KRUEGER | 4567 3 MILE RD | | | | BAY CITY | MI | 48706-9401 |
| GLADYS KUDRNA | W7876 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| GLADYS KULZER | 241 E MADISON ST | | | | VILLA PARK | IL | 60181-3006 |
| GLADYS L. COHEN TRUSTEE | RUTH WOLFSON TRUST | DTD 01-22-87 | 124 WYNDOVER LANE | | STAMFORD | CT | 06902-1834 |
| GLADYS LADD | 608 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| GLADYS LANGDON | 1135 MARGO ST | | | | TAWAS CITY | MI | 48763-9256 |
| GLADYS LARY | 13412 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| GLADYS LEE | 2034 PRESERVE CIR W | | | | CANTON | MI | 48188-2254 |
| GLADYS LEE | 1831 W CAPITOL DR | | | | MILWAUKEE | WI | 53206-2460 |
| GLADYS LEWIS | 4756 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| GLADYS LEWIS | 2211 PUTNAM ST | | | | SANDUSKY | OH | 44870-7711 |
| GLADYS LICENCE | 34611 MORNING GLORY GLN | | | | ZEPHYRHILLS | FL | 33541-2410 |
| GLADYS LIEBERG | 19859 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5345 |
| GLADYS LOGAN | 609 DINGLEDINE AVE | | | | LIMA | OH | 45804-1705 |
| GLADYS LOPEZ | PO BOX 1738 | | | | LOCKPORT | NY | 14095-1738 |
| GLADYS LOWERY | 1380 BEESON DR NE | | | | BROOKHAVEN | MS | 39601-9530 |
| GLADYS LUDTKE | N2460 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9615 |
| GLADYS LYLES | 209 KERSEY RD | | | | COLUMBIA | SC | 29212-3319 |
| GLADYS LYNCH | PO BOX 347 | | | | DRY RIDGE | KY | 41035-0347 |
| GLADYS LYTTLE | 509 TOWNBRANCH RD APT 509 | | | | MANCHESTER | KY | 40962 |
| GLADYS LYTTLETON | 1060-A PARK LANE DR | | | | MIDDLETOWN | OH | 45042 |
| GLADYS M BRYANT | 2194 RIVER RD | | | | CLARKSVILLE | TN | 37040-7253 |
| GLADYS M CARTER | 241 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5196 |
| GLADYS M CLOVER AND | MICHAEL R CLOVER JTWROS | 3807 UNIVERSITY AVE, #3 | | | DES MOINES | IA | 50311-3636 |
| GLADYS M GIBSON | WALLACE C GIBSON JT TEN | 400 UNIVERSITY PARK DRIVE | | | BIRMINGHAM | AL | 35209-6784 |
| GLADYS M HAYS | TOD DTD 06/08/07 | 214 S FIFTH ST | | | GIRARD | IL | 62640-1512 |
| GLADYS M HOTFIELD | 29602 JUDITH ST | | | | INKSTER | MI | 48141-3415 |
| GLADYS M JOHNSON AND | WILLIAM E JOHNSON JTWROS | 9400 OLD CEDAR AVE #229 | | | MINNEAPOLIS | MN | 55425-2484 |
| GLADYS M MCFERSON | 6114 FAIRFIELD AVE APT G | | | | FORT WAYNE | IN | 46807-3662 |
| GLADYS M MCFERSON | APT G | 6114 FAIRFIELD AVENUE | | | FORT WAYNE | IN | 46807-3662 |
| GLADYS M READ AS TRUSTEE | DTD 9/24/92 FBO GLADYS READ | REVOCABLE TRUST | 7745 INDIAN OAKS DR.APT-H104 | | VERO BEACH | FL | 32966-2431 |
| GLADYS M ROOTS | 130 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| GLADYS M SCHRODER | 224 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| GLADYS MALIN | RR 4 BOX 4072 | | | | PIEDMONT | MO | 63957-9455 |
| GLADYS MANNING | 1698 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| GLADYS MARET | 1106 W 2ND ST | | | | SEDALIA | MO | 65301-3706 |
| GLADYS MARSHALL | 611 HODAPP AVE | | | | DAYTON | OH | 45410-2710 |
| GLADYS MASHBURN | 5325 MASHBURN DR | | | | CUMMING | GA | 30041-9216 |
| GLADYS MASSINGILL | 1503 N MAIN ST | | | | MANSFIELD | TX | 76063-3963 |
| GLADYS MAURE | 19 VILLAGE DR W | | | | YARDVILLE | NJ | 08620-1309 |
| GLADYS MAX | 5851 S HOLLISTER RD | R#2 | | | OVID | MI | 48866-9649 |
| GLADYS MAY | 12103 LONGWOOD DR | | | | PENSACOLA | FL | 32507-9040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS MC ALLISTER | 2443 STATE 94E | | | | SEDALIA | KY | 42079 |
| GLADYS MC ARTHUR | RTE 3 BOX 99 | | | | CARSONVILLE | MI | 48419 |
| GLADYS MC GINNIS | PO BOX 1775 | | | | BELLEVIEW | FL | 34421-1775 |
| GLADYS MC JUNKINS | 8539 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1850 |
| GLADYS MC VEY | 1125 NW WASHINGTON BLVD APT 33 | | | | HAMILTON | OH | 45013-6363 |
| GLADYS MCCALLISTER | 25920 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2402 |
| GLADYS MCDANIEL | 802 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| GLADYS MCFERSON | 6114 FAIRFIELD AVE APT G | | | | FORT WAYNE | IN | 46807-3662 |
| GLADYS MCHONE | PO BOX 2147 | | | | MIDDLESBORO | KY | 40965-4147 |
| GLADYS MCINTYRE | 7800 MONA CT | | | | DENVER | CO | 80221-4059 |
| GLADYS MCLEOD | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| GLADYS MCWILLIAMS | 62402 RALEIGH CT UNIT 5 | | | | SOUTH LYON | MI | 48178-1720 |
| GLADYS MIDDLETON | 6456 CREST DR | | | | WATERFORD | MI | 48329-2900 |
| GLADYS MILES | 9370 TERRY ST | | | | DETROIT | MI | 48228-2344 |
| GLADYS MILLENDER | PO BOX 321253 | | | | FLINT | MI | 48532-0022 |
| GLADYS MILLER | 1255 N LEIGHTON DR | | | | BATON ROUGE | LA | 70806-1840 |
| GLADYS MILLER | 202 CLUBHOUSE DR | | | | WASHINGTON | PA | 15301-6281 |
| GLADYS MILLS | 11379 TERRY ST | | | | DETROIT | MI | 48227-2420 |
| GLADYS MILLS | 1 COUNTRY LN | C/O PAULA COOMER | | | BROOKVILLE | OH | 45309-8260 |
| GLADYS MINUTTE | 116 NEW ST | | | | LEBANON | OH | 45036-1806 |
| GLADYS MIXON | 295 PROMINENT LOOP | | | | MCDONOUGH | GA | 30253-2058 |
| GLADYS MONTGOMERY | 315 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| GLADYS MOONEY | 707 UPPER WOOLSEY RD | | | | HAMPTON | GA | 30228-1806 |
| GLADYS MOORE | 2517 DELTA AVE | | | | KETTERING | OH | 45419-2411 |
| GLADYS MOORE | 1124 ORCHARD DRIVE | | | | HOLLY | MI | 48442-1047 |
| GLADYS MOORE | 442 S 4TH AVE | | | | SAGINAW | MI | 48601-2128 |
| GLADYS MOORE | 3740 PINEBROOK CIR APT 606 | | | | BRADENTON | FL | 34209-8055 |
| GLADYS MOORE | 4010 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| GLADYS MORA | 920 HELEN DR | | | | MELROSE PARK | IL | 60160-2240 |
| GLADYS MORGAN | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218-2144 |
| GLADYS MORROW | 1622 3RD ST N | | | | FARGO | ND | 58102-2332 |
| GLADYS MOWBRAY | 5190 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| GLADYS MUCHA | 26479 ROUTE 58 S. | | | | WELLINGTON | OH | 44090 |
| GLADYS MULLINS | 999 CLAY LICK ACRES | | | | EDMONTON | KY | 42129-9072 |
| GLADYS MURRAY | 1211 HILL GATEWAY | | | | LANSING | MI | 48912 |
| GLADYS MYRICK | 19915 GRANDVIEW ST | | | | DETROIT | MI | 48219-1003 |
| GLADYS N TARBELL | 50 BARTLEY DRIVE APT 3 | | | | HOULTON | ME | 04730-3653 |
| GLADYS NAPIER | 132 SYCAMORE ST | | | | FRANKLIN | OH | 45005-3585 |
| GLADYS NAU | JERRY NAU JT TEN | 3930 4TH PL NW | | | ROCHESTER | MN | 55901-8428 |
| GLADYS NELSON | 555 RIDGEVIEW CIR APT 303 | | | | APPLETON | WI | 54911-1171 |
| GLADYS NELSON | 1011 BRENDA CIR | | | | MINDEN | LA | 71055-8306 |
| GLADYS NEW | 138 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3518 |
| GLADYS NEWMAN | CGM IRA CUSTODIAN | 303 BROOKSBY VILLAGE DRIVE | UNIT 311 | | PEABODY | MA | 01960-8574 |
| GLADYS NEWMAN TTEE | FBO GLADYS NEWMAN TRUST | U/A/D 05-25-2006 | 303 BROOKSBY VILLAGE DRIVE | UNIT 311 | PEABODY | MA | 01960-8574 |
| GLADYS NICHOLAS | 11292 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9700 |
| GLADYS NOLAN | 672 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| GLADYS NOPLIS | 2508 BIRCH STREET | | | | SEWARD | AK | 99664 |
| GLADYS NORMAN | 4245 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| GLADYS NORRIS | 2210 FOWLER ST | | | | ANDERSON | IN | 46012-3627 |
| GLADYS OWENS | 8733 TRAVERSE ST | | | | DETROIT | MI | 48213-1159 |
| GLADYS OYSTER | 230 MYERS AVE | | | | BELLVILLE | OH | 44813-1132 |
| GLADYS PACHECO | 3939 FAY RD | | | | CARLETON | MI | 48117-9138 |
| GLADYS PALMER | 4574 SCHOULTZ RD RT 1 | | | | NORTH BRANCH | MI | 48461 |
| GLADYS PARKER | 5546 PAGE RD | | | | SARANAC | MI | 48881-8713 |
| GLADYS PARKER | 704 GRIFFITH ST | | | | PARK HILLS | MO | 63601-4113 |
| GLADYS PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |