| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKENS, ANITA C | 1976 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1826 |
| PICKENS, BILL | 771 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| PICKENS, DONALD THOMAS | 11347 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| PICKENS, DORIS B | PO BOX 21490 | | | | CLEVELAND HTS | OH | 44121-0490 |
| PICKENS, EDNA L | 618 SOLEDAD STREET | | | | ARLINGTON | TX | 76002-4212 |
| PICKENS, JAMES L | 1102 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| PICKENS, JEFFREY A | 4110 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| PICKENS, KENNETH L | 1262 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2073 |
| PICKENS, MARY JENNIFER | 2836 ALKAY DR | | | | SHREVEPORT | LA | 71118-2512 |
| PICKENS, MIRIAM S | 17601 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2774 |
| PICKENS, MONICA G M | 730 LILAC DR | | | | FLORISSANT | MO | 63031-3120 |
| PICKENS, OSCAR W | 71 PEARIDGE LN | | | | CANTON | GA | 30114-2010 |
| PICKENS, RALPH | 408 BROADVIEW STREET | | | | CHAPEL HILL | TN | 37034-3200 |
| PICKENS, ROBERT R | 8691 S 650 E | | | | LADOGA | IN | 47954-7211 |
| PICKENS, RONALD M | 1125 GLENDA DR | | | | BEDFORD | TX | 76022-7020 |
| PICKENS, SAMUEL LEE | 5042 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8578 |
| PICKENS, SHARON J | 4543 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| PICKENS, SHARON Y | 2019 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| PICKENS, SUZANNE L | 24895 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1427 |
| PICKER, MARK B | 14137 AUTUMN WOODS DRIVE | | | | WESTFIELD | IN | 46074-8998 |
| PICKERAL, HILTON | 2175 SHARPERSVILLE RD | | | | WALDORF | MD | 20601-3746 |
| PICKEREL, GREGORY ALLEN | 11389 MILLER RD | P.O. BOX 96, RR2 | | | GAINES | MI | 48436-9626 |
| PICKEREL, JESSICA MARIE | 275 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| PICKERING VALUATION | 6797 N HIGH ST STE 203 | | | | COLUMBUS | OH | 43085-2533 |
| PICKERING VALUATION GROUP LLC | 6797 N HIGH ST STE 130 | | | | COLUMBUS | OH | 43085-2536 |
| PICKERING'S AUTO SERVICE | 90 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226-1514 |
| PICKERING, HELEN | 3026 S. RITA WAY | | | | SANTA ANNA | CA | 92704-6735 |
| PICKERING, JOHN | 143 BOHLAND AVE | | | | BELLWOOD | IL | 60104-1234 |
| PICKERING, JOHN M | 26418 RIVER RIDGE LN | | | | MARTHASVILLE | MO | 63357-3377 |
| PICKERING, KIRK D | 29238 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| PICKERING, LISA A | 1507 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1030 |
| PICKERING, MARK S | 2930 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4404 |
| PICKERING, MICHELLE M | 1865 S BATES ST | | | | BIRMINGHAM | MI | 48009-1978 |
| PICKERT ALAN M | 804 BLACKSTONE BLDG | | | | JACKSONVILLE | FL | 32202-3459 |
| PICKERT, MICHAEL J | 808 E 15TH ST | | | | KEARNEY | MO | 64060-8773 |
| PICKERT, ROGER T | 6428 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151-1993 |
| PICKETING SECONDARY - LOCAL 1853 - SATURN | NO ADVERSE PARTY | | | | | | |
| PICKETING-TEAMSTERS-LAKE ORION | NO ADVERSE PARTY | | | | | | |
| PICKETT BRUCE R | 9 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| PICKETT BRUCE R | PICKETT, BRUCE R | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| PICKETT JR, CHARLES E | 2139 EMMONS AVE | | | | DAYTON | OH | 45420-5420 |
| PICKETT JUDY | PICKETT, JUDY | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| PICKETT, ALTHEDIA | 120 N DIXIE DRIVE | | | | VANDALIA | OH | 45377-2004 |
| PICKETT, ANDREW G | 210 BEXLEY DR | | | | BEDFORD | OH | 44146-2114 |
| PICKETT, ANTHONY C | 7025 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6930 |
| PICKETT, BRIAN JOSHUA | 19119 24 MILE RD | | | | MACOMB | MI | 48042-3003 |
| PICKETT, CHARLES | 25101 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1631 |
| PICKETT, CRAIG MARTIN | 11403 ODELL RD | | | | LINDEN | MI | 48451-9492 |
| PICKETT, DADRIEWNE T | 6233 MARSCOT DR | | | | LANSING | MI | 48911-6024 |
| PICKETT, DALE H | 8557 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| PICKETT, DANIEL J | 1018 LAKEWOOD SOUTH DR | | | | BROWNSBURG | IN | 46112-1742 |
| PICKETT, DANNY C | 28540 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7342 |
| PICKETT, DELINA L | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242-6747 |
| PICKETT, DOUGLAS M | 34335 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICKETT, DUANE C | 3902 E 1000 N | | | | ALEXANDRIA | IN | 46001-9212 |
| PICKETT, EDWARD ALBERT | 12250 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| PICKETT, EMMA J | 4421 FORSYTH LN | | | | GRAND PRAIRIE | TX | 75052-3371 |
| PICKETT, FRANKLIN | 821 MARK DR | | | | BRIDGETON | NJ | 08302-7202 |
| PICKETT, GERALD D | 125 SCARBOROUGH LN | | | | WHITMORE LAKE | MI | 48189-9022 |
| PICKETT, GUY E | 1162 LINDEN AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| PICKETT, JAMIE L | 48652 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| PICKETT, JOHN R | 4935 MAPLE CT | | | | WATERFORD | MI | 48328-1018 |
| PICKETT, LAWRENCE T | 7425 QUAIL ST | | | | PORTAGE | MI | 49024-4204 |
| PICKETT, LEON W | 1341 VILLAGE VIEW CT | | | | O FALLON | MO | 63366-4623 |
| PICKETT, LINDA C | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| PICKETT, MARK A | 3778 WATERFRONT WAY | | | | PLAINFIELD | IN | 46168-7624 |
| PICKETT, MARY E ESTATE OF | 3221 E BALDWIN RD ABBEY PARK | | | | GRAND BLANC | MI | 48439 |
| PICKETT, MICHAEL SCOTT | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 |
| PICKETT, PATRICIA A | 8039 BLISS ST | | | | DETROIT | MI | 48234-3329 |
| PICKETT, PHYLLIS A | 7025 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6930 |
| PICKETT, ROBERTA L | 6001 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-1692 |
| PICKETT, RONALD K. | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| PICKETT, RONNIE G | 7172 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| PICKETT, SHERRELL M | 6247 SHREVE ST | | | | LANSING | MI | 48911-5509 |
| PICKETT, SONYA F | 573 EAST NORRIS POINT ROAD | | | | LA FOLLETTE | TN | 37766-6250 |
| PICKETT, TARA D | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324-3422 |
| PICKETT, THOMAS J | PO BOX 5061 | | | | WARREN | MI | 48090-5061 |
| PICKETT, TIMOTHY ROYCE | 118 GRANDVIEW DR | | | | FLORENCE | MS | 39073-9268 |
| PICKFORD, MARY FOUNDATION | C\O HENRY STOTSENBERG | 43460 RIDGE PARK DR STE 255 | | | TEMECULA | CA | 92590-3600 |
| PICKHOVER, GLENN MICHAEL | 702 DAVIS ST | | | | FENTON | MI | 48430-2040 |
| PICKING, MARILYN AMBER | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| PICKING, RICHARD D | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| PICKINPAUGH DENNIS | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| PICKINPAUGH, DENNIS D | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| PICKLE, GARY A | 3101 LINDEN AVENUE | | | | FREDERICKSBRG | VA | 22401-3015 |
| PICKLE, ROY L | 14 BURSLEY CT. | | | | W. CARROLLTON | OH | 45449-1515 |
| PICKLEMANN, DAVID GERALD | PO BOX 396 | | | | MILLINGTON | MI | 48746-0396 |
| PICKLER, BRADLEY KEITH | 7010 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| PICKLER, LARRY SCOTT | 11231 COOK RD | | | | GAINES | MI | 48436-9742 |
| PICKLESIMER JAMES (651433) | (NO OPPOSING COUNSEL) | | | | | | |
| PICKLESIMER, JOEL ROBERT | 15111 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8931 |
| PICKLESIMER, KENNETH R | PO BOX 157 | | | | COLUMBIANA | OH | 44408-0157 |
| PICKLESIMER, MICHAEL D | 20545 LAW AVE | | | | BROWNSTWN TWP | MI | 48183-5023 |
| PICKLO, BETHANN | 13630 MARK ST | | | | SOUTHGATE | MI | 48195-2475 |
| PICKLO, DANIEL J | 8532 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| PICKLO, RICHARD | 2382 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| PICKREL BROS INC | 901 S PERRY ST | | | | DAYTON | OH | 45402-2526 |
| PICKREL BROTHERS INC | 901 S PERRY ST | | | | DAYTON | OH | 45402-2526 |
| PICKRELL, DANIEL K | 524 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| PICKSTONE, SUSAN N | 5751 EMERSON ST. NW | | | | WARREN | OH | 44483-1119 |
| PICKSTONE, THOMAS A | 5751 EMERSON ST NW | | | | WARREN | OH | 44483-1119 |
| PICKTON NANCY | 366 BROOKPOINT ST NW | | | | NORTH CANTON | OH | 44720-4020 |
| PICKUP TRK CLASS ACTION ERNEWEIN BARRY | ERNEWEIN, BARRY | LONSDALE QUAY PLAZA , 408-145 CHADWICK COURT | | NORTH VANCOUVER BC V7M 3K1 CANADA | | | |
| PICKUP TRK CLASS ACTION ERNEWEIN BARRY | BONNEAU, REYNOLDS JOHN | LONSDALE QUAY PLAZA , 408-145 CHADWICK COURT | | NORTH VANCOUVER BC V7M 3K1 CANADA | | | |
| PICKUP TRK CLASS ACTION WALL JAKE | WALL, JAKE | SUITE 1050-120 KING STR WEST | | HAMILTON ON L8N 3P9 CANADA | | | |
| PICKWICK RECREATION CENTER | 150 W 24TH ST | | | | LOS ANGELES | CA | 90007-2708 |
| PICKWICK, EVELYN J | 3839 ROCHESTER RD | | | | LEONARD | MI | 48367-2426 |
| PICKWORTH, SHAWN K | 7 SENIOR DR | | | | GREENWICH | OH | 44837-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICO, STEPHEN J | 2538 S CLARION ST | | | | PHILADELPHIA | PA | 19148-4316 |
| PICONE, FRANCES I | 25 OAKLAND ROAD | | | | JAMESBURG | NJ | 08831-1339 |
| PICONE, MARY | 33 PIERCE STREET | C/O ANGELINA PARRELLA | | | WALTHAM | MA | 02453-6030 |
| PICOT, NATHAN M | 28152 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3826 |
| PICOTTE PLASTICS | 115B CHAMBERS DR. | | | AJAX ON L1Z IE2 CANADA | | | |
| PICOU, DWIGHT | 480 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4334 |
| PICOU, SUSAN P | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| PICPATCH LLC | 2488 PEARSON RD | | | | MILFORD | MI | 48380-4322 |
| PICTA VISUELLE KOMMUNIKATION GMBH | WERNER VON SIEMENS STRASSE 4 | | | FLOERSHEIM AM MAIN D-65439 GERMANY | | | |
| PICTOGRAPHICS | 4830 W OQUENDO RD | | | | LAS VEGAS | NV | 89118-2834 |
| PICTORION DAS WERK GMBH | WALDSCHMIDTSTR 19 | | | FRANKFURT/MAIN 60316 GERMANY | | | |
| PIDDOCK, DWIGHT D | 2446 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-7407 |
| PIDGEON THOMAS RICHARD | DBA TOM PIDGEON PHOTOGRAPHY | 1116 LAKEPOINTE ST | | | GROSSE POINTE PARK | MI | 48230-1320 |
| PIDGEON, GEORGE P | 1124 WESTMOOR ST. | | | | WILMINGTON | OH | 45177-2549 |
| PIDGEON, ROBERT J | 4241 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8208 |
| PIE PAUL | PIE, PAUL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PIE SPONSORSHIP/STAR-TELEGRAM | C/O FORT WORTH STAR TELEGRAM | PO BOX 1870 | | | FORT WORTH | TX | 76101-1870 |
| PIECES AUTOMOBILES RAUFOSS CANADA | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| PIECES D'AUTO J.L. LTEE | 2225 BOUL HEBERT | | | SALABERRY-DE-VALLEYFIELD QC J6S 2R1 CANADA | | | |
| PIECHOCINSKI, WILLIAM G | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2428 |
| PIECHOCKI II, MICHAEL T. | 140 NORTH ERIE BEACH ROAD | | | | LKSID MARBLHD | OH | 43440-1347 |
| PIECHOCKI, JACOB RYAN | 352 1/2 NORTH MILEY DRIVE | | | | LKSID MARBLHD | OH | 43440-1117 |
| PIECHOCKI, JOHN | 2502 HUNT PL | | | | FALLSTON | MD | 21047-1246 |
| PIECHOCKI, JOSEPH J | 1550 HIGH POINTE DRIVE | | | | COMMERCE TWP | MI | 48390-2964 |
| PIECHOCKI, TAMMY JEAN | 903 FOXCROFT LN | | | | BALTIMORE | MD | 21221-5925 |
| PIECHOTA, DAVID JUDE | 17241 NORBORNE | | | | REDFORD | MI | 48240-2259 |
| PIECHOTA, DIANE L | 1509 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| PIECHOWIAK, DAVID | | | | | | | |
| PIECHOWICZ, MARK ANTHONY | APT 104 | 4935 SANDRA BAY DRIVE | | | NAPLES | FL | 34109-2680 |
| PIECHOWSKI AUTO CENTER INC. | 3664 OVERLAND AVE | | | | LOS ANGELES | CA | 90034-6310 |
| PIECHOWSKI, BARBARA J | 332 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| PIECHOWSKI, DAVID THOMAS | 7172 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| PIECHOWSKI, RICHARD | 2105 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| PIECHOWSKI, ROSE A | 740 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3307 |
| PIECUCH, JEANNE Q | 203 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| PIECUCH, JEROME T | 203 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| PIECUCH, LEONARD R. | 38910 CHARTIER ST | | | | HARRISON TWP | MI | 48045-2017 |
| PIECZYNSKI, ALVIN T | 523 SUNSET BLVD | | | | OXFORD | MI | 48371-5184 |
| PIEDAD BRIONES | 104 MIDDLETON PLACE DR | | | | PIEDMONT | SC | 29673-7787 |
| PIEDAD, CATHERINE | 1162 HERITAGE DRIVE | | | WINDSOR ON N9H2C2 CANADA | | | |
| PIEDMONT ANSTHS ASSO | PO BOX 7449 | | | | MARIETTA | GA | 30065-1449 |
| PIEDMONT AUTOMOTIVE PRODUCTS | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | CLARKESVILLE | GA | 30523 |
| PIEDMONT AUTOMOTIVE PRODUCTS | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | PORT HURON | MI | 48060 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 |
| PIEDMONT COLLEGE | PO BOX 10 | | | | DEMOREST | GA | 30535-0010 |
| PIEDMONT HOSPITAL | 0 P # 102526 | | | | ATLANTA | GA | 30368-0001 |
| PIEDMONT MEDICAL CEN | PO BOX 740772 | | | | ATLANTA | GA | 30374-0772 |
| PIEDMONT NATURAL GAS COMP | PO BOX 533500 | | | | ATLANTA | GA | 30353-3500 |
| PIEDMONT NATURAL GAS COMP | PO BOX 533500 ATLANTA | | | | ATLANTA | GA | 30353 |
| PIEDMONT NATURAL GAS COMPANY, INC. | JEFF HARDEN | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 |
| PIEDMONT ORTHOPAEDIC | 35 INTERNATIONAL DR | | | | GREENVILLE | SC | 29615-4816 |
| PIEDMONT SHELL SERVICE, INC. | 29 WILDWOOD AVE | | | | PIEDMONT | CA | 94610-1043 |
| PIEDMONT, STEVEN L | 3275 FAIRWAY 6 | | | | MACEDON | NY | 14502-8739 |
| PIEGDON, ALFRED F | 2221 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| PIEHL BUICK, PONTIAC, GMC, CADILLAC | 1000 W MAIN ST | | | | GENESEO | IL | 61254-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIEHL MOTORS, INC. | 1402 N MAIN ST | | | | PRINCETON | IL | 61356-9758 |
| PIEHL MOTORS, INC. | GREGORY PIEHL | 1402 N MAIN ST | | | PRINCETON | IL | 61356-9758 |
| PIEHL, RENEE LYN | 9358 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1826 |
| PIEHLER PONTIAC BUICK GMC | 755 RIDGE RD | | | | WEBSTER | NY | 14580-2450 |
| PIEHLER PONTIAC CORP. | MICHAEL PIEHLER | 755 RIDGE RD | | | WEBSTER | NY | 14580-2450 |
| PIEKNIK, DAVID L | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| PIEKNIK, JOY L | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| PIEL, RYAN RALPH | 520 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6440 |
| PIELA, CHRISTOPHER D | 2480 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| PIELAGE CATHERINE | 214 SE 44TH TER | | | | CAPE CORAL | FL | 33904-8427 |
| PIELH, SUZANNE | 4510 GREEN WILLOW WOODS | | | | SAN ANTONIO | TX | 78249 |
| PIEMONTE'S DUNDEE CHEVROLET INC/FLE | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET INC/FLEET | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET, INC. | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET, INC. | ALEX PIEMONTE | 770 DUNDEE AVE | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE, ROBERT R | 951 JAMESON WAY | | | | WESTMONT | IL | 60559-2641 |
| PIEN, YEN-YUN ROSA | 30138 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1938 |
| PIENKOWSKI, DENNIS WALTER | 6417 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| PIENKOWSKI-REEDY, GLORIA J | 5361 E 11 MILE RD | | | | WARREN | MI | 48092-2688 |
| PIENTAK, MARK J | 4245 WARRINGTON DR | | | | WIXOM | MI | 48393-4408 |
| PIEPER AMY | PIEPER, AMY | | | | | | |
| PIEPER DONALD | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| PIEPER I I I, JOHN G | 925 W. MAIN STREET | | | | EATON | OH | 45320-9520 |
| PIEPER, DAVID BRIAN | 6198 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| PIEPER, DAVID JOSEPH | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| PIEPER, DEAN A | 4581 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| PIEPER, DONALD R | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| PIEPER, GORDON A | 22490 RENO RD | | | | BRAYMER | MO | 64624-8184 |
| PIEPER, JASON J | 693 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4218 |
| PIEPER, OTTO JUNIOR | 3402 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| PIEPER,JEFFREY M | 693 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4218 |
| PIEPHO, JASON C | 612 KIMBALL ST | | | | HOWELL | MI | 48855-6829 |
| PIEPSZAK, JOHN | 6840 VERNMOOR DR | | | | TROY | MI | 48098-1760 |
| PIER 31 TOURS INC | 26 STONEVIEW DR SW | | | | LILBURN | GA | 30047-5137 |
| PIER ALEXANDER | PO BOX 187 | | | | HERCULANEUM | MO | 63048-0187 |
| PIER TRANSPORTATION | 5401 W 65TH ST | | | | BEDFORD PARK | IL | 60638 |
| PIER, KIRK A | 1738 S EDGAR RD | | | | MASON | MI | 48854-9294 |
| PIER, MISTY L. | 936 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5175 |
| PIERBERG PUMP TECHNOLOGY | ROWLEY DRIVE STONEBRIDGE IND | ESTATE COVENTRY CV3 4FG | UNITED KINGDOM GREAT BRITAIN | | | | |
| PIERBURG AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | NEUSS GERMANY | | | | |
| PIERBURG AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | | SANTA TERESA | NM | 88088 |
| PIERBURG AG | ALFRED PIERBURG STR 1 | | NEUSS 41460 GERMANY | | | | |
| PIERBURG GMBH | GERTRUD BUSCH | SCHERINGSTR 2 | | | CHESTERFIELD | MO | 63005 |
| PIERBURG GMBH | ALFRED-PIERBURG-STR 1 | | NEUSS NW 41460 GERMANY | | | | |
| PIERBURG GMBH/BERLIN | SCHERINGSTR 2 | | BERLIN BL 13355 GERMANY | | | | |
| PIERBURG INC | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERBURG INC | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERBURG INC. | CHRIS REISTER | 5 SOUTHCHASE CT | | | CHESTERFIELD | MI | 48051 |
| PIERBURG INC. | CHRIS REISTER | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERBURG INSTRUMENTS INC | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1505 |
| PIERBURG LTD | ROWLEY HOUSE ROWLEY DR | | COVENTRY GB CV3 4FG GREAT BRITAIN | | | | |
| PIERBURG PUMP TECHNO | RETORNO EL SAUCITO N | | PARK INDUSTRIAL EL S CHI 31123 MEXICO | | | | |
| PIERBURG PUMP TECHNOLOGY GMBH | SONNENSTR 29 | POSTFACH 34 | HARTHA SC 04744 GERMANY | | | | |
| PIERBURG PUMP TECHNOLOGY GMBH | ALFRED-PIERBURG STRASSE 1 | | NEUSS 41460 GERMANY | | | | |
| PIERBURG PUMP TECHNOLOGY GMBH | SONNENSTR 29 | | HARTHA SC 04746 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERBURG PUMP TECHNOLOGY GMBH | CHRIS REISTER | SONNENBERGSTRASSE 10 | | | VANCOUVER | WA | 98661 |
| PIERBURG PUMP TECHNOLOGY ITALY SPA | CONTRADA CERRATINA ZONA IND LE | | | LANCIANO IT 66034 ITALY | | | |
| PIERBURG PUMP TECHNOLOGY MEXIC | CHRIS REISTER | C/O SPAN MANUFACTURING LTD | 420 B SPAN AMERICAN STE B6 | DUZCE TURKEY | | | |
| PIERBURG PUMP TECHNOLOGY MEXIC | RETORNO EL SAUCITO NO 1020 INT | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA MX 31123 MEXICO | | | |
| PIERBURG PUMP TECHNOLOGY MEXICO SA | RETORNO EL SAUCITO NO 1020 INT A | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA MX 31123 MEXICO | | | |
| PIERBURG S A R L | 10149 BP | | | YULZ F-57974 FRANCE | | | |
| PIERBURG S P A | CONTRADA CERRATINA | | | LANCIANA 66034 ITALY | | | |
| PIERBURG S R O | DULNI 362 CZ-400 40 TRMICE | | | CZECH REPUBLIC | | | |
| PIERBURG S.P.A./ITAL | C. DA CERRATINA | | | LANCIANO (CH) 66034 ITALY | | | |
| PIERBURG S.R.O. | NATALY HILLESHEIM | DULNI 362 | | | MADISON | WI | 53704 |
| PIERBURG S.R.O. | NATALY HILLESHEIM | DULNI 362 | | TRMICE 40004 CZECH (REP) | | | |
| PIERBURG SARL | ZI DE THIONVILLE NORD EST | | | BASSE HAM FR 57970 FRANCE | | | |
| PIERBURG SPA | VIA SALVATORE ORLANDO 10 | | | LIVORNO IT 57123 ITALY | | | |
| PIERBURG SPA | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | LANCIANO ITALY | | | |
| PIERBURG SPA | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | REGENSBURG GERMANY | | | |
| PIERBURG SRO | K PIERBURGU 1/445 | | | USTI NAD LABEM MESTO CZ 40001 CZECH (REP) | | | |
| PIERBURG/FOUNTAIN IN | 1797 ATLANTIC BLVD | ENGINEERING AND SALES OFFICE | | | AUBURN HILLS | MI | 48326-1505 |
| PIERBURG/FOUNTAIN IN | 5 SOUTHCHASE CT | FOUNTAIN INN | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERBURG/NEUSS | ALFRED - PIERBURG - SH. A | | | NEUSS D-41456 GERMANY | | | |
| PIERCE & PIERCE PC | 500 N WOODWARD AVE STE 300 | | | | BLOOMFIELD HILLS | MI | 48304 |
| PIERCE ANSON | 3316 MAPLE RD | | | | ANDERSON | IN | 46011-2233 |
| PIERCE ATWOOD ATTORNEYS | ONE MONUMENT SQ | | | | PORTLAND | ME | 04101 |
| PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | | PORTLAND | ME | 04101 |
| PIERCE AUTOMOTIVE | 5045 US 24 EAST | | | | ANTWERP | OH | 45813 |
| PIERCE BAILEY JR | 40325 STONEY CREEK RD | | | | CALDWELL | OH | 43724-9702 |
| PIERCE CHEVROLET | 143 MACON RD | | | | GORDON | GA | 31031-3341 |
| PIERCE COMPANY INC | 35 NORTH 8TH STREET | | | | UPLAND | IN | 46989 |
| PIERCE COMPANY, INC., THE | WALTER SOCHA | 201 N 8TH ST | | | UPLAND | IN | 46989-9707 |
| PIERCE COUNTY DISTRICT COURT | 1902 96TH ST S | | | | TACOMA | WA | 98444-2808 |
| PIERCE COUNTY TREASURER | 111 W COURT ST RM 4 | | | | PIERCE | NE | 68767-1276 |
| PIERCE COUNTY TREASURER | 2401 S 35TH ST RM 142 | | | | TACOMA | WA | 98409-7460 |
| PIERCE DANIEL L | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| PIERCE DUKE PLC TRUST ACCOUNT | 38500 WOODWARD AVE STE 300 | | | | BLOOMFIELD HILLS | MI | 48304-5051 |
| PIERCE FAMILY TRUST | UAD 08/12/97 | D O'DONOVAN ET AL TTEES | EPSTEIN & O'DONOVAN, LLP | TWO MONUMENT SQUARE | PORTLAND | ME | 04101-4093 |
| PIERCE G SMITH | 109 CURTIS AVE. | | | | RUTLAND | VT | 05701-4822 |
| PIERCE GEORGE RODNEY SR (408093) | (NO OPPOSING COUNSEL) | | | | | | |
| PIERCE GROSS | PO BOX 105 | | | | JACKSON | KY | 41339-0105 |
| PIERCE III, HARRY R | 5866 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| PIERCE III, JOHN W | 38713 WOODMONT DR | | | | STERLING HEIGHTS | MI | 48310-3238 |
| PIERCE J JOHNSON | TOD B. JOHNSON, S. JOHNSON AND | SAM JOHNSON | SUBJECT TO STA TOD RULES | 17439 FOUR SEASONS DRIVE | DUMFRIES | VA | 22025-1872 |
| PIERCE JR, CHARLES D | 211 JEFFERSON ST | | | | PENDLETON | IN | 46064-1131 |
| PIERCE JR, CHARLES N | 1118 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| PIERCE JR, RAYMOND JAMES | 31127 LYON COURT | | | | WARREN | MI | 48092 |
| PIERCE KENNETH | PIERCE, KENNETH | PO BOX 350 | 219 PRAIRIE STREET NORTH | | UNION SPRINGS | AL | 36089-0350 |
| PIERCE LINDA | 7018 GOUGH ST | | | | BALTIMORE | MD | 21224-1849 |
| PIERCE MARJORIE | 3050 AZALEA LN | | | | LAKE PLACID | FL | 33852-8354 |
| PIERCE MOUTOUX | 21230 ELLEN DR | | | | CLEVELAND | OH | 44126-3002 |
| PIERCE NETTLES | 2540 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4013 |
| PIERCE NUT LLC | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1617 |
| PIERCE PUMP COMPANY LP | PO BOX 560727 | | | | DALLAS | TX | 75356-0727 |
| PIERCE ROBERT | 1115 WINDSOR DR | | | | WEST CHESTER | PA | 19380-4012 |
| PIERCE ROBERTS | 4776 AMELIA ISLAND PKWY APT 37 | | | | FERNANDINA BEACH | FL | 32034-5579 |
| PIERCE SANDY | 444 SULLIVAN ST | | | | HOBART | IN | 46342-4722 |
| PIERCE SIMS | PO BOX 756 | | | | OAKWOOD | IL | 61858-0756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE WILLIAM | 119 HUMMINGBIRD CV | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-8722 |
| PIERCE, ADAM M | 9336 KIRK RD | | | | NORTH JACKSON | OH | 44451-9741 |
| PIERCE, ALLEN WAYNE | 129 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| PIERCE, ANISE | 307 POLK AVE | | | | RIVER ROUGE | MI | 48218-1030 |
| PIERCE, ARLYN G | 3197 APPLE WOOD | | | | FENTON | MI | 48430-4006 |
| PIERCE, ARTHUR DANIEL | 3072 S TERM ST | | | | BURTON | MI | 48529-1012 |
| PIERCE, BARBARA J | 3478 KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |
| PIERCE, BETH E | 1395 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| PIERCE, BONNIE S | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| PIERCE, BRENT E | 3460 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| PIERCE, BRIAN KEITH | 1703 CENTRAL AVE | | | | BEDFORD | IN | 47421-3903 |
| PIERCE, BRIAN S | 17172 NORTHLAWN ST | | | | DETROIT | MI | 48221-2549 |
| PIERCE, BRUCE G | 87 1ST ST | | | | OXFORD | MI | 48371-4602 |
| PIERCE, CASSIE LEA | 710 WOODHAVEN BLVD | | | | DUNCANVILLE | TX | 75116-2450 |
| PIERCE, CECIL RAYMOND | 5150 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9703 |
| PIERCE, CHARLES ALBERT | 19951 BIRWOOD ST | | | | DETROIT | MI | 48221-1035 |
| PIERCE, CHARLES ERNEST | 523 BALSAM DR | | | | DAVISON | MI | 48423-1803 |
| PIERCE, CHRIS | | | | | | | |
| PIERCE, CHRISTINE | 6983 TRENTON-FRANKLIN RD. | | | | MIDDLETOWN, | OH | 45042-1335 |
| PIERCE, CLAYTON | PO BOX 4353 | | | | TROY | MI | 48099-4353 |
| PIERCE, CLAYTON | 11137 E OUTER DR | | | | DETROIT | MI | 48224-3060 |
| PIERCE, DAISY E | 3113 N. MOLLECK BOX 3 | | | | PIORIA | IL | 61604-1724 |
| PIERCE, DALE L | 11620 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9708 |
| PIERCE, DANIEL J | 504 FIVE POINTS EAST RD | | | | MANSFIELD | OH | 44903-7788 |
| PIERCE, DANIEL L | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| PIERCE, DANIEL L | PO BOX 866 | | | | ANTWERP | OH | 45813-0866 |
| PIERCE, DAVID | 14078 466TH AVE | | | | WILMOT | SD | 57279-8007 |
| PIERCE, DAVID A | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| PIERCE, DAVID ANDREW | 8945 MARIPOSA DR | | | | INDIANAPOLIS | IN | 46234-2552 |
| PIERCE, DAVID L | 8333 PARR CT N | | | | JACKSONVILLE | FL | 32216-5449 |
| PIERCE, DAVID WARREN | 355 WATERFORD LN | | | | AVON | IN | 46123-1274 |
| PIERCE, DENNIS L | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| PIERCE, DIANA LEE | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| PIERCE, DONALD C | 8726 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| PIERCE, DONALD J | 604 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2116 |
| PIERCE, DORIS J | 3409A RUSH SPRINGS COURT | | | | ARLINGTON | TX | 76016-4837 |
| PIERCE, DOUGLAS A | 211 N MAIN ST # BOX PO | | | | LESLIE | MI | 49251 |
| PIERCE, DUANE E | 3 RUSHTON DR | | | | CANTON | NY | 13617-1011 |
| PIERCE, EARL WAYNE | 3391 TRACY DR | | | | STERLING HTS | MI | 48310-2574 |
| PIERCE, EARLENE | 1526 LEXINGTON AVE | | | | DAYTON | OH | 45407-1636 |
| PIERCE, EDDIE D | 19750 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9741 |
| PIERCE, EDWARD H | 1800 E GRAVES AVE LOT 38 | | | | ORANGE CITY | FL | 32763-5608 |
| PIERCE, ELIZABETH K | 3660 W 134TH ST | | | | CLEVELAND | OH | 44111-3321 |
| PIERCE, ERIC J | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| PIERCE, ERIC W | 621 CRYSTAL DAWN DRIVE | | | | HAUGHTON | LA | 71037-9788 |
| PIERCE, ETHAN C | 151 FOX GROVE DR | | | | WAXAHACHIE | TX | 75165-7127 |
| PIERCE, FENNER & SMITH INC. | ATTN: CHARLES J. PHLON | | | | | | |
| PIERCE, GARY ALLEN | 13484 FIRESTONE DR | | | | FENTON | MI | 48430-1234 |
| PIERCE, GARY DONALD | 159 HARPER RD | | | | LISBON | NY | 13658-3120 |
| PIERCE, GARY L | 707 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1173 |
| PIERCE, GEORGE E. | 7055 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| PIERCE, GEORGIA C | 6300 WEST TROPICANA AVE #368 | | | | LAS VEGAS | NV | 89103-4434 |
| PIERCE, HAROLD E | 23170 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3385 |
| PIERCE, HELEN M | 313 HOLLOW ST | | | | HOHENWALD | TN | 38462-2430 |
| PIERCE, HOSEY N | 19101 EUCLID AVE A-225 | | | | EUCLID | OH | 44117 |
| PIERCE, HOWARD W | 7433 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, IVAN C | 5317 N BAYON DR | | | | MUNCIE | IN | 47304-5752 |
| PIERCE, JACK E | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| PIERCE, JAMES A | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819-1468 |
| PIERCE, JAMES A | 1021 E. RAHN RD | | | | CENTERVILLE | OH | 45429-6107 |
| PIERCE, JAMES B | 11766 TRINITY CH RD | | | | LISBON | OH | 44432 |
| PIERCE, JAMES E | 811 1/4 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2722 |
| PIERCE, JAMES LOWELL | 2943 WILDER RD | | | | METAMORA | MI | 48455-9368 |
| PIERCE, JEFFERY J | 2060 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |
| PIERCE, JESSE J | 2912 PRESCOTT APT201 | | | | DAYTON | OH | 45406-2729 |
| PIERCE, JIMMIE L | 3626 RUNYON AVE | | | | TROTWOOD | OH | 45416-1339 |
| PIERCE, JOEL A | 78 1ST ST | | | | PLAINWELL | MI | 49080-9127 |
| PIERCE, JOEL T | 2508 N 109TH TER | | | | KANSAS CITY | KS | 66109-3681 |
| PIERCE, JOHN E | 86 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| PIERCE, JOHN W | 210 6TH AVE | | | | COLUMBIA | TN | 38401-2824 |
| PIERCE, KATHY S | 401 CHOCTAW ST | | | | PAULS VALLEY | OK | 73075-1617 |
| PIERCE, KENNETH | 76 BLUE PINE LN | | | | WETUMPKA | AL | 36093-3404 |
| PIERCE, KEVIN R | 3409 RUSH SPRINGS CT | | | | ARLINGTON | TX | 76016-4837 |
| PIERCE, KIMBERLIE A | 4619 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| PIERCE, KIMBERLY K | 148 WILDBERRY LANE | | | | GOOSE CREEK | SC | 29445-7754 |
| PIERCE, LAWRENCE | 1395 WAYNE STREET #D | | | | TROY | OH | 45373-2795 |
| PIERCE, LEONARD L | 4071 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| PIERCE, LILLY A | 740 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| PIERCE, LINDA | | | | | | | |
| PIERCE, LINDA R | 24 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3414 |
| PIERCE, LINDA Y | 121 BETH LANE #308 | | | | WEST MELBOURNE | FL | 32904-5043 |
| PIERCE, LISA D | 760 S CHILDREN HOME-GRAYSON RD | | | | TROY | OH | 45373 |
| PIERCE, MARC R | 458 E 1000 N | | | | ALEXANDRIA | IN | 46001-8474 |
| PIERCE, MARJORIE M | 474 FEDERAL NW | | | | WARREN | OH | 44483-3230 |
| PIERCE, MARK A | 80 S FREMONT ST | | | | JANESVILLE | WI | 53545-2663 |
| PIERCE, MARK A | 58140 JEWELL RD | | | | WASHINGTON | MI | 48094-3095 |
| PIERCE, MARY J | 2782 FM 123 | | | | DE BERRY | TX | 75639-3590 |
| PIERCE, MELODY LEE | 4310 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| PIERCE, MICHAEL J | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| PIERCE, MIRIAM U | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| PIERCE, MONTE G | 5045 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9409 |
| PIERCE, MONTGOMERY CLINTON | PO BOX 304 | | | | LENNON | MI | 48449-0304 |
| PIERCE, MYRL W | 13700 S AIRPORT RD | | | | LANSING | MI | 48906-9101 |
| PIERCE, MYRON D | 232 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3277 |
| PIERCE, NANCY M | 2824 LEXINGTON N.W. | | | | WARREN | OH | 44485-1536 |
| PIERCE, O. C | 7712 VENICE DRIVE | | | | WARREN | OH | 44484-4484 |
| PIERCE, PAMELA S | 11136 DUDLEY ST | | | | TAYLOR | MI | 48180-4207 |
| PIERCE, PETER D | 6350 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1192 |
| PIERCE, PHILLIP | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| PIERCE, RAE LEE | 1505 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| PIERCE, RAIMOND & COULTER | 707 GRANT ST STE 2500 | | | | PITTSBURGH | PA | 15219-1945 |
| PIERCE, RALPH EDWARD | 1129 MILLBURY RD | | | | NORTHWOOD | OH | 43619-2607 |
| PIERCE, RANDY A | 1106 MAMBRINO RD | | | | OREGON | OH | 43616-3145 |
| PIERCE, RICHARD | 464 CEDARFIELD RD | | | | PINSON | TN | 38366-9763 |
| PIERCE, RICHARD A | 4339 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2119 |
| PIERCE, RICHARD A | 2268 SUNNYSIDE HOLLOW RD | | | | MONONGAHELA | PA | 15063-4314 |
| PIERCE, RICHARD E | 14125 CONOVER PL | | | | ROMULUS | MI | 48174-1026 |
| PIERCE, RICHARD M | 6777 OLD PERSIMMON CT | | | | PLAINFIELD | IN | 46168-7373 |
| PIERCE, RICKEY JOE | 2201 PORTSMOUTH AVE | | | | TOLEDO | OH | 43613-4416 |
| PIERCE, RICKY G | 5418 FM 1722 | | | | ENNIS | TX | 75119-8115 |
| PIERCE, RODGER J | 20932 COUNTY HWY D | | | | RICHLAND CTR | WI | 53581-7903 |
| PIERCE, RODNEY I | 65 PARKVIEW ST | | | | MOUNT CLEMENS | MI | 48043-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, ROGER D | 1111 W WILLOW RUN CT | | | | MOORESVILLE | IN | 46158-8784 |
| PIERCE, ROGER W | 648 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| PIERCE, RON W | 3583 TWILIGHT LN | | | | LANSING | MI | 48906-9343 |
| PIERCE, RONALD B | 2030 W B AVE | | | | PLAINWELL | MI | 49080-9667 |
| PIERCE, RONALD L | 407 W PIDGEON RD | | | | SALEM | OH | 44460-4127 |
| PIERCE, ROSE G | 6446 MAHONING N.W. | | | | WARREN | OH | 44481-9467 |
| PIERCE, RYAIN W | 6511S CO RD 1100W | | | | LOSANTVILLE | IN | 47354 |
| PIERCE, SCOTT A | PO BOX 143 | | | | BRADLEY | MI | 49311-0143 |
| PIERCE, SCOTT R | 3339 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |
| PIERCE, STEPHANIE L | 538 TIMBERLAKE DRIVE | | | | DAYTON | OH | 45414-1553 |
| PIERCE, STEVE J | 54 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| PIERCE, STUART J | 3599 VINEYARD SPRINGS CT | | | | ROCHESTER | MI | 48306-2254 |
| PIERCE, THOMAS J | 10292 EVART RD | | | | NASHVILLE | MI | 49073-9519 |
| PIERCE, THOMAS JOHN | 201 CAYUGA RD | | | | ORION | MI | 48362-1307 |
| PIERCE, THURLOW LEAVENS | 485 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9675 |
| PIERCE, TIMOTHY E | 32250 RUEHLE AVE | | | | WARREN | MI | 48093-8112 |
| PIERCE, VICKIE | 131 MAVIS DR | | | | ETHRIDGE | TN | 38456-6017 |
| PIERCE, WAYNE | 22538 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1871 |
| PIERCE, WILLIAM M | 14868 ROBSON ST | | | | DETROIT | MI | 48227-2612 |
| PIERCE, WILLIAM S. | 305 NORTH EDGEWAY DRIVE | | | | ALEXANDRIA | IN | 46001-1603 |
| PIERCE-FLO, JULIA | 211 S PROSPECT AVE #505 | | | | CLEARWATER | FL | 33756-5774 |
| PIERCE-KARMANOS LAURA | 487 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| PIERCEALL, GERALD M | 39098 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| PIERCEFIELD, EDWARD J | 600 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| PIERCEY SOUTH INC | DBA LOU EHIERS CADILLAC | 13600 BEACH BLVD | | | WESTMINSTER | CA | 92683-3202 |
| PIERCEY WEST INC | C/O PIERCEY AUTOMOTIVE GROUP | 10645 STUDEBAKER RD | ATTN DORA | | DOWNEY | CA | 90241-3173 |
| PIERCEY, LEONARD B | 1509 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| PIERCEY, RONALD D | 4605 SE 24TH ST | | | | DEL CITY | OK | 73115-4109 |
| PIERCY, MARSHA S | 1550 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9255 |
| PIERCY, RONNIE K | 8555 ANDRE | | | | NEWPORT | MI | 48166-9228 |
| PIERCY, SHERI L | 112 PIERCY LN | | | | WEST MONROE | LA | 71291-8888 |
| PIERCY, TOM J | 6194 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| PIERI, ZACHARY J | 3210 CHASE LAKE RD | | | | HOWELL | MI | 48855-9316 |
| PIERIK, RONALD J | 8371 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| PIERINA KOGOWSKI | 18502 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| PIERING, ARTHUR J | 2961 E HILLSIDE DR | | | | MIDLAND | MI | 48640-8539 |
| PIERINO MASSA | 235 HUNTINGTON AVE | | | | BRONX | NY | 10465-3231 |
| PIERLEONI, EUGENE N | 412 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-1829 |
| PIERLEONI, ROMANO | 20 LYNCOURT PK | | | | ROCHESTER | NY | 14612-3857 |
| PIERMAN JR, CHARLES J | 155 UPPER CREEK RD | | | | STOCKTON | NJ | 08559-1209 |
| PIERMAN, CHRISTIAN D | 3881 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| PIERMAN, PEGGY | 3881 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| PIERONEK, JOANN | 1557 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-4013 |
| PIERONI, MARK C | 770 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1803 |
| PIERPAOLI, JAMES EUGENE | 168 TOWNLINE RD | | | | ELMA | NY | 14059-9709 |
| PIERRE BANKS JR | 480 HANCES POINT RD | | | | NORTH EAST | MD | 21901-5354 |
| PIERRE BARIL | 6 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| PIERRE BOURGEOIS | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| PIERRE CURTIS | 17206 HUBBELL ST | | | | DETROIT | MI | 48235-3934 |
| PIERRE DESPINS | PO BOX 321 | | | FALHER AB T0H1M0 CANADA | | | |
| PIERRE DONALDSON | APT 204 | 3559 KAREN PARKWAY | | | WATERFORD | MI | 48328-4621 |
| PIERRE GRAHAM | 20158 NORTHLAWN ST | | | | DETROIT | MI | 48221-1154 |
| PIERRE III, WELLON | 503 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| PIERRE JUREY | 2706 COACHLITE DR | | | | TECUMSEH | MI | 49286-7516 |
| PIERRE LAMARRE | 22559 AVON LN | | | | SOUTHFIELD | MI | 48075-4003 |
| PIERRE LARMONY | 236 BRIGHTON AVE | | | | PERTH AMBOY | NJ | 08861-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERRE LEMIEUX | 228 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5407 |
| PIERRE LEMIEUX | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| PIERRE LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 |
| PIERRE LUCAS | 23571 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2376 |
| PIERRE MACIEN | PIERRE, MACIEN | 225 BROADWAY | | | NEW YORK | NY | 10007 |
| PIERRE MELVIN | 3133 FLOWERS RD S APT R | | | | ATLANTA | GA | 30341-5646 |
| PIERRE MENARD | 1234 ROLFE RD | | | | GREENFIELD | OH | 45123-9376 |
| PIERRE MILET | C/O ROBERT P. OPPENHEIM, ESQ. | 200 PARK AVENUE SOUTH, STE 910 | | | NEW YORK | NY | 10003-1509 |
| PIERRE MOKWE | 21025 GREEN HILL RD APT 350 | | | | FARMINGTON HILLS | MI | 48335-4530 |
| PIERRE MOREAU | 43603 SONOMA CT | | | | STERLING HTS | MI | 48314-1302 |
| PIERRE SLEDGE | 4462 TURNEY RD | | | | CLEVELAND | OH | 44105-6735 |
| PIERRE TITRAN | 45204 FRYER DR | | | | MACOMB | MI | 48044-3815 |
| PIERRE VU | 3201 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2339 |
| PIERRE, ERIC A | 160 LANGLOIS DR SE | | | | GRAND RAPIDS | MI | 49546-2294 |
| PIERRE, JEAN | 407 55TH ST | | | | WEST PALM BCH | FL | 33407-2605 |
| PIERRE, JEAN B | 9143 219TH ST | | | | QUEENS VILLAGE | NY | 11428-1342 |
| PIERRE, MACIEN | | | | | | | |
| PIERRE, RICKEY E | 6727 LACKMAN RD APT 305 | | | | SHAWNEE | KS | 66217-8005 |
| PIERRE- GARCIA | 5147 PROVINCIAL DRIVE | | | | BLOOMFIELD | MI | 48302-2529 |
| PIERRE-PAUL ANDRIANI | 10765 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1121 |
| PIERREMONT ANESTHESI | PO BOX 52448 | | | | SHREVEPORT | LA | 71135-2448 |
| PIERRO JOHN | PIERRO, JOHN | 17936 80TH RD | | | JAMAICA | NY | 11432-1402 |
| PIERRO, JOHN | | | | | | | |
| PIERS, CRAIG | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| PIERSA, RONALD R | 70 FREDRO ST | | | | BUFFALO | NY | 14206-3109 |
| PIERSANTI JR, DOMINICK J | APT 19 | 223 NORTH MAIN STREET | | | SHREVEPORT | LA | 71107-1827 |
| PIERSBURG/PARSP | 181 E HALSEY RD | | | | PARSIPPANY | NJ | 07054-3731 |
| PIERSMA, JON D | 660 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3506 |
| PIERSOL, DAVID C | 4218 S0TH AVENUE | | | | BALTIMORE | MD | 21236 |
| PIERSON & ASSOCI/MIS | 5730 COOPERS AVE. | | MISSISSAUGA ON L4Z2E9 CANADA | | | | |
| PIERSON ALLMAND | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| PIERSON AUTOMOTIVE, INC. | JAMES PIERSON | 2424 N VERITY PKWY | | | MIDDLETOWN | OH | 45042-2466 |
| PIERSON AUTOMOTIVE, INC. | 2424 N VERITY PKWY | | | | MIDDLETOWN | OH | 45042-2466 |
| PIERSON BUTCHER JR | 1194 ADELAIDE AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4305 |
| PIERSON CHEVROLET, INC. | GARY KILPATRICK | 413 E MEIGHAN BLVD | | | GADSDEN | AL | 35903-1050 |
| PIERSON CHEVROLET-BUICK-JEEP | 413 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1050 |
| PIERSON ERIC | PIERSON, ERIC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PIERSON FITCHETT HUNZEKER BLAKE & LOFTIS | P O BOX 95109 SUITE B | | | | LINCOLN | NE | 68509 |
| PIERSON FRED | 2945 HILLSIDE DR | | | | HIGHLAND VILLAGE | TX | 75077-8660 |
| PIERSON JAMES | | | | | | | |
| PIERSON JR, FREDERIC C | 9363 KRISTEN DR | | | | OTISVILLE | MI | 48463-9440 |
| PIERSON MICHAEL | PIERSON, MICAHEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PIERSON RANDY | 1144 SUNFLOWER WAY | | | | SIERRA VISTA | AZ | 85635-5533 |
| PIERSON SHELTON JR | 1429 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3940 |
| PIERSON SR, ALBERT R | 179 MARSHALL AVE. N.W. | | | | WARREN | OH | 44483-1656 |
| PIERSON, ANNIS J | 5339 SABRINA LANE | | | | WARREN | OH | 44483-4483 |
| PIERSON, ANTHONY D | APT 2D | 6650 EAGLE POINTE DRIVE SOUTH | | | INDIANAPOLIS | IN | 46254-4408 |
| PIERSON, BELINDA J | 2953 ELBIB DRIVE | | | | SAINT CLOUD | FL | 34772-8527 |
| PIERSON, BRUCE A | PO BOX 30011 | | | | SHREVEPORT | LA | 71130-0011 |
| PIERSON, CARL EUGENE | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| PIERSON, CHARLES M | 6401W.HALL SCHOOL LANE | | | | MARTINSVILLE | IN | 46151 |
| PIERSON, CHARLES MICHAEL | UNIT 2059 | 10115 EAST MOUNTAIN VIEW ROAD | | | SCOTTSDALE | AZ | 85258-5263 |
| PIERSON, CHRISTINE T | 493 GEORGETOWN STREET | | | | SHARPSVILLE | PA | 16150-6150 |
| PIERSON, CHRISTOPHER | 152 8TH ST NW | | | | MILACA | MN | 56353-1728 |
| PIERSON, CODY J | 1114 SUE LANE | | | | MILTON | WI | 53563-1793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERSON, CRAIG R | 39574 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| PIERSON, DALE ROBERT | 30510 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| PIERSON, DAVID G | 7631 RANDY DR | | | | WESTLAND | MI | 48185-5566 |
| PIERSON, DAVID L | 995 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| PIERSON, DAVID R | PO BOX 221 | | | | WAYNESVILLE | OH | 45068-0221 |
| PIERSON, DEBORAH J | 3958 ARTHUR SAMPSON RD | | | | LEWISBURG | TN | 37091-6479 |
| PIERSON, FRANK DAVID | 6148 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| PIERSON, GLEN D | 416 POTOWATAMI CT | | | | ELLETTSVILLE | IN | 47429-1976 |
| PIERSON, JAMES H | 201 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| PIERSON, JAMES P | 131 N KIMBERLY AVE APT 123 | | | | AUSTINTOWN | OH | 44515-1878 |
| PIERSON, JASON W | 4687 WHINNERY RD | | | | SALEM | OH | 44460-8917 |
| PIERSON, JENNIFER | 23 DEAN ROAD | | | | MENDHAM | NJ | 07945-1627 |
| PIERSON, JEROME E | 5756 EARHART RD | | | | ANN ARBOR | MI | 48105-9417 |
| PIERSON, JERRY L | 4784 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| PIERSON, JIMMY D | PO BOX 95 | | | | TWINING | MI | 48766-0095 |
| PIERSON, JOHN H | 6445 FARHILLS | TOWER 212 | | | CENTERVILLE | OH | 45459-5459 |
| PIERSON, KAREN L | APT A | 909 HILLSIDE ROAD | | | EDGERTON | WI | 53534-9587 |
| PIERSON, KATHERINE | 601 ARDMORE AVENUE | | | | PITMAN | NJ | 08071-1761 |
| PIERSON, KIRK E | 1669 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| PIERSON, LARRY R | 1258 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| PIERSON, LLOYD D | 6485 KIKENDALL RD | | | | EATON RAPIDS | MI | 48827-9562 |
| PIERSON, NATHAN L | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| PIERSON, PAUL L | 3525 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| PIERSON, RICHARD F | 23690 27 MILE RD | | | | SPRINGPORT | MI | 49284-9469 |
| PIERSON, RICKEY CORDELL | 7816 HOBBS DR | | | | SHREVEPORT | LA | 71129-4319 |
| PIERSON, ROBERT B | PO BOX 184 | | | | SPRINGPORT | MI | 49284-0184 |
| PIERSON, STEPHEN ALAN | 12420 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| PIERSON, THOMAS W | 3579 TUSCANY DR SE | | | | GRAND RAPIDS | MI | 49546-7247 |
| PIERSON, TIMOTHY JAMES | 8325 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| PIERSON, VERLAINE N | 34 CHELSEA MEADOWS DRIVE | | | | W HENRIETTA | NY | 14586-9627 |
| PIERSON, VERONICA J | 201 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| PIERSON, VIRGINIA S | C/O EDGAR W PIERSON | 1677 DODGE NW | | | WARREN | OH | 44485-4485 |
| PIERUCCI ARMANDO | 169 S 300 W | | | | PRICE | UT | 84501-2817 |
| PIERUCCINI STEVEN | 2148 WEST CORNELIA AVE | | | | CHICAGO | IL | 60618 |
| PIERZ, MICHAEL P | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| PIERZCHAJLO CAROL F | 19 SPINKS DR | | | | TIFTON | GA | 31794-1638 |
| PIESZCZAK, FRANCIS J | 2057 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| PIESKE, VANCE T | 112 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4029 |
| PIESLAK, PHILIP E | 26 18TH ST | | | | BURLINGTON | NJ | 08016-3633 |
| PIET JR, STANLEY G | 808 N SHAMROCK RD | | | | BEL AIR | MD | 21014-2785 |
| PIET, CRAIG H | 302 KENYON DR | | | | TROY | MI | 48083-1046 |
| PIET, JOHN R | 346 NORTH CHEVALIER DRIVE | | | | HOWELL | MI | 48843-2826 |
| PIETER S.JOOSTE | WES STREET 13 | | | COLIGNY SOUTH AFRICA 2725 | COLIGNY | | |
| PIETER VANKLAVEREN | 5864 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| PIETI, JEFFREY M | 37756 JAMISON ST | | | | LIVONIA | MI | 48154-4841 |
| PIETIG JOEL | 18390 REVERE WAY | | | | PRIOR LAKE | MN | 55372-3063 |
| PIETLUCK, ROBERT J | 1424 BROOKSIDE AVE | | | | LINWOOD | PA | 19061-4134 |
| PIETON, JAMES L | 300 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| PIETRA CAFARELLI | 220 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2050 |
| PIETRA, KATHRYN M. | 8219 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1060 |
| PIETRAGALLO BOSICK & GORDON | 1 OXFORD CENTRE 38TH FL | | | | PITTSBURGH | PA | 15219 |
| PIETRANTONI MENDEZ & ALVAREZ | POPULAR CENTER | 19TH FL 209 MUNOZ RIVERA AVE | | SAN JUAN PR 00918 PUERTO RICO | | | |
| PIETRAS, KELLY E | 5606 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4938 |
| PIETRASZ, ALLEN J | 3787 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1568 |
| PIETRO BUCCELLATO | 17811 WINSOME | | | | FRASER | MI | 48026-3169 |
| PIETRO DE IONNO | 2637 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIETRO FUSCO | 14610 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2116 |
| PIETRO GALANTE | 37 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| PIETRO GAROFALI | 13825 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| PIETRO NICOLETTI | 1463 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7227 |
| PIETRO PIZZURRO | 8322 EDMARU AVE | | | | WHITTIER | CA | 90605-1124 |
| PIETRO VITRANO | 30146 IROQUOIS DR | | | | WARREN | MI | 48088-5017 |
| PIETRON, BARBARA L | 927 WOODCREST DR | | | | ROYAL OAK | MI | 48067-1617 |
| PIETROSKE INC. | ROBERT PIETROSKE | 4000 GRAND AVE | | | MANITOWOC | WI | 54220-5838 |
| PIETROSKE INC. | 4000 GRAND AVE | | | | MANITOWOC | WI | 54220-5838 |
| PIETROSKI JOHN | 2614 CLARK ST | | | | MANITOWOC | WI | 54220-4442 |
| PIETROWICZ JR, EDWIN J | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| PIETROWICZ, JULIA L | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| PIETROWICZ,PAUL R | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| PIETROWSKI, EDWARD C | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 |
| PIETROWSKI, GARY LOUIS | 11098 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| PIETROWSKI, GREGORY | 30550 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3306 |
| PIETRUNTI MICHAEL A | PIETRUNTI, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PIETRUSA, ZDZISLAW | 21811 SIEGAL DR | | | | NOVI | MI | 48375-4964 |
| PIETRUSZKA, THOMAS A | 9120 MASON AVE | | | | MORTON GROVE | IL | 60053-2459 |
| PIETRYGA, BRAD L | 51205 CHRISTINE CT | | | | SHELBY TWP | MI | 48316-4605 |
| PIETRYGA, SHERYL L. | 9060 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1924 |
| PIETRYKOWSKI, JAMES K | 34100 30 MILE RD | | | | LENOX | MI | 48050-1900 |
| PIETRZAK, GEORGINA M | 4090 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |
| PIETRZAK, JAMES F | 1016 W KEM RD | | | | MARION | IN | 46952-2049 |
| PIETRZAK, JOHN M | 3980 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| PIETRZAK, KENNETH LEON | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| PIETRZAK, MICHAEL ALEX | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| PIETRZAK, PHILIP J | 6993 SALON CIRCLE | | | | DAYTON | OH | 45424-5424 |
| PIETRZAK, RICKIE JACQUES | 4115 MARLAINE DR | | | | TOLEDO | OH | 43606-1037 |
| PIETRZYK, JASON ROBERT | 9358 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3502 |
| PIETRZYK, JEFFERY FREDERICK | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207-1056 |
| PIETRZYK, JERRY R | 3317 SPRING CT | | | | N TONAWANDA | NY | 14120-1256 |
| PIETRZYK, TADEUSZ B | 33845 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| PIETSCH, MARK J | 267 GOLFSIDE DR | | | | OXFORD | MI | 48371-3565 |
| PIETSCH, RONALD N | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| PIETSZYK, JOHN JAY | 2822 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| PIETTE II, LEONARD P | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| PIETTE, SHIRLEY A | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| PIETTE, THOMAS M | 1124 VAIL CT | | | | NAPERVILLE | IL | 60540-0934 |
| PIETZ, DONALD G | 1025 FIESTA DR | | | | GREENWOOD | IN | 46143-2637 |
| PIETZ, GAYLE M | 1025 FIESTA DR | | | | GREENWOOD | IN | 46143-2637 |
| PIETZ, NANCY A | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| PIFCO/SOUTHFIELD | PO BOX 5111 | | | | SOUTHFIELD | MI | 48086-5111 |
| PIFER INC | 8341 E HOLLY RD | | | | HOLLY | MI | 48442-8819 |
| PIFER, DAVID J | 2428 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9773 |
| PIFER, KIMBERLY F | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| PIFER, NILES SPENCER | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| PIFER, RANDY L | 8970 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| PIFER, RICHARD | 6105 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| PIFER, RICHARD JASON | 6147 O CONNOR CT | | | | SWARTZ CREEK | MI | 48473-8916 |
| PIFER, STANLEY L | 2010 MOUNT VERNON CT | | | | POTTERVILLE | MI | 48876-9526 |
| PIFER, STEVEN MICHAEL | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| PIFHER, TIMOTHY N | 8176 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| PIGAT, ROBERT M | 376 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9004 |
| PIGFORD JAMES | 3588 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-2603 |
| PIGFORD-JEROME, ZELDA YOLANDA | 710 BOOKER DR | | | | SEAT PLEASANT | MD | 20743-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIGG, GEORGE E | 301 CENTER ST GORDON | | | | ARCANUM | OH | 45304-5304 |
| PIGG, JUDYANN C | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| PIGG, KENNETH E | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| PIGG, LAWRENCE P | 702 LANCASTER DR | | | | SPRING HILL | TN | 37174-2436 |
| PIGG, LEROY | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766-8025 |
| PIGG, RANI E | 10638 HOLCOMB ROAD | | | | NEWTON FALLS | OH | 44444-9261 |
| PIGGEE, SHEILA A | 6075 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1809 |
| PIGGIE, WADE D | 24307 BRENTWOOD DR | | | | BROWNSTOWN | MI | 48183-5432 |
| PIGGOTT, ALAN H | 10154 GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| PIGGOTT, ANDREW A | 2324 BYRNES RD | | | | LANSING | MI | 48906-3478 |
| PIGGOTT, DAVID LESLIE | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| PIGGOTT, DUANE J | 4245 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| PIGGOTT, JAMES JOSEPH | 12355 W M21 | | | | FOWLER | MI | 48835 |
| PIGGOTT, JOHN P | 4245 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| PIGGOTT, PHILIP G | 4890 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8729 |
| PIGMALION SERVICES GROUP INC | 6540 TOMKEN RD | | MISSISSAUGA ON L5T 1R9 CANADA | | | | |
| PIGMALION SERVICES GROUP INC, | 5128 EVEREST DR | | MISSISSAUGA ON L4W 2R4 CANADA | | | | |
| PIGMAN, CLIFFORD R | 2507 DANFIELD CT | | | | SHREVEPORT | LA | 71118-4504 |
| PIGNATARO JR, TONY | 103 DEERFIELD CIR APT C | | | | BRYAN | OH | 43506-8333 |
| PIGNATO, JOSEPH J | 1285 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| PIGOTT, CLARA G | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| PIGOTT, JEFFREY A | 1306 POPLAR ST | | | | WYANDOTTE | MI | 48192-4441 |
| PIGOTT, KENNETH J | 2200 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| PIGOTT, RANDALL N | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| PIGOTT, ROBERT M | 731 KINGSBURYS RD | | | | DELAWARE | OH | 43015-3015 |
| PIGRUM, MIESHA CHENA | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| PIGUES, EDWARD L | 8306 MEDALLION RUN | | | | FORT WAYNE | IN | 46825-6459 |
| PIHAJLIC, LYNN G | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| PIHAJLIC, ROBERT T | 2723 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| PIHAJLICH, GEORGE S | 50141 BETHESDA CT | | | | SHELBY TWP | MI | 48317-6345 |
| PIHLGREN RITA | PIHLGREN, RITA | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| PIHONSKY, STEPHEN M | 844 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| PIHOTA, EDWARD A | PO BOX 337 | 46 OLD BEDFORD ROAD | | | GOLDENS BRIDGE | NY | 10526-0337 |
| PIILS TIRE & AUTO SERVICE CENTRE | 1275 MAIN ST E | | HAMILTON ON L8K 1B1 CANADA | | | | |
| PIIPPO, KERRY W | 29041 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9746 |
| PIIRALA, DONALD J | 277 S BALDWIN RD | | | | OXFORD | MI | 48371-4105 |
| PIIRALA, JOSEPH | 1605 BAYVIEW ST | | | | LAKE ORION | MI | 48362-2204 |
| PIKE CNTY MEML HOSP | 2305 GEORGIA ST | | | | LOUISIANA | MO | 63353-2559 |
| PIKE COUNTY COLLECTOR | 115 WEST MAIN | | | | BOWLING GREEN | MO | 63334 |
| PIKE COUNTY REVENUE COMMISSIONER | PIKE COUNTY COURTHOUSE | | | | TROY | AL | 36081 |
| PIKE COUNTY SHERIFF | PO BOX 839 | | | | PIKEVILLE | KY | 41502-0839 |
| PIKE COUNTY TAX COLLECTOR | PO BOX 111 | | | | MAGNOLIA | MS | 39652-0111 |
| PIKE COUNTY TAX COLLECTOR | PO BOX 177 | | | | MURFREESBORO | AR | 71958-0177 |
| PIKE COUNTY TREASURER | 230 WAVERLY PLZ STE 300 | | | | WAVERLY | OH | 45690-1290 |
| PIKE COUNTY TREASURER | 801 E MAIN ST | PIKE COUNTY COURTHOUSE | | | PETERSBURG | IN | 47567-1249 |
| PIKE ELECTRIC, INC. | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030-8147 |
| PIKE EQUIPMENT AND SUPPLY OF N.C. | MICKEY HODGES | 200 PIKE WAY | | | MOUNT AIRY | NC | 27030-8148 |
| PIKE PAULA | 35 OAK RIDGE DR | | | | STANDISH | ME | 04084-6017 |
| PIKE RANDY | PIKE, RANDY | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334 |
| PIKE, ARTHUR R | 4809 MT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| PIKE, DANIEL L | 7537 WILLIAMS RD | | | | LANSING | MI | 48911-3042 |
| PIKE, DAVID ALAN | 6047 WESTKNOLL DR APT 474 | | | | GRAND BLANC | MI | 48439-4997 |
| PIKE, DENNIS K | 4263 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8844 |
| PIKE, GARY R | 4015 CAMBROOK LN | | | | WATERFORD | MI | 48329-1606 |
| PIKE, GREGORY A | 1920 BROCK CT | | | | ANN ARBOR | MI | 48104-4701 |
| PIKE, HEATHER R | 9264 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIKE, JAMES R | 0-10941 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| PIKE, JOEL H | 5580 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| PIKE, JOSEPH ROBERT | 10053 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| PIKE, KATHLEEN M | 45100 ROBSON RD | | | | BELLEVILLE | MI | 48111-5302 |
| PIKE, LORRAINE K | 31 SLOOP SQ | | | | FREEHOLD | NJ | 07728-3756 |
| PIKE, MARK E | 7985 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| PIKE, MARK T | 7110 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |
| PIKE, RANDY ALAN | 11356 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| PIKE, RICHARD W | 25716 NOTRE DAME STREET | | | | DEARBORN HTS | MI | 48125-1133 |
| PIKE, ROBERT J | 809 TAMPA RD | | | | FORKED RIVER | NJ | 08731-5235 |
| PIKE, SARAH | 3140 WILBURN RD | | | | HEBER SPRINGS | AR | 72543-8912 |
| PIKE, SARAH JANE | 29932 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| PIKE, TIMOTHY B | 4535 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| PIKERT, SARA J | 1604 WEST 27TH STREET SOUTH | | | | INDEPENDENCE | MO | 64052-3509 |
| PIKES PEAK COMMUNITY COLLEGE | FINANCIAL SERVICES BOX 1 | 5675 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80906-5422 |
| PIKES PEAK UNITED WAY | 518 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903-1106 |
| PIKEVILLE CITY TAX COL | PO BOX 225 | | | | PIKEVILLE | TN | 37367-0225 |
| PIKEVILLE ISD | 401 N. MAYO TRAIL | | | | PIKEVILLE | KY | 41501 |
| PIKULAS, CHRISTINA P | 1005 CATALPA DR | | | | ROYAL OAK | MI | 48067-1122 |
| PIKULSKI JOE | 1335 GAULT DR | | | | YPSILANTI | MI | 48198-6426 |
| PIKUS, ROY V | 111 SETTLERS DR | | | | NAPERVILLE | IL | 60565-5438 |
| PIL CHON | 4539 VALLEYVIEW DR | | | | W BLOOMFIELD | MI | 48323-3357 |
| PILACHOWSKI, DANIEL | 6850 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| PILAFAS, DEAN | 7912 W 99TH ST | | | | HICKORY HILLS | IL | 60457-2319 |
| PILAFAS, GREG | 7912 W 99TH ST | | | | HICKORY HILLS | IL | 60457-2319 |
| PILAN WANSOM | 1539 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1107 |
| PILAR GOODMAN | 7273 110TH ST | | | | FLUSHING | MI | 48433-8742 |
| PILAR HOLGUIN | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| PILAR LOZANO | 15049 HARVEST ST | | | | MISSION HILLS | CA | 91345-1218 |
| PILAR OCZEPEK | PO BOX 48 | 4464 NORTH M65 | | | HALE | MI | 48739-0048 |
| PILAR QUINOY | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| PILAR SETTLEMIER TUMOLO | CGM ROTH IRA CUSTODIAN | PO BOX 4946 | | | KETCHUM | ID | 83340-4946 |
| PILARA, JOHN MATTHEW | 1127 FULSOM STREET | | | | FLINT | MI | 48504-3237 |
| PILARICA TRANCE | 98 WINDING WAY | | | | SAN FRANCISCO | CA | 94112-4527 |
| PILARSKI, JAMES A | 10627 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| PILARSKI, JORSHENELLE E | 4306 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6220 |
| PILARZ, DANIEL S | 7769 SPRUCE CT | | | | YPSILANTI | MI | 48197-7512 |
| PILARZ, DAVID WALTER | 218 DEBRA LN | | | | NORTHVILLE | MI | 48167-2702 |
| PILAT MARIANNE | PILAT, MARIANNE | | | | | | |
| PILAT, MARIANNE E | 4263 PEMBERTON CIR | | | | BRIGHTON | MI | 48114-4994 |
| PILCH, LOUIS D | 652 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| PILCH, THOMAS M | 178 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3134 |
| PILCHER, CHARLES K | 21333 US HIGHWAY 69 | | | | PATTONSBURG | MO | 64670-7263 |
| PILCHER, CHERYL L | 4101 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-4714 |
| PILCHER, PHILIP A | 5574 DAYTON-LAKEVIEW RD. | | | | NEW CARLISLE | OH | 45344-9493 |
| PILDER, BERT S | 2635 ELIZABETH LN | | | | WEST BLOOMFIELD | MI | 48324-2183 |
| PILDNER, MARTIN JOHN | 3854 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8752 |
| PILEGAARD, CAROL | | | | | | | |
| PILERI, JANICE A | 16530 CURTIS ST | | | | ROSEVILLE | MI | 48066-3758 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC- BUICK, INC. | 1240 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC- BUICK, INC. | MICHAEL WALTER | 1240 N MAIN ST | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC- BUICK, INC. | 1240 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILETTE, JEAN-PAUL | 4115 STONE POST RD | | | | NEWPORT | MI | 48166-7830 |
| PILGERAM TYLER J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PILGERAM, TYLER J | 3592 RAVINEWOOD CT | | | | COMMERCE TWP | MI | 48382-1647 |
| PILGREEN, RICKY M | 6734 WORTH CLUB CIR | | | | SHREVEPORT | LA | 71107 |
| PILGRIM BO | PO BOX 93 | | | | PITTSBURG | TX | 75686-0093 |
| PILGRIM CONSOLIDATORS INC | 300 ELM ST | | | | BRIDGEWATER | MA | 02324-1010 |
| PILGRIM JR, GILLIE | # 1 | | | | DETROIT | MI | 48238-2717 |
| PILGRIM SERVICES LIMITED | C/O MRS. ESTHER ZION | 1518 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478-3948 |
| PILGRIM, ANTWOINE | 229 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| PILGRIM, DANIEL DEWITTE | APT A3 | 15122 WEST PARK STREET | | | MUSSEY | MI | 48014-3051 |
| PILGRIM, KAREN J | 3917 HOILES AVE | | | | TOLEDO | OH | 43612-1257 |
| PILGRIM, WESLEY | 927 TOWNSEND RD | | | | MORTON | MS | 39117-8215 |
| PILHORN, GARY R | 6401 SAND BEACH BLVD | | | | SHREVEPORT | LA | 71105-4411 |
| PILIAFAS, CONSTANTINE CHRISTOS | 12891 COLEBROOKE CT | | | | HOLLAND | MI | 49424-8226 |
| PILIAVIN ESTHER | 2403 NORTHWEST 15TH STREET | | | | BATTLE GROUND | WA | 98604-4463 |
| PILIBOSIAN, ELIZABETH A | 3105 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| PILKENTON, LILLIE M | 60 ROYAL DRIVE | | | | SPRINGBORO | OH | 45066-1135 |
| PILKER, ANTHONY DAVID | 301 TEMPLE CT | | | | BEL AIR | MD | 21015-6163 |
| PILKEY, DAVID W | 16215 ASPEN HOLLOW DR. | | | | FENTON | MI | 48430 |
| PILKIEWICZ, JOHN K | 9150 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4032 |
| PILKINGTON | 4370 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-4519 |
| PILKINGTON | WILLIAM WALDRON | 3440 CENTERPOINT DRIVE | | | URBANCREST | OH | 43123 |
| PILKINGTON BRASIL LTDA | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAPAVA SP 02190-900 BRAZIL | | | |
| PILKINGTON GLASS OF CANADA LTD | JOE KAPLAN | 202 SOUTH BLAIR STREET | | | TROY | MI | |
| PILKINGTON GLASS OF CANADA LTD | 202 S BLAIR ST UNITS 19-24 | | | WHITBY ON L1N 8X9 CANADA | | | |
| PILKINGTON GLASS OF CANADA LTD | 1000 26 HWY | | | COLLINGWOOD ON L9Y 4V8 CANADA | | | |
| PILKINGTON NA HOLDINGS INC | FRMLY LIBBEY-OWENS-FORD CO | 811 MADISON AVE | | | TOLEDO | OH | 43604 |
| PILKINGTON NA HOLDINGS INC | FRMLY LIBBEY-OWENS-FORD CO | 811 MADISON AVENUE | | | TOLEDO | OH | 43604 |
| PILKINGTON NA-OE | 13836 COLLECTIONS CENTER | | | CHICAGO IL 60693 CANADA | | | |
| PILKINGTON NORTH AMERICA | FRMLY LIBBEY-OWENS FORD CO | 811 MADISON AVE | | | TOLEDO | OH | 43604 |
| PILKINGTON NORTH AMERICA | FRMLY LIBBEY-OWENS-FORD CO | 811 MADISON AVE | | | TOLEDO | OH | 43604 |
| PILKINGTON NORTH AMERICA | FRMLY LIBBY OWENS FORD CO | 525 W MONROE | | | CHICAGO | IL | 60670-0001 |
| PILKINGTON NORTH AMERICA INC | 2121 W CHICAGO RD STE E | | | | NILES | MI | 49120-8647 |
| PILKINGTON NORTH AMERICA INC | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| PILKINGTON NORTH AMERICA INC | 2121 W CHICAGO RD | | | | NILES | MI | 49120 |
| PILKINGTON NORTH AMERICA INC | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-8954 |
| PILKINGTON NORTH AMERICA INC | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619-1318 |
| PILKINGTON NORTH AMERICA, INC. | SHAWN MEGOWN | 4458 ALUM CREEK DR STE C | | | COLUMBUS | OH | 43207-4593 |
| PILKINGTON, CHERRI LYN | 321 EAST 5TH STREET | | | | CLAREMORE | OK | 74017-7414 |
| PILKINGTON, DANIEL W | 6051 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4976 |
| PILKINGTON, DEREK J | 321 EAST 5TH STREET | | | | CLAREMORE | OK | 74017-7414 |
| PILKINGTON, JAMES L | 230 CREST CT | | | | NORMAN | OK | 73071-3025 |
| PILKINGTON, REX G | 10304 SE 23RD ST | | | | MIDWEST CITY | OK | 73130-7621 |
| PILKINGTON, TOM P | 5946 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| PILKINGTON/CLINTON | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| PILKINGTON/ST HELENS | PRESCOT RD | MERCEY SIDE | | ST. HELENS GB WA 10 3TT GREAT BRITAIN | | | |
| PILKINGTON/STERLING | 38221 MOUND RD STE 100 | | | | STERLING HTS | MI | 48310-3466 |
| PILKINTON CHRISTOPHER | 4062 WOODGLEN BLVD | | | | DENVER | CO | 80233-5117 |
| PILKINTON, JAMES DAVID | 200 12TH STREET | | | | TONGANOXIE | KS | 66086-5511 |
| PILLA, LAXMAN | 1688 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| PILLAI, BALAKRISHNA N | 1317 CAMELOT DR | | | | YUKON | OK | 73099-1303 |
| PILLAI, JUSTIN SCOTT | 684 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| PILLAR PRW/COLUMBIA | 6480 DOBBIN ROAD | | | | COLUMBIA | MD | 21045 |
| PILLAR TAPES LTD | 487 NORFINCH DR | | | TORONTO ON M3N 1Y7 CANADA | | | |
| PILLARD, RONALD L | 1417 PEARSON ST | | | | FERNDALE | MI | 48220-3167 |
| PILLARD, ALAN J | 906 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| PILLARS' REPAIR INC. | 1022 E ROCK FALLS RD | | | | ROCK FALLS | IL | 61071-3112 |
| PILLARS, DAVID L | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PILLARS, JAMES M | 21225 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3551 |
| PILLARS, RHYDONIA R | 7032 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| PILLEN, DAVID DEAN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| PILLEN, DONALD DEAN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| PILLEN, KURT M | 106 HOLLYWOOD HILLS DR | | | | COLUMBIA | TN | 38401-6843 |
| PILLER'S AUTO REPAIR | 11510 W JANESVILLE RD | | | | HALES CORNERS | WI | 53130-2402 |
| PILLER, ENRIQUE | | | | | | | |
| PILLERA MICHAEL | PILLERA, MICHAEL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PILLI, LAVANYA | 1152 FAULKNER | | | | TROY | MI | 48083-5459 |
| PILLI, LOUIS J | 135 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9679 |
| PILLION, BRIAN EDWARD | 17844 BAYSIDE DR | | | | MACOMB | MI | 48042-1173 |
| PILLIVANT, KENNETH M | 4476 W 156TH ST | | | | CLEVELAND | OH | 44135-2724 |
| PILLOW EXPRESS DELIVERY INC | UNION PLANTERS BANK | 2105 N MERIDIAN ST STE 401 | | | INDIANAPOLIS | IN | 46202 |
| PILLOW JR, BRUCE F | 12273 PINE STREET | | | | TAYLOR | MI | 48180-4012 |
| PILLOW, CRYSTAL | 805 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| PILLOW, DENNIS RAY | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| PILLOW, JEROME D | 106 ELM ST | | | | CENTERTON | AR | 72719-8984 |
| PILLOW, JOE WAYNE | PO BOX 41 | | | | MANITOU BEACH | MI | 49253-0041 |
| PILLOW, ORATHA | 2664 CRESSMOOR CIR | | | | INDIANAPOLIS | IN | 46234-7020 |
| PILLOW, THOMAS E | PO BOX 3061 | | | | BRENTWOOD | TN | 37024-3061 |
| PILLSBURY COMPANY | PILLSBURY DR SE | | | | MINNEAPOLIS | MN | 55455-0211 |
| PILLSBURY JOSHUA | PILLSBURY, JOSHUA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PILLSBURY MADISON & SUTRO LLP | PO BOX 60000 | FILE 72391-10 | | | SAN FRANCISCO | CA | 94160-0001 |
| PILLSBURY WINTHROP LLP | 1133 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET NW | | | | WASHINGTON | DC | 20037 |
| PILLSBURY, DANIEL L | 5841 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| PILLSBURY, DAVID OTIS | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| PILLY, LEON P | 1485 LECKIE ROAD | | | | EROS | LA | 71238-8460 |
| PILON SR, DANIEL E | 2923 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| PILON, AMANDA E | 538 SORREL DR | | | | FLINT | MI | 48506-4593 |
| PILON, BRIAN G | 613 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| PILON, DONALD L | 5865 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9306 |
| PILON, DOUGLAS K | 6375 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| PILON, LAWRENCE G | 963 WEST ORCHARD LANE | | | | LITCHFIELD PK | AZ | 85340-5075 |
| PILON, MICHELLE L | 613 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| PILOT AIR FREIGHT CORP | PO BOX 77801401 | | | | PHILADELPHIA | PA | 19182-0001 |
| PILOT TRANSPOR/TEMPE | PO BOX 258 | | | | BRIGHTON | MI | 48116-0258 |
| PILOT TRANSPORT INC | PO BOX 673560 | | | | DETROIT | MI | 48267-3560 |
| PILOT TRANSPORT INC | PO BOX 258 | 12781 EMERSON DR | | | BRIGHTON | MI | 48116-0258 |
| PILOT TRANSPORTATION | 1000 S PARK LN STE 8 | | | | TEMPE | AZ | 85281-5117 |
| PILSON DARREN S | 5856 LEON RD | | | | ANDOVER | OH | 44003-9449 |
| PILSON, DAMION L | 3310 SAINT CROIX DR | | | | FORT WAYNE | IN | 46815-4752 |
| PILUKAS, J RONALD | 1158 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1920 |
| PILUTTI TOM | 1924 EDGEMORE | | LASALLE CANADA ON N9H 2J5 CANADA | | | | |
| PILUTTI, THOMAS PATRICK | 1924 EDGEMORE AVE | | LASALLE ON N9H2J5 CANADA | | | | |
| PILZ AUTOMATION SAFETY LP | 7150 COMMERCE BLVD | | | | CANTON | MI | 48187-4289 |
| PILZ AUTOMATION SAFETY LP | 7150 COMMERCE BLVD | NAME ADD CHNG PER LTR MW 2/02 | | | CANTON | MI | 48187-4289 |
| PILZ, JOSEPH F | 1908 FOX CHASE | | | | YOUNGSTOWN | OH | 44515-5605 |
| PIMA COMMUNITY COLLEGE | ITCAP PROGRAM | 3434 E 22ND STREET SUITE 100 | | | TUCSON | AZ | 85713 |
| PIMA COUNTY COMMUNITY COLLEGE DISTRICT | BURSARS ACCOUNTS RECEIVABLE | 4905D EAST BROADWAY BOULEVARD | | | TUCSON | AZ | 85709-1225 |
| PIMA COUNTY FLEET SERVICES | 1301 S MISSION RD | | | | TUCSON | AZ | 85713-1312 |
| PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIMBLE STANLEY | 1607 E 95TH ST | | | | BROOKLYN | NY | 11236-5413 |
| PIMENTA, VICTOR P | 1732 PINE FORT CIR | | | | DACULA | GA | 30019-3045 |
| PIMENTEL, JOSE A | 235 VICARAGE CT | | | | ALPHARETTA | GA | 30005-7866 |
| PIMPERL, CHARLES A | 3109 RIVER RIDGE PL | | | | SAINT CHARLES | MO | 63303-6068 |
| PIMPERL, SHANNON | 50 MEADOW CREST DR | | | | TROY | MO | 63379 |
| PIN-HUA CHEN | 802 BRIDGE PARK DR | | | | TROY | MI | 48098-1859 |
| PINA III, JOE | PO BOX 36 | 130 CHURCH ST | | | HAMLER | OH | 43524-0036 |
| PINA JR, ALBINO E | 309 COLONEL THOMAS HAYWARD RD | | | | BLUFFTON | SC | 29909-5032 |
| PINA REBECCA | PINA, REBECCA | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA REBECCA | RUBIO, LISA | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA REBECCA | SANCHEZ, ALICIA | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA REBECCA | BALTIERRA, ANGIE | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA RICHARD | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |
| PINA, DAVID FELIZ | 225 W 232ND ST APT 6A | | | | BRONX | NY | 10463-5508 |
| PINA, HAROLD | 86 CHARLESTON RD | | | | DEXTER | ME | 04930-2500 |
| PINA, MARIA | | | | | | | |
| PINA, REBECCA | | | | | | | |
| PINA, REBECCA | 2501 EAST EVERGREEN AVENUE | | | | WEST COVINA | CA | 91791-2829 |
| PINA, RICHARD | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |
| PINA, WILLIAM M | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| PINACLE STAINLESS STEEL INC | 455 AMBASSADOR DR | | MISSISSAUGA ON L5T 2J3 CANADA | | | | |
| PINAKI GUPTA | 3292 BROOKNEAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-4216 |
| PINAKIRAI PATEL AND | DEVIYANI PATEL JTWROS | 1788 SPLIT FORK DR | | | OLDSMAR | FL | 34677-2767 |
| PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE | AZ | 85232-0729 |
| PINAR KURUC | 2501 STEWART ROAD | | | | LOWELLVILLE | OH | 44436-9573 |
| PINARD LUBE, WASH, REPAIR & ALIGNMENT | 665 MAST RD | | | | MANCHESTER | NH | 03102-1211 |
| PINARD, JACQUES Y | 33526 MELTON ST | | | | WESTLAND | MI | 48186-4872 |
| PINAWIN, JONAH C | 1001 MEADE AVE | | | | FULLERTON | CA | 92833-3440 |
| PINAZ KOLAHI | 10700 DOWNEY AVE APT 210 | | | | DOWNEY | CA | 90241-3486 |
| PINAZZO, MARTIN G | 6431 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| PINCH A PENNY | TOM PERRY | 14480 62ND ST N | | | CLEARWATER | FL | 33760-2721 |
| PINCH, WILLIAM D | 25111 MARSHALL ST | | | | DEARBORN | MI | 48124-1240 |
| PINCHBACK, SHEVANOR S | 238 E HERNDON ST | | | | SHREVEPORT | LA | 71101-5134 |
| PINCHEIRA, MAURICIO A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PINCHEN, ANDREW | 2100 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| PINCINCE, MARK A | 3324 PREAKNESS DR | | | | FLOWER MOUND | TX | 75028-3983 |
| PINCIOTTI, CYNTHIA J | 1095 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5724 |
| PINCKARD JAMES | 508 E WASHINGTON ST | | | | CULVER | IN | 46511-1540 |
| PINCKARD WILLIAMS JR | 19323 NADOL DR | | | | SOUTHFIELD | MI | 48075-5826 |
| PINCKNEY COMMUNITY SCHOOLS COMMUNITY EDUCATION | 2130 E MI 36 | | | | PINCKNEY | MI | 48169-8186 |
| PINCKNEY, EDWARD | 2025 WILLOW OAK DRIVE | | | | COLUMBIA | SC | 29223-8603 |
| PINCKNEY, GARY L | 8888 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| PINCKNEY-CAP KILSON | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| PINCOMB, DAVID M | 1101 CHAPEL HILL DR | | | | MANSFIELD | TX | 76063-3320 |
| PINCONNING CITY TREASURER | PO BOX 628 | 208 MANITOU | | | PINCONNING | MI | 48650-0628 |
| PINCONNING HIGH SCHOOL | 605 W 5TH ST | | | | PINCONNING | MI | 48650-8706 |
| PINCUMBE, MICHAEL J | 840 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| PINDELL, LEONARD | 601 S. PACA ST. | | | | BALTIMORE | MD | 21230 |
| PINDER JR, LEONARD B | 701B GREENBANK RD | | | | WILMINGTON | DE | 19808-3167 |
| PINDER, DEBORAH L | 464 LAWNRIDGE RD | | | | ORANGE | NJ | 07050-2023 |
| PINDER, GREGORY JUNIOR | 1544 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| PINDER, IRENE M | 132 DONHAVEN DR | | | | NEW CASTLE | DE | 19720-1203 |
| PINDER, LEON E | 8857 MAY AVE | | | | SAINT LOUIS | MO | 63136-3813 |
| PINDER, SANRA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINDER, TASHAE A | 121 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| PINDER, ZAZELDA R | 337 BEHLMANN MEADOWS WAY | | | | FLORISSANT | MO | 63034-2868 |
| PINDERS LOCK & SECURITY | 25 NIHAN DRIVE | | | ST CATHARINES ON L2N 1L2 CANADA | | | |
| PINDERS LOCK & SECURITY INC | 25 NIHAN DR | | | ST CATHARINES ON L2N 1L2 CANADA | | | |
| PINE BELT AUTOMOTIVE, INC | LOUIS TREBINO | 71 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT AUTOMOTIVE, INC. | LOUIS TREBINO | 95 STATE ROUTE 36 | | | EATONTOWN | NJ | 07724-2528 |
| PINE BELT CADILLAC OF TOMS RIVER | LOUIS TREBINO | 71 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT CADILLAC OF TOMS RIVER | 71 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT CHEVROLET | 1088 ROUTE 88 | | | | LAKEWOOD | NJ | 08701-4596 |
| PINE BELT CHEVROLET OF EATONTOWN | 95 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2528 |
| PINE BELT CHEVROLET OF FREEHOLD | 3712 US HIGHWAY 9 | | | | FREEHOLD | NJ | 07728-8534 |
| PINE BELT CHEVROLET OF FREEHOLD LLC | DAVID SICKEL | 3712 US HIGHWAY 9 | | | FREEHOLD | NJ | 07728-8534 |
| PINE BELT ENTERPRISES INC. | DAVID SICKEL | 1088 ROUTE 88 | | | LAKEWOOD | NJ | 08701-4596 |
| PINE CHEVROLET OLDSMOBILE | 1522 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3900 |
| PINE CHEVROLET, INC. | ROBERT NIELSEN | 1522 E LINCOLNWAY | | | LA PORTE | IN | 46350-3900 |
| PINE CREEK MED CTR | 9032 HARRY HINES BLVD | | | | DALLAS | TX | 75235-1720 |
| PINE CREEK MEDICAL C | 9032 HARRY HINES BLVD | | | | DALLAS | TX | 75235-1720 |
| PINE DESIGN/TROY | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| PINE DON | 7217 HARRIS AVE | | | | RAYTOWN | MO | 64133-6841 |
| PINE EQUITIES | PO BOX 571 | | | | KEEGO HARBOR | MI | 48320-0571 |
| PINE EQUITIES LLC | PO BOX 530488 | | | | LIVONIA | MI | 48153-0488 |
| PINE INSTRUMENT CO INC | 101 INDUSTRIAL DR | | | | GROVE CITY | PA | 16127-1007 |
| PINE LAKE COUNTRY CLUB | 3300 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1953 |
| PINE MEDICAL GROUP P | 230 W OAK ST | | | | FREMONT | MI | 49412-1526 |
| PINE MOTOR COMPANY | PO BOX 8 | 112 FRONT ST N | | | PINE RIVER | MN | 56474-0008 |
| PINE RESEARCH INSTRUMENTATION | 5908 TRIANGLE DR | | | | RALEIGH | NC | 27617-4741 |
| PINE RESEARCH INSTRUMENTATION | 5908 TRIANGLE DR | | | | RALEIGH | NC | 27617-4741 |
| PINE RICHARD | PINE, RICHARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4967 |
| PINE RIVER PLASTICS INC | 1111 F W MORE HWY | | | | SAINT CLAIR | MI | 48079 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4967 |
| PINE RIVER/ST. CLAIR | 1111 F.W. MOORE HIGHWAY | ATTN: CHAD SMITH | | | SAINT CLAIR | MI | 48079 |
| PINE STATE ENTERPRISES INC | 3800 12 MILE RD | | | | BERKLEY | MI | 48072-3174 |
| PINE VALLEY PACKAGIN | 1 PARRATT ROAD | | | UXBRIDGE CA L9P 1R1 CANADA | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRATT RD | | | UXBRIDGE ON L9P 1R1 CANADA | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRATT ROAD | MOVED PER LTR 02/24/03 | | UXBRIDGE CANADA ON L9P 1R1 CANADA | | | |
| PINE, FRANK O | 88 N WELKER DR | | | | GREENFIELD | IN | 46140-8538 |
| PINE, MICHAEL S | 18251 KERRVILLE TRAIL | | | | LAKEVILLE | MN | 55044-7296 |
| PINEAO, ALFRED | | | | | | | |
| PINEAU, TIM A | 6887 DALY RD | | | | DEXTER | MI | 48130-9640 |
| PINEDA GAMALIEL | 215 SEBASTIAN LN | | | | WATSONVILLE | CA | 95076-4112 |
| PINEDA MARIA HILDA | PINEDA, MARIA HILDA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PINEDA, LYDIA | | | | | | | |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, IN | 163 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, INC. | 163 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, INC. | L. AMES | 163 ADAIR RD | | | BRANSON | MO | 65616-8728 |
| PINEGAR CHEVROLET, INC. | 769 US HIGHWAY 60 E | | | | REPUBLIC | MO | 65738-1573 |
| PINEGAR CHEVROLET, INC. | T. PINEGAR | 769 US HIGHWAY 60 E | | | REPUBLIC | MO | 65738-1573 |
| PINEGAR CHEVROLET-OLDSMOBILE, INC. | LEONALD WOLFE | 181 ADAIR RD | | | BRANSON | MO | 65616-8728 |
| PINEGAR CHEVROLET-OLDSMOBILE, INC. | 181 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEHURST AUTO INVESTORS I, LLC | DEWEY HOLDERFIELD | 1590 US HWY I S | | | SOUTHERN PINES | NC | 28387 |
| PINEIRO, JORGE | PO BOX 1662 | | | | BUFORD | GA | 30515-8662 |
| PINEIRO, MIRIAM | 6107 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3409 |
| PINEIRO, WILFREDO | 511 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINELL MOORE | 1330 FAIRVIEW AVE | | | | SAINT LOUIS | MO | 63130-1513 |
| PINELLAS COUNTY | PO BOX 10832 | TAX COLLECTOR | | | CLEARWATER | FL | 33757-8832 |
| PINELLAS COUNTY EMS | PO BOX 31074 | | | | TAMPA | FL | 33631-3074 |
| PINELLAS COUNTY FLEET MGMT | 9685 ULMERTON RD | | | | LARGO | FL | 33771-3603 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 10832 | | | | CLEARWATER | FL | 33757-8832 |
| PINELLI LINDA | 17416 AUBREY AVE | | | | DOS PALOS | CA | 93620-9729 |
| PINELLO, CLAUDIO | 2028 PARKER STREET | | | | BERKELEY | CA | 94704-3209 |
| PINENO, JOSEPH P | 1815 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-8999 |
| PINENO, THOMAS | 1815 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-8999 |
| PINEO JOHN | 318 CENTENNIAL ROAD | | | TORONTO CANADA ON M1C 2A3 CANADA | | | |
| PINER, GARY W | 1508 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| PINER, JOSEPH A | 3002 ROSETREE LN | | | | NEWARK | DE | 19702-2130 |
| PINER, JOSHUA D | 85 CEDAR HILL APT 85 | | | | NORTH EAST | MD | 21901 |
| PINERO JOSE | 2538 SE 19TH PL | | | | HOMESTEAD | FL | 33035-1347 |
| PINES PONTIAC-GMC-BUICK | 16100 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1110 |
| PINES PONTIAC-GMC-BUICK | CRAIG ZINN | 16100 PINES BLVD | | | PEMBROKE PINES | FL | 33027-1110 |
| PINES, CLARENCE R | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 |
| PINES, KIMBERLY G | 20074 CHAPEL ST | | | | DETROIT | MI | 48219-1359 |
| PINESETT, RODNEY WAYNE | 458 CHICKASAW TRL | | | | SHREVEPORT | LA | 71107-5414 |
| PINEVIEW CHEVROLET, INC. | 273 E MACCLENNY AVE | | | | MACCLENNY | FL | 32063-2121 |
| PINEVIEW CHEVROLET, INC. | RAY ODOM | 273 E MACCLENNY AVE | | | MACCLENNY | FL | 32063-2121 |
| PINEY GOLDEN | 24031 CONDON ST | | | | OAK PARK | MI | 48237-2173 |
| PINEY TOWSNSHIP COLLECTOR | PO BOX 316 | | | | HOUSTON | MO | 65483-0316 |
| PINEYWOODS AUTOMOTIVE | 5800 N US HIGHWAY 27 | | | | OCALA | FL | 34482-3986 |
| PING DONNA | PING, DONNA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PING GE | 16968 BOULDER DR | | | | NORTHVILLE | MI | 48168-6819 |
| PING LEE | 103 LORILEE CRES | | | KITCHENER ON N2N2J5 CANADA | | | |
| PING WU | 50321 DRAKES BAY DR | | | | NOVI | MI | 48374-2549 |
| PING'S AUTO SERVICE | 4935 HYDRAULIC RD | | | | ROCKFORD | IL | 61109-2620 |
| PING, DANIEL P | 36529 BISMARK RD | | | | NEW BOSTON | MI | 48164-9645 |
| PING, ROGER D | 5208 ROCKY FORGE DR | | | | INDIANAPOLIS | IN | 46221-4678 |
| PING-HO TSAI | 3376 WITHERBEE DR | | | | TROY | MI | 48084-2714 |
| PINGAN HE | 317 S DIVISION ST #76 | | | | ANN ARBOR | MI | 48104 |
| PINGEL RICHARD | 6504 S BALSAM CT | | | | LITTLETON | CO | 80123-3511 |
| PINGEL TYRE & AUTO CENTER | 1903 1ST AVE N | | | | FORT DODGE | IA | 50501-6741 |
| PINGEL, RYAN E | 4010 KIPLING DR | | | | JANESVILLE | WI | 53548-8108 |
| PINGEL, STEVEN L | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| PINGILLEY, JEFFERY CLARK | 17094 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2833 |
| PINGITORE, JOSEPH A | 54 SUBURBAN CT | | | | WEST SENECA | NY | 14224-3922 |
| PINGLETON, DAVID W | 8895 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| PINGLEY JOSEPH | PINGLEY, JOSEPH H | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| PINGLI YI | 846 QUILL CREEK DR | | | | TROY | MI | 48085-3209 |
| PINGOL, CHRISTY F | 55089 HUCKLEBERRY DR | | | | MACOMB | MI | 48042-1832 |
| PINGREY RUTH | 629 S 12TH ST | | | | SAC CITY | IA | 50583-2505 |
| PINGSTON, STEPHEN N | 607 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-1652 |
| PINHAS COHEN | PAULE COHEN JTWROS | PO BOX 610068 | | | NORTH MIAMI | FL | 33261-0068 |
| PINHEIRO NETO - ADVOGADOS | RUA BOA VISTA 254 | 9 ANDAR 01014-907 SAO PAULO | | SAN PAULO BRAZIL | | | |
| PINHEIRO NETO ADVOGADOS | RUA HUNGRIA, 1100 | 01455-000 | SAO PAULO, BRAZIL | | | | |
| PINHEIRO, JOSE | 2430 JAKIN WAY | | | | SUWANEE | GA | 30024-2986 |
| PINHO, EDMILSON PEREIRA | 4479 SENECA DR | | | | OKEMOS | MI | 48864-2945 |
| PINIE HOLLOWAY | 7120 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4701 |
| PINIE M HOLLOWAY | 7120 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4701 |
| PINION, CLIFTON | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| PINION, DONNA E | 134 N. CLAYTON RD. | | | | NEW LEBANON | OH | 45345-1100 |
| PINION, MELISSA | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| PINK'S AUTOMOTIVE | 1701 E LAPOINTE ST | | | | PRAIRIE DU CHIEN | WI | 53821-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINK'S AUTOMOTIVE - LANCASTER | 285 US HIGHWAY 61 | | | | LANCASTER | WI | 53813-9415 |
| PINKADOR FAMILY TRUST | UAD 05/16/91 | ISADORE LIFSHITZ & | LESLEY CHARLOTTE LIFSHITZ TTEE | ONE HIGHFIELD GLEN | IRVINE | CA | 92618-4042 |
| PINKARD, BEVERLY A | 1611 ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| PINKARD, RUSSELL A | 130 ADAMS CT | | | | CORTLAND | OH | 44410-2008 |
| PINKARD, TIMOTHY LEE | 412 SPRINGBROOK COURT | | | | JOELTON | TN | 37080-9445 |
| PINKAVA'S MOTOR COMPANY INC. | 4 CALDWELL PL | | | | SPRINGFIELD | NJ | 07081-1758 |
| PINKELMAN, CARL T | 1962 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3022 |
| PINKELMAN, DANIEL J | 2333 WESTBROOK DR | | | | TOLEDO | OH | 43613-3918 |
| PINKELMAN, DEANNA A | 4089 W WIND CIR | | | | NEWPORT | MI | 48166-9037 |
| PINKELMAN, JOHN EDWARD | 12045 FRANKFORT RD | | | | SWANTON | OH | 43558-8933 |
| PINKELMAN, THOMAS HAROLD | 13160 SYLVANIA AVE BOX 112A | | | | BERKEY | OH | 43504 |
| PINKERMAN, LYNN N | 235 LANCELOT LN | | | | FRANKLIN | TN | 37064-0709 |
| PINKERT, CHRISTOPHER J | 9806 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| PINKERTON CHEVROLET, INC. | WILLIAM PINKERTON | 925 N ELECTRIC RD | | | SALEM | VA | 24153-4165 |
| PINKERTON CHEVROLET, INC. | 925 N ELECTRIC RD | | | | SALEM | VA | 24153-4165 |
| PINKERTON CONSULTING & INVESTIGATIONS | FERRARI HOUSE 102 COLLEGE ROAD | HARROW MIDDLESEX HA1 1ES | | UNITED KINGDOM GREAT BRITAIN | | | |
| PINKERTON GERALDINE | RR 3 BOX 132 | | | | WATONGA | OK | 73772-9516 |
| PINKERTON MAX | 5202 DREXEL DR | | | | ANDERSON | IN | 46011-9478 |
| PINKERTON TIMOTHY E | 10330 NORTHBRIDGE DR | | | | HUNTLEY | IL | 60142-4050 |
| PINKERTON, BRETT A. | 157 MEADOWS EAST COURT | | | | MARION | IN | 46953-9634 |
| PINKERTON, FLOREEN | 16233 BIRWOOD ST | | | | DETROIT | MI | 48221-2873 |
| PINKERTON, FREDERICK E | 52536 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315-2508 |
| PINKERTON, LARRY M | 12214 REVERE AVE. | | | | MEDWAY | OH | 45341-9606 |
| PINKERTON, ROBERT L | 601 N YOUNG BLVD | | | | DESOTO | TX | 75115-4441 |
| PINKETT, JESSE L | 20 MARSHALL ST APT 7A | | | | IRVINGTON | NJ | 07111-8664 |
| PINKHAM, RENEE K | 616 9TH ST | | | | WYANDOTTE | MI | 48192-2639 |
| PINKHAS RAPAPORT | 1601 SCRIBNER RD | | | | PENFIELD | NY | 14526-9752 |
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| PINKIE HAMLETT | 1902 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| PINKIE HAMLETT | 1902 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| PINKIE JAMES | 948 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| PINKIE KELLEY | 700 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| PINKIE MCQUEEN | 20525 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| PINKIE MOFFATT | 2305 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2354 |
| PINKIE WILSON | 2132 BROOKLYN AVENUE | | | | FORT WAYNE | IN | 46802-6708 |
| PINKLEY, DIANA MARIE | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| PINKLEY, DONALD K | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PINKLEY, JEREMY | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PINKLEY, SCOTT M | 11218 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814-9036 |
| PINKNEY DARLENE | 2016 6TH CT S | | | | LAKE WORTH | FL | 33461-5610 |
| PINKNEY DINKINS | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| PINKNEY JR, PAUL | 4933 SNOWY REACH | | | | COLUMBIA | MD | 21044-1515 |
| PINKNEY, ANDREW M | PO BOX 1315 | | | | BALTIMORE | MD | 21203-1315 |
| PINKNEY, JAMES A | 218 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3234 |
| PINKO, DALE A | 2820 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4840 |
| PINKOWSKI, JAMES ANTHONY | 3231 REDDIN ROAD | | | | WISC RAPIDS | WI | 54495-1753 |
| PINKOWSKI, STANLEY L. | 15648 LANDING CREEK LN | | | | ROANOKE | TX | 76262-3383 |
| PINKS, BARBARA MAY | 4351 SPRING HILL AVE | | | | INKSTER | MI | 48141-2141 |
| PINKSTON HOLLAR CONSTRUCTION | CONSTRUCTION SERVICES | 9340 INDUSTRIAL TRCE | | | ALPHARETTA | GA | 30004-3383 |
| PINKSTON, PAUL E | 3012 E DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PINKSTON, SHELBY A | 1574 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| PINKSTON, TIMOTHY E | 2560 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091-2240 |
| PINKSTON, TIMOTHY L | 2401 WESTMINISTER DR | | | | SAINT CHARLES | MO | 63301-4763 |
| PINKSTON, WANDA L | 3014 EAST DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINKSTON, WILFREDO M | 400 W 39TH ST | | | | WILMINGTON | DE | 19802-2116 |
| PINKSTON, WILLIAM HOMER | 8033 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| PINKSTON-HOLLAR CONSTRUCTION S | 9340 INDUSTRIAL TRCE | | | | ALPHARETTA | GA | 30004-3383 |
| PINKUS DERMATOPATHOL | PO BOX 360 | | | | MONROE | MI | 48161-0360 |
| PINKY LAGRONE | 416 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4640 |
| PINKY WILKINS | 2664 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |
| PINNACLE ANESTHESIA | PO BOX 650426 | | | | DALLAS | TX | 75265-0426 |
| PINNACLE AUTO REPAIR | 5620 MAYFIELD RD | | | | LYNDHURST | OH | 44124-2907 |
| PINNACLE AUTOMATION CANADA INC | 6620 KITIMAT RD UNIT 6 | | | MISSISSAUGA ON L5N 2B8 CANADA | | | |
| PINNACLE AUTOMOTIVE, INC | 128 QUANTUM ST | | | | HOLLY SPRINGS | NC | 27540-8861 |
| PINNACLE BUSINESS SYSTEMS | 609 S KELLY AVE STE E7 | | | | EDMOND | OK | 73003-7501 |
| PINNACLE DECORATING COMPANY | 647 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051-6740 |
| PINNACLE ENGINEERING INC | 37400 GARFIELD RD STE 300 | | | | CLINTON TOWNSHIP | MI | 48036-3648 |
| PINNACLE ENGINEERING INC | 37400 GARFIELD RD STE 300 | | | | CLINTON TOWNSHIP | MI | 48036-3648 |
| PINNACLE ENTERPRISES INCORPORATED | 8221 OLD COURTHOUSE RD STE 350 | | | | VIENNA | VA | 22182-3870 |
| PINNACLE FREIGHT SPECIALISTS INC | 685 GRAND AVE EAST | | | CHATHAM CANADA ON N7M 5R9 CANADA | | | |
| PINNACLE FREIGHT SYSTEMS | 4379 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 |
| PINNACLE METAL PRODUCTS INC EF | 2281 PORT CITY BLVD | INACTIVATE PER LEGAL 8/26/03 | | | MUSKEGON | MI | 49442-6137 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | KENTWOOD | MI | 49512 |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP. | | | | | | | |
| PINNACLE ORTHOPEDIC | 700 MICHIGAN AVE | | | | BUFFALO | NY | 14203 |
| PINNACLE TECH/MI | 16153 COMMON RD | | | | ROSEVILLE | MI | 48066-1813 |
| PINNACLE THERAPY SER | 8434 WARD PKWY | | | | KANSAS CITY | MO | 64114-2031 |
| PINNACLE TOOL & SUPPLY | 2620 CENTENNIAL RD STE P | | | | TOLEDO | OH | 43617-1849 |
| PINNACLE TRANSPORTATION SERVIC | 193 LORNE AVE W | | | STRATFORD ON N5A 6S4 CANADA | | | |
| PINNACLE TRANSPORTATION SERVICES LTD | 193 LORNE AVE WEST | | | STRATFORD CANADA ON N5A 6S4 CANADA | | | |
| PINNACLE WEST/AZ | 400 NORTH FIFTH ST | STATION 9996 | ATTN: LEE GUILLORY | | PHOENIX | AZ | 85004 |
| PINNER ADAM | 707 SUE | | | | MAGNOLIA | AR | 71753-2126 |
| PINNER, DAVID L | 2832 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| PINNER, GERTRUDE U | 8212 NORTH MAIN ST | | | | DAYTON | OH | 45415-5415 |
| PINNER, NADUS ARCAMIE | 2318 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7794 |
| PINNER, ROBERT E | 1524 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2993 |
| PINNEY DAVID G | 2810 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9718 |
| PINNICK, STEVEN KENT | 2104 E GRACE CT | | | | MUNCIE | IN | 47302-4642 |
| PINNIE BENDROSS SR. | 239 HALLMARK CIR | | | | EASLEY | SC | 29640-9697 |
| PINNIE HUMBLE | 1722 N LOCKE ST | | | | KOKOMO | IN | 46901-2426 |
| PINNIE ROWELL | 915 MOORE ST | | | | DANVILLE | IL | 61832-3518 |
| PINNOW, STEVEN J | 1360 MADISON RD | | | | BELOIT | WI | 53511-4078 |
| PINO JR, MICHAEL J | 40 CHERRY CREEK LA | | | | ROCHESTER | NY | 14626-4202 |
| PINO TRAINA | 85 BROADWAY | | | | BAYONNE | NJ | 07002-2428 |
| PINO, BETTEJO | 530 WHITNEY WAY | | | | COLLIERVILLE | TN | 38017-6170 |
| PINO, MICHAEL J | 530 WHITNEY WAY | | | | COLLIERVILLE | TN | 38017-6170 |
| PINO, PEDRO | 57 HILLTOP VIEW RD | | | | NEW MILFORD | CT | 06776-4223 |
| PINON, DENNIS J | 2740 21ST ST | | | | WYANDOTTE | MI | 48192-4813 |
| PINON, JORGE A | 6104 NW 70TH ST APT 104 | | | | KANSAS CITY | MO | 64151-6110 |
| PINORI, ANTONIO V | 9309 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| PINOTE, FIDEL D | 105 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6526 |
| PINPOINT INFORMATION SYSTEMS INC | 3430 S SERVICE RD | | | BURLINGTON CANADA ON L7N 3T9 CANADA | | | |
| PINPOINT LASER SYSTEMS | UNIT 5 | 56 PULASKI STREET | | | PEABODY | MA | 01960-1830 |
| PINSKEY, RONALD W | 30155 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4605 |
| PINSKI, MARK H | 2755 ARLETTA ST | | | | TOLEDO | OH | 43613-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINSKY, JOEL L | 6451 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823-9735 |
| PINSKY, MARC B. | 890 YALE PLACE | | | | FRANKLIN SQ | NY | 11010-3910 |
| PINSON EDWARD | 1662 MCFALL COURT | | | | WATKINSVILLE | GA | 30677-8368 |
| PINSON III, JOHN D | 19 S. TRENTON ST | | | | DAYTON | OH | 45417-1848 |
| PINSON JR, JOHN WILLIE | 1206 RIVER BIRCH DR | | | | FLINT | MI | 48532-2834 |
| PINSON VERNON | 1452 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-2126 |
| PINSON, BERNETTA | 1119 DYEMEADOW LN | | | | FLINT | MI | 48532-2316 |
| PINSON, CHARLES B | 132 WRIGHT RD | | | | WEST MILTON | OH | 45383-5383 |
| PINSON, CORNELL | 3023 MILLER RD | | | | FLINT | MI | 48503-4619 |
| PINSON, ELIZABETH E | 5279 B COBBLEGATE DRIVE | | | | MORAINE | OH | 45439-5439 |
| PINSON, JOHN A | 5346 WINCHESTER DR | | | | TROY | MI | 48085-3248 |
| PINSON, JOHN V | 2770 IVA CT APT 50 | | | | BELOIT | WI | 53511-2283 |
| PINSON, JOHN W | 665 E 117TH ST | | | | CLEVELAND | OH | 44108-4204 |
| PINSON, MARIE G | 3027 LAKE MONROE RD | | | | DOUGLASVILLE | GA | 30135-2135 |
| PINSON, STEPHANIE M | 131 LAUFF DR | | | | MILAN | MI | 48160 |
| PINSON, THURMAN L | PO BOX 173 | | | | FLINT | MI | 48501-0173 |
| PINSON, VERNON D | 1452 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-2126 |
| PINSON, WHITNEY C | 1014 1/2 HACKETT ST | | | | BELOIT | WI | 53511-5133 |
| PINSOURCE | 380 HURRICANE LN STE 201 | | | | WILLISTON | VT | 05495-2085 |
| PINTA, SAMUEL JOSEPH | 1483 LYLE ST | | | | BURTON | MI | 48509-1640 |
| PINTAR, DAVID M | 3921 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| PINTAR, J | 2420 N LINDEN RD | | | | FLINT | MI | 48504-2302 |
| PINTARICH GERALD & SHEILA JR | 9527 HARPERS FERRY DR | | | | FLORENCE | KY | 41042-8882 |
| PINTER, MAUREEN R | 12890 WARD ST | | | | SOUTHGATE | MI | 48195-1057 |
| PINTER, NANCY ELIZABETH | 5063 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| PINTO AARON J | PINTO, AARON J | | | | | | |
| PINTO LORI | PINTO, LORI | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| PINTO, AARON J | 15750 LOVELAND ST | | | | LIVONIA | MI | 48154-2908 |
| PINTO, DOMINIC V | 4515 PENDLETON CT | | | | MILTON | WI | 53563-8856 |
| PINTO, FRANCIS T | 2704 MERCURY CT | | | | LAKE ORION | MI | 48360-1728 |
| PINTO, NADIA | 15750 LOVELAND ST | | | | LIVONIA | MI | 48154-2908 |
| PINTO, NICHOLAS W | 1585 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2809 |
| PINTO, RICHARD E | 350 N MAIN ST UNIT 809 | | | | ROYAL OAK | MI | 48067-4126 |
| PINTO, SUSANNE | 4515 PENDLETON CT | | | | MILTON | WI | 53563-8856 |
| PINTO, TERI L | 3305 ESSEX DR | | | | JANESVILLE | WI | 53546-9690 |
| PINTO-GROSS, TONNA M | 6590 APPLETON CT | | | | MIDDLETOWN | OH | 45044-8841 |
| PINTOSKI, DEBORAH K | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| PINTOSKI, PERRY KEVIN | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| PINTURA ESTAMPADO Y MONTAJE SA DE | CARRETERA CELAYA-SALAMANCA KM 5 | COL FRACC DE CRESPO | | CELAYA GJ 38020 MEXICO | | | |
| PINTURA ESTAMPADO Y MONTAJE SA DE | CARRETERA CELAYA-SALAMANCA KM.5 | | | CELAYA GUANAJUATO GJ 38020 MEXICO | | | |
| PINTURA ESTAMPADO Y MONTAJE SADE CV | 23382 COMMERCE DR | UPTD RMT AD 05/01/07 GJ | | | FARMINGTON HILLS | MI | 48335-2726 |
| C\O UNIKO INC | | | | | | | |
| PINTURA Y ENSAMBLES DE MEXICO | MIRIAM LUNA | ZENZONTLE NO 10 PARQUE IND FIN | | | LAREDO | TX | 78045 |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | ZENZONTLE NO 10 PARQUE IND FINSA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| PINTURA Y MONTAJE SA DE CV | CARR PANAMERICANA KM 5 | | | CELAYA GJ 38020 MEXICO | | | |
| PINTURA/MEXICO | ZENZONTLE NO. 10 | PARQUE IND FINSA | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| PINTYE, MICHAEL G | 1624 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| PINWAR IV, JOHN | 2009 JENKINS DR | | | | MIDLAND | MI | 48642-3815 |
| PINYAN RUTH | 756 REDFIELD WAY | | | | JASPER | GA | 30143-3276 |
| PINYERD, ROBERT E | 620 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| PINYON, DALE | 136 PONDEROSA COURT | | | | KINGSTON | TN | 37763-7206 |
| PINYON, FLORENCE JEANINE | 136 PONDEROSA CT | | | | KINGSTON | TN | 3737206 |
| PIO GOMEZ | 4206 EAGLE RIDGE DR | | | | ARLINGTON | TX | 76016-4614 |
| PIO GROSSI | 4166 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| PIO ZONE | 4131 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3516 |
| PIO, FERNANDO FERREIRA | 8396 HUMMINGBIRD | | | | COMMERCE TOWNSHIP | MI | 48382-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIOLAX CORP | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PIOLAX CORP | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PIOLAX INC | 51 IWAICHO HODOGAYA-KU | | | YOKOHAMA  KANAGAWA 240-0023 JAPAN | | | |
| PIOLAX, INC. | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | WARREN | MI | 48089 |
| PIOLAX, INC. | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | CANTON | GA | 30114-8017 |
| PIOLAX/CANTON | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PION, JAMES E | 5614 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| PION, MATTHEW J | 5696 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| PIONAS COLLIER | 41 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| PIONEER ASSOCIATES INC | ANDREW WILLIAMS ADM | 2125 CENTER AVENUE | | | FORT LEE | NJ | 07024-5859 |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER CHEMICAL CO | 2144 BAGLEY AVE | | | | DETROIT | MI | 48216 |
| PIONEER CHEV-CAD-OLDS | RICHARD NOURSE | 1315 PIKE ST | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC, INC. | RICHARD NOURSE | 1315 PIKE ST | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC-OLDSMOBI | 1315 PIKE ST | | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC-OLDSMOBILE | 1315 PIKE ST | | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-OLDS, INC. | 1135 W MAIN ST | | | | ABINGDON | VA | 24210-4703 |
| PIONEER CHEVROLET-OLDS, INC. | HAROLD CRABTREE | 1135 W MAIN ST | | | ABINGDON | VA | 24210-4703 |
| PIONEER CORP | 1-4-1 MEGURO | | | MEGURO-KU  TOKYO 153-8654 JAPAN | | | |
| PIONEER CREDIT COMPANY | 238 BROAD STREET | | | | MONTICELLO | MS | 39654 |
| PIONEER CREDIT COMPANY | PO BOX 6206 | | | | PEARL | MS | 39288-6206 |
| PIONEER CREDIT RECOVERY | 26 EDWARD ST | | | | ARCADE | NY | 14009-1012 |
| PIONEER CREDIT RECOVERY INC | ECMC | PO BOX 75848 | LOCKBOX # 7203 | | SAINT PAUL | MN | 55175-0848 |
| PIONEER ELECTRONICS | JERRY GABRYEL | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810-1003 |
| PIONEER ELECTRONICS | JERRY GABRYEL | 1925 E. DOMINGUEZ STREET | | | ST CHARLES | IL | 60174 |
| PIONEER ELECTRONICS SERVICE | ATTN PAM PRESGITERO EFT | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810-1003 |
| PIONEER ELECTRONICS SERVICE INC | PO BOX 70566 | | | | CHICAGO | IL | 60673-0001 |
| PIONEER ENG/MAD HGTS | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| PIONEER ENG/TROY | 1511 E 14 MILE RD | | | | TROY | MI | 48083-4621 |
| PIONEER ENGR/WARREN | 2500 E 9 MILE RD | | | | WARREN | MI | 48091-2173 |
| PIONEER HI BRED INTERNATIONAL | PO BOX 256 | | | | JOHNSTON | IA | 50131-0256 |
| PIONEER INC | AUTOMATIVE PRODUCTS | 5184 PIONEER RD UPDATE 4/10/8 | PO BOX 191 AM | | MERIDIAN | MS | 39301 |
| PIONEER INDL COMPONENTS INC | 212 W 24TH ST | UPTD 03/30/07 GJ | | | NATIONAL CITY | CA | 91950 |
| PIONEER INDL COMPONENTS INC | 100 PIONEER BLVD | | | | SPRINGBORO | OH | 45066 |
| PIONEER INDUS/SPRING | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER INDUSTRIAL COMPONENTS | PO BOX 93809 | | | | CHICAGO | IL | 60673-0001 |
| PIONEER INDUSTRIAL CORPORATION | 400 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63104-4018 |
| PIONEER INDUSTRIAL SYSTEMS LLC | 16442 US HIGHWAY 20 | | | | ALVORDTON | OH | 43501-9797 |
| PIONEER INN/OSHKOSH | 1000 PIONEER DRIVE | | | | OSHKOSH | WI | 54902 |
| PIONEER MANUFACTURING CO, THE | 4529 INDUSTRIAL PKWY | PO BOX 35311 | | | CLEVELAND | OH | 44135-4541 |
| PIONEER MANUFACTURING COMPANY | 4529 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-4541 |
| PIONEER MANUFACTURING DE MEXICO SA | AVE PARQUE INDUSTRIAL | | | APODACA NL 66600 MEXICO | | | |
| PIONEER METAL FINISHING CORP | 486 GLOBE AVE | PO BOX 28440 | | | GREEN BAY | WI | 54304-5312 |
| PIONEER MOTORS, INC. | EVERETT GILLILAN | 1111 S MADISON ST | | | LANCASTER | WI | 53813-2164 |
| PIONEER MOTORS, INC. | 1111 S MADISON ST | | | | LANCASTER | WI | 53813-2164 |
| PIONEER NATURAL RESOURCES | SAM CURRY | 5202 N. OCONNOR | | | IRVING | TX | |
| PIONEER SAAB | PO BOX 254 | | | | SOUTH DEERFIELD | MA | 01373-0254 |
| PIONEER SCREW/TROY | 5700 CROOKS ROAD | TWO NORTHFIELD PLAZA SUITE 211 | | | TROY | MI | 48098 |
| PIONEER SPEAKERS INC | JEFF HARRIS | 8701 SIEMPRE VIVA ROAD | | | STERLING HEIGHTS | MI | 48314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIONEER SPEAKERS SA DE CV | SOR JUANA INES DE LA CRUZ 7853 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| PIONEER SPEAKERS SA DE CV | JEFF HARRIS | COL PARQUE INDUSTRIAL | SOR JUANA INES DE LA CRUZ 7835 | TIJUANA BJ 92129 MEXICO | | | |
| PIONEER STAN/CLVLAND | 4800 E. 131 STREET | | | | GARFIELD HEIGHTS | OH | 44105 |
| PIONEER STAN/TROY | 6675 PARKLAND BLVD | | | | SOLON | OH | 44139-4345 |
| PIONEER STANDARD ELECTRONICS INC | PO BOX 371287 | | | | PITTSBURGH | PA | 15250-7287 |
| PIONEER STEE/DETROIT | 7447 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| PIONEER STEEL & TUBE CORP | PIONEER PIPE | 1660 LINCOLN ST STE 2300 | | | DENVER | CO | 80264-2301 |
| PIONEER STEEL CORPORATION | 7447 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| PIONEER STEEL CORPORATION | 7447 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| PIONEER TECHNOLOGY (SHANGHAI) CO LT | NO 1 FENGPU (N) RD | | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| PIONEER TRANSPORT INC | PO BOX 158 | | | | ARCADE | NY | 14009-0158 |
| PIONEER TRANSPORT INC | PO BOX 11388 | | | | LANCASTER | PA | 17605-1388 |
| PIONEER VALLEY SALES & SERVICE | GREENFIELD ROAD ROUTE 5 | | | | SOUTH DEERFIELD | MA | 01373 |
| PIONEER VALLEY SALES & SERVICE | BEDARD, MICHAEL P | PO BOX 254 | | | SOUTH DEERFIELD | MA | 01373-0254 |
| PIONEER VALLEY SALES & SERVICE | GREENFIELD ROAD ROUTE 5 | | | | SOUTH DEERFIELD | MA | |
| PIONEER, INC. | JIMMY WALTON-3073 | 5184 PIONEER RD. | | | MENTOR | OH | 44060 |
| PIONEER, INC. | JIMMY WALTON-3073 | 5184 PIONEER RD | | | MERIDIAN | MS | 39301-8833 |
| PIONEER-DIETECS CORPORATION | 73 WOODROCK RD | | | | WEYMOUTH | MA | 02189-2335 |
| PIONER INDUSTRIAL COMPONENTS | JEFF HARRIS | 100 PIONEER BLVD | | | DETROIT | MI | |
| PIONER INDUSTRIAL COMPONENTS | JEFF HARRIS | 100 PIONEER BLVD | | | SPRINGBORO | OH | 45066 |
| PIONTEK, JIM TRUCKING INC | 1596 FIRE LANE DR | | | | GREEN BAY | WI | 54311-6249 |
| PIONTKOWSKI, BRIAN | 60880 KUNSTMAN RD | | | | RAY | MI | 48096-3628 |
| PIONTKOWSKI, MICHAEL JEROME | 42 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2604 |
| PIORIER, JAY ALAN | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466-9133 |
| PIORKOWSKI, JAMES C | 2537 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4374 |
| PIORKOWSKI, PAUL A | 41555 RIGGS RD | | | | BELLEVILLE | MI | 48111-3018 |
| PIORO, NORBERT M | 5150 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1652 |
| PIORUNEK, JAMES BERNARD | 8305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3288 |
| PIOSZAK, THOMAS M | 1245 TUTTLE RD | | | | MASON | MI | 48854-8724 |
| PIOSZAK, TIMOTHY P | 640 E MAIN ST | | | | DEWITT | MI | 48820-9406 |
| PIOTR MUZYK | 44859 MARIGOLD DR | | | | STERLING HTS | MI | 48314-1226 |
| PIOTR OGONEK | 9986 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1112 |
| PIOTR SOSNOWSKI | 1150 W SAINT GEORGES AVE APT B14 | | | | LINDEN | NJ | 07036-6144 |
| PIOTR SWIECICKI | 5782 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1050 |
| PIOTROWICZ, PAUL EDWARD | 319 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| PIOTROWSKI JR, WALTER P | 19984 PATRICIA DR | | | | KEMP | TX | 75143-4932 |
| PIOTROWSKI, DALE EDMUND | 6265 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| PIOTROWSKI, GARY JAMES | 14700 E M 106 | | | | STOCKBRIDGE | MI | 49285-9551 |
| PIOTROWSKI, JASON A | 5158 ALLISON DR | | | | TROY | MI | 48085-3468 |
| PIOTROWSKI, KENNETH W | 1633 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5717 |
| PIOTROWSKI, LAUREL | 2859 SLEEPY HOLLOW LN | | | | CULLEOKA | TN | 38451-2369 |
| PIOTROWSKI, MARK S | 1408 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1575 |
| PIOTROWSKI, MICHAEL R | 8350 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9674 |
| PIOTROWSKI, PATRICK W | 2859 SLEEPY HOLLOW LN | | | | CULLEOKA | TN | 38451-2369 |
| PIOTROWSKI, RICHARD MICHAEL | 42037 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| PIOVARCHY JR, WILLIAM A | 6244 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-2341 |
| PIOVESANA, JANET M | 37261 GREGORY DR | | | | STERLING HTS | MI | 48312-1921 |
| PIOVESANA, RICHARD B | 37261 GREGORY DR | | | | STERLING HTS | MI | 48312-1921 |
| PIPAL, JENNIFER L | 662 ANDREW RD | | | | SPRINGFIELD | PA | 19064-3816 |
| PIPE SERVICES CORP | PO BOX 29 | | | | CHEYNEY | PA | 19319-0029 |
| PIPE SYSTEMS INC | MECHANICAL CONTRACTING | 2525 CROOKS RD STE 100 | | | TROY | MI | 48084-4733 |
| PIPENUR, NANCY M | 277 COUNTRY CLUB DR S.E. | | | | WARREN | OH | 44484-4484 |
| PIPER MARBURY RUDNICK & WOLFE | 203 N LA SALLE ST STE 1800 | | | | CHICAGO | IL | 60601-1264 |
| PIPER PLASTICS INC | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIPER PLASTICS INC | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |
| PIPER PLASTICS, INC. | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |
| PIPER RUDNICK | 1200 19TH ST NW | | | | WASHINGTON | DC | 20036-2402 |
| PIPER RUDNICK LLP | MARBURY BLDG 6225 SMITH AVE | | | | BALTIMORE | MD | 21209 |
| PIPER RUDNICK LLP | 203 N LASALLE ST STE 1800 | | | | CHICAGO | IL | 60674-0001 |
| PIPER RUDNICK LLP | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209 |
| PIPER RUDNICK LLP | 203 N LA SALLE ST STE 1900 | UPTD 03/03/06 | | | CHICAGO | IL | 60601-1263 |
| PIPER'S AUTOMOTIVE | 1119 N WEST ST | | | | RALEIGH | NC | 27603-1143 |
| PIPER, BOYD K | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| PIPER, BRITNEY | 4108 COSTERO RISCO | | | | SAN CLEMENTE | CA | 92673-6408 |
| PIPER, CRAIG W | 1623 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7240 |
| PIPER, DAVID M | PO BOX 9022 | TURIN/FIAT | | | WARREN | MI | 48090-9022 |
| PIPER, DEAN E | 28202 GITA ST | | | | LIVONIA | MI | 48154-4604 |
| PIPER, DON D | 2321 SEBRING STREET | | | | THE VILLAGES | FL | 32162-5123 |
| PIPER, GARY A | 3600 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240-9334 |
| PIPER, HILDA RUTH | 35510 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| PIPER, JOSEPH C | 3517 CLARK CIR | | | | COMMERCE TOWNSHIP | MI | 48382-1853 |
| PIPER, KATHLEEN DENISE | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| PIPER, MARK T | 6258 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1167 |
| PIPER, MICHAEL T | 4787 LANSING RD | | | | PERRY | MI | 48872-9715 |
| PIPER, PATRICK A | 412 ARLINGTON AVE | | | | NAPERVILLE | IL | 60565-6305 |
| PIPER, ROBERT I | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 |
| PIPER, WALTER F | 30 N BROADVIEW AVE | | | | LOMBARD | IL | 60148-2122 |
| PIPER, WANDA K | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| PIPES, BARBARA L | 754 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4507 |
| PIPES, DO, INC,SAMUE | 5975 MAHONING AVE NW | | | | WARREN | OH | 44483-1190 |
| PIPES, JOHN MATTHEQ | 8749 PINEHAVEN DR | | | | KEITHVILLE | LA | 71047-9774 |
| PIPESH, CHRIS A | 15072 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| PIPESTONE GOLF CLUB | 4344 BENNER RD | | | | MIAMISBURG | OH | 45342-4314 |
| PIPI LOUIS & BETTY | 53 TOLLHOUSE RD | | | | OLEY | PA | 19547-8505 |
| PIPIA, MICHAEL | 47625 KATHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4656 |
| PIPING PRODUCTS CO | 3241 FAR REACH DR | | | | BALDWINSVILLE | NY | 13027-1532 |
| PIPING PRODUCTS COMPANY | 3241 FAR REACH DR | | | | BALDWINSVILLE | NY | 13027-1532 |
| PIPITONE ANTHONY | 3243 SAN AMADEO UNIT 1D | | | | LAGUNA WOODS | CA | 92637-3069 |
| PIPKENS, PATRICIA I | 15603 HELEN ST | | | | SOUTHGATE | MI | 48195-2018 |
| PIPKIN CATHERINE | PIPKIN, CATHERINE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| PIPKIN DWAYNE | 37573 FOUNTAIN APT 493A | | | | WESTLAND | MI | 48185 |
| PIPKIN JR, HERMIT | 6106 ROLLO CIR | | | | SHREVEPORT | LA | 71119-5238 |
| PIPKIN, DWAYNE | 616 VILLA DRIVE | | | | YPSILANTI | MI | 48198-3512 |
| PIPKIN, JOHN PARKER | 103 PLEASURE PT | | | | HOMER | LA | 71040-5738 |
| PIPKIN, LISA GERMAINE | 616 VILLA DRIVE | | | | YPSILANTI | MI | 48198-3512 |
| PIPKIN, PATRICIA A | PO BOX 613 | | | | KEITHVILLE | LA | 71047-0613 |
| PIPKIN, ROSLYN F | 3521 COLQUITT RD | | | | SHREVEPORT | LA | 71118-4207 |
| PIPKINS, RENEE W | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| PIPOLY ETHEL | NEED BETTER ADDRESS 11/17/06CP | 38350 WINKLER ST | | | HARRISON TOWNSHIP | MI | 48045 |
| PIPP, DOUGLAS J | 18906 FILMORE ST | | | | LIVONIA | MI | 48152-3049 |
| PIPPEN JR, CHARLES V | 205 CHARMUTH RD | | | | TIMONIUM | MD | 21093-5213 |
| PIPPEN MOTOR COMPANY | JOHN COOKE | 1300 W PANOLA ST | | | CARTHAGE | TX | 75633-2346 |
| PIPPEN MOTOR COMPANY | 1300 W PANOLA ST | | | | CARTHAGE | TX | 75633-2346 |
| PIPPEN, LAWRENCE M | 300 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| PIPPEN, SHUNDRA T | PO BOX 22 | | | | NILES | OH | 44446-0022 |
| PIPPENS, A WOODIE | 1357 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515-3802 |
| PIPPENS, ANGELA C | 5260 GALLEON XING | | | | DECATUR | GA | 30035-3058 |
| PIPPIN BRENDA | PIPPIN, BRENDA | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| PIPPIN MARGUERITE L | PIPPIN, SHIRLEY LEE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PIPPIN MARGUERITE L | PIPPIN, MARGUERITE L | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIPPIN MICHAEL D | 5405 W ROCKPORT RD | | | | JANESVILLE | WI | 53548 |
| PIPPIN PHILIP | 831 KIRKLAND RD | | | | CHIPLEY | FL | 32428-6917 |
| PIPPIN, JUDITH C | 17630 HARMAN ST | | | | MELVINDALE | MI | 48122-1013 |
| PIPPIN, LOIS S | 1345 HARVARD RD NE | | | | ATLANTA | GA | 30306-2431 |
| PIPPIN, MARGUERITE | | | | | | | |
| PIPPIN, MICHAEL D | 5045 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8556 |
| PIPPIN, PAULA K | 5045 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8556 |
| PIPPIN, TIMOTHY D | 1156 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 |
| PIPPINS JR, EDGAR | 16875 ARCHDALE ST | | | | DETROIT | MI | 48235-3335 |
| PIPPINS, ANTHONY | 1350 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| PIPPINS, GLORIA M | 18974 SUSSEX ST | | | | DETROIT | MI | 48235-2840 |
| PIPPINS, PHILANDER | 3100 MILLER RD #28 B | | | | FLINT | MI | 48507 |
| PIPPINS, RICKEY M | 4143 BRIDGEPORT DR | | | | LANSING | MI | 48911-4306 |
| PIPPO, DANIEL | 29 VALLEY VALE DR | | | | OLD BRIDGE | NJ | 08857-2642 |
| PIQUA TECH/PIQUA | 1620 S MAIN ST | P.O. BOX 740 | | | PIQUA | OH | 45356-8320 |
| PIQUA TRANSFER & STORAGE COMPA | PO BOX 823 | | | | PIQUA | OH | 45356-0823 |
| PIQUAREA UNITED FUND, INC | PO BOX 631 | | | | PIQUA | OH | 45356-0631 |
| PIQUET MATTHEW | PIQUET, MATTHEW | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PIRATES CACHE LTD. | CAMANA BAY, 62 FORUM LANE | SUITE 6201, PO BOX 30239 | ATT: GINA CONOLLY-RIVEROL | GRAND CAYMAN KY1-1201,CAYMAN ISLANDS | | | |
| PIRELLI E C SPA | VIA SARCA 222 | | | MILANO 20126 ITALY | | | |
| PIRELLI LTD | DERBY RD | | | BURTON-ON-TRENT GB DE13 0BH GREAT BRITAIN | | | |
| PIRELLI PNEUMATICI S.P.A. | VIALE SARCA, 222 | | | 20126, MILAN, ITALY | | | |
| PIRELLI PNEUMATICI S.P.A. | VIALE SARCA, 222 - 20126, MILAN, ITALY | | | ITALY | | | |
| PIRELLI PNEUMATICI S.P.A. | ITALY | | | ITALY | | | |
| PIRELLI PNEUS S/A | AV JOHN BOYD DUNLOT 6.800 | CAMPO GRANDE | | CAMPINAS SP 13059-740 BRAZIL | | | |
| PIRELLI PNEUS S/A | PIRELLI TIRE LLC | PO BOX 371065 | | | PITTSBURGH | PA | 15251-7065 |
| PIRELLI PNEUS SA | BR324 KM 105 CENTRO INDUSTRIAL DO | | | FEIRA DE SANTANA BA 44052-510 BRAZIL | | | |
| PIRELLI TIRE LLC | 100 PIRELLI DR SE | PO BOX 2001 | | | ROME | GA | 30161-3538 |
| PIRELLI TIRE LLC | 100 PIRELLI DR SE | | | | ROME | GA | 30161-3538 |
| PIRELLI TIRE LLC | PIERLUIGI DINELLI | 100 PIRELLI DR | | | SHELBYVILLE | KY | 40065 |
| PIRELLI TIRES | 18000 W 9 MILE RD STE 525 | | | | SOUTHFIELD | MI | 48075-4080 |
| PIRELLI TYRE S.P.A. | VIALE SARCA 222, 20126 MILAN, ITALY | | | ITALY | | | |
| PIRELLI TYRE S.P.A. | VIALE SARCA 222 | | | 20126, MILAN, ITALY | | | |
| PIRES, ALAN | | | | | | | |
| PIRES, ANTONIO L | 5928 BRADFORD LN | | | | TUSCALOOSA | AL | 35405-5677 |
| PIRET KREEK | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 |
| PIRET S.A. | CHAUSEE DE NAMUR 260 | | | WAVRE 1300 BELGIUM | | | |
| PIREZ WALTER | 2006 NORTHEAST CONCORD STREET | | | | LEES SUMMIT | MO | 64086-3443 |
| PIRGIM V DWSD | NO ADVERSE PARTY | | | | | | |
| PIRICH, ANDREW GEORGE | 1242 W VIENNA RD | | | | CLIO | MI | 48420-1710 |
| PIRIE, ROBERT L | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| PIRIE, SCOTT R | 7819 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| PIRIGYI, DALE M | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4446 |
| PIRITU DATHAN A | PIRITU, DATHAN A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PIRK, JOSEPH ALEXANDER | 17 FELTON ST | | | | N TONAWANDA | NY | 14120-6503 |
| PIRKLE JENNICA | PIRKLE, JENNICA | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| PIRKLE, EDWIN | 5764 ROLLING MEADOW LN | | | | FLOWERY BR | GA | 30542-2761 |
| PIRKLE, JOHNNY E | PO BOX 194 | | | | NORTHPORT | AL | 35476-0194 |
| PIRKO WALTER & MARY | 13448 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-8602 |
| PIRLIE BARNES | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |
| PIRO JOHN | 255 DARBSTER PL | | | | SANTA ROSA | CA | 95403-5711 |
| PIRO MARK | 3649 RANSOM PL | | | | ALEXANDRIA | VA | 22306-1477 |
| PIRO, NICHOLAS S | 8895 BLANCHARD LATEX RD | | | | MOORINGSPORT | LA | 71060-9551 |
| PIROCANAC, STEVAN | 185 CEDAR MOUNTAIN DRIVE | | | | TRACY | CA | 95376-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIROCH, ANDREW M | 4200 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| PIROCH, MARK A | 128 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2806 |
| PIROCH, TODD M | 3935 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| PIROCK ROBERT | PIROCK, ROBERT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PIROK, SHERRY | 19390 STREEB LN | | | | STAUNTON | IL | 62088-4266 |
| PIROLLI JR., JAMES ANTHONY | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1022 |
| PIRONTI, MICHAEL A | PO BOX 607 | | | | PLUMSTEADVILLE | PA | 18949-0607 |
| PIROS SIGNS INC | 1818 HIGHWAY M | | | | BARNHART | MO | 63012-1213 |
| PIROS SIGNS INCORPORATED | 1818 HIGHWAY M | | | | BARNHART | MO | 63012-1213 |
| PIROS, LISA A | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| PIROS, SHAWN P | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| PIROZZO, PETER J | 112 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1430 |
| PIRRI FRANK | 258 WINTHROP ST | | | | REHOBOTH | MA | 02769-1820 |
| PIRRIE, DAVID | 124 DUDLEY DRIVE | | | | FAIRFIELD | CT | 06824-3006 |
| PIRRO, ALPHONSE JACOB | 843 CENTER ST | | | | EAST AURORA | NY | 14052-3034 |
| PIRRUNG, THOMAS E | 7017 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3043 |
| PIRSCHEL, PEGGY M | 19675 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2914 |
| PIRTANO CONSTRUCTION | JACK HORN | 1766 W ARMITAGE CT | | | ADDISON | IL | 60101-4207 |
| PIRTEK USA | GWYN O'KANE | 501 HAVERTY COURT | | | ROCKLEDGE | FL | 32955 |
| PIRTLE MOORE, TAMIKA L | 5318 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4262 |
| PIRTLE, CHARLES L | 4800 DRESDEN CT | | | | SAGINAW | MI | 48601-6665 |
| PIRTLE, GREGORY A. | 10257 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| PIRTLE, LISA BOHANON | 101 PARK CT | | | | GOODLETTSVILLE | TN | 37072-3150 |
| PIRTLE, MAEGAN COLE | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| PIRTLE, PENNY GAIL | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| PIRUCKI JR, ROBERT T | 104 LITTLE GROVE LN | | | | NORTH FT MYERS | FL | 33917-3927 |
| PIRUCKI, STANLEY J | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| PISANCHYN SHARON - DO NOT USE - MARKED FOR DELETION | PISANCHYN, DAVID | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN SHARON - DO NOT USE - MARKED FOR DELETION | PISANCHYN, SHARON | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN, SHARON | PO BOX 342 | 171 SUNNY DRIVE | | | MARY D | PA | 17952-0342 |
| PISANEK, JAMES D | 214 LEE COURT | | | | CIRCLEVILLE | OH | 43113-1545 |
| PISANI CAROL | PISANI, CAROL | | | | | | |
| PISANI, MARCEL A | PO BOX 458 | | | | SPRING HILL | TN | 37174-0458 |
| PISANO, LENARD M | 2900 ROWAN BLVD | | | | WATERFORD | MI | 48329-2841 |
| PISAPIA, DOTTIE | 321 W. KIMBERLY RD | | | | DAVENPORT | IA | 52806 |
| PISARO, FRANCIS M | 310 E BAYOU FOREST DR | | | | FREEPORT | FL | 32439-4538 |
| PISARSKI, JOSEPH E | 1641 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9739 |
| PISARSKI, RONALD E | 5111 AMHERST DR | | | | STERLING HTS | MI | 48310-4037 |
| PISARZEWSKI, LAUREL I | 14755 REECK RD | | | | SOUTHGATE | MI | 48195-3723 |
| PISARZEWSKI, LESLIE | 15307 FLANDERS ST | | | | SOUTHGATE | MI | 48195-2976 |
| PISCANI SCOTTO THERESA | NEED BETTER ADDRESS 09/29/06 | 26 FOSTER ROAD | | | QUOGUE | NY | 11959 |
| PISCATAQUA BROKERAGE INC | 583 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840-2251 |
| PISCATAWAY TOWNSHIP SCHOOLS | ADULT AND CONTINUING EDUCATION | 1515 STELTON RD | | | PISCATAWAY | NJ | 08854-5914 |
| PISCHETTOLA DOROTHY | 10227 NICKLAUS DR | | | | NEW PORT RICHEY | FL | 34655-2045 |
| PISCITELLI JR, FRANK A | 12 UNIVERSITY PL | | | | PARLIN | NJ | 08859-1019 |
| PISCITELLI, CHRIS | 1471 GLENWOOD DRIVE | | | | SYLVAN LAKE | MI | 48320-1734 |
| PISCITELLO CHERIE & KURT D MITCHELL JD | PO BOX 546 | | | | ELLENTON | FL | 34222-0546 |
| PISCOPINK, CRAIG A | 6024 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| PISCOPO, JOSEPH P | 1368 HARDING STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1736 |
| PISELLA, RYAN E | 1718 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| PISHA, DONALD A | PO BOX 252 | | | | KINGSTON | MI | 48741-0252 |
| PISHKUR, JOYCE P | 3450 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406-4406 |
| PISHOTTI, JOSEPH R | 215 S ASPEN COURT #1 | | | | WARREN | OH | 44484-1078 |
| PISKA, VENU | 998 MAPLE RIDGE CT | | | | FRANKFORT | IL | 60423-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PISKOR, EWA | 2999 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| PISKORIK, RICHARD J | 1201 GREENOCK BUENAVISTA RD | | | | ELIZABETH | PA | 15135 |
| PISKOROWSKI, LARRY JOHN | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| PISKORZ, EDWARD A | 140 FAIRVALE DR | | | | CHEEKTOWAGA | NY | 14225-2263 |
| PISKORZ, PAUL ANTHONY | 3475 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9716 |
| PISKURIC, DRAZEN | 12512 W 139TH ST | | | | OVERLAND PARK | KS | 66221-4101 |
| PISSETTE MATT | 5567 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3162 |
| PISTANA, JAY M | 928 JOSHUA DR | | | | HIGHLAND | MI | 48356-2962 |
| PISTELLI, DANIEL C | 410 HI TOR DR | | | | PITTSBURGH | PA | 15236-4202 |
| PISTELLI, MICHAEL F | 5322 ADOBE DR | | | | PITTSBURGH | PA | 15236-2840 |
| PISTON AUTOMOTIVE INC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON AUTOMOTIVE LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON MODULES, LLC | NAYAN PATEL | 4015 MICHIGAN AVENUE | | | SHELBY TOWNSHIP | MI | 48315 |
| PISTONES MORESA CELAYA SA DE CV | KM 284 CARR PANAMERICANA 2A | | | CELAYA GJ 38110 MEXICO | | | |
| PISTONES MORESA CELAYA SA DE CV | 14700 HELM COURT | | | | PLYMOUTH | MI | 48170-6062 |
| PISTONES MORESA CELAYA SA DE CV | CARR PANAMERICANA KM 284 SN | SEGUNDA FRACCION DE CRESPO CP | | 38118 CELAYA MEXICO MEXICO | | | |
| PISTONES MORESA SA DE CV | BILL REINA | GRUPO UNIK | CARRETERA PANAMERICANA KM 284 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| PISTORE RALPH | PISTORE, RALPH | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| PISTRELLI HENRY MARTIN Y ASOCIADOS SRL | 25 DE MAYO 487 | | | BUENOS AIRES C1002ABI ARGENTINA | | | |
| PISZAR, SANDOR M | 16420 RIDGEWOOD CT | | | | NORTHVILLE | MI | 48168-6831 |
| PISZCZEK, KAREN LYNN | 1738 LAKEWOOD CIR | | | | LAPEER | MI | 48446-3228 |
| PISZEL MD | 44 2ND STREET PIKE STE 202 | | | | SOUTHAMPTON | PA | 18966-3830 |
| PIT & BALCONY COMMUNITY THEATRE | 805 N HAMILTON ST | | | | SAGINAW | MI | 48602-4306 |
| PIT CREW TIRE AND AUTO SERVICE | 1 FLOWER VALLEY SHOPPING CTR | | | | FLORISSANT | MO | 63033-1644 |
| PIT ROAD AUTOMOTIVE | 3051 W WHITESTONE BLVD | | | | CEDAR PARK | TX | 78613-7225 |
| PIT STOP | 121 SW MAYNARD RD | | | | CARY | NC | 27511-4401 |
| PITA EDUARDO | NEED BETTER ADDRESS 09/27/06 | 4-28 102ND STREET | | | CORONA | NY | 11368 |
| PITA III, RAYMOND | APT 316 | 14314 EAST PRINCETON PLACE | | | AURORA | CO | 80014-4222 |
| PITAK, EDMUND Z | 496 EMORY RIVER RD | | | | HARRIMAN | TN | 37748-5003 |
| PITCAVAGE, ROBERT V. | 5180 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| PITCH, LAURA K | 9085 SILVERLEAF CT | | | | PORTLAND | MI | 48875-9370 |
| PITCH, MARY LOUISE | 10727 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| PITCHENKO, OKSANA | | | | | | | |
| PITCHER, DENNIS R | 219 CREEKVIEW CIR | | | | MOORESVILLE | IN | 46158-2742 |
| PITCHER, JAMES W | 25455 DENNISON RD | | | | FRANKLIN | MI | 48025-1142 |
| PITCHER, TERRY N | 2223 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PITCHFORD, ANN L. | 3410 75TH ST APT 6A | | | | JACKSON HEIGHTS | NY | 11372-1107 |
| PITCHFORD, CARL T | 8751 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| PITCHFORD, PAMELA R | 10996 W CHADWICK RD | | | | EAGLE | MI | 48822-9732 |
| PITCHFORD, ROBERT M | 13825 W KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9302 |
| PITCHFORD-CRAIG PRISCILLA | 524 N DIVISION ST | | | | DU QUOIN | IL | 62832-1204 |
| PITCHLYN, VERNON E | 3321 NORTH 103RD TERRACE | | | | KANSAS CITY | KS | 66109-5815 |
| PITCOCK, BOBBY G | 903 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2011 |
| PITCOCK, ROSS D | 5335 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3902 |
| PITCOLE, LAWRENCE T | 8034 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| PITCOLE, ROSS A | 204 E ELLEN ST | | | | FENTON | MI | 48430-2117 |
| PITEK JR, CHESTER J | 2127 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| PITERA, MICHAEL J | 56665 PORTSMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4839 |
| PITINGARO, ROSALIA G | 50668 SHENANDOAH DR | | | | MACOMB | MI | 48044-1349 |
| PITISS, CAROLYN C | 2491 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14304-2066 |
| PITKIN COUNTY FLEET MANAGEMENT | 76 SERVICE CENTER RD | | | | ASPEN | CO | 81611-2567 |
| PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | | LAMBERTVILLE | NJ | 08530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITLANISH, JOHN | | | | | | | |
| PITLANISH, JOHN T | 461 RAINDROP CT | | | | MASON | MI | 48854-9383 |
| PITLOCK, DAVID K | 37630 PALMAR ST | | | | CLINTON TOWNSHIP | MI | 48036-3627 |
| PITLOCK, ROBERT E | 13467 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4131 |
| PITMAN JR, JAMES E | 3572 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6920 |
| PITMAN, GALE M | 5380 SANDSTONE DR | | | | FAIRFIELD | OH | 45014-2467 |
| PITNER CHRISTINA | PITNER, CHRISTINA | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| PITNER, LARRY G | 12648 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| PITNEY BOWES | 216 BUSINESS PARK DR | | | | VIRGINIA BEACH | VA | 23462-6521 |
| PITNEY BOWES CO MGMT SERV | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 |
| PITNEY BOWES CREDIT CORP | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | 3020 OLD RANCH PARKWAY | #410 | | | SEAL BEACH | CA | 90740 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 |
| PITNEY BOWES INC | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| PITNEY BOWES INC. | BRIAN EWING | 27 WATERVIEW DR | | | SHELTON | CT | 06484-4301 |
| PITNEY BOWES LEASING | 314 HARWOOD AVE S | SUITE 200 | AJAX ON L1S 2J1 CANADA | | | | |
| PITNEY BOWES LEASING | 5301 ROBIN HOOD RD | | | | NORFOLK | VA | 23513 |
| PITNEY BOWES MANAGEMENT | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| PITNEY BOWES MANAGEMENT SERVICES | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 |
| PITNEY BOWES MANAGEMENT SERVICES | 5500 EXPLORER DR | | | MISSISSAUGA CANADA ON L4W 5C7 CANADA | | | |
| PITNEY BOWES MANAGEMENT SERVICES | 5500 EXPLORER DR. | | | MISSISSAUGA ON L4W 5C7 CANADA | | | |
| PITNEY BOWES MANAGEMENT SERVICES | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | ATTN: DIRECTOR, NORTH AMERICAN REAL ESTATE-WEST | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926-0700 |
| PITNEY BOWES OF CANADA LTD | 5500 EXPLORER DR | | | MISSISSAUGA ON L4W 5C7 CANADA | | | |
| PITNEY BOWES PURCHASE POWER | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 |
| PITNEY BOWES PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 |
| PITNEY BOWES/ATLANTA | 2030 POWERS FERRY RD SE STE 360 | | | | ATLANTA | GA | 30339-5016 |
| PITNEY BOWES/NASHVIL | 220 VENTURE CIR | | | | NASHVILLE | TN | 37228-1604 |
| PITNEY HARDIN KIPP & SZUCH | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962-1945 |
| PITNEY, PAUL | 5155 SCENIC RIDGE DRIVE | | | | SAINT LOUIS | MO | 63128-3385 |
| PITON, THOMAS J | 14548 S 87TH AVE | | | | ORLAND PARK | IL | 60462-2734 |
| PITONIAK, JOHN W | 2936 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| PITONYAK, DONALD S | 518 MT BETHEL ROAD | | | | COMMERCE | GA | 30530-7081 |
| PITRE BUICK-PONTIAC-GMC TRUCK | ROBERT PITRE | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114-5501 |
| PITRE BUICK-PONTIAC-GMC TRUCK | 9737 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114-5501 |
| PITRE, INC. | ROBERT PITRE | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114-5501 |
| PITRICELLI, DOMINIC | 31590 MACKENZIE DR | | | | WESTLAND | MI | 48185-7060 |
| PITRINA LOMBARDO | 7760 ERIE RD | | | | DERBY | NY | 14047-9502 |
| PITROF JAMES | 1600 FRANK ST | | | | GREEN BAY | WI | 54304-3216 |
| PITRONE, MARSHA | 2560 E MAIN RD | | | | PORTSMOUTH | RI | 02871-4064 |
| PITSCH, GERALD W | 4321 32ND ST | | | | DORR | MI | 49323-9714 |
| PITSCH, MICHAEL J | 2045 CHURCHILL DR | | | | ANN ARBOR | MI | 48103-6006 |
| PITSCH, THOMAS G | 4315 32ND ST | | | | DORR | MI | 49323-9714 |
| PITSCHEL, DAVID E | 811 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7399 |
| PITSENBARGER, WORTHIE DEXTER | 3 GLIDER DR | | | | BALTIMORE | MD | 21220-4602 |
| PITSINGER, BERNARD E | 4173 PARK ST. | | | | ST. PARIS | OH | 43072-9764 |
| PITSINGER, RONNIE R | 103 ABRUM CT | | | | GOOSE CREEK | SC | 29445-9445 |
| PITSNOGLE, DARIN LEE | 140 HYKES RD E | | | | GREENCASTLE | PA | 17225-8419 |
| PITT COMMUNITY COLLEGE | HWY 11 S P O DRAWER 7007 | | | | GREENVILLE | NC | 27835 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 | | | | GREENVILLE | NC | 27835-0875 |
| PITT HUBBARD & MARSHALL | 201 DEVONSHIRE ST | | | | BOSTON | MA | 02110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITT MCGEHEE MIRER PALMER & | RIVERS PC | | | | ROYAL OAK | MI | 48067-3848 |
| PITT MCGEHEE PALMER RIVERS AND GOLDEN PC | 117 W 4TH ST STE 200 | | | | ROYAL OAK | MI | 48067-3848 |
| PITT OHIO EXPRESS | JACK FRISCHKORN | 26TH & A.V.R.R. | | | PITTSBURGH | PA | |
| PITT OHIO EXPRESS INC | 15 27TH ST | | | | PITTSBURGH | PA | 15222-4729 |
| PITT WALSH | 1074 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2952 |
| PITT, BONNIE J | 42249 SPRUCE LN | | | | CLINTON TWP | MI | 48038-2197 |
| PITT, CARY E | 11770 GREEN BEAVER RD | | | | CANFIELD | OH | 44406-9497 |
| PITT, CHARLES EDWIN | 200 WILSON RD | | | | PORTLAND | TN | 37148-4869 |
| PITT, GLENN | 10643 BONITA ST | | | | DETROIT | MI | 48224-2429 |
| PITTA, ANILKUMAR | APT 618 | 2200 SOUTH GESSNER ROAD | | | HOUSTON | TX | 77063-2070 |
| PITTARD, BRUCE G | 1819 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| PITTARD, LAWRENCE C | 16132 ARA CT | | | | WOODBURN | IN | 46797-9587 |
| PITTARELLI, EMILIO | 405 MARSHFIELD RD | | | | WILMINGTON | DE | 19803-3533 |
| PITTARO ROBERT | 778 DANVILLE CIR | | | | MELBOURNE | FL | 32904-7559 |
| PITTAWAY, RONALD L | 20679 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5072 |
| PITTENGER, MARK | 800 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| PITTENGER, MARK N | 10061 LESLIE DR | | | | DAVISBURG | MI | 48350-1146 |
| PITTENGER, MARY N | 1384 WALKER AVENUE EAST | | | | MANSFIELD | OH | 44905-3029 |
| PITTENTURF, DAVID J | 8507 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-2531 |
| PITTER, MONICA M | 756 CARLISLE CLUB DR | | | | STONE MTN | GA | 30083-4708 |
| PITTERS, BARRY D | 22559 SHOREWOOD DR | | | | ST CLAIR SHRS | MI | 48081-2602 |
| PITTIGLIO JOE | 2750 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| PITTIGLIO RABIN TODD & MCGRATHINC | 1050 WINTER STREET | | | | WALTHAM | MA | 02451 |
| PITTIGLIO, JOSEPH V | 2750 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| PITTIGLIO, RABIN, TODD & MCGRA | 1 TOWNE SQ STE 740 | | | | SOUTHFIELD | MI | 48076-3730 |
| PITTIGLIO, RABIN, TODD & MCGRA | 1050 WINTER ST | | | | WALTHAM | MA | 02451 |
| PITTINGER, JAMES A | 1140 T R 2156 RT 4 | | | | ASHLAND | OH | 44805 |
| PITTL BARBARA | 2584 WILLOWREN WAY | | | | PLEASANTON | CA | 94566-5348 |
| PITTL, RUDOLF | 6800 GROVEVELLE DRIVE | | | | DAYTON | OH | 45424-5424 |
| PITTMAN AMANDA | APT 5 | 6611 ORANGE STREET | | | LOS ANGELES | CA | 90048-4628 |
| PITTMAN IV, JOSEPH J | 4014 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-4721 |
| PITTMAN JODIE | 112 SHIP POINT ROAD | | | | YORKTOWN | VA | 23692-3110 |
| PITTMAN JR, PAUL E | 4855 AIRLINE DR APT 40E | | | | BOSSIER CITY | LA | 71111-6656 |
| PITTMAN JR, THOMAS | PO BOX 55618 | | | | ATLANTA | GA | 30308-5618 |
| PITTMAN JR., ROGER | 1230 JOSLYN AVE | | | | PONTIAC | MI | 48340-2059 |
| PITTMAN JR., ROOSEVELT | 16841 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| PITTMAN PHILLIP | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PITTMAN ROBERT & FANNIE | 44 TEMPLE PL | | | | IRVINGTON | NJ | 07111-2911 |
| PITTMAN SHAWNA L | PITTMAN, SHAWNA L | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PITTMAN TOBY | PITTMAN, TOBY | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| PITTMAN'S GARAGE | 1442 POPLAR ST | | | | ABILENE | TX | 79602-4721 |
| PITTMAN, ALAN C | 20700 RANDOLPH PKWY | | | | BEACHWOOD | OH | 44122-7019 |
| PITTMAN, ANNE M | 4115 S NINE MILE LOT 91 | | | | ALLEGANY | NY | 14706-9748 |
| PITTMAN, BETTY S | 1312 GREEN HILLS CT | | | | DUNCANVILLE | TX | 75137-2842 |
| PITTMAN, BEVERLY A | 2385 WELL SPRINGS DRIVE | | | | BUFORD | GA | 30519-6284 |
| PITTMAN, BRIAN H | 5129 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-3947 |
| PITTMAN, CARLA A | 229 WILDGROVE CT | | | | ANTIOCH | TN | 37013-5670 |
| PITTMAN, CASSANDRA | 2272 MORNING VIEW LN | | | | HILLIARD | OH | 43026-7249 |
| PITTMAN, CHRISTINE MARIA | 4511 KENSINGTON AVE | | | | DETROIT | MI | 48224-2773 |
| PITTMAN, CLAUDETTE | 4040 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| PITTMAN, DANIELLE R | 6329 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| PITTMAN, DARLENE Y | 4426 NIAGARA STREET | | | | WAYNE | MI | 48184-2261 |
| PITTMAN, EDWARD T | 7649 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-2748 |
| PITTMAN, ELBERT MILTON | 628 GAWIL AVE | | | | TOLEDO | OH | 43609-1116 |
| PITTMAN, GLORIA L | 5151 ROCKFORD LN | | | | STOCKBRIDGE | GA | 30281-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTMAN, HAROLD D | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PITTMAN, HENRY | 280 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| PITTMAN, JACQUELYN M | 7156 OAK STREAM DR | | | | O FALLON | MO | 63368-8125 |
| PITTMAN, JAMAR DAVIS | 1394 BYNAN LN APT F101 | | | | PONTIAC | MI | 48340-2112 |
| PITTMAN, JAMES W | 11588 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| PITTMAN, JEROME T | 28495 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2018 |
| PITTMAN, JERRY D | 5030 STONEHENGE DR | | | | OAKLAND TOWNSHIP | MI | 48306-2652 |
| PITTMAN, JIMMY D | PO BOX 55772 | | | | OKLAHOMA CITY | OK | 73155-0772 |
| PITTMAN, JOHN E | 8926 OAKWOOD DR | | | | HICKORY HILLS | IL | 60457-1236 |
| PITTMAN, JOSHUA | 1743 MCKEAN AVE | | | | BALTIMORE | MD | 21217-1639 |
| PITTMAN, LATAN-YA R | 7009 MEADOW BEND DR | | | | ARLINGTON | TX | 76002-3381 |
| PITTMAN, LATONYA K | 8639 WALTON BLVD | | | | CANTON | MI | 48187-4239 |
| PITTMAN, LAWRENCE | 2920 OBRIEN RD | | | | MAYVILLE | MI | 48744-9414 |
| PITTMAN, MARTHA SUE | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| PITTMAN, MARVIN D | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| PITTMAN, MICHAEL L | PO BOX 301 | | | | LEBANON | IN | 46052-0301 |
| PITTMAN, MICHELE C | 9191 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| PITTMAN, OMA J | 7115 MUNGER RD | | | | YPSILANTI | MI | 48197-9322 |
| PITTMAN, PAUL E | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| PITTMAN, PHILLIP ALEXANDER | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PITTMAN, RICKY | 2021 EMERY LN | | | | FRANKLIN | TN | 37064-8925 |
| PITTMAN, RICKY W | 814 ROWLAND ST | | | | YOUNGSTOWN | OH | 44510-1507 |
| PITTMAN, ROBERT | 4973 SPRINGBORO RD | | | | LEBANON | OH | 45036-9007 |
| PITTMAN, RONNIE LEVELL | 2435 CRIDER RD | | | | MANSFIELD | OH | 44903-9275 |
| PITTMAN, SHEDDRICK L | 5024 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1146 |
| PITTMAN, SHEVETTE P | 5100 BOTANY BAY DR | | | | RALEIGH | NC | 27616-6381 |
| PITTMAN, STEVEN F | PO BOX 118 | | | | WELLSTON | OK | 74881-0118 |
| PITTMAN, THOMAS A | 2245 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| PITTMAN, THOMAS W | 8829 FALCON TRACE DR S | | | | JACKSONVILLE | FL | 32222-2165 |
| PITTMAN, TRENT J | 7156 OAK STREAM DR | | | | O FALLON | MO | 63368-8125 |
| PITTMAN, WESLEY T | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| PITTMAN, WILLIAM | PO BOX 526 | | | | CONTINENTAL | OH | 45831-0526 |
| PITTMAN, WILLIAM LEEROY | 19131 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| PITTMAN, YVONNE SMITH | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| PITTMON JR, FRANKLIN D | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| PITTNER, KENNETH C | 3160 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| PITTOLI, UMBERTO L | 22520 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| PITTS DON & PATTY | 2600 S THOMPSON ST | | | | SPRINGDALE | AR | 72764-6354 |
| PITTS GEORGE | 3470 N ALPINE RD | | | | ROCKFORD | IL | 61114-4802 |
| PITTS HENRIETTA | PITTS, HENRIETTA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| PITTS II, LEE ROY | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109-1461 |
| PITTS JR, DAVID A | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| PITTS JR, FRANK B | 625 SYRACUSE AVE | | | | DAYTON | OH | 45405-5120 |
| PITTS JR, JACK | 46023 Y AND O RD | | | | EAST LIVERPOOL | OH | 43920-3851 |
| PITTS JR, REGINALD E | 8653 E 109TH TER | | | | KANSAS CITY | MO | 64134-3023 |
| PITTS LAURA | 2754 COUNTY ROAD 220 | | | | MIDDLEBURG | FL | 32068-4203 |
| PITTS, A Z | 1460 DERBYSHIRE DR | | | | GREENWOOD | IN | 46143-9097 |
| PITTS, ALVIN | P. O. BOX 653 | | | | IRVINE | KY | 40336-0653 |
| PITTS, AMELIA | 926 N HIGHLAND AVE. | | | | GIRARD | OH | 44420-2024 |
| PITTS, ANTHONY D | 45 REDDER AVE | | | | DAYTON | OH | 45405-2223 |
| PITTS, BRUCE E | 20443 REVERE ST | | | | DETROIT | MI | 48234-1751 |
| PITTS, BRUCE H | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| PITTS, CARMEN D | 949 W ATHERTON RD | | | | FLINT | MI | 48507-2412 |
| PITTS, CELINA M | 11243 CLERMONT CT | | | | THORNTON | CO | 80233-2709 |
| PITTS, CHARLIE LEE | 1929 SEYMOUR AVE | | | | FLINT | MI | 48503-4340 |
| PITTS, CHET M | APT 36 | 12800 WEST 9 MILE ROAD | | | OAK PARK | MI | 48237-2982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTS, DARIN W | 51491 FANTASIA DR | | | | MACOMB | MI | 48042-6039 |
| PITTS, DAVID | | | | | | | |
| PITTS, HILDA | 10200 RIDGEWOOD DR. 112-2 | | | | CLEVELAND | OH | 44130 |
| PITTS, JEWELL K | 1293 ARNICA DR | | | | DAYTON | OH | 45432-2801 |
| PITTS, JOHNNY L | 18802 ROBERT ST | | | | MELVINDALE | MI | 48122-1450 |
| PITTS, KIMBERLY R | PO BOX 40513 | | | | CINCINNATI | OH | 45240-0513 |
| PITTS, LARRY J | 9505 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4701 |
| PITTS, LARY V | 16400 NORTH PARK DR | | | | SOUTHFIELD | MI | 48075 |
| PITTS, LORRAINE A | 7402 W 1100 S | | | | AMBOY | IN | 46911-9648 |
| PITTS, LYNDA D | 618 E SHERMAN AVE | | | | FLINT | MI | 48505-5224 |
| PITTS, MORRELL MC KENZIE | 29958 OAKWOOD ST | | | | INKSTER | MI | 48141-1559 |
| PITTS, MYSHIAL | 11417 FIELDING ST | | | | DETROIT | MI | 48228-1215 |
| PITTS, PAULETTE R | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PITTS, RAY A | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PITTS, ROBERT E | 700 S AIR DEPOT BLVD STE D | | | | MIDWEST CITY | OK | 73110-4850 |
| PITTS, ROGERS | 3800 CHEYENNE BLVD | | | | SIOUX CITY | IA | 51104-4332 |
| PITTS, ROGERS R | 12837 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1878 |
| PITTS, SAMUEL JAMES | 3292 HICKORY ST | | | | INKSTER | MI | 48141-2240 |
| PITTS, SAMUEL L | 1337 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4162 |
| PITTS, SHALONDA | PO BOX 24271 | | | | DETROIT | MI | 48224-0271 |
| PITTS, SHANI K | 4381 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6419 |
| PITTS, SHARON D | PO BOX 20608 | | | | FERNDALE | MI | 48220-0608 |
| PITTS, SHEILA | 21920 HARDING ST | | | | OAK PARK | MI | 48237-2540 |
| PITTS, TITUS | 20003 GARDENVIEW DR | | | | MAPLE HEIGHTS | OH | 44137-1834 |
| PITTS, TOMMY L | 3254 HYDE PARK AVE | | | | CLEVELAND HEIGHTS | OH | 44118-2132 |
| PITTS, VESTA | P.O. BOX 473 | | | | BOLTON | MS | 39041-0473 |
| PITTS, VIKTORIA L | 29523 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| PITTSBORO CHEVROLET INC | 697 HILLSBORO ST | | | | PITTSBORO | NC | 27312-5881 |
| PITTSBURG COUNTY TREASURER | 115 E CARL ALBERT PKWY STE 2 | | | | MCALESTER | OK | 74501-5058 |
| PITTSBURG MOTOR COMPANY | 409 S GREER BLVD | | | | PITTSBURG | TX | 75686-1701 |
| PITTSBURG MOTOR SALES, LLC | JOCK EUSAY | 409 S GREER BLVD | | | PITTSBURG | TX | 75686-1701 |
| PITTSBURG STATE UNIVERSITY | CASHIERS OFFICE | 112 HORACE MANN | | | PITTSBURG | KS | 66762 |
| PITTSBURG TANK & TOWER CO INC | 1 WATERTANK PL | PO BOX 913 | | | HENDERSON | KY | 42420-4481 |
| PITTSBURGH & LAKE ERIE RAILROA | P O BOX 371197M | | | | PITTSBURGH | PA | 15251 |
| PITTSBURGH AIR/PITTS | ROUTE 60 @ MONTOUR RUN ROAD | | | | PITTSBURGH | PA | 15231 |
| PITTSBURGH AIRPORT MARRIOTT | 777 ATEN RD | | | | CORAOPOLIS | PA | 15108-7749 |
| PITTSBURGH ANESTHESI | 1699 WASHINGTON RD STE 307 | | | | PITTSBURGH | PA | 15228-1629 |
| PITTSBURGH ASSOCIATES | MR. DAVID SHINSKY | 115 FEDERAL STREET, PITTSBURGH | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH AUTOMOBILE TRADE ASSOCIATION | 4215 NORTHERN PIKE | | | | PITTSBURGH | PA | 15238 |
| PITTSBURGH BEAUTY ACADEMY | SMITHFIEL DIAMOND BLDG | 415 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 |
| PITTSBURGH BONE & JO | PO BOX 643868 | | | | PITTSBURGH | PA | 15264-3868 |
| PITTSBURGH CITY TREASURER | ACT D STUBBLEFIELD | TREAS OFC CITY COUNTY BLDG | | | PITTSBURGH | PA | 15219 |
| PITTSBURGH EAR ASSOCIATES | 420 E NORTH AVE STE 402 | | | | PITTSBURGH | PA | 15212-4746 |
| PITTSBURGH FAYETTE EXPRESS INC | PO BOX 141 | | | | CHARLEROI | PA | 15022-0141 |
| PITTSBURGH GLASS WORKS INC | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| PITTSBURGH GLASS WORKS INC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| PITTSBURGH GLASS WORKS LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PITTSBURGH GLASS WORKS ULC | 222 CHURCH ST S | | | ALLISTON ON L9R 1W1 CANADA | | | |
| PITTSBURGH GLASS WORKS ULC | 155 1ST AVE | | | OSHAWA ON L1H 7L3 CANADA | | | |
| PITTSBURGH GLASS WORKS ULC | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P7 CANADA | | | |
| PITTSBURGH INVESTORS PARTNERSHIP | 473 WASHINGTON ST | | | | NORWOOD | MA | 02062-2330 |
| PITTSBURGH LOGISTICS SYSTEMS, INC. | DARREN COAST | 294 MASSACHUSETTS AVE | | | ROCHESTER | PA | 15074 |
| PITTSBURGH MFD OPERATIONS | DAN WELTON | 1451 LEBANON SCHOOL RD | | | WEST MIFFLIN | PA | 15122-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTSBURGH MFD OPERATIONS | ATTN: DAN WELTON, PLAN MANAGER | 1451 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122-3431 |
| PITTSBURGH PA TRES | | | | | | | |
| PITTSBURGH PATTERN RECOGNITIONINC | 40 24TH ST STE 240 | | | | PITTSBURGH | PA | 15222-4656 |
| PITTSBURGH PENGUINS | 1 CHATHAM CTR STE 400 | | | | PITTSBURGH | PA | 15219-3447 |
| PITTSBURGH PIRATES | PATTI MISTICK | 115 FEDERAL STREET | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH PIRATES | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH PLUG & PRODUCTS CORP | PO BOX H | 25 THIRD ST | | | EVANS CITY | PA | 16033-0301 |
| PITTSBURGH STATE UNIVERSITY | 1701 S BROADWAY ST | | | | PITTSBURG | KS | 66762-5856 |
| PITTSBURGH STEELERS SPORTS INC | ATTN MARKETING | 100 ART ROONEY AVE | | | PITTSBURGH | PA | 15212-5729 |
| PITTSBURGH STEELERS SPORTS, INC. | MR. TONY QUATRINI | 100 ART ROONEY AVENUE, PITTSBURG | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH TANK & TOWER CO | 515 PENNEL ST | | | | HENDERSON | KY | 42420-5620 |
| PITTSBURGH TECHNICAL INSTITUTE | STUDENT ACCTS OFFICE | 635 SMITHFIELD ST | | | PITTSBURGH | PA | 15222-2505 |
| PITTSBURGH VERONA & OAKMONT EX | 1443 MAPLE AVE | | | | VERONA | PA | 15147-2409 |
| PITTSBURGH YOUTH PARTNERSHIP | 8012 CONEMAUGH ST | | | | PITTSBURGH | PA | 15221-1320 |
| PITTSFIELD CHARTER TOWNSHIP | 6201 MICHIGAN AVE | | | | ANN ARBOR | MI | 48108-9721 |
| PITTSFIELD TIRE & REPAIR | 203 WEST ST | | | | PITTSFIELD | MA | 01201-5732 |
| PITTSFORD EXXON | 58 MONROE AVE | | | | PITTSFORD | NY | 14534-1324 |
| PITTSFORD FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 20 TOBEY VILLAGE RD | S WEISS | | PITTSFORD | NY | 14534-1702 |
| PITTSFORD MENDON INDUST ARTS | PITTSFORD MENDON HIGH SCHOOL | 472 MENDON RD | | | PITTSFORD | NY | 14534-9515 |
| PITTSLEY JR, WILLIAM D | 9262 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| PITTSLEY, DALE ROGER | 1811 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| PITTSNOGLE, MARSHA A | 59 ROME DR | | | | MARTINSBURG | WV | 25403-1472 |
| PITULA TARA | PITULA, TARA | | | | | | |
| PITZER PHILLIP | 1311 W WALKER ST | | | | BRECKENRIDGE | TX | 76424 |
| PITZER, CATHERINE V | 1761 OLD FORGE RD. | | | | NILES | OH | 44446-3221 |
| PITZER, CHARLES W | 203 LAKEWOOD RD. | | | | NEW CASTLE | PA | 16101-2733 |
| PITZER, DAVID L | 1430 HIDDEN VALLEY DR SE APT 11 | | | | GRAND RAPIDS | MI | 49508-6474 |
| PITZER, JAY LEONARD | 5773 CALICO LN | | | | CANFIELD | OH | 44406-9736 |
| PITZER, PAUL GLEN | 4100 CRESTOVER CT | | | | ARLINGTON | TX | 76016-1323 |
| PITZO, MICHAEL J | 211 SPRINGVIEW DR | | | | MARSHALL | WI | 53559-9608 |
| PIUS ELLIS | 35817 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| PIUS KATO | PO BOX 1122 | | | | LINCOLN PARK | MI | 48146-1122 |
| PIUS MUSCAT | 3903 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2718 |
| PIVAL INTERNATIONAL INC | 1000 ST CHARLES AVE BUREAU 800 | | | VAUDREUIL DORION PQ J7V 8P5 CANADA | | | |
| PIVAL INTERNATIONAL INC | 1000 AVE ST CHARLES STE 800 | CANADA | | VAUDREUIL-DORION PQ J7V 8P5 CANADA | | | |
| PIVARSKI, MITCHELL | 1588 TREETOP TRL APT A | | | | AKRON | OH | 44313-8643 |
| PIVETZ, RICHARD C | 22481 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| PIVITT, ALLEN F | 6060 EDMAR DR | | | | TRAVERSE CITY | MI | 49686-1971 |
| PIVONKA, DARCY ALETTA | 2025 HILLS ST | | | | FLINT | MI | 48503-2821 |
| PIVOT MFG/DETROIT | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| PIVOT PUNCH CORPORATION | PO BOX 10715 | | | | NEWARK | NJ | 07193-0715 |
| PIVOVAR, ROSE M | 117 BRENTWOOD BLVD. | | | | NILES | OH | 44446-3229 |
| PIWARSKI, WILLIAM S | 27912 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| PIWKO SARA | PIWKO, NELSON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PIWKO SARA | PIWKO, SARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PIWONSKI, JAMES L | 38271 SLEIGH DR | | | | STERLING HTS | MI | 48310-3063 |
| PIWONSKI, RONALD E | 39288 LORIEN DR | | | | STERLING HEIGHTS | MI | 48313-5740 |
| PIWOWAR CHARLES ANTHONY | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-1502 |
| PIWOWAR, CHARLES ANTHONY | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-1502 |
| PIWOWAR, GERALD A | 45560 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| PIWOWARSKI, JAMES J | 7103 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| PIX LINE | 712 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1263 |
| PIXLER, JOHN M | 6651 TEAL RD | | | | PETERSBURG | MI | 49270-9751 |
| PIXLEY-RICHARDS INC | 9 COLLINS AVE | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 |
| PIZANA, CRISTINA S | 3105 FOREST RD APT 106 | | | | LANSING | MI | 48910-3843 |
| PIZANA, DANIEL T | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIZANA, JOSE T | 134 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| PIZANA, VICTOR T | 525 JULIA ST | | | | LANSING | MI | 48910-5425 |
| PIZANO, GLORIA | 1700 S. LOMBARD DR. | | | | FULLERTON | CA | 92832-2832 |
| PIZARRO ISAAC | PIZARRO, ISAAC | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| PIZARRO RIVERA SARA | PIZARRO RIVERA, SARA | | | | | | |
| PIZIALI, JULIE R | 19503 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1789 |
| PIZUR, MARTIN EDWARD | 214 WHITE TAIL RUN | | | | GRAND ISLAND | NY | 14072-3224 |
| PIZZA KING | | | | | | | |
| PIZZA, BRIAN ANGELO | 6901 CHIPPEWA DR | | | | BALTIMORE | MD | 21209-1436 |
| PIZZANO ROBERTO | PIZZANO, ROBERTO | 10109 HAMMERLY BLVD | | | HOUSTON | TX | 77080-5009 |
| PIZZAPAN | 6227 W 130TH ST | | | | PARMA HEIGHTS | OH | 44130-2806 |
| PIZZELLA ANTHONY | PIZZELLA, ANTHONY | 115 BROADHOLLOW RD STE 250 | | | MELVILLE | NY | 11747-4998 |
| PIZZELLA ANTHONY | HARTFORD INSURANCE COMPANY | 115 BROADHOLLOW RD STE 250 | | | MELVILLE | NY | 11747-4998 |
| PIZZELLA ANTHONY N | PIZZELLA, ANTHONY N | GARDEN CITY CENTER - 100 QUENTIN ROOSEVELT BLVD - SUITE 201 | | | GARDEN CITY | NY | 11530 |
| PIZZELLA ANTHONY N | ROBERTS, PAUL B | 33 WILL AVENUE, PO BOX 1657 | | | NEW YORK | NY | 11501 |
| PIZZELLA PETE | 450 KIRKMAN AVE | | | | ELMONT | NY | 11003-3700 |
| PIZZELLA RAYMOND | 1935 E TUOLUMNE RD | | | | TURLOCK | CA | 95382-8912 |
| PIZZELLA, ANTHONY | | | | | | | |
| PIZZEY, ROBERT S | 6285 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2482 |
| PIZZICATO, MICHAEL G | 3431 DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3241 |
| PIZZIMENTI JR, GEORGE | 31721 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| PIZZIMENTI, VINCENT J | 12328 HANLEY DR | | | | WARREN | MI | 48093-1205 |
| PIZZIRUSSO KIM | 208 AVONDALE RD | | | | WALLINGFORD | PA | 19086-6342 |
| PIZZIRUSSO, ANGELO | 105 HEIGHTS DR | | | | YONKERS | NY | 10710-2434 |
| PIZZO PAUL | 84 INDUSTRIAL AVE | | | | LITTLE FERRY | NJ | 07643-1913 |
| PIZZO, BENNIE | 49722 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-4310 |
| PIZZO, DAVID A | 4332 SHADY HILL LN | | | | LANSING | MI | 48917-1660 |
| PIZZO, JOSEPH D | 4340 OLD LANSING RD | | | | LANSING | MI | 48917-4452 |
| PIZZOFERRATO, GUY M | 4697 WOODHURST DR APT 5 | | | | YOUNGSTOWN | OH | 44515-3742 |
| PIZZOLATO GREGORY | 139 VERSAILLES DR | | | | HOUMA | LA | 70360-5943 |
| PIZZUTI, ROBIN L | 68 SPARROW DR | | | | HAMILTON | NJ | 08690-2462 |
| PIZZUTO JOHN | NEED BETTER ADDRESS 11/29/06CP | 27279 PATOMIC | | | BIG BEAR CITY | CA | 92386 |
| PIZZUTO, ROSA | 13461 BLAISDELL DR | | | | DEWITT | MI | 48820-8682 |
| PJ HILL INDUSTRIES | 332 SAYBROOK LN | | | | WALLINGFORD | PA | 19086-6756 |
| PJ WALLBANK/PT HURON | 2121 BEARD ST | | | | PORT HURON | MI | 48060-6422 |
| PJ&T TRANSPORTATION LLC | 15149 COUNTY RD 19 50 | | | | ALVORDTON | OH | 43501 |
| PJ'S AUTO AND TIRE CENTER | 195 NEW HYDE PARK RD | | | | FRANKLIN SQUARE | NY | 11010-3045 |
| PJAX | PO BOX 635746 | | | | CINCINNATI | OH | 45263-5746 |
| PJAX | JEFF JURCZYK | 2850 KRAMER RD | PO BOX 1290 | | GIBSONIA | PA | 15044-9670 |
| PJAX | JEFF JURCZYK | 2850 KRAMER RD | | | GIBSONIA | PA | 15044-9670 |
| PJAX INC | PO BOX 1290 | | | | GIBSONIA | PA | 15044-1290 |
| PJETER KALAJ | 524 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1260 |
| PJETER KALAJ | 524 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1260 |
| PJK INVESTMENTS INC | DBA THRIFTY AUTO CARRIERS | 45-238 KOKOKAHI PL | SCAC TFAC | | KANEOHE | HI | 96744-2423 |
| PJP ALLEGED GENERATORS GROUP ACCOUNT | CARPENTER BENNETT & MORRISEY | 100 MULBERRY 3 GATEWAY CNT | | | NEWARK | NJ | 07102 |
| PJP PRP GROUP ACCOUNT | P GOODWIN - SAUL EWING REMICK | 50 W STATE ST STE 1104 | | | TRENTON | NJ | 08608-1220 |
| PJS AUTO VILLAGE | 2073 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6009 |
| PJS AUTO VILLAGE | 2073 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6009 |
| PK EXPRESS INC | 5564 ALAN B SHEPARD ST | | | | TRENTON | OH | 45067-9401 |
| PK MOTORS, INC. | BRYAN PARKER | 375 PRIME OUTLETS BLVD | | | SAINT AUGUSTINE | FL | 32084-2597 |
| PK PERFORMANCE | 3020 BROOKLINE ST | | | | BERKLEY | MI | 48072-2126 |
| PK USA/SHELBYVILLE | 600 NORTHRIDGE DR | P.O. BOX 420 | | | SHELBYVILLE | IN | 46176-8929 |
| PKF HILL LLP | 200-41 VALLEYBROOK DR | | | TORONTO CANADA ON M3B 2S6 CANADA | | | |
| PKG EQUIPMENT INC | 367 PAUL RD | | | | ROCHESTER | NY | 14624-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PKG EXPRESS INC | 260 E 200 N | | | | RUSHVILLE | IN | 46173-9797 |
| PL CUSTOM EMERGENCY VEHICLES | 2201 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-1010 |
| PL QUINTON INDUSTRIAL SERVICES | 3182 W MAPLE RD | | | | WIXOM | MI | 48393-1817 |
| PLAAG, RAYMOND A | 329 KNIGHTS BRIDGE LN | | | | SUMMIT POINT | WV | 25446-3532 |
| PLABELL RUBBER PRODUCTS, INC | JAKE JAKSETIC | P.O.BOX 1008 MAIN STREET | | PIRACICABA BRAZIL | | | |
| PLACE JR, RICHARD GORDON | 922 WRIGLEY DR | | | | MYRTLE BEACH | SC | 29588-2937 |
| PLACE, DAVID L | 5802 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| PLACE, JOSEPH M | 25800 DEQUINDRE ROOM 202 | | | | WARREN | MI | 48091 |
| PLACE, MARY E | 12428 S WRIGHT RD | | | | EAGLE | MI | 48822-9504 |
| PLACE, RUSSELL J | 1257 CYPRESS POINT DRIVE | | | | O FALLON | MO | 63366-5583 |
| PLACEK, EDWARD T | 2497 NORTHVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | | | | AUBURN | CA | 95604-7790 |
| PLACER COUNTY TREASURER | PO BOX 7790 | TAX COLLECTOR | | | AUBURN | CA | 95604-7790 |
| PLACER MOTORS, INC. | 1515 EUCLID AVE | | | | HELENA | MT | 59601-2002 |
| PLACER MOTORS, INC. | DAVID ANDERSON | 1515 EUCLID AVE | | | HELENA | MT | 59601-2002 |
| PLACER, FOREST E | 1365 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| PLACER, RAYMOND E | PO BOX 295 | | | | NILES | OH | 44446-4446 |
| PLACH AUTOMOTIVE, INC. | CHARLES PLACH | 1101 N SHAWANO ST | | | NEW LONDON | WI | 54961-9305 |
| PLACH AUTOMOTIVE, INC. | 1101 N SHAWANO ST | | | | NEW LONDON | WI | 54961-9305 |
| PLACHA, STANISLAW | 523 BERKSHIRE DR | | | | SALINE | MI | 48176-1082 |
| PLACHETZKI, CHARLES P | PO BOX 721 | | | | SUTTONS BAY | MI | 49682-0721 |
| PLACHTE, DOUGLAS WAYNE | 301 W 33RD ST | | | | HIGGINSVILLE | MO | 64037-2024 |
| PLACIDO FERNANDEZ | 2971 ORCHARD LN | | | | MILLINGTON | MI | 48746-9600 |
| PLACIDO HERNANDEZ | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| PLACIDO KATHY ANN | 19302 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4544 |
| PLACIDO SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| PLACIDO YBARRA | 5184 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| PLACIDO, KATHY A | 19302 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4544 |
| PLACIDO, ROBERT A | 92 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6456 |
| PLACINTA, ANGELICA M | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| PLACINTA, AUREL | 18881 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| PLACINTA, GHEORGHE | 8897 TRILLIUM LN | | | | PLYMOUTH | MI | 48170-3565 |
| PLACINTA, GLORIA J | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| PLACINTA, NICOLAI | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| PLACKARD, DARON | 100 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| PLACKO, MICHAEL J | 2330 PILGRIM VALLEY DR | | | | BRUNSWICK | OH | 44212-4134 |
| PLACKO, ROBERT J | 5229 DANA PL | | | | N RIDGEVILLE | OH | 44039-1481 |
| PLAFCHAN, LAWRENCE M | 39024 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2972 |
| PLAGA, HOLLY E | 10439 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| PLAGEMAN REX | 815 FROST RD | | | | STREETSBORO | OH | 44241 |
| PLAGEMAN, MARY ALISON | 1088 ASHWOOD LANE | | | | MEDINA | OH | 44256-1262 |
| PLAGEMAN, REX A | 1088 ASHWOOD LANE | | | | MEDINA | OH | 44256-1262 |
| PLAHUTNIK, MICHAEL | 3660 S LAPEER RD LOT 19 | | | | METAMORA | MI | 48455-8916 |
| PLAINFIELD COMMUNITY | CONSOLIDATED SCHOOL | 15732 S HOWARD ST | DISTRICT 202 | | PLAINFIELD | IL | 60544-2399 |
| PLAINFIELD PIXLEY RICHARDS | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360-4808 |
| PLAINFIELD PIXLEY RICHARDS | KIM LOWE | 9 COLLINS AVE | | | ROBINSON | IL | |
| PLAINFIELD PIXLEY RICHARDS INC | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360-4808 |
| PLAINFIELD STAMPING ILLINOIS | PO BOX 265 | | | | PLAINFIELD | IL | 60544-0265 |
| PLAINFIELD STAMPING TEXAS INC | PO BOX 265 | | | | PLAINFIELD | IL | 60544-0265 |
| PLAINFIELD TAX COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 202 | | | PLAINFIELD | CT | 06374-0202 |
| PLAINFIELD TIRE | 1155 E MAIN ST | | | | PLAINFIELD | IN | 46168-1760 |
| PLAINFIELD TOWNSHIP | STOVER, JAMES W TREASURER | PO BOX 365 | | | BELMONT | MI | 49306-0365 |
| PLAINS ALL AMERICAN L P | 333 CLAY ST STE 1600 | | | | HOUSTON | TX | 77002-4101 |
| PLAINS ALL AMERICAN, L.P. | CHRISTOPHER ETTER | 333 CLAY | | | HOUSTON | TX | 77002 |
| PLAINS CHEVROLET, LTD. | 2200 INT HWY 40 E | | | | AMARILLO | TX | |
| PLAINS CHEVROLET, LTD. | 2200 INT HWY 40 E | | | | AMARILLO | TX | 79103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLAINS CHEVROLET, LTD. | DANIEL AGNEW | | | | AMARILLO | TX | 79103 |
| PLAINS CHEVROLET, LTD. | 2200 INT HWY 40 E | | | | AMARILLO | TX | 79103 |
| PLAINS MOTOR SUPPLY | 405 AVENUE H | | | | LEVELLAND | TX | 79336-3724 |
| PLAINS MOTOR SUPPLY | 405 AVENUE H | | | | LEVELLAND | TX | 79336-3724 |
| PLAINSFIELD STAMPING-TEXAS | LORI FERNANDEZ | 11530 PELLICANO DR | | | ASHTABULA | OH | |
| PLAIR, DAVID EDWARD | 4968 PARKVIEW RD | | | | SOCIAL CIRCLE | GA | 30025-4133 |
| PLAISTED DAVID | PO BOX 1310 | | | | MINNETONKA | MN | 55345-0310 |
| PLAIZIER'S SERVICE LTD | 9925 77 AVE NW | | | EDMONTON AB T6E 1M6 CANADA | | | |
| PLAKOSH, MICHAEL | 10 ROSEMONT DRIVE | | | | ROCHESTER | NY | 14617-5152 |
| PLAMBECK, CHARLES W | 1735 WENONAH | | | | SAGINAW | MI | 48638-4455 |
| PLAMBECK, DAVID W | 810 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| PLAMONDON, DENNIS JAMES | 213 CARRIAGE WAY | | | | DAVISON | MI | 48423-1488 |
| PLAMP, JEFFERY K | 20927 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2273 |
| PLAMPER, JILL R | 13101 SHERWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1430 |
| PLAN AUTOMOTOR ECUATORIANO S.A. - PLANAUTOMOTOR | QUITO D.M. - ECUADOR | | | ECUADOR | | | |
| PLAN AUTOMOTOR ECUATORIANO S.A. - PLANAUTOMOTOR | | | | QUITO D.M. - ECUADOR | | | |
| PLAN TECH INC | 30230 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 |
| PLAN TECH INC | 30230 ORCHARD LAKE RD STE 120 | | | | FARMINGTON HILLS | MI | 48334-2268 |
| PLANALP, ROBERT A | 385 CONCORD WAY | | | | GREENWOOD | IN | 46142-4705 |
| PLANALYTICS, INC. | MARIANNE G. MCLAUGHLIN | 1325 MORRIS DR STE 201 | | | CHESTERBROOK | PA | 19087-5521 |
| PLANAR SYSTEMS INC | OLARINLUOMA 9 | 02200 ESPOO | | ESPOO FI-00200 FINLAND | | | |
| PLANAR SYSTEMS, INC. | OLARINIUOMA 9 | | | FIN-02200 ESPOO FINLAND | | | |
| PLANCHAK, MICHAEL P | 803 COBBLESTONE DRIVE | | | | TROY | OH | 45373-2343 |
| PLANDOME SERVICE | 540 PLANDOME RD | | | | MANHASSET | NY | 11030-1944 |
| PLANE CARGO INC | 753 PORT AMERICA PL STE 102 | | | | GRAPEVINE | TX | 76051-7602 |
| PLANET AUTOMOTIVE (ROBERT AND ALAN POTAMKIN) | ROBERT POTAMKIN | 6600 COW PEN RD STE 200 | | | MIAMI LAKES | FL | 33014-7618 |
| PLANET PAYMENT INC | 670 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561-2237 |
| PLANET PAYMENT PROCESSING | 670 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561-2237 |
| PLANET PAYMENT PROCESSING SERV | ACCOUNTS RECEIVABLE/SETTLEMENT | 100 W COMMONS BLVD STE 200 | | | NEW CASTLE | DE | 19720-2419 |
| PLANET TOOL & ENGINEERING | 315 S COOL SPRINGS RD | | | | O FALLON | MO | 63366-2778 |
| PLANET-R INC | 240 AVENIDA ATEZADA | | | | REDONDO BEACH | CA | 90277-6721 |
| PLANIC JR, JOHN M | 1536 WHITE OAK DR | | | | GREENSBURG | PA | 15601-6663 |
| PLANIC, JOHN M | 4000 UTAH CT | | | | EXPORT | PA | 15632-2545 |
| PLANK RHETT | 345 S HARDING RD | | | | COLUMBUS | OH | 43209-1947 |
| PLANK, FRANKLIN D | 4062 FLYNNS CREEK RD | | | | GAINESBORO | TN | 38562-6351 |
| PLANK, JEFFREY A | 10525 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| PLANK, KERRY JOHN | 7410 ROXBURY DR | | | | YPSILANTI | MI | 48197-2936 |
| PLANNED CHANGE INTERNSHIP | LARRY LIPPITT | 1916 CAMBRIDGE RD | | | ANN ARBOR | MI | 48104-3651 |
| PLANNED CHANGED INTERNSHIP | 1916 CAMBRIDGE RD | | | | ANN ARBOR | MI | 48104-3651 |
| PLANNED MAINTENANCE PROGRAM | 2170 BUSINESS CENTER DR STE 17 | | | | MEMPHIS | TN | 38134-5626 |
| PLANNING PERSPECTIVE INC | 1035 S ADAMS RD | | | | BIRMINGHAM | MI | 48009-7046 |
| PLANNING PERSPECTIVES INC | 1035 S ADAMS RD | | | | BIRMINGHAM | MI | 48009-7046 |
| PLANSEE MITSUBISHI MATERIALS GLOBAL | 101 ROUTE DE HOLZEM | | | MAMER 8232 LUXEMBOURG | | | |
| PLANT JR, ROBERT L | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| PLANT LAWRENCE B | 549 MILL ST | | | | MILFORD | MI | 48381-2269 |
| PLANT LAWRENCE B PC | 549 MILL ST | | | | MILFORD | MI | 48381-2269 |
| PLANT LEON | PLANT, LEON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PLANT MANNING INTERIORSCAPE SERVICES | 31220 LA BAYA DR STE 110 | | | | WESTLAKE VILLAGE | CA | 91362-6366 |
| PLANT SERVICE CO | 6TH & BINGHAM STS | | | | PITTSBURGH | PA | 15203 |
| PLANT TOURS COMMUNICATIONS | 810 TYVOLA RD STE 132 | | | | CHARLOTTE | NC | 28217-3536 |
| PLANT, BEVERLY J | 4402 RICHMOND AVE | | | | NEWTON HILLS | OH | 44444-4444 |
| PLANT, CHARLES M | 3601 US RT 422 | | | | SOUTHINGTON | OH | 44470-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLANT, DONALD T | 4402 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| PLANT, KEVIN R | 7012 PACKARD AVENUE | | | | WARREN | MI | 48091-3059 |
| PLANT, MICHAEL J | 2970 PENNY LN | | | | LEXINGTON | OH | 44904-9540 |
| PLANT, THERESA ANNE | 277 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| PLANT, WILLOVENE V | 937 WEBB RD. | | | | MINERAL RIDGE | OH | 44440-9757 |
| PLANTA SERVICIOS Y CONSTRUCCIO | FEDERACION 1608 CASA 20 | SANTA ANA TLAPALTITLAN | | TOLUCA EM 50160 MEXICO | | | |
| PLANTAGENETT, ELBA E | 827 E 33RD ST | | | | BALTIMORE | MD | 21218-3512 |
| PLANTATION TIRE | 1401 S UNIVERSITY DR | | | | PLANTATION | FL | 33324-4025 |
| PLANTATION TUNE TECH | 6550 W STATE ST | | | | BOISE | ID | 83714-7409 |
| PLANTE & MORAN PLLC | 27400 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 |
| PLANTE ROCHELLE | 2707 NORTHRIDGE DR | | | | COLORADO SPRINGS | CO | 80918-4339 |
| PLANTE, BRIAN C | 5600 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| PLANTE, STEPHANIE K., GIANNA S. & GREGORY M. HANSEN | PO BOX 2126 | | | | SAN RAFAEL | CA | 94912-2126 |
| PLANTER, WALTER DONALD | 111 NANETTE DR | | | | ELMA | NY | 14059-9779 |
| PLANTERRA CORPORATION | ATTN ACCOUNTS RECEIVABLE | 7315 DRAKE RD | | | WEST BLOOMFIELD | MI | 48322-3164 |
| PLANTERRA TROPICAL GREENHOUSES | 7315 DRAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3164 |
| PLANTIKOW, ROBERT L | PO BOX 333 | | | | ORFORDVILLE | WI | 53576-0333 |
| PLANTING, WILLIAM B | 350 KERN AVENUE | | | | MORRO BAY | CA | 93442-2811 |
| PLANTRICH, ROY A | 3 FAUS ROAD | | | | BLUFFTON | SC | 29909-4521 |
| PLANTRONICS INC | BANK OF AMERICA ILLINOIS LOCKB | PO BOX 98024 | | | CHICAGO | IL | 60693-0001 |
| PLANTS LYLE | 855 JOSANA LN | | | | NEW MARKET | TN | 37820-4829 |
| PLANTSVILLE AUTO CENTER | 910 MERIDEN WATERBURY TPKE | | | | PLANTSVILLE | CT | 06479-2010 |
| PLANTWATCH INC | 4474 BLAKIE RD UNIT 137 | | | LONDON CANADA ON N6L 1G7 CANADA | | | |
| PLANTWATCH INC | 2701 TROY CENTER DR | | | | TROY | MI | 48084 |
| PLANTWATCH INC | 137 4474 BLAKIE RD | | | LONDON CANADA ON N6L 1G7 CANADA | | | |
| PLANTWATCH, INC. | 4474 BLAKIE RD | SUITE 137 | | LONDON ON N6L 1G7 CANADA | | | |
| PLANTY, JAMES B | 3043 MALIBU DR SW | | | | WARREN | OH | 44481-9272 |
| PLAPAS, GREGORY PAUL | 304 CHANDLER CT | | | | JOPPA | MD | 21085-4029 |
| PLAPPERT, RONI | 303 MAIZE DR | | | | PITTSBURGH | PA | 15236-4226 |
| PLAPPERT, TERRY M | 12161 WELLINGTON DR | | | | MEDWAY | OH | 45341-9636 |
| PLAPUS, DANIEL J | 13 VINE ST | | | | BATAVIA | NY | 14020-2428 |
| PLAQUEMINES PARISH | SALES TAX DIVISION | SUITE 105 | 7163 HWY 39 | | BRAITHWAITE | LA | 70040 |
| PLAQUEMINES PARISH | 8056 HIGHWAY 23 STE 201C | | | | BELLE CHASSE | LA | 70037-2403 |
| PLAS, MARVIN J | 3540 WATERGATE DR SW | | | | WYOMING | MI | 49519-3122 |
| PLAS-TECH ENGINEERED PRODUCTS | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| PLASAN USA INC | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASAN USA INC | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASAN USA LTD | ANNA SATTERTHWAITE | 139 SHIELDS DRIVE | | | GRAND RAPIDS | MI | 49512 |
| PLASAN USA LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASCAR INDUSTRIA DE COMPONENTES PL | AL DO CAFE 450 INDL | REINALDO FILHO | | VARGINHA MG 37026-400 BRAZIL | | | |
| PLASCAR INDUSTRIA DE COMPONENTES PLACTICOS | ALAMEDA DO CAFE 450 BAIRRO IND | REINALDO FORESTI VARGINHA | | M GERAIS 37026400 BRAZIL | | | |
| PLASCENCIA, JESUS A | 6621 MOUNT BALDY CIR. | | | | BUENA PARK | CA | 90620-4219 |
| PLASCO INC | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432-3710 |
| PLASCO INC. | SUE TRAUFLER | 2400 DARNELL DRIVE | | | SHEBOYGAN | WI | 53081 |
| PLASCO INC. | KEVIN STEWART | 2434 DARNELL DRIVE | | | TWINSBURG | OH | 44087 |
| PLASCO, INC. | BONNIE ZORNS | 3075 PLAINFIELD RD | | | KETTERING | OH | 45432-3710 |
| PLASCO, INC. | BONNIE ZORNS | 3075 PLAINFIELD ROAD | | | MT VERNON | NY | 10553 |
| PLASCO/KETTERING | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432-3710 |
| PLASCORE INC | 615 N FAIRVIEW RD | | | | ZEELAND | MI | 49464-9421 |
| PLASENCIO ERNIE | 533 S BUCHANAN ST | | | | LARAMIE | WY | 82070-6338 |
| PLASIC, TINA | 827 CHAMBERS ST | | | | STEELTON | PA | 17113-1707 |
| PLASICK, THOMAS E | PO BOX 501 | | | | TROY | MO | 63379-0501 |
| PLASKETT INC | DBA T&G ENTERPRISES | PO BOX 4687 | | | WILMINGTON | NC | 28406-1687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLASKETT MICHAEL E & DOREEN | PLASKETT, MICHAEL E | 1801 ENCLAVE PKWY | | | RICHMOND | VA | 23226-1836 |
| PLASMA LASER TECHNOLOGIES NA INC | 6794 RETREAT | | | | WEST BLOOMFIELD | MI | 48322-1397 |
| PLASMA RUGGEDIZED SOLUTIONS INC | 2284 RINGWOOD AVE STE A | | | | SAN JOSE | CA | 95131-1722 |
| PLASMA SYSTEMS INC | 5452 BUSINESS DR | | | | HUNTINGTON BEACH | CA | 92649-1226 |
| PLASMATECH INC | 1895 AIRPORT EXCHANGE BLVD STE 190 | | | | ERLANGER | KY | 41018-3595 |
| PLASMATECH, INC. | 1985 AIRPORT EXCHANGE RD. | SUITE 190 | | | ERLANGER | KY | 41018 |
| PLASMATREAT NORTH AMERICA INC | 2810 ARGENTIA ROAD UNIT 1 | | | MISSISSAUGA CANADA ON L5N 8L2 CANADA | | | |
| PLASS JOHNSON | 1508 CAMERON DR | | | | JEFFERSONVILLE | IN | 47130-6610 |
| PLASSE, AMANDA | 92 BENEFIT ST APT 2 | | | | WOONSOCKET | RI | 02895-5893 |
| PLASSE, RANDY | | | | | | | |
| PLASSMAN, DAVID J | 17029 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-5808 |
| PLASSMAN, DAVID M | 2622 CASCADE LAKE DRIVE | | | | BELLEVILLE | IL | 62221-8621 |
| PLAST O FOAM INC | 13001 STEPHENS RD | | | | WARREN | MI | 48089-2009 |
| PLAST O FOAM/WARREN | 13001 STEPHENS RD | | | | WARREN | MI | 48089-2009 |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1345 |
| PLAST-O-FOAM, LLC | ANDY WATTS | 24601 CAPITAL BLVD | | | CLINTON TWP | MI | 48036-1345 |
| PLAST-O-FOAM, LLC | ANDY WATTS | 24601 CAPITOL BLVD | | | GRAPEVINE | TX | 76051 |
| PLASTCOAT LTD. | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | ELORA ON CANADA | | | |
| PLASTCOAT LTD. | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | BRAMPTON ON CANADA | | | |
| PLASTECH | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| PLASTECH | F/K/A UNITED SCREW & BOLT | 918 S UNION ST | PO BOX 568 | | BRYAN | OH | 43506 |
| PLASTECH COLUMBIA | 11900 HARVARD AVE | | | | CLEVELAND | OH | 44105-5442 |
| PLASTECH DECORATING SYSTEMS | KIMBERLY FORBES | 11700 N STATE RD 37 | | REYNOSA TAMPS TM 88740 MEXICO | | | |
| PLASTECH ENGINEERED PRODUCTS | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | ANDOVER | OH | 44003 |
| PLASTECH ENGINEERED PRODUCTS | MARK ROBERTSON | 539 NORTH BELVEDERE ROAD | | | WYANDOTTE | MI | 48192 |
| PLASTECH ENGINEERED PRODUCTS | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | FLORA | IL | |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | 38100 ECORSE RD | ROMULUS PLT | | ROMULUS | MI | 48174-5306 |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | ROMULUS PLT | 38100 ECORSE RD | | MARYVILLE | TN | |
| PLASTECH ENGINEERED PRODUCTS I | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| PLASTECH ENGINEERED PRODUCTS INC | 2200 GARRISON | | | | DEARBORN | MI | 48124 |
| PLASTECH ENGINEERED PRODUCTS INC | PLASTIC MOLD TECHNOLOGY INC | 3996 CHICAGO DR SW | | | GRANDVILLE | MI | 49418-1384 |
| PLASTECH ENGINEERED PRODUCTS INC | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| PLASTECH ENGINEERED PRODUCTS INC | 33195 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1025 |
| PLASTECH ENGINEERED PRODUCTS INC | 1470 MCMILLAN RD | | | | OWOSSO | MI | 48867-9702 |
| PLASTECH ENGINEERED PRODUCTS INC | 1810 W 20TH ST | FRMLY OEM/ERIE INC | | | ERIE | PA | 16502-2001 |
| PLASTECH ENGINEERED PRODUCTS INC | 22000 GARRISON ST | | | | DEARBORN | MI | 48124-2306 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH EXTERIOR SYSTEMS INC | 3636 W 58TH ST | | | | CLEVELAND | OH | 44102-5641 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | 3636 W 58TH ST | CLEVELAND STAMPING | | CLEVELAND | OH | 44102-5641 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | CLEVELAND STAMPING | 3636 W 58TH ST | | HAMPTONVILLE | NC | 27020 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | PO BOX 200 | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH EXTERIOR SYSTEMS INC | COLUMBIA METAL STAMPING DV | 22000 GARRISON ST | | | DEARBORN | MI | 48124-2306 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH ST | | | BYESVILLE | OH | 43723-1048 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH STREET | | | FAIRFIELD | OH | 45011 |
| PLASTECH EXTERIOR SYSTEMS INC | 110 N 8TH ST | | | | BYESVILLE | OH | 43723-1048 |
| PLASTECH GRANDVILLE | 4683 50TH ST SE | | | | KENTWOOD | MI | 49512-5403 |
| PLASTECH KENTON | 3061 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0030 |
| PLASTECH MANUFACTURING CORP | 1111 S COLLING RD | | | | CARO | MI | 48723-9238 |
| PLASTECH MORAINE | MARK ROBERTSON | 2350 DRYDEN ROAD | | | KOKOMO | IN | 46904 |
| PLASTECH ROMULUS INC | PLASTECH ENGINEERED PRODUCTS | 12386 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0123 |
| PLASTECH TRIM LLC | 30600 TELEGRAPH RD STE 3275 | | | | BINGHAM FARMS | MI | 48025-5718 |
| PLASTECH WAUSEON | 535 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| PLASTECH WINNSBORO | 22000 GARRISON ST | | | | DEARBORN | MI | 48124-2306 |
| PLASTECH/38070 ECORS | 38070 ECORSE RD | | | | ROMULUS | MI | 48174-5306 |
| PLASTECH/AUBURN HILL | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLASTECH/CIRCLEVILLE | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| PLASTECH/FOWLERVILLE | 22000 GARRISON ST | | | | DEARBORN | MI | 48124-2306 |
| PLASTECH/KENTON | 2500 EXECUTIVE HILLS DR | ATTN: ANTHONY AZIZI | | | AUBURN HILLS | MI | 48326-2983 |
| PLASTECH/LANSING | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| PLASTECH/MONROE | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 |
| PLASTECH/OHIO | 2500 EXECUTIVE HILLS DR | ATTN: ANTHONY AZIZI | | | AUBURN HILLS | MI | 48326-2983 |
| PLASTECH/ROMULUS | 38100 ECORSE RD | | | | ROMULUS | MI | 48174-5306 |
| PLASTEK, STANLEY P | 510 STENNING DRIVE | STENNING WOODS | | | HOCKESSIN | DE | 19707 |
| PLASTER DEVELOPMENT & PLASTICS | 32801 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1519 |
| PLASTER WILLIAM E | 3301 W ERIE ST | | | | SPRINGFIELD | MO | 65807-8243 |
| PLASTI FAB/KITCHNER | 152 BIRCH AVENUE | P.O. BOX 878 | | KITCHNER ON N2G 4E1 CANADA | | | |
| PLASTI LINE/KNXVILLE | PO BOX 59043 | | | | KNOXVILLE | TN | 37950-9043 |
| PLASTIC ENG/ROCH HIL | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| PLASTIC MANUFACTURES INC | 3510 SCOTTS LANE | | | | PHILADELPHIA | PA | 19129 |
| PLASTIC MATERIALS INC | 4202 E BRICKELL ST | | | | ONTARIO | CA | 91761-1511 |
| PLASTIC MATERIALS INC | 4202 E BRICKELL ST | | | | ONTARIO | CA | 91761-1511 |
| PLASTIC MOL/YEAREGO | 42400 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3262 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3934 |
| PLASTIC MOLDED CONCEPTS INC | PO BOX 88971 | | | | EAGLE | WI | 53119 |
| PLASTIC OM/MEXICO | AVENIDA LAUREL #235 | | | SILAO GJ 36270 MEXICO | | | |
| PLASTIC OMN/ANDERSON | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMN/BELGIUM | GRENSSTRAAT 10 | | | HERENTALS BL 2200 BELGIUM | | | |
| PLASTIC OMN/NORCROSS | 1050 WILSHIRE DR STE 170 | | | | TROY | MI | 48084-1580 |
| PLASTIC OMNIUM | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD. | | | NEENAH | WI | 54957 |
| PLASTIC OMNIUM | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO ESTERIORES | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | PLYMOUTH | IN | 46563 |
| PLASTIC OMNIUM AUTO ESTERIORES | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | SALTILLO CZ 25900 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIOR | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | MADISON | IN | 47250 |
| PLASTIC OMNIUM AUTO EXTERIOR | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | SILAO GJ 36270 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA | AV MEXICALI 1187 COL PARQUE IND 5 | | | PUEBLO PU 72019 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | | PUEBLO PU 72019 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA CV | AV LAUREL #235 PARQUE IND Y | DE NEGOCIUS LOS COLINAS-SILAN | | GTO MEXICO MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA D | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA DE CV | AV MEXICALI 1187 ZONE IND S DE | MAYO PUEBLA PIAS CP | | 72030 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORS | ROBYN SILVERA | PLASTIC OMNIUM | 1775 HILLCREST RD. | | GRINNELL | IA | 50112 |
| PLASTIC OMNIUM AUTO EXTERIORS | ROBYN SILVERA | 1775 HILLCREST RD | PLASTIC OMNIUM | | NORCROSS | GA | 30093-2622 |
| PLASTIC OMNIUM AUTO EXTERIORS | ROBYN SILVERA | AV MEXICALI 1187 COL PARQUE IN | | | OTTOVILLE | OH | 45876 |
| PLASTIC OMNIUM AUTO EXTERIORS | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO EXTERIORS | 1050 WILSHIRE DR STE 170 | | | | TROY | MI | 48084-1580 |
| PLASTIC OMNIUM AUTO EXTERIORS | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 5100 OLD PEARMAN DAIRY RD | FRMLY P & B AUTOMOTIVE LLC | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| PLASTIC OMNIUM AUTO EXTERIORS SA DE CV | AVE INDUSTRIA DE LA TRANSFORMA | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAH MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIROES SA | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |
| PLASTIC OMNIUM AUTO EXTERIROES SA D | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | SILAO GJ 36270 MEXICO | | | |
| PLASTIC OMNIUM AUTOMOTIVE NV | GRENSSTRAAT 10 2200 HERENTALS | | | BELGIUM VENEZUELA | | | |
| PLASTIC PLASTERS INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |
| PLASTIC PLATERS INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLASTIC PLATERS INC | GRANT PRYDE | | | | TROY | MI | 48083 |
| PLASTIC PLATERS LLC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |
| PLASTIC PROCESSING ALTERNATIVE | CARRAROE INDUSTRIAL ESTATE | CARRAROE | | GALWAY IRELAND | | | |
| PLASTIC PRODUCTS CO INC | 105 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345-1435 |
| PLASTIC SERVICE CENTERS INC | 21445 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1513 |
| PLASTIC SYSTEMS LLC | 6437 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| PLASTIC TR/DAYTON | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTIC TRIM INC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTIC TRIM INTERNATIONAL INC | 2240 RICHARD ST | | | | DAYTON | OH | 45403-2551 |
| PLASTIC TRIM INTERNATIONAL INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| PLASTIC TRIM INTERNATIONAL INC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTIC TRIM INTERNATIONAL, INC | 27611 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTIC TRIM LLC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTICITY 2007/NEAT INC | PO BOX 591 | NEAT INC | | | FULTON | MD | 20759-0591 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | HOLLY MACHIAVERNA | 801 S ACACIA AVE | | | FULLERTON | CA | 92831-5305 |
| PLASTICOS AUTOMOTRICES DE | SAHAGUN SA DE CV EFT | DOMICLIO CONOCIDO COREDEOR IND | SN CD FRAY BERNARDINO DE | SAHAGUN MEXICO1/9/06 CP 43990 MEXICO | | | |
| PLASTICOS AUTOMOTRICES DE | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| PLASTICOS AUTOMOTRICES DE | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | GARCIA NL 64001 MEXICO | | | |
| PLASTICOS AUTOMOTRICES DE SAHAGUN | CORREDOR INDUSTRIAL S/N | DOMICILIO CONOCIDO S/N | | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| PLASTICOS FLAMBEAU S DE RL DE | PATRICIA ADAMS | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | ATHENS | TN | 37303 |
| PLASTICOS FLAMBEAU S DE RL DE CV | CALLE 17 NO 3692 COLONIA | AMPLIACION MORELOS PARQUE IND | | AMISTAD 25017 MEXICO MEXICO | | | |
| PLASTICOS FLAMBEAU S DE RL DE CV | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| PLASTICOS MAZAWA SA DE CV | LAGO PONIENTE NO 51 | COL AMERICAS UNIDAS DEL B | | JUAREZ DF 03610 MEXICO | | | |
| PLASTICOS VINAY SA DE CV | KM 4 CARR PUE TLAX | VIA FABRICAS 19 A | | PUEBLA MEXICO MX 72100 MEXICO | | | |
| PLASTICS & COMP/NJ | 164 WATCHUNG AVE | | | | MONTCLAIR | NJ | 07043-1736 |
| PLASTICS SEMIN/HNGHM | BOX G | | | | HINGHAM | MA | 02043 |
| PLASTIFORM DIVISION | FLEXMAG INDUSTRIES INC | 60 STATION STREET | | | MARENGO | IL | 60152-2120 |
| PLASTIFORM INC | 3336 TOWERWOOD DR | | | | DALLAS | TX | 75234-2317 |
| PLASTIFORM INC | 3336 TOWERWOOD DR | | | | DALLAS | TX | 75234-2317 |
| PLASTIGAGE CORP | 2917 WILDWOOD AVE | INACTIVATE PER NY TREASURY | | | JACKSON | MI | 49202-3936 |
| PLASTIKON INDUSTRIES | JEANNEA COLLINS | 30260 SANTUCCI CT | | | HAYWARD | CA | 94544-7100 |
| PLASTIKON INDUSTRIES | JEANNEA COLLINS | 30260 SANTUCCI CT. | | | CLINTON TWP | MI | 48036 |
| PLASTIKON INDUSTRIES INC | 30260 SANTUCCI CT | | | | HAYWARD | CA | 94544-7100 |
| PLASTIPAK PACKAGING INC | 8845 GENERAL DR | PO BOX 713 | | | PLYMOUTH | MI | 48170-4679 |
| PLASTIPAK PACKAGING, INC | MITCH LOWERY | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4304 |
| PLASTIQUES POPPELMANN FRANCE | 3 RUE ROBERT SCHUMAN ZI NO 2 | BP 87 | | RIXHEIM F-68172 FRANCE | | | |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT | | WASHINGTON TYPE & W GERMANY | | | |
| PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 |
| PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| PLASTOMER/LIVONIA | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| PLASTONE INDUSTRIES | DBA 782772 ONTARIO LIMITED | 2249 SOUTH CAMERON BLVD | | WINDSOR CANADA ON N9B 3P6 CANADA | | | |
| PLASTRUCT/CITY OF IN | 1020 WALLACE WAY | | | | CITY OF INDUSTRY | CA | 91748-1027 |
| PLATA GARDUNO, RICARDO ANTONIO | 5038 PALADIN DR | | | | SHELBY TWP | MI | 48316-5735 |
| PLATA, ALBERT R | 12623 HADDON AVENUE | | | | SYLMAR | CA | 91342-3639 |
| PLATA, DONNA G | 17382 ROSELAWN ST | | | | DETROIT | MI | 48221-2555 |
| PLATA, JESUS | 3805 FOSTER AVE | | | | BALDWIN PARK | CA | 91706-3912 |
| PLATA, RONALD M | 6287 CAROL DR | | | | BROOK PARK | OH | 44142-3829 |
| PLATENAK, DAVID M | 50 LAFAYETTE AVE | | | | NILES | OH | 44446-2453 |
| PLATENAK, MICHAEL B | 6189 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| PLATENS/HOLT | 3564 HOLT ROAD | | | | HOLT | MI | 48842 |
| PLATER, MICHAEL J | 5234 BRADMORE LN | | | | WARREN | MI | 48092-6322 |
| PLATER, MORRIS B | 19292 WARRINGTON DR | | | | DETROIT | MI | 48221-1883 |
| PLATFORM COMPUTING INC | PO BOX 95070 | | | | CHICAGO | IL | 60694-5070 |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL | 3760 14TH AVE. | | MARKHAM ON L3R 3T7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLATH, DAVID R | PO BOX 179 | | | | EARLEVILLE | MD | 21919-0179 |
| PLATI, JOSEPH A. | 48492 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| PLATING SPEC/MAD HGT | 1675 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4219 |
| PLATING SPECIALTIES INC | 1675 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4219 |
| PLATING SPECIALTIES INC | 1675 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4219 |
| PLATING TECH/COLUMBS | 800 FREBIS AVE | P.O. BOX 06236 | | | COLUMBUS | OH | 43206-3710 |
| PLATING TECHNOLOGIES INC | 11376 CHICAGO RD | | | | WARREN | MI | 48093-1148 |
| PLATING TECHNOLOGIES INC | 11376 CHICAGO RD | | | | WARREN | MI | 48093-1148 |
| PLATINUM ADVISORS LLC | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814-3955 |
| PLATINUM AUTO & SMOG SERVICE | 864 W SAN MARCOS BLVD | | | | SAN MARCOS | CA | 92078-1139 |
| PLATINUM CHEVROLET, INC. | EDWARD LEHMAN | 702 PIKE AVE | | | COLUMBUS | MT | 59019 |
| PLATINUM CHEVROLET, INC. | 702 PIKE AVE | | | | COLUMBUS | MT | |
| PLATINUM CHEVROLET, INC. | 702 PIKE AVE | | | | COLUMBUS | MT | 59019 |
| PLATINUM COPY INC. | PO BOX 353 | | | | VAN NUYS | CA | 91408-0353 |
| PLATINUM EQUITY | PO BOX 120191 | 350 CAMINA DE LA REINA | | | SAN DIEGO | CA | 92112-0191 |
| PLATINUM EQUITY ADVISORS, LLC | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY ADVISORS, LLC | TRAVIS HAYNES, VICE PRESIDENT | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY ADVISORS, LLC | EVA KALAWSKI, GENERAL COUNSEL | 360 N. CRESCENT DR. | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY, LLC | 360 NORTH CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 |
| PLATINUM FUNDING SERVICES LLC | 2665 N 1ST ST STE 202 | | | | SAN JOSE | CA | 95134-2034 |
| PLATINUM HOSPITALITY | 800 WHITE STREET | | | | DUBUQUE | IA | 52001 |
| PLATINUM MARKETING & APPAREL | 690 S STATE ROAD 7 | | | | MARGATE | FL | 33068-1734 |
| PLATINUM TECHNOLOGY INC | C\O ISLAND ASSET MGMT | 1 CA PLZ | TREASURER RENT COLLECTION | | ISLANDIA | NY | 11749-7000 |
| PLATINUM TECHNOLOGY, INC. | 1815 SOUTH MEYERS ROAD | | | | OAKBROOK TERRACE | IL | 60181 |
| PLATINUM TECHNOLOGY, INC. | SENIOR VICE PRESIDENT - REAL ESTATE | 1 CA PLZ | C.O ISLAND ASSET MANAGEMENT | | ISLANDIA | NY | 11749-7000 |
| PLATO BANKS | 441 E PATERSON ST | | | | FLINT | MI | 48505-4607 |
| PLATON SGARDELIS | 455 PASSAIC AVE APT 2H | | | | PASSAIC | NJ | 07055-3355 |
| PLATT ALFRED | 100 N COLLEGE ROW APT 160 | | | | BREVARD | NC | 28712-5541 |
| PLATT ERIC | PLATT, ERIC | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| PLATT JR, CHARLES T | 2005 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| PLATT'S PERFORMANCE PLUS | 46 LINCOLN AVE | | | | JAMESBURG | NJ | 08831-1262 |
| PLATT, CHRISTINE E | 5847 ATTUCKS DRIVE | | | | PLAINFIELD | IN | 46168-7713 |
| PLATT, GILBERT D | 853 NORTH FARFIELD RD | | | | BEAVERCREEK | OH | 45434-5919 |
| PLATT, JAMES E | 2005 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| PLATT, JAMES K | 4440 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| PLATT, JON M | 920 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| PLATT, KEVIN CHARLES | 16827 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3334 |
| PLATT, LYNN MARSHALL | 622 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1020 |
| PLATT, NANCY J | 1517 WESTWOOD NW | | | | WARREN | OH | 44485-4485 |
| PLATT, RICK L | 5345 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| PLATT, ROBERT N | 1689 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6511 |
| PLATT, RYAN | F9 NANNI DRIVE | | | | WINSTED | CT | 06098-2113 |
| PLATT, SAMUEL | 920 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| PLATT, SANDRA W | 1024 VILLAGE POINTE RD | | | | SHALLOTTE | NC | 28470-5336 |
| PLATTCO CORP | 7 WHITE ST | | | | PLATTSBURGH | NY | 12901-3417 |
| PLATTCO CORPORATION | 18 WHITE ST | | | | PLATTSBURGH | NY | 12901 |
| PLATTE COUNTY COLLECTOR | ADMINISTRATION BUILDING | 415 THIRD ST. | SUITE 40 | | PLATTE CITY | MO | 64079 |
| PLATTE COUNTY COLLECTOR | 2610 14TH ST. | | | | COLUMBUS | NE | 68601 |
| PLATTE COUNTY COLLECTOR | 409 3RD ST BOX 40 | | | | PLATTE CITY | MO | 64079 |
| PLATTE COUNTY TREASURER | 806 NINTH STREET | | | | WHEATLAND | WY | 82201 |
| PLATTE VALLEY FREIGHTWAYS INC | PO BOX 211533 | | | | DENVER | CO | 80221-0394 |
| PLATTE, DAVID JOSEPH | PO BOX 312 | | | | WESTPHALIA | MI | 48894-0312 |
| PLATTE, EARL A | 2949 EASY ST | | | | ANN ARBOR | MI | 48104-6533 |
| PLATTE, EDWARD K | 11790 W GALWAY DR | | | | JEROME | MI | 49249-9737 |
| PLATTE, MARC B | 9599 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9268 |
| PLATTE, PATRICK J | 14370 CUTLER RD | | | | PORTLAND | MI | 48875-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLATTE, STEVEN M | 2750 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| PLATTE, TIMOTHY S | 825 N WRIGHT RD | | | | FOWLER | MI | 48835 |
| PLATTE, WILLIAM C | 15471 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9502 |
| PLATTEVILLE CITY TREASURER | PO BOX 780 | 75 NORTH BONSON | | | PLATTEVILLE | WI | 53818-0780 |
| PLATTS | 3333 WALNUT ST | | | | BOULDER | CO | 80301-2515 |
| PLATTS INSIDE FERCS GAS MRKT REPORT | PO BOX 666 | | | | HIGHTSTOWN | NJ | 08520 |
| PLATTS, LAURA MARIE | 307 FLORAL PARK DRIVE | | | | SAVOY | IL | 61874-9760 |
| PLATTSBURGH STATE UNIVERSITY | ATTN BURSARS OFFICE | 101 BROAD ST | | | PLATTSBURGH | NY | 12901-2637 |
| PLATUKAS, JOHN M | 37716 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2664 |
| PLATZ SHELL | 9950 82 AVE NW | | | EDMONTON AB T6E 1Y9 CANADA | | | |
| PLATZ, ALFRED CHARLES | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| PLAUTZ, PHILIP A | 448 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| PLAWECKI, WILLIAM F | 760 KNOTTY PINE CIR | | | | NORTH FORT MYERS | FL | 33917-7407 |
| PLAWSKI, JOHN J | 1866 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| PLAXTON, SHELDON K | 1228 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3908 |
| PLAY BY PLAY SPORTS, LLC D/B/A NORTRE DAME SPORTS PROPERTIES | MR. SCOTT CORREIRA | 113 JOYCE CENTER, NOTRE DAME | | | NOTRE DAME | IN | 46556 |
| PLAYA WEST AUTOMOTIVE | 8145 W MANCHESTER AVE | | | | PLAYA DEL REY | CA | 90293-8211 |
| PLAYBILL, INC. | PHILIP BIRSH | 525 FASHION AVE RM 1801 | | | NEW YORK | NY | 10018-4918 |
| PLAYBOY ENTERPRISES INC | PUBLISHING DIVISION | 680 NORTH LAKE DRIVE | | | CHICAGO | IL | 60611 |
| PLAYBOY ENTERPRISES INC | JONNE-MARIE SWITZLER | 2706 MEDIA CENTER DR | PLAYBOY JAZZ FESTIVALS | | LOS ANGELES | CA | 90065-1733 |
| PLAYBOY ENTERTAINMENT GROUP INC | 3030 ANDRITA ST | C/O ANDRITA STUDIOS | | | LOS ANGELES | CA | 90065-2315 |
| PLAYER, GARY W | 2454 KINGSBURY DR | | | | TROY | MI | 48098-4292 |
| PLAYER, TERRY J | PO BOX 2844 | | | | BROOKLYN | MD | 21225-0844 |
| PLAYERS INC | 2021 L STREET NW STE 200 | | | | WASHINGTON | DC | 20036 |
| PLAYFORTH GEORGE E & DIANE | PO BOX 310 | | | | CANFIELD | OH | 44406-0310 |
| PLAYING MANTIS/STH B | 3600 MIGILL | SUITE 300 | | | SOUTH BEND | IN | 46619 |
| PLAYNETWORK INC | XM FOR BUSINESS | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 |
| PLAYTER, ANN M | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46814-9041 |
| PLAYTER, GREGORY S | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46814-9041 |
| PLAZA AMERICA/DALLAS | 650 N PEARL ST | | | | DALLAS | TX | 75201-2818 |
| PLAZA AUTO SERVICE | 6801 FAIRMOUNT AVE | | | | EL CERRITO | CA | 94530-3710 |
| PLAZA AUTO SERVICE & TIRE CENTER | 1850 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5259 |
| PLAZA CADILLAC | 11830 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6718 |
| PLAZA CADILLAC | 8893 US HIGHWAY 441 | | | | LEESBURG | FL | 34788-4023 |
| PLAZA CHEVROLET | 601 US HIGHWAY 27 N | | | | AVON PARK | FL | 33825-2637 |
| PLAZA CHEVROLET CADILLAC | 60 N PLAZA BLVD | | | | CHILLICOTHE | OH | 45601-1757 |
| PLAZA CHEVROLET CADILLAC | B. RICHARD ALDAHAN | 60 N PLAZA BLVD | | | CHILLICOTHE | OH | 45601-1757 |
| PLAZA CHEVROLET CADILLAC, INC. | B. RICHARD ALDAHAN | 60 N PLAZA BLVD | | | CHILLICOTHE | OH | 45601-1757 |
| PLAZA CHEVROLET HUMMER CADILLAC | 10480 BOUL HENRI-BOURASSA | OUEST | | SAINT-LAURENT CANADA PQ H4S 1N6 CANADA | | | |
| PLAZA CHEVROLET, INC. | JOSEPH NOLETTE | 601 US HIGHWAY 27 N | | | AVON PARK | FL | 33825-2637 |
| PLAZA MEDICAL GROUP, | 3433 NW 56TH ST STE 400 | | | | OKLAHOMA CITY | OK | 73112-4430 |
| PLAZA MOTORS | 290 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6423 |
| PLAZA MOTORS | ANDREW JESSUP | 68111 E PALM CANYON DR | | | CATHEDRAL CITY | CA | 92234-5408 |
| PLAZA PONTIAC BUICK GMC INC | 11911 I ST | | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC BUICK GMC, INC. | ALBERT WITTMANN | 11911 I ST | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC BUICK GMC, INC. | 11911 I ST | | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC BUICK GMC, INC. | JAMES GILL | 1588 COLUMBUS PIKE | | | DELAWARE | OH | 43015-2722 |
| PLAZA PONTIAC GMC, INC. | ALBERT WITTMANN | 11911 I ST | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC-BUICK, INC. | LLOYD KRISS | 500 SCHOOL ST RTE 44 | | | PUTNAM | CT | 06260 |
| PLAZA PONTIAC-BUICK, INC. | 500 SCHOOL ST RTE 44 | | | | PUTNAM | CT | 06260 |
| PLAZA PONTIAC-BUICK, INC. | 500 SCHOOL ST RTE 44 | | | | PUTNAM | CT | 06260 |
| PLAZA SERENA | PLAZA, EDDIE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PLAZA SERVICE CENTER | 101 W FLEMING DR | | | | MORGANTON | NC | 28655-3927 |
| PLAZA SERVICE CENTER | 12 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLAZA SMITH, ALICE | 4360 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| PLAZA, JOHN | 6525 MAYBEE RD | | | | CLARKSTON | MI | 48346-2953 |
| PLAZA, PEDRO M | 7869 PARDEE RD | | | | TAYLOR | MI | 48180-2324 |
| PLAZA, STANLEY J | 2963 BELIZE CT | | | | MURFREESBORO | TN | 37127-7159 |
| PLAZA-MCNAMEE, MARY ANN E | 29414 HOOVER RD | | | | WARREN | MI | 48093-3450 |
| PLAZAS TORRES, ALEJANDRO HERNAN | 1837 WINDWOOD APT 201 | | | | ROCHESTER HILLS | MI | 48307-5682 |
| PLE GROUP | 3401 PARK CENTER DR STE 345 | | | | DAYTON | OH | 45414-2569 |
| PLEACE, PAUL R | 1854 BAYWOOD DR | | | | WIXOM | MI | 48393-1110 |
| PLEAMON HEWITT | 750 W. 300 S. | | | | RUSSIAVILLE | IN | 46979 |
| PLEAR FLORENCE | 44 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1958 |
| PLEAS ANDERSON | 4228 LYNFIELD DR | | | | FORT WAYNE | IN | 46816-4116 |
| PLEAS BRANDON | 6310 LOOKING GLASS LN | | | | INDIANAPOLIS | IN | 46235-0005 |
| PLEAS GAINER | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| PLEAS WALKER JR | 1553 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3139 |
| PLEAS, ADRIAN | 1846 GLENDALE DR | | | | DECATUR | GA | 30032-4903 |
| PLEAS, BRIAN T | 2827 ARLINGTON AVE APT 2N | | | | SAINT LOUIS | MO | 63120-2000 |
| PLEASANT C CLONTZ | 3924 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46237-1241 |
| PLEASANT CLONTZ | 3924 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46237-1241 |
| PLEASANT DELPH | PO BOX 37 | | | | HILLSBORO | AL | 35643-0037 |
| PLEASANT GROVE AUTO SERVICE | 36 PARK RD | | | | PLEASANT GROVE | AL | 35127-1910 |
| PLEASANT HILL GRAIN INC | 1604 N HIGHWAY 14 | | | | AURORA | NE | 68818-5922 |
| PLEASANT HILLS APOTH | 25 GILL HALL ROAD | | | | JEFFERSON HILLS | PA | 15025 |
| PLEASANT JR, HOWARD | 5084 HAVENWOOD DR | | | | DEFIANCE | OH | 43512-9800 |
| PLEASANT JR, J D | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| PLEASANT RUN PARK INC | C\O DWIGHT SMITH | PO BOX 106 | PRESIDENT | | HELTONVILLE | IN | 47436-0106 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST | | | | DETROIT | MI | 48212-2542 |
| PLEASANT TRUCKING INC | PO BOX 778 | | | | CONNELLSVILLE | PA | 15425-0778 |
| PLEASANT, CLEO B | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| PLEASANT, ETHEL B | 6223 LITTLE RICHMOND ROAD | | | | DAYTON | OH | 45426-3231 |
| PLEASANT, LEOLA O | 346 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |
| PLEASANT, MARK L | 8739 THORNWOOD CT | | | | STERLING HTS | MI | 48312-3547 |
| PLEASANT, PAULA | 13661 PHILMONT AVE | | | | PHILADELPHIA | PA | 19116 |
| PLEASANT, RANDOLPH G | 7639 DELAINE CT | | | | INDIANAPOLIS | IN | 46254-9768 |
| PLEASANT, RONDA J | 930 SUMMIT AVE | | | | BELOIT | WI | 53511-3502 |
| PLEASANTON ISD | 831 STADIUM DR | | | | PLEASANTON | TX | 78064-2413 |
| PLEASANTON, ISAAC B | 618 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9730 |
| PLEASANTON, LARRY E | 618 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9730 |
| PLEASANTS, RICHARD S | 29300 MEMORIAL RD | | | | MCLOUD | OK | 74851-9108 |
| PLEASIE WOODS JR | 788 NEWTON DR | | | | BEAVERCREEK | OH | 45434-6028 |
| PLEASURECRAFT | 1737 HWY 76 | | | | LITTLE MOUNTAIN | SC | 29075 |
| PLEASURECRAFT ENGINE GROUP | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075-0369 |
| PLEASURECRAFT MARINE ENGINE COMPANY | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075-0369 |
| PLEAZ BARRETT | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| PLEDGE LEWIS JR | 1296 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1712 |
| PLEDGER RICHARD K | 4065 PARSON DR | | | | CHAMBLEE | GA | 30341-1624 |
| PLEDGER, REGINA | PO BOX 233 | | | | SPRING HILL | TN | 37174-0233 |
| PLEIMAN, LAWAN M | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403-1640 |
| PLEMMONS, GREGORY A | 13035 RIDGEVIEW DR | | | | PLATTE CITY | MO | 64079-7701 |
| PLEMMONS, THOMAS A | 16315 POPLAR ST | | | | SOUTHGATE | MI | 48195-2195 |
| PLEMMONS, WILLIAM E | 330 LEVERETT ST | | | | MILFORD | MI | 48381-1849 |
| PLEMONS, BRANDON LEE | 2485 FERGUSON RD | | | | MANSFIELD | OH | 44906-1106 |
| PLENCNER KRISTOPHER | 13720 S POTAWATOMI TRL | | | | HOMER GLEN | IL | 60491-8904 |
| PLENTY MATHIS | 44 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| PLENTY PROD/HOUSTON | 6630 ROXBURGH DR STE 175 | | | | HOUSTON | TX | 77041-5213 |
| PLENZLER, JEREMY M | 1025 GROVE AVE | | | | ROYAL OAK | MI | 48067-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLES WYATT | 3375 N LINDEN RD APT 230 | | | | FLINT | MI | 48504-5726 |
| PLES WYATT | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| PLESCHE, MICHAEL J | UNIT 406 | 6420 DOUBLE EAGLE DRIVE | | | WOODRIDGE | IL | 60517-1760 |
| PLESCHER, OLIVIA FRANCES | 9930 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| PLESEA, DANIEL A | 14591 LARA CIRCLE | | | | N FORT MYERS | FL | 33917-3917 |
| PLESEA, GAIL M | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| PLESEA, THOMAS J | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| PLESEK JR, THOMAS | 5 CENTRAL AVENUE | | | | E BRUNSWICK | NJ | 08816-4604 |
| PLESEK, THOMAS | 5 CENTRAL AVE | | | | EAST BRUNSWICK | NJ | 08816-4604 |
| PLESH, RICHARD O. | 4170 RENSCH RD | | | | AMHERST | NY | 14228-2744 |
| PLESIE HILL | 2059 1/2 LAWRENCE AVE | | | | NORWOOD | OH | 45212-2631 |
| PLESS DAWN | 2209 VILLAGE CT | | | | BRANDON | FL | 33511-7017 |
| PLESS HOWARD | 232 WOODMERE DR | | | | TONAWANDA | NY | 14150-5564 |
| PLESS KURT | PLESS, KURT | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| PLESS, BRENDA GAIL | 5437 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| PLESS, JAYMES F | 3714 E COON LAKE RD | | | | HOWELL | MI | 48843-9431 |
| PLESS, LAWRENCE | 1974 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| PLESZ JAMES L | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| PLETCH BILL | PLETCH, BILL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PLETCH BILL | MURPHY, MICHAEL | 1813 CREEKSIDE CT | | | GARLAND | TX | 75040-3966 |
| PLETCHER MOTOR COMPANY, INC. | RODNEY PLETCHER | 1001 W PIKE ST | | | GOSHEN | IN | 46526-2035 |
| PLETCHER MOTOR COMPANY, INC. | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLETCHER PONTIAC COMPANY | NOEL JON PLETCHER | 732 ELK ST | | | GASSAWAY | WV | 26624-1114 |
| PLETCHER PONTIAC-GMC TRUCK | 732 ELK ST | | | | GASSAWAY | WV | 26624-1114 |
| PLETCHER RODNEY C | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLETCHER, WILLIAM H | 9 EDGEMONT DR | | | | UNIONTOWN | PA | 15401-3613 |
| PLETOS, MITCHELL A | 11433 HEATHERWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-1178 |
| PLETSCHER, GARY DUANE | PO BOX 190052 | | | | BURTON | MI | 48519-0052 |
| PLETTL, MICHAEL A | 19312 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| PLEUENE, PHILIP | 80 MASON DR | | | | COOPERSVILLE | MI | 49404-1354 |
| PLEUNE, CAROL A | 1965 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| PLEUNE, JEFFREY M | 1965 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| PLEVA, BONNIE S | 2733 RILEY AVE SW | | | | WYOMING | MI | 49509-2017 |
| PLEVAK, WAYNE R | 525 S SUGARTREE DRIVE | | | | LIPAN | TX | 76462-6462 |
| PLEVEICH YUN-CHI | 745 COLONY CT APT 4 | | | | NILES | MI | 49120-3052 |
| PLEVRAKIS, MATHEW A | 38264 MILLENNIUM CT | | | | NORTH RIDGEVILLE | OH | 44039-1064 |
| PLEW, DONALD W | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| PLEW, GARY W | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| PLEW, LYNSEY B | 523 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| PLEW, PATRICIA | 387 LAMARCK DR | | | | CHEEKTOWAGA | NY | 14225-1105 |
| PLEWA FRANK | 1299 FORT PICKENS RD | | | | PENSACOLA BEACH | FL | 32561 |
| PLEX LAB CORPORATION | PO BOX 926 | | | | WARREN | MI | 48090-0926 |
| PLEXICO WEATHERSBEE | 1319 HENDRICKS ST | | | | ANDERSON | IN | 46016-3426 |
| PLEXICOR AUSTRALIA | 235 BARRY ROAD | | CAMPBELL FIELD VIC 3061 AUSTRALIA | | | | |
| PLEXICOR AUSTRALIA PTY LTD | 220 BARRY RD | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | | |
| PLEXIM GMBH | ATTN: CONTRACTS ADMINISTRATOR | TECHNOPARKSTRASSE 1 | 8005 ZURICH SWITZERLAND | | | | |
| PLEXIM GMBH | TECHNOPARKSTRASSE 1 | | ZURICH CH 8005 SWITZERLAND | | | | |
| PLEXUS CORP | 1408 NORTHLAND DR STE 310 | | | | SAINT PAUL | MN | 55120-1013 |
| PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419-1930 |
| PLEXUS SERVICES CORP. | 55 JEWELERS PARK DR | | | | NEENAH | WI | 54956-3768 |
| PLEYTE, DAVID B | PO BOX 492 | | | | FOOTVILLE | WI | 53537-0492 |
| PLEYTE, EARL R | 186 GOEDE RD APT A | | | | EDGERTON | WI | 53534-9588 |
| PLEZ FOWLER | 4529 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-5075 |
| PLG TRUST | JONATHAN STIRBERG TTEE | UAD 10/08/1964 AMD 08/19/2004 | JONAS REALTY | 1075 EASTON AVE TWR 1 STE 2 | SOMERSET | NJ | 08873-1648 |
| PLH WORD PROCESSING ENTERPRISES | PO BOX 3456 | | | | DECATUR | IL | 62524-3456 |
| PLI INC | 1509 RAPIDS DRIVE | | | | RACINE | WI | 53404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLIANT PLAST/MUSKEGN | 6259 NORTON INDUSTRIAL CENTER | | | | MUSKEGON | MI | 49441 |
| PLIBRICO COMP/CHICAG | 1800 NORTH KINGSBURY STREET | | | | CHICAGO | IL | 60614 |
| PLICHOTA, DANNY E | 27943 SUTHERLAND DR | | | | WARREN | MI | 48088-4850 |
| PLIETH, JANE F | 885 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1723 |
| PLILER NONA | PO BOX 63032 | | | | SAN ANGELO | TX | 76906-3032 |
| PLIMUS INC | 3830 VALLEY CENTRE DR STE 705 PMB 851 | | | | SAN DIEGO | CA | 92130-3307 |
| PLINE, ALLEN G | 10265 BUTLER RD | | | | PORTLAND | MI | 48875-9426 |
| PLINE, ANTHONY I | 7220 W SAINT JOE HWY | | | | MULLIKEN | MI | 48861-8728 |
| PLINE, BRIAN G | 7204 E GRAND RIVER AVE LOT 132 | | | | PORTLAND | MI | 48875-8766 |
| PLINE, DEREK P | 2125 JONI LANE | | | | STEVENSVILLE | MI | 49127-8461 |
| PLINE, JOHN L | PO BOX 198 | | | | FOWLER | MI | 48835-0198 |
| PLINE, KEITH W | 116 SMITH ST | | | | PORTLAND | MI | 48875-1463 |
| PLINE, KEVIN W | 11894 FROST RD | | | | PORTLAND | MI | 48875-8446 |
| PLINE, LARRY A | 15025 W BLUEWATER HWY | | | | PEWAMO | MI | 48873-9610 |
| PLINE, LARRY P | 1601 WILLOW WOODS LN | | | | LANSING | MI | 48917-9744 |
| PLINE, ROGER A | 519 LOOKING GLASS GLN | | | | DEWITT | MI | 48820-8485 |
| PLINER, LENNIE D | 2201 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1346 |
| PLISINSKI BROTHERS INC. | 1227 E LANCASTER AVE | | | | BRYN MAWR | PA | 19010-2727 |
| PLISINSKI GEORGE | PLISINSKI, JOYCE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PLISINSKI GEORGE | PLISINSKI, GEORGE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PLISKO, DUSTIN G | 14151 STARLITE DR | | | | BROOK PARK | OH | 44142-3251 |
| PLISKO, JOSEPH J | 357 BETTIE LN | | | | BRUNSWICK | OH | 44212-1418 |
| PLITE, RICKY THOMAS | 19195 112TH AVE | | | | NUNICA | MI | 49448-9419 |
| PLIZGA, BETTY J | 46386 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5632 |
| PLM ASPHALT & CONCRETE INC | 5440 E 52ND AVE | | | | COMMERCE CITY | CO | 80022-4211 |
| PLOCH, GERARD F | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| PLOCINIK ALLEN | 1233 DUNDEE DR | | | | CANTON | MI | 48188-1288 |
| PLOCINIK, ALLEN DAVID | 1233 DUNDEE DR | | | | CANTON | MI | 48188-1288 |
| PLOCINIK, ROBERT E | 16360 WAYNE RD | | | | LIVONIA | MI | 48154-2262 |
| PLOEG, DONALD M. | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 |
| PLOEGER, DAVID L | 2487 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-5033 |
| PLOEGER, VIRGINIA ANNE | 54729 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| PLOEGERT, FRANCIS A | 6212 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9398 |
| PLOENER'S AUTOMOTIVE | 510 S MARKET ST | | | | WILMINGTON | DE | 19801-5209 |
| PLOETZ, THOMAS H | 11811 VALLEYDALE CT | | | | WASHINGTON | MI | 48095-1439 |
| PLOETZ, WALTER H | 11689 31 MILE RD | | | | WASHINGTON | MI | 48095-1408 |
| PLOMBCO INC | 66 RUE EDMOND | | SALABERRY-DE-VALLEYFIELD QC J6S 3E8 CANADA | | | | |
| PLONKA, JOHN D | 2373 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| PLONKA, STANLEY | 2788 ELLSWORTH | | | | COLUMBUS | MI | 48063-4403 |
| PLONKEY, TED N | 3947 LUM RD | | | | ATTICA | MI | 48412-9272 |
| PLONKEY, THERESA M | 712 SEDGEWICK PL | | | | FRANKLIN | TN | 37067-1374 |
| PLONSKI, CONRAD F | 15 TAMARA TRAIL | | | | IUKA | MS | 38852-6442 |
| PLOOF TRUCK LINES INC | 1414 LINDROSE ST | | | | JACKSONVILLE | FL | 32206-1650 |
| PLOOR, PATRICK F | PO BOX 454 | | | | LEAD HILL | AR | 72644-0454 |
| PLOOSTER DENNIS | 1905 S GARFIELD AVE | | | | SIOUX FALLS | SD | 57105-2325 |
| PLOOSTER, JAMES PAUL | 4668 22ND AVE | | | | HUDSONVILLE | MI | 49426-9427 |
| PLOSKODNIAK, WILLIAM | 1655 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1357 |
| PLOSS, LYNN L | 32765 N RIVER RD | | | | HARRISON TWP | MI | 48045-1489 |
| PLOTAR, MICHAEL PAUL | 16 PATTON LN | | | | CHEEKTOWAGA | NY | 14225-4608 |
| PLOTKIN BROS SUPPLY INC | 1050 OHIO AVE | | | | GLASSPORT | PA | 15045-1675 |
| PLOTKOWSKI, DOUGLAS A | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| PLOTKOWSKI, MARK J | 55636 WASHINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-1166 |
| PLOTKOWSKI, THOMAS E | 6544 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4342 |
| PLOTNER, ROBERT A | 5919 SUNRISE CIR N | | | | SYLVANIA | OH | 43560-1596 |
| PLOTNIKOV, MICHAEL | 3224 W 119TH ST | | | | CLEVELAND | OH | 44111-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLOTNIKOVA, TATYANA | 42637 SADDLE LN | | | | STERLING HTS | MI | 48314-2929 |
| PLOTT, SAMUEL | 8260 MAGNET RD NE | | | | MINERVA | OH | 44657-8753 |
| PLOTZKA, KIMBERLY A | 3207 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3571 |
| PLOTZKA, MARVIN | 5749 CRANDALL RD | | | | HOWELL | MI | 48855-7706 |
| PLOTZKE, MICHAEL J | 28387 SEVEN OAKS DR | | | | FARMINGTON HILLS | MI | 48331-3111 |
| PLOUCHA, JOSEPH E | 2757 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-5401 |
| PLOUCHA, MICHAEL A | 2946 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| PLOUCHA, MICHELE M | 2757 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5401 |
| PLOUCHA, ROBERT J | 45488 HOLMES DR | | | | CANTON | MI | 48187-1657 |
| PLOUCHA, THOMAS F | 43068 AVON RD | | | | CANTON | MI | 48187-3302 |
| PLOUFF KURT | 12708 CALLE DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8056 |
| PLOUFFE, ANTHONY J | 15114 CRANBROOK CT | | | | SHELBY TWP | MI | 48315-2127 |
| PLOUFFE, DANIEL C | 70 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| PLOUFFE, JAMES J | 8527 DIXIE HWY | | | | IRA | MI | 48023-2431 |
| PLOUGHMAN JR, ROBERT C | 8719 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| PLOUGHMAN, JILL R | 8719 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| PLOUGHMAN, ROY F | 9370 STATE RD | | | | HASLETT | MI | 48840-9312 |
| PLOURD, JOHN L | 2084 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| PLOURDE, DAVID | ADDRESS NOT IN FILE | | | | | | |
| PLOURDE, PHILIP ARTHUR | 4365 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3931 |
| PLOWMAN, BARTH E | PO BOX 505 | | | | WARREN | MI | 48090-0505 |
| PLOWMAN, BRUCE A | 2564 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| PLOWMAN, DANNY E | 11400 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| PLOWMAN, JOSHUA D | 8171 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| PLOWMAN, MARTIN J | 9554 E EATON HWY | | | | MULLIKEN | MI | 48861-9646 |
| PLOWMAN, RICHARD K | 1042 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| PLOWMAN, SCOTT J | 907 6TH AVENUE | | | | LAKE ODESSA | MI | 48849-1025 |
| PLOWS, JACK LEE | 1102 GREENTREE RD | | | | NEWARK | DE | 19713-3331 |
| PLOWUCHA, BARBARA ELLEN | 508 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1251 |
| PLS | PAT WALLACE | THE QUAD CENTER | | | ROCHESTER | PA | 15074 |
| PLS LOAN STORE | 300 N ELIZABETH ST 9TH FLOOR | | | | CHICAGO | IL | 60607 |
| PLS LOGISTICS SERVICES | 1010 OHIO RIVER BLVD | AD UPTD 12/14/07 | | | PITTSBURGH | PA | 15202 |
| PLSEK, GERALD P | 7463 MONTROSE AV | | | | BROOKSVILLE | FL | 34613-5746 |
| PLUCHINSKY, JAMES K | 2175 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1521 |
| PLUCHINSKY, JEFF | 3300 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| PLUCHINSKY, ROBERT E | 8076 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| PLUCKHORN, MICHAEL E | 2740 W COLUMBUS ST | | | | PORT CLINTON | OH | 43452-9507 |
| PLUGIN GENNADIY | PLUGIN, GENNADIY | | | | | | |
| PLUHAR, GLENN THOMAS | 485 ARTHURS CT | | | | ORTONVILLE | MI | 48462-8947 |
| PLUM CREEK MOTORS, INC. | 1111 PLUM CREEK PKWY | | | | LEXINGTON | NE | 68850-2623 |
| PLUM CREEK MOTORS, INC. | THOMAS FELTES | 1111 PLUM CREEK PKWY | | | LEXINGTON | NE | 68850-2623 |
| PLUM CREEK TIMBER COMPANY AND SUBSIDIARIES | KRISTA KOCHIVAR | PO BOX 160 | | | COLUMBIA FALLS | MT | 59912-0160 |
| PLUM MARK & MARIA | 19 AMETRINE WAY | | | | RANCHO SANTA MARGARITA | CA | 92688-3527 |
| PLUM NELLY CORPORATION | 8700 TESORO DR STE 340 | | | | SAN ANTONIO | TX | 78217-6218 |
| PLUM VALLEY TRANSFER | 1624 PLUM VALLEY RD NE | | | | MANCELONA | MI | 49659-9590 |
| PLUMAJ, LEKA Z | 27985 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3451 |
| PLUMARI, JOSEPH | 223 VERMONT AVE | | | | STATEN ISLAND | NY | 10305-1738 |
| PLUMART, VICTOR L | 2720 S STATE ROUTE 66 | RT 5 | | | DEFIANCE | OH | 43512-6853 |
| PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | | QUINCY | CA | 95971-0176 |
| PLUMAS MINER | 13218 HIGHWAY KK | | | | BOSS | MO | 65440-7568 |
| PLUMB TECH | PO BOX 150398 | | | | FORT WORTH | TX | 76108-0398 |
| PLUMB WALLACE D (507046) | (NO OPPOSING COUNSEL) | | | | | | |
| PLUMB, ANNIE A | 9120 CHATWELL CLUB DR #7 | | | | DAVISON | MI | 48423-2876 |
| PLUMB, JOEL RAYMOND | 9674 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8544 |
| PLUMB, MICHAEL S | 4451 CRICKET RIDGE DR APT 103 | | | | HOLT | MI | 48842-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLUMB, PHYLLIS A | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| PLUMB, TREASA M | 7122 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| PLUMBERS SERV/MILFRD | 3200 E MAPLE RD | | | | MILFORD | MI | 48381-3653 |
| PLUMBERS SUPPLY CO | 2321 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-3986 |
| PLUMBERS SUPPLY COMPANY | PO BOX 634623 | | | | CINCINNATI | OH | 45263-4623 |
| PLUMBING-HEATING-COOLING CONTR | 180 SOUTH WASHINGTON STREET | | | | FALLS CHURCH | VA | 22046 |
| PLUMBING-HEATING-COOLING CONTRACTORS | CINDY SHERIDAN | 180 SOUTH WASHINGTON STREET | | | FALLS CHURCH | VA | 22046 |
| PLUMBING-HEATING-COOLING CONTRACTORS ASSOCAITIOIN | 180 S. WASHINGTON | | | | FALLS CHURCH | VA | 22046 |
| PLUMBROOK AUTO CARE | 43753 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2364 |
| PLUMBTECH | 9132 ROWLAND DR | | | | FORT WORTH | TX | 76108-2223 |
| PLUME, JAMES L | 215 ROBERTS ST | | | | NILES | OH | 44446-2022 |
| PLUMERI, ROSE | 58 TARWOOD DRIVE | | | | ROCHESTER | NY | 14606-5741 |
| PLUMHOFF, ROLF PETER | 6709 CANTERBURY CT | | | | SHELBY TWP | MI | 48316-3413 |
| PLUMLEE, ORVAL E | 6347W 625S 90 | | | | WARREN | IN | 46792 |
| PLUMLEY, AUSTIN J | 8265 E CHEROKEE DR | | | | CANTON | GA | 30115-6113 |
| PLUMMER JR, CHARLES | 7217 STERLING | | | | CENTER LINE | MI | 48015-1034 |
| PLUMMER JR, MOSES | 12680 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| PLUMMER LARRY | 4239 BROWN DR | | | | METAMORA | MI | 48455-9378 |
| PLUMMER LORI L | PLUMMER, LORI L | 2945 BANKSVILLE ROAD SUITE 200 | | | PITTSBURGH | PA | 15216 |
| PLUMMER PAYNE | PO BOX 1164 | | | | CANDLER | NC | 28715-1164 |
| PLUMMER PONTIAC CADILLAC GMC BUICK | 1333 E KETTLEMAN LN | | | | LODI | CA | 95240-9765 |
| PLUMMER PONTIAC CADILLAC GMC OF LODI, INC. | 1011 S CHEROKEE LN | | | | LODI | CA | 95240-4305 |
| PLUMMER TRUCKING INC | PO BOX 115 | | | | LATTY | OH | 45855-0115 |
| PLUMMER, CONSTANCE E | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 |
| PLUMMER, CORDELIA | 4050 LOVETT ST | | | | DETROIT | MI | 48210-2664 |
| PLUMMER, CYNTHIA GAIL | 7675 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9697 |
| PLUMMER, DONNA | 1724 MORTENSON BLVD | | | | BERKLEY | MI | 48072-3016 |
| PLUMMER, GORDON D | 9407 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| PLUMMER, JACK L | 4379 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| PLUMMER, JOHN DAVID | 1101 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9650 |
| PLUMMER, JOYCE ANN | 21297 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| PLUMMER, LARRY L | PO BOX 346 | | | | DEFIANCE | OH | 43512-0346 |
| PLUMMER, LORI | | | | | | | |
| PLUMMER, MARGIE | 1685 DURANGO DR | | | | DEFIANCE | OH | 43512-4008 |
| PLUMMER, MATTHEW A | 28817 DEF PUT COUNTY LINE | | | | CONTINENTAL | OH | 45831 |
| PLUMMER, RANDALL ALAN | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| PLUMMER, RONNIE L | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038-7724 |
| PLUMMER, THOMAS | 8188 GREAT BEND RD | | | | GLEN BURNIE | MD | 21061-1104 |
| PLUMMER, TIMOTHY A. | 4343 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| PLUMMER, VALERIE D | 1703 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| PLUMMER, WALTER A | 3608 DAY RD | | | | DARLINGTON | MD | 21034-1022 |
| PLUMMER, WESLEY M | 1583 RED OAK RD | | | | KETTERING | OH | 45432-3822 |
| PLUMMING, TIM | PO BOX 328 | | | | OWATONNA | MN | 55060-0328 |
| PLUMRIDGE, RICHARD A | 17743 WESTBROOK ST | | | | DETROIT | MI | 48219-5213 |
| PLUNK, DEBORAH SALSBURY | 454 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1920 |
| PLUNKETT & COONEY PC | 243 W CONGRESS STE 800 | | | | DETROIT | MI | 48226 |
| PLUNKETT & COONEY PC SUITE 210 | 1695 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48013 |
| PLUNKETT, DAVID G. | 7841 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8975 |
| PLUNKETT, JAMES M | 14290 GREENVIEW DR | | | | GREENCASTLE | PA | 17225-9458 |
| PLUNKETT, JUSTIN A | PO BOX 15 | | | | LEONARD | MI | 48367-0015 |
| PLUNKETT, MARY J | 12882 WASHINGTONVILLE RD. | | | | SALEM | OH | 44460-9247 |
| PLUNKETT, MICHAEL G | 6140 W 300 S | | | | JAMESTOWN | IN | 46147-9357 |
| PLUNKETT, PATRICK L | 420 E PEARL ST | | | | POTTERVILLE | MI | 48876-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLURIA RAYBURG | 751 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| PLUS CONTROLS INC | 19593 GALLAHAD DR | | | | MACOMB | MI | 48044-1766 |
| PLUS CONTROLS INC | 19593 GALLAHAD DR | | | | MACOMB | MI | 48044-1766 |
| PLUSH, TINA M | 31262 VERONA STREET | | | | FARMINGTN HLS | MI | 48331-1463 |
| PLUTA, MICHAEL JAMES | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| PLUTARCO FLORES | 22279 OLD MILITARY HWY | | | | SAN BENITO | TX | 78586-6681 |
| PLUTE, JOSEPH A | 6630 STATE RD APT 304 | | | | PARMA | OH | 44134-4557 |
| PLUTKO, RANDY F | 27190 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| PLUTNICKI, SONIA K | 4 RUES LANE | | | | EAST BRUNSWICK | NJ | 08816-3851 |
| PLX INC | 25 WEST JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| PLX INC | 40 W JEFRYN BLVD | | | | DEER PARK | NY | 11729-4720 |
| PLY, MATTHEW M | 46655 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4154 |
| PLY, MICHAEL S | 205 N LAFAYETTE AVE APT 304 | | | | ROYAL OAK | MI | 48067-1761 |
| PLYDE MARSH | 110 PINE NEEDLE RD | | | | FITZGERALD | GA | 31750-8456 |
| PLYER ERNEST | 5509 STONE RUN DR | | | | FAIRVIEW | PA | 16415-3227 |
| PLYLER DANNY R | 9591 CANYON MEADOWS DRIVE | | | | RENO | NV | 89506-4518 |
| PLYLER VERONICA | RR 2 BOX 65 | | | | PAGELAND | SC | 29728 |
| PLYLER, DANNY R | 9591 CANYON MEADOWS DR | | | | RENO | NV | 89506-4518 |
| PLYLER, DEBRA J | 2920 N DEXTER ST | | | | FLINT | MI | 48506-3101 |
| PLYMOUTH PLATING WORKS INC | 42200 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| PLYMOUTH PT | 9145 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2033 |
| PLYMOUTH RADIATOR REPAIR | 11741 LINCOLN HWY | | | | PLYMOUTH | IN | 46563-8683 |
| PLYMOUTH ROCK ASSURANCE CORP | PO BOX 856030 | | | | LOUISVILLE | KY | 40285-6030 |
| PLYMOUTH ROCK TRANSPORTATION C | 95 MAPLE ST | | | | STONEHAM | MA | 02180-3146 |
| PLYMOUTH STATE COLLEGE | BURSARS OFFICE | 17 HIGH STREET MSC 19 | | | PLYMOUTH | NH | 03264 |
| PLYMOUTH STATION AUTO CENTER | 16825 COUNTY ROAD 24 | | | | PLYMOUTH | MN | 55447-1290 |
| PLYMOUTH STEEL CORP | 22700 NAGEL ST | | | | WARREN | MI | 48089-3725 |
| PLYMOUTH STEEL CORP | 22700 NAGEL ST | | | | WARREN | MI | 48089-3725 |
| PLYMOUTH TAX COLLECTOR | 80 MAIN ST | | | | TERRYVILLE | CT | 06786-5107 |
| PLYMOUTH TECHNOLOGY INC | 895 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 |
| PLYMOUTH TIRE & SERVICE CENTER | 2150 N OAK DR | | | | PLYMOUTH | IN | 46563-3408 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462-2578 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462-2578 |
| PLYMOUTH UNITED WAY | C/O UNITED WAY COMMUNITY SERV | PO BOX 6356 | | | PLYMOUTH | MI | 48170-0425 |
| PLYMOUTH VIP CAR WASH & AUTO SERVICE | 9950 ROCKFORD RD | | | | PLYMOUTH | MN | 55442-2895 |
| PLYMPTON THELMA | 320 MOCKINGBIRD LANE | | | | WINTER HAVEN | FL | 33881-2842 |
| PLYNETICS/AUBURN HIL | 1067 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2601 |
| PLZAK, JANET M | 559 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2317 |
| PLZAK, JOHN E | 5468 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| PM & AM EXPEDITING | 4974 FARWELL | | | | HORTON | MI | 49246 |
| PM COMMERCIAL FL/MI | 1374 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| PM TECHNOLOGIES | 25 4TH ST NW | | | | OSSEO | MN | 55369-1020 |
| PM TRUCKING | 219 ARCH DR | | | | EMPORIUM | PA | 15834-4707 |
| PMA CONSULTANTS LLC | 1 WOODWARD AVE STE 1400 | | | | DETROIT | MI | 48226-5487 |
| PMA CONSULTANTS LLC | 226 W LIBERTY ST | | | | ANN ARBOR | MI | 48104-1323 |
| PMA INSURANCE | 380 SENTRY PKWY | | | | BLUE BELL | PA | 19422-2357 |
| PMA SURGERY CTR | 101 MED TECH PKWY STE 205 | | | | JOHNSON CITY | TN | 37604-4008 |
| PMBR MULTISTATE SPECIALIST | 1247 6TH ST | | | | SANTA MONICA | CA | 90401-1601 |
| PMC BETA/NATICK | 4 TECH CIR | | | | NATICK | MA | 01760-1029 |
| PMC ELECTRONICS INC | 4460 LAKE FOREST DR STE 228 | | | | CINCINNATI | OH | 45242-3755 |
| PMC IND/WICKLIFFE | 29100 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2323 |
| PMC LONE STAR | 3900 BEN HUR AVE | | | | WILLOUGHBY | OH | 44094 |
| PME COMPANIES, INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089 |
| PME-PRECISION MOLD & ENGINEERING CO | 2460 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4427 |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | GREENEVILLE | TN | 37743 |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | FAIRFIELD | OH | 45014-1114 |
| PMF INTERNATIONAL INC | 4420 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1114 |
| PMG ASTURIAS POWDER METAL SA | NIEDERLASSUNG OSTERREICH | METALLWERK-PLANSEE-STR 71 A- | | 6600 REUTTE AUSTRIA AUSTRIA | | | |
| PMG INDIANA CORP | 1751 ARCADIA DR | | | | COLUMBUS | IN | 47201-8712 |
| PMG INDIANA CORPORATION | JOHN BENKARSKI X16 | 1751 ARCADIA DR | PLANSEE MITSUBISHI MATERIALS | | COLUMBUS | IN | 47201-8712 |
| PMG INDIANA CORPORATION | 10315 GRAND RIVER RD STE 103 | | | | BRIGHTON | MI | 48116-6510 |
| PMG INDIANA CORPORATION | JOHN BENKARSKI X16 | PLANSEE MITSUBISHI MATERIALS | 1751 ARCADIA DRIVE | CHACHAPA PU 72990 MEXICO | | | |
| PMG PENNSYLVANIA CORP | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2438 |
| PMG TECHNOLOGIES INC | 100 DU LANDAIS | | | BLAINVILLE CANADA PQ J7C 5C9 CANADA | | | |
| PML INC., D/B/A YOUR COVERS | DAVID R. TOLIN | 210 WEST BEACH AVENUE | | | INGLEWOOD | CA | 90302 |
| PMO MOTORS OF KENTUCKY, INC. | DONALD MASSEY | 302 HAPPY VALLEY ST | | | CAVE CITY | KY | 42127 |
| PMP AUTOMOTIVE ACCESSORIES | 2660 WOLCOTT ST | | | | FERNDALE | MI | 48220-1468 |
| PMP AUTOMOTIVE ACCESSORIES INC | RICK COTA | 260 N. FENWAY DRIVE | | | GRAND RAPIDS | MI | 49512 |
| PMS INDUSTRIAL SERVICES LLC | PO BOX 149 | | | | GIRARD | OH | 44420-0149 |
| PMS INDUSTRIAL SERVICES LLC | 1795 N STATE ST | | | | GIRARD | OH | 44420-1038 |
| PMSA AMBULANCE SERVICES | 10932 BENNETT DR | | | | MORRICE | MI | 48857-9792 |
| PMSI | PO BOX 409704 | | | | ATLANTA | GA | 30384-9704 |
| PMSI INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0001 |
| PMTC LIMITED PARTNERSHIP C/O PREMISYS REAL ESTATE SERVICES, INC. | 2000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075-1130 |
| PMTI | 7 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0462 |
| PMX TECH/ORION | 4201 BALD MOUNTAIN RD | | | | ORION | MI | 48359-1805 |
| PNA SERVICE/TROY | 1170 CHICAGO RD | | | | TROY | MI | 48083-4238 |
| PNAKOVICH, ROCH A | 44745 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| PNC BANK (PITTSBURGH, PENNSYLVANIA) | GABE GALIOTO | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2719 |
| PNC BANK KENTUCKY INC | CORPORATE TRUST | | | | LOUISVILLE | KY | 40296-0001 |
| PNC BANK, NATIONAL ASSOCIATION | 10851 MASTIN ST | | | | OVERLAND PARK | KS | 66210-1669 |
| PNC BANK-BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 8108 | J TADRA | | PHILADELPHIA | PA | 19101-8108 |
| PNC PARK EVENTS | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 |
| PNEU ET MECANIQUE SYLVAIN CAYER | 2021 BOUL LABELLE | | | ST-JEROME QC J7Y 1S5 CANADA | | | |
| PNEUDRAULICS, INC. | ATTN: MIKE SAVILLE | VICE PRESIDENT | 8575 HELMS AVE. | | RANCHO CUCAMONGA | CA | 91730-4519 |
| PNEUMADYNE INC | 14425 23RD AVE N | | | | PLYMOUTH | MN | 55447-4706 |
| PNEUMATECH INC | 4909 70TH AVE | | | | KENOSHA | WI | 53144-1755 |
| PNEUMATECH INC | 4909 70TH AVE | | | | KENOSHA | WI | 53144-1755 |
| PNEUMATIC INDUSTRIAL EQUIPMENT | 5035 TIMBERLEA BLVD UNIT 8 | | | MISSISSAUGA ON L4W 2W9 CANADA | | | |
| PNEUMATIC INDUSTRIAL EQUIPMENT | 1-3-5035 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2W9 CANADA | | | |
| PNEUMATIC TECHNOLOGY INC | 30447 EDISON DR | | | | ROSEVILLE | MI | 48066-1577 |
| PNEUMATIC TECHNOLOGY INC | 26673 LAWRENCE | | | | CENTER LINE | MI | 48015-1263 |
| PNEUMATICS, HYDRAULICS & ABRASIVES INC | 1155 ALLGOOD RD STE 1 | | | | MARIETTA | GA | 30062-2243 |
| PNEUMEQUIP INC | TOTAL SOURCE FILTRATION | 1100 FRANKLIN BLVD | | CAMBRIDGE CANADA ON N1R 7K8 CANADA | | | |
| PNEUS BELISLE | 430 BOUL LAJEUNESSE O | | | SAINT-JEROME QC J7Y 4E5 CANADA | | | |
| PNEUS CARIGNAN MECANIQUE ET PNEUS INC. | 660 RUE DE MONTBRUN | | | BOUCHERVILLE QC J4B 8H1 CANADA | | | |
| PNEUTECH INC | 345 SUPERIOR BLVD UNIT 1 | | | MISSISSAUGA ON L5T 2L6 CANADA | | | |
| PNEUTECH INC | 5700 NOTRE DAME WEST | | | MONTREAL CANADA PQ H4C 1V1 CANADA | | | |
| PNEUTECH LTD | 39 DOUGHTON RD | | | CONCORD ONT CANADA ON 14K 1P8 CANADA | | | |
| PNIEWSKI, RONALD D | 4019 WOODBINE CT | | | | SHELBY TWP | MI | 48316-1346 |
| PNW BOCES | ADULT EDUCATION DEPARTMENT | 200 BOCES DR | | | YORKTOWN HEIGHTS | NY | 10598-4321 |
| PO-YA CHUANG | 744 DUCK HOLW | | | | VICTOR | NY | 14564-9386 |
| POAGE AUTO CENTER | JASON POAGE | 4270 PARIS GRAVEL RD | | | HANNIBAL | MO | 63401-5401 |
| POAGE AUTO CENTER | 4270 PARIS GRAVEL RD | | | | HANNIBAL | MO | 63401-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POAGE AUTO MALL, INC. | R. DEAN POAGE | 1500 KOESTER DR | | | FORSYTH | IL | 62535-8918 |
| POAGE AUTO MALL, INC. | 1500 KOESTER DR | | | | FORSYTH | IL | 62535-8918 |
| POAGE AUTO PLAZA, INC. | AARON POAGE | 4300 BROADWAY ST | | | QUINCY | IL | 62305-9103 |
| POAGE AUTO PLAZA, INC. | 4300 BROADWAY ST | | | | QUINCY | IL | 62305-9103 |
| POAGE, INC. | JASON POAGE | 4270 PARIS GRAVEL RD | | | HANNIBAL | MO | 63401-5401 |
| POAGES AUTOMOTIVE & TOWING | 5403 CAPITOL BLVD SW | | | | TUMWATER | WA | 98501-4422 |
| POAGUE JESSE & ERIC AND | LAW OFFICE OF KAREN MYERS PC | 1751 LINCOLN HWY | | | NORTH VERSAILLES | PA | 15137 |
| POBANZ, ALISA RACHELLE | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| POBANZ, RICKY J | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| POBE IV, STANLEY J | 18282 KANDT DR | | | | MACOMB | MI | 48044-3476 |
| POBLANO, PATRICIA | PO BOX 1126 | | | | MAYER | AZ | 86333-1126 |
| POBLETE, ADOLFO S | 1150 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367-2410 |
| POBLOCKI SIGN COMPANY | PO BOX 1541 | | | | MILWAUKEE | WI | 53201-1541 |
| POBOCIK, ANTHONY M | 56149 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5059 |
| POBOCIK, JOHN JOSEPH | 4014 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| POBOCIK, MARK A | 7209 SPANISH WOOD DR | | | | CORPUS CHRISTI | TX | 78414-6241 |
| POBOCIK, MICHAEL A | 5190 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| POBOCIK, ROBERT L | 4301 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| POBRIC, PATRICIA | 824 COOK AVE APT 4 | | | | YOUNGSTOWN | OH | 44512-2418 |
| POCALUJKA, DANNY MICHAEL | 16323 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| POCCIA LINDA | RR 6 | | | | SAYLORSBURG | PA | 18353 |
| POCH JR, WILLIAM A | 9 YORKTOWN RD | | | | HILLSBOROUGH | NJ | 08844-5118 |
| POCHE, RODNEY C | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| POCHERT, KURT A | 2714 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2820 |
| POCHIK, JEFFREY A | 125 NORRIS SHORES | | | | SHARPS CHAPEL | MI | 38667 |
| POCHOPIEN, JOSEPH C | 4213 ARKNEY COURT | | | | FORT WAYNE | IN | 46814-9789 |
| POCHOPIEN, STANLEY T | 927 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| POCHRON, JOHN J | 8769 ELMHURST ST | | | | CANTON | MI | 48187-1953 |
| POCHUAN HSING | 11575 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2907 |
| POCHYLSKI, JOHN M | 3266 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| POCIASK, MICHAEL BREWER | 1820 BEECHWOOD DR | | | | PLAINFIELD | IN | 46168-1823 |
| POCKETT, GARY B | 570 SEASONS RD | | | | STOW | OH | 44224-1022 |
| POCO GRAPHITE INC | 300 OLD GREENWOOD RD | | | | DECATUR | TX | 76234-3068 |
| POCOCK JOHN | 756 S 7TH W | | | | SUGAR CITY | ID | 83448-5061 |
| POCOCK, CARRIE R | 115 NORTH ST | | | | LE ROY | NY | 14482-1121 |
| POCOCK, DENNIS E | 913 4TH ST | | | | SANDUSKY | OH | 44870-4002 |
| POCONO INTERNATIONAL RACEWAY | MR. BOB PALLO | ROUTE 115 N OF LONG POND RD., LONG POND | | | LONG POND | PA | 18334 |
| POCONO INTL RACEWAY | PO BOX 500 | LONG POND RD | | | LONG POND | PA | 18334-0500 |
| POCONOS HOLDINGS LIMITED | TREINTA Y TRES 1576 SUITE 28606 | CP 11000 | MONTEVIDEO URUGUAY | | | | |
| POCS, JILL M | 3947 SASHABAW RD | | | | WATERFORD | MI | 48329-2072 |
| POCWIERZ, CHILD | | | | | | | |
| POCZONTEK, JOHN | 2759 WEXFORD BLVD | | | | STOW | OH | 44224-2866 |
| PODBIELSKI LEONARD | PODBIELSKI, LEONARD | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBIELSKI LEONARD | PODBIELSKI, THERESE | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBIELSKI, GARY F | 150 PRIVATE ROAD 1400 SOUTH | | | | MORGAN | TX | 76671-3281 |
| PODBIELSKI, LEONARD | 611 NOANK LEDYARD RD | | | | MYSTIC | CT | 06355-1518 |
| PODBOY, ANGELA R. | APT 102 | 709 GREEN CIRCLE | | | ROCHESTER | MI | 48307-6612 |
| PODCZERVINSKI, ALFRED D | 20952 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2817 |
| PODCZERVINSKI, DARRYL | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| PODERZAY JR, WILLIAM M | 13450 TINKERS CREEK RD | | | | CLEVELAND | OH | 44125-5653 |
| PODESTA CONNIE | 3308 PRESTON RD STE 350 | PMB 119 | | | PLANO | TX | 75093-7471 |
| PODESZWA, DAVID A | 19201 MCGILL ST | | | | ROSEVILLE | MI | 48066-1073 |
| PODGORNIAK, JERRY S. | 11742 LUTZ AVE | | | | WARREN | MI | 48093-1803 |
| PODGURSKI JR., ED | 8611 S.R. #61 | | | | BERLIN HTS | OH | 44814 |
| PODGURSKI, ARTHUR V | 2880 DORSET PL | | | | SAGINAW | MI | 48603-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PODIATRY AFFILIATES, | 111 WALES AVE | | | | TONAWANDA | NY | 14150-2505 |
| PODIATRY AFFILIATES, P.C. | 3980 SHERIDAN DR STE 308 | | | | AMHERST | NY | 14226-1727 |
| PODIATRY ASSOCIATES | 1255 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 |
| PODIATRY SERVICES OF | 514 S BAY RD | | | | SYRACUSE | NY | 13212-3627 |
| PODLASEK GIOVINA | PODLASEK, GIOVINA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PODLASEK GIOVINA | PODLASEK, GIOVINA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PODLECKI STEVE | 718 COVE AVE | | | | LOCKPORT | IL | 60441-2206 |
| PODLECKI, STEVEN J. | 718 COVE AVE | | | | LOCKPORT | IL | 60441-2206 |
| PODLESKI, CHESTER LLOYD | 4476 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| PODLESKI, JERRY LEE | 1857 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| PODOLAK, PAUL J | 9735 PRECIOUS STONE LANE | | | | KATY | TX | 77494-1179 |
| PODOLAN WHITE, STEPHANY E | 501 9TH ST | | | | ROYAL OAK | MI | 48067-3145 |
| PODOLINSKY JOHN P | PODOLINSKY, JOHN P | | | | | | |
| PODOLSKY GARY | APT 1 | 2416 EAST CARSON STREET | | | PITTSBURGH | PA | 15203-2162 |
| PODOLSKY, ROBERT | 2970 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8243 |
| PODOWSKI, DIANE M | 7771 PLANTATION DR | | | | BRECKSVILLE | OH | 44141-1047 |
| PODRASKY, JOHN S | 14198 GARFIELD | | | | REDFORD | MI | 48239-2835 |
| PODRASKY, MICHAEL F | 1100 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3906 |
| PODRASKY, PETER | 4875 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| PODRAZA, ETHEL G | 20 MIMI ROAD | | | | OLD BRIDGE | NJ | 08857-1516 |
| PODSIADLIK KEVIN | 4178 MIDROSE TRL | | | | DALLAS | TX | 75287-2790 |
| PODSIADLY-RUDNICKI | SCHOLARSHIP FUND | C/O EUGENE H RUDNICKI TTEE | 4833 N HELSING RD | | OJIBWA | WI | 54862-4143 |
| PODULKA, MARK ANTHONY | 7808 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| PODY THOMAS | 3189 S BARTELLS DR | | | | BELOIT | WI | 53511-1987 |
| PODY, THOMAS F | 3189 S BARTELLS DR | | | | BELOIT | WI | 53511-1987 |
| PODZIKOWSKI, WILLIAM L | 5091 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4103 |
| PODZIUS, WILLIAM A | 724 GREEN CIR APT 201 | | | | ROCHESTER | MI | 48307-6606 |
| POE FRED | C/O ROWAN PONTIAC-GMC | 15800 EUREKA RD | | | SOUTHGATE | MI | 48195-2658 |
| POE GLEN | POE, GLEN | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| POE JR, PAUL W | 6295 PAYNE ST | | | | OTTER LAKE | MI | 48464-9547 |
| POE MARY | 7670 GREENBRIER DR NORTHEAST | | | | ROCKFORD | MI | 49341-8521 |
| POE, ALBERT A | 4256 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| POE, BERNICE M | 8 A CLARIDGE CT | | | | LEBANON | OH | 45036-5036 |
| POE, BRIAN S | 311 TALON DR | | | | N HUNTINGDON | PA | 15642-3097 |
| POE, CATHERINE A | 311 TALON DR | | | | NORTH HUNTINGDON | PA | 15642-3097 |
| POE, CHRISTINE G | 2021 S 21ST AVE | | | | BROADVIEW | IL | 60155-2917 |
| POE, CYNTHIA A | 8165 DONNA LOU DR | | | | BRIGHTON | MI | 48114-9319 |
| POE, DAVID A | 7436 #B TALLOW WIND TRL | | | | FORT WORTH | TX | 76133 |
| POE, DONALD R | 1149 SHAWHAN ROAD | | | | MORROW | OH | 45152-9696 |
| POE, DOROTHY | 7907 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1925 |
| POE, GINA R | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| POE, JOE M | 732 DANFORTH DR | | | | MADISON | MS | 39110-9110 |
| POE, MARC A | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| POE, MARK L | PO BOX 15382 | | | | LENEXA | KS | 66285-5382 |
| POE, RICHARD M | 5192 STATE ROAD 46 EAST | | | | NASHVILLE | IN | 47448-8668 |
| POE, TYSON SHANE | 1951 MIST WOOD DR | | | | HOWELL | MI | 48843-8140 |
| POE, WILLIE O | 2229 S 23RD AVE | | | | BROADVIEW | IL | 60155-3816 |
| POEDER, JAMES L. | 10545 MAPLE VIEW AVE | | | | ALLENDALE | MI | 49401-9734 |
| POEHLING, PAUL | | | | | | | |
| POEHNER FREDERICK W (114375) | (NO OPPOSING COUNSEL) | | | | | | |
| POEHNER, MICHAEL R | APT 530 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2151 |
| POEL, BRIAN J | 1013 CORVETTE DR | | | | JENISON | MI | 49428-9412 |
| POEL, NATHAN BRUCE | 1013 CORVETTE DR | | | | JENISON | MI | 49428-9412 |
| POELMAN, BARBARA A | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| POELMAN, DAVID R | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| POELMAN, HENRY J | 7521 138TH STREET CT E | | | | PUYALLUP | WA | 98373-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POELMAN, JERRY D | 5451 COTTONDALE ST SW | | | | WYOMING | MI | 49519-9634 |
| POEPPE CRAIG | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| POEPPE GREGG | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| POEPPE, GREGG A | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| POEPPEL CHERYL | 6925 HARLEQUIN COURT | | | | FORT WAYNE | IN | 46845-9162 |
| POEPPELMAN, GEORGIANA T | 1840 PIPER LN #103 | | | | CENTERVILLE | OH | 45440-5081 |
| POEPPELMANN HOLDING GMBH & CO KG | BAKUMER STR 73 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPELMANN KUNSTSTOFF-TECHNIK | DAIMLERSTR 9 | | | | SAINT MARYS | PA | 15857 |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPELMANN U CO GMBH | BAKUMER STRASSE 73 | | | LOHNE NS 49393 GERMANY | | | |
| POEPPLEIN, THERESA | | | | | | | |
| POETKER THELMA | 177 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| POFF | PO BOX 186 | LYONS CLN | | | LYONS | MI | 48851-0186 |
| POFF MARICA A | POFF, MARCIA A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| POFF, MICHAEL | 469 GOOSE CREEK RUN RD | | | | CHECK | VA | 24072 |
| POFFENBERGER, ANDREW S | 708 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449-1669 |
| POFFENBERGER, DANIEL J | 327 S WALNUT STREET | | | | W CARROLLTON | OH | 45449-1760 |
| POFFENBERGER, DONALD J | 6605 ROSEBURY DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POFFENBERGER, DOROTHY F | 22919-A NADINE CIRCLE | | | | TORRANCE | CA | 90505-0505 |
| POFFENBERGER, MARY | 247 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| POFI-MONTALVO CHARLENE | 912 CATHRINE CT | | | | MAYS LANDING | NJ | 08330-1437 |
| POGGEMEYER DESIGN GROUP | 1168 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1309 |
| POGGEMEYER DESIGN GROUP INC | 935 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-4016 |
| POGORZELSKI DANIEL P | 22 GREENWOOD AVE | | | | LACKAWANNA | NY | 14218-2131 |
| POGORZELSKI EDWARD J | 140 BUTTERNUT DR | | | | BOLINGBROOK | IL | 60440-2612 |
| POGORZELSKI, HALINA | 32 BISMARK AVE | | | | TRENTON | NJ | 08610-4111 |
| POGORZELSKI, KERRY D. | 10262 DUTCH HILL ROAD | | | | WEST VALLEY | NY | 14171-9747 |
| POGORZELSKI, PAUL | 1390 BULLIS RD | | | | ELMA | NY | 14059-9654 |
| POGUE BRYAN | POGUE, BRYAN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| POGUE CHEVROLET, INC. | 405 E EVERLY BROTHERS BLVD | | | | CENTRAL CITY | KY | 42330-1707 |
| POGUE CHEVROLET, INC. | MARK POGUE | 405 E EVERLY BROTHERS BLVD | | | CENTRAL CITY | KY | 42330-1707 |
| POGUE, BRIAN RUSSELL | 2514 WALKER AVE | | | | KOKOMO | IN | 46901-4014 |
| POGUE, JAMES L | 327 LESA LN | | | | STONEWALL | LA | 71078-4405 |
| POGUE, JEFF C | 9521 WEST 300 NORTH | | | | CONVERSE | IN | 46919 |
| POGUE, JENNIFER S | 708 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4333 |
| POGUE, JOHN G | 1339 TRAP ROCK RD | | | | IRONTON | MO | 63650-8301 |
| POGUE, LISA M | 9521 W 300 N | | | | CONVERSE | IN | 46919 |
| POGUE, MARK | | | | | | | |
| POGUE, TOMMIE | 10 WILMINGTON PLACE | 10 WILMINGTON AVE | | | DAYTON | OH | 45420-5420 |
| POH FONG CHIN | 22479 HAVERGALE ST | | | | NOVI | MI | 48374-4202 |
| POH GENERAL STAFF | POH MEDICAL CENTER | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| POH REG MED CTR | 8172 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| POH RILEY FOUNDATION | POH MEDICAL CENTER | 50 N PERRY ST | ATTN RILEY FOUNDATION | | PONTIAC | MI | 48342-2217 |
| POH SECTION OF FAMILY PRACTICE | 50 N PERRY ST | POH MEDICAL CENTER | | | PONTIAC | MI | 48342-2217 |
| POHANG UNIVERSITY OF SCIENCE & | SAN 31 HYOJA-DONG NAM-GU | | | POHANG KYONGBUK KR 000-000 KOREA (REP) | | | |
| POHANG UNIVERSITY OF SCIENCE & TECHNOLOGY | POSTECH ACADEMY-INDUSTRY FOUND | SAN 31 HYOJADONG POHANG-GUYUNG | | 790-784 SOUTH KOREA SOUTH KOREA | | | |
| POHANKA AUTO CENTER, INC. | FRANK POHANKA | 5200 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-2606 |
| POHANKA AUTO CENTER, INC. | 5200 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-2606 |
| POHANKA AUTO NORTH, INC. | GEOFFREY POHANKA | 4601 SAINT BARNABAS RD | | | MARLOW HEIGHTS | MD | 20748-1916 |
| POHANKA CHEVROLET, INC. | SCOTT CRABTREE | 13915 LEE JACKSON MEMORIAL HWY | | | CHANTILLY | VA | 20151-2901 |
| POHANKA CHEVROLET, INC. | 13915 LEE JACKSON MEMORIAL HWY | | | | CHANTILLY | VA | 20151-2901 |
| POHANKA CHEVROLET, INC. | 13915 LEE JACKSON MEMORIAL HWY | | | | CHANTILLY | VA | 20151-2901 |
| POHANKA NISSAN CADILLAC HYUNDAI | 5200 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POHL TRANSPORTATION INC | PO BOX 334 | | | | VERSAILLES | OH | 45380-0334 |
| POHL, BARBARA | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| POHL, BRENDAN J | 15250 W HERBISON RD | | | | EAGLE | MI | 48822-9683 |
| POHL, CARL DENNIS | PO BOX 396 | | | | WESTPHALIA | MI | 48894-0396 |
| POHL, DEBRA | PO BOX 526 | | | | SPRINGVILLE | NY | 14141-0526 |
| POHL, ILA G | 11610 RUTHERFORD DR | | | | FREDERICKSBRG | VA | 22407-6499 |
| POHL, KENNETH EDWARD | 35108 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4402 |
| POHL, KENNETH G | 13115 WEST 104TH STREET | | | | LENEXA | KS | 66215-2111 |
| POHL, KEVIN J | 33121 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1967 |
| POHL, LOIS A | 3224 VELTE RD | | | | WOODLAND | MI | 48897-9734 |
| POHL, MARK A | PO BOX 186 | | | | WESTPHALIA | MI | 48894-0186 |
| POHL, MARK J | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| POHL, MICHAEL GERALD | 9476 PEAKE RD | | | | PORTLAND | MI | 48875-8423 |
| POHL, MICHAEL H | 7491 OAKMONT CT | | | | CANTON | MI | 48187-1259 |
| POHL, PAUL PETER | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| POHL, PETER S | 9680 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| POHL, RAYMOND R | 911 CLARK RD | | | | LANSING | MI | 48917-2144 |
| POHL, RAYMOND S | 635 JENNIFER TRL | | | | GRAND PRAIRIE | TX | 75052-3297 |
| POHL, ROBERT E | 770 3RD ST | | | | FENTON | MI | 48430-4117 |
| POHL, SCOTT J | 6085 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9239 |
| POHL, STEVEN A | 8977 NIXON RD | | | | GRAND LEDGE | MI | 48837-9406 |
| POHL, TERESE A | 2686 AVALON DR | | | | TROY | MI | 48083-5917 |
| POHLABEL, PATTI M | 11141 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9765 |
| POHLMAN FOUNDRY CO INC | 205 BAITZ AVE | | | | BUFFALO | NY | 14206-2909 |
| POHLMAN JR, RONALD M | 3218 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| POHLMAN, BARBARA A | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| POHLMAN, CARTER A | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| POHLMAN, MARK S | 43 WISTERIA AVE | | | | AMHERST | NY | 14226-2213 |
| POHLMAN, ROBERT J | 551 N PINE ST | | | | JANESVILLE | WI | 53548-2850 |
| POHLMANN, RICK L | 14942 COX RD | | | | WRIGHT CITY | MO | 63390-5852 |
| POHLMANUSA COURT REPORTING | 10 S BROADWAY STE 1400 | | | | SAINT LOUIS | MO | 63102-1741 |
| POHLMEIER CHAD | NEED BETTER ADDRESS 09/27/06 | 6800 LAKE DRIVE | | | WEST DES MOINES | IA | 50266 |
| POHLMEYER III, FRANK J | 19684 DONNA ST | | | | LIVONIA | MI | 48152-1504 |
| POHLOD, BRYON LEE | 6161 CENTER LINE RD | | | | KINGSTON | MI | 48741-9758 |
| POINDEXTER JR, BRUCE R | 3103 VESSY DR | | | | SAGINAW | MI | 48601-5939 |
| POINDEXTER, ANTHONY E | 87 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| POINDEXTER, BLONDA L | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| POINDEXTER, CHARLOTTE F | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| POINDEXTER, DALE | 3500 SHADY GROVE CHURCH RD | ROAD | | | EAST BEND | NC | 27018-8212 |
| POINDEXTER, GARY V | PO BOX 372 | | | | DULUTH | GA | 30096-0007 |
| POINDEXTER, ISAIAH R | 5845 OAK ST | | | | LOWELLVILLE | OH | 44436-9740 |
| POINDEXTER, J B & CO INC | 1100 LOUISIANA ST STE 5400 | | | | HOUSTON | TX | 77002-5218 |
| POINDEXTER, KEVIN D | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| POINDEXTER, LINDA F | 754 CENTRAL PARK DR. W. | | | | PLAINFIELD | IN | 46168 |
| POINDEXTER, MARTIN T | 988 N. CLARKVILLE RD. | | | | OREGONIA | OH | 45054-9730 |
| POINDEXTER, MICHAEL L | 2517 DANHAVEN CT | | | | AURORA | IL | 60502-9460 |
| POINDEXTER, OPAL D | 1527 WESTONA DRIVE | | | | DAYTON | OH | 45410-3337 |
| POINDEXTER, PATTI B | 15315 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1708 |
| POINDEXTER, REGINALD A | 6257 BRADFORD MEADOW CIR | | | | INDIANAPOLIS | IN | 46268-4048 |
| POINDEXTER, RETA | 1685 COALPORT RD | | | | ARTEMUS | KY | 40903-9703 |
| POINDEXTER, SHARON Y | 2517 DANHAVEN CT | | | | AURORA | IL | 60502-9460 |
| POINDEXTER, TONY R | 32620 WOODBROOK DR | | | | WAYNE | MI | 48184-1453 |
| POINDEXTER, VERONICA LAJOYCE | 2619 CARVER CT | | | | FORT WAYNE | IN | 46802-4555 |
| POINEAU JR, KENNETH R | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| POINEAU, CHAD MICHAEL | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| POINEAU, KAY F | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POINER DARRYL | POINER, DARRYL | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| POINER DARRYL | POINER, SHERRY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| POINSETT COUNTY SHERIFF & COLLECTOR | 401 MARKET ST | | | | HARRISBURG | AR | 72432-1933 |
| POINSETT, DAVID R | 7832 E COLLINGHAM DR APT F | | | | DUNDALK | MD | 21222-2527 |
| POINT CONTROL/EUGENE | PO BOX 2709 | | | | EUGENE | OR | 97402-0269 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| POINT GREY RESEARCH | 8866 HUDSON STREET | | | VANCOUVER CANADA BC V6P 4N2 CANADA | | | |
| POINT GREY RESEARCH INC | 12051 RIVERSIDE WAY | | | RICHMOND BC V6W 1K7 CANADA | | | |
| POINT PARK COLLEGE | 201 WOOD ST | | | | PITTSBURGH | PA | 15222-1912 |
| POINT PARK UNIVERSITY | 201 WOOD ST | | | | PITTSBURGH | PA | 15222-1912 |
| POINT PLACE AUTOMOTIVE | 5040 N SUMMIT ST | | | | TOLEDO | OH | 43611-2742 |
| POINT TO POINT INC | PO BOX 338 | | | | ALLEN PARK | MI | 48101-0338 |
| POINTE COUPEE PARISH | SALES AND USE TAX DEPT | PO BOX 290 | | | NEW ROADS | LA | 70760-0290 |
| POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760-0290 |
| POINTE MOTORS INC | ROBERT DAVIS | 91 N VIRGINIA AVE | | | PENNS GROVE | NJ | 08069-1453 |
| POINTE PONTIAC-BUICK-GMC | 91 N VIRGINIA AVE | | | | PENNS GROVE | NJ | 08069-1453 |
| POINTER JOHN | 7937 CAMELOT RD | | | | FORT WORTH | TX | 76134-4833 |
| POINTER JR, GRADY TAYLOR | 1307 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5002 |
| POINTER, BYRON L | 5651 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| POINTER, GLENDA I | 1089 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| POINTER, JERRY L | 932 SW 33RD ST | | | | LEES SUMMIT | MO | 64082-4191 |
| POINTER, JOHN | 239 WALLACE AVE | | | | BUFFALO | NY | 14216-2513 |
| POINTER, KAREN D | 445 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-9553 |
| POINTER, LAWRENCE D | 2969 MILLICENT AVE | | | | DAYTON | OH | 45408-2224 |
| POINTER, MONICA L | 5504 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| POINTER, RONALD A | 218 S WALLACE BLVD | | | | YPSILANTI | MI | 48197-4646 |
| POINTER, THEODRIC L | 501 GRANT ST | | | | MANSFIELD | OH | 44903-1213 |
| POINTER, TROY WILLIAM | 2775 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1901 |
| POINTER, WELDON G | 4907 BEACON CT | | | | ARLINGTON | TX | 76017-6053 |
| POINTER, YALONDA S | 1239 EVERETT DR | | | | DAYTON | OH | 45402-5604 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | MARK LUPEI | 9500 BORMET DR. | SUITE 300-302 | | MOKENA | IL | 60448 |
| POINTWOOD CORPORATION | CASILLA DE CORREO 56122 APT 20 | | | 20100 P DEL ESTE URUGUAY | | | |
| POIRIER DAVE | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| POIRIER ERIC | 12 CHEMIN GOSFORD | | | DUDSWELL CANADA PQ J0B 1G0 CANADA | | | |
| POIRIER, AMY K | 2761 KATIE LN | | | | MILFORD | MI | 48380-2023 |
| POIRIER, BILLY J | 15332 VAN METER DR | | | | MACOMB | MI | 48044-2490 |
| POIRIER, DARYL R | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| POIRIER, DAVID C | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| POIRIER, GERALD P | 23991 15 MILE ROAD | | | | BIG RAPIDS | MI | 49307-9031 |
| POIRIER, HAROLD A | 28937 BRIDGE ST | | | | GARDEN CITY | MI | 48135-2106 |
| POIRIER, JOHN M | 200 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| POIRIER, LUC P | 2422 ADELAIDE DR | | | | THOMPSONS STATION | TN | 37179-9746 |
| POIRIER, MARK A | 2873 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| POIRIER, MEGAN RUTH | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| POIRIER, MICHAEL | 35210 ELMIRA ST | | | | LIVONIA | MI | 48150-5621 |
| POIRIER, PAMELA J | 1394 BONAPART DR | | | | HOLT | MI | 48842-9615 |
| POIRIER, PHILIP J | 120 HUNTER RUN DRIVE | | | | MT STERLING | KY | 40353-8251 |
| POIRIER, THERESA PINET | 378 ACADIE ST | | | | GRANDE ANSE | NB | E8N1C-N1C7 |
| POIRIER, TRACY | 19886 E CARRIAGE WAY | | | | QUEEN CREEK | AZ | 85242-4906 |
| POIRIER, WILLIAM H | 2761 KATIE LN | | | | MILFORD | MI | 48380-2023 |
| POISSON, DANIELLE | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| POISSON, DENNIS M | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| POISSON, KATHLEEN A | 3 TUXEDO DRIVE | | | | BEAUFORT | SC | 29907-2260 |
| POISSON, KEVIN E | 3355 WILLOW ST | | | | DEARBORN | MI | 48124-4380 |
| POISSON, MICHAEL JOSEPH | 4488 VAN SLYKE RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POISSON, MICHAEL P | 29096 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5931 |
| POISSON, SCOTT M | 10221 TWIN PONDS DR | | | | GOODRICH | MI | 48438-9240 |
| POISSON, THOMAS M | 3655 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| POIST, JEFFERY | 5183 WATERTANK RD | | | | GLENVILLE | PA | 17329-8972 |
| POITEVINT EUGENE | 49930 BOG RD | | | | BELLEVILLE | MI | 48111-4265 |
| POITIER, ANNIE L | 7094 HOGAN DR | | | | YPSILANTI | MI | 48197-6153 |
| POIZNER ALAN | PO BOX 68184 | | | | NASHVILLE | TN | 37206-8184 |
| POJE, ROBERT B | 5900 REPUBLIC RD | | | | OSKALOOSA | KS | 66066-5391 |
| POJETA, DANIEL MARK | 1118 EUREKA ST | | | | LANSING | MI | 48912-1817 |
| POJETA, RICHARD F | 6145 WHEATLANDS | | | | SCOTTS | MI | 49088-7728 |
| POK OG | 125 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2842 |
| POK-KYOUNG FLOWERS | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| POKAGON TOWNSHIP | 30683 PEAVINE ST | | | | DOWAGIAC | MI | 49047-9322 |
| POKE, COURTNEY J | 9875 LORNA LN | | | | SAINT LOUIS | MO | 63136-1908 |
| POKERSNIK, JULIE A | 579 WALNUT DRIVE | | | | EUCLID | OH | 44132-2115 |
| POKORA JR, LEONARD J | 3520 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| POKORNY, BRIAN J | 104 PEAKE CT | | | | CRESTON | OH | 44217-9641 |
| POKORNY, GEORGE R | 111 E COSSITT AVE APT 204 | | | | LA GRANGE | IL | 60525-2445 |
| POKORNY, LEONARD | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| POKORNY, MICHAEL PAUL | 5111 PLATEAU CT | | | | WATERFORD | WI | 53185-3375 |
| POKORSKI, DAVID J | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| POKOYOWAY, MARK S | 2287 CAMILLA DR | | | | TROY | MI | 48083-2305 |
| POKRAK, RONALD S | 11385 BELL RD | | | | BURT | MI | 48417-9795 |
| POKROPOWICZ, CAROL B | 11217 GLENIS DR | | | | STERLING HTS | MI | 48312-4951 |
| POKRZYWA, JOHN F | 7660 BROWN RD | | | | CURTICE | OH | 43412-9794 |
| POKRZYWNICKI, ROSEANNA M | 14621 BREDIN CT | | | | LIVONIA | MI | 48154-3652 |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| POLA SWIETARSKI | 2322 WILSON AVE | | | | BRONX | NY | 10469-5704 |
| POLA SWIETARSKI | 2322 WILSON AVE | | | | BRONX | NY | 10469-5704 |
| POLACEK, KENNETH M | 1387 HUNTERS LAKE DR E | | | | CUYAHOGA FALLS | OH | 44221-5296 |
| POLACEK, RODNEY J | 5509 S BRUNER ST | | | | HINSDALE | IL | 60521-5171 |
| POLAK EDWARD R | POLAK, EDWARD A | | | | | | |
| POLAK JR, THEODORE T | 26379 AUDREY AVE | | | | WARREN | MI | 48091-4104 |
| POLAK, RENEE J | 4125 DIAMOND ST | | | | YPSILANTI | MI | 48197-9394 |
| POLAK, RICHARD M | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| POLAKOWSKI CHERYL | 2909 E FOX ST | | | | MESA | AZ | 85213-5443 |
| POLAKOWSKI EDMUND | POLAKOWSKI, EDMUND J | | | | | | |
| POLAKOWSKI, GLENN R | 5672 PAGLIA CT | | | | STERLING HTS | MI | 48310-4084 |
| POLAKOWSKI, RAYMOND P | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| POLAN JR, EDWARD F | 54591 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| POLAN, JEANNE C | 54591 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| POLANCO JOSEPH | 1520 GLENWOOD DR | | | | PISCATAWAY | NJ | 08854-2037 |
| POLAND CHIROPRACTIC | 44 N MAIN ST | | | | POLAND | OH | 44514-1627 |
| POLAND MEDICAL CENTE | 6615 CLINGAN RD STE C | | | | POLAND | OH | 44514-2196 |
| POLAND PONTIAC-BUICK, INC. | 712 E FAYETTE AVE | | | | EFFINGHAM | IL | 62401-3601 |
| POLAND PONTIAC-BUICK, INC. | GARY POLAND | 712 E FAYETTE AVE | | | EFFINGHAM | IL | 62401-3601 |
| POLAND SPRING | DIV NESTLE WATERS N AMERICA | #215 6661 DIXIE HWY STE 4 | | | LOUISVILLE | KY | 40258 |
| POLAND SPRING | PO BOX 52271 | | | | PHOENIX | AZ | 85072-2271 |
| POLAND SPRING | PO BOX 856192 | | | | LOUISVILE | KY | 40285 |
| POLAND, DANA L | 44042 S UMBERLAND CIR | | | | CANTON | MI | 48187-2708 |
| POLAND, GERALD L | 43393 HASTINGS RD | | | | OBERLIN | OH | 44074-9504 |
| POLAND, HARRY L | 4812 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9655 |
| POLAND, JANELLE | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| POLAND, JOHN D | 7220 PHEASANT RIDGE DR | | | | INDIANAPOLIS | IN | 46237-8647 |
| POLAND, MICHAEL A | 1590 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5988 |
| POLAND, PATRICK J | 6534 YORKSHIRE CIR | | | | ZIONSVILLE | IN | 46077-9199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLAND, TIM | 16235 TWP RD 110 | | | | KENTON | OH | 43326 |
| POLAND, TINA M | 610 WAYNE ST | | | | JACKSON | MI | 49202-3054 |
| POLAND, VANCE B | 4217 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2213 |
| POLANDER, JUDY K | 13088 AGNES ST | | | | SOUTHGATE | MI | 48195-1870 |
| POLANDO, DONALD K | 7901 FARLEY ST APT 706 | | | | OVERLAND PARK | KS | 66204-1479 |
| POLANDO, KAREN S | 4995 STODDARD-HAYES RD. | | | | FARMDALE | OH | 44417-4417 |
| POLANIS, WALLACE F | 152 NORTH HOMER ROAD | | | | MIDLAND | MI | 48640-8667 |
| POLANOWSKI, JAMES MICHAEL | 14 VERMONT PL | | | | WEST SENECA | NY | 14224-4415 |
| POLANOWSKI, LAWRENCE J | 91 RANDALL TERRACE | | | | HAMBURG | NY | 14075-5312 |
| POLANSKI ADVANCED AUTO SERVICE | 230 PELLATT AVE UNIT 4 | | | NORTH YORK ON M9N 2P6 CANADA | | | |
| POLANSKI JR, DONALD A | 23200 HOLLANDER ST | | | | DEARBORN | MI | 48128-1304 |
| POLANSKI KRISTEN M | 118 BEAL ST | | | | EAST LANSING | MI | 48823-4223 |
| POLANSKY ELECTRONICS LTD. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | |
| POLANSKY JR, ROBERT J | 975 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9777 |
| POLANSKY, DAVID J | 1204 WILLOWBROOK RD | | | | NEW CASTLE | PA | 16101-5414 |
| POLANSKY, ROBERT J | 860 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| POLAR BEAR AUTO CARE | 2430 HARVARD ST | | | | SACRAMENTO | CA | 95815-2720 |
| POLAR POWER INC | 22520 AVALON BLVD | | | | CARSON | CA | 90745-4113 |
| POLAR REFRIGERATION COMPANY | 12345 GRAND RIVER AVE | | | | DETROIT | MI | 48204-1816 |
| POLARIOD CORPORATION | 1265 MAIN ST | | | | WALTHAM | MA | 02451-1743 |
| POLARIS CAREER CENTER ADULT EDUCATION | 7285 OLD OAK BLVD | | | | CLEVELAND | OH | 44130-3342 |
| POLARIS ENGR/FRASER | 17540 15 MILE RD | | | | FRASER | MI | 48026-1603 |
| POLARIS LABORATORIES LLC | PO BOX 68983 | | | | INDIANAPOLIS | IN | 46268-0983 |
| POLASKI, JOSEPH D | 2050 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| POLASKI, THOMAS A | 423 HURD ST | | | | MILAN | MI | 48160-1408 |
| POLASKY, ALISON J | 822 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2016 |
| POLASKY, JOHN R | 11460 APACHE DR APT 102 | | | | PARMA HEIGHTS | OH | 44130-9001 |
| POLASKY, PAUL A | 4552 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2354 |
| POLASZEK, RANDALL S | 1475 OAKSHADE ST APT 44 | | | | WALLED LAKE | MI | 48390-2101 |
| POLCE JESSICA | POLCE, JESSICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| POLCIK, STANLEY A | 10492 LEANN DR | | | | CLIO | MI | 48420-1961 |
| POLCYN, CHRIS | 31W377 SPAULDING RD | | | | ELGIN | IL | 60120-7577 |
| POLCYN, SHANNON MARIE | 9011 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| POLCYN-SCOTT, VICKIE L | 5948 NW ROCHESTER RD | | | | TOPEKA | KS | 66617-1378 |
| POLCZER, MIHALY A | 167 CHICKASAW RD. | | | | HOBOKEN | GA | 31542-1542 |
| POLCZYNSKI KEELY | 311 S WACKER DR STE 400 | CB RICHARD ELLIS | | | CHICAGO | IL | 60606-6619 |
| POLDER, MICHAEL A | 3341 STARWICK DR | | | | CANFIELD | OH | 44406-9280 |
| POLDERDYKE, THOMAS J | 18955 ANNCHESTER RD | | | | DETROIT | MI | 48219-2823 |
| POLE EXPRESS INC | 1007 SAINT FRANCIS DR | | | | PHILADELPHIA | MS | 39350-2029 |
| POLE ZERO DESIGN INC | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POLE ZERO DESIGN INC | 14-3650 LANGSTAFF RD STE #262 | | | WOODBRIDGE CANADA ON L4L 9A8 CANADA | | | |
| POLE ZERO DESIGN INC | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POLEC SLAWOMIR | POLEC, SLAWOMIR | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| POLEHNA, DAVID A | 2502 GOLFVIEW CIR | | | | FENTON | MI | 48430-9624 |
| POLEHNA, DENNIS J | 600 MAXINE DR | | | | DAVISON | MI | 48423-1020 |
| POLEHNA, RICHARD J | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| POLENA, RUSSELL JOSEPH | 54824 MORNINGSIDE DR | | | | SHELBY TWP | MI | 48316-6004 |
| POLENAVITCH ANDREW II | POLENAVITCH, ANDREW | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| POLEON ANDERSON | ASHE, JEROME | PO BOX 224589 | 7 KING ST | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON ANDERSON | NEWTON, AKEEM JR | PO BOX 224589 | 7 KING ST | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON ANDERSON | ZAPLETAL, ZDENEK | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON | POLEON, ANDERSON | PO BOX 224589 | 7 KING ST | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON ANDERSON | SARGEANT, ANTOINETTE | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON | SIMMONDS, GARY | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLEON ANDERSON | STEVENS, DAVID | | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON MULTI VIN | NO ADVERSE PARTY | | | | | | |
| POLEON, PATRICK R | 698 HARLEM RD | | | | WEST SENECA | NY | 14224-1153 |
| POLER MARK DR | 8 MILLWOOD DR | | | | DANVILLE | PA | 17821-8459 |
| POLESNAK, PAUL J | 3460 BASIL DR | | | | HERMITAGE | PA | 16148-7203 |
| POLESUK ENYDE | 5 LENOX CT | | | | MONTVILLE | NJ | 07045-9002 |
| POLETTI OMAR | 6420 SW 81ST ST | | | | CORAL GABLES | FL | 33143-7910 |
| POLETTI, LAURENCE W | 14320 COOPER ST | | | | TAYLOR | MI | 48180-4615 |
| POLEVOY, MILA | 14101 SHERWOOD ST | | | | OAK PARK | MI | 48237-1385 |
| POLEWARCZYK, JOSEPH M | 1705 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3662 |
| POLEX INTERNATIONAL | AL. ZWIRKI I WIGURY 32 | | | WARSAW POLAND | | | |
| POLEX INTERNATIONAL DEVELOPMENT CORP | UL. BUKOWSKA 10 | | | POZNAN POLAND | | | |
| POLGLAZE, JAMES A | 3720 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| POLGLAZE, PAUL E | 624 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2952 |
| POLHAMUS, GARY L | 5969 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| POLHEMUS, JOSEPH VANDERVEER | 7675 BRITTON RD | | | | PERRY | MI | 48872-8747 |
| POLI, DONALD | 3369 17TH ST | | | | WYANDOTTE | MI | 48192-6109 |
| POLI, FRANK | 798 AIRPORT ROAD N.W. | | | | WARREN | OH | 44481-9484 |
| POLI, JANICE F | 226 WOODCREEK CT | | | | OAKLAND | MI | 48363-1360 |
| POLI, JOSEPH P | 2989 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| POLICARPO RODRIGUEZ | 10388 BELLTOWER ST | | | | SPRING HILL | FL | 34608-2005 |
| POLICASTRO, JACK T | 1007 15TH ST | | | | BRODHEAD | WI | 53520-1833 |
| POLICASTRO, JAMES A | 1543 LEONA AVE | | | | SOUTH PARK | PA | 15129-9730 |
| POLICE ATHLETIC LEAGUE INC | 34 1\2 EAST 12TH STREET | | | | NEW YORK | NY | 10003 |
| POLICE HEADQUARTERS | RECORDS DEPARTMENT | 2350 RESEARCH BLVD | | | ROCKVILLE | MD | 20850-3203 |
| POLICE OFFICERS ASSOCIATION OF SAGINAW | 19900 W 9 MILE RD STE 208 | | | | SOUTHFIELD | MI | 48075-3953 |
| POLICE SECURITY EXPO | PO BOX 20068 | | | | SARASOTA | FL | 34276-3068 |
| POLICE, PARVATH R | 1941 SHEPHERDS DR | | | | TROY | MI | 48084-5430 |
| POLICHENA MOTORS INC | 4886 STATE ROUTE 59 | | | | RAVENNA | OH | 44266-8838 |
| POLICK, MARY S | 50 HILLCREST AVE | | | | MERIDEN | CT | 06450-5222 |
| POLICY IMPACT COMMUNICATIONS | MR. JOHN M. HADDOW | 1401 K ST NW STE 600 | | | WASHINGTON | DC | 20005-3410 |
| POLICY IMPACT STRATEGIC COMMUNICATIONS INC | 1401 K ST NW STE 600 | | | | WASHINGTON | DC | 20005-3410 |
| POLIDAN ERIN | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| POLIDAN, BRYAN JOSEPH | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| POLIDAN, DANIEL JOSEPH | 12169 JEFFERS LN | | | | FENTON | MI | 48430-2434 |
| POLIDAN, FREDRICK E | 16063 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| POLIDAN, JAMES HARRY | 14001 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| POLIDAN, JEFF M | 12085 BROWN ST | | | | FENTON | MI | 48430-8814 |
| POLIDAN, MICHAEL A | 13286 ENID BOULEVARD | | | | FENTON | MI | 48430-1152 |
| POLIDAN, TIMOTHY F | 7043 GRANADA DRIVE | | | | FLINT | MI | 48532-3023 |
| POLIDAN, WILLIAM JAMES | 2351 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| POLIDOR, MARY BETH | 1530 PRATT RD | | | | METAMORA | MI | 48455-8917 |
| POLIDORI, HELEN W | 411 SUPERIOR STREET | | | | NEWTON FALLS | OH | 44444-1752 |
| POLIDORI, JAMES J | 1402 CAMBRIDGE DR | | | | DEARBORN | MI | 48124-1703 |
| POLIDURA, PEDRO | | | | | | | |
| POLIFRONE MD | 180 E CENTRAL AVE | | | | PEARL RIVER | NY | 10965 |
| POLIFRONE, ANTHONY | | | | | | | |
| POLIHONKI, BRYAN K | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| POLIMENI, JOE PHOTOGRAPHY INC | 775 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2447 |
| POLIN EMILIA | 11 GOOSE COVE LANE | | | | RAMSEY | NJ | 07446-2241 |
| POLIN, BENTON L | 5770 PRESTONWOOD DR | | | | INDIANAPOLIS | IN | 46254-5025 |
| POLIN, KEITH D | 1028 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| POLIN, NATHANIEL B | 3721 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLIN, ROSCOE R | 5548 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1944 |
| POLING BERTHA | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| POLING DAVID N | POLING, DAVID N | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| POLING, CLIFFORD E | 7561 UTZ RD. | | | | LEWISBURG | OH | 45338-9746 |
| POLING, DEBORAH K | 741 WEST RIVERSIDE DRIVE | | | | LANEXA | VA | 23089-6123 |
| POLING, DENNIS MICHAEL | 3385 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| POLING, EMILY K | 8989 SPRING DRIVE | | | | WINDHAM | OH | 44288-1430 |
| POLING, JAMES WESLEY | 176 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |
| POLING, MARK S | 158 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1034 |
| POLING, MILDRED H | 8772 STATE RT 534 | PO BOX 64 | | | MESOPOTAMIA | OH | 44439-0064 |
| POLING, SHIRLEY J | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| POLINO, FLORENCE F | 195 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4411 |
| POLINSKI JAMES | POLINSKI, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POLIQUIN, KEVIN D | 81 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6375 |
| POLIQUIN, LAURA A | 427 VALLEY DRIVE | | | | OLIVER SPGS | TN | 37840-2311 |
| POLIRER HOWARD | 68 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046-4958 |
| POLIS, NANCY E | 2413 BAYSHORE BLVD APT 2102 | | | | TAMPA | FL | 33629-7336 |
| POLISH AMERICAN CONGRESS | CHARITABLE FOUNDATION | ATTN PAM KOMOROWSKI | 5711 N MILWAUKEE AVE | | CHICAGO | IL | 60646-6215 |
| POLISH PARISHES CREDIT UNION LIMITED | 220 RONCESVALLES AVENUE | | | TORONTO ON M6R 2L7 CANADA | | | |
| POLISH, DALE C | 13167 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3242 |
| POLISKY, BRIAN STEWART | 2221 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| POLISUK, FRANK | 13225 BLOOM ST | | | | DETROIT | MI | 48212-2456 |
| POLISZCZUK, IHOR S | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236-4819 |
| POLIT JONATHAN | POLIT, JONATHAN | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| POLITE, ARDIS | 421 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| POLITE, BARBARA A | APT A | 1623 LOUANNE COURT | | | FOREST HILL | MD | 21050-2969 |
| POLITE, JOSEPH P | 23244 TULANE AVE | | | | FARMINGTN HLS | MI | 48336-3667 |
| POLITE, JUDY M | 14836 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| POLITE, OLIVIA | 23244 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-3667 |
| POLITE, SHEILA | 520 MICHELE DR | | | | ANTIOCH | TN | 37013-4109 |
| POLITE-SCOTT, HEATHER L | 10206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| POLITES, JOHN L | 115 TIFFANY LN | | | | MT CARMEL | PA | 17851-1228 |
| POLITES, LEON W | 37 SOUTH CHESTNUT ST | | | | MT CARMEL | PA | 17851-2202 |
| POLITO ANTHONY | POLITO, ANTHONY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| POLITO DPM | 750 E WASHINGTON ST STE C3 | | | | MEDINA | OH | 44256-2137 |
| POLITO, IRENE | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |
| POLITO, MICHAEL A | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |
| POLITOWICZ, MICHAEL E | 38244 SADDLE LN | | | | CLINTON TWP | MI | 48036-1779 |
| POLITSKY, DAVID W | 8855 CAIN DR NE | | | | WARREN | OH | 44484-1702 |
| POLITTE ENTERPRISES  INC. | 98 W MAIN ST | | | | PEVELY | MO | 63070 |
| POLITTE, CHARA L | 1765 STILLWAGON ROAD SOUTHEAST | | | | WARREN | OH | 44484-3162 |
| POLITTE, JAMES D | 302 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| POLITTE, MICHELLE L | 302 COGSHALL STREET | | | | HOLLY | MI | 48442-1717 |
| POLITTE, ROBERT J | 1448 PROSPECT LAKES DR | | | | WENTZVILLE | MO | 63385-4903 |
| POLITTE, RONETTE J | 302 COGSHALL STREET | | | | HOLLY | MI | 48442-1717 |
| POLITZ JOHN | 3202 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| POLIURETANOS S W SA DE CV | LUIS PASTEUR #5 MZ IT | 7 FRACE IND CUAMATHA | CUAUTILAN IZCALLI ESTADO DE | MEXICO CP 54730 MEXICO | | | |
| POLIURETANOS SW SA DE CV | LUIS PASTEUR NO 5 MZ 2 LT-7 FRACC | INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 54370 MEXICO | | | |
| POLIVIOS PAVLIDIS | 15640 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| POLIVKA, MILDRED H | 1318 SALT SPRINGS RD. | | | | WARREN | OH | 44481-4481 |
| POLIZZA MICHAEL | 3016 HARRIS DR | | | | JOLIET | IL | 60431-1502 |
| POLK | STEPHEN R. POLK | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 |
| POLK CANADA INC | 703 EVANS AVE STE 501 | | | ETOBICOKE CANADA ON M9C 5E9 CANADA | | | |
| POLK COUNTY COLLECTOR | 102 E BROADWAY ST STE 6 | | | | BOLIVAR | MO | 65613-1687 |
| POLK COUNTY COLLECTOR | 607 CHURCH STREET | | | | MENA | AR | 71953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLK COUNTY COLLECTOR | 416 N WASHINGTON AVE | | | | LIVINGSTON | TX | 77351-2838 |
| POLK COUNTY SHERIFF | ACCT OF TAMMY R MADDEN | FILE# IX796 | POLK COUNTY COURTHOUSE RM 208 | | DES MOINES | IA | 44566 |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | | | BARTOW | FL | 33831-1189 |
| POLK COUNTY TREASURER | PO BOX 315 | | | | OSCEOLA | NE | 68651-0315 |
| POLK IVY J | 604 IRISH GLEN DR | | | | ARLINGTON | TX | 76014-3212 |
| POLK JOHN | 586 CAMINO MONTEBELLO | | | | SANTA FE | NM | 87501-6302 |
| POLK'S GARAGE | 305 INDIAN TRAIL RD N | | | | INDIAN TRAIL | NC | 28079-7624 |
| POLK, ANDREW J | 12215 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2873 |
| POLK, ANNIE B | 4939 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63108-1620 |
| POLK, BERNICE CHARLOTTE | 744 OAKDALE AVENUE | | | | JACKSON | MI | 49203-2981 |
| POLK, BRUNNIE R | 1548 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1302 |
| POLK, CARL V | 2271 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| POLK, CARSON M | 1901 CHENE CT APT 101 | | | | DETROIT | MI | 48207-4904 |
| POLK, CHRISTOPHER A | 6565 FOXRIDGE DR APT 2033 | | | | MISSION | KS | 66202-1395 |
| POLK, DANIEL E | 26600 BELL RD | | | | NEW BOSTON | MI | 48164-9329 |
| POLK, DELTON L | 3540 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5612 |
| POLK, DON MICHAEL | 2612 S BOWEN RD | | | | ARLINGTON | TX | 76015-1905 |
| POLK, HAROLD | 1008 ROCKTON DR | | | | WYLIE | TX | 75098-8753 |
| POLK, IVY J | 604 IRISH GLEN DRIVE | | | | ARLINGTON | TX | 76014-3212 |
| POLK, JAMES E | 1648 FILLMORE AVE | | | | BUFFALO | NY | 14211-1141 |
| POLK, KENNETH D. | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3925 |
| POLK, LARRY | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151-2887 |
| POLK, LYNETTE M | 20495 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| POLK, MICHAEL T | 2659 DETROIT ST | | | | DEARBORN | MI | 48124-4188 |
| POLK, R L & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| POLK, RL & CO | 5244 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0052 |
| POLK, RL & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| POLK, ROBERT | 1213 E 6TH ST | | | | TUSCUMBIA | AL | 35674-2935 |
| POLK, ROBERT J | 32465 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3033 |
| POLK, ROBIN ROBERT | 10191 SEYMOUR RD | | | | MONTROSE | MI | 48457-9013 |
| POLK, ROGER M | 4120 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| POLK, SHANNON | 2820 SCRIBBNERS MILL RD | | | | CULLEOKA | TN | 38451 |
| POLK, TANYA M | 3606 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| POLK, ULYSSES | 3514 LEGEND LN | | | | SHREVEPORT | LA | 71118-4246 |
| POLK, WILLIAM HENRY | 9412 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| POLK, WILLIE EDWARD | 1419 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| POLKA JAN | 3940 TANNAHILL DR | | | | GURNEE | IL | 60031-1223 |
| POLKABLA, MICHAEL G | 329 MOSIER RD | | | | GIRARD | OH | 44420-3227 |
| POLKE, KIZZIAH M | 6128 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| POLKERSTMA REFUSE SITE PRP TRUST FUND P MAZOR | 700 56TH AVE | | | | ZEELAND | MI | 49464-8233 |
| POLKERTSMA REFUSE SITE PRP GRP | C/O R MITJANS BANKERS TR CO | FOUR ALBANY FL NO 9 | | | NEW YORK | NY | 10006 |
| POLKINGHORNE II, DAVID L | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| POLKINGHORNE KENT M | 16034 MARGUERITE ST | | | | BEVERLY HILLS | MI | 48025-5632 |
| POLKINGHORNE, DAVID L | 5102 FALER DR | | | | PRESCOTT | MI | 48756-9683 |
| POLKOVITCH, WILLIAM J | 1500 ALISSA PL | | | | YOUNGSTOWN | OH | 44512-3992 |
| POLKOWSKI, EDWARD | 8652 ASTRO DR | | | | JENISON | MI | 49428-9405 |
| POLKOWSKI, JAMES P | 25274 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1606 |
| POLKOWSKI, JOHN STEPHEN | 918 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1794 |
| POLKOWSKI, THOMAS R | 5493 SAND DUNE CT SW | | | | WYOMING | MI | 49418-9226 |
| POLL, H ELECTRIC CO | PO BOX 557 | | | | TOLEDO | OH | 43697-0557 |
| POLL, H ELECTRIC CO, THE | 8 N SAINT CLAIR ST | PO BOX 557 | | | TOLEDO | OH | 43604-1028 |
| POLL, LARRY R. | 1587 N WEBER RD | | | | MUSKEGON | MI | 49445-8616 |
| POLLACK, BRADLEY M | 412 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| POLLACK, BROOKSIE J | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| POLLACK, CHERYL L | 412 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLACK, CURTIS J | 1789 HARTLAND WOODS DR | | | | HOWELL | MI | 48843-9041 |
| POLLACK, DEBRA A | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| POLLACK, MARY Y | 3386 JAMES STREET | | | | HERMITAGE | PA | 16148-3517 |
| POLLACK, PAUL S | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| POLLACK, REGIS M | 1120 AUBREY CIRCLE | | | | LOUISVILLE | OH | 44641-4641 |
| POLLACK, RICHARD J | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| POLLACK, SCOTT B | 40897 DELTA DR | | | | NORTHVILLE | MI | 48168-3238 |
| POLLACK, WILLIAM K | 2117 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| POLLAK ENGINEERED PRODUCTS | PATTIE BANWELL | 300 DAN ROAD | | | COOPERSVILLE | MI | 49404 |
| POLLAK ENGINEERED PRODUCTS | PATTIE BANWELL | 300 DAN RD | | | CANTON | MA | 02021-2848 |
| POLLAK ENGINEERED PRODUCTS | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | INCHON 403032 KOREA (REP) | | | |
| POLLAK ENGINEERED PRODUCTS | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | | EL PASO | TX | 79936 |
| POLLAK ENGINEERED PRODUCTS | PATTI BANWELL | 195 FREEPORT STREET | | | HASLETT | MI | 48840 |
| POLLAK ENGINEERED PRODUCTS GROUP | 300 DAN RD | | | | CANTON | MA | 02021-2848 |
| POLLAK MITCHELL Z | 23800 W 10 MILE RD STE 230 | | | | SOUTHFIELD | MI | 48033-3199 |
| POLLAK SWITCH PRODUCTS DIVIVSION | 6 BUTTERFIELD TRAIL BLVD | FRMLY STONERIDGE INC | | | EL PASO | TX | 79906-4902 |
| POLLAK SWITCH PRODUCTS DIVIVSION | 300 DAN RD | FRMLY STONERIDGE INC | | | CANTON | MA | 02021-2848 |
| POLLAK TRACY | 4 MARTINS LANE | | | | MORRISTOWN | NJ | 07960-3313 |
| POLLAK, JANOS | 43 NASSAU LN | | | | CHEEKTOWAGA | NY | 14225-4815 |
| POLLAK, JOSEPH CORP | 195 FREEPORT ST | | | | DORCHESTER | MA | 02122-2827 |
| POLLAK, M.D. PC,MITC | 23800 W 10 MILE RD STE 230 | | | | SOUTHFIELD | MI | 48033-3199 |
| POLLAK, STEPHEN C | 7129 ALLEGAN DR | | | | INDIANAPOLIS | IN | 46217-7146 |
| POLLAK, WILLIAM A | 1856 ROSEWOOD DRIVE | | | | MANSFIELD | OH | 44906-1719 |
| POLLAK/CANTON | 300 DAN RD | | | | CANTON | MA | 02021-2848 |
| POLLAK/SCHAUMBURG | 120 W CENTER CT | | | | SCHAUMBURG | IL | 60195-3169 |
| POLLAK/SOUTHFIELD | 29688 TELEGRAPH RD STE 100 | STONERIDGE INC | POLLAK ENGINEERED PRODUCTS | | SOUTHFIELD | MI | 48034-1363 |
| POLLARD CHEVROLET LP | WILLIAM POLLARD | 1501 E 4TH ST | | | BIG SPRING | TX | 79720-3303 |
| POLLARD CHEVROLET-BUICK-CADILLAC | 1501 E 4TH ST | | | | BIG SPRING | TX | 79720-3303 |
| POLLARD CLARITA | 14255 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5490 |
| POLLARD EIRAM A ESQ | PO BOX 3348 | | | | INCLINE VILLAGE | NV | 89450-3348 |
| POLLARD KIM | 177 DEVONSHIRE RD | | | | MONTESANO | WA | 98563-9669 |
| POLLARD MIKE | 4915 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 |
| POLLARD, ANTHONY J | 137 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3517 |
| POLLARD, ARCHIE C | 16220 BENTLER ST | | | | DETROIT | MI | 48219-3865 |
| POLLARD, CALVIN A | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| POLLARD, DEBORAH | 1396 BETTY DRIVE | | | | BEAVERCREEK | OH | 45434-5434 |
| POLLARD, DONALD A | 10333 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| POLLARD, DOUGLAS A | 1459 OYSTER LN | | | | HOLLY | MI | 48442-8316 |
| POLLARD, ERIC E | 8164 E STATE ROUTE F | | | | COWGILL | MO | 64637-8737 |
| POLLARD, ERIC T | 3030 NEW CHANCELLOR WAY | | | | CUMMING | GA | 30041-1509 |
| POLLARD, FREDRICK D | 1141 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| POLLARD, GEORGE A | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| POLLARD, GERALD DENNIS | 3268 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8880 |
| POLLARD, JEREMY M | 1527 GRANT DR | | | | SAINT CHARLES | MO | 63303-3943 |
| POLLARD, JEROME G | 8553 PARK RIDGE LN | | | | MACEDONIA | OH | 44056-2055 |
| POLLARD, JOHN M | 503 CITY LIMITS RD | | | | BRANDON | MS | 39042-3214 |
| POLLARD, KATHERINE R | 2755 TENNYSON BLVD | | | | COLUMBUS | OH | 43232-3232 |
| POLLARD, KEVIN T | 14056 3RD ST | | | | HIGHLAND PARK | MI | 48203-3717 |
| POLLARD, KIMBERLY ANN | 3051 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| POLLARD, LEAH T | 8688 DEER HOLLOW DRIVE | | | | DAYTON | OH | 45424-1253 |
| POLLARD, LINDA J | 1653 GAYHART COURT | | | | XENIA | OH | 45385-4860 |
| POLLARD, LOUIS J | 340 W LINCOLN ST | | | | OBERLIN | OH | 44074-1824 |
| POLLARD, MANDELL ROYAWN | 4855 AIRLINE DR APT 35B | | | | BOSSIER CITY | LA | 71111-6650 |
| POLLARD, MARJORIE I | 8164 E STATE ROUTE F | | | | COWGILL | MO | 64637-8737 |
| POLLARD, RAULAND D | 732 SUPERIOR AVENUE | | | | DAYTON | OH | 45407-2307 |
| POLLARD, RAY A | 8805 CECILE PL | | | | SPENCER | OK | 73084-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLARD, RAY L | 3519 RHODES AVENUE | | | | NEW BOSTON | OH | 45662-4917 |
| POLLARD, RAYMOND W | 86 LABBE LN | | | | LEONARD | MI | 48367-2950 |
| POLLARD, RHONDA M | 3017 E RAHN RD | | | | KETTERING | OH | 45440-2136 |
| POLLARD, ROBERT DALE | 6180 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| POLLARD, ROBERT E | 2318 ARTHUR DR | | | | DAYTON | OH | 45414-3120 |
| POLLARD, ROBERT J | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219-4137 |
| POLLARD, ROBERT T | 1157 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| POLLARD, SADIE B | 3013 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| POLLARD, SALLIE C | 759 MAPLE ST. | | | | WARREN | OH | 44485-3852 |
| POLLARD, TRINA | 82 FOX RUN DR | | | | BURRILLVILLE | RI | 02830-1047 |
| POLLARD, YAVONDA L | 3403 REYNOLDS ST | | | | FORT WAYNE | IN | 46803-2833 |
| POLLASTRO, MARCIA K | 2417 THURMOND ROAD | | | | THURMOND | NC | 28683-9799 |
| POLLAUF, GARY RICHARD | 3009 SHERBROOKE RD | | | | TOLEDO | OH | 43606-3772 |
| POLLEX WASHINGTON | 3670 CHICKEN GEORGE TRL | | | | RIPLEY | TN | 38063-7844 |
| POLLEY BRADFORD | 2320 PACIFIC BROOK ST | | | | LAS VEGAS | NV | 89117-1813 |
| POLLEY, HARRY LEROY | 2116 N MONROE ST | | | | MONROE | MI | 48162-5310 |
| POLLEY, JIMMIE R | 1408 OAK MANOR | | | | BEDFORD | IN | 47421-2741 |
| POLLEY, KEVIN L | 2116 NORTH MONROE STREET | | | | MONROE | MI | 48162-5310 |
| POLLIAN CHEEKS | 8177 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| POLLIAN CHEEKS | 8177 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| POLLICE, JOHN S. | 2325 HAYES ST | | | | MARNE | MI | 49435-8789 |
| POLLICK RICHARD | 2292 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| POLLICK, JEFFERY ALLEN | 9203 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6796 |
| POLLICK, MICHAEL PATRICK | 988 ROCK HILL LANE | | | | THE VILLAGES | FL | 32162-1428 |
| POLLICK, RICHARD J | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| POLLICK, RONALD J. | PO BOX 247 | | | | GRANT | MI | 49327-0247 |
| POLLICK, THOMAS A | 17471 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| POLLICK, YVONNE D | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| POLLIE G BRISTOW | 305 CASHUA FERRY RD | | | | DARLINGTON | SC | 29532-2407 |
| POLLIE JACKSON | 500 N 14TH ST | | | | ELWOOD | IN | 46036-1216 |
| POLLIE LEDWITH | 16580 LAUDER ST | | | | DETROIT | MI | 48235-4073 |
| POLLIE WOODS | 716 MARIDELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4856 |
| POLLIE, JEAN A | 13982 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| POLLIE, STEVEN T | 1060 AARON DR APT 504 | | | | DEWITT | MI | 48820-7976 |
| POLLINS VICKY P | POLLINS, VICKY P | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| POLLITT ELWOOD | 20 EAST OAK AVENUE | | | | LAWNSIDE | NJ | 08045-1627 |
| POLLITT JR, ELZA A | 1616 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| POLLITT, BARBARA J | 519 E BROADWAY ST | | | | DANVILLE | IN | 46122-1909 |
| POLLITT, ROBERT A | 604 KING ST | | | | EATON RAPIDS | MI | 48827-1272 |
| POLLNOW NICOLAS J | 2387 43RD PL SE | | | | ALBANY | OR | 97322-6373 |
| POLLOCK ALISHA | PO BOX 626 | | | | MOUNT IDA | AR | 71957-0626 |
| POLLOCK INVESTMENTS INC | 1 POLLOCK PL | PO BOX 660005 | | | DALLAS | TX | 75232 |
| POLLOCK JR, BURTON K | 134 HIRAM COLLEGE DR | | | | SAGAMORE HLS | OH | 44067-2415 |
| POLLOCK JR, JOHN S | 78 GLEN MAWR DR | | | | EWING | NJ | 08618-2027 |
| POLLOCK P B & SON INC | 17050 MASONIC | PO BOX 3 | | | FRASER | MI | 48026-3926 |
| POLLOCK PAPER DISTRIBUTORS | 8015 SECOND FLAGS DR | | | | AUSTELL | GA | 30168-7656 |
| POLLOCK PAPER DISTRIBUTORS INC | 8015 SECOND FLAGS DR | | | | AUSTELL | GA | 30168-7656 |
| POLLOCK RALPH | 9041 W 400 S | | | | RUSSIAVILLE | IN | 46979-9774 |
| POLLOCK RESEARCH & DESIGN INC | 1146 SALEM PKWY | | | | SALEM | OH | 44460-1063 |
| POLLOCK, ANDREW J | 7134 MOON CT | | | | INDIANAPOLIS | IN | 46241-3668 |
| POLLOCK, ANITA DELAINE | 119 WATER STREET | | | | LEWISBURG | TN | 37091-2743 |
| POLLOCK, BEATRICE A | 2886 WEST AMBERLY BOULEVARD | | | | HOWELL | MI | 48843-9520 |
| POLLOCK, BRADLEY J | 5760 WOODLAND DRIVE NORTHEAST | | | | KALKASKA | MI | 49646-8714 |
| POLLOCK, BRANDON | 1014 W. PIONEER | | | | ARLINGTON | TX | 76013 |
| POLLOCK, BRUCE J | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| POLLOCK, CHARLES B | 824 NAVAHO DR | | | | MAYSVILLE | KY | 41056-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLOCK, DAN F | 2874 E 1100 S | | | | MARKLEVILLE | IN | 46056-9608 |
| POLLOCK, DAVID EUGENE | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |
| POLLOCK, DONALD L | 4448 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| POLLOCK, EVERETT D | 34 EAST MAPLE STREET | | | | CEDARVILLE | OH | 45314-5314 |
| POLLOCK, FREDERICK J | 10046 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| POLLOCK, HAROLD L | 725 RIDGE RD | | | | GREENWOOD | IN | 46142-7361 |
| POLLOCK, JAMES A | 9446 NORWOOD DR | | | | BRENTWOOD | TN | 37027-8657 |
| POLLOCK, JAMES J | 223 MASTERSON CT | | | | EWING | NJ | 08618-1438 |
| POLLOCK, LARRY D | 312 COUNTRY VIEW LN | | | | CRANDALL | TX | 75114-5124 |
| POLLOCK, MICHAEL WARD | 38328 YONKERS DR | | | | STERLING HEIGHTS | MI | 48310-3459 |
| POLLOCK, MICHAELENE | 1279 BROADWAY AVE | | | | MASURY | OH | 44438-1453 |
| POLLOCK, MIKE A | 420 W PROSPECT ST | | | | SAINT LOUIS | MI | 48880-1605 |
| POLLOCK, PATRICIA R | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |
| POLLOCK, PAULA R | 2874 E 1100 S | | | | MARKLEVILLE | IN | 46056-9608 |
| POLLOCK, ROBERT C | 3353 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3040 |
| POLLOCK, RODNEY A | 12101 E CEDAR LANE RD | | | | NORMAN | OK | 73026-8338 |
| POLLOCK, RONALD R | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |
| POLLOCK, SHANNON D | 1058 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5404 |
| POLLOCK, STANLEY | 20 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| POLLOCK, THOMAS D | 12993 AUBREY LANE | | | | BOKEELIA | FL | 33922-3922 |
| POLLOCK, TIMOTHY J | 609 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011-3468 |
| POLLOCK-MASON JENNIFER | 929 E 3RD ST | | | | ROYAL OAK | MI | 48067-2862 |
| POLLOCK-MASON, JENNIFER A | 929 E 3RD ST | | | | ROYAL OAK | MI | 48067-2862 |
| POLLOK, RONALD B | 701 N SAGINAW ST | | | | DURAND | MI | 48429-1246 |
| POLLOW, JEFFREY D | 2725 WEST AVE | | | | NEWFANE | NY | 14108-1217 |
| POLLOW, RANDY L | 5679 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| POLLUM, LEONARD L | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| POLLVOGT, JAMES P | 10216 SURF DR | | | | SAINT LOUIS | MO | 63137-1566 |
| POLLY A BALLESTEROS | 302 6TH ST APT D | | | | HUNTINGTON BEACH | CA | 92648-4683 |
| POLLY A PARKS | 815 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1611 |
| POLLY ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| POLLY BALLESTEROS | APT D | 302 6TH STREET | | | HUNTINGTN BCH | CA | 92648-4683 |
| POLLY BARKLEY | 4028 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| POLLY BASHORE | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| POLLY BATTEE | 9378 HIGHWAY 46 | | | | CEDARBLUFF | MS | 39741-9468 |
| POLLY BOOKER | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| POLLY BRUCE | 121 S HAMPTON RD APT 5 | | | | CROWLEY | TX | 76036-3257 |
| POLLY C FARRAR | 11535 US HWY 83 | | | | CANADIAN | TX | 79014-5112 |
| POLLY C FARRAR | 11535 US HWY 83 | | | | CANADIAN | TX | 79014-5112 |
| POLLY C. GOSSETT | 321 - 15TH ST PLACE N.W. | | | | PUYALLUP | WA | 98371-5241 |
| POLLY C. GOSSETT | CGM IRA ROLLOVER CUSTODIAN | 321 15TH ST. PLACE N.W. | | | PUYALLUP | WA | 98371-5241 |
| POLLY CONNELLY | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716-3203 |
| POLLY CONWAY | 5113 MAXSON DRIVE | | | | SAGINAW | MI | 48603 |
| POLLY CRAWFORD | 2295 PUEBLO LN | | | | SARASOTA | FL | 34231-5610 |
| POLLY D HECKY | 16617 N WEST POINT PKWY #238 | | | | SURPRISE | AZ | 85374-4039 |
| POLLY DAVIS | 2544 BUSHWICK DRIVE | | | | DAYTON | OH | 45439-2948 |
| POLLY DAY | 1108 MAPLE ST | | | | MOUNTAIN CITY | TN | 37683 |
| POLLY ENGLISH | 2112 KINGS XING SW | | | | WINTER HAVEN | FL | 33880-2769 |
| POLLY F BRUCE | 121 S HAMPTON RD APT 5 | | | | CROWLEY | TX | 76036-3257 |
| POLLY FISCHER | 1020 REVERE DR | | | | MARION | OH | 43302-7033 |
| POLLY FLOOD | 1546 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| POLLY GOINS | 1756 JOCK RD | | | | BEE SPRING | KY | 42207-9227 |
| POLLY GREEN STROM | 12620 CHARLOTTE DR | | | | ALPHARETTA | GA | 30004-1020 |
| POLLY HINSHAW | 440 LAKE FRONT DR | | | | LEBANON | OH | 45036-8070 |
| POLLY HOFMEISTER | 1817 APPLE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-3206 |
| POLLY HORNER | 297 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLY HOSKINS | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| POLLY JAMES | 11774 QUIGLEY RD | | | | DEXTER | MI | 48130-9576 |
| POLLY JOHNSON | 2320 MINNIE ST | | | | LINCOLN PARK | MI | 48146-2587 |
| POLLY LAW | 3207 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| POLLY LESTER | 901 W CEDAR STREET | | | | FLORENCE | SC | 29501-4629 |
| POLLY MARSHALL | PO BOX 24321 | | | | LOS ANGELES | CA | 90024-0321 |
| POLLY MUNSON | 10340 MIDLAND RD LOT 130 | | | | FREELAND | MI | 48623-9769 |
| POLLY NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| POLLY P LEWIS | CGM SEP IRA CUSTODIAN | 1111 HERMANN DR UNIT 9C | | | HOUSTON | TX | 77004-6929 |
| POLLY PARKS | 815 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1611 |
| POLLY PIGMAN | 2013 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9488 |
| POLLY REYNOLDS | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| POLLY RYE | PO BOX 537 | | | | VERNON | AL | 35592-0537 |
| POLLY SERVICE CENTER | 3200 BELMONT BLVD | | | | NASHVILLE | TN | 37212-6006 |
| POLLY SLADE | 389 TULL RD | | | | WEST MONROE | LA | 71292-2238 |
| POLLY SPICER | 5747 SPRINGBORO PIKE | | | | WEST CARROLLTON | OH | 45449-2807 |
| POLLY SULLIVAN | 1273 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1555 |
| POLLY SURBER | 1201 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| POLLY SYMBORSKI | 1896 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8206 |
| POLLY WALLACE | 144 HURSTBOURNE AVE | | | | BARDSTOWN | KY | 40004-2313 |
| POLLY WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| POLLY WHITE | 1801 SOUTH AUSTIN BLVD | 2ND FLOOR | | | CICERO | IL | 60804 |
| POLLY, KENNETH WAYNE | PO BOX 2132 | | | | LEWISBURG | TN | 37091-1132 |
| POLLY, MILTON | 6627 YALE ST APT 722 | | | | WESTLAND | MI | 48185-2143 |
| POLLYANN B. MARTIN | 201 UNDERSTONE DRIVE | | | | GREENVILLE | SC | 29609-6344 |
| POLLYANN BAYORIN | 14126 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| POLLYANNA ALLARD | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| POLLYANNA PLATT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 12747 | | SALEM | OR | 97309-0747 |
| POLLYETTE LENEAR | 37710 AVON LN | | | | FARMINGTON HILLS | MI | 48331-3090 |
| POLMANTEER | 77625 MICHIGAN AVE SP | | | | SOUTH HAVEN | MI | 49090 |
| POLMATIER, ALVIN D | 9476 ARBELA RD | | | | MILLINGTON | MI | 48746-9547 |
| POLMOTORS ANDRZEJ GRABOS SPOLKA JAW | MANZANCOWICE 57 | | | JASIENICA SLASKIE 43-391 POLAND (REP) | | | |
| POLMOTORS SP ZO O | MAZANCOWICE 57 | | | MAZANCOWICE 43-391 POLAND | | | |
| POLMOTORS SP ZOO | MANZANCOWICE 57 K BIELSKA BIALEJ | | | JASIENICA SLASKIE PL 43-391 POLAND (REP) | | | |
| POLMOTORS/POLAND | MANZANCOWICE 57 K | BIELSKA BIALEJ | | JASIENICA SL 43-391 POLAND | | | |
| POLMOUNTER, DAVID D | 3373 FOREST RD | | | | HARRISON | MI | 48625-8714 |
| POLMOUNTER, LINDA J | 9008 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| POLO NANNI | 31158 TECLA DR | | | | WARREN | MI | 48088-2036 |
| POLO, ANTHONY K | 8579 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2116 |
| POLOCHAK, JOHN | 220 VIOLA | | | | HUBBARD | OH | 44425-4425 |
| POLOCHOCK, ANDREW N | 767 MAHAN DENMAN RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| POLOCHOCK, ANITA C | 8011 BUSHNELL- CAMPBELL RD | | | | KINGSMAN | OH | 44428-9719 |
| POLOM, MICHAEL E | 1223 PARKS RD | | | | OAKLAND | MI | 48363-2536 |
| POLOM, WILLIAM G | 35312 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3737 |
| POLOMCHAK ASHLEY | POLOMCHAK, ASHLEY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| POLOMCHAK ASHLEY | 374 PHILLIPS STREET | | | | HANOVER TWP | PA | 18706-1317 |
| POLOMIK WILLIAM V JR | 67895 WORLEY AVE | | | | BRIDGEPORT | OH | 43912-1218 |
| POLOMIK, WILLIAM V | 215 LAUREL LN | | | | CANTON | MI | 48187-4591 |
| POLOMSKY, JOHN | 35249 ELDER ST | | | | NORTH RIDGEVILLE | OH | 44039-4612 |
| POLON, MARIO A | 14 MOUNTAIN SPRINGS DR | | | | HENDERSONVILLE | NC | 28739-9395 |
| POLONEY, SUSAN M | 18306 WHALEN DR | | | | CLINTON TWP | MI | 48035-5018 |
| POLONI, ROBERT FRANCIS | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| POLOSKEY, THOMAS D | 9310 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-8818 |
| POLOSKI, RONALD D | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLOSO MICHAEL | POLOSO, MICHAEL | | | | PHILADELPHIA | PA | 19107 |
| POLOVICH, PHILIP R | 735 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| POLOVINA, DIANE MARIE | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| POLOVINA, ROBIN R | 6268 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| POLOWSKY, DONALD | | | | | | | |
| POLSDORFER, RICHARD L | 3358 N EASTMORELAND DR | | | | OREGON | OH | 43616-2935 |
| POLSELLI, BRENDA | 5255 COLYERS DR | | | | ROCHESTER | MI | 48306-2653 |
| POLSELLI, LINDA A | 15297 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| POLSINELLI WHITE VARDEMAN & SHALTON | 700 W 47TH ST | 1000 PLAZA STEPPES BLDG | | | KANSAS CITY | MO | 64112 |
| POLSINELLI WHITE VARDEMAN & SHALTON | PLAZA STEPPES BLDG | 700 W 47TH ST STE 1000 | | KANSAS CITY MO 64112 CANADA | | | |
| POLSINELLI, JEFF ALLAN | 3412 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| POLSKI, EUGENE T | 36945 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9055 |
| POLSLEY, JOHN W | 1104 BOND AVE | | | | MARION | IN | 46952 |
| POLSON AUTO REPAIR | 907 S RIVERVIEW ST | | | | BELLEVUE | IA | 52031-1341 |
| POLSON, DANNY L | 3480 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151-8492 |
| POLSTAR COMMERCIAL CLEANING SV | 5124 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-9238 |
| POLSTER, RONALD L | 12147 CATARACT HIGHLAND LOOP RD | | | | CLOVERDALE | IN | 46120-8030 |
| POLSTON, BRENDA G | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| POLSTON, JANNIE C | 7027 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9799 |
| POLTAR, MARIANN D | 326 OBERMIYER ROAD SE | | | | BROOKFIELD | OH | 44403-9703 |
| POLTE ANDREW | 565 SHASTA DRIVE | | | | TOLEDO | OH | 43609-1964 |
| POLTE TODD | 7206 CATALPA AVE | | | | WOODRIDGE | IL | 60517-2236 |
| POLULAK, ANDREA L | 27170 CLARK CIR | | | | CHESTERFIELD | MI | 48051-2917 |
| POLUMBO, RICHARD | | | | | | | |
| POLVINEN, PETER A | 10520 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| POLVINO, CHARLES | 20 GREENLAWN DR | | | | ROCHESTER | NY | 14622-2342 |
| POLY FLEX PRODUCTS LLC | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| POLY TECH GRAPHICS | 395 W LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| POLY TECH GRAPHICS | 30685 BARRINGTON AVE STE 150 | | | | MADISON HEIGHTS | MI | 48071 |
| POLY-PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747-3518 |
| POLYCEL STRUCTURAL FOAM INC | 68 COUNTY LINE RD | UPTD 10/16/06 GJ | | | BRANCHBURG | NJ | 08876-3467 |
| POLYCLINIC PHARMACY | 707 N LOGAN AVE | | | | DANVILLE | IL | 61832-4360 |
| POLYCON INDUSTRIES | | | | | | | |
| POLYCON INDUSTRIES | DECOMA INTERNATIONAL | 65 INDEPENDENCE PLACE | | GUELPH CANADA ON N1K 1H8 CANADA | | | |
| POLYCON/GUELPH | 65 INDEPENDENCE PLACE | | | GUELPH ON N1K 1H8 CANADA | | | |
| POLYCORP INC | 33 YORK ST | | | ELORA CANADA ON N0B 1S0 CANADA | | | |
| POLYCORP, INC. | CLARE AUSMAN | 33 YORK STREET | | HAMILTON ON CANADA | | | |
| POLYCORP, INC. | CLARE AUSMAN | 33 YORK STREET | | ELORA ON CANADA | | | |
| POLYFLEX PRODUCTS LLC | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| POLYFORM ENGINEERED PRODUCTS | FRMLY PDI PLASTICS INC | 1 BRYDON DRIVE | | ETOBICOKE CANADA ON M9L 4M7 CANADA | | | |
| POLYFUEL INC | 1245 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-1833 |
| POLYFUEL, INC. | 1245 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-1833 |
| POLYGEM INC/CHICAGO | 1105 CAROLINA DR | | | | WEST CHICAGO | IL | 60185-1713 |
| POLYMAR | 3081 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0030 |
| POLYMATERIALS AG | SUDETENSTR 5 | | | KAUFBEUREN BY 87600 GERMANY | | | |
| POLYMATERIALS AG | INNOVAPARK 20 | | | KAUFBEUREN 87600 GERMANY | | | |
| POLYMATERIALS AG | SUDETENSTR 5 | | | KAUFBEUREN 87600 GERMANY | | | |
| POLYMATERIALS AG | INNOVAPARK 20 | | | KAUFBEUREN GERMANY | | | |
| POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-4104 |
| POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-4104 |
| POLYMER DISTRIBUTION INC | 359 WHEELABRATOR WAY | MILTON ONTARIO | | CANADA L9T 3C1 CANADA | | | |
| POLYMER PACKAGING INC | 7576 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-6902 |
| POLYMER PLAINFIELD HOLDINGS INC | 24035 W RIVERWALK CT | | | | PLAINFIELD | IL | 60544-8145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLYMER PROCESS DEVELOPMENT | PERRY GIESE | 2784 CRESCENTVILLE | | | TROY | MI | |
| POLYMER PROCESS DEVELOPMENT LLC | 24201 CAPITAL BLVD | GST ADDED 04/06/06 AH | | | CLINTON TOWNSHIP | MI | 48036-1339 |
| POLYMER SYS/KENSINGT | 63 FULLER WAY | | | | BERLIN | CT | 06037-1540 |
| POLYMER TECH/WHITE W | 369 N NEWCOMB ST | | | | WHITEWATER | WI | 53190-1454 |
| POLYMER TECHNOLOGIES | MICHELLE STACHELX301 | 420 N UNIVERSAL BLVD | MAC LEAN-FOGG CO. | | WHITEWATER | WI | 53190-1462 |
| POLYMER TECHNOLOGIES | MICHELLE STACHELX301 | MAC LEAN-FOGG CO. | 420 N. UNIVERSAL BLVD. | | BOYNE CITY | MI | 49712 |
| POLYMER TECHNOLOGIES | 420 N UNIVERSITY BLVD | | | | WHITEWATER | WI | 53190 |
| POLYMICS LTD | PO BOX 182 | | | | STATE COLLEGE | PA | 16804-0182 |
| POLYNESIA LINE LTD | 700 LARKSPUR LANDING CIR STE 199 | | | | LARKSPUR | CA | 94939-1754 |
| POLYONE | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE CORP | 80 NORTHWEST ST | | | | NORWALK | OH | 44857-1239 |
| POLYONE CORP | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE CORP | THOMAS SPANUOLO | 80 NORTHWEST ST | | | NORWALK | OH | 44857-1239 |
| POLYONE CORPORATION | DEPT CH 10489 | | | | PALATINE | IL | 60055-0489 |
| POLYONE CORPORATION | CLARE CHELKO-GRALEY | 33587 WALKER RD | | | AVON LAKE | OH | 44012-1145 |
| POLYONE/AVON LAKE | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE/BLMFLD HI | ARMSTRONG & MEISSNER, INC. | 4036 TELEGRAPH ROAD | SUITE 12 | | BLOOMFIELD HILLS | MI | 48302 |
| POLYONE/NORWALK | 80 NORTHWEST ST | P.O. BOX 527/CS5007 | | | NORWALK | OH | 44857-1239 |
| POLYONE/WINCHESTER | 1944 VALLEY AVE | | | | WINCHESTER | VA | 22601-6306 |
| POLYPLASTICS INDUSTRIES (INDIA) PRI | O-15 INDUSTRIAL AREA | | | YAMUNANAGAR HARYANA IN 135001 INDIA | | | |
| POLYSCIENCES INC | 400 VALLEY RD | | | | WARRINGTON | PA | 18976-2522 |
| POLYSCIENCES INC | 400 VALLEY RD | P.O.BOX 697 | | | WARRINGTON | PA | 18976-2522 |
| POLYSI TECHNOLOGIES INC | 5108 REX MCLEOD DR | | | | SANFORD | NC | 27330-9539 |
| POLYSI TECHNOLOGIES, INC | CHUCK LEUTH | 5108 REX MCLEOD | | | LOWELL | MA | 01853 |
| POLYSTAR INC | 2030 MIDWAY DR | | | | TWINSBURG | OH | 44087-1934 |
| POLYSTAR INC | 2030 MIDWAY DR | | | | TWINSBURG | OH | 44087-1934 |
| POLYTEC AUTOMOTIVE GMBH & CO KG | MEYERFELDER WEG 45 | | | LOHNE NS 49393 GERMANY | | | |
| POLYTEC FOHA INC | 7020 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| POLYTEC FOHA INC | HOWARD LIPMAN | 7010 MURTHUM AVE | | | GRAPEVINE | TX | 76051 |
| POLYTEC FOHA INC | HOWARD LIPMAN | 7010 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| POLYTEC FOHA INC | 7020 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| POLYTEC FOHA INC | 7010 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| POLYTEC HOLDINGS AG | LINZER STRASSE 50 | | | HORSCHING  OBEROSTERREICH 4063 AUSTRIA | | | |
| POLYTEC INC | 25 SOUTH ST STE A | | | | HOPKINTON | MA | 01748-2217 |
| POLYTEC INTERIOR POLSKA SP ZOO | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI 97-200 POLAND | | | |
| POLYTEC INTERIOR POLSKA SP ZOO | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI PL 97-200 POLAND (REP) | | | |
| POLYTEC PI INC | 3152 RED HILL AVE STE 110 | | | | COSTA MESA | CA | 92626-3418 |
| POLYTEC RENTROP GMBH | POSTFACH 1155 | | | HODENHAGEN D-29691 GERMANY | | | |
| POLYTEC RIESSELMANN GMBH | MEYERFELDER WEG 45 | | | LOHNE 49393 GERMANY | | | |
| POLYTEC RIESSELMANN GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | HOISDORF 22955 | DE | |
| POLYTEC RIESSELMANN GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | LOHNE 49393 | DE | |
| POLYTEC THERMOPLAST GMBH | BLACK UND DECKERSTR 25 | | | IDSTEIN D-65510 GERMANY | | | |
| POLYTECH NET/TROY | 631 E BIG BEAVER RD STE 207 | | | | TROY | MI | 48083-1420 |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | | | MATAMOROS TM 87310 MEXICO | | | |
| POLYTECH NETTING INDUSTRIES | CHRISTOPHER ZAHOREC | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521-3433 |
| POLYTECH NETTING INDUSTRIES | CHRISTOPHER ZAHOREC | 200 TEXAS AVENUE | | | LIVONIA | MI | 48150 |
| POLYTECH NETTING INDUSTRIES IN | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521-3432 |
| POLYTECH NETTING INDUSTRIES INC | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521-3432 |
| POLYTECHNIC UNIVERSITY | BURSARS OFFICE | 333 JAY ST | P O BOX 353 | | BROOKLYN | NY | 11201-2907 |
| POLYTHERM TES/CLAWSN | 1032-0 CROOKS ROAD | | | | CLAWSON | MI | 48017 |
| POLYTRON CORPORATION | ATTN ALEX SAHARIAN | 54440 HERON COVE LANE | | | ELKHART | IN | 46516-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLYWHEELS MANUFACTURING LTD | 1455 NORTH SERVICE RD E | | | OAKVILLE ON L6H 1A7 CANADA | | | |
| POLYWHEELS MANUFACTURING LTD. | ROGER PICKENS | 1455 N SERVICE RD E | | BOLTON ON CANADA | | | |
| POLYWHEELS MANUFACTURING LTD. | ROGER PICKENS | 1455 N SERVICE RD E | | OAKVILLE ON CANADA | | | |
| POLYWHEELS MFG LTD | 1455 N SERVICE RD E | | | OAKVILLE CANADA ON L6H 1A7 CANADA | | | |
| POLZ, HENRY | | | | | | | |
| POLZELLA, MICHAEL EDWARD | 540 77TH STREET | | | | NIAGARA FALLS | NY | 14304-2326 |
| POLZER BROTHERS, INC. | W6829 US HIGHWAY 10 | | | | DURAND | WI | 54736-4100 |
| POLZER BROTHERS, INC. | ANTON POLZER | W6829 US HIGHWAY 10 | | | DURAND | WI | 54736-4100 |
| POLZIN JR, ROBERT ALBERT | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| POLZIN, ARTHUR L | 4220 S VASSAR RD | | | | BURTON | MI | 48519-1777 |
| POLZIN, BRENDA JEAN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| POLZIN, JEFFREY D | 13429 HADDON ST | | | | FENTON | MI | 48430-1156 |
| POLZIN, JOEY A | 2110 W MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| POLZIN, JOHN H | 9095 EAST RD | | | | BURT | MI | 48417-9724 |
| POLZIN, KENNETH J | 31766 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1336 |
| POLZIN, KENNETH RAY | 808 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| POLZIN, LYNN A | 10245 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| POLZIN, MICHAEL H | 6681 N MAYNE RD | | | | ROANOKE | IN | 46783-9150 |
| POLZIN, STEPHANIE G | 8551 ALWARDT DR | | | | STERLING HEIGHTS | MI | 48313-4800 |
| POLZIN, VINCENT A | PO BOX 84 | | | | LAKELAND | MI | 48143-0084 |
| POLZIN, VIVIAN LORRAINE | 12214 PINE RIDGE DR | P.O. BOX 361 | | | PERRY | MI | 48872-9148 |
| POM GROUP INC | 2350 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2461 |
| POMA, DAVID W | 39396 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| POMA, JOHN M | 732 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| POMALES, MARILIN GONEZ | PO BOX 2020 PMB 128 | | | | BARCELONETA | PR | 00617-2020 |
| POMAR, PATRICIA | APT 1118 | 1129 NORTH JACKSON STREET | | | MILWAUKEE | WI | 53202-7106 |
| POMARICO, GREGORY | 10001 ROUTE 44 | | | | ROARING BRANCH | PA | 17765 |
| POMARIUS, ELIZABETH | 1445 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |
| POMAVILLE, JOHN | 1353 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1153 |
| POMAVILLE, JOHN D. | 41037 HARVEST LANE | | | | CLINTON TWP | MI | 48038-4992 |
| POMAVILLE, KIMBERLY A | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3320 |
| POMAVILLE, STEVE N | APT 8 | 4009 SOUTH CRYSLER AVENUE | | | INDEPENDENCE | MO | 64055-4478 |
| POMELLA, DAVID K | 3625 FOX CREEK ROAD | | | | LOUISVILLE | TN | 37777-3270 |
| POMERANCE DAVID | 1880 SW WILLOWBEND LN | | | | PALM CITY | FL | 34990-8411 |
| POMERANTZ, RONALD | 3448 RIVERBEND DR | | | | ANN ARBOR | MI | 48105-9648 |
| POMERANZ SUSAN | 108 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1535 |
| POMERLEAU, MELISSA | 2415 PARKER PLACE | | | | MADISON | WI | 53713-5105 |
| POMEROY DAVIS | 5527 MCCOURT ST | | | | LANSING | MI | 48911-3723 |
| POMEROY MELISSA | 3130 NORTH CATTAIL CREEK | | | | CUMMING | IA | 50061-9335 |
| POMEROY THOMAS | 414 STILLWATER DRIVE | | | | COLUMBUS | MT | 59019-7115 |
| POMEROY, DALE A | 4488 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525-1310 |
| POMEROY, KENNETH J | 6896 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| POMEROY, MARILYN L | 2617 CRESTON AVE | | | | LANSING | MI | 48906-4008 |
| POMERVILLE JR, RICHARD H | 608 BURNS ST | | | | ESSEXVILLE | MI | 48732-1272 |
| POMERVILLE, DAVID C | 1011 FAIRWAY TR DR | | | | BRIGHTON | MI | 48116 |
| POMERVILLE, GEORGE C | 4500 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| POMFRED, SHANNON | 5804 THORNBRIAR LN | | | | FORT WAYNE | IN | 46835-3873 |
| POMICTER, KIMBERLY A | 291 TORRENT CT | | | | ROCHESTER HILLS | MI | 48307-3873 |
| POMIJE ROBERT | 2904 MARQUETTE RD | | | | PERU | IL | 61354-1436 |
| POMONA COLLEGE | BUSINESS OFFICE | 550 N COLLEGE AVE | ALEXANDER HALL | | CLAREMONT | CA | 91711-4434 |
| POMPA ELIZABETH A | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA JR, FRANK A | 8387 FREDERICK DR | | | | WASHINGTON | MI | 48094-2959 |
| POMPA, CHARLES M | 19 FAY ST | | | | CLARKSTON | MI | 48346-4112 |
| POMPA, DANIEL F | 9700 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| POMPA, ELIZABETH A. | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA, HECTOR | 2214 BEAVER ST | | | | DEARBORN | MI | 48128-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POMPA, JOSEPH R | 8741 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8534 |
| POMPA, RALPH DAVID | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA, RICHARD E | 54209 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1371 |
| POMPANO TIRE OF SAWGRASS | 1751 NW 136TH AVE | | | | SUNRISE | FL | 33323-3205 |
| POMPE ASSELIN INC | 10650 AV BRUNET | | | MONTREAL-NORD CANADA PQ H1G 5E2 CANADA | | | |
| POMPEI, ALBERT | PO BOX 90842 | | | | BURTON | MI | 48509-0842 |
| POMPEO ROBERT | PO BOX 190488 | | | | SAINT LOUIS | MO | 63119-6488 |
| POMPER DARLENE | 19 JANES LN | | | | LLOYD HARBOR | NY | 11743-1715 |
| POMPER, RUDOLPH W | 1853 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| POMPEY MCGEE JR | 12156 DANDRIDGE DR | | | | DALLAS | TX | 75243-3602 |
| POMPEY, STANLEY | PO BOX 430897 | | | | PONTIAC | MI | 48343-0897 |
| POMPEY, VANESSA FULBRIGHT | PO BOX 430897 | | | | PONTIAC | MI | 48343-0897 |
| POMPIA DURRIL | 1415 WOOD MOOR DR | | | | FORT WAYNE | IN | 46804-1427 |
| POMPILI, PAUL T | 6 HARNEDS LANDING | | | | CORTLAND | OH | 44410-1276 |
| POMPILIA MAHONEY | 6734 MONTANA CT | | | | KANSAS CITY | KS | 66111-2351 |
| POMPILIO LEONZIO | 244 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| POMPLUN, JEFFERY A | 1908 N PARKER DR | | | | JANESVILLE | WI | 53545-0706 |
| POMPOS, JACQUELINE L | 26224 BONITA FAIRWAY CR. | | | | BONITA SPRINGS | FL | 34135-6570 |
| POMRANKY, JACQUELINE M | 2511 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| POMUTI, ELISABETH | 5527 COBBLEGATE DRIVE | | | | DAYTON | OH | 45449-2839 |
| POMYKALA GROUP LLC | 15 SALT CREEK LN STE 309 | | | | HINSDALE | IL | 60521-2964 |
| POMYKALA GROUP/IL | 15 SALT CREEK LN STE 121 | | | | HINSDALE | IL | 60521-3073 |
| PONAGAI CAROL S | 2116 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| PONAGAI, CAROL S | 2116 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| PONCE DANIELS | 35724 BIBBINS ST | | | | ROMULUS | MI | 48174-1427 |
| PONCE EDNA | PONCE, EDNA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PONCE ENRILE CAYETANO REYES & MANALASTAS | PO BOX 1333 | CENTRAL POST OFFICE | | MAKATI PHILIPPINES PHILIPPINES | | | |
| PONCE SR, RICHARD T | 2669 HUNTER AVE | | | | YOUNGSTOWN | OH | 44502-2756 |
| PONCE, CARLOS | 815 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| PONCE, DEYRAHEART | 328 WEST SANTA GERTRUDIS | APT 1 | | | KINGSVILLE | TX | 78363 |
| PONCE, IGNACIO | 6201 S 75TH AVE | | | | SUMMIT | IL | 60501-1715 |
| PONCE, JOE C | 48089 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| PONCE, MATIAS A | 9505 MOUNTAIN SHADOWS PL | | | | RANCHO CUCAMONGA | CA | 91730-5753 |
| PONCE, OCTAVIO | 4014 WEST 57TH PLACE | | | | CHICAGO | IL | 60629-4429 |
| POND NORTH LLP | 350 S GRAND AVE STE 2850 | | | | LOS ANGELES | CA | 90071-3438 |
| POND, CHARLES M | 5802 S FENTON AVE | | | | INDIANAPOLIS | IN | 46239-9556 |
| POND, JAMES | 324 W OAK ST | | | | MITCHELL | IN | 47446-1148 |
| POND, JEFFREY D | 47175 BARTLETT DR | | | | CANTON | MI | 48187-1472 |
| POND, NANCY S | 503 STONE PATH CT. | | | | CARLISLE | OH | 45005-5005 |
| PONDELL LEWIS | 2620 SCENIC POINT TRL APT 2523 | | | | ARLINGTON | TX | 76006-3245 |
| PONDEN, TIMOTHY M | 5 PRIORWOOD GDNS | | | | CROMWELL | CT | 06416-2710 |
| PONDER ALEXIS DIANE | CUMMINS, KAITLYN ANN | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ALEXIS DIANE | PONDER, SAVANNAH KAY | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ALEXIS DIANE | HAMILTON, KATHY LOUISE | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | BAKER, BRITTANY | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | BRINKLEY, PEGGY | PO BOX 149 | | | RAYVILLE | LA | 71269-0149 |
| PONDER ALEXIS DIANE | HAMILTON, MACKIE | PO BOX 14136 | | | MONROE | LA | 71207-4136 |
| PONDER ALEXIS DIANE | HAMILTON, MACKIE | 601 POYDRAS STREET SUITE 2750 | | | NEW ORLEANS | LA | 70130 |
| PONDER ALEXIS DIANE | PONDER, ALEXIS DIANE | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | PONDER CUMMINS GRAHAM, AMY K | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ALEXIS DIANE | CRAFTS, MARLAN | PO BOX 690 | | | MER ROUGE | LA | 71261-0690 |
| PONDER ALEXIS DIANE | HAMILTON, JOSHUA SLADE | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | PONDER, WILLIAM CHRISTOPHER | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ERIC | PONDER, ERIC | PO BOX 1092 | | | ANNISTON | AL | 36202-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONDER JR, EARL GENE | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| PONDER JR, JIMMY DEE | PO BOX 562 | 1405 WASKOM/E.F. RD. | | | WASKOM | TX | 75692-0562 |
| PONDER SR, JIMMY D | 588 ODEN DR | | | | WASKOM | TX | 75692-4032 |
| PONDER, ALEXIS | | | | | | | |
| PONDER, ANNETTE | 9253 EDMUNDS AVE | | | | CLEVELAND | OH | 44106-1513 |
| PONDER, DONALD T | 22600 MILLWOOD RD | | | | EASTON | KS | 66020-7169 |
| PONDER, GLENNON H | 2180 PENDELL ST | | | | WOLVERINE LAKE | MI | 48390-1939 |
| PONDER, GREGORY T | 5 FEY RD | | | | MCKEESPORT | PA | 15135-1226 |
| PONDER, JACK | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| PONDER, JAIME S | 4995 KEDRON RD | | | | COLUMBIA | TN | 38401-7511 |
| PONDER, RUTH E | 2824 SOUTHRIDGE DRIVE | | | | DENTON | TX | 76210-2916 |
| PONDER-BYRD, SYREETA C | 1701 TWN CROSSING BLVD#1531 | | | | MANSFIELD | TX | 76063 |
| PONDERA COUNTY TREASURER | 20 FOURTH AVENUE SW | | | | CONRAD | MT | 59425 |
| PONDERS AUTO & FLEET SERVICE | 2904 S GENERAL BRUCE DR STE B | | | | TEMPLE | TX | 76504-5119 |
| PONDEXTER, WESLEY | 3355 MCDANIEL RD APT 2207 | | | | DULUTH | GA | 30096-8616 |
| PONDISCIO, RALPH L | 411 CRAWFORD TER | | | | UNION | NJ | 07083-7331 |
| PONDS, THOMAS S | 9822 HARDESTY AVE | | | | KANSAS CITY | MO | 64137-1336 |
| PONDS, THOMAS SAMEUL | 9822 HARDESTY AVE | | | | KANSAS CITY | MO | 64137-1336 |
| PONDY, CHRIS A | 1501 CHENANGO RD | | | | WAKEMAN | OH | 44889-8992 |
| PONELEIT, MELISSA R | 26010 GARY ST | | | | TAYLOR | MI | 48180-1412 |
| PONELEIT, RICHARD CHARLES | 26016 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| PONELEIT, ROBIN L. | 26016 2ND STREET | | | | TAYLOR | MI | 48180-1435 |
| PONELEIT, TIMOTHY W | 25463 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2052 |
| PONESSA GEORGE | UNIT B | 9698 SOUTHWEST 94TH COURT | | | OCALA | FL | 34481-7587 |
| PONGRATZ DAVID | 19563 WHERLE DR | | | | BROWNSTOWN | MI | 48193-8533 |
| PONGRATZ DENNIS | PONGRATZ, DENNIS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PONGRATZ DENNIS | PONGRATZ, DEBBIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PONGRATZ, DAVID | 19563 WHERLE DR | | | | BROWNSTOWN | MI | 48193-8533 |
| PONGRATZ, DEBBIE | 1232 PINNACLE DR | | | | COLUMBUS | OH | 43204-1775 |
| PONIATOWSKI, DAVID M | 45877 RIVERVIEW CT | | | | MACOMB | MI | 48044-4221 |
| PONIEWASZ, DONNA W | 1904 DREXEL NORTHWEST | | | | WARREN | OH | 44485-2124 |
| PONIGAR JOHN W | 8508 FOUR SEASONS TRL | | | | POLAND | OH | 44514-2865 |
| PONIGAR, JOHN W. | 8508 FOUR SEASONS TRL | | | | POLAND | OH | 44514-2865 |
| PONIKIEWSKI, LAURA A | 29175 JACQUELYN DR | | | | LIVONIA | MI | 48154-4515 |
| PONIKVAR, RICHARD R | 206 MADISON AVE. | | | | MCDONALD | OH | 44437-4437 |
| PONIKVAR, SHIRLEY C | 206 MADISON | | | | MCDONALD | OH | 44437-1709 |
| PONIST, EDOUARD M | 622 MOORLAND DR | | | | EAST LANSING | MI | 48823-3736 |
| PONITCH SUSAN | PONITCH, SUSAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PONIUS, JIMMY | 19758 HUNTINGTON RD | | | | DETROIT | MI | 48219-2197 |
| PONKA, LAWRENCE J | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| PONKE, MICHAEL T | 5143 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-2020 |
| PONKE, RICHARD J | 33231 GROTH DR | | | | STERLING HTS | MI | 48312-6709 |
| PONN, RONALD L. | 2833 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| PONNERLISA DUDLEY | 606 JOHNSON DR | | | | WEST MEMPHIS | AR | 72301-3359 |
| PONOMARENKO, KYRYLO | 8309 CHRISTOPHER ST | | | | WASHINGTON | MI | 48094-3939 |
| PONS, MELISSA N | 111 CADILLAC SQ APT 17F | | | | DETROIT | MI | 48226-4816 |
| PONS, WARREN R | 118 METHODIST CAMP RD | | | | MINDEN | LA | 71055-7660 |
| PONSI SHOES INC, AND | 13389 STATE ROUTE 30 | | | | NORTH HUNTINGDON | PA | 15642-1116 |
| PONSTEIN, GLENN A | 12090 KALKMAN DR | | | | GRAND HAVEN | MI | 49417-8875 |
| PONTE VEDRA INN & CLUB | 200 PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-1810 |
| PONTE VEDRA RESORTS | 200 PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-1810 |
| PONTELLO, CINDY ANN | 2114 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| PONTELLO, JOSEPH PAUL | 14180 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1640 |
| PONTELLO, KYLE ROBERT | 40129 SARA ROSE DRIVE | | | | CLINTON TWP | MI | 48038-4057 |
| PONTELLO, MICHAEL P | 27648 PALOMINO DR | | | | WARREN | MI | 48093-8325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PONTES DENNIS - CADILLAC ESCALADE 2008 | NO ADVERSE PARTY | | | | | | |
| PONTI-WORLD (AUSTRALIA) | DAVE CLEE | UNIT 10, 120 INDUSTRIAL ROAD | | OAK FLATS NEW SOUTH WALES NSW2529 AUSTRALIA | | | |
| PONTIAC (CITY OF) | PO BOX 805046 | | | | CHICAGO | IL | 60680-4164 |
| PONTIAC (CITY OF) | PO BOX 805046 | | | | CHICAGO | IL | 60680-4111 |
| PONTIAC ANESTHESIA C | PO BOX 673447 | | | | DETROIT | MI | 48267-3447 |
| PONTIAC AUTO PARTS | 422 W HOWARD ST | | | | PONTIAC | IL | 61764-1717 |
| PONTIAC AUTO PARTS | 422 W HOWARD ST | | | | PONTIAC | IL | 61764-1717 |
| PONTIAC CADILLAC OF SIOUX FALLS | 101 S CAROLYN AVE | | | | SIOUX FALLS | SD | 57107-0262 |
| PONTIAC CEILING & PARTITION | (SUBCONTRACTOR TO BRENCAL CONTRACTING) | 715 AUBURN RD | PO BOX 430119 | | PONTIAC | MI | 48343-0119 |
| PONTIAC CEILNG/PONTI | 715 AUBURN AVE | | | | PONTIAC | MI | 48342-3306 |
| PONTIAC CENTER INC | 612 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110-1317 |
| PONTIAC CENTER LLC | 38 EAST 57TH ST. | | | | NEW YORK | NY | 10022 |
| PONTIAC CITY COMMISSION | CITY HALL | | | | PONTIAC | MI | |
| PONTIAC CITY COMMISSION | 47450 WOODWARD AVE | CITY HALL - COMMISSION ROOM | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY COUNCIL DISTRICT 6 | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY TREASURER | | | | | | | |
| PONTIAC COIL INC | 5800 MOODY DR | | | | CLARKSTON | MI | 48348-4768 |
| PONTIAC COIL INC | 5800 MOODY DR | | | | CLARKSTON | MI | 48348-4768 |
| PONTIAC COIL, INC | JACK CORLEY | 5800 MOODY DRIVE | | | PARIS | KY | 40361 |
| PONTIAC CONVENTION CENTER | 2809 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0348 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 58 EAST PIKE STREET | | | | PONTIAC | MI | 48342 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR | 17 S SAGINAW ST | | | PONTIAC | MI | 48342-2227 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 2 N SAGINAW ST | | | | PONTIAC | MI | 48342-2110 |
| PONTIAC EAST PLANT | HOLD FOR RECONSIGNMENT | | | | PONTIAC | MI | 48321 |
| PONTIAC ELECTRIC MOTOR WORKS | 224 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1854 |
| PONTIAC ELECTRIC MOTOR WORKS INC | 224 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1854 |
| PONTIAC GENERAL HOSPITALAND MEDICAL CENTER | 461 W HURON ST | DBA N. OAKLAND MEDICAL CENTERS | | | PONTIAC | MI | 48341-1601 |
| PONTIAC GMC | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| PONTIAC HOLDINGS, LLC | 121 W. LONG LAKE RD | FIRST FLOOR | | | BLOOMFIELD HILLS | MI | 48304 |
| PONTIAC LAKE SERVICE | 8437 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2018 |
| PONTIAC LETTER SHOP INC | 145 E PIKE ST | | | | PONTIAC | MI | 48342-2634 |
| PONTIAC MILITARY CODE - 69901 | 100 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 |
| PONTIAC OSTEO HOSPITAL | ACCT OF JOYCE FREZZELL | | | | | | |
| PONTIAC OSTEOPATHIC HOSPITAL | ACCT OF LEIF H CHAPMAN | | | | | | |
| PONTIAC PLACE RENT ACCOUNT DEPT N 111 5000556888 | PO BOX 4776 | | | | CAROL STREAM | IL | 60197-4776 |
| PONTIAC PLASTICS | 4260 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1529 |
| PONTIAC PROCESSING CENTER GENERAL MOTORS SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| PONTIAC PROCESSING CENTER, SERVICE AND PARTS OPERATIOINS | 670 W WALTON BLVD | | | | PONTIAC | MI | 48340-1051 |
| PONTIAC RANCH INC. | GEORGE GEE | 21502 E GEORGE GEE AVE | | | LIBERTY LAKE | WA | 99019-7623 |
| PONTIAC RANCH, INC. D/B/A GEORGE GEE PONTIAC-GMC TRUCK | 21502 EAST MISSION | | | | LIBERTY LAKE | WA | 99019 |
| PONTIAC REGIONAL CHAMBER | ATTN ROSEMARY GALLARDO | 402 N TELEGRAPH RD | | | PONTIAC | MI | 48341-1037 |
| PONTIAC RESTORATION INC | PO BOX 1998 | | | | JUPITER | FL | 33468-1998 |
| PONTIAC STAMPING, MANUFACTURING & POWERTRAIN OPERATIONS | 30400 MOUND RD | MAIL CODE: 480-108-133 | | | WARREN | MI | 48092-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PONTIAC WEST ASSEMBLY | PO BOX 1600 | | | | PONTIAC | MI | 48340 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC-GMC OF MAHWAH | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| PONTIACREGISTRY.COM | LARRY KUMMER | PO BOX 14059 | | | BRADENTON | FL | 34280-4059 |
| PONTIERI AUTOMOTIVE | 345 HEALEY RD UNIT 12 | | | BOLTON ON L7E 5C1 CANADA | | | |
| PONTILLO, DANIEL | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| PONTILLO, RYAN C | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| PONTIOUS, BRENDA J | 4701 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| PONTIOUS, WILLIAM A | 499 DAVEY AVE | | | | MANSFIELD | OH | 44903-2009 |
| PONTIUS, KENNETH DORMAN | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |
| PONTIUS, RAY W | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| PONTIUS, STEPHEN Z | 117 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1721 |
| PONTON, CLIFFORD ELLIOT | 75386 PETERS DR | | | | BRUCE TWP | MI | 48065-2519 |
| PONTON, MICHAEL J | 25275 MACKINAC ST | | | | ROSEVILLE | MI | 48066-3951 |
| PONTOPPIDAN LUTHERAN CHURCH | 301 4TH ST N | | | | FARGO | ND | 58102-4819 |
| PONTOTOC COUNTY TREASURER | PO BOX 1808 | | | | ADA | OK | 74821-1808 |
| PONTZIOUS JR, WILLIAM D | 9946 N SHORE DR | | | | PIGEON | MI | 48755-9666 |
| PONURSKA, MAGDALENA | 47387 LADD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3018 |
| PONY EXPRESS | 6401 S 36TH ST STE 8 # STE | | | | MCALLEN | TX | 78503-8835 |
| PONY EXPRESS CHEVROLET, INC. | GARY MROCZEK | 420 LAKE AVE | | | GOTHENBURG | NE | 69138-2258 |
| PONY EXPRESS COURIER CORP | 3130 TERRACE ST | | | | KANSAS CITY | MO | 64111-3634 |
| PONYEXPRESS CHEVROLET BUICK OLDS PO | 420 LAKE AVE | | | | GOTHENBURG | NE | 69138-2258 |
| PONYEXPRESS CHEVROLET BUICK OLDS PONTIAC | 420 LAKE AVE | | | | GOTHENBURG | NE | 69138-2258 |
| PONZIANI KEVIN | 1958 HOME PATH CT | | | | CENTERVILLE | OH | 45459-6971 |
| PONZIE, LATIA M | 7910 BROADWAY AVE | | | | CLEVELAND | OH | 44105-2038 |
| PONZO JOHN | 4985 S PASEO DE LA MANDA | | | | GREEN VALLEY | AZ | 85622-8007 |
| POOJA JEFFERSON | 10121 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-7895 |
| POOJA KOLLA | 46349 AARONS WAY | | | | CANTON | MI | 48188-2320 |
| POOL & PLUMBING/MI | 20666 HALL RD | | | | CLINTON TWP | MI | 48038-1536 |
| POOL HENERY | 1002 W MICHIGAN AVE | | | | JACKSONVILLE | IL | 62650-3114 |
| POOL TIME COMPANY | PO BOX 3022 | | | | FALL RIVER | MA | 02722-3022 |
| POOL, ALLEN N | 11376 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| POOL, JOHN | 2013 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| POOL, JOHN H | 2013 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| POOL, KIM R | 1165 YALE DR | | | | OXFORD | MI | 48371-5975 |
| POOL, LARRY R | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46231-2558 |
| POOL, LARRY W | 2717 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5619 |
| POOL, WILLIAM T | 1328 MILVERTON DR | | | | TROY | MI | 48083-4432 |
| POOLA, RAMESH B | 89 REDSTART RD | | | | NAPERVILLE | IL | 60565-2337 |
| POOLE | 8604 JUNE BUG CT | | | | ELK GROVE | CA | 95624-3410 |
| POOLE CARRIE JEAN | 2338 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| POOLE DONNA | 9525 WOODLAND HILLS WAY | | | | TALLAHASSEE | FL | 32309-7318 |
| POOLE GEORGE | POOLE, GEORGE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| POOLE GERARDO | POOLE, GERARDO | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| POOLE'S GARAGE & TIRE SERVICE | 1465 HODGE RD | | | | KNIGHTDALE | NC | 27545-9578 |
| POOLE, ANGELA L | 326 MANCHESTER CT | | | | RICHMOND HEIGHTS | OH | 44143-1469 |
| POOLE, DAVID D | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| POOLE, DAVID E | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| POOLE, DAVID L | 3815 CALYPSO RD | | | | HOLT | MI | 48842-7704 |
| POOLE, DAVID M | 708 FREEDOM CT | | | | POTTERVILLE | MI | 48876-9512 |
| POOLE, DENNIS EARL | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| POOLE, GAYANN M | 2112 VERNOR RD | | | | LAPEER | MI | 48446-8372 |
| POOLE, GERADO | 41315 MAIN ST. | | | | STATE LINE | MS | 39362 |
| POOLE, GWENDOLYN A | 1076 DEVON STREET | | | | YOUNSTOWN | OH | 44505-4505 |
| POOLE, JAMES R | 3969 NELSON DR | | | | NEWPORT | MI | 48166-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POOLE, JUANITA M | PO BOX 535 | | | | CLARKSTON | MI | 48347-0535 |
| POOLE, KENNETH WAYNE | 3817 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| POOLE, LAURA E | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| POOLE, M C | 1315 LAKEVIEW ST | | | | DETROIT | MI | 48215-3702 |
| POOLE, MAGNUM M | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| POOLE, MARY F | 12817 ABINGTON AVE | | | | DETROIT | MI | 48227-1203 |
| POOLE, MICHAEL W | 5101 YORKSHIRE RD | | | | DETROIT | MI | 48224-2136 |
| POOLE, NAREE | 860 HURON AVE | | | | DAYTON | OH | 45407-1324 |
| POOLE, PAMELA G | 7280 WINDERWEEDLE RD | | | | SHREVEPORT | LA | 71129-3001 |
| POOLE, PATRICK S | APT A | 8457 ETIWANDA AVENUE | | | RCH CUCAMONGA | CA | 91739-9643 |
| POOLE, RANDY | 4154 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7622 |
| POOLE, RAYFORD LEE | 4830 PARKGATE PL APT 35 | | | | SYLVANIA | OH | 43560-3138 |
| POOLE, RICHARD S | 636 WATERSEDGE DR | | | | ANN ARBOR | MI | 48105-2515 |
| POOLE, ROBERT A | 1585 APPLECROFT LN | | | | HOLT | MI | 48842-1984 |
| POOLE, ROBERT L | 27 RAVENS POINTE | | | | LAKE ST LOUIS | MO | 63367-2239 |
| POOLE, RUSS W | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85295-5904 |
| POOLE, RYAN C | 132 TRINTON CIR | | | | BEDFORD | IN | 47421-7552 |
| POOLE, SANDRA L | PO BOX 479 | | | | SOUTHAVEN | MS | 38671-0106 |
| POOLE, SARAH LYNN | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| POOLE, SHERMAN | 465 WYANT RD | | | | COLUMBIA | LA | 71418-3450 |
| POOLE, TINA M | 10862 NICHOLS BLVD | | | | OLIVE BRANCH | MS | 38654 |
| POOLE, TOMMY L | PO BOX 1092 | | | | O FALLON | MO | 63366-8792 |
| POOLE, WATCHLEE | 2513 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| POOLE, WAYNE J | 1926 MERRITT BLVD | | | | BALTIMORE | MD | 21222-4628 |
| POOLE, WILLIAM F | 815 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| POOLE, WILLIAM JAN | 10826 BRENTWOOD TER | | | | HAGERSTOWN | MD | 21740-7825 |
| POOLE-JOHNSON, GARY L | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| POOLER ENTERPRISES | 783 WANGUM RD | | | | FISHERS | NY | 14453 |
| POOLER, DAVID N | 8521 N JOHN PAUL RD | | | | MILTON | WI | 53563-9262 |
| POOLER, GRACE LYNN | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| POOLEY INC | 207 W HURON ST | | | | BUFFALO | NY | 14201-2355 |
| POOLEY INC | 207 W HURON ST | | | | BUFFALO | NY | 14201-2355 |
| POOLEY MARK H | POOLEY, MARK H | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLEY MARK H | POOLEY, DAWN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLMAN, CATHY D | 10228 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| POOLMAN, SCOTT D | 10228 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| POONACCHA CHOTTERA | 176 KIMBERWICK CT | | | | LEXINGTON | OH | 44904-9425 |
| POONJOLAI ILANGOVAN | APT 215 | 2799 SOMERSET BOULEVARD | | | TROY | MI | 48084-4010 |
| POONJOLAI THIRUMURUGAVEL, ILANGOVAN | 2799 SOMERSET BLVD APT 215 | | | | TROY | MI | 48084-4010 |
| POOR CURTIS | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| POOR, CURTIS S | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| POOR, DAVID J | 1214 W ROYERTON RD | | | | MUNCIE | IN | 47303-9427 |
| POOR, DAVID K | 9525 ECHO LN | | | | OVERLAND | MO | 63114-3709 |
| POOR, JOHN R | 2004 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3112 |
| POOR, MICHAEL SCOTT | 112 W WATER ST TRLR 3 | | | | PENDLETON | IN | 46064-1058 |
| POORE CHARLIE | 2270 RENFROE ROAD | | | | HUNTINGDON | TN | 38344-5544 |
| POORE LOTAN | 2064 THEODORE RD | | | | RISING SUN | MD | 21911-2603 |
| POORE, ARNOLD L | PO BOX 7 | | | | ROCKHOLDS | KY | 40759-0007 |
| POORE, CHARLIE PATTEN | 2270 RENFROE ROAD | | | | HUNTINGDON | TN | 38344-5544 |
| POORE, DAWN R | 1914 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| POORE, DEAN EDDIE | LOT 41 | 5722 TELEGRAPH ROAD | | | TOLEDO | OH | 43612-3686 |
| POORE, DEBORAH J | APT F | 3720 NORTH BENNINGTON COURT | | | MUNCIE | IN | 47303-5923 |
| POORE, DOROTHY L | 3821 DENLINGER RD. | | | | DAYTON | OH | 45426-2327 |
| POORE, HAROLD W | 856 UNION CT | | | | HOBART | IN | 46342-6221 |
| POORE, JAMES G | 14007 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POORE, KENNETH T | 7035 LOCUST LAKE ROAD | | | | SPENCER | IN | 47460-5496 |
| POORE, WILLIAM E | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |
| POORMAN AUTO SUPPLY | 1400 E DOUGLAS AVE | | | | WICHITA | KS | 67214-4135 |
| POORMAN, CATHERINE J | 7990 BROOKWOOD DR. N.E. | | | | WARREN | OH | 44484-1545 |
| POORMAN, KENNETH D | 9151 SPRINGFIELD RD | SUITE 1701 | | | POLAND | OH | 44514-4514 |
| POORMAN, SHERMAN CHARLES | 7473 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| POORSWANI LAVINA | PH B | 360 WEST 43RD STREET | | | NEW YORK | NY | 10036-6325 |
| POOS, GARY A | 791 CHALET DR | | | | WOODBRIDGE | NJ | 07095-3200 |
| POOVEY FLINT | 241 E 1050 S | | | | LAFAYETTE | IN | 47909-8130 |
| POP BOBBY | POP, BOBBY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| POP BOBBY | ZOLTAN, ADRIANA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| POP DAVID | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| POP FASTENERS | MAT GIBBONS | BLACK & DECKER CO | ROUTE 41 | | SIDNEY | OH | 48034 |
| POP, DAVID P | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| POPA, LISA M | 122 OAK ST | | | | LEETONIA | OH | 44431-1022 |
| POPA, LYNN L | 7100 CROSBY LAKE RD | | | | WHITE LAKE | MI | 48383-1162 |
| POPA, NICHOLAS | 3350 ALANTIC STREET NORTH EAST | | | | WARREN | OH | 44483-4483 |
| POPA, SEANA M | 1960 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| POPA-SCHARBA, DOROTHY J | 2104 WILLOW BROOK DR | | | | WARREN | OH | 44483-4657 |
| POPADAK, GERALDINE L | 303 BAKER ST | | | | ROYAL OAK | MI | 48067-2205 |
| POPADAK, LOIS L | 757 STATE RD. W. | | | | WARREN | OH | 44483-1631 |
| POPADICH, JOSEPH | 2489 MOHAVE RIDGE AVENUE | | | | BULLHEAD CITY | AZ | 86429-7240 |
| POPADOWSKI, EUGENE E | 22 RUSHFORD LN | | | | CHEEKTOWAGA | NY | 14227-2252 |
| POPANZ, HOWARD D | 17210 W FINNERNAN RD | | | | EVANSVILLE | WI | 53536-8524 |
| POPANZ, TODD H | 3817 N OLD 92 | | | | EVANSVILLE | WI | 53536-8535 |
| POPE | 2150 PEACHFORD RD STE Q | | | | ATLANTA | GA | 30338-6539 |
| POPE AUTOMOTIVE | 445 TRESCA RD STE 301 | | | | JACKSONVILLE | FL | 32225-7539 |
| POPE AUTOMOTIVE | 4418 50TH ST | | | | LUBBOCK | TX | 79414-3610 |
| POPE BALLARD SHEPARD & FOWLE LTD | 69 W WASHINGTON ST | | | | CHICAGO | IL | 60602 |
| POPE BRYAN | 2404 SEA ISLAND DRIVE | | | | JONESBORO | AR | 72404-6883 |
| POPE CHARLES RANDY | 1733 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| POPE CHEVROLET | 2175 MANSELL RD | | | | ALPHARETTA | GA | 30009-4767 |
| POPE COUNTY COLLECTORS OFFICE | 100 W MAIN ST | | | | RUSSELLVILLE | AR | 72801-3723 |
| POPE FRANKLIN | POPE, FRANKLIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE FRANKLIN | POPE, MARY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE GEORGIA | 11283 AVENIDA DEL GATO | | | | SAN DIEGO | CA | 92126-1234 |
| POPE III, ROBERT | 8430 ARDSLEY DR | | | | SAINT LOUIS | MO | 63121-4527 |
| POPE JR, ALPHONZO | PO BOX 360952 | | | | STRONGSVILLE | OH | 44136-0016 |
| POPE JR, JOSEPH F | 3334 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| POPE JR, JULIAN L | 2927 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| POPE, B ANDRE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| POPE, BARBARA J | 40 NORTH TRENTON STREET | | | | DAYTON | OH | 45417-1725 |
| POPE, BENJAMIN D | 43259 HERRING DR | | | | CLINTON TWP | MI | 48038-4447 |
| POPE, BESSIE M | 25 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| POPE, BILLY | | | | | | | |
| POPE, BYRON | 2129 RANSOM PL | | | | NASHVILLE | TN | 37217-3856 |
| POPE, CALVIN LEVON | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426-2206 |
| POPE, CHARLES RANDY | 1733 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| POPE, CHARLIE W | 4419 CADILLAC BLVD | | | | DETROIT | MI | 48214-1408 |
| POPE, CLYDE D | 704 34TH ST E APT A | | | | TUSCALOOSA | AL | 35405-2365 |
| POPE, DATON | 2486 GABLE CT SW | | | | ATLANTA | GA | 30331-9102 |
| POPE, DAWN Y | 105 ESTES CT | | | | NEWARK | DE | 19702-2831 |
| POPE, DEBRA J | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| POPE, ELIZABETH SHANNON | PO BOX 483 | | | | ROANOKE | IN | 46783-0483 |
| POPE, FREDDIE M | 27727 YVETTE DR | | | | WARREN | MI | 48088-4753 |
| POPE, JEFFREY E | 1216 N STEWART RD | | | | MANSFIELD | OH | 44903-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPE, KIMBERLY C | 5706 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8756 |
| POPE, LARRY R | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| POPE, LUTHER L | 4271 BURKHART DRIVE APT. B | | | | INDIANAPOLIS | IN | 46227 |
| POPE, MARCEL DAJUAN | 18659 CALDWELL ST | | | | DETROIT | MI | 48234-2450 |
| POPE, MARK | | | | | | | |
| POPE, MARK N | 7489 DRIFTWOOD DR | | | | FENTON | MI | 48430-8957 |
| POPE, MARTYN F | 164 BASSETT ST | | | | PONTIAC | MI | 48341-2707 |
| POPE, MARY P | 844 KUMLER AVE | | | | DAYTON | OH | 45407-1912 |
| POPE, MICHAEL L | 6307 N 500 E | | | | ROANOKE | IN | 46783-9152 |
| POPE, MILDRED | 2911 ELMO PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| POPE, NANCY A | 2346 S CARVERS ROCK RD | | | | AVALON | WI | 53505-9565 |
| POPE, NANCY P | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| POPE, NORVAL JAMES | 420 COTTAGE GROVE AVENUE | | | | FLINT | MI | 48504-4806 |
| POPE, ROBERT WARREN | PO BOX 73 | | | | CARROLLTON | MI | 48724-0073 |
| POPE, SEMIREE PAT | 125 N 8TH AVE | | | | PURCELL | OK | 73080-4024 |
| POPE, SHEENA | 5809 NORTHLAKE DRIVE APT 3302 | | | | MORROW | GA | 30260 |
| POPE, STEVEN W | 33371 PAOLETTI | | | | FRASER | MI | 48026-5093 |
| POPE, TALBEN T | 1518 CAMILLE ST | | | | SHREVEPORT | LA | 71108-3515 |
| POPEJOY III, WILLIAM W | 116 BROKEN BRIDGE LN | | | | PLATTE CITY | MO | 64079-8200 |
| POPEJOY, THOMAS | PO BOX 1898 | | | | MC CORMICK | SC | 29835-1898 |
| POPEK DAWN | APT 306 | 1900 ASPEN DRIVE | | | HUDSON | WI | 54016-9268 |
| POPELAR, MICHAEL T | 1190 CHRIS LAKE DR | | | | LAWRENCEVILLE | GA | 30045-3345 |
| POPENEY, DAVID C | 5849 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| POPER, JERRY L | 8415 CICERO RD | | | | HICKSVILLE | OH | 43526-9784 |
| POPESCU, ALEXANDRU P | 48502 ANTIQUE RD | | | | CANTON | MI | 48187-5829 |
| POPESCU, GEORGE J | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| POPESCU, LOUANNA F | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| POPESCU, RALUCA L | 5238 BRETT CT | | | | WEST BLOOMFIELD | MI | 48322-2135 |
| POPHAM HAIK SCHNOBRICH & | KAUFMAN LTD | STE 2000 | 333 SOUTH 7TH STREET | | MINNEAPOLIS | MN | 55402-2431 |
| POPIEL, DENNIS J | 2124 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2981 |
| POPIEL, JAMES E | 7915 MOONWOOD PL | | | | WESTLAND | MI | 48185-9418 |
| POPIEL, KAREN | 14363 SARASOTA | | | | REDFORD | MI | 48239-3324 |
| POPIEL, WALTER A | 1103 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450-3931 |
| POPIELARZ, EDWARD R | 4600 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| POPIELCZYK SR, STEFAN | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| POPIELCZYK, STEFAN A | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| POPIELEC, MARGUERITE A | 3890 WOODSIDE N.W. | | | | WARREN | OH | 44483-2148 |
| POPIELSKI, PAUL EDWIN | 74 MOLNAR DR | | | | WEST SENECA | NY | 14224-4710 |
| POPIELSKI, VINCENT P. | 6 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2102 |
| POPILEK, LORI ANN | 1399 STEEPLECHASE CT | | | | HOWELL | MI | 48843-8576 |
| POPILEK, MARK E | 4946 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| POPILEK, RONALD LEE | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| POPIO, WILLIAM P | 805 ORCHARD RD | | | | MERCER | PA | 16137-2731 |
| POPIS KEITH | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| POPIS, DAVID G | 19819 SHORECREST DR | | | | CLINTON TWP | MI | 48038-5555 |
| POPIS, DOREEN E | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| POPIS, KEITH M | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| POPIS, LORETTA L | 19819 SHORECREST DR | | | | CLINTON TOWNSHIP | MI | 48038-5555 |
| POPKIN SCOTT | 16 CAIRNGORM RD | | | | NEW CITY | NY | 10956-2532 |
| POPKO KATHLEEN | 1500 MAIN ST | | | | SPRINGFIELD | MA | 01115 |
| POPKOSKI EDWARD | 7030 CLOISTER RD | | | | TOLEDO | OH | 43617-2208 |
| POPLAR, DACQUIRI A | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| POPLAR, DEBRA JEAN | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| POPLAR, EILEEN R | 4114 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| POPLAR, ERIC D | 4114 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| POPLAR, ERIC D | 438 E BETHUNE ST | | | | DETROIT | MI | 48202-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPLAR, FRED L | 5277 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| POPLAR, HOPE E | 1187 RIVER VALLEY DR APT 11 | | | | FLINT | MI | 48532-2952 |
| POPLAR, PATRICIA | 2302 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| POPLE, KEITH E | 214 RIVER DRIVE | | | | MOUNT JULIET | TN | 37122-2024 |
| POPLICEAN, PAUL | 10790 E 79TH ST | | | | INDIANAPOLIS | IN | 46236-8450 |
| POPLIN, STEPHANIE L | 411 N MAIN ST | | | | SEVEN MILE | OH | 45062 |
| POPMA, ALBERTA J | 1534 IOWA ST SW | | | | WYOMING | MI | 49509-3873 |
| POPMA, LYNETTE R | 950 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1766 |
| POPOFF METTA | 2464 PINE TREE RD | | | | HOLT | MI | 48842-9406 |
| POPOFF, DANIEL J | 277 PRINCETON ST | | | | CANTON | MI | 48188-1029 |
| POPOLIZIO, MARY | 44 ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1107 |
| POPONEA, PHILLIP L | 6545 MARTEN KNOLL DR | | | | W BLOOMFIELD | MI | 48324-3417 |
| POPOUR, BRIAN CHRISTOPHER | 1439 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| POPOUR, CARL J | 2811 PARKMAN RD APT #73 | | | | WARREN | OH | 44485-4485 |
| POPOUR, KEITH G | 7905 MASON RD | | | | MERRILL | MI | 48637-9620 |
| POPOVICE, GEORGE T | 1202 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4855 |
| POPOVICH GEORGE | 21349 ONETO DR | | | | SONORA | CA | 95370-8628 |
| POPOVICH, BRUCE D | 1309 KANSAS AVE | | | | WHITE OAK | PA | 15131-1625 |
| POPOVICH, JOHN A | 7863B WALNUT ST | | | | YOUNGSTOWN | OH | 44512-4512 |
| POPOVICH, JOSEPH T | 2135 STENNIS DRIVE | | | | PENSACOLA | FL | 32506-2934 |
| POPOVICH, MARK W | 30360 MARROCCO DR | | | | WARREN | MI | 48088-5936 |
| POPOVICH, PAUL D | 883 BEBOUT RD | | | | VENETIA | PA | 15367-1215 |
| POPOVICH, RATKO | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4269 |
| POPOVITS JR, LOUIS F | 15394 MURRAY RD | | | | BYRON | MI | 48418-9040 |
| POPOVSKI, LOU | 15450 LAKESIDE VILLAGE DR APT 304 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| POPOVSKI, MITCHELL | 16093 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| POPOVSKI, TONY B | 16116 DARLENE DR | | | | MACOMB | MI | 48042-1627 |
| POPOWICH, ALLEN E | 2469 RIDGE RD. N. E. | | | | VIENNA | OH | 44473-9706 |
| POPOWICH, FRANK J | 6090 LAKE ROAD | | | | BERGEN | NY | 14416-9512 |
| POPOWICH, MICHAEL P | 1438 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| POPP & IKARD LLP | 402 W 7TH ST | | | | AUSTIN | TX | 78701-2808 |
| POPP DANNY | 8385 DIMMICK RD | | | | CINCINNATI | OH | 45241-1413 |
| POPP III, DALE C | 1003 FAWN HOLW | | | | BOSSIER CITY | LA | 71111-2174 |
| POPP, DENISE M | 1830 BERKSHIRE CT | | | | OXFORD | MI | 48371-5948 |
| POPP, FREDERICK C | 4715 CLINTON DR | | | | W BLOOMFIELD | MI | 48324-1229 |
| POPP, JEFFREY J | 18020 OAK CT | | | | RAY TWP | MI | 48096-3561 |
| POPP, LAURA M | 8914 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 |
| POPP, PATRICK I | 1330 CONGE DR | | | | BLOOMFIELD HILLS | MI | 48304-3005 |
| POPP, VINCENT J | W181 HIGHLAND TER | | | | BURLINGTON | WI | 53105-2813 |
| POPPAW, ROSE MARY | 917 OAKLAND DRIVE | | | | BEAVERCREEK | OH | 45434-7138 |
| POPPE, CHRIS | 35122 TIMBER DR | | | | WARRENVILLE | IL | 60555-2482 |
| POPPE, ERIC K | 5109 NOB HILL CT | | | | BLOOMFIELD HILLS | MI | 48302-2650 |
| POPPE, PAMELA ANN | 7100 MOBERLY PLACE | | | | HUBER HEIGHTS | OH | 45424-3159 |
| POPPE, PATRICIA KESSLER | 5109 NOB HILL COURT | | | | BLOOMFIELD | MI | 48302-2650 |
| POPPE-VERITAS HOLDING GMBH & CO KG | LEIHGESTERNER WEG 33 | | | GIESSEN HE 35392 GERMANY | | | |
| POPPEI, MICHAEL W | 275 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3526 |
| POPPELMANN FRANCE (PLASTIQUES) | 3 RUE ROBERT SCHUMAN | | | RIXHEIM FR 68170 FRANCE | | | |
| POPPELMANN FRANCE PL | 3 RUE ROBERT SCHUMAN | | | RIXHEIM 68 68170 FRANCE | | | |
| POPPELMANN KUNSTSTOFF-TECHNIK GMBH & CO KG | DAMILERSTR 9 | | | LOHNE D-49393 GERMANY | | | |
| POPPELREUTER, LONNIE L | 5800 EUBANK BLVD NE # 223 | | | | ALBUQUERQUE | NM | 87111-6137 |
| POPPEMA JAMES | POPPEMA, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| POPPEN AND MACKIE INC | 7 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 |
| POPPENBERG, JAMES J | 3104 E CHURCH ST | | | | EDEN | NY | 14057-9503 |
| POPPENGA, JOHN A | 415 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5773 |
| POPPER & WISNIEWSKI | ACCT OF JESSE L HOWARD | 1 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60602-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPPS, DAVID G | 10310 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| POPPY, BOYD J | 4490 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| POPRAC, MARK J | 11255 COOLWATER DR | | | | RIVERSIDE | CA | 92505-2229 |
| POPRAVSKY, MARK GEORGE | 3952 SQUIRES PL | | | | HOWELL | MI | 48855-6730 |
| POPRAWA, CONRAD S | 29160 GERTRUDE CT | | | | INKSTER | MI | 48141-1102 |
| POPSON, NANCY A | 13828 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| POPTIC, JOSEPH J | 719 WEST BROAD STREET | | | | NEWTON FALLS | OH | 44444-1215 |
| POPULAR PRODUCTIONS | DEFINED BENEFIT PLAN | ED CHALPIN | 300 W 55TH STREET | APT 2R | NEW YORK | NY | 10019-5141 |
| POPULUS GROUP | 24800 DENSO DR STE 350 | | | | SOUTHFIELD | MI | 48033-7487 |
| POPULUS GROUP LLC | 24800 DENSO DR STE 350 | | | | SOUTHFIELD | MI | 48033-7487 |
| POQUADECK, DANA M | 6110 N BRYAN | | | | WHITE LAKE | MI | 48383-4009 |
| POQUETTE, TINA M | 36321 DOMINION CIR | | | | STERLING HEIGHTS | MI | 48310-7458 |
| PORADA, GREGORY A | 3685 FARNSWORTH ST | | | | DETROIT | MI | 48211-3165 |
| PORAMBO, SYLVESTER P | 7394 ADMIRALTY DR | | | | CANTON | MI | 48187-1583 |
| PORATH ALAN W | 6335 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| PORATH, ALAN WAYNE | 6335 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| PORATH, BRUCE ALLEN | 23342 STILES CT | | | | BROWNSTOWN TWP | MI | 48183-5405 |
| PORATH, LYNN M | 1721 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| PORCARO, DAVID BRUCE | 241 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1042 |
| PORCASI, A THOMAS | 1595 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1127 |
| PORCEL, APARECIDO | 25714 MELODY ST | | | | TAYLOR | MI | 48180-3284 |
| PORCH ERIN | 116 YORKSHIRE DR | | | | DOUGLASSVILLE | PA | 19518-8792 |
| PORCH, KIMBERLY | 207 S LORAIN AVE | | | | GIRARD | OH | 44420-3360 |
| PORCHAS MARIA | 2041 N SCREENLAND DR | | | | BURBANK | CA | 91505-1444 |
| PORCHE ROY | BURRIS, EMILY | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | LOTT, PAULA | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | PORCHE, BERNIE | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | PORCHE, ROY | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | LOTT, MARVIN ANTHONY | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE, GWENDOLYN FAYE | 629 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| PORCHIA, CASSIE E | 23131 KENOSHA ST | | | | OAK PARK | MI | 48237-2491 |
| PORCHIK MARK P | PORCHIK, MARK | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| PORCIELLO JAMES P. | PORCIELLO, JAMES P. | | | | | | |
| PORDON, RONALD G | 23754 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| PORE, AARON L | 1129 KENTON RD | | | | BELLVILLE | OH | 44813-9180 |
| POREA, PAULA R | 19504 SANS DR | | | | MACOMB | MI | 48044-1279 |
| POREMBIAK, DAVID J | 20175 LAUREL DR | | | | LIVONIA | MI | 48152-1196 |
| PORETTA CENTER FOR O | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| PORETTI, EDWARD J | 46586 GLASTONBURY DR | | | | SHELBY TOWNSHIP | MI | 48317-4024 |
| PORFELIA SPONZA | 149 WALKER LN | | | | LAWRENCEBURG | KY | 40342-1620 |
| PORFIDIO GUTIERREZ | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239-0119 |
| PORFIRIA GARRIGA | 3547 VISTA NORTE CT | | | | MILPITAS | CA | 95035-7200 |
| PORFIRIA GUERRERO | 10100 CREBS AVE | | | | NORTHRIDGE | CA | 91324-1303 |
| PORFIRIO GALLEGOS | 1275 RICH FIELD RUN | | | | SCHERERVILLE | IN | 46375 |
| PORFIRIO MARTINEZ JR. | 23143 BRENTWOOD DR | | | | TRENTON | MI | 48183-3291 |
| PORFIRIO PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042 |
| PORFIRIO VASQUEZ | 422 LOCHRIDGE DR | | | | SAN JOSE | CA | 95133-2138 |
| PORFIRO GUZMAN | 3801 MAUI TER | | | | MODESTO | CA | 95355-1215 |
| PORFIVIO VARELA | 6721 VARNA AVE | | | | VAN NUYS | CA | 91401-1220 |
| PORLICK, THOMAS F | 865 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1705 |
| PORONTO, JOHNATHON R | 14229 EDSHIRE DR | | | | STERLING HEIGHTS | MI | 48312-4345 |
| POROPAT III, EDWARD JOSEPH | 15407 ASTER ST | | | | ORLAND PARK | IL | 60462-4311 |
| POROPAT, EDWARD J | 13550 MOHAWK LN | | | | ORLAND PARK | IL | 60462-6902 |
| POROPAT, GLENN G | 8290 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-2916 |
| POROPAT, GREGORY J | 14553 SHETLAND DR | | | | LOCKPORT | IL | 60491-8807 |
| POROTECH INC | 4 DIRECTOR CRT STE 203 | | | WOODBRIDGE ON L4L 3Z5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POROTECH LTD. | PO BOX 963 STATION PROMENADE | | | THORNHILL CANADA ON L4J 8G7 CANADA | | | |
| POROTECH, LTD. | 341 ERIN TRAIL | | | NEWMARKET ON L3Y 6K2 CANADA | | | |
| POROY DENIS | DBA DENIS POROY PHOTOGRAPHY | 2347 NEWCASTLE AVE | | | CARDIFF | CA | 92007-2023 |
| PORPIGLIA, PHILIP J | 12 OREGON UPPER | | | | BUFFALO | NY | 14207 |
| PORRAS, JAIME R | 2504 ZAPATA DR | | | | ARLINGTON | TX | 76015-1340 |
| PORRAS, MARCO | 1954 SHADY REST CT APT B | | | | BEDFORD | TX | 76021-7421 |
| PORRETT INVESTMENTS | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS LLC | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS, LLC | GARY PORETT, SR. | 5510 CLIO RD | | | FLINT | MI | 48504-6860 |
| PORRETT, KENNETH L | 1295 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| PORRETTA, MARK | 55591 CRANBERRY DR | | | | MACOMB | MI | 48042-1837 |
| PORRITT, AMY MICHELLE | 6492 POTTER ROAD | | | | BURTON | MI | 48509-1394 |
| PORRITT, DAVID C | 3366 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073-6519 |
| PORRITT, DAVID WAYNE | 1116 COUNTY FARM RD | | | | HOWELL | MI | 48843-7906 |
| PORRITT, DONNIE RAY | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| PORRITT, ERIN S | 716 EAST 6TH STREET | | | | ROYAL OAK | MI | 48067-2804 |
| PORRITT, GARY LEE | 3077 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| PORRMAN MARK | 66 HUMPHREY AVE | | | | BAYONNE | NJ | 07002-2335 |
| PORSCH LORI | 3009 LEONA DR | | | | STORM LAKE | IA | 50588-2704 |
| PORT AMERICA INDUSTRIAL INC | 7411 HINES PL STE 100 | | | | DALLAS | TX | 75235-4022 |
| PORT ANGELINA | PORT, ANGELINA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORT AUTHORITY OF NY & NJ | PO BOX 950001517 | | | | PHILADELPHIA | PA | 19195-1517 |
| PORT AUTHORITY OF NY & NJ | PO BOX 950001523 | UOPDATE PER GOI 10/01/04 AM | | | PHILADELPHIA | PA | 19195-1523 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 |
| PORT AUTHORITY OF NY/NJ | STEWART INTL AIRPORT | PO BOX 950003020 | | | PHILADELPHIA | PA | 19195-3020 |
| PORT CITY CAB CO | 770 W SHERMAN BLVD | KALAMAZOO CAB | | | MUSKEGON | MI | 49441-3513 |
| PORT CITY METAL PRODS. | BRUCE ESSEX | 1985 EAST LAKETON AVE. | | | WARREN | MI | |
| PORT CITY SERVICES | PO BOX 522 | | | | STOCKTON | CA | 95201-0522 |
| PORT CLINTON OH TAX DEPT | | | | | | | |
| PORT HURON HOSPITAL | ACCT OF ALLEN R PELLETIER | | | | | | |
| PORT HURON HOSPITAL | PO BOX 610267 | | | | PORT HURON | MI | 48061-0267 |
| PORT HURON MOLDED PRODUCTS INC | 1717 BEARD ST | | | | PORT HURON | MI | 48060-6420 |
| PORT JEFFERSON BUICK PONTIAC GMC | 5184 NESCONSET HWY | | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| PORT JEFFERSON BUICK PONTIAC GMC | STEPHEN KING | 5184 NESCONSET HWY | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| PORT JERVIS AUTO MALL, INC. | JERROLD GOLDSTEIN | 131-139 KINGSTON AVE | | | PORT JERVIS | NY | 12771 |
| PORT JERVIS CHEVROLET OLDSMOBILE | 131-139 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 |
| PORT LAVACA BUICK | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA CHEVROLET | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA CHEVROLET BUICK PONTIAC GMC, INC. | DON WHITAKER | 1501 STATE HIGHWAY 35 S | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA GMC | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA PONTIAC | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT OF SEATTLE | PO BOX 34249 1249 | | | | SEATTLE | WA | 98124 |
| PORT TERMINAL TRANSPORT | RYDER SYSTEM | 1450 WEST LONG LAKE ROAD | PO BOX 7084 | | TROY | MI | 48098 |
| PORT TOWNSEND LODGE #6 F & AM | A NON-PROFIT ORGANIZATION | LLOYD FRISSELL, TREASURER | PO BOX 204 | | PORT TOWNSEND | WA | 98368-0204 |
| PORTA CASEY L | APT 114 | 1303 PALMER DRIVE | | | W LAFAYETTE | IN | 47906-1820 |
| PORTA JOHN OF AMERICA INC | PO BOX 182126 | | | | SHELBY TWP | MI | 48318-2126 |
| PORTABLE RECHARGE BATTERY ASSO | PRBA | 1776 K ST NW | | | WASHINGTON | DC | 20006 |
| PORTAGE CNTY BUREAU OF SUPPORT | ACCOUNT OF RALPH E CASH | PO BOX 748 | | | RAVENNA | OH | 44266-0748 |
| PORTAGE CNTY COMMON PLEAS CRT | ATTN CLERK OF COURTC-GARN DEPT | 203 W MAIN ST | PO BOX 1035 | | RAVENNA | OH | 44266 |
| PORTAGE COUNTY C S E A | ACCOUNT OF RONALD J ARMBRUSTER | PO BOX 1208 | | | RAVENNA | OH | 44266-1208 |
| PORTAGE COUNTY CLERK OF COURT | ACCT OF NEIL MILKOWSKI | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481-3501 |
| PORTAGE COUNTY MUNICIPAL COUR | ACCT OF HOWARD W COLES | 214 S WATER ST | | | KENT | OH | 44240-3526 |
| PORTAGE COUNTY MUNICIPAL COURT | ACCT OF LINDA WHITE | PO BOX 958 | | | RAVENNA | OH | 44266-0958 |
| PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST | | | | RAVENNA | OH | 44266-2914 |
| PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST | ADMINISTRATION BUILDING | | | RAVENNA | OH | 44266-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTAGE CSEA | ACCT OF ANTHONY R DARDZINSKI | 449 S CHESTNUT ST | | | RAVENNA | OH | 44266-2914 |
| PORTAGE CTY MUNICIPAL CT CLERK | ACCT OF SCOTT WELSH | PO BOX 958 | | | RAVENNA | OH | 44266-0958 |
| PORTAGE LAKES AUTOMOTIVE | 3408 MANCHESTER RD | | | | AKRON | OH | 44319-1413 |
| PORTAGE SYNER/AKRON | 89 N MAIN ST | P.O. BOX 620 | | | AKRON | OH | 44308-1931 |
| PORTAGE TRANSPORT SERVICE | BOX 70 STATION L | 329 OAK POINT HIGHWAY | | WINNIPEG MB R3H 0Z4 CANADA | | | |
| PORTALATIN, CONNIE S | 12089 RIVER CREST DR | | | | ONONDAGA | MI | 49264-9648 |
| PORTALATIN, VICTOR I | 720 W BARRINGTON CIR | | | | JACKSON | MI | 49203-2583 |
| PORTALE, DOLORES B | 434 MEADOWBROOK S.E. | | | | WARREN | OH | 44483-6331 |
| PORTALES, JESSICA M | 4840 RAYMOND DR | | | | BELVIDERE | IL | 61008-8394 |
| PORTALS HOTEL SITE LLC | DBA MANDARIN ORIENTAL WASH DC | 1330 MARYLAND AVE SW | | | WASHINGTON | DC | 20024-2100 |
| PORTARE CASE | 22043 VAN BORN RD | PO BOX 04666 | | | TAYLOR | MI | 48180-1314 |
| PORTARE CASE INC | PO BOX 466 | | | | ALLEN PARK | MI | 48101-0466 |
| PORTARO, JAMES A | 53565 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-2433 |
| PORTE, MARY H | 791 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| PORTEC INC | 122 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 |
| PORTEC RAIL PRODUCTS INC | 122 W 22ND ST | | | | OAK BROOK | IL | 60523 |
| PORTEE, ESTHER M | 1648 FILLMORE AVE | | | | BUFFALO | NY | 14211-1141 |
| PORTELL, DANNY W | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| PORTELL, MICHEAL PAUL | 2860 HAWKS RD | | | | ANN ARBOR | MI | 48108-1319 |
| PORTELL, PATRICK S | 8758 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| PORTELLI, JOSEPH M | 15254 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| PORTELLI, TIMOTHY | 15777 ASTER AVE | | | | ALLEN PARK | MI | 48101-1723 |
| PORTENERS, PETER J. W. | 5900 VERTA DR NE | | | | BELMONT | MI | 49306-9492 |
| PORTER & HEDGES | 1000 MAIN ST 36TH FL | | | | HOUSTON | TX | 77002 |
| PORTER & MALOUF PA | 4670 MCWILLIE DR | | | | JACKSON | MS | 39206-5621 |
| PORTER ANDERSON | 1182 CAMLLIEA DR | | | | MOUNT MORRIS | MI | 48458 |
| PORTER BYRD | 3518 BERMUDA RD SW | | | | HUNTSVILLE | AL | 35805-4512 |
| PORTER CAR CARE | 793 LANCASTER BYP E | | | | LANCASTER | SC | 29720-4741 |
| PORTER CHEVROLET | 414 E CLEVELAND AVE | | | | NEWARK | DE | 19711-3715 |
| PORTER COOPER | PO BOX 5015 | | | | FLINT | MI | 48505-0015 |
| PORTER COUNTY TREASURER | 155 INDIANA AVE | | | | VALPARAISO | IN | 46383 |
| PORTER DEVINE | 44 LEANDER RD | | | | ROCHESTER | NY | 14612-5619 |
| PORTER DONALD | 101 WEST WINDSOR ROAD | | | | URBANA | IL | 61802-6663 |
| PORTER DONALD E & MARJOANA A | PO BOX 336 | | | | LAKE MILTON | OH | 44429-0336 |
| PORTER DONALD E EXECUTOR FOR | ESTATE OF DONALD W PORTER | PO BOX 336 | | | LAKE MILTON | OH | 44429-0336 |
| PORTER DONALD E JR | 15676 MAHONING AVE | | | | DIAMOND | OH | 44412-9621 |
| PORTER DONALD W | | | | | | | |
| PORTER DWIGHT | 862 BARBER ST | | | | SEBASTIAN | FL | 32958-4825 |
| PORTER ED | 17760 WOOD LEAF COURT | | | | RENO | NV | 89508-9807 |
| PORTER ENGINEERED SYSTEMS INC | 19635 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9685 |
| PORTER ENGINEERED SYSTEMS INC | GREG GRIFFIN | 19635 US 31 NORTH | | | SYRACUSE | IN | 46567 |
| PORTER FORD | 2210 PERKINS ST | | | | SAGINAW | MI | 48601-2054 |
| PORTER FOUCHE | 1990 NOD RD | | | | BENTON | MS | 39039-8318 |
| PORTER FRANK & ALBERTA | 10521 MORISON AVE | | | | CLEVELAND | OH | 44108 |
| PORTER GLEN | PO BOX 218 | | | | PARK HILL | OK | 74451-0218 |
| PORTER GREGORY | PORTER, GREGORY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PORTER GREGORY A | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| PORTER III, BENJAMIN F | 42 WALTER ST | | | | CAMPBELL | OH | 44405-1368 |
| PORTER III, CURTIS P | 7236 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| PORTER INSTRUMENT CO INC | DIV OF PARKER HANNIFIN CORP | 245 TOWNSHIP LINE RD | | | HATFIELD | PA | 19440-1752 |
| PORTER IRENE | GILMORE, AMOS | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER IRENE | PORTER, IRENE | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER IRENE | PORTER, AMANDA | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | GILMORE, BELLE | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | PORTER, WAYNE | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | CANE, DAMON | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER IRENE | PORTER, LIONEL | 1130 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | RICHARDSON, ANGELA | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER IRENE | STERLING, FANTASIA | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER JOE | 1471 N DYE RD | | | | FLINT | MI | 48532-2219 |
| PORTER JOHN | 8225 TYNDALE RD | | | | RICHMOND | VA | 23227-1638 |
| PORTER JOHNSON JR | 23693 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| PORTER JORDAN JR | 1040 FARWOOD AVE | | | | FORT WAYNE | IN | 46816-1208 |
| PORTER JR, CHARLES W | 584 SAXONY DR | | | | XENIA | OH | 45385-1749 |
| PORTER JR, JAMES PARRISH | PO BOX 3174 | | | | ANDERSON | IN | 46018-3174 |
| PORTER JR, WILLIAM S | 14226 DEERING ST | | | | LIVONIA | MI | 48154-4618 |
| PORTER JR., LEVY | 1626 S 15TH AVE | | | | MAYWOOD | IL | 60153-1845 |
| PORTER KENNETH W (504975) | (NO OPPOSING COUNSEL) | | | | | | |
| PORTER LEWIS | 11030 WORCHESTER DR | | | | SAINT LOUIS | MO | 63136-5829 |
| PORTER LINDSEY | PORTER, LINDSEY | | | | | | |
| PORTER LYALL | 4929 W HATCHER RD | | | | GLENDALE | AZ | 85302-3522 |
| PORTER M SMITH | 4712 PIERRE ST | | | | COLUMBIA | MO | 65202-1108 |
| PORTER MAYS | 19422 ANNCHESTER RD | | | | DETROIT | MI | 48219-2180 |
| PORTER MC GILL | RR 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| PORTER MICHELLE | PORTER, MICHELLE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORTER PAYNE | 1225 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1670 |
| PORTER PAYNE | 7836 SESAME ST | | | | HUDSON | FL | 34667-1280 |
| PORTER PRECISION PRODUCTS | DEPT 1501 | | | | CINCINNATI | OH | 45263-1501 |
| PORTER PRECISION PRODUCTS CO | 2734 BANNING RD | PO BOX 398706 | | | CINCINNATI | OH | 45239-5504 |
| PORTER REDMAN | 1750 W MEAD RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| PORTER SHARP | 1163 BOWEN RD | | | | MANSFIELD | OH | 44903-8707 |
| PORTER SR, LEONARD T | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| PORTER SR., DOUGLAS K | 175 BLACKSTONE CIR | | | | BRANDON | MS | 39047-8808 |
| PORTER SYSTEMS INC | 392 MAIN ST | | | | BRIDGEPORT | NY | 13030 |
| PORTER THERESA R | 34248 NEW CREW RD | | | | POMEROY | OH | 45769 |
| PORTER THOMAS | 917 EAGLE RIDGE DR | | | | DANVILLE | CA | 94506-5870 |
| PORTER WALK/BOX 519 | PO BOX 519 | | | | COLUMBIA | TN | 38402-0519 |
| PORTER WAR/BOX 2159 | PO BOX 2159 | | | | CHATTANOOGA | TN | 37409-0159 |
| PORTER WRIGHT MORRIS & ARTHUR | PO BOX 1805 | 130 W 2ND ST | | | DAYTON | OH | 45401-1805 |
| PORTER'S AUTOMOTIVE, INC. | 2715 WILLIAMSON RD NW | | | | ROANOKE | VA | 24012-4303 |
| PORTER, ANN | 11939 LEBANON PINEGROVE | | | | TERRY | MS | 39170-9170 |
| PORTER, BARBARA | 6107 E BIG LAKE LOOP RD | | | | THREE LAKES | WI | 54562-9347 |
| PORTER, BARRY GLENN | 1821 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| PORTER, BENJAMIN F | 2890 CROSSWHITE DR | | | | HERMITAGE | PA | 16148-7013 |
| PORTER, BENJAMIN L | 3953 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2325 |
| PORTER, BERNICE | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| PORTER, BETTIE J | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| PORTER, BETTY J | 7701 N POTTAWATOMIE RD | | | | HARRAH | OK | 73045-8986 |
| PORTER, BOBBY R | PO BOX 980318 | | | | YPSILANTI | MI | 48198-0318 |
| PORTER, BRENDA LEE | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| PORTER, BRENDA MARIE | 1259 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| PORTER, BRIAN D | 3481 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| PORTER, BRIAN K | 1110 VERMILYA AVE APT 1 | | | | FLINT | MI | 48507-1539 |
| PORTER, BRYAN | ADDRESS NOT IN FILE | | | | | | |
| PORTER, BURKE E MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| PORTER, CALDONIA | PO BOX 23182 | | | | BELLEVILLE | IL | 62223-0182 |
| PORTER, CHARLES | 474 HANGING MOSS CIRCLE | | | | JACKSON | MS | 39206-9206 |
| PORTER, CHARLES D | PO BOX 217 | | | | WASKOM | TX | 75692-0217 |
| PORTER, CHARLES E | 3836 MARTINS RUN DR | | | | LORAIN | OH | 44053-1178 |
| PORTER, CHARLES F | 661 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3366 |
| PORTER, CHARLES MICHAEL | 15225 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| PORTER, CHRISTOPHER A | 2738 CROOKS RD | | | | ROYAL OAK | MI | 48073-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, CLAY K | 1911 ADAMS BLVD | | | | SAGINAW | MI | 48602-3004 |
| PORTER, DARLA A | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, DARRYL C | 712 N 69TH ST | | | | EAST SAINT LOUIS | IL | 62203-1604 |
| PORTER, DAVID W | APT 1 | 825 WEST THOMAS L PARKWAY | | | LANSING | MI | 48917-2169 |
| PORTER, DAVID W | 204 ELM ST APT 7 | | | | WYANDOTTE | MI | 48192-5931 |
| PORTER, DEBORAH A | 1082 KEY WEST CT | | | | LAKE ORION | MI | 48360-1326 |
| PORTER, DELORA LYNN | 3933 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3779 |
| PORTER, DENNIS J | 13018 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| PORTER, DENNIS R | PO BOX 700273 | | | | OKLAHOMA CITY | OK | 73107-0273 |
| PORTER, DENNIS W | 3604 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| PORTER, DON V | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| PORTER, DONALD E | PO BOX 1791 | | | | STONE MTN | GA | 30086-1791 |
| PORTER, DONALD K | 5433 MONROE RD | | | | OLIVET | MI | 49076-9536 |
| PORTER, DONNA JUNE | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| PORTER, DONNA W | 0224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9601 |
| PORTER, DOUGLAS A | 5521 COLUMBINE AVE NE | | | | COMSTOCK PARK | MI | 49321-9591 |
| PORTER, DOUGLAS C | 13630 LABELLE ST | | | | OAK PARK | MI | 48237-1144 |
| PORTER, DUANE | 5371 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| PORTER, EDWARD L | 17760 WOOD LEAF CT | | | | RENO | NV | 89508-9807 |
| PORTER, ERIC T | 10109 KENNEDY AVE | | | | CLEVELAND | OH | 44104-3457 |
| PORTER, ERIC W | 3336 WIDGEON DR | | | | JANESVILLE | WI | 53546-8418 |
| PORTER, EVELYN W | 1175 WILSON LANE | | | | BOLTON | MS | 39041-9752 |
| PORTER, FRANCIS S | 2375 CABOT ST | | | | CANTON | MI | 48188-1824 |
| PORTER, FRANK S | 116 FORREST LANE | | | | MERIDIANVILLE | AL | 35759-1631 |
| PORTER, GALE W | 813 PASADENA DR | | | | OWOSSO | MI | 48867-1134 |
| PORTER, GEORGE | 1439 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| PORTER, GERALDINE D | 234 PARKGATE | | | | YOUNGSTOWN | OH | 44515-3240 |
| PORTER, GLENDON M | 60 STARBOARD CT | | | | ESTILL SPRINGS | TN | 37330-1610 |
| PORTER, GREGORY A | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| PORTER, HEATHER J | 8181 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| PORTER, ILEAN B | 394 ROBINSON SPRING RD | | | | FLORA | MS | 39071-9520 |
| PORTER, IRENE | 902 W 10TH ST | | | | CROWLEY | LA | 70526-3410 |
| PORTER, JAMES | | | | | | | |
| PORTER, JAMES A | 9952 WHITCOMB ST | | | | DETROIT | MI | 48227-2012 |
| PORTER, JAMES E | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| PORTER, JAMES N | 5725 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| PORTER, JAMES W | 2121 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1435 |
| PORTER, JANICE E | 346 THUNDER CIRCLE | | | | BENSALEM | PA | 19020-2163 |
| PORTER, JAY | 4646 BEECHMONT DR | | | | ANDERSON | IN | 46012-9257 |
| PORTER, JEFFERY L | 4522 NORTHWEST 57TH STREET | | | | KANSAS CITY | MO | 64151-4602 |
| PORTER, JEFFREY D | 7389 S KINGSTON CT | | | | WESTLAND | MI | 48185-5676 |
| PORTER, JOHN C | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| PORTER, JOHN C | 175 IDO AVE | | | | AKRON | OH | 44301-2011 |
| PORTER, JOHN D | 2925 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2512 |
| PORTER, JOHN J | 849 NORCROSS DR | | | | ROCHESTER HILLS | MI | 48307-4288 |
| PORTER, JOHNNY M | PO BOX 1145 | | | | SPRING HILL | TN | 37174-1145 |
| PORTER, JONATHAN K. | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, JOSEPH LEE | PO BOX 320142 | | | | FLINT | MI | 48532-0003 |
| PORTER, KAREN S | 1756 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| PORTER, KELLY M | 108 SUPERIOR ST | | | | OAKWOOD | OH | 45873-9646 |
| PORTER, KENNETH L | 9284 SCHREPFER RD | | | | HOWELL | MI | 48855-8312 |
| PORTER, KENNETH R | 30215 NEW BAVARIA RD | | | | DEFIANCE | OH | 43512-8942 |
| PORTER, KRYSRAL | | | | | | | |
| PORTER, LANCE D | 744 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4227 |
| PORTER, LARRY G | PO BOX 202 | | | | CONVERSE | IN | 46919-0202 |
| PORTER, LINDA P | 7073 BOUGAINVILLEA ST. | | | | ENGLEWOOD | FL | 34224-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, LINDSEY S. | 412 CANAL COURT SOUTH DR APT D | | | | INDIANAPOLIS | IN | 46202-4618 |
| PORTER, LUVELL | 495 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1134 |
| PORTER, LYNN E | 237 VALLEY DR | | | | JANESVILLE | WI | 53546-2204 |
| PORTER, MARK ELSWORTH | 1133 CADY ST | | | | MAUMEE | OH | 43537-3127 |
| PORTER, MARK G | 1031 TACKEN ST | | | | FLINT | MI | 48532-5079 |
| PORTER, MARK GERARD | 1343 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| PORTER, MARK T | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| PORTER, MARSHA S | 858 E CHURCH ST | | | | XENIA | OH | 45385-3018 |
| PORTER, MARTIN L | 21815 ROAD 122 | | | | OAKWOOD | OH | 45873-9321 |
| PORTER, MARY ANN | 32757 LANCASTER | | | | WARREN | MI | 48088-6132 |
| PORTER, MARY F | 7610 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| PORTER, MARY L | 19 SHADY LN | | | | MANSFIELD | OH | 44906-3013 |
| PORTER, MEGAN | 123 WINDY HILL LN | | | | EASLEY | SC | 29640-7003 |
| PORTER, MELISSA L | 3309 WISCASSET RD APT 106 | | | | DEARBORN | MI | 48120-1139 |
| PORTER, MELISSA N | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, MELVIN L | 9025 STARK AVE | | | | KANSAS CITY | MO | 64138-4456 |
| PORTER, MICHAEL ANTHONY | 9165 VIRGIL | | | | REDFORD | MI | 48239-1255 |
| PORTER, MORRIS | 11315 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| PORTER, NATHAN J | 10368 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| PORTER, NORMA A | 4810 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| PORTER, PARKER P | 616 POETS WAY | | | | MIDDLETOWN | DE | 19709-5809 |
| PORTER, PARKER P | 7 KETCH CAY CT | | | | BALTIMORE | MD | 21220-7513 |
| PORTER, PAUL R | 5800 PRINCE EDWARD WAY | | | | DAYTON | OH | 45424-5436 |
| PORTER, PEGGY T | PO BOX 4514 | | | | NORTH FT MYERS | FL | 33918-3918 |
| PORTER, R D | 12469 BROWNSFORD ROAD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| PORTER, R M | 3737 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3506 |
| PORTER, RANDALL SCOTT | 2680 HONE WEIR RD | | | | CELINA | OH | 45822-9465 |
| PORTER, RAY A | 18643 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| PORTER, RICHARD R | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| PORTER, RICKY LEE | 20348 ROAD 48 | | | | GROVER HILL | OH | 45849-9324 |
| PORTER, ROBERT | 11192 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| PORTER, ROBERT BRUCE | 1307 RAHN ST | | | | WESTLAND | MI | 48186-7827 |
| PORTER, ROBERT D | 7610 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| PORTER, ROBERT M | 17645 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3150 |
| PORTER, RODNEY P | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| PORTER, ROGER E | 315 WOODBRIDGE DR | | | | BEDFORD | IN | 47421-9206 |
| PORTER, RONALD C | 781 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1715 |
| PORTER, RONALD L | 18010 DONAHOO RD | | | | TONGANOXIE | KS | 66086-5314 |
| PORTER, RONALD L | 4707 LILLIE ST | | | | FORT WAYNE | IN | 46806-4817 |
| PORTER, ROSIA M | 2500 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2332 |
| PORTER, ROY | | | | | | | |
| PORTER, SAMUEL E | 3745 BRIDGEVIEW DR | | | | SOUTH EUCLID | OH | 44121-1930 |
| PORTER, SAMUEL L | 2253 PINEWOOD DR | | | | DECATUR | GA | 30032-5429 |
| PORTER, SHARLEY J | 860 ELEANOR AVE. | | | | DELTONA | FL | 32725-7113 |
| PORTER, SHIRLEY M | 49550 JUDD RD | | | | BELLEVILLE | MI | 48111-8618 |
| PORTER, SIERRA MARIE | 4482 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2927 |
| PORTER, STEPHEN FRANCIS | 2285 CEDAR DR | | | | READING | MI | 49274-9404 |
| PORTER, STEVEN ALLEN | 9688 COUNTY RD 8-1 | | | | DELTA | OH | 43515 |
| PORTER, STEVEN D | 967 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |
| PORTER, STEVEN D | 100 WEST GRANET | | | | HAZEL PARK | MI | 48030-2065 |
| PORTER, STEVEN T | 61440 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-8969 |
| PORTER, SUSIZAN B | 212 CLEARVIEW LN | | | | BENTON | LA | 71006-9390 |
| PORTER, THEODORE G | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| PORTER, THOMAS A | 13445 FAWN CT NE | | | | CEDAR SPRINGS | MI | 49319-8599 |
| PORTER, THOMAS H | 1709 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| PORTER, TOMMY D | 20 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTER, TRESSIE | 4718 VANGUARD | | | | DAYTON | OH | 45418-1938 |
| PORTER, WAYNE LYNN | 16658 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| PORTER, WENDELL | 17165 VAUGHAN ST | | | | DETROIT | MI | 48219-3430 |
| PORTER, WILLIAM | 1840 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3111 |
| PORTER, WILLIAM JOHN | 6079 STATE ROUTE 15 | ` | | | NEY | OH | 43549-9717 |
| PORTER, WILLIAM KEITH | 9333 TWIN BRIDGES RD | | | | ALVATON | KY | 42122-9534 |
| PORTER, WILLIAM L | 400 WASHINGTON SCHOOLHOUSE RD | | | | RISING SUN | MD | 21911-2622 |
| PORTER, WILLIAM R | 2843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8665 |
| PORTER, WILLIAM S | 30795 SHIAWASSEE RD APT 7 | | | | FARMINGTON | MI | 48336-4373 |
| PORTER, WILLIE C | 7746 ARTESIAN ST | | | | DETROIT | MI | 48228-3375 |
| PORTER, WILLIE F | 808 ROUNDWOOD FOREST CT | | | | ANTIOCH | TN | 37013-5401 |
| PORTER, WILLIE TIANT | 20261 ASHTON AVE | | | | DETROIT | MI | 48219-1503 |
| PORTER, YVONNE H | 16526 PARKSIDE ST | | | | DETROIT | MI | 48221-3153 |
| PORTER-JOHNSON, KISHRA R | 334 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6336 |
| PORTER-JONES, WALDENE S | 4320 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| PORTER-OWENS, ANGELIA B | 1233 BRENTWOOD HIGHLANDS DR | | | | NASHVILLE | TN | 37211-7972 |
| PORTERA BECKY | 1329 OAK DR | | | | WEST POINT | MS | 39773-3927 |
| PORTERFIELD, CEDRIC R | 3981 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2523 |
| PORTERFIELD, CONNIE | | | | | | | |
| PORTERFIELD, DENNIS ALLEN | 3128 N 84TH TER | | | | KANSAS CITY | KS | 66109-1014 |
| PORTERFIELD, MARK L | 1741 FM 731 | | | | BURLESON | TX | 76028-6341 |
| PORTERFIELD, R W | C\O PORTERFIELD DEV CO | 105 SAINT GEORGE DR | | | ATHENS | GA | 30606-3905 |
| PORTERFIELD, TAMMY | 7727 DRAWBRIDGE TERRACE | | | | FOUNTAIN | CO | 80817-8000 |
| PORTERS NECK TIRE & AUTOM | 7980 MARKET ST | | | | WILMINGTON | NC | 28411-9382 |
| PORTESY RONALD | 8137 COMMONWEALTH BLVD | | | | BELLEROSE | NY | 11426-1734 |
| PORTFOLIO MEDIA INC | 648 BROADWAY STE 200 | | | | NEW YORK | NY | 10012 |
| PORTHOUSE, MARK R | 1012 BUSHWOOD DR | | | | CANTONMENT | FL | 32533-6404 |
| PORTIA DANIELS | 601 FOXCROFT AVE APT 2B | | | | MARTINSBURG | WV | 25401-5320 |
| PORTIA GILYARD | 2749 PELHAM AVE | | | | BALTIMORE | MD | 21213-1144 |
| PORTIA HALL | 1326 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4724 |
| PORTIA M ARTHUR | PO BOX 1386 | | | | STOWE | VT | 05672-1386 |
| PORTIA WILLIAMS | 93 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| PORTILLO HARISSA | PORTILLO, HARISSA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PORTILLO, ADAN | 149 E ALMA AVE | | | | FLINT | MI | 48505-2105 |
| PORTILLO, ALBERTO L | 2404 SILVERBROOK LN APT 1308 | | | | ARLINGTON | TX | 76006-6168 |
| PORTILLO, CONCEPCION JURADO | 6191 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| PORTILLO, GERARDO A | 390 WEST 15TH STREET | | | | CHICAGO HTS | IL | 60411-3238 |
| PORTILLO, JOSE E | 6507 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PORTILLO, JOSEPH COBOS | 164 TREMBLE RD | | | | WEATHERFORD | TX | 76085-8204 |
| PORTILLO, REGINA ELEANOR | 1725 NEWPORT AVE | | | | TOLEDO | OH | 43613-2909 |
| PORTIS, DONNA GAYLE | GENERAL DELIVERY | | | | ANDERSON | IN | 46011-9999 |
| PORTIS, JANET L | APT B | 5811 BEATLE DRIVE | | | INDIANAPOLIS | IN | 46216-2162 |
| PORTLAND AUTO AUCTION | 3000 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217-8257 |
| PORTLAND AUTO AUCTION | 3000 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217-8257 |
| PORTLAND AUTOMOTIVE | 131 MARLBOROUGH ST | | | | PORTLAND | CT | 06480-1830 |
| PORTLAND COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE RI A6 | PO BOX 19000 | | | PORTLAND | OR | 97280-0990 |
| PORTLAND COMMUNITY COLLEGE | THIRD PARTY BILLING WCWTC 1513 | PO BOX 6119 | | | ALOHA | OR | 97007-0119 |
| PORTLAND EXPRESS INC | PO BOX 179 | | | | PORTLAND | TN | 37148-0179 |
| PORTLAND FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 223 CHARLOTTE HWY | D JOHNSON | | PORTLAND | MI | 48875-1606 |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208 |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 |
| PORTLAND GENERAL ELECTRIC | ATTN: ACCTS PAYABLE | | | | BEAVERTON | OR | 97006 |
| PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST | | | | PORTLAND | OR | 97204-2904 |
| PORTLAND GENERAL ELECTRIC | 14655 SW 72ND AVE | | | | TIGARD | OR | 97224-7943 |
| PORTLAND GENERAL ELECTRIC | RON CAREY | 14655 SW 72ND AVE | | | TIGARD | OR | 97224-7943 |
| PORTLAND GENERAL ELECTRIC | WILSONVILLE SERVICE CENTER | | | | WILSONVILLE | OR | 97006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTLAND GENERAL ELECTRIC 401K | FBO JOHN P LINN | | | | VANCOUVER | WA | 98685-2134 |
| PORTLAND IRON & METAL INC | 3130 KNOLL RD | | | | PORTLAND | MI | 48875-9766 |
| PORTLAND ORTHOPAEDIC | 1299 PORTLAND AVE STE 16 | | | | ROCHESTER | NY | 14621-2727 |
| PORTLAND PRODUCTS INC | 430 LYONS RD | | | | PORTLAND | MI | 48875-1059 |
| PORTLAND PRODUCTS INC | 430 LYONS RD | | | | PORTLAND | MI | 48875-1059 |
| PORTLAND SAAB | WALDRON, JR., WILLIAM G. | 215 US ROUTE 1 | | | FALMOUTH | ME | 04105-1325 |
| PORTLAND SAAB | 215 US ROUTE 1 | | | | FALMOUTH | ME | 04105-1325 |
| PORTLAND STATE UNIVERSITY | CASHIERS OFFICE | PO BOX 908 | | | PORTLAND | OR | 97207-0908 |
| PORTLAND STREET MOBIL | 24 PORTLAND ST | | | | SOUTH BERWICK | ME | 03908-1204 |
| PORTLEY, MALISSA N | 1801 CROOKED LN | | | | FORT WORTH | TX | 76112-4508 |
| PORTMAN FOLEY & FLINT | 471 E BROAD ST STE 1820 | | | | COLUMBUS | OH | 43215-3842 |
| PORTMAN JAMES | 317 ESTATE DR | | | | O FALLON | MO | 63366-4381 |
| PORTMAN JOHNNY & JANET | 2912 BROWN PL | | | | MONROE | LA | 71201-1901 |
| PORTMAN MONIKA | 317 ESTATE DR | | | | O FALLON | MO | 63366-4381 |
| PORTMARNOCK INC | 39 EDGEWOOD DR | | | | HAMPTON | NH | 03842-3926 |
| PORTMARNOCK, INC. | 39 EDGEWOOD DR | | | | HAMPTON | NH | 03842-3926 |
| PORTNER JR, CARL A | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| PORTNER MICHAEL | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| PORTNER, KENNETH A | 791 HUBBARD ST NE | | | | GRAND RAPIDS | MI | 49525-2539 |
| PORTNER, MICHAEL | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| PORTNOY ADAM | 41 EMMET AVE | | | | EAST ROCKAWAY | NY | 11518-2205 |
| PORTO, BRIAN | 31150 SHORECREST DR APT 29306 | | | | NOVI | MI | 48377-4711 |
| PORTO, CAROL F | 322 RIDGEWOOD DR | | | | AMHERST | NY | 14226-4942 |
| PORTO, LARRY J. | 92 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218-2730 |
| PORTO, RYAN T | 3820 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1741 |
| PORTOLA MOTORS, INC. | TODD MILLSLAGLE | 500 AUTO CENTER DR | | | WATSONVILLE | CA | 95076-3728 |
| PORTRAIT DESIGN INC | 3939 ATLANTA HWY STE 106 | | | | LOGANVILLE | GA | 30052-3761 |
| PORTS AMERICA, INC | DAN MARTIN | 1105 30TH AVE STE 204 | | | GULFPORT | MS | 39501-1838 |
| PORTSMOUTH CHEVROLET OLDSMOBILE | 2025 WOODBURY AVE | | | | NEWINGTON | NH | 03801-2804 |
| PORTSMOUTH CHEVROLET, INC. | ANTHONY DILORENZO | 2025 WOODBURY AVE | | | NEWINGTON | NH | 03801-2804 |
| PORTSMOUTH CITY TREASURER | PO BOX 85662 | | | | RICHMOND | VA | 23285-5662 |
| PORTSMOUTH USED CAR SUPERSTORE | 2219 LAFAYETTE RD | | | | PORTSMOUTH | NH | 03801-5608 |
| PORTUGAISE, ROBERT CHARLES | 5343 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2000 |
| PORTUGUEZ, LEONOR M | 36 SOLOFF DR | | | | TRENTON | NJ | 08610-4221 |
| PORUBSKY, ARTHUR C | 2804 W KINLEY RD # 1 | | | | SAINT JOHNS | MI | 48879 |
| PORUBSKY, GREGORY A | 11331 E CLEVELAND RD | | | | BANNISTER | MI | 48807-9792 |
| PORUBSKY, THOMAS E | 28109 ANGELA DR | | | | NORTH OLMSTED | OH | 44070-4939 |
| PORWAL, ATUL M | 1111 W CORNELIA AVE APT 104 | | | | CHICAGO | IL | 60657-1545 |
| PORWAL, TUSHAR M | 1426 TRACEKY | | | | ROCHESTER HILLS | MI | 48306-3590 |
| PORZADEK, ERIC | | | | | | | |
| POSA, PAUL | 3665 FORBES TRAIL DR | | | | MURRYSVILLE | PA | 15668-1052 |
| POSA, ROBERT E | 3620 W 46TH ST | | | | INDIANAPOLIS | IN | 46228-6799 |
| POSADA, DIEGO M | 9201 ORCHARD AVE | | | | BROOKLYN | OH | 44144-2556 |
| POSADA, JOSE L | 41247 N PARK ST | | | | PAW PAW | MI | 49079-8740 |
| POSADAS, JOSE | NO ADDRESS IN FILE | | | | | | |
| POSADNY JR, RAYMOND J | 1539 BOWMAN AVE | | | | KETTERING | OH | 45409-1804 |
| POSADNY, ROY S | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| POSADNY, TONYA G | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| POSAWATZ, ANTHONY L | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| POSCO | LUCY CHAE | 892 DAECHI4-DONG, GANGNAM-GU | SEOUL KOREA (REP) | | | | |
| POSCO | 1 GOEDONG-DONG NAM-GU POHANG | GYEONGBUK 790-785 PO BOX 36 | KOREA SOUTH KOREA | | | | |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | | | | FORT LEE | NJ | 07024-3329 |
| POSCOR MILL SERVICES CORP | 670 STRATHEARNE AVE NORTH | | HAMILTON CANADA ON L8H 7N7 CANADA | | | | |
| POSENKE, KRISTINA | 4250 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810-3716 |
| POSEWA, NATALIA P | 5 AQUA TER | | | | TRENTON | NJ | 08620-9738 |
| POSEY DEMP | PO BOX 439 | | | | LEESBURG | GA | 31763-0439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POSEY GHOLSTON | 90 WEBB ST | | | | MOULTON | AL | 35650-5671 |
| POSEY GILCHRIST, YVONNE | 23560 STONEHOUSE CT | | | | FARMINGTON | MI | 48335-3158 |
| POSEY JR, BEN | 1125 MAGNOLIA DR APT B18 | | | | FRANKLIN | TN | 37064-2423 |
| POSEY JR, JOHN L | 2202 CANVASBACK DR | | | | INDIANAPOLIS | IN | 46234-8849 |
| POSEY MERRICKS JR | 3444 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| POSEY RANDOLPH | 883 N GREENBRIER ST | | | | ARLINGTON | VA | 22205-1220 |
| POSEY SHERROD | 10071 ROAD 2613 | | | | PHILADELPHIA | MS | 39350-4502 |
| POSEY'S SERVICE CENTER | 104 E SOUTH ST | | | | BENTON | AR | 72015-3775 |
| POSEY, CHARLES R | 600 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| POSEY, CLIFFORD W | 818 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| POSEY, DAVID M | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| POSEY, DAVID MATHEW | 6330 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| POSEY, HERCHELLA J | 2120 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| POSEY, JESSICA L | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| POSEY, JONATHON P | 2120 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| POSEY, KEVIN J | 14081 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4037 |
| POSEY, SILAS | 30800 HUNTERS DR APT 23 | | | | FARMINGTON HILLS | MI | 48334-1246 |
| POSH DAVID | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| POSH, DAVID M | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| POSH, JESSICA | 710 OAKDELL AVE | | | | MADISON | TN | 37115-4735 |
| POSH, LEONARD G | 7823 KAISER ST | | | | CANTON | MI | 48187-4264 |
| POSIE DOTSON | 3249 ELSBERRY RD | | | | MONTGOMERY | AL | 36116-3015 |
| POSILLIPO, DOMINICK | 14A RIVER ROAD | | | | STONY POINT | NY | 10980 |
| POSITECH CORP | ATTN ACCOUNTS RECEIVABLE | 191 N RUSH LAKE RD | | | LAURENS | IA | 50554-1250 |
| POSITECH/LAURENS | RUSH LAKE ROAD | | | | LAURENS | IA | 50554 |
| POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788-4723 |
| POSITIVE PROTO/FRASR | 33901 JAMES J POMPO DR | | | | FRASER | MI | 48026-3471 |
| POSITIVE PROTOTYPE INC | 33901 JAMES J POMPO DR | | | | FRASER | MI | 48026-3471 |
| POSITIVE PROTOTYPE INC | 33901 JAMES J POMPO DR | | | | FRASER | MI | 48026-3471 |
| POSITIVE PROTOTYPE INC | 34021 JAMES J PAMPO DR | | | | FRASER | MI | 48026 |
| POSITIVE PROTOTYPE INC. | FRANK DELKOV | 33901 JAMES J. POMPO DR. | | | TRAVERSE CITY | MI | 49684 |
| POSITROL WORKHOLDING | PO BOX 630493 | | | | CINCINNATI | OH | 45263-0493 |
| POSKE, JEFFREY S | 1405 ROYAL ARCHER DR | | | | W CARROLLTON | OH | 45449-2331 |
| POSKIE FRED | 11745 WILDWING RD | | | | PLYMOUTH | MI | 48170-3615 |
| POSKIE, FREDRICK R | 11745 WILDWING RD | | | | PLYMOUTH | MI | 48170-3615 |
| POSLAIKO, EDWARD A | 48531 DENTON RD APT 205 | | | | BELLEVILLE | MI | 48111-1910 |
| POSLAIKO, PAUL ANDREW | 9215 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| POSLUSZNY ROBERT | 1561 LAUREL CT | | | | MANASQUAN | NJ | 08736-1529 |
| POSNER GAIL | POSNER NUTRITION COUNSELING | 6960 ORCHARD LAKE RD STE 310 | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POSPESCHIL, DONNA J | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| POSPICHAL, PETER | 22 MACKAY RUN | | | | WEST HENRIETTA | NY | 14586-9552 |
| POSPISEK, JARO A | 3216 PITCHER DR. | | | | DARIEN, | IL | 60561-1712 |
| POSPISIL, ROBERT CHARLES | 2627 W. M-21, SITE #63 | | | | OWOSSO | MI | 48867 |
| POSS ANTHONY | 5166 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-3401 |
| POSS MICHAEL | 3264 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2937 |
| POSS, HOMER M | 758 SIMCOE AVE | | | | FLINT | MI | 48507-1679 |
| POSS, MICHAEL G | 3264 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2937 |
| POSSEHN JR, RICHARD THOMAS | 7355 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| POSSERT, KENNETH J | 524 STEWART ST | | | | HUBBARD | OH | 44425-1459 |
| POST AND COURIER | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403-4809 |
| POST GLOVER RESISTORS INC | PO BOX 457 | | | | FLORENCE | KY | 41022-0457 |
| POST RUSSELL | 7 BARRACUDA LN | | | | KEY LARGO | FL | 33037-3733 |
| POST, BRIAN JAY | 2375 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| POST, DARREN C | 1068 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| POST, DELROE J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| POST, GREGORY L | 8885 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POST, JAMES ROY | 7282 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| POST, JAMES S | 106 PARKSIDE LN | | | | TROY | MO | 63379-5636 |
| POST, JEFFREY M | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| POST, JESSE I | 19685 ANTAGO ST | | | | LIVONIA | MI | 48152-2515 |
| POST, JESSICA C | 4712 AMESBOROUGH ROAD | | | | DAYTON | OH | 45420-3352 |
| POST, JOHN D | 7857 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| POST, JOLIEANNE H | 3730 GAINESBOROUGH DR | | | | ORION | MI | 48359-1617 |
| POST, JUSTIN M | 377 KEYS DR | | | | BRASELTON | GA | 30517-3248 |
| POST, MARCIA C | 7627 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9726 |
| POST, MARILYN F | 7932 NW 74TH CT | | | | KANSAS CITY | MO | 64152-2382 |
| POST, MICHAEL L | 620 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| POST, ROBERT M | 13445 TUCKER DR | | | | DEWITT | MI | 48820-9356 |
| POST, ROGER A | 377 KEYS DR | | | | BRASELTON | GA | 30517-3248 |
| POST, RONALD G | 13808 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| POST, STEVEN E | 4338 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9435 |
| POST, VICKY L | 310 RIVARD BLVD | | | | WATERFORD | MI | 48327-2660 |
| POST, WESLEY G | PO BOX 225 | | | | ONTARIO | OH | 44862-0225 |
| POST, WILLIAM K | 5667 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3268 |
| POSTAGE BY PHONE | PO BOX 7900071 | | | | SAINT LOUIS | MO | 63179 |
| POSTAGE BY PHONE SYSTEM | CMRS PBP | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0001 |
| POSTAL DELIVERY SERVICE | PO BOX 832 | | | | WARREN | MI | 48090-0832 |
| POSTAL PROMOTIONS LTD | 1100 BIRCHMOUNT ROAD | | | SCARBOROUGH ON M1K 5H9 CANADA | | | |
| POSTECH | RESEARCH SUPPORT TEAM POSTECH | POSTECH ACADEMY-INDUSTRY FOUND | SAN 31 HYOJADONG POHANG | GYUNGBUK KOREA SOUTH KOREA | | | |
| POSTEK, MICHAEL | 44665 MERRILL RD | | | | STERLING HTS | MI | 48314-1452 |
| POSTELL MELISSA A | 103 NORTHRIDGE DR | | | | BRUNSWICK | GA | 31525-8341 |
| POSTELL, MICHAEL A | 1299 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| POSTEMA, ROGER | 4319 WINTERCRESS DR NE | | | | ROCKFORD | MI | 49341-8915 |
| POSTEMA, STEVEN J | 3464 WYOMING AVE SW | | | | WYOMING | MI | 49519-3246 |
| POSTHUMA, BRUCE A | 7643 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| POSTHUMA, DANIEL L | 7193 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| POSTHUMA, KENNETH R | 553 KENTON ST SE | | | | GRAND RAPIDS | MI | 49548-7318 |
| POSTIFF COMPANY | 28000 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48334 |
| POSTIFF COMPANY | 28000 MIDDLEBELT ROAD | | | | FARMINGTON HILLS | MI | 48334 |
| POSTL, NANCY L | 3933 WHITE ROSE LN | | | | SAINT CHARLES | MO | 63304-7029 |
| POSTL, SCOTT F | 6 CAMBOURNE CT | | | | SAINT PETERS | MO | 63376-5245 |
| POSTLE, KENNETH L | PO BOX 675 | | | | MEDINA | NY | 14103-0675 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620-1315 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620-1315 |
| POSTLER & JAECKLE CORP. | MICHAEL SCHUM | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1315 |
| POSTLETHWAIT, ANDREA L | 5433 WISNER HWY | | | | ADRIAN | MI | 49221-8516 |
| POSTLETHWAIT, BEVERLY G | P.O. BOX 1972 | | | | WARREN | OH | 44482-4482 |
| POSTLETHWAIT, BRYAN | | | | | | | |
| POSTLETHWAIT, SAMUEL J | 8771 DILLON DR SE | | | | WARREN | OH | 44484-3105 |
| POSTLEY KYOMI | 645 WHITE OAK ROAD | | | | HOMER | LA | 71040-8213 |
| POSTLEY, KYOMI | 645 WHITE OAK ROAD | | | | HOMER | LA | 71040-8213 |
| POSTMA, CYNTHIA S | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| POSTMA, RICHARD | 769 143RD AVE | | | | CALEDONIA | MI | 49316-9636 |
| POSTMASTER | GENERAL MAIL FACILITY | 1401 FORT STREET | | | DETROIT | MI | 48232 |
| POSTMASTER | EXPEDITED SVCS SHREVEPORT | 2400 TEXAS AVE | | | SHREVEPORT | LA | 71102 |
| POSTMASTER | WINDOW SERVICE | 501 W MEMORIAL DR | MAIN OFFICE | | MUNCIE | IN | 47302-7632 |
| POSTMASTER | 6800 ROOSEVELT AVE | | | | ALLEN PARK | MI | 48101-2531 |
| POSTMASTER BEDFORD | 25 S RIVER RD | | | | BEDFORD | NH | 03110 |
| POSTMASTER DEFIANCE | 420 W 2ND ST | | | | DEFIANCE | OH | 43512-9998 |
| POSTMASTER HONEOYE FALLS | US POSTAL SERVICE | 39 W MAIN ST | | | HONEOYE FALLS | NY | 14472-9998 |
| POSTMASTER MANCHESTER | 955 GOFFS FALLS RD | | | | MANCHESTER | NH | 03103-6199 |
| POSTMASTER MANSFIELD | 200 N DIAMOND ST | | | | MANSFIELD | OH | 44901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POSTMASTER OKLAHOMA CITY | MAIN OFFICE WINDOW SERVICE | 320 SW 5TH ST | | | OKLAHOMA CITY | OK | 73125 |
| POSTMASTER TOLEDO | MAIN POST OFFICE | 435 S SAINT CLAIR ST | | | TOLEDO | OH | 43601-0100 |
| POSTMASTER WARREN | 201 HIGH ST NE | | | | WARREN | OH | 44481-1221 |
| POSTMASTERS | 8515 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-3022 |
| POSTMUS, DAVID J | 4591 STABLE DR | | | | HUDSONVILLE | MI | 49426-8484 |
| POSTON GREG | POSTON, GREG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| POSTON, CLEMMA M | 6791 GALAXIE DRIVE | | | | DAYTON | OH | 45415-1406 |
| POSTON, GRADIS A | 2804 CADILLAC AVENUE | | | | DAYTON | OH | 45439-1607 |
| POSTON, ROGER D | 3470 MAIN STREET | APT 2G | | | MORAINE | OH | 45439-1351 |
| POSTON, TERRY C | 10608 WADSWORTH CT | | | | FORT WAYNE | IN | 46845-1084 |
| POSTWAITE, BETTY J | 734 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-4820 |
| POSTWAY, FREDDIE B | RIVERSIDE NURSING AND REHAB CENT | 1390 KING TREE DR | | | DAYTON | OH | 45405-5405 |
| POTAMKIN CAD-BU-CHEV-PON-GMC | | | | | NEW YORK | NY | 10019-3575 |
| POTAMKIN CADILLAC BUICK CHEVROLET | 798 11TH AVE | | | | NEW YORK | NY | 10019 |
| POTAMKIN CADILLAC BUICK CHEVROLET GEO LTD | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-GEO; LTD. | ROBERT POTAMKIN | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-P | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-PONTIAC-GMC-SAAB | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-PONTIAC-GMC-SAAB | POTAMKIN, ROBERT | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CHEVROLET, INC. | 16600 NW 57TH AVE | | | | HIALEAH | FL | 33014-6123 |
| POTAMKIN CHEVROLET, INC. | ALAN POTAMKIN | 16600 NW 57TH AVE | | | HIALEAH | FL | 33014-6123 |
| POTAMKIN COMPANIES | MR. ALAN H. POTAMKIN | 1 CASUARINA CONCOURSE | | | CORAL GABLES | FL | 33143-6501 |
| POTAMKIN COMPANIES | ROBERT POTAMKIN | 130 SPRUCE ST APT 30B | | | PHILADELPHIA | PA | 19106-4325 |
| POTAMKIN DEVELOPMENT CO LLC | ATTN PETER PARIS | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN DEVELOPMENT CO LLC | 798 ELEVEN AVE | | | | NEW YORK | NY | 10019 |
| POTAMKIN DEVELOPMENT CO., LLC | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTASH CORPORATION | RALPH SANDERS | 122 1ST AVENUE SOUTH | | SASKATOON SK CANADA | | | |
| POTASH, JUDY M | 86 ARCHER ROAD | | | | ROCHESTER | NY | 14624-4643 |
| POTASNIK, MICHAEL E | 11163 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| POTE, ANNETTE N | 818 WINDY HILL DRIVE | | | | CHATTANOOGA | TN | 37421-4577 |
| POTE, CHARLES A | PO BOX 541 | | | | BRANDON | MS | 39043-0541 |
| POTE, JAMES T | 818 WINDY HILL DRIVE | | | | CHATTANOOGA | TN | 37421-4577 |
| POTE, ROBERT C | 1181 CRESTWOOD DR | | | | GREENWOOD | IN | 46143-7783 |
| POTEAT, DARTHA | 2 RANDLE CT | | | | NEW CASTLE | DE | 19720-5419 |
| POTEET JR, HAROLD C | 7635 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46259-9763 |
| POTEET JR, SAMUEL B | 8727 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8725 |
| POTEET JR, SAMUEL B | 8727 CLEARCREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066-5066 |
| POTEET, DANNY | 780 PINEHURST DR | | | | TIPP CITY | OH | 45371-8604 |
| POTEET, DORIS | PO BOX 243 | | | | WESTMORELAND | KS | 66549-0243 |
| POTEET, MARY JANE | 2711 ODIN COURT | | | | DAYTON | OH | 45439-2938 |
| POTEETE, AARON M | 33430 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6624 |
| POTEETE, GARY LYNN | 11673 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3126 |
| POTENZA, SANDRA L | 4959 JODY LYNN DR | | | | MENTOR | OH | 44060-1345 |
| POTEREK, LINDA MARIE | 3555 BARG DR | | | | STERLING HTS | MI | 48310-6911 |
| POTESTIVO, CYNTHIA M | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| POTH CAROL | 3365 CLARK LN | | | | TUSCUMBIA | AL | 35674-5610 |
| POTH, RAY E | 931 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| POTHEN, JOY | 3453 LAKESHORE DR | | | | WATERFORD | MI | 48329-2281 |
| POTHS, JEFFERY M | 1018 KING ST | | | | SANDUSKY | OH | 44870-2020 |
| POTIER, DOUGLAS J | 3008 PETER STREET | | | WINDSOR ON N9C 1H1 CANADA | | | |
| POTKAN, CAROL | 1629 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTLETHWAIT HUGGINS & MORRISON& VIRGINIA CROCKER | 5015 SOUTHPARK DR STE 250 | | | | DURHAM | NC | 27713-7736 |
| POTOCKI TRANSPORT LLC | 12264 EMERSON DR | | | | BRIGHTON | MI | 48116-8336 |
| POTOCZNY, JOHN R | 1841 STEAM ENGINE SE | | | | KENTWOOD | MI | 49508-4942 |
| POTOMAC ELECTRIC POWER CO | 8400 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772-2623 |
| POTOMAC ELECTRIC POWER CO | 1900 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20068-0001 |
| POTOMAC ELECTRIC POWER COMPANY | 8400-B OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 |
| POTOMAC PHOTONICS INC | 4445 NICOLE DR | | | | LANHAM | MD | 20706-4352 |
| POTOMAC TESTING INC | 4831 TELSA DR STE A | | | | BOWIE | MD | 20715-4328 |
| POTOZNEY, DIANE M | 2004 NORTHFIELD NW | | | | WARREN | OH | 44485-1735 |
| POTRU, SUBBA RAO | 9912 SAN REMO PLACE | | | | WAKE FOREST | NC | 27587-1617 |
| POTRYKUS, JUDITH A | 4300 SPENCER LEE DR | | | | MILFORD | MI | 48380-1457 |
| POTRYKUS, PAUL A | 4300 SPENCER LEE DR | | | | MILFORD | MI | 48380-1457 |
| POTRZUSKI, BARBARA ANN | 47251 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4527 |
| POTRZUSKI, JOHN H | 47251 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4527 |
| POTRZUSKI, MICHAEL J | 32305 HARVARD ST | | | | WESTLAND | MI | 48186-4985 |
| POTSDAM CENTRAL SCHOOL | 29 LEROY ST | | | | POTSDAM | NY | 13676-1787 |
| POTSDAM COLLEGE | RAYMOND HALL 612 | 44 PIERREPONT AVE | | | POTSDAM | NY | 13676-2200 |
| POTTAWATOMIE COUNTY TREASURER | 325 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 158 | 207 NORTH FIRST | | | WESTMORELAND | KS | 66549-0158 |
| POTTENGER, STEVEN L | 8240 CARTER ST | | | | LANTANA | TX | 76226-7331 |
| POTTER & BR/RICHLAND | 200 S RICHLAND CREEK DR | | | | PRINCETON | IN | 47670-9569 |
| POTTER & DICKSON | 194 NASSAU ST | | | | PRINCETON | NJ | 08542 |
| POTTER AGNES | 705 TYLER STREET | | | | BLK RIVER FLS | WI | 54615-1650 |
| POTTER ANDERSON & CORROON | 902 MARKET ST | | | | WILMINGTON | DE | 19801 |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609-7830 |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609-7830 |
| POTTER CHARLES | PO BOX 2723 | | | | BATON ROUGE | LA | 70821-2723 |
| POTTER COUNTY TAX COLLECTOR | PO BOX 2289 | | | | AMARILLO | TX | 79105-2289 |
| POTTER JENNIFER I | 8236 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1520 |
| POTTER JOSHUA | POTTER, JOSHUA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| POTTER JR., ARTHUR H | 5530 FARM RD | | | | WATERFORD | MI | 48327-2426 |
| POTTER MARVIN | 3400 N OCEAN DR PH 7 | | | | WEST PALM BEACH | FL | 33404-3279 |
| POTTER MARY ELLEN | 11626 BRADY RD | | | | JACKSONVILLE | FL | 32223-1856 |
| POTTER MAUREEN KAY | 610 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| POTTER MINTON | 110 N COLLEGE AVE | 500 PLAZA TOWER | | | TYLER | TX | 75702-7226 |
| POTTER MINTON PC | 110 N COLLEGE AVE STE 500 | | | | TYLER | TX | 75702-7214 |
| POTTER PATRICIA | 8122 PEACH LN | | | | FOGELSVILLE | PA | 18051-1517 |
| POTTER STEPHANIE | POTTER, STEPHANIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POTTER STEVEN MARK | DEPT OF BIOMEDICAL ENG | 313 FERST AVE NW | | | ATLANTA | GA | 30332-0001 |
| POTTER WAREHOUSE & TRANSFER CO | PO BOX 68 | 70943 VAN DYKE | | | ROMEO | MI | 48065-0068 |
| POTTER'S TRUCK & AUTO REPAIR | 478 S SANDUSKY RD | | | | SANDUSKY | MI | 48471 |
| POTTER, ANNA | PO BOX 151 | | | | PREMIER | WV | 24878-0151 |
| POTTER, BARBARA A | 5522 HARTLEY CT. | | | | HUBER HEIGHTS | OH | 45424-2640 |
| POTTER, BARBARA J | 1849 WEST STROOP ROAD | | | | DAYTON | OH | 45439-5439 |
| POTTER, BARNEY | 4979 LANCASTER HILLS DR APT 191 | | | | CLARKSTON | MI | 48346-4419 |
| POTTER, CARMINE, LEONARD & AARONSON, P.A | 1400 PEOPLES PLZ STE 101 | | | | NEWARK | DE | 19702-5706 |
| POTTER, CECIL J | 11 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| POTTER, CHERYL L | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| POTTER, CHRISTOPHER A | 506 MAGNOLIA DRIVE | | | | WAYCROSS | GA | 31501-4432 |
| POTTER, CHRISTOPHER M | 781 S BILOXI ST | | | | AURORA | CO | 80018-3009 |
| POTTER, DANNY J | 2730 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2624 |
| POTTER, DAVID A | PO BOX 221 | | | | BRUTUS | MI | 49716-0221 |
| POTTER, DAVID G | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| POTTER, DAVID WAYNE | 2556 E SCOTS CT | | | | ANDERSON | IN | 46012-9814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTTER, DEAN A | 2257 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9792 |
| POTTER, DELLA A | 3589 WARREN REVANNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| POTTER, DEREK WENDELL | 32 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| POTTER, DOUGLAS A | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| POTTER, EARL E | 437 CHOCTAW ST | | | | LIBERTY | MO | 64068-2507 |
| POTTER, EDWARD O | 4076 NAVAJO AVENUE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POTTER, FRANCES M | 125 S FOURTH STREET | | | | TIPP CITY | OH | 45371-1602 |
| POTTER, GARY W | 5685 ORMOND RD | | | | WHITE LAKE | MI | 48383-1229 |
| POTTER, GENE L | 6126 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| POTTER, GREGORY A | 934 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| POTTER, GREGORY G | 550 OAKDALE ST | | | | MILFORD | MI | 48380-3442 |
| POTTER, GREGORY L | 2650 LOCHCARRON DR | | | | FERNDALE | WA | 98248-8994 |
| POTTER, HARLON L | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| POTTER, HAROLD W | 9541 COLUMBIA AVENUE | | | | CLARKSTON | MI | 48348-3103 |
| POTTER, JAMES | 3202 S. 13TH ST., UNIT 55 | | | | MARSHALLTOWN | IA | 59158 |
| POTTER, JAMES A | 1420 BONNIE LN | | | | DEFIANCE | OH | 43512-3009 |
| POTTER, JAMES B | 10329 WALNUT SHORES DR | | | | FENTON | MI | 48430-2465 |
| POTTER, JAMES E | 9690 DAVID LANE | | | | WHITE LAKE | MI | 48386-1868 |
| POTTER, JAMES HAROLD | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 |
| POTTER, JAY A | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |
| POTTER, JEFF T | 1689 SUNRISE ST | | | | MARTINSVILLE | IN | 46151-1821 |
| POTTER, JENNIFER | 3538 TRENTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1371 |
| POTTER, JERRY | 407 VILLAGE CROSSING DR | | | | CHAPEL HILL | NC | 27517-7560 |
| POTTER, JERRY JOSEPH | 1401 W SIAN DR | | | | SANFORD | MI | 48657-9720 |
| POTTER, JOSHUA R | 4690 W 200 N | | | | LEBANON | IN | 46052-8172 |
| POTTER, KAREN | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| POTTER, LARRY W | 7053 S IONIA RD | | | | BELLEVUE | MI | 49021-8406 |
| POTTER, LINWOOD G | 6728 N FAWN LN | | | | QUINCY | IN | 47456-9480 |
| POTTER, MARK | 11684 ELY RD | | | | DAVISBURG | MI | 48350-1705 |
| POTTER, MARK W | 28806 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3137 |
| POTTER, MARVIN | PO BOX 151 | | | | PREMIER | WV | 24878-0151 |
| POTTER, MAUREEN KAY | 610 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| POTTER, MERLE N | 310 W MONROE ST | | | | DURAND | MI | 48429-1111 |
| POTTER, MICHAEL A | PO BOX 9022 | GMPT-E TURIN | | | WARREN | MI | 48090-9022 |
| POTTER, MICHAEL I | 2624 BOYLAN CT | | | | ROCKFORD | IL | 61101-5235 |
| POTTER, MICHAEL KENNETH | 4578 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| POTTER, MICHAEL L | 5 RUSSELL DR | | | | SHELBY | OH | 44875-1741 |
| POTTER, MICHAEL L | 4199 CORBIN DRIVE | | | | FLINT | MI | 48532-4626 |
| POTTER, MICHAEL LEE | 5087 DRAYTON RD | | | | CLARKSTON | MI | 48346-3705 |
| POTTER, NEIL P | 7092 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| POTTER, NOEL M | 7007 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4223 |
| POTTER, PATRICK E | 5485 W STATE ROAD 47 | | | | THORNTOWN | IN | 46071-9799 |
| POTTER, PETER C | 3637 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4407 |
| POTTER, RANDY L | 8172 CORRISON RD | | | | GRAND LEDGE | MI | 48837-9216 |
| POTTER, REBECCA S | PO BOX 91 | | | | PERRY | MI | 48872-0091 |
| POTTER, RICK | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| POTTER, SANDRA M | 11920 FM 31 | | | | MARSHALL | TX | 75672-3850 |
| POTTER, SHARON K | 17 EAST WHITE HAWTHORNE DRIVE | | | | SAVANNAH | GA | 31419-9310 |
| POTTER, SHIRLEY H | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| POTTER, STEPHEN E | 7005 ANGELHOLM ROAD | | | | COLORADO SPGS | CO | 80908-1166 |
| POTTER, STEVEN WAYNE | 6591 BASELINE RD | | | | BELLEVUE | MI | 49021-9723 |
| POTTER, VAN B | 4761 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| POTTER, WESLEY J | 19 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| POTTERFIELD, REN TRUCKING INC | RT 1 BOX 225A | CORNER OF ELM & ROGERS ST | | | MONROE CITY | MO | 63456 |
| POTTHAST, CLARENCE | 1 SAWMILL RD | | | | POCAHONTAS | IL | 62275 |
| POTTI, BABU | 18249 CASCADE DR | | | | NORTHVILLE | MI | 48168-3288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTING, DAVID C | 423 CHAPEL CIRCLE | | | | BEREA | OH | 44017-2343 |
| POTTING, WILLIAM J | 423 CHAPEL CIR | | | | BEREA | OH | 44017-2343 |
| POTTINGER MARION G | DBA M GINEERING LLC | 1465 N HAMETOWN RD | | | AKRON | OH | 44333-1055 |
| POTTOORE, JOHN JOSEPH | 1348 TENNYSON DR | | | | TROY | MI | 48083-5353 |
| POTTORFF, MICHAEL V | 876 LINCOLN HEIGHTS DR | | | | MARTINSVILLE | IN | 46151-7512 |
| POTTORFF, WILLIAM T | 559 CAROLYNE ST | | | | MARTINSVILLE | IN | 46151-8606 |
| POTTOROFF, MARK T | 1903 E 300 S | | | | GREENFIELD | IN | 46140-9276 |
| POTTS BRYAN H | C/O ESTATE OF MELVIN M REID | 200 E LEXINGTON ST STE 1102 | | | BALTIMORE | MD | 21202-3590 |
| POTTS CRAIG | 5604 AUTH RD | | | | SUITLAND | MD | 20746-4001 |
| POTTS HARLEY | 2111 E DEL CERRO AVE | | | | WEST COVINA | CA | 91791-3226 |
| POTTS LAUREN | 40 BROOKSIDE TER | | | | VERONA | NJ | 07044-2214 |
| POTTS LESLIE | PO BOX 222406 | | | | HOLLYWOOD | FL | 33022-2406 |
| POTTS LINDA | 5291 NORTH WEST PENDER PLACE | | | | PORTLAND | | |
| POTTS TOMMY FRANKLIN (652975) - CLAY WILLIE L | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - COLE LOGAN MELVIN | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - CONKLIN DANNY LYNN | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ELLIOTT CHARLES EDWARD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ELLIS JEFFREY DON | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - FRIERSON JAMES WILLIE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - GLASS ULYSEE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - GORDON ROBERT LEE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - HAMILTON HOWARD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - HANSON THEODORE ARNOLD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - HICKS HARDY | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - JORDAN BENJAMIN HENRY | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - LATHAM CHARLES A | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - MCPHERSON RONNIE LEE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - MOORE FERRELL BRADFORD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - PACK JERRY LYNN | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - PAGE BILLY W | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - RICKARD DANNY RAY | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - RIDENOUR BOBBY GENE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ROBINSON WILLIAM JAMES | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ROWLETT DEWITT C | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTTS TOMMY FRANKLIN (652975) - SMITH BILLY CHARLES | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - WASHBURN JAMES RANSOM | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - WOOLFOLK LEROY | MOODY EDWARD O | | | | | | |
| POTTS WELDING & BOILER REPAIR CO INC | 1901 OGLETOWN RD | | | | NEWARK | DE | 19711-5437 |
| POTTS, ALPHONSO | 6031 LAKE HUBBARD PKWY | | | | GARLAND | TX | 75043-4727 |
| POTTS, BRADLEY | 118 PARK CIR | | | | COLUMBIA | TN | 38401-2160 |
| POTTS, CHARLES EDWARD | PO BOX 196 | | | | LIBERTY CTR | OH | 43532-0196 |
| POTTS, DAVID J | 504 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| POTTS, DAVID W | 1037 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6730 |
| POTTS, EARL GEORGE | 1559 WATERFORD PL | | | | FORT MILL | SC | 29708-8971 |
| POTTS, ERNEST | 10304 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-3031 |
| POTTS, FREDERICK CHARLES | 9678 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5009 |
| POTTS, GEORGE D | 405 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73139-7013 |
| POTTS, HARRY LESTER | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| POTTS, HEATHER B | 16720 WANATAH TRL | | | | WESTFIELD | IN | 46074-8015 |
| POTTS, JANET L | 2103 CREW HOOD ROAD | | | | GIRARD | OH | 44420-1312 |
| POTTS, JERRY L | 7190 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-8803 |
| POTTS, JOHN A | 572 WILLOW DR | | | | COLDWATER | MI | 49036-7520 |
| POTTS, JOYCE M | 3633 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| POTTS, JUDI R | 7681 E HIGH ST | | | | LOSANTVILLE | IN | 47354-9609 |
| POTTS, KATHLEEN MARIE | 11835 LAKERIDGE DR | | | | WAYLAND | MI | 49348-8846 |
| POTTS, LAURA ANN | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| POTTS, LEONARDO G | 5863 CABANNE AVE | | | | SAINT LOUIS | MO | 63112-2410 |
| POTTS, LYNN M | 4134 NATHAN W | | | | STERLING HEIGHTS | MI | 48310-2689 |
| POTTS, MEGAN K | 572 WILLOW DRIVE | | | | COLDWATER | MI | 49036-7520 |
| POTTS, MICHAEL D | 5035 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| POTTS, MICHAEL E | 226 PATIENCE WAY | SPRING MILL | | | MIDDLETOWN | DE | 19709-5815 |
| POTTS, MICHAEL J | 1809 HOOVER ST | | | | JANESVILLE | WI | 53545-0818 |
| POTTS, PEGGY BROWN | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| POTTS, PETER L | 13117 VISTA DR | | | | BELLEVILLE | MI | 48111-1350 |
| POTTS, REBECCA | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| POTTS, RICHARD D | 16441 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| POTTS, ROBERT A | 441 ROSELAWN NE | | | | WARREN | OH | 44483-4483 |
| POTTS, ROBERT W | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834-8527 |
| POTTS, ROBERT W | 37 EMERALD COURT | | | | SATELLITE BEACH | FL | 32937-3921 |
| POTTS, ROGER D | 24670 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1202 |
| POTTS, RYAN J | 1508 W WALTERS RD | | | | BELOIT | WI | 53511-8816 |
| POTTS, SCOTT DAVID | 921 MILL ST | | | | FENTON | MI | 48430-2824 |
| POTTS, STEVEN D | 13111 HOGAN RD | | | | LINDEN | MI | 48451-8690 |
| POTTS, THELMA J | 14180 HUNTER RD | | | | HARVEST | AL | 35749-7367 |
| POTTS, THOMAS J | 1508 W WALTERS RD | | | | BELOIT | WI | 53511-8816 |
| POTTS, THOMAS J. | 200 MARMOT DR | | | | RENO | NV | 89523-9655 |
| POTTS, THOMAS O | 1815 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| POTTS, TONI L | 820 WEST WASHINGTON STREET | | | | AUGUSTA | WI | 54722-9033 |
| POTTS, WALTER JOSEPH | 427 PICKARD RD | | | | TEMPERANCE | MI | 48182-9363 |
| POTTS, WILLIAM O | 180 COLONEL DR. | | | | CARLISLE | OH | 45005-5005 |
| POTTS, WILLIE L | 5910 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3610 |
| POTTSTOWN AUTO PARTS | 206 MOSER RD | | | | POTTSTOWN | PA | 19464-5052 |
| POTTSVILLE REPUBLICAN, INC. | PO BOX 209 | | | | POTTSVILLE | PA | 17901-0209 |
| POTUCEK NANCY | 1815 ALDER WAY | | | | HAZLE TOWNSHIP | PA | 18202-3059 |
| POTURICA, ZDRAVKA | 1010 E 179TH ST | | | | CLEVELAND | OH | 44119-2964 |
| POTVIN DENISE | 2874 ROYAL PALM WAY | | | | TALLAHASSEE | FL | 32309-3539 |
| POTWORA, MAXINE L | 104 N SPRUCE STREET | | | | BATAVIA | NY | 14020-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTYRAJ, JOHN P | 3806 PERRY AVE SW | | | | WYOMING | MI | 49519-3652 |
| POTZMANN, CLARK A | 6384 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| POUCH, VINCENT W | 4508 S WATSON RD | | | | SAINT JOHNS | MI | 48879-9156 |
| POUCKET, DARRELL A | 345 NORTH DR | | | | WYANDOTTE | MI | 48192-2560 |
| POUCKET, GREGORY | 17014 GRANGE RD | | | | RIVERVIEW | MI | 48193-8100 |
| POUFCAS, BILLY D | 4715 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUFCAS, DOUGLAS A | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUGHKEEPSIE CHEVROLET | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-C | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-CADILLAC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-CADILLAC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| POUGNET, JAMES C | 224 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| POUGNET, THOMAS R | 9134 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| POULAKOS, DENEEN M | 126 BENTON STREET | | | | YOUNGSTOWN | OH | 44515-1724 |
| POULAKOS, DENISE L | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| POULIAS, DONNA J | 21160 1 MILE ROAD | | | | MORLEY | MI | 49336-9112 |
| POULIN, JAMIE M | 1393 CROSSWINDS SS#2 | | BELLE RIVER ON N0R 1A0 CANADA | | | | |
| POULIS, DALIA | 140 DANIELA CRES | | LAKESHORE ON N9K 1E9 CANADA | | | | |
| POULIS, NICHOLAS S | 268 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| POULLARD, REBA | 29111 LAUREL WOODS DR APT 205 | | | | SOUTHFIELD | MI | 48034-4639 |
| POULLION, VERA MARIE | 618 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| POULOS, GARY L | 4755 AUDUBON DR | | | | SAGINAW | MI | 48603-5682 |
| POULOS, MARGARET S | 1438 TRIPODI CIRCLE | SHADOW RIDGE VILLAS | | | NILES | OH | 44446-3563 |
| POULOS, MARY | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| POULOS, PHILIP | | | | | | | |
| POULOS, STEPHEN G | 28487 EASTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4252 |
| POULS, SCOTT R | 4113 LANCO CT | | | | WATERFORD | MI | 48329-4116 |
| POULSBO RV, INC. | 22951 MILITARY RD S | | | | KENT | WA | 98032-1824 |
| POULSEN DAVE | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| POULSEN DENNIS | 17802 104TH STREET EAST | | | | BONNEY LAKE | WA | 98391-5162 |
| POULSEN, DAVID CHARLES | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| POULSON, BRITTANY R. | 5819 GRANITE DR | | | | ANDERSON | IN | 46013-2032 |
| POULSON, DEBBIE | PO BOX 913 | | | | KALAMA | WA | 98625-0802 |
| POULSON, HARRY G | 12748 ROAD 224 | | | | CECIL | OH | 45821-9410 |
| POUNCEY, RONALD H | 19185 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8516 |
| POUNCIL, LAMONT | 912 NW 112TH TER | | | | KANSAS CITY | MO | 64155-3684 |
| POUNCIL, RONNIE S | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| POUNCIL, SYLVIA A | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| POUNCY, MICHAEL A | 3552 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| POUNCY, MYESHA I | APT 2631 | 9494 HUMBLE WESTFIELD ROAD | | | HUMBLE | TX | 77338-5292 |
| POUNCY, RANEISHA R | 3520 FREDERICK ST | | | | SHREVEPORT | LA | 71109-3304 |
| POUND, CHARLES W | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602-6563 |
| POUND, DANIELLE | 13210 45TH AVE N | | | | MINNEAPOLIS | MN | 55442-2342 |
| POUNDER, ARTHUR J | 8100 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| POUNDS JR, ROBERT LEE | 5552 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| POUNDS, BRIAN | 11067 EAST MOUNT MORRIS ROAD | | | | DAVISON | MI | 48423-9332 |
| POUNDS, MARY E | 3238 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| POUNDS, MATTHEW L | 7718 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9401 |
| POUNDS, STEWART B | 2054 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| POUPORE, DIANE M | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| POUSADA VINCENT | DBA VINNIES AUTO TRANSPORT | 21 HIGH ST | | | BEDFORD HILLS | NY | 10507-2312 |
| POUTOUS 1960 AUTO REPAIR | 8911 MILLS RD | | | | HOUSTON | TX | 77064-1005 |
| POUTOUS AUTO REPAIR | 4601 KELVIN DR | | | | HOUSTON | TX | 77005-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POUTRE, THOMAS | 18 STEVENSON RD | | | | HEWLETT | NY | 11557-1504 |
| POVEDA, JAIRO G | 302 20TH ST | | | | BEDFORD | IN | 47421-4434 |
| POVEROMO, RICHARD S | 640 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2535 |
| POVICH, THOMAS | 1952 VENICE WAY | | | | DEARBORN | MI | 48124-4141 |
| POVILAITIS, FRANCES | 6518 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| POVIRK, MARTIN P | 25330 FRANKLIN PARK DR | | | | FRANKLIN | MI | 48025-1213 |
| POVOLNY, ROGER L | 1377 CHISSOM TRL | | | | FLINT | MI | 48532-2309 |
| POVOLUSKI, TERRY L | 173 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| POW ENGINEERING | 7671 N BUSINESS PARK DR | | | | TUCSON | AZ | 85743-7796 |
| POW PETERMAN & ASSOCIATES INC | 50 SAMNAH CRESCENT | | INGERSOLL CANADA ON N5C 3J7 CANADA | | | | |
| POWAY CHEVROLET | 13742 POWAY RD | | | | POWAY | CA | 92064-4706 |
| POWAY HIGH SCHOOL | 15500 ESPOLA RD | | | | POWAY | CA | 92064-2207 |
| POWDER BULK PRODUCTS INC | 5124 BIRCH AVE | | | | LEXINGTON | MI | 48450-9261 |
| POWDER METAL PRODUCTS LLC | ATTN 606 | 879 WASHINGTON ST | | | SAINT MARYS | PA | 15857-3644 |
| POWDER METAL/ST.MARY | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857-3644 |
| POWDER TECH/N ANDOVR | 31 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845-6103 |
| POWDER TECHNOLOGY INC P T I | 1119 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337-1501 |
| POWDER, THOMAS C | 1055 W OAKS DR | | | | HOWELL | MI | 48843-7832 |
| POWE HAROLD | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| POWE, FANNIE | 4721 23RD | | | | DETROIT | MI | 48208-1853 |
| POWE, HAROLD CHARLES | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| POWE, KERI L | 1602 LINDSEY DR | | | | COLUMBIA | TN | 38401-5405 |
| POWELL & ASSOCIATES | 21801 LAKE SHORE BLVD STE 300 | | | | EUCLID | OH | 44123-1743 |
| POWELL ANDREW | 328 SUNDANCE WAY | | | | PASADENA | MD | 21122-3847 |
| POWELL AUTO CENTER, INC. | 4316 HIGHWAY 180 E | | | | MINERAL WELLS | TX | 76067-8381 |
| POWELL AUTO CENTER, INC. | JAY POWELL | 4316 HIGHWAY 180 E | | | MINERAL WELLS | TX | 76067-8381 |
| POWELL BREWER GOUGH & WITHERS | 727 N WACO AVE STE 560 | RIVER PARK PLACE | | | WICHITA | KS | 67203-3986 |
| POWELL BRUCE | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL CHARLES | 1016 FAIRFAX DR | | | | GRETNA | LA | 70056-8103 |
| POWELL CHARLES A III | 2205 MORRIS AVE | | | | BIRMINGHAM | AL | 35203-4211 |
| POWELL CHEVROLET | DAWSON, JEWEL | | | | | | |
| POWELL DAVID | PO BOX 5513 | | | | LONGVIEW | TX | 75608-5513 |
| POWELL DENNIS | POWELL, DENNIS | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| POWELL EDWARD | POWELL, CYNTHIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| POWELL ELEANOR L | 1072 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9742 |
| POWELL ELI | 1916 WENDELL DR | | | | MONROE | LA | 71202-5037 |
| POWELL GOLDSTEIN LLP | 1201 W PEACHTREE ST NW STE 14 | 1201 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3471 |
| POWELL HELEN | 3 IRIS LN | | | | RICHMOND | VA | 23226-3203 |
| POWELL HUGHES | 5540 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| POWELL III, AMBROSE J | 7650 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| POWELL III, HARVEY EUGENE | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| POWELL JR, BOB R | 1509 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| POWELL JR, HARVEY E | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| POWELL JR, HENRY C | 1151 BELRUE AVE | | | | SAINT LOUIS | MO | 63130-2421 |
| POWELL JR, HENRY F | 26342 FALLING LEAF DRIVE | | | | WARRENTON | MO | 63383-7132 |
| POWELL JR, JAMES IVAN | 6365 WEBB DR | | | | FLINT | MI | 48506-1744 |
| POWELL JR, JOHN | 2128 PETERSHAM COURT | UNIT C | | | LAS VEGAS | NV | 89108-9108 |
| POWELL JR, MICHAEL JEROME | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| POWELL JR, RUSH | 22792 NEWPORT LN | | | | CLEVELAND | OH | 44128-6043 |
| POWELL JR, WILLIAM E | 5732 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6018 |
| POWELL JR., ALFRED E | 1114 NORTHVIEW LN | | | | ROCHESTER HILLS | MI | 48307-2936 |
| POWELL JR., WILLIE J | PO BOX 5037 | | | | FLINT | MI | 48505-0037 |
| POWELL KENNETH J JR | 1923 WELSH RD | | | | PHILADELPHIA | PA | 19115-4659 |
| POWELL MARK ANDREW | 31 LA RUE PL NW | | | | ATLANTA | GA | 30327-4009 |
| POWELL MICHAEL L | DBA MICHAELS TOWING | PO BOX 1577 | | | FREDERICKSBURG | VA | 22402-1577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL MOTORSPORT ADVANCED DRIVING SCHOOL INC | 3140 HIGHWAY 7A | | | WOODSTOCK CANADA ON L0B 1B0 CANADA | | | |
| POWELL MOVING & EXPEDITING SERVICE INC | 4937 STARR S E | | | | GRAND RAPIDS | MI | 49546 |
| POWELL PERKINS | 733 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | | MARY ESTHER | FL | 32569 |
| POWELL RANKIN | 10038 MORLEY ST | | | | DETROIT | MI | 48204-2525 |
| POWELL ROBIN | 12 DENNIS CT | | | | HIGHTSTOWN | NJ | 08520-3016 |
| POWELL ROOSEVELT | POWELL, MAMIE | 1040 KINGS HWY N STE 601 | | | CHERRY HILL | NJ | 08034-1922 |
| POWELL ROOSEVELT | POWELL, ROOSEVELT | 1040 KINGS HWY N STE 601 | | | CHERRY HILL | NJ | 08034-1922 |
| POWELL RUTH | 19231 US HIGHWAY 79 E | | | | JACKSONVILLE | TX | 75766-7925 |
| POWELL SUZANNE | 546 LAKE TARLETON RD | | | | WARREN | NH | 03279-4323 |
| POWELL SYSTEMS INC | FOWLER DISIVION | PO BOX 345 | | | FOWLER | IN | 47944-0345 |
| POWELL TIRE CO, INC | 103 S WALNUT ST | | | | BURKET | IN | 46508 |
| POWELL TRACEE | 4627 WAYNE MEADOWS CIR | | | | HUBER HEIGHTS | OH | 45424-5539 |
| POWELL VIRGINIA | 3218 LAWDOR RD | | | | LANSING | MI | 48911-1563 |
| POWELL WATSON MOTORS, INC. | 1 S AUTO RD | | | | LAREDO | TX | 78041-2673 |
| POWELL WATSON MOTORS, INC. | JONATHAN WATSON | 1 S AUTO RD | | | LAREDO | TX | 78041-2673 |
| POWELL, ALFORD LEE | 2279 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| POWELL, ALICE A | 5237 LAKEVIEW ST | | | | DETROIT | MI | 48213-3719 |
| POWELL, AMY L | 19411 NORTHROP ST | | | | DETROIT | MI | 48219-5503 |
| POWELL, ANDREA I | 2396 HILLVALE CIR | | | | LITHONIA | GA | 30058-1823 |
| POWELL, ANTHONY D | 2631 CASTLEROCK AVE | | | | DULUTH | GA | 30096-6222 |
| POWELL, ANTIONETTA Q | 421 MILTON DR | | | | ARLINGTON | TX | 76002-4410 |
| POWELL, ARLENE | 15188 ORCHARD CT | | | | ROMULUS | MI | 48174-2991 |
| POWELL, ARTHUR R | 1253 SEIBER RIDGE RD | | | | HOHENWALD | TN | 38462-5152 |
| POWELL, ARTHUR W | 3315 DELPHOS AVE | | | | DAYTON | OH | 45417-1743 |
| POWELL, AUGUSTINE M | 10238 CURTIS ST | | | | DETROIT | MI | 48221-2423 |
| POWELL, B MICHAEL | 2067 ST. ANNE STREET | | | TECUMSEH ON N8N1V8 CANADA | | | |
| POWELL, BARBARA F | 890 METHODIST RD. | | | | GREENVILLE | PA | 16125-9427 |
| POWELL, BELINDA D | 105 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| POWELL, BILLY G | 4904 TERRY AVE | | | | SAINT LOUIS | MO | 63115-1627 |
| POWELL, BONNIE J | 11598 HIGHLAND HILLS RD | | | | HILLSBORO | OH | 45133-9370 |
| POWELL, BOOKER T ROBINSON | 214 W AUSTIN AVE | | | | FLINT | MI | 48505-2697 |
| POWELL, BRENT JOSEPH | 3125 CARMEL DR | | | | DOUGLASVILLE | GA | 30135-2803 |
| POWELL, BRUCE E | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, CALEB | 406 WHITE PINE CIRCLE | | | | GULFPORT | MS | 39501-4003 |
| POWELL, CARLA L | 18804 34TH AVE SE | | | | BOTHELL | WA | 98012-8836 |
| POWELL, CAROL-LYNE R | 1008 SILENT DR | | | | ARLINGTON | TX | 76017-6109 |
| POWELL, CATHERINE B | P. O. BOX 192 | | | | BOLTON | MS | 39041-0192 |
| POWELL, CELET | 10900 ELMWOOD DR | | | | KANSAS CITY | MO | 64137-1969 |
| POWELL, CHAD V | 358 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5431 |
| POWELL, CHARISSA | 8561 SPIVEY VILLAGE TRL | | | | JONESBORO | GA | 30236-3842 |
| POWELL, CHARLES B | 1018 SHAWHAN RD. | | | | MORROW | OH | 45152-8362 |
| POWELL, CHARLES E | PO BOX 221 | | | | NEY | OH | 43549-0221 |
| POWELL, CHARLES E | 1727 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| POWELL, CHARLES P | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| POWELL, CHARLES R | 1208 LANE BLVD | | | | KALAMAZOO | MI | 49001-3948 |
| POWELL, CHRISTOPHER A | 548 N 3RD ST | | | | GRIFFIN | GA | 30223-3510 |
| POWELL, CHRISTOPHER S | 4209 DELLWOOD STREET | | | | SHREVEPORT | LA | 71107-7601 |
| POWELL, CLARK A | 14085 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| POWELL, CLIFFORD C | PO BOX 318 | | | | NORTH LIMA | OH | 44452-0318 |
| POWELL, CYNTHIA M | 1525 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| POWELL, DANIEL JAMES | 3388 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| POWELL, DANIEL K | 4951 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, DANNY L | 57240 E 24TH AVE | | | | STRASBURG | CO | 80136-7522 |
| POWELL, DARLENE | 7887 NE ROANRIDGE RD | | | | KANSAS CITY | MO | 64151 |
| POWELL, DARRON A | 28225 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5449 |
| POWELL, DAVID B | 9826 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| POWELL, DAVID R | 1208 LUCERNE DR | | | | DEWITT | MI | 48820-9527 |
| POWELL, DAVID THOMAS | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| POWELL, DAVID W | 210 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2848 |
| POWELL, DEBBIE E | 1766 WHISPERING WILLOW PL | | | | SAN JOSE | CA | 95125-4568 |
| POWELL, DONALD A | 1046 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| POWELL, DONALD R | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| POWELL, DONALD R | 3212 RANGE ROAD | | | | PORT HURON | MI | 48060-1610 |
| POWELL, DOROTHY J | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| POWELL, DOUGLAS A | 8428 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| POWELL, DOUGLAS C | 9530 S LUCE RD | | | | PERRINTON | MI | 48871-9748 |
| POWELL, E L & SONS TRUCKING CO INC | PO BOX 356 | | | | TULSA | OK | 74101-0356 |
| POWELL, EARL | 5402 BROWN RD | | | | MONROE | LA | 71202-7004 |
| POWELL, EDDIE L | 1006 SW 24TH ST | | | | MOORE | OK | 73170-7490 |
| POWELL, ELEANOR ANN | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| POWELL, ELI | 1500 CONTINENTIAL AVE 123 | | | | WENTZVILLE | MO | 63385 |
| POWELL, ERIC L | 19371 PREVOST ST | | | | DETROIT | MI | 48235-2337 |
| POWELL, ERIC SHAWN | 16201 HILTON ST | | | | SOUTHFIELD | MI | 48075-2055 |
| POWELL, EUGENE L | 1702 CHATTERLY LN | | | | SPARKS | NV | 89434-6704 |
| POWELL, EVELYN L. | 116 GOOD-HOPE RD. | | | | GREENVILLE | PA | 16125-6125 |
| POWELL, EXCELL S. | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| POWELL, FABIAN L | 2013 FOX HILL DR APT 7 | | | | GRAND BLANC | MI | 48439-5239 |
| POWELL, FELTON L | PO BOX 11064 | | | | OKLAHOMA CITY | OK | 73136-0064 |
| POWELL, FREDERICK R | 6400 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9037 |
| POWELL, GAIL E | 2880 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3861 |
| POWELL, GARRAD | 12854 RICH CT | | | | HOUSTON | TX | 77077-3727 |
| POWELL, GARY | | | | | | | |
| POWELL, GARY D | 1729 KIOWA CT | | | | DEFIANCE | OH | 43512-3351 |
| POWELL, GEORGE D | PO BOX 820 | | | | FLORISSANT | CO | 80816-0820 |
| POWELL, GLENN | 5302 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| POWELL, GLORIA ANN | 5178 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| POWELL, GLORIA M | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| POWELL, GREGORY A | 2433 CLEVELAND WAY | | | | CANTON | MI | 48188-6248 |
| POWELL, GREGORY MITCHEL | PO BOX 3094 | | | | MONTROSE | MI | 48457-0794 |
| POWELL, GREGORY P | 5 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| POWELL, HEATHER L | 5923 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| POWELL, ILA J | 4181 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| POWELL, JACK M | 6255 TELEGRAPH RD LOT 185 | | | | ERIE | MI | 48133-9438 |
| POWELL, JAMES C | 4221 W LAKE RD | | | | PINCKNEYVILLE | IL | 62274-3028 |
| POWELL, JAMES DALE | 10142 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| POWELL, JAMES E | 627 GARNER AVE | | | | E LIVERPOOL | OH | 43920-1442 |
| POWELL, JAMES G | 1433 REGENCY OAKS DR E | | | | MOBILE | AL | 36609-2212 |
| POWELL, JAMES O | 5692 SEMINOLE ST | | | | DETROIT | MI | 48213-2528 |
| POWELL, JAMES R | 5142 COBBLERS CT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| POWELL, JEFF LAYNE | 800 N HIGHWAY 77 STE 160 PMB 140 | | | | WAXAHACHIE | TX | 75165-1120 |
| POWELL, JEFFERY W | 15536 VALERIE DR | | | | MACOMB | MI | 48044-2478 |
| POWELL, JEFFREY L | 1055 S CAMDEN ST | | | | RICHMOND | MO | 64085-2349 |
| POWELL, JENNIFER S | 623 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1639 |
| POWELL, JERONE A | 41462 W ARCHWOOD DR APT B333 | | | | BELLEVILLE | MI | 48111-4514 |
| POWELL, JESSICA | 3745 LOCHVIEW DR | | | | LOGANVILLE | GA | 30052-3907 |
| POWELL, JIM THOMAS | 330 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| POWELL, JOHN A | 2744 BEAGLE PATH WAY | | | | PALM HARBOR | FL | 34683-6405 |
| POWELL, JOHN W | PO BOX 361 | | | | LAINGSBURG | MI | 48848-0361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, JOSEPH F | APT D2 | | | | NASHVILLE | TN | 37211-5223 |
| POWELL, JOYCE F. | 116 E SOMERS ST. | | | | EATON | OH | 45320-1752 |
| POWELL, KAREN L | 4 CIRCLE DR | | | | WILMINGTON | DE | 19804-2926 |
| POWELL, KARL A | 267 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| POWELL, KARON A | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| POWELL, KEITH JOHN | 3423 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8243 |
| POWELL, KEITH K | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| POWELL, KELLY A | 270 LINWOOD AVENUE | | | | NEWTONVILLE | MA | 02460-1438 |
| POWELL, KIMBERLY JOEL | 3720 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8631 |
| POWELL, KRISTIE J | 4809 IRWINDALE DR | | | | WATERFORD | MI | 48328-2010 |
| POWELL, LARRY D | 9987 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| POWELL, LARRY D | 1539 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2050 |
| POWELL, LARRY VINCE | 1481 S 1100 E | | | | GREENTOWN | IN | 46936-9205 |
| POWELL, LELA W | 4954 LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449-2735 |
| POWELL, LEONARD A | 931 HAMMACK DRIVE | | | | NASHVILLE | TN | 37214-4351 |
| POWELL, LEWIS DIARLO | 26807 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| POWELL, LEWIS E | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| POWELL, LINDSEY A | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| POWELL, LISA A | 6754 FAVERSHAM ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| POWELL, LUCIOUS E | 20129 ARDMORE ST | | | | DETROIT | MI | 48235-1508 |
| POWELL, LUCY | 6282 COUNTRY RD 690 | | | | QUITMAN | MS | 39355 |
| POWELL, MAGNOLIA | 3518 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1629 |
| POWELL, MARCOLA | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| POWELL, MARILYN | 8240 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| POWELL, MARK B | 3420 ROCKLEDGE LN | | | | LAPEER | MI | 48446-8737 |
| POWELL, MARK E | 10501 E 126TH ST | | | | FISHERS | IN | 46038-9030 |
| POWELL, MARK E | 15024 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| POWELL, MARTHA HUDSON | 2421 2ND AVE NE | | | | TUSCALOOSA | AL | 35406-1953 |
| POWELL, MARTHA JEAN | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| POWELL, MARTIN WAYNE | 9769 FULMER RD | | | | MILLINGTON | MI | 48746-9770 |
| POWELL, MARVIN D | 28125 TAPERT DR | | | | SOUTHFIELD | MI | 48076-2417 |
| POWELL, MATTHEW JUSTIN | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, MICHAEL G | 1460 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6633 |
| POWELL, MICHAEL L | 3110 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| POWELL, MICHAEL S | 3835 WILLOUGHBY RD | | | | HOLT | MI | 48842-9742 |
| POWELL, MITCHELL LEE | 8635 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| POWELL, MONIKEE Z | 2714 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| POWELL, OBERN T | 9495 E COLE RD | | | | DURAND | MI | 48429-9480 |
| POWELL, OLIVER T | 6451 KINDRED SE | | | | DAYTON | OH | 45449-3521 |
| POWELL, PATRICIA A | 4533 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| POWELL, PATRICIA E | 229 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6751 |
| POWELL, PAUL M | 3423 MT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| POWELL, PEGGY S | 10011 SMITHERMAN DRIVE | | | | SHREVEPORT | LA | 71115-2924 |
| POWELL, PHILIP | 5650 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| POWELL, R L | 8019 EAST 69TH STREET | | | | KANSAS CITY | MO | 64133-5602 |
| POWELL, RALPH C | 1717 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2696 |
| POWELL, RAY F | 20750 WILMOT RD | | | | BELLEVILLE | MI | 48111-8600 |
| POWELL, RAYMOND E | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| POWELL, RICHARD | 1560 EBERLY RD | | | | FLINT | MI | 48532-4541 |
| POWELL, RICHARD C | 605 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1815 |
| POWELL, RICHARD J | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| POWELL, RICHARD L | 5891 TWIN LAKES DR | | | | PARMA | OH | 44129-3505 |
| POWELL, ROBERT C | 1443 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1806 |
| POWELL, ROBERT D. | 16311 DRAW REIN CT | | | | LOUISVILLE | KY | 40245-8449 |
| POWELL, ROBERT E. | 18971 STOUT STREET | | | | DETROIT | MI | 48219-3415 |
| POWELL, ROBERT L | 6821 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, ROBERT L | 4614 CLAUDIA DR | | | | WATERFORD | MI | 48328-1100 |
| POWELL, ROBERT MICHAEL | 3902 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4633 |
| POWELL, ROBERT S | 5335 LYME BAY CIR | | | | NORCROSS | GA | 30071-4545 |
| POWELL, ROBERT W | PO BOX 173 | | | | LAINGSBURG | MI | 48848-0173 |
| POWELL, ROGER W | 4243 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| POWELL, ROMULAS U | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| POWELL, RONALD L | 38216 LANA DR | | | | FARMINGTON HILLS | MI | 48335-2747 |
| POWELL, ROOSEVELT | 509 WARREN ST | | | | BEVERLY | NJ | 08010-1130 |
| POWELL, ROSE M | 4614 ROXIE ST | | | | SAINT LOUIS | MO | 63121-3048 |
| POWELL, RUTHIE W | 1672 BRADFORD RD. | | | | WARREN | OH | 44485-4228 |
| POWELL, SAMMIE L | 1352 RICHLAND AVE | | | | KALAMAZOO | MI | 49006-2166 |
| POWELL, SANDI L | 3890 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| POWELL, SANDRA L | 502 NORTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2640 |
| POWELL, SCOTT A | 1107 BESSEMER RD NW | | | | HUNTSVILLE | AL | 35816-2301 |
| POWELL, SHAAN WARREN | 2240 S SCHREIBER RD | | | | MIDLAND | MI | 48640-8516 |
| POWELL, SHANTEL V | 1151 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2421 |
| POWELL, SHARON | 546 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| POWELL, SHAWN P | APT 16-309 | 755 SAINT ANDREWS DRIVE | | | MURFREESBORO | TN | 37128-6585 |
| POWELL, SHAWN S | 3017 BELLEFONTAINE AVENUE | | | | KANSAS CITY | MO | 64128-1608 |
| POWELL, SHEILA D | 820 S. MACARTHUR BLVD | SUITE 105-346 | | | COPPELL | TX | 75019 |
| POWELL, SHERMAN | 7317 APACHE TRL | | | | HOLLAND | OH | 43528-8188 |
| POWELL, SHIRLEY ANNE | 7797 TIMBER HILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POWELL, STANLEY W | 6069 DRYDEN ROAD | | | | DRYDEN | MI | 48428-8428 |
| POWELL, STANLEY WYMAN | 6069 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| POWELL, STELLA LAVONNE | 3575 MOORE ST | | | | INKSTER | MI | 48141-3013 |
| POWELL, STEPHANIE | 214 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1838 |
| POWELL, STEPHEN W | 11584 RIDGE RD | | | | SOUTH LYON | MI | 48178-9319 |
| POWELL, STEVEN | 39589 BAROQUE BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2610 |
| POWELL, STEVEN RAND | 8809 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7234 |
| POWELL, TERRY LEE | 9532 WOODBRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| POWELL, THANE W | 5380 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| POWELL, THEODORE A | 4031 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| POWELL, THERESA L | 1057 W STATE LINE RD | | | | TOLEDO | OH | 43612-4236 |
| POWELL, THOMAS H | 2193 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| POWELL, THOMAS L | 4903 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-3926 |
| POWELL, THURMAN L | 20140 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1758 |
| POWELL, TIMOTHY E | 5092 DEERGATE DR | | | | TIPP CITY | OH | 45371-8143 |
| POWELL, TINA M | 503 SOUTH ARTHUR AVENUE | | | | WAGONER | OK | 74467-6319 |
| POWELL, TRACEE L | 5092 DEERGATE DR | | | | TIPP CITY | OH | 45371-8143 |
| POWELL, TRACY | 110 LANGDON ST | | | | MOUNT VERNON | KY | 40456 |
| POWELL, TREVOR J | 3200 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| POWELL, TROY W | 8442 DEER CREEK LANE NORTHEAST | | | | WARREN | OH | 44484-2030 |
| POWELL, TYRONE | 3865 VANGUARD DR | | | | SAGINAW | MI | 48604-1822 |
| POWELL, VICKY | 7262 GRAND BAY CV | | | | MEMPHIS | TN | 38125-3083 |
| POWELL, VIRGINIA | 3218 LAWDOR RD | | | | LANSING | MI | 48911-1563 |
| POWELL, WADE C | 3779 VICTORIA DR | | | | TROY | MI | 48083-6307 |
| POWELL, WALTER C. | 1397 EAST AUBURN ROAD | | | | ROCHESTER HLS | MI | 48307-5408 |
| POWELL, WALTER LOUIS | 2416 LOWELL LN | | | | ANDERSON | IN | 46016-2767 |
| POWELL, WENDY C | 305 FARWIND DRIVE | | | | MIDDLE RIVER | MD | 21220 |
| POWELL, WILLIAM | APT 3 | 20311 BEACONSFIELD STREET | | | HARPER WOODS | MI | 48225-1365 |
| POWELL, WILLIAM E | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| POWELL, WILLIAM P | 13035 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| POWELL, WILLIAM T | 7545 BLUE CREEK SOUTH DR | | | | INDIANAPOLIS | IN | 46256-3927 |
| POWELL, WILLIE I | 2448 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| POWELL, WILLIE L | PO BOX 612 | | | | SELMA | NC | 27576-0612 |
| POWELL, WILLIE L | 220 E WILSON AVE | | | | PONTIAC | MI | 48341-3265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, YOLANDA C | 687 TALL OAKS BLVD APT 11 | | | | AUBURN HILLS | MI | 48326-3582 |
| POWELL-ADAMS, JOAN | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| POWELL-GARRETT, CYNTHIA MARIE | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| POWELL-MILLER JOYCE | 1610 SADDLEBROOK CT | | | | TOLEDO | OH | 43615-7356 |
| POWELLS, DEVIN D | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| POWELLS, PAULETTE H | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| POWELSON, DENNIS W | 3269 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| POWELSON, KARL A | 8309 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| POWELSON, RICHARD H | 6021 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| POWENSKI, SHEILA F | 530 S TWYCKENHAM DR | | | | SOUTH BEND | IN | 46615-1032 |
| POWENSKI, THEODORE A | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| POWER & ASSOCIATES PC | ATTN AMANDA DUNCAN | 1790 WILMINGTON PIKE | | | GLEN MILLS | PA | 19342 |
| POWER & ASSOCIATES PC & | KIMBERLY GRAEBER | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| POWER & HEAT SYSTEMS INC | 10005 WHITESEL RD | | | | ASHLAND | VA | 23005-3406 |
| POWER & SIGNAL GROUP | 4670 RICHMOND RD STE 120 | | | | CLEVELAND | OH | 44128-5918 |
| POWER AND SIG/CLEVEL | 4670 RICHMOND RD STE 120 | | | | CLEVELAND | OH | 44128-5918 |
| POWER AUTO CENTER | 705 NW BUCHANAN AVE | | | | CORVALLIS | OR | 97330-6216 |
| POWER AUTO, INC. | JEFFERY KOEHNKE | 500 SW SUBLIMITY BLVD | | | SUBLIMITY | OR | 97385-9629 |
| POWER BATTERY SALES LTD | EAST PENN CANADA | 40 DYNAMIC DR 1 | | SCARBOROUGH CANADA ON M1V 2W2 CANADA | | | |
| POWER BATTERY SALES LTD | 165 HARWOOD AVE N | | | AJAX ON L1Z 1L9 CANADA | | | |
| POWER BRITE/LIVONIA | 12053 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| POWER CHEVROLET | 2646 W CAMELBACK RD | | | | PHOENIX | AZ | 85017-3210 |
| POWER CHEVROLET | 6330 E SUPERSTITION SPRINGS BLVD | | | | MESA | AZ | 85206-4395 |
| POWER CHEVROLET | 9055 W BELL RD | | | | PEORIA | AZ | 85382-3715 |
| POWER CHEVROLET | 500 SW SUBLIMITY BLVD | | | | SUBLIMITY | OR | 97385-9629 |
| POWER CHEVROLET IRVINE | 21 AUTO CENTER DR | | | | IRVINE | CA | 92618-2803 |
| POWER CHEVROLET SOUTH BAY | 14610 HINDRY AVE | | | | HAWTHORNE | CA | 90250-6750 |
| POWER CHEVROLET VALENCIA | 23649 VALENCIA BLVD | | | | VALENCIA | CA | 91355-1705 |
| POWER CLEANING SYSTEMS INC | 46085 GRAND RIVER AVE | | | | NOVI | MI | 48374-1319 |
| POWER COMPONENTS CORP | 1936 W MAIN ST | | | | FORT WAYNE | IN | 46808-3732 |
| POWER COMPONENTS CORPORATION | 1936 W MAIN ST | | | | FORT WAYNE | IN | 46808-3732 |
| POWER COMPONENTS OF MIDWEST | BILL PATER | PO BOX 1348 | | | CEDAR SPRINGS | MI | 49319 |
| POWER CONVERSION ENGINEERING INC | 5035 E VIRGINIA AVE | | | | PHOENIX | AZ | 85008-1639 |
| POWER COUNTY TAX COLLECTOR | 543 BANNOCK AVENUE | | | | AMERICAN FALLS | ID | 83211 |
| POWER DESIGNERS LLC | 4005 FELLAND RD STE N | | | | MADISON | WI | 53718-6461 |
| POWER DESIGNERS LLC | 4005 FELLAND RD STE N | | | | MADISON | WI | 53718-6461 |
| POWER DRIVES INC | PO BOX 10 | 133 HOPKINS STREET | | | BUFFALO | NY | 14220-0010 |
| POWER DRIVES INC | 133 HOPKINS ST | PO BOX 10 | | | BUFFALO | NY | 14220-2101 |
| POWER DYNE INC | 131 CROSSROADS DR | PO BOX 275 | | | WHITELAND | IN | 46184-9778 |
| POWER DYNE INC | PO BOX 275 | | | | WHITELAND | IN | 46184-0275 |
| POWER ELEC/NASHVILLE | 1227 3RD AVE N | | | | NASHVILLE | TN | 37208-2703 |
| POWER ELECTRIC | 1227 3RD AVE N | | | | NASHVILLE | TN | 37208-2703 |
| POWER HARVEY | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| POWER INDUSTRIES INTERNATIONAL | 151 MAPLE WAY | | | AIRDRIE CANADA AB T4A 1W1 CANADA | | | |
| POWER INFORMATION NETWORK LLC | 2625 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 |
| POWER JEFF | 5900 STEWART CIR | | | | THE COLONY | TX | 75056-3680 |
| POWER LINE SUPPLY | PO BOX 88 | | | | REED CITY | MI | 49677-0088 |
| POWER LINE SUPPLY | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| POWER LINE SUPPLY CO | 420 S ROTH ST | PO BOX 88 | | | REED CITY | MI | 49677-9126 |
| POWER LUBE INJECTION INC | 1509 RAPIDS DR | PO BOX 044051 | | | RACINE | WI | 53404 |
| POWER MEASUREMENT LTD | 2195 KEATING CROSS ROAD | | | SAANICHTON CANADA BC V8M 2A5 CANADA | | | |
| POWER MOTION SALES | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWER NEGOTIATING INSTITUT | 214 SAN CARLOS WAY | | | | PLACENTIA | CA | 92870-2222 |
| POWER OF CORVALLIS, LLC | JEFFERY KOEHNKE | 705 NW BUCHANAN AVE | | | CORVALLIS | OR | 97330-6216 |
| POWER OF THE PEN | PO BOX 442 | | | | RICHFIELD | OH | 44286-0442 |
| POWER ONE INC | PO BOX 514847 | | | | LOS ANGELES | CA | 90051-4847 |
| POWER PACK CONVEYOR CO | 38363 AIRPORT PKWY | | | | WILLOUGHBY | OH | 44094-7562 |
| POWER PACKER EUROPA BV | EDISONSTRAAT 2 | PO BOX 327 ADD CHG LTR 7/01 | 7570 AH OLDENZAAL HOLLAND | OLDENZAAL 7570 NETHERLANDS | | | |
| POWER PLANT SERVICE INC | 2500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802-4641 |
| POWER PLANT SERVICE INC | 2500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802-4641 |
| POWER PONTIAC BUICK GMC | SCOTTDALE | 6640 E MCDOWELL RD | | | SCOTTSDALE | AZ | 85257-3102 |
| POWER PONTIAC BUICK GMC SCOTTSDALE | 6640 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257-3102 |
| POWER PONTIAC GMC OLDSMOBILE | 16070 STATE ROUTE 170 | | | | EAST LIVERPOOL | OH | 43920-9686 |
| POWER PROBE AUTOMOTIVE TOOLS &EQUIPMENT | 890 MARINER ST | | | | BREA | CA | 92821-3831 |
| POWER PROCESS PIPING INC | 45780 PORT ST | | | | PLYMOUTH | MI | 48170-6049 |
| POWER PROCESS PIPING INC | 45780 PORT ST | PO BOX 8100C | | | PLYMOUTH | MI | 48170-6049 |
| POWER SALES & LEASING, INC. | JEFF KOEHNKE | 4403 COMMERCIAL ST SE | | | SALEM | OR | 97302-3915 |
| POWER SOLUTIONS INC | 655 WHEAT LN | | | | WOOD DALE | IL | 60191-1128 |
| POWER SOLUTIONS, INC | 1455 MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 |
| POWER SONIC/SAN DIEG | 9163 SIEMPRE VIVA ROAD | SUITE A-F | | | SAN DIEGO | CA | 92154 |
| POWER SOURCE/CLINTON | 41959 BROOKVIEW LN | | | | CLINTON TOWNSHIP | MI | 48038-5227 |
| POWER SPEAKING CONSULTANTS | 1443 W SCHAUMBURG RD STE 22F | | | | SCHAUMBURG | IL | 60194-4072 |
| POWER STREAM | PO BOX 3700 | | | CONCORD CANADA ON L4K 5N2 CANADA | | | |
| POWER SYSTEMS INC OF GA | 805 MCFARLAND PKWY | | | | ALPHARETTA | GA | 30004-5635 |
| POWER SYSTEMS RESEARCH | NO 200 | 1365 CORPORATE CENTER CURVE | | | EAGAN | MN | 55121 |
| POWER SYSTEMS SOLUTIONS INC | 9210 WYOMING AVE N STE 250 | | | | MINNEAPOLIS | MN | 55445-1856 |
| POWER SYSTEMS SOLUTIONS INC | 9210 WYOMING AVE N STE 250 | | | | MINNEAPOLIS | MN | 55445-1856 |
| POWER TECHNIQUES INC | 23400 MICHIGAN AVE STE 500 | | | | DEARBORN | MI | 48124-1963 |
| POWER TECHNIQUES INC | 23400 MICHIGAN AVE STE 500 | | | | DEARBORN | MI | 48124-1963 |
| POWER TECHNIQUES INCORPORATED | PO BOX 166 | | | | ALMA | IL | 62807-0166 |
| POWER TECHNOLOGY ASSOCIATES | 1200 PROVIDENCE HWY | | | | SHARON | MA | 02067 |
| POWER TECHNOLOGY ASSOCIATES INC | 1200 PROVIDENCE HIGHWAY | | | | SHARON | MA | 02067 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 |
| POWER TOOLS & SUPPLY INC | 4184 PIER N BLVD STE D | | | | FLINT | MI | 48504 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 |
| POWER TRANSPORTATION SERVICES INC | PO BOX 33 | | | AMHERSTBURG CANADA ON N9V 2Z2 CANADA | | | |
| POWER TV | 41558 EASTMAN DR STE C | | | | MURRIETA | CA | 92562-7052 |
| POWER VAC SERVICE INC | 14415 MEYERS RD | PO BOX 27364 | | | DETROIT | MI | 48227-3923 |
| POWER WASHER INC | 1000 S OLD WOODWARD AVE STE 201 | | | | BIRMINGHAM | MI | 48009-6796 |
| POWER, EAMON A | 71760 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3718 |
| POWER, JOSHUA L | 3920 MANITO BOULEVARD | | | | FORT WAYNE | IN | 46809-1422 |
| POWER, RONALD DEAN | 14710 GLENCREEK WAY | | | | ALPHARETTA | GA | 30004-3234 |
| POWER, RONALD LEE | 2305 EAST SHARON DRIVE | | | | MUNCIE | IN | 47302-4695 |
| POWER-KNAB JUDITH | 20 FOREST STREAM RD | | | | WILLIAMSVILLE | NY | 14221-5302 |
| POWER-MOTION INC | 14004 W 107TH ST | | | | LENEXA | KS | 66215-2005 |
| POWER-MOTION INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER-MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER-PACKER AUTOMOTIVE | 6100 N BAKER RD BLDG B | | | | GLENDALE | WI | 53209 |
| POWER-PACKER AUTOMOTIVE OPERATIONS-GLANDALE | 6100 N BAKER RD | | | | MILWAUKEE | WI | 53209-3704 |
| POWER-TEC ENGINEERING | 5550 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 |
| POWER-TEC ENGINEERING | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 |
| POWER/MATION DIV INC | W 238 N1690 ROCKWOOD DR | | | | WAUKESHA | WI | 53188 |
| POWER/MATION DIVISION | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| POWER\MATION DIV INC | 1310 ENERGY LN | | | | SAINT PAUL | MN | 55108-5250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERBRITE | 12053 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| POWERBRITE C/LIVONIA | 12053 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| POWERCARE & SERVICE SOLUTIONS | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| POWERCO CREDIT UNION | ACCT OF ELWOOD FULLER, JR | 2301 W BIG BEAVER RD STE 921 | | | TROY | MI | 48084-3332 |
| POWERCO FED CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 241 RALPH MCGILL BLVD NE | N KNOTT | | ATLANTA | GA | 30308-3374 |
| POWEREX | 200 HILLIS STREET | | | | YOUNGWOOD | PA | 15697 |
| POWERFLOW INC | 1714 BROADWAY ST | PO BOX 905 | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC | 1639 BAILEY AVE | | | | BUFFALO | NY | 14212-2010 |
| POWERFLOW INC | DOUGLAS K WARD | 1639 BAILEY AVE | | | FRASER | MI | |
| POWERFLOW INC | 1714 BROADWAY ST | | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC. | KURTIS S. KLEIN | 1714 BROADWAY ST | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW/BUFFALO | PO BOX 905 | | | | BUFFALO | NY | 14240-0905 |
| POWERHOLD INC | 63 OLD INDIAN TRL | PO BOX 447 | | | MIDDLEFIELD | CT | 06455-1248 |
| POWERHOLD PRODUCTS INC. | PO BOX 447 | OLD INDIAN TRAIL | | | MIDDLEFIELD | CT | 06455-0447 |
| POWERHOUSE CHEVROLET | 540 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066-1537 |
| POWERLASERS CORP | 2 KEXON DR | | | | PIONEER | OH | 43554-9200 |
| POWERLASERS CORP | 2 KEXON DR | PO BOX 939 | | | PIONEER | OH | 43554-9200 |
| POWERLASERS CORPORATION | BOB AIELLO | 2 KEXON DR | | | PIONEER | OH | 43554-9200 |
| POWERLASERS LTD | FMLY COSMA POWERLASERS 7\00 | 55 CONFEDERATION PKWY | | CONCORD CANADA ON L4K 4Y7 CANADA | | | |
| POWERLASERS LTD | 55 CONFEDERATION PKY | | | CONCORD ON L4K 4Y7 CANADA | | | |
| POWERLASERS LTD | 55 CONFEDERATION PKWY | ADD GST 04/01/04 AH | | CONCORD CANADA ON L4K 4Y7 CANADA | | | |
| POWERLASERS LTD. | BOB AIELLO | 55 CONFEDERATION PKY | | CONCORD ON L4K 4Y7 CANADA | | | |
| POWERLINE INC | 1400 AXTELL DR | | | | TROY | MI | 48084-7003 |
| POWERPLUS ENGINEERING | 46575 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| POWERS & HALL | 100 FRANKLIN ST | | | | BOSTON | MA | 02110 |
| POWERS & SONS LLC | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543-9348 |
| POWERS ANCIL | 360 TIMBER RIDGE DR UNIT 2 | | | | WILDER | KY | 41071-3327 |
| POWERS AND SONS LLC | 1322 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 |
| POWERS AUTOMOTIVE SERVICE INC. | 14810 GROVER ST | | | | OMAHA | NE | 68144-3240 |
| POWERS CHERYL | POWERS, CHERYL | | | | | | |
| POWERS CHERYL | POWERS, KEN | | | | | | |
| POWERS DOROTHY | 157 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2703 |
| POWERS GREGORY | 957 ORCHID ST | | | | LADY LAKE | FL | 32159-2147 |
| POWERS JR, ROBERT | 14933 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5571 |
| POWERS LARRY | 138 LORD NELSON LN | | | | NEWPORT | VT | 05855-9626 |
| POWERS LEWIS ESTATE OF | 7534 SILAGE CIRCLE | | | | PT CHARLOTTE | FL | 33981-2659 |
| POWERS PROFESSIONAL | PO BOX 73957 | | | | CLEVELAND | OH | 44193-0002 |
| POWERS, AMANDA D | 1551 BAYLISS AVE | | | | BELOIT | WI | 53511-3030 |
| POWERS, ARLENE R | 5136 FLAGLER STREET | | | | FLINT | MI | 48532-4136 |
| POWERS, BETTY H | 961 WAKEFIELD RD. | | | | LEAVITTSBURG | OH | 44430-9640 |
| POWERS, BILLY W | 2885 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| POWERS, CARL M | 1211 DAKIN ST | | | | LANSING | MI | 48912-1915 |
| POWERS, CHRIS | | | | | | | |
| POWERS, CHRISTINA | 310 SOUTH DEWITT ROAD | | | | VIDOR | TX | 77662-5506 |
| POWERS, CHRISTOPHER D | 182 FLAT CREEK SCHOOL RD | | | | SHELBYVILLE | TN | 37160-5871 |
| POWERS, CLARENCE W | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| POWERS, CLEMENTINE R | 1089 HREZENT VIEW LANE | | | | WEBSTER | NY | 14580-8902 |
| POWERS, CLYDE J | PO BOX 27 | | | | LONDON | WV | 25126-0027 |
| POWERS, CORY A | 13052 HEMINGWAY | | | | REDFORD | MI | 48239-2731 |
| POWERS, DAVID R | 3169 SHADOW GREEN LN | | | | LAKELAND | TN | 38002-8210 |
| POWERS, DAWN | 19016 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2170 |
| POWERS, DAWN M | 27755 29 MILE RD | | | | LENOX | MI | 48050-2122 |
| POWERS, DENNIS | 7205 S RUESS RD | | | | OWOSSO | MI | 48867-9239 |
| POWERS, DORIS J | 5994 SLATE DR | | | | TROY | MI | 48085-3883 |
| POWERS, EDDIE F | 10885 BLACKBIRD COURT | | | | MIAMISBURG | OH | 45342-0864 |
| POWERS, FRANKLIN J | 3887 E HUBBARD RD | | | | MIDLAND | MI | 48642-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWERS, GARY D | PO BOX 72 | | | | SAINT JOHNS | MI | 48879-0072 |
| POWERS, GRANT E | 9326 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| POWERS, GREG S | 135 PINEWOOD DR | | | | ELYRIA | OH | 44035-6031 |
| POWERS, GREGORY J | 7024 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| POWERS, HOMER L | 6529 PROBLE CO. LINE RD. | | | | GERMANTOWN | OH | 45327-9417 |
| POWERS, IDA M | 6008 GUARD HILL PLACE , | | | | DAYTON | OH | 45459-5459 |
| POWERS, JACKY | 1848 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| POWERS, JACQUES | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| POWERS, JAMES CALVIN | 2193 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759-8543 |
| POWERS, JAMES E | 16275 WINDFALL RIDGE DR | | | | CHESTERFIELD | MO | 63005-4761 |
| POWERS, JAMES E | 10808 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2460 |
| POWERS, JAMES H | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, JAMES T | 55340 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| POWERS, JAMES T | 1497 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9621 |
| POWERS, JANET M | 2083 FALLING FOREST LANE | | | | KEMAH | TX | 77565-7565 |
| POWERS, JEFFERY C | 1357 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7343 |
| POWERS, JERRY W | 4507 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2419 |
| POWERS, JESS THOMAS | 4863 TREADWELL ST | | | | WAYNE | MI | 48184-1533 |
| POWERS, JOANN | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709-6824 |
| POWERS, JOEL JUNIOR | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| POWERS, JOHN ALFRED | 548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1365 |
| POWERS, JOHN M | 8842 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| POWERS, JOHN P | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| POWERS, JOSEPH A | 7197 LARME AVE | | | | ALLEN PARK | MI | 48101-2468 |
| POWERS, KEITH DOUGLAS | 4143 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| POWERS, KENNETH RAY | 38758 SOUTH STARWOOD DRIVE | | | | TUCSON | AZ | 85739-1768 |
| POWERS, KETTIENNE | 6319 WINTER ST | | | | FORT WAYNE | IN | 46816-3615 |
| POWERS, KIM E | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| POWERS, LARRY | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| POWERS, LARRY ALFRED | 18 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1949 |
| POWERS, LEROY T | 490 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2635 |
| POWERS, LISA M | PO BOX 52 | | | | ANSONIA | OH | 45303-0052 |
| POWERS, LONIE F | 2048 COUNTY RD 47 | | | | WATERLOO | OH | 45688-5688 |
| POWERS, LORI A | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MARGARET MARY | 24834 PENN ST | | | | DEARBORN | MI | 48124-4499 |
| POWERS, MARIE A | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| POWERS, MARY R | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| POWERS, MAXON E | 1301 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| POWERS, MELINDA A. | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, MICHAEL A | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| POWERS, MICHAEL E | APT G75 | 1513 HATCHER LANE | | | COLUMBIA | TN | 38401-4855 |
| POWERS, MICHAEL K | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| POWERS, MICHAEL WAYNE | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MICHELLE Q | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| POWERS, NORMAN LEE | 7378 COUNTY ROAD 49 | | | | HELENA | OH | 43435-9771 |
| POWERS, PATRICK T | 129 NASHBORO GRNS | | | | NASHVILLE | TN | 37217-3924 |
| POWERS, PHYLLIS J | 26 MAID MARION | | | | GREENVILLE | OH | 45331-5331 |
| POWERS, RAY B | 2048 COUNTY RD # 47 | | | | WATERLOO | OH | 45688-5688 |
| POWERS, REGINALD D | 657 DEVITT AVE | | | | CAMPBELL | OH | 44405-1518 |
| POWERS, ROBERT B | 303 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| POWERS, ROBERT L | 9940 ST RT 503 | | | | CAMDEN | OH | 45311-8988 |
| POWERS, ROBERT T | 5317 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3685 |
| POWERS, ROGER L | 50 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4512 |
| POWERS, RONALD E | 1024 LONDON DR | | | | LANSING | MI | 48917-4155 |
| POWERS, SAMMIE J | 708 BRICKEL ROAD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, SHANNON ROSE | 2890 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWERS, STACI R | 8643 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| POWERS, STEVEN M | APT B8 | 2961 SOUTH RUTHERFORD BLVD | | | MURFREESBORO | TN | 37130-6060 |
| POWERS, SUSAN L | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-5449 |
| POWERS, TED L | 9726 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| POWERS, THEODORE E | 2116 HEARTHSTONE DR | | | | FORT WAYNE | IN | 46804-1379 |
| POWERS, THOMAS E | 2183 BRAIDWOOD RD | | | | RILEY | MI | 48041-1903 |
| POWERS, THOMAS R | 1662 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| POWERS, THOMAS R | 6100 MELVIN ROAD | | | | BROWN CITY | MI | 48416-8279 |
| POWERS, TIMOTHY J | 5336 W 126TH ST | | | | HAWTHORNE | CA | 90250-4129 |
| POWERS, TINA C | 8430 W 86TH ST | | | | OVERLAND PARK | KS | 66212-2801 |
| POWERS, TODD M | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| POWERS, WILLIAM ARTHUR | 925 S BEACON ST | | | | MUNCIE | IN | 47302-2533 |
| POWERS, WILLIAM P | PO BOX 1302 | | | | GRAND ISLAND | NY | 14072-8302 |
| POWERS, WILLIAM R | 6312 BALMORAL TER | | | | CLARKSTON | MI | 48346-3343 |
| POWERS-SWAIN CHEVROLET, INC. | WESLEY POWERS | 4709 BRAGG BLVD | | | FAYETTEVILLE | NC | 28303-3652 |
| POWERS-SWAIN CHEVROLET, INC. | 4709 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3652 |
| POWERSCORE | BILLING DEPARTMENT | 37 NEW ORLEANS RD STE V | | | HILTON HEAD ISLAND | SC | 29928-4762 |
| POWERSIM INC | 1175 HERNDON PKWY STE 600 | | | | HERNDON | VA | 20170-5542 |
| POWERSIM INC. | HUA JIN | 35 FARRWOOD DR | | | ANDOVER | MA | 01810-5225 |
| POWERSIM SOLUTIONS | 585 GROVE ST STE 130 | | | | HERNDON | VA | 20170-4791 |
| POWERTEC INDUSTRIAL MOTORS | 2606 EDEN TER | | | | ROCK HILL | SC | 29730-8956 |
| POWERTECH SERVICES INC | 4095 DYE RD | | | | SWARTZ CREEK | MI | 48473-1570 |
| POWERTECH SERVICES INC | 4095 DYE RD | | | | SWARTZ CREEK | MI | 48473-1570 |
| POWERTECH SYSTEMS | 7030 CLOISTER RD | PO BOX 351507 | | | TOLEDO | OH | 43617-2208 |
| POWERTECH SYSTEMS SALES | POPKOSKI EDWARD S | 7030 CLOISTER RD | | | TOLEDO | OH | 43617-2208 |
| POWERTEK | 19 CEDAR AVE | | | | MILLER PLACE | NY | 11764-2004 |
| POWERTEX GROUP | 5651 HIGHWAY 93 | | | | EAU CLAIRE | WI | 54701 |
| POWERTEX SPORTSWEAR INC | 5651 STATE ROAD 93 | | | | EAU CLAIRE | WI | 54701-9618 |
| POWERTRAIN - BAY CITY MI - CARBON DIOXIDE CLASS ACTION LIT | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN - BAY CITY MI - GEO-CON LIT | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN - MASSENA NY - ASLF V REYNOLDS METAL CO | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN - PONTIAC MI - COLLIER-RD SOLID WASTE LANDFILL LA | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN DIVISON-SAGINAW MENTAL CASTING OPEARTIONS | 1629 N WASHINGTON AVE | MAIL CODE 486-629-011 | | | SAGINAW | MI | 48601-1211 |
| POWERTRAIN INDUSTRIAL SERVICES | CORSO SETTEMBRINI 167 | | | TORINO 10135 ITALY | | | |
| POWERTRAIN INTEGRATION | 7100 EAST 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 |
| POWERTRAIN INTEGRATION | 7100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4522 |
| POWERTRAIN INTEGRATION | ATTN ROBERT PACHLA | 7100 15 MILE RD | | | STERLING HEIGHTS | MI | 48312-4522 |
| POWERTRAIN PRODUCT & CHASSIS | KATHRYN ANDERSON '0' | 20530 HOOVER ROAD | | | DILLON | SC | 29536 |
| POWERTRAIN PRODUCT & CHASSIS LLC | 20530 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| POWERTRAIN PRODUCTION SYSTEMS | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 20201 NORTHLINE RD | | | | TAYLOR | MI | 48180-4786 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| POWERTRAIN UZBEKISTAN JOINT STOCK COMPANY (UZBEKISTAN) | 30 MIRZO ULEGBEK STR., 100007 | TASHKENT, REPUBLIC OF UZBEKISTAN | | UZBEKISTAN | | | |
| POWERTRANS FREIGHT SYSTEMS INC | 1515 W 178TH ST | | | | GARDENA | CA | 90248-3203 |
| POWERVAC OF MICHIGAN INC | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375-1127 |
| POWERWAY, INC. | ATTN: CONTRACTS ADMINISTRATOR | 6919 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250-2054 |
| POWESKI, MARY B | 404 WESTCHESTER DR.SE | | | | WARREN | OH | 44484-4484 |
| POWHATAN COUNTY TREASURER | PO BOX 87 | | | | POWHATAN | VA | 23139-0087 |
| POWIERSKI, GERARD J | 1417 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |
| POWIS, JEFFERY K | 3167 INNSBROOK DR | | | | OWOSSO | MI | 48867-8200 |
| POWITZKY, APRIL M | 3926 POWELL ST | | | | SHREVEPORT | LA | 71109-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWLEDGE ADAM | POWLEDGE, DORIS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, RACHAEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | MELTON, JACOB | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, ADAM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, AMBER | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, AUSTIN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, CHRISTIAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, DORIS | 104 21ST STREET | | | GALVESTON | TX | 77550 |
| POWLEDGE ADAM | POWLEDGE, ISAAC | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, ADAM | POWLEDGE, RONALD ALTON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, ADAM | APT 314 | 18711 EGRET BAY BOULEVARD | | | HOUSTON | TX | 77058-3823 |
| POWLESS DEBRA L | PO BOX 280 | | | | HIGHLAND PARK | IL | 60035-0280 |
| POWLESS, JON D. | 3135 SOUTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| POWLISON, DARRYL T | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| POWLISON, RACHEL | 8830 NORTHEAST SAINT PAUL HWY | | | | NEWBERG | OR | 97132-7149 |
| POWLUS, HARRIET J | 16 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| POWNELL, ALBERT A | 3555 LYNTZ | | | | LORDSTOWN | OH | 44481 |
| POWNELL, DANNY J | 1617 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| POWR LITE ELECTRIC SUPPLIES INC | 1333 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42104-3050 |
| POWTAK, JEFFREY M | 1098 OAK RIDGE RD | | | | GAFFNEY | SC | 29341-5020 |
| POXON, MATTHEW S | 2088 GULLIVER DR | | | | TROY | MI | 48085-1032 |
| POYFAIR, DOUGLAS M | 6863 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| POYMA, BERNARD W | 3263 HILLTOP DRIVE | | | | CLEVELAND | OH | 44134-5246 |
| POYNER & SPRUILL LLP | 3600 GLENWOOD AVE | | | | RALEIGH | NC | 27612 |
| POYNER, DALE RALPH | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| POYNER, DANNY EARNIE | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| POYNOR, CHAD E | 305 FORREST DR | | | | COLUMBIA | TN | 38401-6512 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK- | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274-3531 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274-3531 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | ROBERT POYNTER | 1209 E TIPTON ST | | | SEYMOUR | IN | 47274-3531 |
| POYNTER DORALEE | 95 STANLEY STREET | | | | NEWPORT | OH | 45768 |
| POYNTER, CRYSTAL | ADDRESS NOT IN FILE | | | | | | |
| POYNTER, EDWARD E | 36718 THINBARK CT | | | | WAYNE | MI | 48184-1146 |
| POYNTER, LINDA | | | | | | | |
| POYNTER, MELANIE A | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| POYNTER, RAYMOND C | 7228 S 400 W | | | | TRAFALGAR | IN | 46181-8958 |
| POYNTER, RONALD | | | | | | | |
| POYNTON | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| POYSER, PATRICIA L | 1801 AZALEA BAY | | | | HUDSON | WI | 54016-7272 |
| POZEGA, DOUGLAS TIPTON | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, JANE LIZABETH | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, PAULETTE M | 515 HAZEL STREET | | | | GIRARD | OH | 44420-4420 |
| POZEGA, ROSE M | 533 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1547 |
| POZEHL, TERRY W | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312-5792 |
| POZEN, LEONID V | 30885 RUNNING STRM APT 22 | | | | FARMINGTON HILLS | MI | 48334-1283 |
| POZIEMSKI, STANLEY E | 24440 PATRICIA AVE | | | | WARREN | MI | 48091-5609 |
| POZNIAK, MICHAEL J | 11837 GERALDINE # DOWN | | | | CLEVELAND | OH | 44111 |
| POZNIAK, RAYMOND THOMAS | 3913 STANNARD DR | | | | TOLEDO | OH | 43613-4121 |
| POZNIAK, STEVEN J | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| POZSGAY, DANIEL L | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| POZZANGHERA, MICHAEL A | 15 B GREEN LEAF MEADOWS | | | | ROCHESTER | NY | 14612-4338 |
| POZZI, BARBARA HELEN | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| POZZUTO'S AUTO & TRUCK SERVICE | 2644 LINCOLN WAY | | | | WHITE OAK | PA | 15131-2804 |
| PPG ARCHITECTUAL FINISHES INC | PO BOX 536864 | | | | ATLANTA | GA | 30353-6864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PPG ARCHITECTURAL FINISHES INC | 23361 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4119 |
| PPG AUTO GLASS | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG AUTO GLASS LLC | PO BOX 99368 | 1 PPG PL | | | PITTSBURGH | PA | 15233-4368 |
| PPG AUTO GLASS LLC | ONE PPG PLACE 8E | | | | PITTSBURGH | PA | 15272 |
| PPG CANADA INC | REXANNE MOORE | 560 CONESTOGA BLVD | | CORUNNA ON CANADA | | | |
| PPG CANADA INC | PO BOX 9457 | POSTAL STATION A | | TORONTO CANADA ON M5W 4E1 CANADA | | | |
| PPG CANADA INC | 2301 ROYAL WINDSOR DR | | | MISSISSAUGA CANADA ON L5J 1K5 CANADA | | | |
| PPG CANADA INC | 880 AVONHEAD RD | | | MISSISSAUGA ON L5J 2Z5 CANADA | | | |
| PPG CANADA INC. | REXANNE MOORE | 560 CONESTOGA BLVD | | CAMBRIDGE ON CANADA | | | |
| PPG CANADA, INC. | 834 CALEDONIA RD | | | TORONTO ON M6B 3X9 CANADA | | | |
| PPG CANADA/MISSISGA | 880 AVONHEAD ROAD | | | MISSISSAUGA ON L5J 2Z5 CANADA | | | |
| PPG COAT/CLEVELAND | 23000 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44117-2503 |
| PPG DBA VALENCIA PHA | 23550 LYONS AVE STE 111 | | | | NEWHALL | CA | 91321-5729 |
| PPG IND ADHESIVES | 961 DIVISION ST | | | | ADRIAN | MI | 49221-4023 |
| PPG IND C & R CLEVELAND | 19699 PROGRESS DR | | | | STRONGSVILLE | OH | 44149-3205 |
| PPG IND CHEMFIL | 1330 PIEDMONT DR | | | | TROY | MI | 48083-1917 |
| PPG IND GLASS | ONE PPG PLACE - 8 EAST | | | | PITTSBURGH | PA | 15272 |
| PPG IND. INC. OEM GLASS GROUP | ATTN: KAREN E. JAVARUSKI | ONE PPG PLACE - 8 EAST | | | PITTSBURGH | PA | 15272 |
| PPG IND/CLEVELAND | 3800 W 143RD ST | | | | CLEVELAND | OH | 44111-4901 |
| PPG IND/MADISON HGTS | 1400 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1506 |
| PPG IND/TALLADEGA | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| PPG IND/TROY | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 |
| PPG INDUSTRIES | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES | CHARLES SZYMANSKI | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES | DAVID FREEMAN | C/O PITTSBURGH PLATE GLASS | 850 SOUTHERN AVE | | AUBURN HILLS | MI | 48326 |
| PPG INDUSTRIES | 1 PPG PLACE 10W | | | | PITTSBURGH | PA | 15272 |
| PPG INDUSTRIES INC | ATTN C SZYMANSKI -9 | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | PRETREATMENT & SPEC PRODUCTS | 5875 NEW KING CT | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES INC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 |
| PPG INDUSTRIES INC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 |
| PPG INDUSTRIES INC | 961 DIVISION ST | | | | ADRIAN | MI | 49221-4023 |
| PPG INDUSTRIES INC | 3800 W 143RD ST | | | | CLEVELAND | OH | 44111-4901 |
| PPG INDUSTRIES INC | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES INC | 23000 SAINT CLAIR AVE | | | | EUCLID | OH | 44117-2503 |
| PPG INDUSTRIES INC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| PPG INDUSTRIES INC | 4840 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237 |
| PPG INDUSTRIES INC | 125 COLFAX ST | | | | SPRINGDALE | PA | 15144-1506 |
| PPG INDUSTRIES INC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 |
| PPG INDUSTRIES INC | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES TRUCK FLEET | PO BOX 360175 | | | | PITTSBURGH | PA | 15251-6175 |
| PPG INDUSTRIES, INC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 |
| PPG INDUSTRIES, INC. | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | PITTSBURGH | PA | 15272 |
| PPG INDUSTRIES, INC. | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | ROMULUS | MI | 48174 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | 300 RUTHAR DRIVE | | | LAWRENCEBURG | TN | 38464 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212-0307 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | PO BOX 269 | GLASS GROUP | | NEWARK | DE | 19715-0269 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | C/O EXCELL INDUSTRIES, INC | 2200 HELTON DR P.O. BOX 746 | | O FALLON | MO | 63366 |
| PPG PERFORMANCE INC | 3855 CENTERVIEW DR STE 500 | | | | CHANTILLY | VA | 20151-3285 |
| PPG/EVANSVILLE | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725-9356 |
| PPG/FULTON | 800 N COLLEGE ST | C/O DURA AUTO SYSTEMS | | | FULTON | KY | 42041-1259 |
| PPG/FULTON | 2200 HELTON DR | C/O DURA AUTOMOTIVE | | | LAWRENCEBURG | TN | 38464-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PPG/O FALLON | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| PPG/TROY | 19699 PROGRESS DR | | | | STRONGSVILLE | OH | 44149-3205 |
| PPG/TROY | 5875 NEW KING CT | P.O. BOX 3510 | | | TROY | MI | 48098-2692 |
| PPI MOTORSPORTS INC | 3051 1ST AVENUE CT SE | | | | HICKORY | NC | 28602-4044 |
| PPI TECHNICAL COMMUNICATIONS | 32200 SOLON RD | | | | SOLON | OH | 44139 |
| PPI TECHNICAL COMMUNICATIONS CONTRACT PROFESSIONALS OF OHIO | 32200 SOLON ROAD | | | | SOLON | OH | 44139 |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1139 |
| PPM CONSULTANTS INC | 2508 TICHELI RD | | | | MONROE | LA | 71202-6100 |
| PPM CONSULTANTS INC | 2508 TICHELI RD | | | | MONROE | LA | 71202-6100 |
| PPMI CONSTRUCTION COMPANY | SCOTT JONES | 5201 MT. VERNON ROAD | | | LOUISVILLE | KY | |
| PQI CORP | 46539 FREMONT BLVD | | | | FREMONT | CA | 94538-6409 |
| PR MEDIA | 1608 N CAHUENGA BLVD STE 1324 | | | | LOS ANGELES | CA | 90028 |
| PR NEWSWIRE | HARBORSIDE FINANCIAL CTR | 806 PLAZA THREE | | | JERSEY CITY | NJ | 07311-1112 |
| PR NEWSWIRE ASSOCIATION INC | 810 7TH AVE 35TH FL | | | | NEW YORK | NY | 10019 |
| PR NEWSWIRE INC | PO BOX 5897 | | | | NEW YORK | NY | 10087-5897 |
| PR NEWSWIRE/BROADWAY | 1515 BROADWAY | | | | NEW YORK | NY | 10087-5897 |
| PR NEWSWIRE/SOUTHFLD | 26555 EVERGREEN RD | STE 1710 | | | SOUTHFIELD | MI | 48076 |
| PR RACING MIAMI LLC | 8879 SW 131ST ST | | | | MIAMI | FL | 33176-5909 |
| PR TRANSPORTATION INC | 1515 E ALEXIS RD | | | | TOLEDO | OH | 43612 |
| PRA CO INC | 1415 W CEDAR ST | | | | STANDISH | MI | 48658-9527 |
| PRA CORPORATION | DBA VANTAGE PLASTICS | 1415 W CEDAR ST | LTR ON FILE 12-10-96 | | STANDISH | MI | 48658-9527 |
| PRAB CONVEY/KALAMAZOO | PO BOX 2121 | 5944 EAST KILGORE ROAD | | | KALAMAZOO | MI | 49003-2121 |
| PRAB INC | PO BOX 2121 | 5944 E KILGORE RD | | | KALAMAZOO | MI | 49003-2121 |
| PRAB ROBOTS INC | PO BOX 2121 | 5944 E KILGORE RD | | | KALAMAZOO | MI | 49003-2121 |
| PRABAKARAN, SAMUEL | 129 PARK HILL RD | | | | SIMI VALLEY | CA | 93065-7384 |
| PRABHA BHATTARAI | 47590 ABERDEEN DR | | | | NOVI | MI | 48374-3687 |
| PRABHA INDUSTRIES | 86/1 KUMBALGOD INDL AREA | PHASE II | | BANGALORE 560074 INDIA | | | |
| PRABHA INDUSTRIES | 86/1 KUMBALAGOD INDUSTRIAL AREA | PHASE 2 OFF MYSORE RD | | BANGALORE IN 560074 INDIA | | | |
| PRABHAKAR CHITNIS | 5 TURNBERRY CT | | | | BURR RIDGE | IL | 60527-8396 |
| PRABHAKAR DONTHIREDDY | 3922 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4533 |
| PRABHAKAR MEKA | 22548 FULLER DR | | | | NOVI | MI | 48374-3781 |
| PRABHAKAR PALANIAPPAN | 982 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3471 |
| PRABHAKAR VAIDYANATHAN | 30 AVE AT PORT IMPERIAL APT 111 | | | | WEST NEW YORK | NJ | 07093-8373 |
| PRABHATH DE SILVA | 22225 LUJON DRIVE | | | | NORTHVILLE | MI | 48167-9378 |
| PRABHJIT SIDHU | 49669 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3512 |
| PRABHU, SANJAY | 34904 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3284 |
| PRABHUSHANKAR SETRU | 160 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3164 |
| PRABJOT NANUA | 1954 UPLAND DR | | | | ANN ARBOR | MI | 48105-2100 |
| PRACELLA,JEFFREY | 1525 ROUTE 22 STE 2 | | | | BREWSTER | NY | 10509-4041 |
| PRACHAK PATT | 6002 BRIDGEGATE WAY | | | | LITHIA | FL | 33547-4843 |
| PRACTICAL SCHOOLS | 900 E BALL RD | | | | ANAHEIM | CA | 92805-5915 |
| PRADEEP (BOB) S. BAKSHI AND GAYLE BAKSHI | 24075 MAGIC MOUNTAIN PKWY | | | | VALENCIA | CA | 91355-0950 |
| PRADEEP SINGH | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PRADEEPAN SRINIVASAN | 1253 BUCKBOARD CIR | | | | SOUTH LYON | MI | 48178-8713 |
| PRADIP CHATTERJEE | 19045 RED OAK LN | | | | BROWNSTOWN | MI | 48193-8803 |
| PRADIP SHAH | 1469 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3709 |
| PRADIP SYAMAL | 5272 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2751 |
| PRADO ALFREDO | 2125 9TH AVE | | | | LOS ANGELES | CA | 90018-1004 |
| PRADO, ARTHUR | 3130 HOWELL DR | | | | POLAND | OH | 44514-2459 |
| PRADO, IRENE R | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRADO, LUIS | 3863 LENEL DR | | | | DALLAS | TX | 75220-5020 |
| PRADO, MARCOS R | 2938 RANDY LN | | | | FARMERS BRANCH | TX | 75234-6429 |
| PRADO, ROBERTO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRADO, ROBERTO XAVIER | 528 W OAKDALE RD | | | | IRVING | TX | 75060-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRADO,LUIS | 3863 LENEL DR | | | | DALLAS | TX | 75220-5020 |
| PRADYUMNA MISHRA | PO BOX 9022 | C/O SAAB AUTO (TROLLHTN) | | | WARREN | MI | 48090-9022 |
| PRAEFKE, ASHELY N | 3839 W TRIPP RD | | | | JANESVILLE | WI | 53548-9210 |
| PRAET TOOL & ENGINEERING INC | 51214 INDUSTRIAL DR | | | | MACOMB | | |
| PRAFUL H PATEL & | JYOTI P PATEL | 121 DELREM DR | | | NEWARK | DE | 19711-7400 |
| PRAGATI MATHUR | 50465 EAGLES NEST | | | | NORTHVILLE | MI | 48168-6808 |
| PRAGER HARRY | PO BOX 1722 | | | | MABANK | TX | 75147-1722 |
| PRAHL IRA | 417 N HIGH ST | | | | CENTRALIA | IL | 62801-2009 |
| PRAHL, DANIEL D | 13715 SPLIT ROCK COVE | | | | FORT WAYNE | IN | 46845-9134 |
| PRAHL, GERALD R | 261 S SHAW LN | | | | LINWOOD | MI | 48634-9486 |
| PRAHLER, JAMIE M | 3648 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2167 |
| PRAIM, DAVID J | 11189 ROSE LN | | | | SHELBY TWP | MI | 48316-3777 |
| PRAIN, BRENT A | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| PRAIN, MATTHEW S | 32 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1414 |
| PRAINO, ANTHONY | 203 W BURT DR | | | | COLUMBIA | TN | 38401-2072 |
| PRAINO, FRANCESCO | 9 SOUTH CT | | | | WAPPINGERS FL | NY | 12590-6117 |
| PRAIRIE LAKES ENTERPRISES INC | PO BOX 95 | | | | MARTINSBURG | MO | 65264-0095 |
| PRAIRIE MOTORS INC | 23023 US 71 | | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE MOTORS, INC. | 23023 US 71 | | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE MOTORS, INC. | 720 S HIGHWAY 207 | | | | SPEARMAN | TX | 79081-3452 |
| PRAIRIE MOTORS, INC. | DICKIE GILLASPIE | 720 S HIGHWAY 207 | | | SPEARMAN | TX | 79081-3452 |
| PRAIRIE MOTORS, INC. | DALE HALMRAST | 23023 US 71 | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE ROAD AUTOMOTIVE | 89925 PRAIRIE RD | | | | EUGENE | OR | 97402-9609 |
| PRAIRIE STATE COLLEGE | 202 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411-8200 |
| PRAIRIE TRANSPORTATION INC | PO BOX 931032 | | | | CLEVELAND | OH | 44193-1229 |
| PRAIRIE VIEW | 140 6 AVE SE | | | CALGARY AB T2G 0G2 CANADA | | | |
| PRAIRIE VIEW A & M UNIVERSITY | CAREER SERVICES | PO BOX 519 MS# 1028 | | | PRAIRIE VIEW | TX | 77446 |
| PRAIRIE VIEW A AND M UNIV | EXECUTIVE DIRECTOR | PO BOX 2967 | STUDENT FINANCIAL SERVICES | | PRAIRIE VIEW | TX | 77446-2967 |
| PRAIRIE VIEW A AND M UNIV | UNIVERSITY BURSAR | PO BOX 248 | | | PRAIRIE VIEW | TX | 77446-0248 |
| PRAIRIE VIEW HOME FOUNDATION | C/O TED HOVDA | PO BOX 9 | | | GARNER | IA | 50438-0009 |
| PRAIZNER, JACK C | 36 BEACH DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1002 |
| PRAKASH ABHIMANYU | BRIDGE AREA 3RD FLOOR CREATOR | WHITEFIELD RD BANGALORE-560066 | | KARNATAKA INDIA INDIA | | | |
| PRAKASH DESAI | 6817 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| PRAKASH DESAI | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| PRAKASH G SOMAN | PRAMOD M GUPTE CO-TTEES | U/A/D 10/01/20 | FBO S. TAMHANE FAMILY TRUST | 6541 SOUTH STREET | FALLS CHURCH | VA | 22042-3011 |
| PRAKASH G. SOMAN | CGM IRA ROLLOVER CUSTODIAN | 6541 SOUTH STREET | | | FALLS CHURCH | VA | 22042-3011 |
| PRAKASH G. SOMAN | CGM IRA ROLLOVER CUSTODIAN | 6541 SOUTH STREET | | | FALLS CHURCH | VA | 22042-3011 |
| PRAKASH MD | 4705 TOWNE CENTRE RD | | | | SAGINAW | MI | 48604 |
| PRAKASH MISHRA | 6909 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| PRAKASH SHRIVASTAVA | 2666 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| PRAKSTI, JOSHUA T | 2227 COVERT RD | | | | BURTON | MI | 48509-1014 |
| PRAKTICUS TEXAS INC | DBA FINE INCENTIVES | 2122 COUNTRY CLUB DR STE 220 | | | CARROLLTON | TX | 75006-5603 |
| PRALLE JEFFREY | 1445 ASBURY LN | | | | WATERLOO | IA | 50701-3555 |
| PRAMELA ITTOOP | 6274 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| PRANAS PABIRZIS | 203 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| PRANATA, ADI | PO BOX 80986 | | | | SAN MARINO | CA | 91118-8986 |
| PRANCE, WILLIAM H | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| PRANCKEVIC CHRIS | 5050 FITCH DR | | | | SHEFFIELD VILLAGE | OH | 44054-2479 |
| PRANEE CHUSID | 114/256RATCHASIMA-PAKTHONGCHAIRD | | | NAKHORN-RATCHASIMA 30000 THAILAND | | | |
| PRANEE HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| PRANEE HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| PRANGE MICHAEL | 100 SILVERSTEAM DR | | | | NEW WINDSOR | NY | 12553 |
| PRANGE, DAVID C | 333 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1104 |
| PRANGE, LESTER M INC | 380 MAPLE SHADE RD | | | | KIRKWOOD | PA | 17536-9706 |
| PRANGE, TERRANCE T | 8635 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2268 |
| PRANJETA, MARKO | 700 CARDINAL CT | | | | EASTLAKE | OH | 44095-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRANKE, OMAR M | 7520 EMH TOWNLINE RD | | | | MILTON | WI | 53563 |
| PRANTERA, JANICE C | 52775 S YORKTOWN CT | | | | CHESTERFIELD | MI | 48051-3713 |
| PRANTERA, MATTHEW L | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| PRANTERA, SONYA M | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| PRANTLE, ROBERT L | 2952 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| PRANTZALOS, NIKOLAOS D | 49847 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3514 |
| PRAPUOLENIS, LAIMA M | 4 PETUNIA DR APT 1D | | | | N BRUNSWICK | NJ | 08902-3609 |
| PRASAD ATLURI RAMA | 9O10 PHEASANT TRACE COURT | | | | HOUSTON | TX | 77064 |
| PRASAD BALA MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD MANTRIPRAGADA | 6804 LITTLE CREEK DR | | | | TROY | MI | 48085-1410 |
| PRASAD NIRU | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD PERAVALI | 30205 BRADMORE RD | | | | WARREN | MI | 48092-6313 |
| PRASAD, AKASH | 2000 SILVERADA BLVD UNIT 813 | | | | RENO | NV | 89512-2152 |
| PRASAD, BALA MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD, MURLIDHAR | 4091 JACQUELYNN CT | | | | OAKLAND TWP | MI | 48306-4649 |
| PRASAD, NIRU MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASANNA GHANEKAR | 660 MIDDLEBURY LN | | | | ROCHESTER HILLS | MI | 48309-1025 |
| PRASANNA RAO L | 791 BROMPTON LN | | | | BOLINGBROOK | IL | 60440-6115 |
| PRASANNA, RAJAN | 1856 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| PRASARN CHANCHAISRI | 6003 VARNA AVE | | | | VAN NUYS | CA | 91401-3022 |
| PRASCHAN, CRAIG C | 3654 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| PRASCHAN, DANIEL E | 6525 HUNTERS FIELD DR | | | | MEDINA | OH | 44256-6555 |
| PRASEK JOSEPH OR ANNA | 1722 N WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| PRASEK PAUL | 1925 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| PRASETIO UTOMO CONSULT | WISMA 46 KOTA BNI LEVEL 26 | JALAN JENDRAL SUDIRMAN KAV 1 | | JAKARTA 10220 INDONESIA | | | |
| PRASHANT KOTHARI | AV WASHINGTON LUIS,1576 | APTO 241 | | SAO PAULO BRAZIL 04626-000 | | | |
| PRASHANTH KALE | 723 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| PRASHAW, JOSEPH E | 396 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| PRASHAW, ROBERT CHARLES | 9313 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9011 |
| PRASIL, RICK C | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| PRASKALA, EDWARD | 408 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| PRASKI, JEFFREY | 73611 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4217 |
| PRASKI, RICKY LEE | 4072 OAK FLATS ROAD | | | | HARRISON | MI | 48625-9603 |
| PRASUHN, GLENYS M | 200 ODLIN AVE | | | | DAYTON | OH | 45405-2725 |
| PRATALI, LILLIAN | 5212 W. HUTCHINSON STREET | | | | CHICAGO | IL | 60641-0641 |
| PRATAP DESAI | 1128 DES PLAINES AVE APT 312 | | | | FOREST PARK | IL | 60130-2161 |
| PRATAP VIKRAM | 75 MARKET ST APT 5 | | | | POTSDAM | NY | 13676-1754 |
| PRATCHER, GERALD | 8097 WATERFORD CIR APT 104 | | | | MEMPHIS | TN | 38125-5103 |
| PRATCHER, MARY E | # 1 | 105 HALLER AVENUE | | | BUFFALO | NY | 14211-2703 |
| PRATE, JOHN A | 2120 DELSEA DR | | | | SEWELL | NJ | 08080-4236 |
| PRATEEK MISHRA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PRATER CHEVROLET OLDS CAD | 1916 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3103 |
| PRATER HADDIX | 2563 COSMOS DR | | | | LOVELAND | OH | 45140-1349 |
| PRATER JERRY | PRATER, JERRY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRATER, BARBARA ANN | 8303 WARNER RD | | | | SALINE | MI | 48176-9584 |
| PRATER, CHAD D | 310 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1624 |
| PRATER, CHARLES W | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-8902 |
| PRATER, CHARLETTA F | PO BOX 180087 | | | | SHELBY TWP | MI | 48318-0087 |
| PRATER, DAVID R | 25392 COPELAND RD | | | | ATHENS | AL | 35613-4726 |
| PRATER, DONALD M | 5624 GRINNELL CT | | | | WELDON SPRING | MO | 63304-1083 |
| PRATER, DOREEN R | 1416 COBBLESTONE ST. | | | | DAYTON | OH | 45432-3407 |
| PRATER, GEORGE L | 5693 N GLOBE ST | | | | WESTLAND | MI | 48185-2248 |
| PRATER, GREGORY S | 727 N HARRIS RD | | | | YPSILANTI | MI | 48198-4124 |
| PRATER, GWENDOLYN H | 25170 APPLETON DR | | | | FARMINGTON HILLS | MI | 48336-1605 |
| PRATER, HARVEY L | 691 S MCLOUD RD | | | | MCLOUD | OK | 74851-8123 |
| PRATER, JAMES R | 231 ARMSTRONG ST | | | | FENTON | MI | 48430-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATER, JERRY | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454-3400 |
| PRATER, JOHNNY F | 7921 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| PRATER, LATRELLE A | 12398 ROUNDHEAD RD | | | | WESTON | OH | 43569-9619 |
| PRATER, LINDA LOU | 12315 NEWBURGH RD | | | | LIVONIA | MI | 48150-1047 |
| PRATER, MATTHEW C | 14001 W COUNTY LINE RD SOUTH | | | | ROANOKE | IN | 46783-8902 |
| PRATER, MICHAEL T | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| PRATER, ROBERT R | 1001 EUGENIA DR | | | | MASON | MI | 48854-2005 |
| PRATER, ROBIN R | 436 N BARNES ST | | | | MASON | MI | 48854-1208 |
| PRATER, RODNEY LEE | 2070 COTTAGE LN | | | | YPSILANTI | MI | 48198-6842 |
| PRATER, SHIRLEY J | 5361 DELAND ROAD | | | | FLUSHING | MI | 48433-1172 |
| PRATER, WILLIE | 2543 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2957 |
| PRATHEL PATTERSON | 1545 MABEL AVE | | | | FLINT | MI | 48506-3368 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| PRATHER ELIZABETH ESTATE OF | 1128 PEMBRIDGE DR | | | | SAN JOSE | CA | 95118-1542 |
| PRATHER JOHN G LAW OFFICES | PO BOX 616 | | | | SOMERSET | KY | 42502-0616 |
| PRATHER, ANGELA | 1032 GRIFFITH ST | | | | PARK HILLS | MO | 63601-4119 |
| PRATHER, CARLINE W. | 3158 W CAPERTON ST | | | | SHREVEPORT | LA | 71109-2204 |
| PRATHER, DEBORAH I. | 51 BURNS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-8902 |
| PRATHER, JAMES F | APT A | 25115 BIARRITZ CIRCLE | | | OAK PARK | MI | 48237-4022 |
| PRATHER, JAMES T | 1704 PARKWAY DRIVE | | | | MOORE | OK | 73160-8126 |
| PRATHER, JANET R | 224 SW 148TH ST | | | | OKLAHOMA CITY | OK | 73170-7274 |
| PRATHER, JOHN M | 515 OCONEE ST | | | | MANCHESTER | GA | 31816-1241 |
| PRATHER, JUANITA | 7005 HASSANA LN | | | | FAIRBURN | GA | 30213-3168 |
| PRATHER, LEE | 42 PEPPERMINT LN | | | | WILLINGBORO | NJ | 08046-8046 |
| PRATHER, MONIQUE | 1451 E 56TH ST | UNIT 621 | | | CHICAGO | IL | 60637 |
| PRATHER, STEVEN C | 1208 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| PRATHER, VIVIAN | 4097 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| PRATHER, WINSTON R | 12800 DONAHOO RD | | | | KANSAS CITY | KS | 66109-3176 |
| PRATSCHER, NOREEN A | 2383 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| PRATT & FOSSARD | 3432 S CULPEPPER CT STE A | | | | SPRINGFIELD | MO | 65804-3833 |
| PRATT & MILLER CORVETTE RACING | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING | 29600 WK SMITH RD | PER GOI 8/27/02 | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING & FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING AND FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING FAB | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING SERVICES | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & WHITNEY MEASUREMENT SY | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT & WHITNEY MEASUREMENT SYSTEMS INC | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT ANDREW & BARBARA | 294 MILTON LOWE RD | | | | REYNOLDS | GA | 31076-2251 |
| PRATT ASSOCIATES, INC. | IAN PRATT | 143 RIVER RD | | | CALAIS | ME | 04619-4001 |
| PRATT CHEVROLET-PONTIAC-BUICK | 143 RIVER RD | | | | CALAIS | ME | 04619-4001 |
| PRATT COUNTY | PO BOX 905 | | | | PRATT | KS | 67124-0905 |
| PRATT HOMER | PRATT, HOMER | 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | | | MARLTON | NJ | 08053 |
| PRATT HOMER | PRATT, URSULA | 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | | | MARLTON | NJ | 08053 |
| PRATT INDUSTRIES INC | CONVERTING - DETROIT | 75 REMITTANCE DR STE 2141 | | | CHICAGO | IL | 60675-2141 |
| PRATT INSTITUTE | STUDENT ADMINISTRATIVE SERVICE | BURSAR OFFICE | | | BROOKLYN | NY | 11205 |
| PRATT JR, DAVID A | 2385 HOWE RD | | | | BURTON | MI | 48519-1131 |
| PRATT KOSHENIQUE R | PRATT, KOSHENIQUE R | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| PRATT MYRA | 4225 LARCHMONT RD APT 208 | | | | DURHAM | NC | 27707-5972 |
| PRATT ROBERT | 1641 NW 13TH AVE | ATTN 14841W | | | HOMESTEAD | FL | 33030-2921 |
| PRATT SR., MICHAEL A. | 6922 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATT STREET LITIGATION | C/O PULLMAN & COMLEY LLC | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103-3701 |
| PRATT TERRANCE | PRATT, TERRANCE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PRATT, ALFONZO H | 16196 FENMORE ST | | | | DETROIT | MI | 48235-3419 |
| PRATT, ALLEN C | PO BOX 171 | | | | ARCADIA | MI | 49613-0171 |
| PRATT, ANDREW J | 1880 W WINEGAR RD | | | | MORRICE | MI | 48857-9776 |
| PRATT, ANTHONY | PO BOX 331 | | | | FENTON | MI | 48430-0331 |
| PRATT, BARBARA J | 10719 HAMPDEN AVE | | | | CLEVELAND | OH | 44108-3632 |
| PRATT, BEVERLY A | 44 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1541 |
| PRATT, BOB R | 5409 MILLETT HWY | | | | LANSING | MI | 48917-9599 |
| PRATT, CRAIG B | 419 GREENWICH ST APT L | | | | HOWELL | MI | 48843-1484 |
| PRATT, CRIS R | 532 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| PRATT, DAVID C | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| PRATT, DAVID JOE | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| PRATT, DEBORAH SUE | 2421 HOWE RD | | | | BURTON | MI | 48519-1133 |
| PRATT, DOUGLAS M | 12144 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| PRATT, ELLEN LOU | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| PRATT, FRANCIS P | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| PRATT, GARY D | 16535 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1832 |
| PRATT, HOMER | 425 CENTRAL AVE | | | | HAMMONTON | NJ | 08037-1638 |
| PRATT, JAMES K | 4329 ARGENTA DR | | | | BRIGHTON | MI | 48116-9175 |
| PRATT, JAMES P | 6289 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| PRATT, JAMES R | 5616 E US 224 | | | | OSSIAN | IN | 46777 |
| PRATT, JAMES S | 3185 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9517 |
| PRATT, JARED A | 10803 RAVENNA RD APT 108 | | | | TWINSBURG | OH | 44087-1085 |
| PRATT, JARED E | 7475 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| PRATT, JERRY ALAN | 5427 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8910 |
| PRATT, JOHN A W | 19073 INNDALE DR | | | | LAKEVILLE | MN | 55044-4413 |
| PRATT, JOSEPH P | 9928 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7006 |
| PRATT, KATHERINE I | 8163 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| PRATT, KEITH | 11625 MEADOW DR | | | | PORT RICHEY | FL | 34668-1121 |
| PRATT, LAURA A | 1414 WOLF RUN DR | | | | LANSING | MI | 48917-9784 |
| PRATT, LAURA E | 10428 N ROANOKE RD | | | | ROANOKE | IN | 46783-9435 |
| PRATT, LEE ROY | 8117 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| PRATT, LESLIE ELAINE | 5616 E US 224 | | | | OSSIAN | IN | 46777 |
| PRATT, LINDA L | 6224 SPENCER CLARK RD, NE | | | | FOWLER | OH | 44418-9770 |
| PRATT, MARK A | 2510 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9372 |
| PRATT, MELINDA | 3560 ROYAL AVE | | | | SIMI VALLEY | CA | 93063-3243 |
| PRATT, MICHAEL | | | | | | | |
| PRATT, NAOMI | 43 SCHOOL ST | | | | RANDOLPH | VT | 05060-1140 |
| PRATT, PENNY L | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| PRATT, PHILLIP A | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| PRATT, RANDY C | 725 OKEMOS RD | | | | MASON | MI | 48854-9333 |
| PRATT, RICHARD G | 6414 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4700 |
| PRATT, RICKY DARNELL | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| PRATT, ROBERT E | 3005 STONELEIGH DR | | | | LANSING | MI | 48910-3804 |
| PRATT, ROBERT W. | 14 BALDWIN ST | | | | MASSENA | NY | 13662-1045 |
| PRATT, ROY J | 23 ROBERT STREET | | | | VIENNA | OH | 44473-4473 |
| PRATT, SARA RANDALL | 9928 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7006 |
| PRATT, STEVEN G | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| PRATT, STEVEN I | 13650 E QUEEN CREEK RD | | | | CHANDLER | AZ | 85286-0237 |
| PRATT, TERRY ALLEN | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| PRATT, TERRY J | PO BOX 1290 | | | | BOCA GRANDE | FL | 33921-1290 |
| PRATT, TODD D | 3552 DIXIE DR | | | | SAINT ANN | MO | 63074-2420 |
| PRATT, W DEAN | 8051 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| PRATT, WILLIAM O | 100 NORTON DR | | | | VIENNA | OH | 44473-9515 |
| PRATT, WILLIAM V | 3867 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATTO, RALPH | 15427 NORTHVILLE FOREST DR APT 30 | | | | PLYMOUTH | MI | 48170-4925 |
| PRAUSE, FRED WILLIAM | 1249 PLEASANTVIEW DRIVE | | | | FLUSHING | MI | 48433-2802 |
| PRAUTZSCH, HERMAN PAUL | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| PRAVEEN DWIVEDI | 1144 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| PRAVEEN GOYAL | 24236 HAMPTON HILL ST | | | | NOVI | MI | 48375-2608 |
| PRAVEEN KEDAR | 3813 LAKERIDGE CT | | | | LAKE ORION | MI | 48360-2505 |
| PRAVEEN KUMBNANI | 1159 FALCON DR | | | | TROY | MI | 48098-2015 |
| PRAVETTONE, GAETANO | 15834 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1688 |
| PRAVIN KAPADNIS | 34821 MAPLEGROVE DR APT H | | | | STERLING HEIGHTS | MI | 48312-4791 |
| PRAVIN MEHTA M.D. | 550-552 MAIN STREET | | | | NIAGARA FALLS | NY | 14301 |
| PRAWDZIK, STANLEY M | 222 WEST TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| PRAWPUN CHEOWANICH | 900 12TH ST | | | | SACRAMENTO | CA | 95814-2903 |
| PRAXAIR CANADA INC | 1 CITY CENTRE DR SUITE 1200 | | | MISSISSAUGA CANADA ON L5B 1M2 CANADA | | | |
| PRAXAIR CANADA INC | 165 BISCAYNE CRESCENT | | | BRAMPTON CANADA ON L6W 4R3 CANADA | | | |
| PRAXAIR CANADA INC | 80 WESTCREEK BLVD UNIT 1 | | | BRAMPTON CANADA ON L6T 0B8 CANADA | | | |
| PRAXAIR CANADA INC | 22 WRIGHT ST | PO BOX 1206 | | ST CATHARINES ON L2R 7A9 CANADA | | | |
| PRAXAIR CANADA INC | 165 BISCAYNE CRES | | | BRAMPTON ON L6W 4R3 CANADA | | | |
| PRAXAIR DISTRIBUTION INC | PO BOX 9213 | 2301 S E CREEK VIEW DR | | | DES MOINES | IA | 50306-9213 |
| PRAXAIR DISTRIBUTION INC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| PRAXAIR DISTRIBUTION INC | PO BOX 330 | 2301 SE CREEK VIEW DR | | | DES MOINES | IA | 50302-0330 |
| PRAXAIR DISTRIBUTION INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| PRAXAIR DISTRIBUTION INC | 7000 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527-7595 |
| PRAXAIR DISTRIBUTION INC | 12820 EVERGREEN RD | | | | DETROIT | MI | 48223-3439 |
| PRAXAIR DISTRIBUTION MID ATLANTIC LLC | PO BOX 52240 | DBA GTS WELCO | | | NEWARK | NJ | 07101-0220 |
| PRAXAIR DISTRIBUTION MID ATLANTIC LLC | PO BOX 52240 | FRMLY GTS | | | NEWARK | NJ | 07101-0220 |
| PRAXAIR INC | 30630 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| PRAXAIR INC | 39 OLD RIDGEBURY RD STE 7 | | | | DANBURY | CT | 06810-5100 |
| PRAXAIR INC | 7000 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527-7595 |
| PRAXAIR INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021-8853 |
| PRAXAIR INC | 300 GREAT LAKES AVE | | | | ECORSE | MI | 48219 |
| PRAXAIR SURFACE TECHNOLOGIES | 1500 POLCO ST | | | | INDIANAPOLIS | IN | 46222-3274 |
| PRAXAIR, INC. | DARYL MEYER | 175 E PARK DR | | | TONAWANDA | NY | 14150-7844 |
| PRAXAIR, INC. | ATTN: GENERAL COUNSEL | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| PRAXIS TECH/WNTR PRK | 280 W CANTON AVE STE 230 | | | | WINTER PARK | FL | 32789-3166 |
| PRAY III, HARRY H | 408 W MAIN ST | | | | WESTPORT | IN | 47283-9610 |
| PRAY JR, HOWARD ELSWORTH | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| PRAY, CHAZ R | 2334 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| PRAY, LEONARD P | 3371 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| PRAY, MATTHEW LAWERENCE | 6218 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| PRAY, MICHAEL DUANE | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| PRAY, RODNEY DEAN | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| PRAZEN FAMILY LIVING TRUST | UAD 09/06/07 | DIANE PRAZEN & JOSEPH E PRAZEN | TTEES | 821 30TH ST | PERU | IL | 61354-1455 |
| PRC DESOTO | PO BOX 121059 | | | | DALLAS | TX | 75312-1059 |
| PRC HF, LLC | | | | | | | |
| PRC-DESOTO INTERNATIONAL INC | A PPG INDUSTRIES COMPANY | 24811 AVENUE ROCKEFELLER | | | VALENCIA | CA | 91355-3468 |
| PRCHAL, RONALD G | 2780 WEEPING WILLOW DR APT B | | | | LISLE | IL | 60532-6237 |
| PRCHLIK, EDWARD J | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| PRCHLIK, JAMES E | 2985 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| PRCHLIK, JOSEPH | 417 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2455 |
| PRCHLIK, JOSEPH A | 2573 W EPTON RD | | | | HENDERSON | MI | 48841-9726 |
| PRE FINISH/2111 PRAT | 2111 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5914 |
| PRE-ZEL GAMBLE JR | 1262 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREAKNESS CHEVROLET INC | FRED MEYERS | 2317 HAMBURG TPKE | | | WAYNE | NJ | 07470-6230 |
| PREAKNESS CHEVROLET INC. | 2317 HAMBURG TPKE | | | | WAYNE | NJ | 07470-6230 |
| PREAKNESS CHEVROLET INC. | FRED MEYERS | 2317 HAMBURG TPKE | | | WAYNE | NJ | 07470-6230 |
| PREAUS RODDY & ASSOCIATES LLP | 650 POYDRAS ST STE 1650 | | | | NEW ORLEANS | LA | 70130-7211 |
| PREBBLE, KELLY BRUCE | 2925 ALDEN NASH AVE NORTHEAST | | | | LOWELL | MI | 49331-9383 |
| PREBE, THOMAS EUGENE | 704 SANDRALEE DR | | | | TOLEDO | OH | 43612-3127 |
| PREBLE COUNTY C.S.E.A. | ACCOUNT OF JAMES C ALBERT | PO BOX 206 | | | EATON | OH | 45320-0206 |
| PREBLE COUNTY C.S.E.A. | ACCOUNT OF TIM WOJDACZ | PO BOX 206 | | | EATON | OH | 45320-0206 |
| PREBLE COUNTY TREASURER | PO BOX 341 | | | | EATON | OH | 45320-0341 |
| PREBUL BUICK PONTIAC GMC CADILLAC | 1554 E WALNUT AVE | | | | DALTON | GA | 30721-4242 |
| PREBUL MOTORS OF DALTON LLC | NO ADVERSE PARTY | | | | | | |
| PREBUL MOTORS OF DALTON, LLC | JOSEPH PREBUL | 1554 E WALNUT AVE | | | DALTON | GA | 30721-4242 |
| PREC-CAST FOUNDRY LTD | IPAR UT2 | | | SATORALJAUJHELY H-3980 HUNGARY | | | |
| PREC-CAST ONTODEI KFT | IPAR U 2 | | | SATORALJAUJHELY HU 3980 HUNGARY (REP) | | | |
| PREC. PACK. PRODUCTS 401K PLAN | FBO ALEX PASQUALONI | 100 SHERRI ANN LANE | | | ROCHESTER | NY | 14626-1710 |
| PRECEDENT CARTAGE CO | 13415 LEO RD | | | | LEO | IN | 46765-9617 |
| PRECEPT INCORPORATED | PO BOX 51 | | | | BLOOMFIELD HILLS | MI | 48303-0051 |
| PRECHT, DAVID E | 9914 W 49TH PL | | | | MERRIAM | KS | 66203-4806 |
| PRECHT, JAMES A | 11007 W 69TH ST | | | | SHAWNEE | KS | 66203-3819 |
| PRECHT, MICHAEL A | 21222 W 48TH ST | | | | SHAWNEE | KS | 66218-9461 |
| PRECHTL MARK | 83 CENTER STREET | | | | BEMUS POINT | NY | 14712-9628 |
| PRECIADO, JAVIER | 29658 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| PRECILIANO ANGUIANO | 319 N DELAWARE ST | | | | SAINT LOUIS | MI | 48880-1474 |
| PRECILLA, VINCENT R | 4112 KORIE CIRCLE | | | | MOORE | OK | 73160-5430 |
| PRECIOUS COCHRAN | 2734 VIVIAN ST | | | | SHREVEPORT | LA | 71108-2745 |
| PRECIOUS FLOOD JR | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| PRECIOUS FLOWERS | 49 GRAYSTONE DRIVE | | | | TROY | MO | 63379-2825 |
| PRECIOUS J TOWNSEND | 2734 VIVIAN STREET | | | | SHREVEPORT | LA | 71108-2745 |
| PRECIOUS J WHITE | 9590 SADDLEBROOK LN APT 1B | | | | MIAMISBURG | OH | 45342-5520 |
| PRECIOUS RAYFORD | 14013 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1269 |
| PRECIOUS TIMES MAGAZINE | 3857 BIRCH STREET SUITE 215 | | | | NEWPORT BEACH | CA | 92660 |
| PRECIOUS WHITE | 9590 SADDLEBROOK LN APT 1B | | | | MIAMISBURG | OH | 45342-5520 |
| PRECIOUS WILLIAMS | 1813 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| PRECIOUS WRIGHT | 913 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| PRECISE ELECTRONIC REPAIR | 2142 PONTIAC RD STE 202 | | | | AUBURN HILLS | MI | 48326-2409 |
| PRECISE ELECTRONIC REPAIR | 2142 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 |
| PRECISE FINIS/FRNDLE | 1500 JARVIS AVENUE | | | | FERNDALE | MI | 48220 |
| PRECISE FINISHING SYSTEMS | 1650 N BURKHART RD | | | | HOWELL | MI | 48855-9690 |
| PRECISE FINISHING SYSTEMS | 390 ENTERPRISE CT STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0323 |
| PRECISE FINISHING SYSTEMS INC | 1650 N BURKHART RD | | | | HOWELL | MI | 48855-9690 |
| PRECISE MACHINE & TOOL | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| PRECISE MACHINE & TOOL INC | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| PRECISE MEDICAL BILLING INC | 20755 GREENFIELD RD STE 603 | | | | SOUTHFIELD | MI | 48075-5409 |
| PRECISE METAL PRODUCTS INC | 37025 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 |
| PRECISE METAL PRODUCTS INC | 37025 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 |
| PRECISION ABRASIVES | 4583 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1313 |
| PRECISION ABRASIVES | 4583 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1313 |
| PRECISION ALIGNMENT & REPAIR | 4665 US 75 AVE | | | | MAURICE | IA | 51036-7584 |
| PRECISION AUTO | 12811 MIDDLEBROOK RD | | | | GERMANTOWN | MD | 20874-5202 |
| PRECISION AUTO CLINIC | 10 HALIFAX ST | | | MONCTON NB E1C 9P7 CANADA | | | |
| PRECISION AUTO INC. | 50 MIDDLETOWN AVE | | | | NORTH HAVEN | CT | 06473-3998 |
| PRECISION AUTO LTD | 1120 STEVENS ROAD | | | KELOWNA BC V1Z 1A3 CANADA | | | |
| PRECISION AUTO REPAIR | 22701 GRANITE WAY STE B | | | | LAGUNA HILLS | CA | 92653-1261 |
| PRECISION AUTO REPAIR | 2850 47TH AVE | | | | SACRAMENTO | CA | 95822-3808 |
| PRECISION AUTO REPAIR | 1264 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECISION AUTO REPAIR INC. | 3175 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7927 |
| PRECISION AUTO SERVICE INC. | 1294 W 4TH ST | | | | CRAIG | CO | 81625-2906 |
| PRECISION AUTO SERVICE LTD. | 222575 FRASER HWY UNIT 101 | | | LANGLEY BC V2Z 2T5 CANADA | | | |
| PRECISION AUTO SYSTEMS | 1141 BROADWAY AVE | | | | BOWLING GREEN | KY | 42104-2443 |
| PRECISION AUTO TECH | 25 CLEOPATRA DR | | | NEPEAN ON K2G 0B6 CANADA | | | |
| PRECISION AUTO/BELLE | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| PRECISION AUTO/BELLE | 122 HIRT DR | LOT 4 | | | BELLEVUE | OH | 44811 |
| PRECISION AUTO/GRAND | 7441 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-7137 |
| PRECISION AUTOMOTIVE | 385 VANTAGE DR | | | ORLEANS ON K4A 3W2 CANADA | | | |
| PRECISION AUTOMOTIVE | 810 S DEMENT AVE | | | | DIXON | IL | 61021-3717 |
| PRECISION AUTOMOTIVE | 825 E 2ND ST | | | | THE DALLES | OR | 97058-2419 |
| PRECISION AUTOMOTIVE | 2675 N MAIN ST | | | | PARIS | TX | 75460-9354 |
| PRECISION AUTOMOTIVE  INC | 7300 W VICTORY RD | | | | BOISE | ID | 83709-4237 |
| PRECISION AUTOMOTIVE  INC. | 1795 BUERKLE CIR | | | | WHITE BEAR LAKE | MN | 55110-5254 |
| PRECISION AUTOMOTIVE INC. | 911 EVERGREEN DR | | | | HOUGHTON | MI | 49931-2511 |
| PRECISION AUTOMOTIVE PLASTICS | APT-CNDN WINDSOR MOLD USA INC | PO BOX 32523 | | | DETROIT | MI | 48232-0523 |
| PRECISION AUTOMOTIVE REPAIR | 213 STONE CT # 1-A | | | | NEW LENOX | IL | 60451 |
| PRECISION AUTOMOTIVE SERVICE | 200 W MAIN ST | | | | ENDICOTT | NY | 13760-4754 |
| PRECISION BORE DESIGN INC | 101 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1880 |
| PRECISION BROADBAND INSTALLATIONS, INC. | CHRIS STEININGER | 7642 RED BANK RD | | | WESTERVILLE | OH | 43082-8210 |
| PRECISION CABLE MFG | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | NORTH SYDNEY NS CANADA | | | |
| PRECISION CABLE MFG | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | REYNOSA TM 88500 MEXICO | | | |
| PRECISION CALIBRATION SERVICES | 29912 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4148 |
| PRECISION CALIBRATION SERVICESINC | 29912 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4148 |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE STE 240 | | | | PORTLAND | OR | 97239-4263 |
| PRECISION CASTPARTS CORP. | STEVE BLACKMORE | 4650 SW MACADAM AVE | | | PORTLAND | OR | 97239 |
| PRECISION COIL INC | PO BOX 2650 | US 50 WEST | | | CLARKSBURG | WV | 26302-2650 |
| PRECISION COMPONENTS AUSTRALIA PTY | 622 PORT RD | | | BEVERLEY SA 5009 AUSTRALIA | | | |
| PRECISION CONC/MEMPH | 1355 LYNNFIELD RD STE 245 | | | | MEMPHIS | TN | 38119-5811 |
| PRECISION CONTROL PRODUCTS | 2913 LATHAM DR | | | | MADISON | WI | 53713-3232 |
| PRECISION COOLING TOWERS INC | 1365 COMMONWEALTH DR | | | | HENDERSON | KY | 42420-4475 |
| PRECISION COOLING TOWERS INC | 1365 COMMONWEALTH DR | | | | HENDERSON | KY | 42420-4475 |
| PRECISION CUT LANDSCAPING | 28686 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-7324 |
| PRECISION DESIGN AND MANUFACTURING | EHRETH D. HORINEK **SEE COURTESY** | 10331 105 ST | | WESTLOCK AB T7P 2H7 CANADA | | | |
| PRECISION DESIGN SYSTEMS INC | 100 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1359 |
| PRECISION DEVI/MILAN | 606 COUNTY ST | PO BOX 220 | | | MILAN | MI | 48160-9606 |
| PRECISION DEVICES INC | 606 COUNTY ST | PO BOX 220 | | | MILAN | MI | 48160-9606 |
| PRECISION DEVICES INC | PO BOX 220 | 606 COUNTY ST | | | MILAN | MI | 48160-0220 |
| PRECISION DIE & MACHINE CO | 1400 S CARNEY DR | | | | SAINT CLAIR | MI | 48079-5549 |
| PRECISION DISPENSING EQUIPMENTINC | 28041 LINCOLN RD | | | | BAY VILLAGE | OH | 44140-2108 |
| PRECISION DOOR | SPRATT KEVIN | 2125 196TH ST. SW | | | LYNNWOOD | WA | 98036 |
| PRECISION ENG/MCMINN | 145 N INDUSTRIAL PARK DR | | | | MC MINNVILLE | TN | 37110-1385 |
| PRECISION ENVIRONEMTAL CO | 5500 OLD BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-1508 |
| PRECISION ENVIRONMENTAL & | REMEDIATION SERVICES INC | 210 WEST ST GEORGES AVE | | | LINDEN | NJ | 07036 |
| PRECISION ENVIRONMENTAL CO | 5500 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| PRECISION FASTENERS | BRIAN BAILEY | H. PAULIN | 470 HARROP RD | | CORONA | CA | 92879 |
| PRECISION FITTINGS | 709 N MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PRECISION FITTINGS | KEN KOHUT | 709 NORTH MAIN STREET | | | SAINT MARYS | PA | 15857 |
| PRECISION FITTINGS INC | 709 N MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PRECISION FORM | BRAD BULLOCK | 148 W. AIRPORT RD. | | | FRIEDRICHSHAFEN | DE | |
| PRECISION FORM | BRAD BULLOCK | 148 W AIRPORT RD | | | LITITZ | PA | 17543-7624 |
| PRECISION GAGE & TOOL CO | 375 GARGRAVE RD | | | | DAYTON | OH | 45449-2465 |
| PRECISION GAGE DEARBORN LLC | 8680 N HAGGERTY RD | | | | CANTON | MI | 48187-2098 |
| PRECISION GEAR CO | 1900 MIDWAY DR | | | | TWINSBURG | OH | 44087-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRECISION GRILLES | 9419 ANN ST | | | | SANTA FE SPRINGS | CA | 90670-2613 |
| PRECISION GRINDING & MFG CORP | 1305 EMERSON ST | | | | ROCHESTER | NY | 14606-3006 |
| PRECISION GROUP | 3005 DEZIEL DRIVE | | | WINDSOR CANADA ON N8W 5A5 CANADA | | | |
| PRECISION HEARING CONSERVATION | 13071 ADOBE WALLS DR | | | | HELOTES | TX | 78023-5112 |
| PRECISION HONING CORPORATION | 44053 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1123 |
| PRECISION INDUSTRIAL SERVICES | 2699 GUOIN | | | | DETROIT | MI | 48207 |
| PRECISION INDUSTRIES | 4611 S 96TH ST | | | | OMAHA | NE | 68127-1212 |
| PRECISION INT/BOHEMI | PO BOX 540 | 14 TODD COURT EXT | | | YAPHANK | NY | 11980-0540 |
| PRECISION INTERNATIONAL | FRANK MILLER | 14 TODD COURT EXTENSION | | | RICHLAND CENTER | WI | 53581 |
| PRECISION INTERNATIONAL | FRANK MILLER | 14 TODD COURT EXTENSION | | | YAPHANK | NY | 11980 |
| PRECISION INTERNATIONAL | 210 KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716-3158 |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328-1141 |
| PRECISION LASER ART | 7161 STAGE RD | | | | MEMPHIS | TN | 38133-3992 |
| PRECISION LASER ART LLC | 7161 STAGE RD | | | | MEMPHIS | TN | 38133-3992 |
| PRECISION LASER FABRICATION | 401 KISER ST | REISSUE 02/02/05 AH | | | DAYTON | OH | 45404-1639 |
| PRECISION LAWNSCAPE LLC | PRECISION LAWNSCAPE CORP | 725 SOUTH ADAMS ROAD SUITE L100 | | | BIRMINGHAM | MI | 48009 |
| PRECISION LOGISTICS INC | PO BOX 556 | | | | ADA | MI | 49301-0556 |
| PRECISION MACHINE & TOOL | 112 QUALITY WAY | | | | MARION | IL | 62959-6364 |
| PRECISION MACHINE TOOL | 5959 FOREST TRAIL DR | | | | ROCKFORD | IL | 61109-6535 |
| PRECISION MANUFACTURING CO INC | 2159 VALLEY PIKE | | | | DAYTON | OH | 45404-2542 |
| PRECISION MARKETING | 16135 PRESTON RD STE 300 | | | | DALLAS | TX | 75248-3592 |
| PRECISION MEAS/FRASR | 33250 GROESBECK HWY | P.O. BOX 26118 | | | FRASER | MI | 48026-1597 |
| PRECISION MEASURING CORP | PO BOX 26118 | | | | FRASER | MI | 48026-6118 |
| PRECISION MEASURING CORP | 33250 GROESBECK HWY | PO BOX 26118 | | | FRASER | MI | 48026-1597 |
| PRECISION META/FENTN | 1120 FENWAY CIR | | | | FENTON | MI | 48430-2641 |
| PRECISION METAL FAB | PO BOX 873 | | | | JANESVILLE | WI | 53547-0873 |
| PRECISION METAL FABRICATION INC | 191 HEID AVE | | | | DAYTON | OH | 45404-1217 |
| PRECISION METAL PRODUCTS | MARK DROOGER | 353 GARDEN AVE./PO BOX 1047 | | | LINCOLN | NE | 68507 |
| PRECISION METROLOGY | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-2006 |
| PRECISION METROLOGY INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-2006 |
| PRECISION MFG. | RUSSELL THIE | 2159 VALLEY STREET | | | TUCSON | AZ | 85714 |
| PRECISION MFG/NSHVIL | PO BOX 110337 | | | | NASHVILLE | TN | 37222-0337 |
| PRECISION MOLDING INC | DEPT 8880 | | | | KNOXVILLE | TN | 37995-8037 |
| PRECISION MOTORS | 316 E FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907-6306 |
| PRECISION ORTHOPAEDI | PO BOX 887 | | | | CHARDON | OH | 44024-0887 |
| PRECISION PHARMACY | PO BOX 48128 | | | | LOS ANGELES | CA | 90048-0128 |
| PRECISION PLA/TROY | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| PRECISION PLAST/AMHE | 95 VICTORIA ST. N. | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION PLAST/AMHE | 2301 W BIG BEAVER RD STE 104 | ATTN: BOB STEWART | | | TROY | MI | 48084-3324 |
| PRECISION PLAST/AMHE | 95 VICTORIA STREET NORTH | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION PLASTIC & DIE | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847-9476 |
| PRECISION PLASTIC & DIE CO | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847-9476 |
| PRECISION PLASTIC & DIE CO. | HOWARD CAMPBELL | PO BOX 69 | | | ITHACA | MI | 48847-0069 |
| PRECISION PLASTIC & DIE CO. | HOWARD CAMPBELL | PO BOX 69 | | | HARRISONBURG | VA | 22803-0069 |
| PRECISION PLASTIC SU | 2345 S BRENTWOOD BLVD | | | | SAINT LOUIS | MO | 63144-2033 |
| PRECISION PLASTICS | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION PLASTICS | DIV OF WINDSOR MOLD INC | PO BOX 32523 | | | DETROIT | MI | 48232-0523 |
| PRECISION PREP & FINESSE INC | PO BOX 467 | ADD CHNG 08/12/02 PER LETTER | | | METAMORA | MI | 48455-0467 |
| PRECISION PRODUCTS (SHENZHEN) MFG L | NO 11 LINGXI RD | | | SHENZHEN GUANGDONG CN 518116 CHINA (PEOPLE'S REP) | | | |
| PRECISION PRODUCTS G | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| PRECISION PRODUCTS GROUP INC | TINA BARR | MICHIGAN SPRING & STAMPING | 1210 BARRANCA DR | | MORRISTOWN | TN | 37814 |
| PRECISION PRODUCTS INC | 1701 INDUSTRIAL DR | | | | GREENWOOD | IN | 46143-9526 |
| PRECISION PRODUCTS PERFORMANCECENTER INC | 191 AIRPORT RD | PO BOX 1229 | | | ARDEN | NC | 28704-8516 |
| PRECISION PUMP SERVICE LLC | 16177 FOREST WAY | | | | MACOMB | MI | 48042-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECISION RACE SERVICES INC | 2193 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3611 |
| PRECISION REPAIR SERVICES | 4100 PARDEE LAKE RD | | | | HOWELL | MI | 48843-9469 |
| PRECISION REPLACEMENT PARTS, INC. | JAMES JORDAN | 17111 TYE ST SE | | | MONROE | WA | 98272-1010 |
| PRECISION RESOURCE INC | LARRY POWELL | PRECISION RESOURCE KENTUCKY DI | 171 OAK GROVE DRIVE | RICHMOND PROVIDENCE QC CANADA | | | |
| PRECISION RESOURCE INC | LARRY POWELL | 171 OAK GROVE DR | PRECISION RESOURCE KENTUCKY DI | | MOUNT STERLING | KY | 40353-9087 |
| PRECISION RESOURCE KENTUCKY DIVISION | 171 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-9087 |
| PRECISION RESOURCES | 171 OAK GROVE DR | | | | MT STERLING | KY | 40353-9087 |
| PRECISION ROBOTIC INSTRUMENTS | 2832 VICTORIA ST | | | BRESLAU ON N0B 1M0 CANADA | | | |
| PRECISION ROBOTIC INSTRUMENTS | 50 SHOEMAKER ST UNIT 5 | | | KITCHENER CANADA ON N2E 3E2 CANADA | | | |
| PRECISION SALES & SERVICE | 451 64TH PL S | | | | BIRMINGHAM | AL | 35212-2745 |
| PRECISION SERVICE & PARTS INC | 3655 N 126TH ST STE A | | | | BROOKFIELD | WI | 53005-2423 |
| PRECISION STAMP/HOWE | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| PRECISION STAMPING CO | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| PRECISION STRIP INC | 86 S OHIO ST | PO BOX 104 | | | MINSTER | OH | 45865-1246 |
| PRECISION STRIP TRANSPORT INC | PO BOX 72 | 3RD & OHIO ST | | | MINSTER | OH | 45865-0072 |
| PRECISION SUPPLY CO | 2845 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212-4326 |
| PRECISION TECH AUTOMOTIVE | 1329 JOE FRANK HARRIS PKWY SE STE B | | | | CARTERSVILLE | GA | 30120-4214 |
| PRECISION TECH LTD | 305 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRECISION TOOL & DESIGN LLC | 1425 WELLS ISLAND RD | | | | SHREVEPORT | LA | 71107-5438 |
| PRECISION TOOL & DIE INC | 1735 W FACTORY AVE | | | | MARION | IN | 46952-2424 |
| PRECISION TOOL & DIE INC | 1735 W FACTORY AVE | | | | MARION | IN | 46952-2424 |
| PRECISION TOOLS & REPAIR | 1815 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1512 |
| PRECISION TRANSMISSION | 3700 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1533 |
| PRECISION TUNE AUTO CARE | 2105 E NC HIGHWAY 54 | | | | DURHAM | NC | 27713-2205 |
| PRECISION TUNE AUTO CARE | 4703 N NAVARRO ST | | | | VICTORIA | TX | 77904-2064 |
| PRECISION TUNE AUTO CARE #29-19 | 1413 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745-3703 |
| PRECISION TUNE AUTO CARE #29-23 | 2500 W BRAKER LN | | | | AUSTIN | TX | 78758-4421 |
| PRECISION TURBO & ENGINE | PO BOX 425 | 616A SOUTH MAIN ST | | | HEBRON | IN | 46341-0425 |
| PRECISION TURBO & ENGINE REBUI | 616A S MAIN ST | PO BOX 425 | | | HEBRON | IN | 46341 |
| PRECISION TWIST DRILL CO | 301 INDUSTRIAL RD | | | | CRYSTAL LAKE | IL | 60012-3602 |
| PRECISION VALVE & AUTOMATION I | 15 SOLAR DR | | | | CLIFTON PARK | NY | 12065-3402 |
| PRECISION WELDING TECHNOLOGIES | 6287 VIEWRIDGE DR | | | | AUBURN | CA | 95602-7834 |
| PRECISION-ASUN SEALING CO | GUANCHENG SCIENCE & TECHNOLOGY PARK | | | DONG GUAN GUANGDONG CN 523119 CHINA (PEOPLE'S REP) | | | |
| PRECISION-TECH LTD | 305 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRECISION/AMHERSTBG | 95 VICTORIA ST. | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION/SMITHS CRE | 833 WADHAMS RD | | | | KIMBALL | MI | 48074-3722 |
| PRECISIONFORM INC | 148 W AIRPORT RD | | | | LITITZ | PA | 17543-7624 |
| PRECISIONFORM INC | 148 W AIRPORT RD | | | | LITITZ | PA | 17543-7624 |
| PRECITEC INC | PRECITEC SENSOR SYSTEMS | 55820 GRAND RIVER AVE STE 250 | | | NEW HUDSON | MI | 48165-8707 |
| PRECITEC INC | 28043 CENTER OAKS CT | | | | WIXOM | MI | 48393-3344 |
| PRECIX INC | 744 BELLEVILLE UPDATE 2/25/8 | PO BOX 6916 AM | | | NEW BEDFORD | MA | 02742 |
| PRECOMP/GREAT NECK | PO BOX 220461 | | | | GREAT NECK | NY | 11022-0461 |
| PRECOPIA JR, GEORGE P | 583 MILLER RD | | | | WEST MIFFLIN | PA | 15122-1055 |
| PRECOPIA, AIMEE K | 128 E 21ST AVE | | | | MUNHALL | PA | 15120-2522 |
| PRECOPIO, PATRICK C | 37 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| PRECORP INC | 1962 N CHAPPEL DR | | | | SPANISH FORK | UT | 84660-1318 |
| PRECOUR, DENNIS GLENN | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| PRECOUR, MICHAEL E | 2900 GOODELLS RD | | | | WALES | MI | 48027-1405 |
| PRECURATO, ANTHONY J | 301 N KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-1849 |
| PRECZEWSKI, ANDREW J | 48053 MILL CREEK CT | | | | CHESTERFIELD | MI | 48047-5707 |
| PRED MATERIALS INTERNATIONAL I | 60 E 42ND ST STE 1456 | | | | NEW YORK | NY | 10165-1416 |
| PRED MATERIALS INTERNATIONAL INC | 60 E 42ND ST STE 1456 | LINCOLN BUILDING | | | NEW YORK | NY | 10165-1416 |
| PREDATOR TRUCKING | 3181 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| PREDICTIVE MAINTENANCE SERVICE | 515 MORRIS ST | | | | UHRICHSVILLE | OH | 44683-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREDICTIVE MAINTENANCE SERVICES INC | 515 MORRIS ST | | | | UHRICHSVILLE | OH | 44683-1141 |
| PREDICTIVE MAINTENANCE SERVICES INC | 8060 TALARIA TER | | | | KALAMAZOO | MI | 49009-9671 |
| PREDMORE CAROL | 804 S MAIN ST | | | | COUDERSPORT | PA | 16915-1323 |
| PREDMORE JAMES | 839 NEW BOSTON RD | | | | NORWICH | VT | 05055-9685 |
| PREDOEHL, ANDREW P | 1056 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-5210 |
| PREECE, DAVID B | 1931 FERN ST | | | | ROYAL OAK | MI | 48073-4185 |
| PREECE, DAVID J | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| PREECE, NANETTE ANN | 4267 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7814 |
| PREECE, ROBERT J | 4267 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7814 |
| PREECE, WESLEY M | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005-3497 |
| PREECS, MICHAEL T | 26 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| PREEDY'S TIRE & AUTOMOTIVE | 703 E PACIFIC AVE | | | | SPOKANE | WA | 99202-2229 |
| PREENA LAKE | 780 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2527 |
| PREFERRED ANESTHESIA | PO BOX 10269 | | | | FORT WAYNE | IN | 46851-0269 |
| PREFERRED AUTO SERVICE | 5005 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1170 |
| PREFERRED AUTO SERVICE  INC. | 9134 LIMA RD | | | | FORT WAYNE | IN | 46818-1804 |
| PREFERRED AUTOMOTIVE | 12356 WILKINS AVE | | | | ROCKVILLE | MD | 20852-1828 |
| PREFERRED AUTOMOTIVE | 5935 W PARK RD | | | | HOLLYWOOD | FL | 33021 |
| PREFERRED AUTOMOTIVE SERVICES | 711 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701-6839 |
| PREFERRED CHEVROLET-PONTIAC, INC. | JAY LEONARD | 709 S DETROIT ST | | | LAGRANGE | IN | 46761-2403 |
| PREFERRED CHEVROLET-PONTIAC, INC. | 709 S DETROIT ST | | | | LAGRANGE | IN | 46761-2403 |
| PREFERRED ENGINEERING | DIVISION OF CPR III INC | 380 SOUTH ST | | | ROCHESTER | MI | 48307-2240 |
| PREFERRED FILTER RECYCLING | 13929 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1494 |
| PREFERRED FILTER RECYCLING | 13929 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1494 |
| PREFERRED FIRE PROTECTION INC | 375 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-5567 |
| PREFERRED FIRE PROTECTION INC | 375 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-5567 |
| PREFERRED HOME HEALTH CARE | JORDAN GORGIEVSKI | 5250 US 36, SUITE 800 | | | AVON | IN | |
| PREFERRED IMAGING OF | PO BOX 268945 | | | | OKLAHOMA CITY | OK | 73126-8945 |
| PREFERRED PLASTICS INC. | DAVID KOWALL | 800 E. BRIDGE STREET | | | INDIANAPOLIS | IN | 46241 |
| PREFERRED PLASTICS INC. | DAVID KOWALL | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080-1800 |
| PREFERRED PROSTHETIC | 8571 FOXWOOD CT STE C | | | | POLAND | OH | 44514-4313 |
| PREFERRED QUALITY SERV | 3440 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1228 |
| PREFERRED REHAB INC | 15636 SOUTHFIELD J RD | | | | ALLEN PARK | MI | 48101 |
| PREFERRED RISK GROUP | 1111 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265-3544 |
| PREFERRED RISK MUTUAL INSURANCE COMPANY | 16TH FLOOR BANK PLAZA 101 CAPITOL S SUITE U1600 | | | | BOISE | ID | 83701 |
| PREFERRED RISK MUTUAL INSURANCE COMPANY | PHOENIX TABERNACLE OF LATIN AMERICA | 16TH FLOOR BANK PLAZA 101 CAPITOL S SUITE U1600 | | | BOISE | ID | 83701 |
| PREFERRED SOLUTIONS INC | 7071 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-3684 |
| PREFERRED SOLUTIONS INC | 7071 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-3684 |
| PREFERRED SOURCING INC | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140-9642 |
| PREFERRED SOURCING INC | PO BOX 6069 DEPT 44 | | | | INDIANAPOLIS | IN | 46206 |
| PREFERRED SOURCING INC | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140-9642 |
| PREFERRED TECH. | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | BRIGHTON | IN | 48116 |
| PREFERRED TECH. | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | FORT WAYNE | IN | 46725 |
| PREFERRED TOOL & DIE CO., INC. | 5400 WEST RIVER DRIVE | | | | COMSTOCK PARK | MI | 49321 |
| PREFERRED TRANSIT INC DBA | PREFERRED TRANSPORTATION INC | PO BOX 6167 | | | BRIDGEWATER | NJ | 08807-0167 |
| PREFERRED TRANSPORT LTD | 9565 LONGWOODS ROAD RR # 1 | | | CHATHAM CANADA ON N7M 5J1 CANADA | | | |
| PREFERRED TRANSPORTATION SERVICES INC | 770 PENDALE RD | | | | EL PASO | TX | 79907-2722 |
| PREFERRED TRUCKING SERVICES INC PREFIX 506703 03 03 08 | 7721 GORDON IND DR | | | | GRAND RAPIDS | MI | 49509 |
| PREFIX CORP | 1300 W HAMLIN RD STE 100 | | | | ROCHESTER HILLS | MI | 48309 |
| PREFIX CORPORATION | 1300 W HAMLIN RD | SUITE 100 | | | ROCHESTER HILLS | MI | 48309 |
| PREFIX CORPORATION | 1725 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 |
| PREFONTAINE, JEAN R | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREFORM POLY/WARRNSV | 18780 CRANWOOD INDUSTRIAL PKWY | | | | WARRENSVILLE HTS | OH | 44128 |
| PREFORM SEAL/WARRNSV | 18780 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4038 |
| PREFORM SEALANTS | 2146 ENTERPRISE PARKWAY | | | | TWINSBURG | OH | 44087 |
| PREFORM SEALANTS | DIV KES INDUSTRIES | 18780 CRANWOOD PARKWAY 3/29/07 | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| PREFORM SEALANTS INC | 18780 CRANWOOD INDUSTRIAL PKY | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| PREGER, JEFFREY RYAN | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGER, KEVIN R | 3235 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| PREGER, PATRICK WILLIAM | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGIBON, DONNA P | 2054 HIGGINS LANE | | | | MURFREESBORO | TN | 37130-7130 |
| PREH | 28850 CABOT DR STE 1300 | | | | NOVI | MI | 48377-2961 |
| PREH DE MEXICO | ENRIQUE GOMEZ | C/O C/O DICEX INTERNATIONAL IN | 8414 GATO RD | ARRUBAL SPAIN | | | |
| PREH GMBH | NA DER STADTHELLE | | | NEUSTADT ZIP 97616 BAYERN BAD GERMANY | | | |
| PREH GMBH | AN DER STADTHALLE 16 | | | BAD NEUSTADT BY 97616 GERMANY | | | |
| PREHAUSER, GARY PAUL | 4144 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| PREHN ANNETTE | 4478 289TH ST | | | | TOLEDO | OH | 43611-1924 |
| PREHN, ANNETTE M | 4478 289TH ST | | | | TOLEDO | OH | 43611-1924 |
| PREHODA, DOUGLAS N | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| PREHODA, MICHAEL J | 1529 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| PREIBE'S AUTO CLINIC, INC | 4014 N BARNES AVE | | | | OKLAHOMA CITY | OK | 73112-8811 |
| PREIBISCH, ALFRED A | 726 BRICKEL RD | | | | JAMESTOWN | OH | 45335-5335 |
| PREIDIS, LORETTA J | 311 W BELLEVUE ST | | | | LESLIE | MI | 49251-9414 |
| PREIS, MELISSA A | 12429 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| PREISCH, AARON | 6681 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| PREISEL, PHILIP H | 8670 MARR RD | | | | ALMONT | MI | 48003-9647 |
| PREISEL, ROBERT N | 1850 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| PREISLER RAYMOND | 2691 S COUNTY RD W | | | | SAUKVILLE | WI | 53080-2655 |
| PREISS, FRANK G | 13 ROUEN CT | | | | LAKE ST LOUIS | MO | 63367-1023 |
| PREISS, KAREN M | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| PREISS, KENNETH C | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| PREISZ, PAUL J. | 38120 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2815 |
| PREKOSKI, JAMES | G-8026 S WASHBURN RD | | | | GOODRICH | MI | 48438 |
| PREL GJELAJ | 56899 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4862 |
| PREL GJELAJ | 56899 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4862 |
| PRELL, BRIAN T | 2329 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| PRELL, PEGGY J | 1228 LOCKSLEY LN | | | | PONTE VEDRA | FL | 32081-7022 |
| PRELL, THOMAS A | 1198 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| PRELOG, JOHN M | 362 N MAIN ST | | | | POLAND | OH | 44514-1663 |
| PRELOGAR NICOLANS B | 905 E 5TH ST | | | | PITTSBURG | KS | 66762-4311 |
| PRELOGAR, NICOLAUS B | 618 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3612 |
| PRELWITZ, KERRY R | 2647 LONGFELLOW AVE SOUTHWEST | | | | WYOMING | MI | 49509-2010 |
| PREM KATYAL | 3324 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5752 |
| PREM MENON | 23819 TOSCANA DR | | | | VALENCIA | CA | 91354-3016 |
| PREM NIROOLA | 49498 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| PREM TALWAR | 1235 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4032 |
| PREMCESKA, GROZDANKA | 13809 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2410 |
| PREMIER AGENDAS INC | PO BOX 684057 | | | | MILWAUKEE | WI | 53268-4057 |
| PREMIER AIR | 208 E LUGBILL RD | | | | ARCHBOLD | OH | 43502-1562 |
| PREMIER AUDIO/VISUAL | 3233 SHAWNEE LANE CT | | | | WATERFORD | MI | 48329-4335 |
| PREMIER AUTO SERVICE | 7210 SENATE AVE | | | | HOUSTON | TX | 77040-3057 |
| PREMIER AUTO SERVICE | 175 TORYORK DR. UNIT 59 | | | WESTON ON M9L 2Y7 CANADA | | | |
| PREMIER AUTO SERVICE, INC. | 1680 N NEW FLORISSANT RD | | | | FLORISSANT | MO | 63033-2126 |
| PREMIER AUTO TECH | 2791 DANFORTH AVE. | | | TORONTO ON M4C 1L1 CANADA | | | |
| PREMIER AUTO/PONTIAC | 10 W HURON ST STE 200 | | | | PONTIAC | MI | 48342-2194 |
| PREMIER AUTOMOTIVE | 1525 W DRAKE DR | | | | TEMPE | AZ | 85283-4345 |
| PREMIER AUTOWORKERS INC | PO BOX 71544 | | | | MADISON HEIGHTS | MI | 48071-0544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMIER AUTOWORKERS INC | 10 W HURON ST STE 200 | | | | PONTIAC | MI | 48342-2194 |
| PREMIER BUICK PONTIAC GMC | 1012 UNIVERSITY AVE | | | | MORGANTOWN | WV | 26505-5935 |
| PREMIER BUICK PONTIAC GMC | 621 N WASHINGTON ST | | | | SEYMOUR | TX | 76380-1753 |
| PREMIER CAR RENTAL | 3659 GREEN ROAD, SUITE 108 | | | | BEACHWOOD | OH | 44122 |
| PREMIER CARBIDE TECHNOLOGIES I | 6483 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PREMIER CARBIDE TECHNOLOGIES INC | 6483 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PREMIER CHEVROLET CADILLAC INC | 4901 E MAIN ST | | | | WEATHERFORD | OK | 73096-9548 |
| PREMIER CHEVROLET, BUICK, INC. | J. FAW | 1931 US 421B | | | WILKESBORO | NC | 28697 |
| PREMIER CHEVROLET, INC. | CRAIG GATES | 512 PROVIDENCE RD | | | BROOKLYN | CT | 06234-3413 |
| PREMIER CHEVROLET, INC. | 512 PROVIDENCE RD | | | | BROOKLYN | CT | 06234-3413 |
| PREMIER CHEVROLET-CADILLAC, INC. | 4901 E MAIN ST | | | | WEATHERFORD | OK | 73096-9548 |
| PREMIER COMMUNICATIONS GROUP | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067-4129 |
| PREMIER CONCEPT INC | 6268 ARGENTINE CT | | | | HOWELL | MI | 48855-8263 |
| PREMIER CONSUMER SHOWS | 467 SPPERS RD. | | | OKVILLE ON L6K 3S4 CANADA | | | |
| PREMIER DESIGN STUDIO INC | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067-4129 |
| PREMIER DESTINATION SERVICES INC | 4269 LAUREL RIDGE CIR | | | | WESTON | FL | 33331-4012 |
| PREMIER DIE CASTING | NEGOTIATED PENSION PLAN | LEONARD CORDARO, TTEE | UAD 2/7/91 | 1177 RAHWAY AVE. | AVENEL | NJ | 07001-2185 |
| PREMIER DIES CORPORATION | 2700 OLSON DR | | | | CHIPPEWA FALLS | WI | 54729-4571 |
| PREMIER ENGR/MAD HTS | 30000 STEPHENSON HWY. | | | | MADISON HEIGHTS | MI | 48071 |
| PREMIER EVENTS | 17406 TILLER CT STE 300 | | | | WESTFIELD | IN | 46074-8935 |
| PREMIER EXPEDITED SERVICES INC | 1336 SEABORN ST STE 1 | | | | MINERAL RIDGE | OH | 44440-9006 |
| PREMIER FARNELL CORP | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 |
| PREMIER FASTENER LTD | KENT INDUSTRIES DIV | 7315 RAPISTAN COURT | | MISSISSAUGA CANADA ON L5N 5Z4 CANADA | | | |
| PREMIER FASTENER LTD | 6375 DIXIE RD STE 202 | | | MISSISSAUGA ON L5T 2E7 CANADA | | | |
| PREMIER GROUP | ATTN ACCOUNTS RECEIVABLE | 1 N BROADWAY STE 704 | | | WHITE PLAINS | NY | 10601-2320 |
| PREMIER INDUSTRIAL CORP | 7061 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 |
| PREMIER INTEGRATED M | PO BOX 711858 | | | | COLUMBUS | OH | 43271-1858 |
| PREMIER IP STAFFING CONSULTANTS INC | 1000 PASEO CAMARILLO STE 215 | | | | CAMARILLO | CA | 93010-0749 |
| PREMIER JET AVIATION LLC | 7032 EAST CR700N SUITE 200 | | | | BROWNSBURG | IN | 46112 |
| PREMIER MA/INVOICING | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUF/CINCNT | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUF/SPG HL | HIGHWAY 31 SOUTH | MAIL DROP M-19 | | | SPRING HILL | TN | 37174 |
| PREMIER MANUF/TN | PO BOX 1500 | | | | SPRING HILL | TN | 37174-1500 |
| PREMIER MANUFACTURING CORP | 12117 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3729 |
| PREMIER MANUFACTURING SUPPOR SERV, INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT | G 2238 W BRISTOL RD | | | | FLINT | MI | 48502 |
| PREMIER MANUFACTURING SUPPORT | 220 E COLUMBIA AVE | M/S 483-014-112 | | | PONTIAC | MI | 48340-2857 |
| PREMIER MANUFACTURING SUPPORT | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERVICES | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | INDUSTRIAL MGMT SERVICES | 2300 WARRENVILLE RD 1/7/8 AM | | | DOWNERS GROVE | IL | 60515 |
| PREMIER MANUFACTURING SUPPORT SVC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER ORTHO & SPORTS | 1321 MURFREESBORO PIKE STE 510 | | | | NASHVILLE | TN | 37217-2655 |
| PREMIER ORTHOPAEDICS | PO BOX 306073 | | | | NASHVILLE | TN | 37230-6073 |
| PREMIER ORTHOPAEDICS & SPORTS MEDICINE, PLC | 5651 FRIST BLVD STE 500 | | | | HERMITAGE | TN | 37076-2059 |
| PREMIER ORTHOPEDIC S | 394 HARDING PL STE 100 | | | | NASHVILLE | TN | 37211-3980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMIER OUTPT SURG C | 11999 SAN VICENTE BLVD STE 440 | | | | LOS ANGELES | CA | 90049-5042 |
| PREMIER PAIN MGMT CE | PO BOX 440487 | | | | NASHVILLE | TN | 37244-0487 |
| PREMIER PHYSICIANS C | PO BOX 74692 | | | | CLEVELAND | OH | 44194-0775 |
| PREMIER PLAS/MADISO | 32700 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5005 |
| PREMIER PLAS/ST. HTS | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3233 |
| PREMIER PONTIAC-GMC, LTD. | ROBERT LEATHERMAN | 2000 EASTERN RD | | | RITTMAN | OH | 44270-9769 |
| PREMIER PONTIAC-GMC, LTD. | 2000 EASTERN RD | | | | RITTMAN | OH | 44270-9769 |
| PREMIER PONTIAC-GMC-CADILLAC OF LEBANON, LLC | ROCKIE WILLIAMS | 1506 W MAIN ST | | | LEBANON | TN | 37087-3200 |
| PREMIER PRINTING SOLUTIONS INC | STEPHEN ROTHENBERG | 7990 W. 25TH COURT | | | HIALEAH | FL | 33016-2701 |
| PREMIER PROD/KALAMAZ | 3030 KERSTEN CT | | | | KALAMAZOO | MI | 49048-9659 |
| PREMIER PRODUCTS INC | 5260 LOVERS LN | | | | PORTAGE | MI | 49002-1560 |
| PREMIER PRODUCTS, INC. | RICK GANFI X14 | 5260 LOVERS LANE | | | NASHVILLE | TN | |
| PREMIER PROMOTIONAL GROUP | 1647 HEADLAND DR | | | | FENTON | MO | 63026-2836 |
| PREMIER PROTOTYPE INC | 7775 18 1\2 MILE RD UNIT A | | | | STERLING HEIGHTS | MI | 48314 |
| PREMIER PROTOTYPE INC | 7775 18 1/2 MILE RD STE A | | | | STERLING HEIGHTS | MI | 48314-3675 |
| PREMIER PUMP INC | 4891 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131-1015 |
| PREMIER PUMP INC | 4891 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131-1015 |
| PREMIER RADIOLOGY | 2207 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| PREMIER REF/BIRMINGH | PO BOX 11105 | | | | BIRMINGHAM | AL | 35202-1105 |
| PREMIER REF/CHATTNOG | 2503 E 29TH ST | P.O. BOX 72875 | | | CHATTANOOGA | TN | 37407-1632 |
| PREMIER RESTORATION & INTERIOR | PREMIER RESTORATION TECH | 74 CHARLTON ST | | | NEW YORK | NY | 10014-4601 |
| PREMIER SAFETY & SERVICE INC | 2 INDUSTRIAL PARK DR | | | | OAKDALE | PA | 15071-1287 |
| PREMIER SCALES & SYSTEMS | PO BOX 6258 | | | | EVANSVILLE | IN | 47719-0258 |
| PREMIER SPORTS PRODUCTIONS LLC | 5133 10TH ST N | ATTN BRAE BLACKLEY | | | ARLINGTON | VA | 22205-2503 |
| PREMIER STEEL LLC | 3400 E LAFAYETTE ST | | | | DETROIT | MI | 48207-4962 |
| PREMIER SURGERY CENT | 11141 PARKVIEW PLAZA DRIVE | | | | FORT WAYNE | IN | 46845 |
| PREMIER SYSTEM I/SMY | PO BOX 329 | 140 WEAKLEY LN | | | SMYRNA | TN | 37167-0329 |
| PREMIER SYSTEM INTEGRATORS INC | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-2026 |
| PREMIER SYSTEM INTEGRATORS INC | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-2026 |
| PREMIER SYSTEM/SMYRN | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-2026 |
| PREMIER TECH CHRONOS | 580 W LAMBERT RD STE C | | | | BREA | CA | 92821-3913 |
| PREMIER TENT AND EVENT RENTAL | 210 MARRAY DR STE A | | | | ATLANTA | GA | 30341-2621 |
| PREMIER TOOLING SYSTEMS | 3111 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| PREMIER TRANSPORT INC | PO BOX 440476 | | | | NASHVILLE | TN | 37244-0476 |
| PREMIER TRANSPORTATION & WAREHOUSING INC | 2132 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810-1006 |
| PREMIER TRAVEL PARTNERS | 1228 EUCLID AVE STE 1120 | | | | CLEVELAND | OH | 44115 |
| PREMIER TRUCK CENTERS, INC. | THOMAS WILLINGS | 1801 FULTON RD | | | FULTONDALE | AL | 35068-1605 |
| PREMIER TRUCK CENTERS, INC. | 1801 FULTON RD | | | | FULTONDALE | AL | 35068-1605 |
| PREMIER TRUST | PO BOX 31116 | | | | SHREVEPORT | LA | 71154-0001 |
| PREMIER/MAD HTS | 32450 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1527 |
| PREMIER/MADISON | 32700 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5005 |
| PREMIERE CHEVROLET INC | 2829 9TH AVE N | | | | BESSEMER | AL | 35020-3544 |
| PREMIERE CHEVROLET, INC. | KENNETH GALLO | 4990 PREMIERE PKWY | | | BESSEMER | AL | 35022-5500 |
| PREMIERE CHEVROLET, INC. | 4990 PREMIERE PKWY | | | | BESSEMER | AL | 35022-5500 |
| PREMIERE, INC | JOE HAWKINS | 615 N LANDRY DR | | | NEW IBERIA | LA | 70563-1610 |
| PREMIUM AIR/TROY | 1051 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| PREMIUM CADILLAC BUICK PONTIAC GMC | 77 E MAIN ST | | | | NEW ROCHELLE | NY | 10801-5321 |
| PREMIUM CADILLAC LTD. | JON BALLIN | 77 E MAIN ST | | | NEW ROCHELLE | NY | 10801-5321 |
| PREMIUM DESIGN CAD TECH INC | 309 S MAIN ST | PO BOX 840 | | | LELAND | MI | 49654 |
| PREMIUM TIRE & AUTO CENTRE | 33 TOPFLIGHT DR | | | MISSISSAUGA ON L5S 1Y1 CANADA | | | |
| PREMIUM TRANSPORTATION LOGISTICS LLC | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 |
| PREMO JR, HAROLD FRANCIS | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| PREMO TRUCKING INC | 2492 84TH AVE | | | | ZEELAND | MI | 49464-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREMO, CHARLES L | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401-5747 |
| PREMO, DOUGLAS C | 31 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| PREMO, RODRIQUE HAROLD | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| PREMO, SHANNON JAMES | 502 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2099 |
| PREMOE, DOUGLAS J | 1409 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| PREMOE, SKOT | 6840 WEST GRAND RIVER ROAD | | | | LAINGSBURG | MI | 48848-8751 |
| PREMPEH, MANNY | 21103 PROVIDENCE TRAIL | | | | LITHONIA | GA | 30038-7106 |
| PRENDERGAST JAMES | PRENDERGAST, NANCY | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST JAMES | PRENDERGAST, JAMES | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST, JAMES | | | | | | | |
| PRENDERGAST, JUDENE | 1590 SW 111 AVE #443A | | | | MIAMI | FL | 33174 |
| PRENDES, LUIS B | 318 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-1648 |
| PRENDIZ MICHAEL | 7625 POPPY LN | | | | FONTANA | CA | 92336-4237 |
| PRENDIZ, MIKE | 7625 POPPY LN | | | | FONTANA | CA | 92336-4237 |
| PRENES DANTZLER | 4103 CHRYSLER DRIVE | | | | DETROIT | MI | 48201-2164 |
| PRENES L DANTZLER | 4103 CHRYSLER DRIVE | | | | DETROIT | MI | 48201-2164 |
| PRENETHUS CRUDUP | 2929 DRIFTWOOD LN | | | | SAGINAW | MI | 48601-5811 |
| PRENEVAU JR, WILLIAM L | 254 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1647 |
| PRENEVAU, ERIC D | 951 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3496 |
| PRENGER RONALD J | 200A EAST HIGH | | | | JEFFERSON CITY | MO | 65101 |
| PRENKA GJONAJ | 80 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| PRENTICE EUBANKS | 6059 ENGLE RD | | | | BROOK PARK | OH | 44142-2102 |
| PRENTICE FORWARD | 2713 N CHEVROLET AVE | | | | FLINT | MI | 48504-2845 |
| PRENTICE GARDNER JR | 12610 VIRGIL ST | | | | DETROIT | MI | 48223-3047 |
| PRENTICE HALL | LEGAL & FINANCIAL SERVICES | PO BOX 102670 | | | ATLANTA | GA | 30368-0670 |
| PRENTICE JR, WILLIAM G | 2563 MICHIGAN RD | | | | PORT HURON | MI | 48060-2445 |
| PRENTICE MACKEY | 272 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| PRENTICE ROGERS | 14606 VINE AVE | | | | HARVEY | IL | 60426-1743 |
| PRENTICE SCOTT | 3202 WESTERN RD APT A10 | | | | FLINT | MI | 48506-2349 |
| PRENTICE STEGAR JR | 2091 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| PRENTICE, BRYAN M | PO BOX 210621 | | | | AUBURN HILLS | MI | 48321-0621 |
| PRENTICE, KRISTY L | 10136 HEGEL ROAD | | | | GOODRICH | MI | 48438 |
| PRENTICE, LANEE' J | 1536 LUNDY TER | | | | MIDLOTHIAN | VA | 23114-4370 |
| PRENTICE, NORMA J | 38440 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| PRENTICE, TOM J | PO BOX 1406 | | | | E LIVERPOOL | OH | 43920-6706 |
| PRENTICE, WILLIAM H INC | 472 FRANKLIN ST | | | | BUFFALO | NY | 14202-1302 |
| PRENTIS TURNAGE | 9854 ACORN LN | B 14 | | | FORT WAYNE | IN | 46835-9336 |
| PRENTIS WILSON | 814 ASHLAND RD | | | | COUSHATTA | LA | 71019-9031 |
| PRENTISS BANKS | 1012 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4340 |
| PRENTISS BELL | 4537 PACIFIC ST | | | | DETROIT | MI | 48204-3750 |
| PRENTISS CARTER AND | ALMA LEAS CARTER TEN IN COM | 1055 BONNABEL BLVD | | | METAIRIE | LA | 70005-1535 |
| PRENTISS COUNTY TAX COLLECTOR | | | | | BOONEVILLE | MS | 38829 |
| PRENTISS III, DONALD E | 6884 CYPRESS BAY DRIVE | | | | KALAMAZOO | MI | 49009-7774 |
| PRENTISS JR, RICHARD W | 35785 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2409 |
| PRENTISS MC DANIEL JR. | 7407 S VERNON AVE | | | | CHICAGO | IL | 60619-1813 |
| PRENTISS NIXON | 3209 RISEDORPH AVE | | | | FLINT | MI | 48506-3048 |
| PRENTISS NORRIS | 4701 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| PRENTISS RUMBLE | 242 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1133 |
| PRENTISS SMITH | 6211 S WINDEMERE ST | | | | SHREVEPORT | LA | 71129 |
| PRENTISS, JUDITH A | 29260 FRANKLIN RD APT 614 | | | | SOUTHFIELD | MI | 48034-1188 |
| PRENZLAUER STEVEN | 1808 BURBANK STREET | | | | AUSTIN | TX | 78757-2816 |
| PRENZLER, JAMES J | 10288 S BRENNAN RD | | | | BRANT | MI | 48614-9705 |
| PREPMASTER REVIEW INC | 609 W 18TH ST APT E | | | | AUSTIN | TX | 78701-1163 |
| PREPOLYMER PRODUCTS INC | 2515 W VETERANS PKWY | | | | MARSHFIELD | WI | 54449-8830 |
| PREPOLYMER PRODUCTS INC | 2113 S NIKOLAI AVE | | | | MARSHFIELD | WI | 54449-8430 |
| PRESBY, JAMES W | 465 HEIDI LN | | | | MANSFIELD | OH | 44903-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESBY, ROBERT R | 39528 MORIAH DR | | | | STERLING HEIGHTS | MI | 48313-5748 |
| PRESCILLA DEGRAFTENR | 6210 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2622 |
| PRESCILLA MORALES | 13903 PLACID DR | | | | WHITTIER | CA | 90604-2655 |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | | HIROSHIMA 731 5108 JAPAN | | | |
| PRESCO, DANIELLE R | 3360 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| PRESCOTT COLLEGE | 220 GROVE AVE | | | | PRESCOTT | AZ | 86301-2912 |
| PRESCOTT DIANE & ROBERT | 5855 SE 75TH TRL | | | | OKEECHOBEE | FL | 34974-1745 |
| PRESCOTT JR., DONALD L | 2610 PHILADELPHIA PIKE APT D11 | | | | CLAYMONT | DE | 19703-2551 |
| PRESCOTT, DAVID A | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| PRESCOTT, FRANCIS LLOYD | 129 PROSPECT LN | | | | BOWLING GREEN | KY | 42104-7440 |
| PRESCOTT, IVAN M | 628 WINBEIGLER | | | | ANSONIA | OH | 45303-8705 |
| PRESCOTT, JIMMIE | 4232 WINONA ST | | | | FLINT | MI | 48504-2119 |
| PRESCOTT, JOYCE M | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| PRESCOTT, MARK EDWARD | 8271 NORTH PORT | | | | GRAND BLANC | MI | 48439-8063 |
| PRESCOTT, MICHAEL J | PO BOX 102 | | | | SAINT PETERS | MO | 63376-0002 |
| PRESCOTT, REDA C | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| PRESCOTT, STEPHANIE A | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| PRESCOTT, WAYNE D | 369 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 |
| PRESCRIBED EQUIPMENT | 225 SANTA ANA AVE | | | | NEWPORT BEACH | CA | 92663-4122 |
| PRESCRIPTION BILLING | PO BOX 250580 | | | | GLENDALE | CA | 91225-0580 |
| PRESCRIPTION CENTER | 9735 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212-2104 |
| PRESCRIPTION PARTNER | PO BOX 166363 | | | | MIAMI | FL | 33116-6363 |
| PRESDON JOHN | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESEAU, CHARLES G | 105 MADISON AVE | | | | MADISON | NJ | 07940-1421 |
| PRESEAU, PAUL B | 2251 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1727 |
| PRESECAN, KATHLEEN R | 1013 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| PRESENT SAYLOR | 11717 KENN RD | | | | CINCINNATI | OH | 45240-1930 |
| PRESENTATION ASSOCIATES | 38776 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| PRESENTING ATLANTA | 3216 PACES FERRY PL NW | | | | ATLANTA | GA | 30305-1309 |
| PRESGROVE, MICHAEL D | 6335 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| PRESIDENTIAL FINANCIAL CORP | 5700 GREEN POINTE DR N STE B | | | | GROVEPORT | OH | 43125-1082 |
| PRESIDENTIAL FINANCIAL CORP | 4924 CONTEC DR | | | | LANSING | MI | 48910-7101 |
| PRESIDENTIAL FINANCIAL CORPORA | 3148 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| PRESIDIO COUNTY TAX COLLECTOR | PO BOX 848 | | | | MARFA | TX | 79843-0848 |
| PRESKIN, WILLIAM JOSEPH | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| PRESKO, ROBERT ANDREW | 4218 NE 60TH CT | | | | KANSAS CITY | MO | 64119-1496 |
| PRESLAR, JAMES R | 270 MEADOW CT | | | | BOWLING GREEN | KY | 42104-6446 |
| PRESLER, MARK L. | 11428 MASON DR | | | | GRANT | MI | 49327-8658 |
| PRESLEY JR, KENNETH D | 3902 N AYDELLOTTE AVE | | | | SHAWNEE | OK | 74804-1620 |
| PRESLEY JR, WILEY | RT 2 | 1884 ENTERPRISE ROAD | | | W ALEXANDRIA | OH | 45381-9557 |
| PRESLEY JR, WILLIAM E | 421 ROUTE 49 | | | | BRIDGETON | NJ | 08302-4612 |
| PRESLEY NERISSA | PRESLEY, NERISSA | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PRESLEY TYLER JR | 3334 N PARSONS AVE | | | | MERCED | CA | 95340-1672 |
| PRESLEY, BARBARA R | 2709 ATHENA DR | | | | TROY | MI | 48083-2412 |
| PRESLEY, GENE C | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| PRESLEY, HAL | 6215 BROOK FOREST DR | | | | ARLINGTON | TX | 76018-5322 |
| PRESLEY, JAMES STEVEN | 3176 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| PRESLEY, JANETTE MARIE | 4132 BERYL RD | | | | FLINT | MI | 48504-1485 |
| PRESLEY, JOHN M | 59406 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-4320 |
| PRESLEY, JOSH WILLIAM | PO BOX 5806 | | | | WILMINGTON | DE | 19808-0806 |
| PRESLEY, MARTHA E | 145 FISHERMANS DR | | | | BEE | VA | 22740-1569 |
| PRESLEY, NORMA J | 240 MONTGOMERY AVE. | | | | CARLISLE | OH | 45005-1375 |
| PRESLEY, RONALD G | 9831 KRESS RD | | | | PINCKNEY | MI | 48169-8427 |
| PRESLEY, SAMUEL E | 313 S ELM ST | | | | SAGINAW | MI | 48602-1830 |
| PRESLEY, SHEILA | 8385 OLD MILL DR | | | | PINCKNEY | MI | 48169-8922 |
| PRESLEY, TINA M | 315 E WALNUT ST | | | | INDEPENDENCE | MO | 64050-3935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESLIK, DENNIS L | 2724 E HAYLEY LN | | | | MILTON | WI | 53563-8101 |
| PRESMET CORP, THE | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 |
| PRESNALL, KATHLEEN M | PO BOX 183482 | | | | SHELBY TOWNSHIP | MI | 48318-3482 |
| PRESNALL MARK S | PRESNALL, MARK S | 601 COLLEGE AVE | | | JACKSON | AL | 36545-2528 |
| PRESNALL, MARK | | | | | | | |
| PRESNALL-WRIGHT, BEVERLY A | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| PRESNELL RONALD | PRESNELL, RONALD | PO BOX 2570 | | | MATTHEWS | NC | 28106-2570 |
| PRESOCKI, RONALD J | 1865 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| PRESORT SERVICES INC | PO BOX 24096 | | | | LANSING | MI | 48909-4096 |
| PRESS AUTOMATION / FLUIDLINE | 2008 HOLLAND SYLVANIA ROAD | | | | TOLEDO | OH | 43615 |
| PRESS AUTOMATION INC | 3120 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1167 |
| PRESS AUTOMATION INC | 3120 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1167 |
| PRESS ENTERPRISE | 2000 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-5633 |
| PRESS EXP/LOVELAND | 417 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9027 |
| PRESS FLYNN | 1401 19TH AVE SE APT 5 | | | | DECATUR | AL | 35601-5153 |
| PRESS HANEY | 3857 MARION DR | | | | ENON | OH | 45323-1416 |
| PRESS SHOP AUTOMATION & EQUIP | 2040 EAGLE ST N | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRESSAC PLC | 100 MANSFIELD RD | | | DERBY DE1 3TT GREAT BRITAIN | | | |
| PRESSED STEEL PRODUCTS CO | 4700 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114 |
| PRESSEL, MARY LOU | 1 PATRICK ST. | | | | TROTWOOD | OH | 45426-3452 |
| PRESSEL, MICHAEL D | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| PRESSEL, MICHAEL DAVID | 9760 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5122 |
| PRESSER, CLIFFORD R | P. O. BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| PRESSING OUR FUTURE INC | 25 RUPP RD | | | | MANSFIELD | OH | 44903-8003 |
| PRESSLER & PRESSLER | 7 ENTIN RD | | | | PARSIPPANY | NJ | 07054 |
| PRESSLER, TIMOTHY C | 2805 SECURITY LN | | | | BAY CITY | MI | 48706-3033 |
| PRESSLEY, ERIC C | 24475 W RESERVATION LINE RD LOT 40 | | | | CURTICE | OH | 43412-9204 |
| PRESSLEY, WILBUR JOSEPH | 28860 BELL RD | | | | SOUTHFIELD | MI | 48034-5144 |
| PRESSLY ELIZABETH | 4034 S XANTHUS AVE | | | | TULSA | OK | 74105-3400 |
| PRESSNELL, PARKER | 22305 CLOCKTOWER DR | | | | FRANKLIN | TN | 37067-6156 |
| PRESSON JR, ROBERT V | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| PRESSON, TERRY J | 12745 S SAGINAW STE 806-204 | | | | GRAND BLANC | MI | 48439 |
| PRESSTRAN INDUSTRIES | DEB TOBIAS | 170 EDWARD ST | | ST THOMAS ON N5P 4B4 CANADA | | | |
| PRESSURE CHEMICAL CO | 3419 SMALLMAN ST | | | | PITTSBURGH | PA | 15201-1915 |
| PRESSURE KING INC | 46 HEATHERHILL RD | | | | CRESSKILL | NJ | 07626-1019 |
| PRESSURE PROFILE SYSTEMS INC | 5757 W CENTURY BLVD STE 600 | | | | LOS ANGELES | CA | 90045-6412 |
| PRESSWOOD, ANDREW C | 419 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1644 |
| PREST SAMUELS | PO BOX 13435 | | | | FLINT | MI | 48501-3435 |
| PREST, GARY L | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| PRESTAGE, JAY W | 30285 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| PRESTAGE, RENEE RAE | 8821 S 50TH AVE | | | | OAK LAWN | IL | 60453-1341 |
| PRESTERA TRUCKING INC | 19129 U S RT 52 | | | | SOUTH POINT | OH | 45680 |
| PRESTI, BEVERLEY | 9 GREAT BAY DR | | | | SOMERS POINT | NJ | 08244-1756 |
| PRESTI, JENNIFER J | 1196 E 172ND ST | | | | CLEVELAND | OH | 44119-3152 |
| PRESTIGE AUDIO VISUAL | 4835 PARA DR | | | | CINCINNATI | OH | 45237-5009 |
| PRESTIGE AUTO S | 6601 LYONS RD #13 | | | | COCONUT CREEK | FL | 33073 |
| PRESTIGE AUTO SERVICE | ALLЖE PIERRE LOTI - PAPEETE | | | TAHITI FRENCH POLYNESIA | | | |
| PRESTIGE AUTO SERVICE | 801 S 6TH STREET RD | | | | VINCENNES | IN | 47591-9246 |
| PRESTIGE AUTOMOTIVE, INC. | 200 W PADONIA RD UNIT D | | | | TIMONIUM | MD | 21093 |
| PRESTIGE BUFFALO NY | PO BOX 901700 | | | | CLEVELAND | OH | 44190-1700 |
| PRESTIGE BUICK PONTIAC GMC/WHEELS | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CAPITAL CORP | 15 27TH ST | PO BOX 52218 | | | PITTSBURGH | PA | 15222-4729 |
| PRESTIGE CAPITAL CORP | 5107 KITRIDGE RD | 2 EXECUTIVE DRIVE SUITE 440 | | | DAYTON | OH | 45424-4435 |
| PRESTIGE CHEV BUICK PONT GMC/ENTERP | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEV BUICK PONT GMC/ENTERPRISE | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GM | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GMC, INC | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GMC, INC. | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE DECK AND FENCE | 485 LENDALL LN | | | | FREDERICKSBURG | VA | 22405-1500 |
| PRESTIGE HEALTH SERV | 5400 FORT ST STE 130 | | | | TRENTON | MI | 48183-4627 |
| PRESTIGE IMAGING LLC | PO BOX 674041 | | | | DALLAS | TX | 75267 |
| PRESTIGE MAINTENANCE USA | CALEB CHANDLER | 1808 10TH ST STE 300 | | | PLANO | TX | 75074-8013 |
| PRESTIGE MOTOR CARS | 27 MEADOW ST | | | | HARTFORD | CT | 06114-1406 |
| PRESTIGE MOTORS LIMITED | MAN PLES AREA, P O BOX 319 | | PORT VILA VANUATU | | | | |
| PRESTIGE PONTIAC BUICK GMC/AVIS | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE PONTIAC-BUICK-GMC/VANGUARD | 6929 NORTH LAKEWOOD AVENUE | | | | TULSA | OK | 74117 |
| PRESTIGE PONTIAC-BUICK-GMC/VANGUARD | 6929 NORTH LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| PRESTIGE PRODS-CO-INC - LEVY | NO ADVERSE PARTY | | | | | | |
| PRESTIGE PRODUCTS | 522 HOLLAND AVE | | | | WEBSTER GROVES | MO | 63119-1751 |
| PRESTIGE SAAB | 2800 CORBY AVE | | | | SANTA ROSA | CA | 95407-7878 |
| PRESTIGE SAAB | HANSEL, STEPHEN | 2800 CORBY AVE | | | SANTA ROSA | CA | 95407-7878 |
| PRESTIGE SAAB | 2800 CORBY AVE | | | | SANTA ROSA | CA | 95407-7878 |
| PRESTIGE SATURN OF JACKSONVILLE, INC | C/O GENERAL MOTORS CORPORATION, MOTORS HOLDING | MELINDA OAKEY | 5730 GLENNRIDGE DRIVE, SUITE 404 | | ATLANTA | GA | 30328 |
| PRESTIGE SATURN OF JACKSONVILLE, INC. | GREGORY JACKSON | 10863 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1552 |
| PRESTIGE SATURN OF JACKSONVILLE, INC. | GREG JACKSON | 8105 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-5824 |
| PRESTIGE SATURN OF JACKSONVILLE, INC., C/O PRSTIGE PONTIAC BUICK GMC | GREGORY JACKSON | 444 JAMES L. PARKWAY | | | YPSILANTI | MI | 48197 |
| PRESTIGE SATURNOF JACKSONVILLE | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| PRESTIGE STAMP/WARRN | 23513 GROESBECK HWY | | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | PO BOX 1086 | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC EEFT | PO BOX 1086 | 23513 GROESBECK HWY | | | WARREN | MI | 48090-1086 |
| PRESTIGE STAMPING INC. | JEFF NATALE X116 | 23513 GROESBECK HWY | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC. | JEFF NATALE X116 | 23513 GROESBECK HWY | | | FRANKLIN | KY | 42134 |
| PRESTIGE/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| PRESTIGE/VANGUARD | 6929 N LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| PRESTO JR, RALPH ANTHONY | 907 REGENTS PARK DR | | | | MONROE | MI | 48161-9761 |
| PRESTO X | WARD COMBS | 4521 LEAVENWORTH STREET | | | OMAHA | NE | 68106 |
| PRESTOLE DIVISION | NN METAL STAMPING INC COLLEC | 510 S MAPLE ST | PO BOX 248 | | PIONEER | OH | 43554-7956 |
| PRESTOLITE DE MEXICO SA DE CV | CALZADA INDSUTRIAL DE LAS MAQUILADO | | | NOGALES SONORA SO 84092 MEXICO | | | |
| PRESTOLITE DE MEXICO SA DE CV | CARRETERA INTERNATIONAL KM 6.5 | PARQUE IND TERREZAS DEL CID | | NOGALES SONORA MX 84094 MEXICO | | | |
| PRESTOLITE WIRE CORP | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8831 |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034-4719 |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | CLYDE | OH | 43410 |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4539 |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 21 | PO BOX 5022 | | | SOUTHFIELD | MI | 48034 |
| PRESTOLITE WIRE CORP. | DONNA WEEKS | 330 SOUTHWELL BLVD. | | | PARMA | MI | 49569 |
| PRESTOLITE WIRE CORPORATION EF | 200 GALLERIA OFFICENTRE STE200 | | | | SOUTHFIELD | MI | 48034 |
| PRESTOLITE WIRE LLC | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034-4719 |
| PRESTON ANTHONY | 642 E HOLBROOK AVE | | | | FLINT | MI | 48505-2135 |
| PRESTON ANTHONY K | PRESTON, ANTHONY K | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| PRESTON AUSTIN | 50 RIVERSIDE AVE APT 5 | | | | BUFFALO | NY | 14207 |
| PRESTON AUTO REPAIR | 1407 1ST ST E | | | | HUMBLE | TX | 77338-4927 |
| PRESTON BADGEROW JR | 2942 SCHAEFER ST | | | | SAGINAW | MI | 48604-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON BALDWIN JR | 11331 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1368 |
| PRESTON BENTON | 2770 COLONIAL DR | | | | COLLEGE PARK | GA | 30337-4845 |
| PRESTON BIGELOW | 47 SAINT PAUL AVE | | | | NEWARK | NJ | 07106-1616 |
| PRESTON BROWN | 3038 ROLLINGWOOD CT SE | | | | ATLANTA | GA | 30316-4418 |
| PRESTON BUICK PONTIAC GMC | 2829 GYPSY HILL RD | | | | CAMBRIDGE | MD | 21613-3414 |
| PRESTON BUNNELL & STONE LLP | 1100 SW SIXTH AVE, SUITE 1405 | | | | PORTLAND | OR | 97204 |
| PRESTON CHARLES M JR | DBA SHADOW GRAPHICS | 5015 BROOKSHIRE CT E | | | FREDERICKSBURG | VA | 22408-1828 |
| PRESTON CHEV OLDS CADILLAC LIMITED | 19990 LANGLEY BYPASS | | LANGLEY BC V3A 4Y1 CANADA | | | | |
| PRESTON CHEVROLET | 5761 WORCESTER HWY | | | | SNOW HILL | MD | 21863-2417 |
| PRESTON CHEVROLET CADILLAC | 19990 LANGLEY BYPASS | | LANGLEY CANADA BC V3A 4Y1 CANADA | | | | |
| PRESTON CHEVROLET-CADILLAC,INC. | 13600 W CENTER ST | | | | BURTON | OH | 44021-9417 |
| PRESTON CHEVROLET-CADILLAC,INC. | PATRICK PRESTON | 13600 W CENTER ST | | | BURTON | OH | 44021-9417 |
| PRESTON CLEMONS | 16511 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| PRESTON COLLINS | 2798 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| PRESTON COURTNEY | 193 TENBY CHASE DR APT 294U | | | | DELRAN | NJ | 08075-2533 |
| PRESTON CRABILL | 34000 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3630 |
| PRESTON D LOVE | 90 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| PRESTON DAVIS | 3267 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5145 |
| PRESTON DORSEY | 5005 BORDEN DR | | | | FORT WORTH | TX | 76116-9043 |
| PRESTON DUBEAU JR | 3736 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| PRESTON DYER | 98 REDWOOD CT | | | | BELLEVILLE | MI | 48111-8505 |
| PRESTON EWING | 3908 S VILLAGE DR | | | | NEW PALESTINE | IN | 46163-9581 |
| PRESTON FANCHER | 2302 S CARNEGIE DR | | | | INVERNESS | FL | 34450-6091 |
| PRESTON GAFFNEY | 4447 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| PRESTON GOFORTH | LOWR | 4737 CRANE STREET | | | DETROIT | MI | 48214-1259 |
| PRESTON H WEISMAN, GLORIA | WEISMAN & JUDITH MARES LAZAR | COTTEES THE WEISMAN FAMILY | LIVING TRUSTU/A/D 12/08/88 | 7550 N. 16TH STREET UNIT 6217 | PHOENIX | AZ | 85020-7641 |
| PRESTON HALL | 7963 W US HIGHWAY 50 | | | | MEDORA | IN | 47260-9501 |
| PRESTON HAMILTON | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| PRESTON HARRIS | 1300 E LAFAYETTE ST # 2601 | | | | DETROIT | MI | 48207-2904 |
| PRESTON HOOD CHEVROLET | 11325 CEDAR LAKE RD | | | | BILOXI | MS | 39532-8494 |
| PRESTON HOOD CHEVROLET INC. | A. HOOD | 212 HOLLYWOOD BLVD SW | | | FORT WALTON BEACH | FL | 32548-4726 |
| PRESTON HOOD CHEVROLET INC. | 212 HOLLYWOOD BLVD SW | | | | FORT WALTON BEACH | FL | 32548-4726 |
| PRESTON HOOD CHEVROLET, LLC | A. HOOD | 11325 CEDAR LAKE RD | | | BILOXI | MS | 39532-8494 |
| PRESTON J B | 112 OAKCREST CT | | | | TRINIDAD | TX | 75163-5061 |
| PRESTON JOHN DAVID | PO BOX 900 | | | | PAINTSVILLE | KY | 41240-0900 |
| PRESTON JOHNSON | 1414 RENATA ST | | | | SAGINAW | MI | 48601-6670 |
| PRESTON JOHNSON | 1139 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207-7208 |
| PRESTON JONES | 42625 HIGHWAY 27 | | | | DAVENPORT | FL | 33837-6802 |
| PRESTON JONES | 2024 JENNIFER LN | | | | LEWISBURG | TN | 37091-6813 |
| PRESTON JR, BILLY J | 110 OAK GROVE LN | | | | MORGANTOWN | KY | 42261-8265 |
| PRESTON JR, CHARLES M | 5015 BROOKSHIRE CT E | | | | FREDERICKSBRG | VA | 22408-1828 |
| PRESTON JR, JOHN NELSON | 209 FRASER STREET | | | | YALE | MI | 48097-2926 |
| PRESTON JR, THOMAS W | 740 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2821 |
| PRESTON KELLY | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| PRESTON LA PRATT | 2436 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| PRESTON LOVE | 90 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| PRESTON LYNN | 73 RIDGEPORT ROAD | | | | CLOVER | SC | 29710-8963 |
| PRESTON M BIGELOW | 47 SAINT PAUL AVE | | | | NEWARK | NJ | 07106-1616 |
| PRESTON M TROY | CGM IRA ROLLOVER CUSTODIAN | 7946 MIRIMICHI BEACH DR NW | | | OLYMPIA | WA | 98502 |
| PRESTON MACK PHOTOGRAPHY INC | 14198 CHICORA CROSSING BLVD | | | | ORLANDO | FL | 32828-7745 |
| PRESTON MARSHALL | 1710 16TH ST | | | | NIAGARA FALLS | NY | 14305-2914 |
| PRESTON MAY JR | 2809 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| PRESTON MAY JR | 2809 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| PRESTON MCPHAIL | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| PRESTON MELTON | 5152 W SAINT ALBAN AVE | | | | LOXLEY | AL | 36551-4442 |
| PRESTON MERROW | 429 BRENTWOOD AVE | | | | THE VILLAGES | FL | 32162-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON MICHELE | 1415 S OATES ST | | | | DOTHAN | AL | 36301-4447 |
| PRESTON MOON | 3083-FARM RD 994 | | | | NAPLES | TX | 75568 |
| PRESTON MORRIS JR | 1321 AVENUE A | | | | FLINT | MI | 48503-1477 |
| PRESTON MORRIS JR | 1321 AVENUE A | | | | FLINT | MI | 48503-1477 |
| PRESTON MOTORS, INC | ROBERT PRESTON | 1500 WILMINGTON RD | | | NEW CASTLE | PA | 16105-2052 |
| PRESTON MOTORS, INC | 1500 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-2052 |
| PRESTON PARR | 6221 BASELINE RD | | | | ONONDAGA | MI | 49264-9617 |
| PRESTON PASCHAL | 4420 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| PRESTON PATTERSON | 3856 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| PRESTON PEERY JR | 8432 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| PRESTON PHILLIPS | 3195 CHATEAU MORSE COURT | | | | COLUMBUS | OH | 43231-6128 |
| PRESTON R CHEATHAM | CURTIS A. CHEATHAM JTWROS | 2199 FM 1696 | | | BEDIAS | TX | 77831-5391 |
| PRESTON RAPELJE | 1436 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| PRESTON RINKER | 15948 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 |
| PRESTON ROBERT | 760 MATHER ST APT 311 | | | | NEW BRAUNFELS | TX | 78130-4341 |
| PRESTON SILVEY | 211 ROBIN HILL LN | | | | BALLWIN | MO | 63021-5052 |
| PRESTON SKINNER | 1208 DONA WAY | | | | NOKOMIS | FL | 34275-2357 |
| PRESTON SOWELL | 1721 KINGSBRIDGE DR | | | | GARLAND | TX | 75044-7607 |
| PRESTON SR, BRUCE H | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| PRESTON STAFFORD | 1522 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| PRESTON STEVENS | 462 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9776 |
| PRESTON TAYLOR | 2757 S DECKER RD | | | | MARLETTE | MI | 48453-8993 |
| PRESTON TERRY | 934 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670-4112 |
| PRESTON THOMPSON JR | 19975 PREST ST | | | | DETROIT | MI | 48235-1808 |
| PRESTON TRANSPORT LIMITED | PO BOX 160 | | BOWMANVILLE ON L1C 3K9 CANADA | | | | |
| PRESTON TRUCK/PRESTN | 151 EASTON BOULEVARD | | | | PRESTON | MD | 21655 |
| PRESTON TRUCKING CO INC | 151 EASTON BLVD | PER TIM BURNS | | | PRESTON | MD | 21655 |
| PRESTON TRUCKING CO INC | ATTN ELIZABETH RAFF | 151 EASTON BLVD | | | PRESTON | MD | 21655 |
| PRESTON TRUITT JR | 53 MAPLEDALE AVE | | | | GLEN BURNIE | MD | 21061-1959 |
| PRESTON UNIVERSITY | 1204 AIRPORT PARKWAY | | | | CHEYENNE | WY | 82001 |
| PRESTON VIVIAN | 1097 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1317 |
| PRESTON WALKER | 1636 SULLIVAN DR | | | | SAGINAW | MI | 48638-4547 |
| PRESTON WARR | 1317 CARTERSVILLE HWY | | | | LAMAR | SC | 29069-9370 |
| PRESTON WATKINS | 501 LYON ST APT 11 | | | | FLINT | MI | 48503-2555 |
| PRESTON WATSON | 10002 FENWICK DR | | | | INDIAN TRAIL | NC | 28079-3706 |
| PRESTON WEATHERWAX | 3493 N 2ND ST | | | | KALAMAZOO | MI | 49009-8531 |
| PRESTON WILLIAMS | 29140 BROOKS LN | | | | SOUTHFIELD | MI | 48034-4689 |
| PRESTON WILLIS | 2946 LYNDA PL | | | | DECATUR | GA | 30032-5761 |
| PRESTON, ADAM | | | | | | | |
| PRESTON, ALAN | 600 BOULDER DR | | | | WEST MILTON | OH | 45383-1768 |
| PRESTON, ALAN | 600 BOULDER DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| PRESTON, ALICE R | 203 MILLCREEK ROAD | | | | NILES | OH | 44446-3211 |
| PRESTON, BRADLEY E | 8845 HOLLOWOOD DR | | | | INDIANAPOLIS | IN | 46234-1932 |
| PRESTON, BRIAN D | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| PRESTON, BRIDGETTE S | 755 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| PRESTON, CAROL A | 304 W ELIZABETH ST | | | | EATON RAPIDS | MI | 48827-1744 |
| PRESTON, CHARLES ALEXANDER | 7403 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2988 |
| PRESTON, CHARLES W | 28 MARSHALL AVE | | | | GERMANTOWN | OH | 45327-5327 |
| PRESTON, CHERYL | 7348 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 |
| PRESTON, CHRISTOPHER B.B. | 4451 CAHILL DR | | | | TROY | MI | 48098-4489 |
| PRESTON, CLAUDE DAVID | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| PRESTON, CRAIG C | 4171 MAPLEWOOD MD AVE | | | | GRAND BLANC | MI | 48439 |
| PRESTON, D J INC | RTE 19 | | | | CANEADEA | NY | 14717 |
| PRESTON, DAVID A | 734 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| PRESTON, DAVID J | 15332 HOWE RD | | | | PORTLAND | MI | 48875-9332 |
| PRESTON, DENIENE K | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, DIANA E | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, DONALD | 3635 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1035 |
| PRESTON, DONALD E | 31576 23RD AVE | | | | GOBLES | MI | 49055-9644 |
| PRESTON, DONALD L | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 |
| PRESTON, DORIS | PO BOX 992 | | | | ACWORTH | GA | 30101-0101 |
| PRESTON, DOROTHY | 2317 E DOROTHY LANE | | | | DAYTON | OH | 45420-1147 |
| PRESTON, FRANKLIN D | 1647 CALIPER DR | | | | TROY | MI | 48084-1407 |
| PRESTON, FREDERICK ALLEN | 5514 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| PRESTON, GERALD J | 2832 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1628 |
| PRESTON, GUY W | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, JAMES L | PO BOX 374 | | | | W MIDDLESEX | PA | 16159-0374 |
| PRESTON, JAMES S | 4005 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-1443 |
| PRESTON, JAMIE LYNN | 2919 W KALAMAZOO ST | | | | LANSING | MI | 48917-3874 |
| PRESTON, JEAN M | 41645 KENILWORTH LN | | | | NOVI | MI | 48377-1597 |
| PRESTON, JEREMY D | 2611 QUAIL RUN ST | | | | OAKLAND TOWNSHIP | MI | 48306-1255 |
| PRESTON, JERRY E | 330 AVON PKWY | | | | AVON | IN | 46123-9672 |
| PRESTON, JERRY V | 5718 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| PRESTON, JESSICA | 27913 SKYCREST CIRCLE DR | | | | VALENCIA | CA | 91354-1408 |
| PRESTON, JOHN N | 209 FRASER ST | | | | YALE | MI | 48097-2926 |
| PRESTON, JONATHAN ROBERT | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, KEISHA R | 513 N WALNUT CREEK DR | | | | MANSFIELD | TX | 76063-3205 |
| PRESTON, KENNETH A | 16530 NORFOLK DR | | | | MACOMB | MI | 48044-4082 |
| PRESTON, LAURIN D | 153 LESDALE DR | | | | TROY | MI | 48085-1562 |
| PRESTON, LEE L | 2760 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| PRESTON, LINDA MARGARET | 35209 DEWBERRY ST | | | | FARMINGTON HILLS | MI | 48331-2032 |
| PRESTON, LOURAINE | P.O. BOX 266 | | | | SPRINGFIELD | OH | 45501-0266 |
| PRESTON, MAURICE FRANK | 6425 SOUTH BENTON AVENUE | | | | KANSAS CITY | MO | 64132-1170 |
| PRESTON, MELANIE RAE | PO BOX 59 | | | | MILAN | MI | 48160-0059 |
| PRESTON, MICHAEL J | 210 WEDGEFIELD CIR | | | | NEW CASTLE | DE | 19720-3750 |
| PRESTON, MORONIA GAMALIEL | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| PRESTON, RAY V | 5727 COTTONWOOD ST | | | | SHAWNEE | KS | 66216-5017 |
| PRESTON, RHYS C | 5676 BROADWAY ST | | | | LANCASTER | NY | 14086-2319 |
| PRESTON, ROBERT CHARLES | 2217 DAKOTA AVE | | | | FLINT | MI | 48506-2803 |
| PRESTON, ROBERT LEE | 37518 BAYSIDE DR | | | | GREENBACKVILLE | VA | 23356-2824 |
| PRESTON, ROBERT R | 4211 GRUBBS REX RD. | | | | ARCANUM | OH | 45304-9221 |
| PRESTON, ROBERT V | 16215 WALNUT GRV | | | | MANCHESTER | MI | 48158-8301 |
| PRESTON, SARAH K | 3411 DURHAM RD | | | | ROYAL OAK | MI | 48073-2340 |
| PRESTON, SEAN ERIC | 361 GRANDVIEW CIRCLE | | | | COLUMBIA | SC | 29229-9565 |
| PRESTON, SHARON L | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTON, STEVEN D | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, SUSAN L | 24 RED CEDAR DR | | | | TROY | OH | 45373-5373 |
| PRESTON, TIMOTHY P | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158-9666 |
| PRESTON, TODD D | 2611 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| PRESTON, TODD K | 56 LEERIE DR | | | | ROCHESTER | NY | 14612-2918 |
| PRESTON, VINCENT T | 1118 BROWN DR | | | | MILTON | WI | 53563-1783 |
| PRESTON, WELDON L | 6208 ROUGH RD | | | | CLEBURNE | TX | 76031-0970 |
| PRESTON, WHITNEY M | 3012 NELLBERT STREET | | | | KALAMAZOO | MI | 49001-4562 |
| PRESTON, WILLIAM A | 912 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| PRESTON, WILMA F | 301 5TH ST | | | | NEW CASTLE | DE | 19720-5944 |
| PRESTONE PRODUCTS CORP | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 |
| PRESTOY JR, GEORGE P | 150 HOMESTEAD AVE | | | | REHOBOTH | MA | 02769-1404 |
| PRESTRIDGE, DOYLE W | 1939 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| PRESTWOOD, BAKKENSON & ASSOCIATES LLC | 10851 N BLACK CANYON HWY STE 760 | | | | PHOENIX | AZ | 85029-4762 |
| PRESTWOOD, DOROTHY | 67 SHADYBROOK DRIVE | | | | CENTERVILLE | OH | 45459-1928 |
| PRESTWOOD, JACK SIDNEY | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRETE DUSTIN | PRETE, DUSTIN | | | | CHERRY HILL | NJ | 08003 |
| PRETHER, RANDY P | 11188 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| PRETTEJOHN, ANTHONY M | 13808 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2870 |
| PRETTIE AYERS | PO BOX 1063 | | | | BUFFALO | NY | 14215-6063 |
| PRETTIE CRIM | 1716 WEST AVE | | | | ELYRIA | OH | 44035-7644 |
| PRETTY PROD/COSHOCTO | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| PRETTY PRODUCTS INC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| PRETTY PRODUCTS LLC | PO BOX 6002 | LANCASTER COLONY AUTO GRP | | | COSHOCTON | OH | 43812-6002 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | PO BOX 6002 | | | COSHOCTON | OH | 43812-2260 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | PO BOX 6002 | | | COSHOCTON | OH | 43812-2260 |
| PRETTY PRODUCTS LLC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| PRETTY, RONALD R | 22990 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1112 |
| PRETTYMAN CYNTHIA S | 17070 BOCA CLUB BLVD APT 2 | | | | BOCA RATON | FL | 33487-1084 |
| PRETTYMAN, STEPHEN R | 3367 ALDER LN | | | | WOODBURY | MN | 55129-6265 |
| PRETZER, ANDREW | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| PRETZER, GARY M | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| PREUETT JEFFREY R | 6185 VALERIAN CT | | | | GRAND BLANC | MI | 48439-2325 |
| PREUIT, JOHN M | 8985 MARLOW DR | | | | SHREVEPORT | LA | 71118-2754 |
| PREUSCH, LARRY E | 3451 CAROL ANN LANE | | | | MIDDLETOWN | OH | 45044-7853 |
| PREUSS J CHRISTOPHER | WAIDLISTRASSE 32 | HORGEN | | CH-8810 SWITZERLAND SWITZERLAND | | | |
| PREUSS, EDWARD W | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| PREUSS, J CHRISTOPHER | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| PREUSSER, BRIAN A | 13099 ALCOTT PL | | | | BROOMFIELD | CO | 80020-0811 |
| PREVAS, PETER C | 6871 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3050 |
| PREVENT BLINDNESS AMERICA | ALCON LABORATORIES INC | 6201 SOUTH FWY | | | FORT WORTH | TX | 76134-2001 |
| PREVENT CHILD ABUSE DELEWARE | 100 W 10TH ST STE 715 | | | | WILMINGTON | DE | 19801-6605 |
| PREVENTION PARTNERSHIP | PO BOX 1013 | | | | BOWLING GREEN | KY | 42102-1013 |
| PREVENTIVE CARDIOVASCULAR INSTITUTE | 25910 KELLY RD STE 9 | | | | ROSEVILLE | MI | 48066-4466 |
| PREVENTIVE MEDICINE | 2284 S BALLENGER HWY STE H | | | | FLINT | MI | 48503-3446 |
| PREVETT, JEFFREY R | 6185 VALERIAN CT | | | | GRAND BLANC | MI | 48439-2325 |
| PREVETT, RONNIE D | 4139 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| PREVETT, TERRY ALLEN | 7137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| PREVETTE, MICHAEL W | 5070 MERIT DR | | | | FLINT | MI | 48506-2127 |
| PREVETTE, PHILIP | 107 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| PREVICH, JOSEPH RICHARD | PO BOX 66 | | | | LEWISTON | MI | 49756-0066 |
| PREVILLE, BARBARA A | 401 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| PREVILLE, ROBERT G | 5100 BARR RD | | | | CANTON | MI | 48188-2226 |
| PREVITE, ALBERT | PO BOX 452 | | | | ALAMO | TN | 38001-0452 |
| PREVO JR, RONALD LEE | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO JUSTIN | 5097 W COURT ST | | | | FLINT | MI | 48532-4112 |
| PREVO, CHANEL C | 11705 SHADELAND AVENUE | | | | CLEVELAND | OH | 44108-1547 |
| PREVO, JORDAN L | 5242 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO, LARRY LEE | 2275 INDIAN RD | | | | LAPEER | MI | 48446-8043 |
| PREVO, PERRY OLIVER | 11260 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9301 |
| PREVO, TAMARA RUTH | 1230 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| PREVOST DEBORAH | PREVOST, DEBORAH | PO BOX 2867 | | | HAMMOND | LA | 70404-2867 |
| PREVOST, ANTHONY A | 5065 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| PREVOST, BARBARA D | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| PREVOST, DAVID W | 4566 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| PREVOST, JOHN ANTHONY | 1084 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| PREVOST, KENNETH EUGENE | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |
| PREVOST, LAWRENCE RAY | 9346 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PREVOST, MELVIN | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| PREVOST, RANDY R | 7362 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| PREVOST, ROBERT L | 38051 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREVOST, THOMAS S | 6722 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3203 |
| PREW, ARTHUR T | 1960 CLEAR POINT CT | | | | ROCHESTER HLS | MI | 48306-4004 |
| PREW, CHRISTINA Z | 19335 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2952 |
| PREW, KERRY ANN | 29483 BROWN CT | | | | GARDEN CITY | MI | 48135-2309 |
| PREWETT, PAUL D | 181 FAIRWAY CIR | | | | LORETTO | TN | 38469-3252 |
| PREWITT'S A.R.S | 13 SOUTHERN OAKS CT | | | | SAVANNAH | GA | 31405-7427 |
| PREWITT, ANDREA G | 2745 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7308 |
| PREWITT, BILLY J | 2035 WOODMONT DR W | | | | CANTON | MI | 48188-1647 |
| PREWITT, CHARLES A | 6102 N CHARLOTTE ST | | | | GLADSTONE | MO | 64118-5162 |
| PREWITT, CHARLES E | 224 CHURCH ST | | | | WAYNESVILLE | OH | 45068-9727 |
| PREWITT, CHARLES E | 224 CHURCH ST. | | | | WAYNESVILLE | OH | 45068-5068 |
| PREWITT, CHARLES K | 5171 LARCHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2457 |
| PREWITT, DAVID E | 244 WOOD FORGE CIRCLE | | | | LEBANON | OH | 45036-8560 |
| PREWITT, IRENE | 1920 LEITER ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| PREWITT, PHILLIP RAY | PO BOX 34 | | | | MORGANTOWN | IN | 46160-0034 |
| PREWITT, ROGER L | 5943 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| PREY, DONALD G | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9781 |
| PREY, NATHAN | 2614 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| PREYOR, AUDREY T | APT 402 | 2040 VILLAGE DRIVE | | | FAIRBORN | OH | 45324-6767 |
| PREZ, EUGENE C | 14025 TERRY DR | | | | ORLAND PARK | IL | 60462-2233 |
| PREZBINDOWSKI, STEVEN J | 12815 ERNST RD | | | | ROANOKE | IN | 46783-9651 |
| PREZELL BURGIE | 1361 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| PREZELL MIMS | 105 NW 101ST PL | | | | KANSAS CITY | MO | 64155-1771 |
| PREZENKOWSKI JR, RONALD J | 3215 PERL CT | | | | N ROYALTON | OH | 44133-2236 |
| PREZIGN | 14108 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5280 |
| PREZIGN INC | 14108 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5280 |
| PREZIOSO, JOAN P | 51 NORWOOD RD | | | | YONKERS | NY | 10710-1415 |
| PREZIOSO, JOSEPH N | 2174 OAKWOOD ST | | | | GIRARD | OH | 44420-1159 |
| PRG SCHULTZ USA INC | FMLY PROFIT RECOVERY GROUP | 600 GALLERIA PKWY | | | ATLANTA | GA | 30339 |
| PRG SERVICES INC | DBA PRG MICHIGAN INC | 575 E BIG BEAVER RD STE 200 | | | TROY | MI | 48083-1398 |
| PRG-SCHULTZ USA, INC. | 600 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 |
| PRI/SMMPP LLC | 10860 N MAVINEE DR | | | | ORO VALLEY | AZ | 85737-9526 |
| PRIBANIC & PRIBANIC | | | | | | | |
| PRIBBLE, ALAN | 44805 N NEW RIVER RD | | | | NEW RIVER | AZ | 85087-7927 |
| PRIBE, DONNA A | 6042 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1208 |
| PRIBORSKY JULIE | 7219 GREENHEATH COURT | | | | SPRING | TX | 77389-4090 |
| PRICE ASHLEY | PRICE, ASHLEY | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| PRICE AUTO ELECTRIC | 1601 METRO DR | | | | ALEXANDRIA | LA | 71301-3311 |
| PRICE AUTO SUPPLY | 714 BROADWAY | | | | MARYSVILLE | KS | 66508-1842 |
| PRICE AUTO WRECKERS INC | 4 EDGEWATER AVE | | | | BRIDGEWATER | NJ | 08807-2774 |
| PRICE BASS/COLUMBIA | 715 S JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-4335 |
| PRICE BELINDA | PRICE, BELINDA | | | | | | |
| PRICE BENJAMIN | 13143 MAGNOLIA CIR | | | | GEISMAR | LA | 70734-3038 |
| PRICE BETTY | 1511 NORTHGATE PLACE | | | | ARTESIA | NM | 88210-2901 |
| PRICE BRANDON S | # A | 32 PEBBLE BROOK LANE | | | HAMILTON | OH | 45011-0878 |
| PRICE BUICK-PONTIAC, INC. | WARREN PRICE | 2016 N SALISBURY BLVD | | | SALISBURY | MD | 21801-3337 |
| PRICE BUICK-PONTIAC-GMC | 2016 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-3337 |
| PRICE BUICK-PONTIAC-GMC | WARREN PRICE | 2016 N SALISBURY BLVD | | | SALISBURY | MD | 21801-3337 |
| PRICE CHEVROLET | 2035 W OAKLAWN RD | | | | PLEASANTON | TX | 78064-4608 |
| PRICE CHEVROLET CO. | PATRICIA PRICE-GIBSON | 2150 SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22901-8302 |
| PRICE CYNTHIA | PRICE, THOMAS | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE CYNTHIA | PRICE, CYNTHIA | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE DANIEL ESTATE OF | 2011 NEW SUN DR | | | | FLORISSANT | MO | 63031-2773 |
| PRICE DANIETTE LATRICE | JOINER, BRANDON | 5850 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076-1619 |
| PRICE DANIETTE LATRICE | PRICE, DANIETTE LATRICE | 120 WEST MADISON STREET SUITE 350 | | | CHICAGO | IL | 60602 |
| PRICE DANIETTE LATRICE | JOINER, BRANDON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE DANIETTE LATRICE | FLUEGEL, WILBUR W | | | | INVER GROVE HEIGHTS | MN | 55076-1619 |
| PRICE DAVID | 13 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| PRICE DAVID | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| PRICE DAVIS | 2390 COLISEUM DRIVE | | | | WINSTON-SALEM | NC | 27106-5802 |
| PRICE EARL | 2037 FEATHERWOOD DR W | | | | ATLANTIC BEACH | FL | 32233-6911 |
| PRICE ELLEN | 16315 RESERVE DRIVE SOUTHEAST | | | | NORTH BEND | WA | 98045-9150 |
| PRICE ENGINEERING CO INC | 1175 COTTONWOOD AVE | | | | HARTLAND | WI | 53029-8349 |
| PRICE ERIC D | HIMES, TAMARA JO | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE ERIC D | PRICE, ERIC D | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE ERIC D | HIMES, PAUL | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE GARY S JR | PO BOX 6731 | TUSKEGEE UNIVERSITY | | | TUSKEGEE INSTITUTE | AL | 36088-0001 |
| PRICE HARRIS | DBA HP SERVICE | 82 BOTTLE HILL ROAD | | | GROVE CITY | PA | 16127-3208 |
| PRICE HARRY | 3488 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6820 |
| PRICE HENEVELD COOPER DEWITT &LITTON | PO BOX 2567 | | | | GRAND RAPIDS | MI | 49501-2567 |
| PRICE HERBERT | 8275 BANGOR DR | | | | FORT WORTH | TX | 76116-6917 |
| PRICE II, ROGER L | 1205 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| PRICE III, GRANT J | 3633 HEATHER BROOKE DRIVE | | | | FAYETTEVILLE | NC | 28306-9715 |
| PRICE III, HAROLD J | 932 MEADOWLARK LN | | | | HOWELL | MI | 48843-2369 |
| PRICE III, STERLING S | 1322 ARROYO DR | | | | YPSILANTI | MI | 48197-8949 |
| PRICE JOE | 1371 COMMONS WAY | | | | FRANKLIN | IN | 46131-7363 |
| PRICE JOHN | 1701 N COUNTY ROAD 397 E | | | | MUNCIE | IN | 47303-9134 |
| PRICE JOHN W (ESTATE OF) (504976) | (NO OPPOSING COUNSEL) | | | | | | |
| PRICE JOHNSON | 2918 W PEAR TREE LN | | | | CRAWFORDSVILLE | IN | 47933-8531 |
| PRICE JONETTE M | 1803 POWELL ST | | | | NORRISTOWN | PA | 19401-3025 |
| PRICE JR, BILLY E | 805 IVYWOOD STREET | | | | DAYTON | OH | 45420-5420 |
| PRICE JR, DONALD RICHARD | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| PRICE JR, EDWARD | 815 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2723 |
| PRICE JR, GARY | 25430 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| PRICE JR, GEORGE | 1132 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| PRICE JR, HARRY R | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| PRICE JR, JOHN | 506 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8743 |
| PRICE JR, RAYMOND | 13000 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9767 |
| PRICE JR, WILLIAM L | 2375 W D AVE | | | | KALAMAZOO | MI | 49009-5236 |
| PRICE JR., WILLIE | 159 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| PRICE KENNETH E | PRICE, BILLIE R | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE KENNETH E | PRICE, KENNETH E | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE KENNETH L | PRICE, KENNETH L | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRICE KNOX | 821 ARCADIA ST | | | | SAGINAW | TX | 76179-3401 |
| PRICE LINDSAY | 1735 RIVERSIDE DR | | | | MOORE HAVEN | FL | 33471 |
| PRICE LORRAINE | PRICE, LORRAINE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRICE LYNETTA R | 23624 LAHSER ROAD | | | | SOUTHFIELD | MI | 48033-3202 |
| PRICE M SPOOR | 3300 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2330 |
| PRICE MARSHA J | PRICE, MARSHA | 7211 SAWMILL ROAD SUITE 200 | | | DUBLIN | OH | 43016 |
| PRICE NIKKI | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| PRICE PAUL | DBA PAUL PRICE PHOTOGRAPHY | 333 ELMWOOD DR STE C | | | TROY | MI | 48083-2708 |
| PRICE PETTY JR | 10860 PLAYERS DR | | | | INDIANAPOLIS | IN | 46229-4312 |
| PRICE RODNEY | 6273 N 434 RD | | | | ADAIR | OK | 74330-2762 |
| PRICE RODNEY | PRICE, RODNEY | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| PRICE SANDRA | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE SCOTT AND KYLA | 1040 COLONIAL DR | | | | JACKSONVILLE | AR | 72076-2872 |
| PRICE SPOOR | 3300 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2330 |
| PRICE SR, DANIEL M | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| PRICE SUSAN | PRICE, SUSAN | 624 PLYMOUTH WAY | | | BURLINGAME | CA | 94010-2733 |
| PRICE THELIA | 1624 COUNTY ROAD 1754 | | | | LINDEN | TX | 75563-7015 |
| PRICE TRUCK LINE INC | 3402 W HARRY ST | | | | WICHITA | KS | 67213-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE WAICUKAUSKI & RILEY LLC | HAMMOND BLOCK BUILDING 301 MASSACHUSETTS AVENUE | | | | INDIANAPOLIS | IN | 46204 |
| PRICE WARREN D - 05CV0506A(SC) | PRICE, WARREN D | 375 LINWOOD AVE | | | BUFFALO | NY | 14209-1607 |
| PRICE WATER/NEW YORK | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| PRICE WATERHOUSE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| PRICE WATERHOUSE | ACCT OF KAWERTHA PLASTICS LTD | BOX 190 | | TORONTO ON M5X1H7 CANADA | | | |
| PRICE WATERHOUSE | CALLE 100 NO 11A35 | | | BOGOTA COLUMBIA COLOMBIA | | | |
| PRICE WATERHOUSE | ATTN: DA&CR 89510-213-5 | PO BOX 890377 | | | DALLAS | TX | 75389-0001 |
| PRICE WATERHOUSE | 161 MARSH WALL | | | LONDON ENGLAND E14 95Q GREAT BRITAIN | | | |
| PRICE WATERHOUSE | BANK OF BOSTON INTL 20TH FL | 152 W 57TH ST | | | NEW YORK | NY | 10019 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75279 | | | | CHICAGO | IL | 60675-5279 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 72478001 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICE WATERHOUSE COOPERS LLP | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 |
| PRICE WATERHOUSE LLP | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICE WATERHOUSE LLP | PO BOX 72478001 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICE WILLIE L | 159 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| PRICE WOOLDRIDGE | 19246 SEWELL RD | | | | ATHENS | AL | 35614-5714 |
| PRICE'S AUTO SERVICE | 1409 MARQUETTE PL | | | | BAY CITY | MI | 48706-4185 |
| PRICE'S AUTOMOTIVE SERVICE INC | 3285 NEW BUCKEYE RD | | | | WRIGHTSVILLE | GA | 31096-3758 |
| PRICE, ALAN K | 7956 REMLINGER RD | | | | CRESTLINE | OH | 44827-9754 |
| PRICE, ALESHIA MONIQUE | 2719 GLENDALE STREET | | | | DETROIT | MI | 48238-3474 |
| PRICE, AMEYAN | 581 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6748 |
| PRICE, ANGELA L | 6007 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| PRICE, ANTHONY A | 17145 ALBION ST | | | | DETROIT | MI | 48234-3808 |
| PRICE, ANTON J | W259 S6810 BROOK CT | | | | WAUKESHA | WI | 53186-3186 |
| PRICE, ARTHUR F | 18310 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| PRICE, AUDER R | 6208 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3500 |
| PRICE, BEAU DANA | 9037 DEERCRESS CT | | | | JACKSONVILLE | FL | 32256-5427 |
| PRICE, BETTY L | 13 BRYANT AVENUE | | | | FRANKLIN | OH | 45005-5005 |
| PRICE, BILLIE | PO BOX 1521 | | | | CENTER | TX | 75935-1521 |
| PRICE, BRANDON S | # A | 32 PEBBLE BROOK LANE | | | HAMILTON | OH | 45011-0878 |
| PRICE, BRENDA JOYCE | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| PRICE, BRENT R | 315 WOODLAWN AVE APT 99 | | | | O FALLON | MO | 63366-2855 |
| PRICE, BRIDGETTE L | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| PRICE, BRUCE R | 3880 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| PRICE, BRYANT C | PO BOX 29124 | | | | SHREVEPORT | LA | 71149-9124 |
| PRICE, CAROLYN RAE | 2536 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5240 |
| PRICE, CHARLEAN L | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| PRICE, CHARLES ALLEN | 3527 HARRIS RD | | | | TOWNSEND | DE | 19734-9385 |
| PRICE, CHARLES B | 7320 TEPPERWOOD DRIVE | | | | WEST CHESTER | OH | 45069-1083 |
| PRICE, CHARLES E | 24175 S DUNCAN CIR | | | | FARMINGTON HILLS | MI | 48336-2773 |
| PRICE, CHARMAINE M | 3130 NORTH COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-4660 |
| PRICE, CHESTER | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| PRICE, CHRIS | | | | | | | |
| PRICE, CHRIS L | 11 BROOK STONE DR | | | | TROY | MO | 63379-4985 |
| PRICE, CHRISTINE M | 13101 THISTLEWOOD LN | | | | HOLLAND | MI | 49424-9598 |
| PRICE, CHRISTINE P | 20 S. PHILADELPHIA STREET | | | | DAYTON | OH | 45403-5403 |
| PRICE, CHRISTINE P | 20 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2038 |
| PRICE, CLIFFORD L | 43630 SAINT IVES CT | | | | STERLING HTS | MI | 48314-1950 |
| PRICE, CLIFTON | APT G32 | 1500 ROSEWOOD DRIVE | | | COLUMBIA | TN | 38401-6400 |
| PRICE, CYNTHIA A | 208 APACHE CT | | | | NEWARK | DE | 19702-1903 |
| PRICE, CYNTHIA T | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| PRICE, DANIEL W | 3809 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| PRICE, DANIETTE | 714 2ND AVE NE | | | | PIPESTONE | MN | 56164-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, DANNY | 3035 140TH AVE | | | | DORR | MI | 49323-9016 |
| PRICE, DAVID C | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| PRICE, DAVID F | 32433 WARNER DR | | | | WARREN | MI | 48092-3228 |
| PRICE, DAVID J | 604 HIGH ST | | | | CHARLOTTE | MI | 48813-1248 |
| PRICE, DAVID L | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| PRICE, DAVID L | 4394 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| PRICE, DAVID P | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| PRICE, DAVID S | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| PRICE, DAWN M | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| PRICE, DEARYAL G | RR 2 BOX 279B | | | | MCLOUD | OK | 74851-9577 |
| PRICE, DEBBIE | 3210 WINSTON TER APT 314 | | | | ARLINGTON | TX | 76014-4558 |
| PRICE, DEWAYNE P | 201 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| PRICE, DONALD G | 4836 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| PRICE, DONALD ROBERT | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| PRICE, DOROTHY ANN | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| PRICE, DOROTHY J | 8410 PINES RD | | | | SHREVEPORT | LA | 71129-4430 |
| PRICE, DOUGLAS J | 3431 KAREN ST | | | | LANSING | MI | 48911-2813 |
| PRICE, DOUGLAS JOHN | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, DWAYNE L | 1112 CORA DR | | | | FLINT | MI | 48532-2722 |
| PRICE, EARL S | 2037 FEATHERWOOD DR W | | | | ATLANTIC BCH | FL | 32233-6911 |
| PRICE, ERIC | 1722 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 |
| PRICE, ERIC | | | | | | | |
| PRICE, ERIC L. | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| PRICE, ERIC T | 1821 CHERRYLAWN DR | | | | FLINT | MI | 48504-2017 |
| PRICE, EUGENE A | 4231 MAR MOOR DR | | | | LANSING | MI | 48917-1615 |
| PRICE, EUGENE E | 1852 US 27 SOUTH | LOT F-30 | | | AVON PARK | FL | 33825-8332 |
| PRICE, EVE | 407 CATHERINE AVENUE | | | | DAYTON | OH | 45449-1339 |
| PRICE, EVELYN M | 4725 E BENNINGTON RD | | | | DURAND | MI | 48429-9000 |
| PRICE, EVON | 6460 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| PRICE, FRANCES | 7740 LEWISTON RD | | | | BATAVIA | NY | 14020-9435 |
| PRICE, FRANCIS | | | | | | | |
| PRICE, FRANK A | 3821 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-8964 |
| PRICE, FREDDIE M | 2513 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73159-7301 |
| PRICE, GARLAND R. | 320 BUTTERFIELD LN | | | | FAYETTEVILLE | GA | 30214-3684 |
| PRICE, GARY L | 7600 NORTHWEST BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| PRICE, GARY LEE | 1328 HURON ST | | | | FLINT | MI | 48507-2319 |
| PRICE, GARY R | 318 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1539 |
| PRICE, GARY S | 3027 TUXEDO ST | | | | DETROIT | MI | 48206-1188 |
| PRICE, GEORGE A | 4987 LAMBERT RD | | | | GROVE CITY | OH | 43123-9668 |
| PRICE, GERALD GEORGE | PO BOX 702 | | | | DEWITT | MI | 48820-0702 |
| PRICE, GERTHA | | | | | | | |
| PRICE, GLENN N | 3512 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9546 |
| PRICE, GRADY E | 2951 MELLGREN DR SW | | | | WARREN | OH | 44481-9103 |
| PRICE, GWENDOLYN K | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| PRICE, HANEEF A | 4331 STILLWELL AVE | | | | LANSING | MI | 48911-2170 |
| PRICE, HAROLD V | 707 WILLOWCREST LN | | | | GALION | OH | 44833-3170 |
| PRICE, HARRY | 615 ROSEMONT RD. | | | | NORTH JACKSON | OH | 44451-9717 |
| PRICE, HATTIE M | 3251 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5820 |
| PRICE, HELEN G | 3711 COUNTRY LANE | | | | DAYTON | OH | 45430-1711 |
| PRICE, HERMAN | 2344 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| PRICE, HYONG MI | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, JAMES | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, JAMES A | APT 502 | 770 SOUTH PALM AVENUE | | | SARASOTA | FL | 34236-7794 |
| PRICE, JAMES A | 5213 HODSON DR | | | | INDIANAPOLIS | IN | 46241-6112 |
| PRICE, JAMES C | PO BOX 7512 | | | | TYLER | TX | 75711-7512 |
| PRICE, JAMES L | 1763 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, JAMES R | 4385 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9503 |
| PRICE, JAMES ROBERT | 111 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |
| PRICE, JEANETTE KAY | 59 GREEN VALLEY ROAD | | | | FLINT | MI | 48506-5285 |
| PRICE, JEFFERY THOMAS | 2705 ALBION ST | | | | TOLEDO | OH | 43610-1220 |
| PRICE, JENNIFER | 432 ASPEN RUN | | | | BIRMINGHAM | AL | 35209-3015 |
| PRICE, JEROME D | 6430 MEADOWLARK LN | | | | YPSILANTI | MI | 48197-6206 |
| PRICE, JERRY W | 8932E 400N | | | | COATESVILLE | IN | 46121 |
| PRICE, JERRY W | 5023 HUSSEY RD. | | | | JAMESTOWN | OH | 45335-5335 |
| PRICE, JOE D | 2407 MANASSAS LN | | | | DECATUR | GA | 30034-2669 |
| PRICE, JOE F | PO BOX 320251 | | | | FLINT | MI | 48532-0005 |
| PRICE, JOEL | | | | | | | |
| PRICE, JOHN COLLEY | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| PRICE, JOHN H | 1701 N COUNTY ROAD 397 E | | | | MUNCIE | IN | 47303-9134 |
| PRICE, JOHN J | 5028 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1309 |
| PRICE, JOHN LOREN | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| PRICE, JONATHAN EMERY | 16 POLK CT | | | | DAVISON | MI | 48423-8534 |
| PRICE, JONATHAN G | 733 LINDA DR | | | | TOLEDO | OH | 43612-3147 |
| PRICE, JONATHAN S | 4260 MILL GROVE LN SW | | | | SMYRNA | GA | 30082-4539 |
| PRICE, JUANITA L | 5121 NALL AVE | | | | SHAWNEE MSN | KS | 66202-1836 |
| PRICE, JULIE L | 6455 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2207 |
| PRICE, KAREN A | 814 W JACKSON AVE | | | | FLINT | MI | 48504-2817 |
| PRICE, KENDALL L | 8959 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| PRICE, KENNETH | PO BOX 1521 | | | | CENTER | TX | 75935-1521 |
| PRICE, KENNETH D | 1133 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2533 |
| PRICE, KENNETH D | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7407 |
| PRICE, KENNETH E | 207 50TH AVE PLAZA E | | | | BRADENTON | FL | 34203-4203 |
| PRICE, KENNETH E | 1132 GENEVA RD. | | | | BEAVERCREEK | OH | 45434-6316 |
| PRICE, KENNETH E | 4950 SIGNATURE CIR | | | | YOUNGSTOWN | OH | 44515-3871 |
| PRICE, KENNETH W | 15607 W 128TH ST | | | | OLATHE | KS | 66062-1456 |
| PRICE, KYLE P | 5625 SAVOY DR | | | | WATERFORD | MI | 48327-2774 |
| PRICE, LARRY E | 11661 JENNINGS ROAD NORTHEAST | | | | ALLIANCE | OH | 44601-1421 |
| PRICE, LARRY J | 581 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6748 |
| PRICE, LARRY LEE | 1246 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| PRICE, LATASHA C | 18310 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| PRICE, LAURA C | 4766 LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| PRICE, LAURA E | 108 FARVIEW | | | | LEBANON | OH | 45036-1506 |
| PRICE, LENA R | 4107 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-5420 |
| PRICE, LEONARD C | 26 LAKE AVE | | | | SWEDESBORO | NJ | 08085-1204 |
| PRICE, LICIA A | 15630 WINDMILL DR | | | | GROSSE POINTE | MI | 48230 |
| PRICE, LIGE GREGORY | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| PRICE, LINDA K | 10111 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2011 |
| PRICE, LOVELL | 6441 DANNY LN | | | | MAUMEE | OH | 43537-1216 |
| PRICE, LYNETTA R | 23624 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3202 |
| PRICE, MADELINE I | 25 WEST DAYTON STREET | | | | WEST ALEXANDRIA | OH | 45381-1140 |
| PRICE, MARGARET F | 151 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1008 |
| PRICE, MARIE E | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| PRICE, MARILYN CARRELL | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, MARINIQUE T | 201 N SQUIRREL RD APT 1705 | | | | AUBURN HILLS | MI | 48326-4032 |
| PRICE, MARK A. | 2618 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| PRICE, MARK SCOTT | 31121 WINDSOR ST | | | | WESTLAND | MI | 48185-2975 |
| PRICE, MARSHA E | PO BOX 980713 | | | | YPSILANTI | MI | 48198-0713 |
| PRICE, MARY J | 708 RED WAY CIRCLE | | | | DAYTON | OH | 45426-5426 |
| PRICE, MARYANN M | 117 E EVERS AVE | | | | BOWLING GREEN | OH | 43402-2008 |
| PRICE, MATTHEW GEORGE | 5344 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| PRICE, MAYA V | 2016 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3720 |
| PRICE, MICHAEL A | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, MICHAEL ALAN | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| PRICE, MICHAEL B | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| PRICE, MICHAEL LYNN | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 |
| PRICE, MICHAEL RAY | 19000 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9613 |
| PRICE, MORGAN FORSTER | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, NIKKI D | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| PRICE, NINA S | 140 AUTUMN CREEK LN APT F | | | | EAST AMHERST | NY | 14051-2925 |
| PRICE, ORIS L | 1434 LYNN DR | | | | MIDDLEVILLE | MI | 49333-8793 |
| PRICE, PAMELA DEE | 421 FEDERAL DRIVE | | | | ANDERSON | IN | 46013-4711 |
| PRICE, PAMILA G | 1822 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| PRICE, PATRICIA | 12179 DAVID ALLEN DRIVE | | | | MIDWAY | OH | 45341-5341 |
| PRICE, PATRICK JEREMY | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| PRICE, PAUL E | 2439 HARMONY DR | | | | XENIA | OH | 45385-5385 |
| PRICE, PAUL G | 4543 HWY 581 | | | | ULYSSES | KY | 41264-9075 |
| PRICE, PAUL STEVEN | 262 MILFORD DR | GRAND VIEW FARMS | | | MIDDLETOWN | DE | 19709-9417 |
| PRICE, PEGGY A | 3164 SWIGERT RD | | | | KETTERING | OH | 45440-2110 |
| PRICE, PETER F | 5515 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| PRICE, PRISCILLA ANN | 8202 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| PRICE, R. LARRY | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| PRICE, RANDALL K. | 165 TURNBERRY PL APT H | | | | SAINT PETERS | MO | 63376-4455 |
| PRICE, RAYMOND D | 54124 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1370 |
| PRICE, REBECCA | 3155 LIDO WAY | | | | DENTON | TX | 76207-7658 |
| PRICE, REY EUGINE | 725 CHISHOLM TRL | | | | DENTON | TX | 76209-1012 |
| PRICE, RICHARD A | 6648 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| PRICE, RICHARD E | 109 OXFORD AVE APT 3 | | | | DAYTON | OH | 45402-6134 |
| PRICE, RICHARD F | 1090 MATHIS DR | | | | UTICA | MS | 39175-9175 |
| PRICE, RICHARD H | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| PRICE, RICHARD L | 6449 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-8931 |
| PRICE, RICHARD M | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| PRICE, RICKY L | 556 BLACK FOREST RUN | | | | DOUGLASVILLE | GA | 30134-5171 |
| PRICE, RILEY S | 5079 HWY 433 WEST | | | | BENTONIA | MS | 39040-9040 |
| PRICE, ROBERT | 1416 CHERRY STONE ST | | | | NORMAN | OK | 73072-5915 |
| PRICE, ROBERT C | 6204 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5498 |
| PRICE, ROBERT F | 6924 MARTY ST | | | | OVERLAND PARK | KS | 66204-1346 |
| PRICE, ROBERT J | 314 EVERGREEN DR | | | | NEWARK | DE | 19702-2159 |
| PRICE, ROBERT M | 2725 MATT CT | | | | CARMEL | IN | 46033-8687 |
| PRICE, ROBERT V | PO BOX 430791 | | | | PONTIAC | MI | 48343-0791 |
| PRICE, ROGER D | 864 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| PRICE, ROGER E | 2505 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| PRICE, ROGER L | 1015 N RIVER DR | | | | MARION | IN | 46952-2607 |
| PRICE, RONALD B | TRLR 134 | 51000 MOTT ROAD | | | CANTON | MI | 48188-2145 |
| PRICE, RONALD G | 4943 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| PRICE, RONALD MARTIN | 829 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2559 |
| PRICE, ROURK JAY | 1906 W 40TH AVE | | | | KENNEWICK | WA | 99337-3903 |
| PRICE, SANDRA L | 12203 SANDI LANE | | | | MEDWAY | OH | 45341-9643 |
| PRICE, SCOTT M | 4005 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-1844 |
| PRICE, SHEIRA A | PO BOX 1995 | | | | GRAND PRAIRIE | TX | 75053 |
| PRICE, SHELLEY KAY | PO BOX 722 | | | | DAVISON | MI | 48423-0722 |
| PRICE, SHERRY LYNN | 75200 MACKEY RD | | | | RICHMOND | MI | 48062-3527 |
| PRICE, SHERRY M | 3178 DUNSTAN DR NW | | | | WARREN | OH | 44485-1519 |
| PRICE, STANLEY MELVIN | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| PRICE, STANLEY THOMAS | 42086 METALINE DR | | | | CANTON | MI | 48187-3894 |
| PRICE, STEVEN CARL | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, STEVEN R | 421 LEWIS RD | | | | BOWLING GREEN | KY | 42104-8762 |
| PRICE, SUSAN A | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9310 |
| PRICE, TARA D | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, TAWANA T | 1127 PLAYER DR | | | | TROY | MI | 48085-3310 |
| PRICE, TERESA B | 1115 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| PRICE, TERRY | 712 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014-2601 |
| PRICE, TERRY L | 1243 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| PRICE, THOMAS E | 12008 GRANDVIEW ST | | | | OVERLAND PARK | KS | 66213-1551 |
| PRICE, THOMAS L | 1618 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| PRICE, TIMOTHY J | 7775 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |
| PRICE, TINA R | 133 KINGS RIDGE DR | | | | BRANDON | MS | 39047-6099 |
| PRICE, TOMI LAVERNE | PO BOX 183444 | | | | ARLINGTON | TX | 76096-3444 |
| PRICE, TREVA E | 867 DOROTHY LANE | | | | BROOKVILLE | OH | 45309-8689 |
| PRICE, URSULA M | 26522 PRIMARY DR | | | | SOUTHFIELD | MI | 48034-5689 |
| PRICE, VERNON MICHAEL | 226 CHERRY ST | | | | BELOIT | WI | 53511-2022 |
| PRICE, VICKIE SUE | 3107 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| PRICE, VIRGINIA LEE | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| PRICE, WADE C | 720 WINDHAM SQ | | | | GLENDIVE | MT | 59330-2644 |
| PRICE, WARREN D | 5350 FOSSIL CREEK BLVD APT 114 | | | | HALTOM CITY | TX | 76137-2895 |
| PRICE, WARREN DANIEL | 672 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1301 |
| PRICE, WAYNE D | 10359 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| PRICE, WILLIAM ARTHUR | 10066 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| PRICE, WILLIAM C | 45 SONGBIRD LN | | | | DOVER | DE | 19904-5673 |
| PRICE, WILLIAM H | 9169 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4309 |
| PRICE, WILLIAM R | 6104 ANDOVER CT | | | | GRAND BLANC | MI | 48439-9434 |
| PRICE, WILLIAM RANDAL | 6620 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9749 |
| PRICE-BIBB, DENISE K | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |
| PRICE-RITE AUTO CARE | 100 FRONTAGE RD NE | | | | RIO RANCHO | NM | 87124 |
| PRICE-RYAN, DEBRA MARIE | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| PRICE-WILLIAMS III, WOODROW | 5068 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| PRICELESS RENT A CAR | 48540 BANFIELD AVE. | | | | DOLLAR BAY | MI | 49922 |
| PRICELESS RENT A CAR | 48450 BANFIELD AVE. | | | | DOLLAR BAY | MI | 49922 |
| PRICES MOBILE TRUCK REPAIR | 313 DANIELS LN | | | | BAKERSFIELD | CA | 93307-3611 |
| PRICEWATERHOUSE COOPERS | GPO BOX 2650 | | | SYDNEY NSW 1171 AUSTRALIA | | | |
| PRICEWATERHOUSE COOPERS LLP | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| PRICEWATERHOUSE COOPERS LLP | 800 MARKET ST | | | | SAINT LOUIS | MO | 63101 |
| PRICEWATERHOUSE COOPERS LLP | 3109 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 |
| PRICEWATERHOUSECOOPERS | 2 EGLIN RD PRIVATE BAG X36 | | | SUNNINGHILL 2157 SOUTH AFRICA | | | |
| PRICEWATERHOUSECOOPERS | MARIANO ESCOBEDO573 COL | RINCON DEL BOSQUE | 11580 MEXICO, DF | XXX HOLD SC X5159 MEXICO | | | |
| PRICEWATERHOUSECOOPERS | 27/F 333 KEELUNG RD SEC 1 | TAIPEI | | TAIWAN R O C TAIWAN | | | |
| PRICEWATERHOUSECOOPERS | 19TH FL SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | 200021 SHANGHAI | PR CHINA CHINA | | | |
| PRICEWATERHOUSECOOPERS INC | 2 EGLIN RD PRIVATE BAG X36 | | | SUNNINGHILL 2157 SOUTH AFRICA | | | |
| PRICEWATERHOUSECOOPERS LLP | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 72478001 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 |
| PRICEWATERHOUSECOOPERS LLP | 1900 SAINT ANTOINE ST | | | | DETROIT | MI | 48226-2333 |
| PRICEWATERHOUSECOOPERS LLP | 1 N WACKER DR | | | | CHICAGO | IL | 60606 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | | | | NEW YORK | NY | 10017 |
| PRICEWATERHOUSECOOPERS LLP | KORPACZ REAL ESTATE IVESTOR | PO BOX 988 | | | FLORHAM PARK | NJ | 07932-0988 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 |
| PRICEWATERHOUSECOOPERS LLP TAXADVISORY SERVICES LTD | ADA PAULSEN 13TH FL TERRACES | 34 BREE STREET | | CAPE TOWN 8001 SOUTH AFRICA | | | |
| PRICEWATERHOUSECOOPERS LTD | 21/F EDINBURGH TOWER THE | LANDMARK #15 QUEENS RD CENTRAL | | HONG KONG CHINA CHINA | | | |
| PRICEWATERHOUSECOOPERS PRODUCTSALES LLC | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 |
| PRICEWATERHOUSECOOPERS, TAIWAN | 27F 333 KEELUNG RD. | SEC.1 | | TAIPEI 11012 TAIWAN | | | |
| PRICHARD GREGORY ALLEN | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 | 10101 REUNION PLACE BLVD | | | SAN ANTONIO | TX | 78216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | KEVIN M. YOUNG | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID PRICHARD, ESQ. | 10101 REUNION PL STE 600 | | | SAN ANTONIO | TX | 78216-4162 |
| PRICHARD, BILL G | 209 WESTERN DR. | | | | MEDWAY | OH | 45341-9517 |
| PRICHARD, CHARLES E | 864 PANORAMA CT | | | | MILFORD | MI | 48381-1547 |
| PRICHARD, GREGORY ALLEN | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG | DWAYNE DAY | 3401 ALLEN PKWY STE 100 | | | HOUSTON | TX | 77019-1857 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG LLP | DAVID M. PRICHARD | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD, ESQ. | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD | | SAN ANTONIO | TX | 78216 |
| PRICHARD, JOHN W | 1709 SOUTH 9TH STREET | | | | KALAMAZOO | MI | 49009-9454 |
| PRICHARD, LORETTA | 7124 NORTH MAIN STREET | | | | DAYTON | OH | 45415-2538 |
| PRICHARD, LORI RAE | 252 RENFREW CT | | | | ADRIAN | MI | 49221-1811 |
| PRICHARD, ROBERT P | 2918 STIVING RD | | | | MANSFIELD | OH | 44903-8006 |
| PRICHARD, RONALD GENE | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| PRICHARD, SEAN MICHAEL | APT 233 | 605 BLUFF STREET | | | DUBUQUE | IA | 52001-4678 |
| PRICHARD, T G | 21196 SYRACUSE AVE | | | | WARREN | MI | 48091-4355 |
| PRICILLA BISHOP | HC 32 BOX 8190 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9735 |
| PRICILLA CARROLL | 1233 PINCONNING RD | | | | BEAVERTON | MI | 48612-8840 |
| PRICILLA OVERSTREET | 2134 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| PRICKETT VIRGINIA | 6728 OAKLAND RD | | | | LOVELAND | OH | 45140-8407 |
| PRICKETT, MACK W | 1000 NEW SEA ISLAND RD APT 37 | | | | ST SIMONS ISLAND | GA | 31522-2442 |
| PRICOPIO, LINDA A | 5835 CAEN CIR | | | | EAST LANSING | MI | 48823-9234 |
| PRIDDY BILL | 202 CEDAR RIDGE DR | | | | GEORGETOWN | TX | 78628-7113 |
| PRIDDY CUTLER MILLER & MEADE PLLC | 429 WEST MUHAMMAD ALI SUITE 800 | | | | LOUISVILLE | KY | 40203 |
| PRIDDY, CHRISTINA M | 3434 HAMILTON PL | | | | ANDERSON | IN | 46013-5268 |
| PRIDDY, DODI S | 273 MAPLEWOOD DR. | | | | CORTLAND | OH | 44410 |
| PRIDDY, RODNEY A | 3604 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3945 |
| PRIDE | 5701 MAPLE AVE STE 100 | | | | DALLAS | TX | 75235-6596 |
| PRIDE CHEVROLET PONTIAC, INC. | MICHAEL IOVANNA | 715 LYNNWAY | | | LYNN | MA | 01905-3017 |
| PRIDE CHEVROLET PONTIAC, INC. | 715 LYNNWAY | | | | LYNN | MA | 01905-3017 |
| PRIDE GAGE ASSOCIATES LLC | 6725 W CENTRAL AVE STE M | | | | TOLEDO | OH | 43617-1154 |
| PRIDE GAGE ASSOCIATES LLC | 6725 W CENTRAL AVE STE M | PMB 152 | | | TOLEDO | OH | 43617-1154 |
| PRIDE IN SAGINAW INC | PO BOX 872 | | | | SAGINAW | MI | 48606-0872 |
| PRIDE INDUSTRIES | TOM GONZALEZ | 10300 FOOTHILLS BLVD. | | | ROSEVILLE | CA | |
| PRIDE PUCKETT | 346 MOORE RD | | | | RUSSELLVILLE | AL | 35653-6467 |
| PRIDE SOLIS | 4032 S 500 W | | | | SWAYZEE | IN | 46986-9784 |
| PRIDE SOURCE MEDIA GROUP | 11920 FARMINGTON RD | | | | LIVONIA | MI | 48150-1724 |
| PRIDE TRANSPORTATION INC | 611 HOWARD ST | | | | FINDLAY | OH | 45840-2529 |
| PRIDE TRUCKING NETWORK INC | 2373 WATER ST | | | | PORT HURON | MI | 48060-2427 |
| PRIDE YOUTH PROGRAMS | 4 W OAK ST | | | | FREMONT | MI | 49412-1522 |
| PRIDE, BRADLEY W | 231 PERKINS BOULEVARD | | | | TROY | MO | 63379-1015 |
| PRIDE, CHRISTOPHER T | 424 PATTON HILL RD | | | | BEDFORD | IN | 47421-8635 |
| PRIDE, DAVID | 4228 CROFTON CT | | | | FORT WAYNE | IN | 46835-2280 |
| PRIDE, EARL L | 329 CHRISTIAN AVE. | | | | CHURCHILL | TN | 37642-3612 |
| PRIDE, LESLIE W | 1578 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| PRIDE, LESTER L | 24049 POWERLINE RD | | | | WARRENTON | MO | 63383-3833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIDE, WINFRED | 18416 ILENE ST | | | | DETROIT | MI | 48221-1926 |
| PRIDEGON, GREGORY | 820 TULANE DR | | | | FLINT | MI | 48503-5253 |
| PRIDEMORE, CYNTHIA S | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| PRIDEMORE, LARRY C | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| PRIDEMORE, LELAND T | 905 MARION AVENUE RD N | | | | MANSFIELD | OH | 44903-9221 |
| PRIDEMORE, RANDALL L | 1296 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| PRIDEMORE, TIMOTHY L | 770 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| PRIDGEN, ELWOOD | 5921 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, KATHERINE | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEON & CLAY INC | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507-1622 |
| PRIDGEON & CLAY INC | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507-1622 |
| PRIDGEON/GR RAPIDS | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507-1622 |
| PRIDGETT, DONALD R | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| PRIDMORE, KENT JAY | 3649 ASPEN LN | | | | CANTON | MI | 48188-6317 |
| PRIEBE SALLY | 702 HOME PARK BLVD | | | | WATERLOO | IA | 50701-2954 |
| PRIEBE, BRYAN D | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| PRIEBE, DAVID M | 9964 PEBBLE CREEK CT | | | | DAVISBURG | MI | 48350-2052 |
| PRIEBE, JANIS L | 6437 COTTAGE DRIVE | | | | BELLAIRE | MI | 49615-9375 |
| PRIEBE, ROBERT H | N28W22152 INDIANWOOD CT | | | | WAUKESHA | WI | 53186-1077 |
| PRIEBE, RONALD G | 723 N WHITE ROCK AVE | | | | REPUBLIC | MO | 65738-9160 |
| PRIEBE, THERESA | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| PRIEBOY, ROSE | 500 PALLADIUM DR E | | | | JOLIET | IL | 60435-5642 |
| PRIEM THEODORE | PRIEM, THEODORE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRIEM, BARRY L | 11945 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| PRIER, COREY | APT B | 12076 OLD HAMMOND HIGHWAY | | | BATON ROUGE | LA | 70816-8774 |
| PRIES, DARYL | 5809 FLAMBEAU ST | | | | WESTON | WI | 54476-6677 |
| PRIES, ROY V | 33405 MULVEY | | | | FRASER | MI | 48026-3590 |
| PRIESKORN, CRAIG M | 1538 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8717 |
| PRIESKORN, LEONARD T | 1733 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| PRIESMAN, WARD E | 2445-SOUTH IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PRIESS, JAMES H | 7821 BRYCE RD | | | | KENOCKEE | MI | 48006-3907 |
| PRIESS, ROBERT A | 4668 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9130 |
| PRIEST BRIGHTON | 14878 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| PRIEST GEORGE L | 350 LIVINGSTON ST | | | | NEW HAVEN | CT | 06511-1336 |
| PRIEST JANICE K | DBA 2CLOWNS DOT COM | 22726 WOODRUFF RD | | | ROCKWOOD | MI | 48173-8711 |
| PRIEST JR, STEVEN A | 18911 GASPER RD | | | | CHESANING | MI | 48616-9781 |
| PRIEST JR, VERNON A | 5989 IOSCO MOUNTAIN RD | | | | GREGORY | MI | 48137-9493 |
| PRIEST SR, DENNIS SIDNEY | 1705 S VAN BUREN ST | | | | BAY CITY | MI | 48708-4103 |
| PRIEST, DAVID A | 7195 DORSET DR SE | | | | GRAND RAPIDS | MI | 49546-7372 |
| PRIEST, DIANA | 5989 IOSCO MOUNTAIN RD | | | | GREGORY | MI | 48137-9493 |
| PRIEST, HARRIS | 1231 NORTH RD APT 268 | | | | NILES | OH | 44446-2258 |
| PRIEST, JAMES R | 4902 GUION RD | | | | INDIANAPOLIS | IN | 46254-1721 |
| PRIEST, JEFFERY LEE | 20243 ROAD 72 | | | | GROVER HILL | OH | 45849-9301 |
| PRIEST, MELISSA J | APT 1 | 651 FRONT STREET | | | WOONSOCKET | RI | 02895-5257 |
| PRIEST, MICHAEL A | 7460 E N00S | | | | MARION | IN | 46952 |
| PRIEST, MICHAEL L | 5350 E COLUMBIA RD | | | | WEBBERVILLE | MI | 48892-9228 |
| PRIEST, PATRICIA A | 1519 W 14TH ST | | | | WILMINGTON | DE | 19806-4216 |
| PRIEST, PATRICK W | 246 RISCH RD | | | | WEBBERVILLE | MI | 48892-9797 |
| PRIESTER, JOHN R | 6781 WISE RD. | | | | W. MIDDLESEX | PA | 16159-3829 |
| PRIESTER, PAULA H | 6781 WISE ROAD | | | | W MIDDLESEX | PA | 16159-3829 |
| PRIESTLEY JR., MICHAEL A | 84 KENMAR DR | | | | NEWARK | DE | 19713-2422 |
| PRIESTLEY, MICHAEL A | 28420 CHIPPEWA AVE | | | | MILLSBORO | DE | 19966-2538 |
| PRIESTLY, DAVID MELVIN | PO BOX 552 | | | | WARREN | MI | 48090-0552 |
| PRIESTLY, TODD | 508 HEATH PL | | | | SMYRNA | TN | 37167-2641 |
| PRIESTS OF HOLY CROSS | 54515 STATE ROAD 933 NORTH | | | | NOTRE DAME | IN | 46656 |
| PRIETO, FERNANDO | 889 ROME | | | | ROCHESTER HLS | MI | 48307-2495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIETO, JAMES C | PO BOX 1046 | | | | SPRING HILL | TN | 37174-1046 |
| PRIETTO GEORGE | 5459 SYCUAN RD | | | | EL CAJON | CA | 92019-1821 |
| PRIEUR JR, GREGORY J | 4609 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| PRIEUR, ADAM MICHAEL | 3304 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| PRIEUR, DONALD L | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| PRIEUR, GALE | 5343 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| PRIEUR, JOANNE E | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| PRIEUR, LAUREL A | 1494 FRIEL STREET | | | | BURTON | MI | 48529-2018 |
| PRIEUR, MICHAEL A | 8339 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| PRIEUR, RONALD L | 528 CLARK PARK RD | | | | MAYVILLE | MI | 48744-8634 |
| PRIEUR, SETH THOMAS | 7076 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| PRIGG, DIANN R | APT 59 | 2500 21ST STREET NORTHWEST | | | WINTER HAVEN | FL | 33881-1276 |
| PRIHODA, PATRICK M | 56 ASHBOURNE CIR | | | | NOBLESVILLE | IN | 46060-4260 |
| PRIKASKY, LARRY D | 7461 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| PRILL, CLARENCE JR. | 981 W INGHAM RD | | | | SANFORD | MI | 48657-9316 |
| PRILL, DAVID LAVERN | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PRILL, MARK W | 7448 NATALIE DR | | | | YPSILANTI | MI | 48197-6045 |
| PRILL, VIRGINIA M | 4180 TIPP-COWLESVILLE RD | P.O BOX 475 | | | TIPP CITY | OH | 45371-3041 |
| PRILLAMAN GERALD | 5227 WILLANE RD | | | | GLEN ALLEN | VA | 23059-5352 |
| PRIM JR, ROGER L | 4024 GYRFALCON DR | | | | NORMAN | OK | 73072-8185 |
| PRIM LAW FIRM PLLC | 30 CHASE DR | | | | HURRICANE | WV | 25526-8937 |
| PRIMA CASTILLO | 3629 S LEAVITT ST | | | | CHICAGO | IL | 60609-1053 |
| PRIMA NORTH AMERICA INC | 711 E MAIN ST | | | | CHICOPEE | MA | 01020-3606 |
| PRIMA NORTH AMERICA INC | LASERDYNE SYSTEMS DIVISION | PO BOX 77000 | | | DETROIT | MI | 48277-1177 |
| PRIMA NORTH AMERICA INC | CONVERGENT LASERS DIV | 1 PICKER RD | FRMLY TRANS TEC DBACONVERGENRG | | STURBRIDGE | MA | 01566-1252 |
| PRIMA TECH/CENTERLIN | 24837 SHERWOOD | | | | CENTER LINE | MI | 48015-1058 |
| PRIMA TECHNOLOGIES INC | 24837 SHERWOOD | | | | CENTER LINE | MI | 48015-1058 |
| PRIMA TECHNOLOGIES INC | 24837 SHERWOOD | | | | CENTER LINE | MI | 48015-1058 |
| PRIMA VESEY | 8896 BURNETH DR | | | | MILAN | MI | 48160-9746 |
| PRIMARY CARE ASSOCIA | 602 PARMALEE AVE STE 400 | | | | YOUNGSTOWN | OH | 44510-1653 |
| PRIMARY CARE OF WNY | 30 NORTH UNION RD. | | | | WILLIAMSVILLE | NY | 14221 |
| PRIMARY HEALTH INC | PO BOX 9101 | DBA CARE NOW PHYSICAL THERAPY | | | COPPELL | TX | 75019-9494 |
| PRIMARY PROPERTIES L P | C/O CHASE ENTERPRISES | ONE COMMERCIAL PLAZA | | | HARTFORD | CT | 06103 |
| PRIMAS JR, WALTER R | 4367 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| PRIMAS, WILLIE E | 1585 FROMM DR | | | | SAGINAW | MI | 48638-4407 |
| PRIMASING MOTORS, INC. | 1211 S MAIN ST | | | | LEBANON | OR | 97355-3104 |
| PRIMASING MOTORS, INC. | RICKIE PRIMASING | 1211 S MAIN ST | | | LEBANON | OR | 97355-3104 |
| PRIMAVERA ERIC | PRIMAVERA, ERIC | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRIME AIR PRODUCTS COMPANY | 1211 MALL DR | | | | RICHMOND | VA | 23235-4737 |
| PRIME ALLIANCE BANK | 1868 S 500 W | | | | WOODSCROSS | UT | 84087 |
| PRIME AMERICA FREIGHT SYSTEMS INC | PO BOX 712 | | | | WALNUT | CA | 91788-0712 |
| PRIME CONTRACT CARRIER INC | 2300 E HIGGINS RD | | | | ELK GROVE VLG | IL | 60007 |
| PRIME F OSBORN CONVENTION CTR | 1000 WATER ST | | | | JACKSONVILLE | FL | 32204-1529 |
| PRIME FACTORS INC | 4725 VILLAGE PLAZA LOOP STE 100 | | | | EUGENE | OR | 97401-6677 |
| PRIME FINANCIAL SERVICES INC | 27100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1421 |
| PRIME FINISH | 129 CLEVELAND DR | | | | PARIS | KY | 40361-9782 |
| PRIME HEALTH MEDICAL | 8120 GARNET DR | | | | DAYTON | OH | 45458-2141 |
| PRIME INC | PO BOX 4208 | | | | SPRINGFIELD | MO | 65808-4208 |
| PRIME INDUSTRIAL PRODUCTS INC | PO BOX 783 | | | | OLATHE | KS | 66051-0783 |
| PRIME METALS\RASCO | PO BOX 27002 | | | | RICHMOND | VA | 23261-7002 |
| PRIME ORTHOPEDICS | PO BOX 11329 | | | | BURBANK | CA | 91510-1329 |
| PRIME PRINTING INC | 8929 KINGSRIDGE DR | | | | DAYTON | OH | 45458-1621 |
| PRIME RESEARCH LP | 1224 OLIVIA AVE | | | | ANN ARBOR | MI | 48104-3935 |
| PRIME RESEARCH LP | 213 S ASHLEY ST | | | | ANN ARBOR | MI | 48104 |
| PRIME SCREW MACHINE PRODUCTS INC | 1012 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 |
| PRIME SERVICE INC | 12169 LIBERTY DR | | | | COVINGTON | GA | 30014-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIME TECH SALES INC | 1545 MT READ BLVD | | | | ROCHESTER | NY | 14606 |
| PRIME TECH SALES INC | 1545 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606 |
| PRIME TIME AWARDS | 416 FRANDOR AVE STE 304 | | | | LANSING | MI | 48912 |
| PRIME TIME AWARDS | 416 FRANDOR AVE STE 304 | | | | LANSING | MI | 48912 |
| PRIME TIME DELIVERY | PO BOX 352 | | | | TAYLOR | MI | 48180-0352 |
| PRIME TIME EXPEDITING | 69783 WELDING RD | | | | RICHMOND | MI | 48062-5213 |
| PRIME TIME MESSENGER INC | 50 VALLEYWOOD DRIVE STE 3 | | | MARKHAM CANADA ON L6T 5B7 CANADA | | | |
| PRIME TIME PARTY RENTAL | 2104 W DOROTHY LN | | | | MORAINE | OH | 45439-1822 |
| PRIME TUBE INC | 13101 ECKLES RD | 6/8/07 GJ | | | PLYMOUTH | MI | 48170-4245 |
| PRIME WHEEL (KUNSHAN) CO LTD | 489 DUJUAN RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORP. | CLIFF BODIE | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BREND DR S.E | | STERLING HEIGHTS | MI | 48312 |
| PRIME WHEEL CORPORATION | CLIFF BODIE | 17705 S MAIN ST | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORPORATION | CLIFF BODIE | 17705 S. MAIN STREET | | PENANG MALAYSIA | | | |
| PRIME WHEEL CORPORATION | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORPORATION | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIME, GALE RANDY | 4981 VASSAR RD | | | | AKRON | MI | 48701-9760 |
| PRIME, HARRISON | | | | | | | |
| PRIME, TERRA | 8752 HAMMONDWOOD RD S | | | | JACKSONVILLE | FL | 32221-6532 |
| PRIMEAU, DANIEL J | 4806 MONICA ST | | | | AUBURN | MI | 48611-9430 |
| PRIMEAU, THOMAS A | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| PRIMEDIA | 6420 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048 |
| PRIMEDIA | 7819 HIGHLAND SCENIC RD | | | | BAXTER | MN | 56425-8346 |
| PRIMEDIA ANAHEIM | 6405 FLANK DR | | | | HARRISBURG | PA | 17112-2750 |
| PRIMEDIA AUTOMOTIVE DIGITAL | ATTN A COM | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| PRIMEDIA ENTHUSIAST PUBLICATIO | 6405 FLANK DR | | | | HARRISBURG | PA | 17112-2750 |
| PRIMET PRECISION MATERIALS | 950 DANBY RD STE 204 | | | | ITHACA | NY | 14850-5714 |
| PRIMET PRECISION MATERIALS INC | 950 DANBY RD STE 204 | | | | ITHACA | NY | 14850-5714 |
| PRIMETIME CONCRETE CUTTERS | PERKINS, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME CONCRETE CUTTERS | PERKINS, CLINTON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME CONCRETE CUTTERS | 5055 WILSHIRE BLVD STE 300 | | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME TESTING LABORATORY I | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PRIMETIME TESTING LABORATORY INC | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PRIMETTA GIACOPINI | 999 RAWLINGS DR | | | | SAN JOSE | CA | 95136-2662 |
| PRIMETUNE COMPLETE AUTO REPAIR | 2644 NE 5TH AVE | | | | POMPANO BEACH | FL | 33064-5416 |
| PRIMEWAY TOO/MAD HGT | 32033 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1419 |
| PRIMICH, JOHN D | 1412 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2734 |
| PRIMITIVO BELMARES JR | 485 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| PRIMITIVO HERNANDEZ | PO BOX 562 | | | | HOLGATE | OH | 43527-0562 |
| PRIMM CHARLES K | BRADSHAW RENTALS | | | | | | |
| PRIMM CHARLES K | PRIMM, CHARLES K | | | | | | |
| PRIMM CHARLES K | MEDLIN, WILLIAM B | | | | | | |
| PRIMM CHARLES K | STEWART, ROCKY | | | | | | |
| PRIMM, BARBARA R | 12649 COUNTRYBROOK DR | | | | SAINT LOUIS | MO | 63138-2707 |
| PRIMM, CHARLES K | 180 PARADISE LANE | | | | EL DORADO | AR | 71730-8981 |
| PRIMM, JANICE A | 8101 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1580 |
| PRIMM, JOHN W | 11634 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-4504 |
| PRIMM, LAWANDA B. | APT 622 | 2775 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7808 |
| PRIMM, MARIE M | P.O.BOX 2101 | | | | WARREN | OH | 44484-0101 |
| PRIMMER JR., CHARLES R | 307 VERNON MNR | | | | ANDREWS | IN | 46702-9447 |
| PRIMMER, AMANDA S | 109 VERNON MANOR | | | | ANDREWS | IN | 46702-9422 |
| PRIMMS | 9605 54TH AVE N | | | | PLYMOUTH | MN | 55442-1946 |
| PRIMMS | 102 RUTLEDGE DR | | | | PITTSTON | PA | 18640-2247 |
| PRIMMS | 323 S PROFIT DR | | | | FAIRFIELD | OH | 45014 |
| PRIMMS - CADILLAC | C/O CLARK FOOD SERVICE INC | | | | CADILLAC | MI | 49601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIMMS - DETROIT | 7640 HOLLAND RD | | | | TAYLOR | MI | 48180-1451 |
| PRIMMS - FRIDLEY | C/O PERLMAN - ROCQUE | | | | FRIDLEY | MN | 55421 |
| PRIMMS - LEMONT | 16100 103RD ST | | | | LEMONT | IL | 60439-9665 |
| PRIMMS - WHITEWATER | C/O PERLMAN - ROCQUE | | | | WHITEWATER | WI | 53190 |
| PRIMMS LEASING | 15155 NORTHAM ST | | | | LA MIRADA | CA | 90638-5754 |
| PRIMMS LEASING | 1783 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2220 |
| PRIMO BELMONTEZ | 8816 YUBA CIR UNIT 1108A | | | | HUNTINGTON BEACH | CA | 92646-8713 |
| PRIMO CRAFTS | 1304 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1974 |
| PRIMO GENTILI | 7 VALLEY RD | | | | NATICK | MA | 01760-3414 |
| PRIMO INDUSTRIAL DE TERMOPLAS | AV SAO MIGUEL 1615 | | | SAO PAULO SP 03619-100 BRAZIL | | | |
| PRIMO MANNI | 5166 LYNSUE LN | | | | WATERFORD | MI | 48327-2457 |
| PRIMO RICHARD CITINO | 1310 E 10TH ST | | | | SALEM | OH | 44460-1814 |
| PRIMOS GOURMET CATERING | 101 SANDS POINT DR | | | | TIERRA VERDE | FL | 33715-2212 |
| PRIMOVIC, TODD A | 53 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1105 |
| PRIMROSE INC | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| PRIMUS AUTOMOTIVE FINANCIAL | 11301 CARMEL COMMONS BLVD STE 304 | | | | CHARLOTTE | NC | 28226-5305 |
| PRIMUS AUTOMOTIVE FINANCIAL SERVICES CANADA INC. | 1420 BLAIR PL | SUITE 400 | | GLOUCESTER ON K1J 9L8 CANADA | | | |
| PRIMUS FINANCIAL SERVICES | 655 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033 |
| PRIMUTH, DANIEL A | 3660 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| PRINCE ALAN M | PRINCE, ALAN M | 3333 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-1786 |
| PRINCE ANGELA | 33284 W 87TH CIR | | | | DE SOTO | KS | 66018-8425 |
| PRINCE ARNOLD JR | 265 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| PRINCE AUTOMOTIVE OF VALDOSTA, INC. | 4550 N VALDOSTA RD | | | | VALDOSTA | GA | 31602-6802 |
| PRINCE AUTOMOTIVE OF VALDOSTA, INC. | JOHN PRINCE | 4550 N VALDOSTA RD | | | VALDOSTA | GA | 31602-6802 |
| PRINCE BARRETT | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| PRINCE BRANTLEY | 495 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1831 |
| PRINCE CAMPBELL JR | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| PRINCE CAMPBELL JR | 18542 CURTIS ST | | | | DETROIT | MI | 48219-2901 |
| PRINCE CARR | 56 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| PRINCE CHEVROLET-OLDSMOBILE, INC. | 1410 US HIGHWAY 82 W | | | | TIFTON | GA | 31793-8037 |
| PRINCE CHEVROLET-OLDSMOBILE, INC. | JOHN PRINCE | 1410 US HIGHWAY 82 W | | | TIFTON | GA | 31793-8037 |
| PRINCE CORP/1 PRINCE | 1 PRINCE CTR | DEPARTMENT M | | | HOLLAND | MI | 49423-5407 |
| PRINCE CORPORATION | KATHIE BATES | PO BOX 919C | | | STERLING HEIGHTS | MI | 48311 |
| PRINCE CORPORATION | KATHIE BATES | PO BOX 919C | | | HOLLAND | MI | 49423 |
| PRINCE DELIVERY SERVICE | 44486 PENNY CT | | | | CANTON | MI | 48187-1726 |
| PRINCE E PHILLIPS II | APT K14 | 1706 ART MUSEUM DRIVE | | | JACKSONVILLE | FL | 32207-1131 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 | | | | FARMVILLE | VA | 23901-0522 |
| PRINCE FENTRESS | PO BOX 2374 | | | | SAGINAW | MI | 48605-2374 |
| PRINCE FLETCHER | 1512 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63133-1034 |
| PRINCE FRANCIS E | 10960 EAST SONRISA AVENUE | | | | MESA | AZ | 85212-5128 |
| PRINCE FRANKLIN | 9100 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7457 |
| PRINCE GARDNER JR | 8337 ALMONT ST | | | | DETROIT | MI | 48234-4017 |
| PRINCE GEORGE COUNTY GOVERNMENT-DEPARTMENT OF PUBLIC WORKS & TRANS | 8401 D'ARCY ROAD, ROOM 160 | | | | FORESTVILLE | MD | 20747 |
| PRINCE GEORGE COUNTY GOVERNMENT-DEPARTMENT OF PUBLIC WORKS & TRANS | 8401 D'ARCY ROAD ROOM 160 | | | | FORESTVILLE | MD | 20747 |
| PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875-0156 |
| PRINCE GEORGE'S COUNTY | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| PRINCE GEORGE'S COUNTY DEPT. OF PARKS AND RECREATION | 4200 RITCHIE MARLBORO RD | | | | UPPER MARLBORO | MD | 20772-9307 |
| PRINCE GEORGE'S COUNTY FLEET MGMT | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| PRINCE GEORGES COUNTY | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 |
| PRINCE GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 |
| PRINCE GRAVES | 316 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2736 |
| PRINCE HOLDING COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINCE II, JOE E | 5148 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 |
| PRINCE JONES | 1404 GLEATON RD | | | | WARWICK | GA | 31796-5270 |
| PRINCE LAKE | 8870 GRAYFIELD | | | | REDFORD | MI | 48239-1130 |
| PRINCE LEWIS | 3070 BELVIDERE ST | | | | DETROIT | MI | 48214-2000 |
| PRINCE MACH/1 PRINCE | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| PRINCE MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 |
| PRINCE MARSEE | 30556 SAINT ONGE CIR | | | | WARREN | MI | 48088-5954 |
| PRINCE MELTON | 12715 DOGWOOD HILL DR | | | | JACKSONVILLE | FL | 32223-2791 |
| PRINCE MET/WINDSOR | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE METAL PRODS., LTD. | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | WINDSOR ON CANADA | | | |
| PRINCE METAL PRODS., LTD. | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | GUELPH ON CANADA | | | |
| PRINCE METAL PRODUCTS | DAVE LAVOIE | 945 PRINCE RD | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE METAL PRODUCTS LTD | 945 PRINCE RD | | | WINDSOR CANADA ON N9C 2Z4 CANADA | | | |
| PRINCE METAL PRODUCTS LTD | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE METAL STAMPINGS USA | JARIN HANDSOR X397 | 1108 AIRPORT INDUSTRIAL DRIVE | | | NOGALES | AZ | 85621 |
| PRINCE METAL STAMPINGS USA | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL STAMPINGS USA INC | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904 |
| PRINCE METAL STAMPINGS USA INC | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL STAMPINGS USA INC | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL/WINDSOR | 945 PRINCE ROAD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE PHILLIPS II | APT K14 | 1706 ART MUSEUM DRIVE | | | JACKSONVILLE | FL | 32207-1131 |
| PRINCE RANDOLPH | 28 RUSSELL RD | | | | JACKSON | TN | 38301-3815 |
| PRINCE RICHARD | 96 GREENLAWN RD | | | | HUNTINGTON | NY | 11743-2933 |
| PRINCE SAUBERT | 5326 LEWIS DR | | | | ANDERSON | IN | 46013-1537 |
| PRINCE SERVICE CENTER INC | 300 S 6TH ST | | | | OPELIKA | AL | 36801-5032 |
| PRINCE TELECOM | 34 BLEVINS DR STE 5 | | | | NEW CASTLE | DE | 19720-4177 |
| PRINCE WALL | PO BOX 4740 | | | | DETROIT | MI | 48204-0740 |
| PRINCE WALLICK | 9072 OHIO ST | | | | DETROIT | MI | 48204-2743 |
| PRINCE WALTER | 1113 SELBY AVE | | | | SAINT PAUL | MN | 55104-6420 |
| PRINCE WARD JR | 14072 LORAIN #136D | | | | CLEVELAND | OH | 44111 |
| PRINCE WILLIAM COUNTY | DEPT 871 | | | | ALEXANDRIA | VA | 22334-0871 |
| PRINCE WILLIAM JOHN | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| PRINCE, ALLEN R | 1908 W DAYTON ST | | | | FLINT | MI | 48504-2715 |
| PRINCE, ANITA | 1172 BAILING DR | | | | LAWRENCEVILLE | GA | 30043-5295 |
| PRINCE, ANTHONY | PO BOX 7126 | | | | FULLERTON | CA | 92834-7126 |
| PRINCE, ANTHONY D | 6760 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| PRINCE, BARBARA A | 4214 RICHTON ST | | | | DETROIT | MI | 48204-1540 |
| PRINCE, BRUCE W | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| PRINCE, CECIL G | 2000 HIALEAH CT | | | | FOREST HILL | MD | 21050-3179 |
| PRINCE, CODY | | | | | | | |
| PRINCE, DALE A | 7291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| PRINCE, DANIEL G | 1352 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| PRINCE, DANNY RAY | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| PRINCE, DEATHRA R | 9716 S YALE AVE | | | | CHICAGO | IL | 60628-1308 |
| PRINCE, DONALD E | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643-3875 |
| PRINCE, DONALD J | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| PRINCE, FRANCIS E | 10960 EAST SONRISA AVENUE | | | | MESA | AZ | 85212-5128 |
| PRINCE, GERALD W | 3537 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8555 |
| PRINCE, GRACE M | 380 FOWLER STREET | | | | CORTLAND | OH | 44410-1350 |
| PRINCE, JANICE A | 2224 HIGH WHEEL DRIVE | APARTMENT 330 | | | XENIA | OH | 45385-5385 |
| PRINCE, JEROME D | 1610 REDCEDAR DRIVE | | | | WYLIE | TX | 75098-8177 |
| PRINCE, JERRY D | 110 VALLEY RD APT 2 | | | | LOUISVILLE | KY | 40204 |
| PRINCE, JIMMIE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5450 |
| PRINCE, JOANNE M | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| PRINCE, JOE E | 3955 OAK KNOLL ROAD | | | | WATERFORD | MI | 48328-4069 |
| PRINCE, JOHN M | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, JOYCE M | 9209 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| PRINCE, JUDY C | 5952 W 700 N | | | | FRANKTON | IN | 46044-9578 |
| PRINCE, KENNY H | 3294 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8737 |
| PRINCE, KORY | 46 MANOR LN | | | | WILLINGBORO | NJ | 08046-3140 |
| PRINCE, LANETTE MARSHEAL | PO BOX 3171 | | | | MUNCIE | IN | 47307-1171 |
| PRINCE, LARRY L | 1214 MANN AVE | | | | FLINT | MI | 48503-6710 |
| PRINCE, LISA M | 2902 COMANCHE AVE | | | | FLINT | MI | 48507-1855 |
| PRINCE, MARCIA J | 119 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6960 |
| PRINCE, MARK W | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| PRINCE, MELVIN J | 3738 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2521 |
| PRINCE, MICHAEL A | 1342 HARRY STREET | | | | YPSILANTI | MI | 48198-6620 |
| PRINCE, NADINE C | 4879 WARREN ROAD | | | | CORTLAND | OH | 44410-4410 |
| PRINCE, NEAL | 3801 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |
| PRINCE, PATRICIA A | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| PRINCE, PAUL EMORY | 16 FAIRLANE CIR LOT D | | | | WARRENTON | MO | 63383-4464 |
| PRINCE, PHILLIP L | 1420 PERRY RD APT 4-2 | | | | GRAND BLANC | MI | 48439-1734 |
| PRINCE, RICHARD A. | 170 DEERING ST | | | | GARDEN CITY | MI | 48135-3157 |
| PRINCE, RICHARD J | 71 GLEN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| PRINCE, ROBERT D | 11320 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| PRINCE, ROBIN M | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219-1215 |
| PRINCE, RONALD J | 8774 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| PRINCE, RONALD O | 2344 MIDD-EATON RD | | | | MIDDLETOWN | OH | 45042 |
| PRINCE, RYAN MICHEAL | 3955 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| PRINCE, SAMUEL W | PO BOX 47099 | | | | OAK PARK | MI | 48237-4799 |
| PRINCE, SHARON E | APT 18102 | 4740 HIGHWAY 51 NORTH | | | SOUTHAVEN | MS | 38671-7987 |
| PRINCE, TIMOTHY G | 5642 KAYNORTH RD | | | | LANSING | MI | 48911-3853 |
| PRINCE, TIMOTHY JOSEPH | 9583 MANDON ST | | | | WHITE LAKE | MI | 48386-2946 |
| PRINCE, VICKIE M | 17510 JOHN MORLEY RD | | | | LUTHER | OK | 73054-9493 |
| PRINCE, WILLIAM B | 806 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| PRINCE, WILLIAM J | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| PRINCE, WILLIAM R | 6158 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| PRINCE, WILLIE J | 979 HAVENSPORT DR | | | | CINCINNATI | OH | 45240-1853 |
| PRINCEL D CHANNEY | PO BOX 80951 | | | | LANSING | MI | 48908-0951 |
| PRINCELLA MINOR | 1845 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2719 |
| PRINCELLA SMITH | 3200 VICKSBURG ST | | | | DETROIT | MI | 48206-2357 |
| PRINCESS A TRAVIS | PO BOX 214216 | | | | AUBURN HILLS | MI | 48321-4216 |
| PRINCESS ARMSTRONG | 624 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1543 |
| PRINCESS JOHNSON | 3909 CRYSTAL ST | | | | ANDERSON | IN | 46012-1109 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| PRINCESS MANNIE | 1605 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| PRINCESS MEANS | 20335 VERNIER RD APT 4 | | | | HARPER WOODS | MI | 48225-1455 |
| PRINCESS PARKER | 1921 N NOGALES AVE | | | | TULSA | OK | 74127-2726 |
| PRINCESS RILEY | 3673 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1352 |
| PRINCESS TOWNS | 2059 HIGHLAND AVE | | | | COLLEGE HL | OH | 45224-1821 |
| PRINCESS TRAVIS | PO BOX 214216 | | | | AUBURN HILLS | MI | 48321-4216 |
| PRINCETON AUTO CENTER, INC. | 112 9TH AVE S CIRCLE | | | | PRINCETON | MN | |
| PRINCETON AUTO CENTER, INC. | 112 9TH AVE S CIRCLE | | | | PRINCETON | MN | 55371 |
| PRINCETON AUTO CENTER, INC. | JOHN DAVIS | 112 9TH AVE S CIRCLE | | | PRINCETON | MN | 55371 |
| PRINCETON AUTO PLAZA | JAMES WILDERMAN | PO BOX 367 | | | PRINCETON | IN | 47670-0367 |
| PRINCETON AUTO PLAZA, INC. | JAMES WILDERMAN | PO BOX 367 | | | PRINCETON | IN | 47670-0367 |
| PRINCETON DISC | 1324 WYCKOFF ROAD | | | | WALL TOWNSHIP | NJ | 07753 |
| PRINCETON ORTHOPEDIC | 325 PRINCETON AVE | | | | PRINCETON | NJ | 08540-1617 |
| PRINCETON PIKE OFFICE PARK IV | 3131 PRINCETON PIKE | BLDG 4 STE 209 | | | LAWRENCEVILLE | NJ | 08648-2207 |
| PRINCETON RADIOLOGY ASSOC., PA | 401K PROFIT SHARING PLAN | FBO EDWARD M. SOFFEN | 631 LAKE DRIVE | | PRINCETON | NJ | 08540-5634 |
| PRINCETON REVIEW | 896 SOUTH DIXIE HIGHWAY | | | | CORAL GABLES | FL | 33146 |
| PRINCETON REVIEW | 775 PARK AVE STE 132 | | | | HUNTINGTON | NY | 11743-7509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINCETON REVIEW | 1313 W LANE AVE STE A | | | | COLUMBUS | OH | 43221-3546 |
| PRINCETON REVIEW | 252 NASSAU STREET | | | | PRINCETON | NJ | 08542 |
| PRINCETON REVIEW | 9666 OLIVE ST RD STE 140 | | | | SAINT LOUIS | MO | 63132 |
| PRINCETON REVIEW | 1123 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32601-5111 |
| PRINCETON REVIEW | 1350 W 5TH AVE STE 131 | | | | COLUMBUS | OH | 43212-2907 |
| PRINCETON REVIEW | 125 THAYER ST | | | | PROVIDENCE | RI | 02906 |
| PRINCETON REVIEW | 1964 WESTWOOD BLVD STE 230 | | | | LOS ANGELES | CA | 90025-8404 |
| PRINCETON REVIEW | 23230 CHAGRIN BLVD | 3 COMMERCE PARK SQUARE 215 | | | BEACHWOOD | OH | 44122-5449 |
| PRINCETON REVIEW | 4498 MAIN ST STE 2 | | | | AMHERST | NY | 14226-3826 |
| PRINCETON REVIEW | 410 HAMPTON AVE | | | | PITTSBURGH | PA | 15221-3307 |
| PRINCETON REVIEW | 57 UNION ST STE 1 | | | | NEWTON | MA | 02459-2224 |
| PRINCETON REVIEW ANAHEIM | 2151 MICHELSON DRIVE | | | | IRVINE | CA | 92612 |
| PRINCETON REVIEW DENVER | 1515 WALNUT STREET | | | | BOULDER | CO | 80302 |
| PRINCETON REVIEW DETROIT | 1220 S UNIVERSITY AVE STE 102 | | | | ANN ARBOR | MI | 48104-2571 |
| PRINCETON REVIEW GREAT PLAINS | 2847 N SHEFFIELD SUITE 120 | | | | CHICAGO | IL | 60657 |
| PRINCETON REVIEW LA | 10474 SANTA MONICA BLVD STE 400 | | | | LOS ANGELES | CA | 90025-6932 |
| PRINCETON REVIEW NORTHWEST | STE 150 | 4555 ROOSEVELT WAY NORTHEAST | | | SEATTLE | WA | 98105-1735 |
| PRINCETON REVIEW ONLINE | 42 BROADWAY STE 1927 | | | | NEW YORK | NY | 10004-3865 |
| PRINCETON REVIEW STE 101 | 1232 E BROADWAY | | | | TEMPE | AZ | 85282 |
| PRINCETON REVIEW SUITE 120 | 550 PHARR ROAD | | | | ATLANTA | GA | 30305 |
| PRINCETON ROBERTSON | 18254 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| PRINCETON UNIVERSITY | UNDERGRADUATE FINANCIAL AID | PO BOX 591 | 220 WEST COLLEGE | | PRINCETON | NJ | 08542-0591 |
| PRINCETON UNIVERSITY | UNIVERSITY LOANS AND REC | NEW S | P O BOX 35 | | PRINCETON | NJ | 08544-0001 |
| PRINCETON UPHOLSTERY CO. INC | 401K PROFIT SHARING PLAN | AND TRUST, STAN GOTTLIEB AND | JODY GOTTLIEB TRUSTEES | PO BOX 269 | MIDDLETOWN | NY | 10940-0269 |
| PRINCETON UPHOLSTERY CO. INC | 401K PROFIT SHARING PLAN | AND TRUST, STAN GOTTLIEB AND | JODY GOTTLIEB TRUSTEES | PO BOX 269 | MIDDLETOWN | NY | 10940-0269 |
| PRINCETON VAUGHANS | 116 S MAPLE AVE | | | | OAK PARK | IL | 60302 |
| PRINCEVILLE AUTOMOTIVE | 100 N. TOWN AVENUE | | | | PRINCEVILLE | IL | 61559 |
| PRINCING JR, DELMAR J | 617 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| PRINCING, DALE JAMES | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| PRINCING, KIMBERLY SUE | 507 N CALHOUN ST | | | | LAPEER | MI | 48446-2011 |
| PRINCING, TERRY LEE | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| PRINCINSKY, DANIEL L | 11566 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| PRINCINSKY, JOHN R | 122 STANFILL DR | | | | COLUMBIA | TN | 38401-6089 |
| PRINCIPAL TRUST CO TTEE | FBO ISHWAR D. GUPTA IRA R/O | 501 N. CLINTON ST #1405 | | | CHICAGO | IL | 60654-8886 |
| PRINCIPE LORI | PRINCIPE, LORI | 75 SALEM HILL ROAD | | | HOWELL | NJ | 07731-2136 |
| PRINCIPE RONALD JR | PRINCIPE, RONALD | 62 BETHANY RD | | | HOLMDEL | NJ | 07733-1444 |
| PRINCIPE, LORI | | | | | | | |
| PRINCIPE, MELISSA RENE | 1465 HOOKSETT RD UNIT 216 | | | | HOOKSETT | NH | 03106-1829 |
| PRINCIPE, RONALD | | | | | | | |
| PRINCIPIA | PO BOX 60119 | | | | SAINT LOUIS | MO | 63160-0119 |
| PRINCIPLE MUTUAL LIFE INS CO | PRINCIPAL CAPITAL MANAGEMENT | 5214 MARYLAND WAY STE 405 | C/O MISSION PROPERTY COMPANY | | BRENTWOOD | TN | 37027-5071 |
| PRINCIPLE PLASTICS CC | 22 NEAVE INDUSTRIAL | 7 BENNETT ST | | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | |
| PRINDER MITCHELL | 20089 VAUGHAN ST | | | | DETROIT | MI | 48219-2003 |
| PRINDLE, ANNA C | 873 ESTHER N.W. | | | | WARREN | OH | 44483-1242 |
| PRINDLE, BERNADINE O | 1179 RICHWOOD AVE. | | | | WARREN | OH | 44485-4163 |
| PRINDLE, MARK W | PO BOX 379 | | | | AURORA | OH | 44202-4202 |
| PRINDLE, SARAH | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| PRINDLE, TERRY J | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| PRINE WALTER SCOTT AND CHRISTI | PRINE, WALTER SCOTT | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE WALTER SCOTT AND CHRISTI | PRINE, CHRISTI F | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE, CAROLYN K | 285 W. SECOND STREET | | | | SEAMON | OH | 45679-9592 |
| PRINE, CYNTHIA A | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| PRINE, DANIEL A | 4333 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| PRINE, RALPH E | 330 RIDGE ST | | | | LEETONIA | OH | 44431-1165 |
| PRING, RANDY EDWARD | 3884 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| PRING, ROBERT H | 24528 BARRETT RD | | | | OLMSTED FALLS | OH | 44138-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINGLE DEBORAH | 26319 FISHERMANS RD | | | | PAISLEY | FL | 32767-9415 |
| PRINGLE III, DONALD L | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| PRINGLE JR, CARL E | 355 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1137 |
| PRINGLE JR, SHANE D | 16106 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1924 |
| PRINGLE KIZZMETT | 16856 HEYDEN ST | | | | DETROIT | MI | 48219-3366 |
| PRINGLE, BRYAN F | 11 CHATHAM ROAD | | | ST. CATHARINES ON L2M 4N7 CANADA | | | |
| PRINGLE, CARMEN ROCHELLE | 2610 THOMAS STREET | | | | FLINT | MI | 48504-4528 |
| PRINGLE, CECELIA G | 3358 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110-9145 |
| PRINGLE, DALE A | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 |
| PRINGLE, DALE EVAN | 10085 EAST LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| PRINGLE, DEBORA | 115 BAY SHELL DR | | | | COLUMBIA | SC | 29203-6721 |
| PRINGLE, ERIC L | 8097 LAUDER STREET | | | | DETROIT | MI | 48228-2417 |
| PRINGLE, ERNEST R | 3358 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110-9145 |
| PRINGLE, ERROL P | 508 RUXTON DR | | | | WILMINGTON | DE | 19809-2830 |
| PRINGLE, FREDERICK S | 9434 KLEINWAY DR | | | | FOWLERVILLE | MI | 48836-9779 |
| PRINGLE, JAMES E | 521 MORGAN RD | | | | RAVENNA | OH | 44266-1457 |
| PRINGLE, KATRINA | | | | | | | |
| PRINGLE, LANCE | 879 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| PRINGLE, LOUIS | 534 RASCAL XING | | | | O FALLON | MO | 63366-4459 |
| PRINGLE, MICHELLE | 1211 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3125 |
| PRINGLE, MORRIS W | 861 5TH AVE | | | | AKRON | OH | 44306-1449 |
| PRINGLE, RICHARD | 245 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| PRINGLE, ROBERT D | 154 E 1287TH RD | | | | BALDWIN CITY | KS | 66006-7164 |
| PRINGLE, TIMOTHY | 1211 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3125 |
| PRINKEY, GEORGE W | 2416 HAMMOND PL | | | | WILMINGTON | DE | 19808-4209 |
| PRINKEY, JOHN R | 3086 STARLITE DRIVE NW | | | | WARREN | OH | 44485-4485 |
| PRINS, SCOTT D | 749 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| PRINSLOW, LAURA P | 1156 RINCON DEL MUNDO | | | | ESCONDIDO | CA | 92029-7206 |
| PRINT WORKS | 1210 CULVER RD | | | | ROCHESTER | NY | 14609-5454 |
| PRINT WORKS PLUS | 1210 CULVER RD | | | | ROCHESTER | NY | 14609-5454 |
| PRINTA COLOR SA DE CV | CENTENO NO 4 C | COL GRANJAS ESMERALDA | | ESMERALDA DF 09810 MEXICO | | | |
| PRINTA COLOR SA DE CV | CENTENO NO. 4-C | | | CIUDAD DE MEXICO MX 09810 MEXICO | | | |
| PRINTER SOLUTIONS PLUS | 21612 BROADWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-1483 |
| PRINTICE MINIX | PO BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| PRINTING BY KENDALL & CO | 5320 CORUNNA RD | | | | FLINT | MI | 48532-4013 |
| PRINTING INDUSTRIES OF MD | EDUCATION FUND TRUST | ATTN ART STOWE | 9685 GERWIG LANE | | COLUMBIA | MD | 21046-1520 |
| PRINTIS GROCE | 8137 OLD GLASGOW RD | | | | MOUNT HERMON | KY | 42157-8004 |
| PRINTIS HATFIELD | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| PRINTIS MEADOWS JR | 1770 CITADEL DR APT 101 | | | | KANSAS CITY | MO | 64110-3541 |
| PRINTISS, CARRIE L | 2525 ALVARADO DR | | | | KETTERING | OH | 45420-1011 |
| PRINTISS, JOSHUA R | 2525 ALVARADO DR | | | | KETTERING | OH | 45420-1011 |
| PRINTRONIX INC | 14600 MYFORD RD | PO BOX 19559 | | | IRVINE | CA | 92606-1005 |
| PRINTUP, EDDIE H | 105 SILVER SPRINGS DR | | | | FAYETTEVILLE | GA | 30214-7212 |
| PRINTUP, LEVESTER | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013-3812 |
| PRINTUP, SCOTT P | 4585 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9600 |
| PRINTWELL ACQUISITION CO INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180-4408 |
| PRINTWELL INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180-4408 |
| PRINTZ JR, RICHARD A | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| PRINZ WITTE GMBH | SIMMERNER STR 7 | | | STROMBERG DE 55442 GERMANY | | | |
| PRINZ, SUSAN | 3528 BYRD STREET | | | | DEARBORN | MI | 48124-4172 |
| PRINZEN'S AUTO SERVICE LTD. | 352 RITSON RD N | | | OSHAWA ON L1G 5R1 CANADA | | | |
| PRIOR AVIATION SERVICE INC | INTERNATIONAL AIRPORT | | | | BUFFALO | NY | 14225 |
| PRIOR JR, ROY L | 108 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1016 |
| PRIOR, GREGORY P | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| PRIOR, MARTIN G | 2680 S ARBOR DR | | | | MARIETTA | GA | 30066-2270 |
| PRIOR, SHANE A | 5869 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIOR, THERESA M | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| PRIORE, PATRICIA L C | 2090 SOUTHERS CIR | | | | SUWANEE | GA | 30024-5491 |
| PRIORITY 1 AUTOMOTIVE SERVICES | 3819 UNIVERSITY AVE | | | | WATERLOO | IA | 50701-5645 |
| PRIORITY 1 MUFFLER & BRAKE SHOPS | 1607 LAPORTE RD | | | | WATERLOO | IA | 50702-2175 |
| PRIORITY CHEVROLET | 1495 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2603 |
| PRIORITY COMMUNITY CU | 25123 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1903 |
| PRIORITY CONTAINER SERVICES | 7414 CLAYTON ST | | | | DETROIT | MI | 48210-2752 |
| PRIORITY DISPATCH CORP | 139 E SOUTH TEMPLE STE 500 | | | | SALT LAKE CITY | UT | 84111-1160 |
| PRIORITY EXPEDITED TRUCKING INC | 4665 MALSBARY RD | | | | CINCINNATI | OH | 45242-5632 |
| PRIORITY EXPRESS LP | 6016 N COUNTY ROAD 760 E | | | | SEYMOUR | IN | 47274-8935 |
| PRIORITY FREIGHT SYSTEMS INC | 1270 HILBISH AVE | PO BOX 7098 | | | AKRON | OH | 44312-3831 |
| PRIORITY HEALTH | 1231 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-4501 |
| PRIORITY HEALTH | PO BOX 64220 | | | | DETROIT | MI | 48264-0220 |
| PRIORITY HEALTH | LYNNE FRANCHI | 34605 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-3263 |
| PRIORITY HEALTH | DEPT 127801 | PO BOX 67000 | | | DETROIT | MI | 48267-1278 |
| PRIORITY HEALTH | JEFFREY HOERLE | 1231 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525-4501 |
| PRIORITY HEALTH | 34605 W 12 MILE RD | MERCY HEALTH PLANS | | | FARMINGTON HILLS | MI | 48331-3263 |
| PRIORITY MANAGEMENT RABB AND ASSOCIATES | 5740 SOUTH | 875 EAST | | | ZIONSVILLE | IN | 46077 |
| PRIORITY NETWORKS INC | 3720 HOWARD HUGHES PKWY STE 190 | | | | LAS VEGAS | NV | 89169-5974 |
| PRIORITY ONE | 2310 S GREEN BAY RD STE C | | | | RACINE | WI | 53406-4954 |
| PRIORITY PRINTING | 1323 E MAIN ST | | | | FLUSHING | MI | 48433-2243 |
| PRIORITY SUPPLY INC | 5220 BELDING RD | | | | WALKER | MI | 49544 |
| PRIORITY SUPPLY INC | 2430 TURNER AVE NW STE C | | | | GRAND RAPIDS | MI | 49544-2005 |
| PRISA HOTELS LLC | HOTEL MONACO SALT LAKE CITY | 15 W 200 S | | | SALT LAKE CITY | UT | 84101-1604 |
| PRISBY, DORIS R | 8420 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| PRISBY, MARK E | 70245 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5348 |
| PRISBY, RICHARD D | 803 N. RIVER RD. N.W. | | | | WARREN | OH | 44483-2134 |
| PRISCELLA JONES | 25300 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6107 |
| PRISCELLA R JONES | 25300 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6107 |
| PRISCHAK TRUSTS | C\O TECNICA DEVELOPMENT CORP | 1480 S SHORE DR | ADD CHNG 10/19/04 ONEIL | | ERIE | PA | 16505-2524 |
| PRISCILLA A JOHNSON | CGM SPOUSAL IRA CUSTODIAN | 5060 N.VISTA DEL CERRO RANCH | | | TUCSON | AZ | 85745-9408 |
| PRISCILLA A ROMERO | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| PRISCILLA ARCHANGEL | 45961 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| PRISCILLA B GRINDLE | 900 HOLLINSHEAD SPRING RD | APT H203 | | | SKILLMAN | NJ | 08558-2069 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA BAER | 536 N STATE ST | | | | MARION | OH | 43302-2375 |
| PRISCILLA BAKER | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| PRISCILLA BEASLEY | 6924 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244-8035 |
| PRISCILLA BELL-SAVAGE | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| PRISCILLA BEYER | 1210 ADAMS ST | | | | LAPEER | MI | 48446-1305 |
| PRISCILLA BLAKEMAN | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| PRISCILLA BLEVINS | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| PRISCILLA BOCHENEK | 6810 STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-8507 |
| PRISCILLA BRANDT | 4 PIKE CT | | | | NORTHPORT | NY | 11768-3211 |
| PRISCILLA BRIDGES | 16143 DALE ST | | | | DETROIT | MI | 48219-3716 |
| PRISCILLA BROWN | 577 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| PRISCILLA BURKE | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| PRISCILLA C GILES | 2 SPINDRIFT CIR APT P | | | | PARKVILLE | MD | 21234-2343 |
| PRISCILLA C MERRILL TRUSTEE | U/A DTD 12/23/93 | PRISCILLA C & CHARLES MERRILL | REV TRUST | 1700 LINDBERG RD  APT 131 | W LAFAYETTE | IN | 47906 |
| PRISCILLA CADE | 1127 DAKOTA ST | | | | DANVILLE | IL | 61832-3226 |
| PRISCILLA CARTER | PO BOX 33 | | | | CARROLLTON | MI | 48724-0033 |
| PRISCILLA CORNWELL | 36 BRENTWOOD DR | | | | ASHEVILLE | NC | 28806-2175 |
| PRISCILLA DAVIS | 1519 RHETT DR | | | | ANDERSON | IN | 46013-2881 |
| PRISCILLA DILLINGHAM | 2501 MARIPOSA LN | | | | HARLINGEN | TX | 78550-7849 |
| PRISCILLA DURHAM | 333 STROLL LN | | | | SUN CITY CENTER | FL | 33573-6267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA EATON | 55 RED OAK HILL RD | | | | FARMINGTON | CT | 06032-2201 |
| PRISCILLA FARRIS | 101 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| PRISCILLA FLOREZ | 8933 GARDENDALE ST APT 2 | | | | DOWNEY | CA | 90242-4551 |
| PRISCILLA FUQUA | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| PRISCILLA FUQUA | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| PRISCILLA GARNER | 26363 SCHERER AVE APT B | | | | ARCADIA | IN | 46030-9202 |
| PRISCILLA GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |
| PRISCILLA GILES | APT P | 2 SPINDRIFT CIRCLE | | | PARKVILLE | MD | 21234-2343 |
| PRISCILLA GLOVER | 11281 DICE RD | | | | FREELAND | MI | 48623-9278 |
| PRISCILLA GOLD | 10754 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| PRISCILLA GONZALEZ | 2382 E 27TH ST | | | | OAKLAND | CA | 94601-1331 |
| PRISCILLA GREEN | 10715 BEACON AVE | | | | KANSAS CITY | MO | 64134-2546 |
| PRISCILLA GUDGER | PO BOX 3033 | | | | MUNCIE | IN | 47307-1033 |
| PRISCILLA GULASKEY | 143 ARROW DR | | | | ELIZABETH | PA | 15037-2601 |
| PRISCILLA GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| PRISCILLA H MOORE | CGM SEP IRA CUSTODIAN | 31 MANOR DR | P.O.BOX 35 | | POCONO MANOR | PA | 18349-0035 |
| PRISCILLA HAMILTON | 4418 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| PRISCILLA HARRIS | 424 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| PRISCILLA HARRIS | 424 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| PRISCILLA HATCHETT | 1405 WALTON LN SE | | | | SMYRNA | GA | 30082-3877 |
| PRISCILLA HAWKINS | 4639 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| PRISCILLA HEATH | 5578 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| PRISCILLA HEIDT | 4472 W GARRISON RD | | | | OWOSSO | MI | 48867-9268 |
| PRISCILLA HELLMUTH | 51428 SILVER BELL DR | | | | MACOMB | MI | 48042-4348 |
| PRISCILLA HINTON | 15041 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| PRISCILLA HOLLOWAY | 2521 SALEM AVE | | | | DAYTON | OH | 45406-2930 |
| PRISCILLA HUNT | PO BOX 1527 | | | | HEREFORD | AZ | 85615-1527 |
| PRISCILLA HUSEREAU | 25 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| PRISCILLA IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA J WILLIAMS | 408 JOPPA FARM RD | | | | JOPPA | MD | 21085-4625 |
| PRISCILLA KANIA | 1688 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| PRISCILLA KELLER | 1807 DORAL DR | | | | FAIRFIELD | OH | 45014-4759 |
| PRISCILLA KELLY | 2117 CREW HOOD RD | | | | GIRARD | OH | 44420-1312 |
| PRISCILLA KIEFER | 3270 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9023 |
| PRISCILLA KING | 2449 TRAYMORE RD | | | | UNIVERSITY HT | OH | 44118-4454 |
| PRISCILLA KLOS | 1655 HEATHER | | | | MILFORD | MI | 48381-2733 |
| PRISCILLA L LONG | 14525 PEACE BLVD | | | | SPRING HILL | FL | 34610-3325 |
| PRISCILLA L SEAGER | CGM ROTH IRA CUSTODIAN | 222 S RICHARD ST | P O BOX 391 | | BEDFORD | PA | 15522-0391 |
| PRISCILLA LAW | 4702 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9725 |
| PRISCILLA LAW | 19200 AVENUE OF THE OAKS UNIT A | | | | NEWHALL | CA | 91321-4871 |
| PRISCILLA LERCHE | 1720 OAKHILL RD | | | | KOKOMO | IN | 46902-3149 |
| PRISCILLA LONG | 14525 PEACE BLVD | | | | SPRING HILL | FL | 34610-3325 |
| PRISCILLA LUCAS | 3321 NORTHWEST BLVD NORTHWEST | | | | WARREN | OH | 44485-2241 |
| PRISCILLA MCCOMAS | 4526 VETTELSON RD | | | | HARTLAND | WI | 53029-9369 |
| PRISCILLA MCINTOSH | 328 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| PRISCILLA MCISAAC | 61 NORFOLK RD | | | | TORRINGTON | CT | 06790-2717 |
| PRISCILLA MERULLO | 2141 RIDGE RD S LOT 22 | | | | LARGO | FL | 33778-1615 |
| PRISCILLA MESSINGER | 1900 CLINTON AVE S | C/O LIFESPAN | | | ROCHESTER | NY | 14618-5620 |
| PRISCILLA MILLER | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| PRISCILLA MUSLIN | 412 BIRMINGHAM AVE | | | | CAROLINA BEACH | NC | 28428-5215 |
| PRISCILLA NEDZA | 45 W 29TH ST | | | | BAYONNE | NJ | 07002-3809 |
| PRISCILLA NEEDLE | 6540 LAKESHORE ST | | | | W BLOOMFIELD | MI | 48323-1429 |
| PRISCILLA PAGANO | 278 S MAIN ST | | | | WALLINGFORD | CT | 06492-4601 |
| PRISCILLA PARSELL | 6971 CANYON DR | | | | ROMULUS | MI | 48174-5013 |
| PRISCILLA PAUPORE | 1220 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9307 |
| PRISCILLA PEEK | PO BOX 14045 | | | | DETROIT | MI | 48214-0045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA PRICE | 8202 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| PRISCILLA PUGH | 9738 BENNINGTON DR | | | | CINCINNATI | OH | 45241-3616 |
| PRISCILLA R GUDGER | PO BOX 3033 | | | | MUNCIE | IN | 47307-1033 |
| PRISCILLA ROLLINS | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| PRISCILLA ROMERO | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| PRISCILLA ROOKS | 2451 SEYBURN ST | | | | DETROIT | MI | 48214-1752 |
| PRISCILLA SANCHEZ | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| PRISCILLA SAUNDERS | 4586 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |
| PRISCILLA SCHICK | 975 ACORN TRAIL | | | | LAKE FOREST | IL | 60045-1572 |
| PRISCILLA SENSKA-WILLIAMS | PO BOX 254 | | | | BRIDGEPORT | NY | 13030-0254 |
| PRISCILLA SHAW | 2412 BETA LN | | | | FLINT | MI | 48506-1839 |
| PRISCILLA SHEARER | 2477 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| PRISCILLA SHIVOK | 414 N WEST KNIGHTS AVE 712 | | | | LAKE CITY | FL | 32055 |
| PRISCILLA SHOVER | 1709 WALSH AVE | | | | COLUMBUS | OH | 43223-1829 |
| PRISCILLA SILLS | 540 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1060 |
| PRISCILLA SLEIGH | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| PRISCILLA SMITH | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2250 |
| PRISCILLA SOBECK | 17132 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| PRISCILLA STOKOE | 122 MAPLE ST APT 3 | | | | MIO | MI | 48647-9447 |
| PRISCILLA SWARTSTROM | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| PRISCILLA TAYLOR | 335 NORTHWEST 6TH STREET | | | | WILLISTON | FL | 32696-1615 |
| PRISCILLA THOMAS | 245 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1169 |
| PRISCILLA TURNER | 5119 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| PRISCILLA TURNER | 5119 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| PRISCILLA V RUBER | 1722 E PASSYUNK AVE | | | | PHILADELPHIA | PA | 19148-1518 |
| PRISCILLA WEBB | 634 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9123 |
| PRISCILLA WILLIAMS | 813 ATHENS ST | | | | SAGINAW | MI | 48601-1416 |
| PRISCILLA WILLIAMS | 408 JOPPA FARM RD | | | | JOPPA | MD | 21085-4625 |
| PRISCILLA WILLIAMS | 41283 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| PRISCILLA WILLIAMS | 41283 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| PRISCILLA WISE | 21464 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4218 |
| PRISCILLA WOLFE | 560 W LIBERTY ST | | | | OAKLAND | MD | 21550-5508 |
| PRISCILLA WORSHAM | 1143 LATHROP ST | | | | LANSING | MI | 48912-2421 |
| PRISCILLA WRIGHT | 6301 HILLCROFT DR | | | | FLINT | MI | 48505-5732 |
| PRISCILLA WYNN | 1037 12TH ST | | | | OROVILLE | CA | 95965-4303 |
| PRISCILLA YOUNG | 216 DRIFTWOOD DR | | | | SEDALIA | MO | 65301-6810 |
| PRISCO DE SANTIS | 161 BURDICK AVE | | | | SYRACUSE | NY | 13208-1703 |
| PRISCO JR., LOUIS R | 3227 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1633 |
| PRISE, WILLIAM F | 430 ANDREA AVE | | | | LINDEN | MI | 48451-8562 |
| PRISER, BRUCE W | 1024 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9534 |
| PRISER-TODD, DIANA A | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| PRISM MEDIA GROUP | 1830 LAKEWAY DR. | | | | LEWISVILLE | TX | 75057 |
| PRISM PARTNERS LLC | C\O TWENTY FIRST PROP INC | 2121 S COLUMBIA AVE STE 650 | | | TULSA | OK | 74114-3506 |
| PRISM PHYSICAL THERA | 1245 WHITEHORSE MERCERVILLE RC | | | | HAMILTON | NJ | 08619 |
| PRISM PLASTICS LC | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060-7471 |
| PRISM PLASTICS LLC | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060-7471 |
| PRISM TRUCKING INC | PO BOX 400287 | | | | PITTSBURGH | PA | 15268-0287 |
| PRISTELL DOGANS | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| PRISTINE FACILITY TRUST FUND | ACCT 12-9734 S BLACKSTONE | STAR BANK NA MAIL LO 5125 | 425 WALNUT ST | | CINCINNATI | OH | 45202 |
| PRISTINE FACILITY TRUST FUND | C/O US BANK NATIONAL ASSOC | 425 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| PRISTINE FACILITY TRUST FUND TRUST | 425 WALNUT ST | | | | CINCINNATI | OH | 45202 |
| PRITAM GILL | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| PRITCH, NORIS ROBERT | 100 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| PRITCH, NORRIS & ELMITA | 4625 MILTON | | | | FLINT | MI | 48557-0001 |
| PRITCHARD | PO BOX 63214 | | | | CHARLOTTE | NC | 28263-3214 |
| PRITCHARD AND KAY | MICHAEL KAY, ESQ. | 255 N MARKET ST STE 190 | | | SAN JOSE | CA | 95110-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITCHARD CAROL | 1907 W 23RD ST | | | | RIVIERA BEACH | FL | 33404-1810 |
| PRITCHARD CLYDE B | PO BOX 250677 | | | | FRANKLIN | MI | 48025-0677 |
| PRITCHARD DEBORAH | PRITCHARD, DEBORAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PRITCHARD DYER | 531 REAGAN VALLEY RD | P.O.BOX 33 | | | TELLICO PLAINS | TN | 37385-4937 |
| PRITCHARD HEIDI L | 1236 CATALINA DRIVE | | | | MONROEVILLE | PA | 15146-4402 |
| PRITCHARD JR, PERRY J | 5635 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30097-8419 |
| PRITCHARD JR, WILLIAM A | 1250 EASTVIEW DRIVE | | | | SALEM | OH | 44460-1228 |
| PRITCHARD LORI | 45 FROST LN | | | | CORNWALL | NY | 12518-1305 |
| PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | | BIRMINGHAM | AL | 35203 |
| PRITCHARD RALPH | 306 S MARKET ST | | | | ROCKVILLE | IN | 47872-1753 |
| PRITCHARD ROBIN | 272 HERONWOOD RD | | | | STATESVILLE | NC | 28677-9085 |
| PRITCHARD, BOBBY WAANE | 8344 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8202 |
| PRITCHARD, DAVID A | 649 DRESDEN PLACE | | TECUMSEH ON N8N 4B7 CANADA | | | | |
| PRITCHARD, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PRITCHARD, ELAINE ANN | 279 HOLLY LANE | | | | BELLEVILLE | MI | 48111-1758 |
| PRITCHARD, GARY E | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306-2910 |
| PRITCHARD, HERSHAL L | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| PRITCHARD, JAMES STEPHEN | 10905 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9796 |
| PRITCHARD, JEFFREY J | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| PRITCHARD, JOANNE M | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| PRITCHARD, JOEL LEE | 1228 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| PRITCHARD, ODELLA V | 1826 WHITTIER AVENUE | | | | ANDERSON | IN | 46011-2100 |
| PRITCHARD, PATRICIA B | 3281 A EAGLES LOFT | | | | CORTLAND | OH | 44410-9284 |
| PRITCHARD, PHYLLIS D | 3107 SARANAC DRIVE | | | | SHARPSVILLE | PA | 16150-3823 |
| PRITCHARD, ROBERT | 2231 S FERRIS RD | | | | SUMNER | MI | 48889-9712 |
| PRITCHARD, STEVEN G | 12860 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5230 |
| PRITCHARD, VALERIE J | 17160 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9161 |
| PRITCHARD, WAYNE N | 42288 FULTON CT | | | | STERLING HEIGHTS | MI | 48313-2630 |
| PRITCHARDS OF NORTHWOOD | JOSEPH PRITCHARD | 1109 8TH ST N | | | NORTHWOOD | IA | 50459-1029 |
| PRITCHARDS OF NORTHWOOD | 1109 8TH ST N | | | | NORTHWOOD | IA | 50459-1029 |
| PRITCHETT JOHN | 7001 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140-6011 |
| PRITCHETT JR, CHARLES W | 7714 RIPARIAN CT | | | | FREDERICKSBURG | VA | 22408-8804 |
| PRITCHETT LARRY | PRITCHETT, LARRY | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| PRITCHETT MADERIA | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT ROBERT | 1005 SARA DR | | | | WINONA LAKE | IN | 46590-2055 |
| PRITCHETT, ANGELO BERNARD | PO BOX 980743 | | | | YPSILANTI | MI | 48198-0743 |
| PRITCHETT, BARBARA J | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT, BILLIE DARNETTE | 6137 KENWORTHY CT | | | | FLINT | MI | 48532-5322 |
| PRITCHETT, BILLY J | 42891 COLORADO DR | | | | CLINTON TWP | MI | 48036-1477 |
| PRITCHETT, CHARLES | 19362 KEATING ST | | | | DETROIT | MI | 48203-1635 |
| PRITCHETT, ELBERT | 19243 SUNSET ST | | | | DETROIT | MI | 48234-2083 |
| PRITCHETT, GEORGE L | 1125 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| PRITCHETT, GEORGE M | 3727 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| PRITCHETT, HENRY GRADY | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, JOHNNY J | 20235 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| PRITCHETT, KEVIN L | 1654 ASCENSION BLUFF DR APT 239 | | | | ARLINGTON | TX | 76006-4271 |
| PRITCHETT, MADERIA R | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT, MELVIN J | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| PRITCHETT, MICHAEL A | PO BOX 978 | | | | BEDFORD | IN | 47421-0978 |
| PRITCHETT, MICHAEL L.W. | 15257 TEMAN MILL RD | | | | BEAVERDAM | VA | 23015-1354 |
| PRITCHETT, NANCY M | 23812 CARRIAGE HILL CT | | | | SOUTHFIELD | MI | 48075-3662 |
| PRITCHETT, TELISA | | | | | | | |
| PRITCHETT, TERRY E | 62823 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1564 |
| PRITI SARKAR | 4470 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8640 |
| PRITI SHAH | 19060 STARLING CT | | | | MACOMB | MI | 48044-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRITI SINGH | 1152 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| PRITSINEVELOS, CYNTHIA M | 81 FRANKLIN AVENUE | | | | LYNBROOK | NY | 11563-1238 |
| PRITT JR, BERMAN ELSWORTH | 242 E 300 N | | | | BLUFFTON | IN | 46714-9714 |
| PRITT JR, JOSEPH WOODROW | 3510 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2278 |
| PRITTIE, CALVIN JAMES | 1501 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| PRITZ GAIL | 27 SNOWBERRY LN | | | | ISLANDIA | NY | 11749-1610 |
| PRITZ PETER J JR | 2434 ROSEMORE AVE | | | | GLENSIDE | PA | 19038-3514 |
| PRITZ, BRENDA L | 7715 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 |
| PRIVACY JOURNAL | PO BOX 28577 | | | | PROVIDENCE | RI | 02908-0577 |
| PRIVATE WINGS AIRCRAFT SERVICES GMBH | FLUGHAFEN BERLIN SCHONEFELD | | | SCHONEFELD 12529 GERMANY | | | |
| PRIVEST BANK | C/O NNN PARKWAY CORPORATE | 2838 EL PASEO LANE | | | SACRAMENTO | CA | 95821 |
| PRIVETT, ROGER D | 17423 BRECKENRIDGE DR | | | | CLINTON TWP | MI | 48038-7123 |
| PRIVETTE, ROBERT D | 10 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| PRIVETTE, RUSSELL H | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| PRIYA KUBHER | 3368 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5238 |
| PRIYA VISHWANATHAN | 565 FOXHALL CT | | | | BLOOMFIELD HILLS | MI | 48304-1815 |
| PRIYADARSHINI, KRITHIGA | 4127 W SAINT ANNE AVE | | | | PHOENIX | AZ | 85041-4973 |
| PRIZE, DANIEL E | 3660 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| PRO ACTIVE CONSULTING LTD | 3440 GRANITE CIR | | | | TOLEDO | OH | 43617-1160 |
| PRO AIR CARGO | PO BOX 250 | | | | VIENNA | OH | 44473-0250 |
| PRO AIR/LANSING | 1415 RENSEN STREET | | | | LANSING | MI | 48910 |
| PRO ALIGN BRAKE TIRE & AUTO REPAIR | 2610 GORDON TERRY PKWY | | | | DECATUR | AL | 35601-7109 |
| PRO AUTO | 1413 PLAZA DR | | | | CARROLL | IA | 51401-3859 |
| PRO AUTO CARE | 2069 S BROADWAY AVE | | | | BOISE | ID | 83706-4203 |
| PRO AUTO CARE  INC | 11207 SHELDON RD | | | | TAMPA | FL | 33626-4708 |
| PRO AUTO CENTER | 505 ROUTE 13 S | | | | MILFORD | NH | 03055-3424 |
| PRO AUTO SUPPLY SERVICE | 317 CHURCH ST | | | | HERMINIE | PA | 15637-1455 |
| PRO AUTO SUPPLY SERVICE | 317 CHURCH ST | | | | HERMINIE | PA | 15637-1455 |
| PRO AUTOMOTIVE | 8000 N HALE AVE | | | | PEORIA | IL | 61615-2050 |
| PRO AUTOMOTIVE | 13707 N STATE ROUTE 91 | | | | DUNLAP | IL | 61525-9738 |
| PRO AUTOMOTIVE REPAIR INC. | 13985 S ROBINSON RD | | | | TRAVERSE CITY | MI | 49684-8435 |
| PRO AUTOMOTIVE REPAIR, INC | 979 SOUTHAMPTON RD | | | | WESTFIELD | MA | 01085-1331 |
| PRO BUILD NORTH LLC | JEFFREY LUECK | 125 W 5TH ST | | | WINONA | MN | 55987-3557 |
| PRO CAL | PO BOX 2473 | | | | ROCK HILL | SC | 29732-4473 |
| PRO CAR ASSOCIATES | 1100 TRIPLETT BLVD | | | | AKRON | OH | 44306-3029 |
| PRO CENTRAL AUTOMOTIVE LTD | 1686 LYON ST S | | | PRINCE GEORGE BC V2N 1T2 CANADA | | | |
| PRO CO-OP | HWY 3 WEST | | | | GILMORE CITY | IA | 50541 |
| PRO CO-OP | 601 BROAD ST | | | | ROLFE | IA | 50581-1021 |
| PRO DESIGN/MINNEAPLS | 2500 NIAGARA LN N | | | | MINNEAPOLIS | MN | 55447-4715 |
| PRO DYNE CORPORATION | 136 GREEN TREE ROAD SUITE 100 | | | | PHOENIXVILLE | PA | 19460 |
| PRO EVELYN | PRO, EVELYN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO EVELYN | PRO, MIGUEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO EXPRESS | 1220 WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640-6014 |
| PRO EXPRESS INC | 341 SHELDON DRIVE | | | CAMBRIDGE ON N1T 1B1 CANADA | | | |
| PRO FABRICATION INC | 4328 TRIPLE CROWN DR SW | | | | CONCORD | NC | 28027-8978 |
| PRO FLEET TRANSPORTATION & LOGISTICS GROUP LLC | 900 N INDIANA AVE | | | | KANSAS CITY | MO | 64120-1715 |
| PRO FOOTBALL HALL OF FAME | ENSHRINEE EVENTS INC | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708-2630 |
| PRO IMAGE RACING | 100 CARL DR UNIT 14 | | | | MANCHESTER | NH | 03103-2371 |
| PRO LAWN SERVICES INC | 1037 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| PRO LINE DOOR SYSTEMS | PO BOX 4101 | 24200 GIBBSON | | | CENTER LINE | MI | 48015-4101 |
| PRO LINE DOOR SYSTEMS | PO BOX 4101 | | | | CENTER LINE | MI | 48015-4101 |
| PRO MECANIQUE ST. LAURENT | 3695 COTE VERTU | | | VILLE ST. LAURENT QC H4R 1B4 CANADA | | | |
| PRO MECHANICAL SERVICES INC | PO BOX 364 | | | | TRENTON | MI | 48183-0364 |
| PRO MICROHYDRAULICS LLC | 1807 WARWICKSHIRE DR | | | | HOUSTON | TX | 77077-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRO MOTOR ENGINEERING | 102 S IREDELL INDUSTRIAL PARK RD | | | | MOORESVILLE | NC | 28115-7128 |
| PRO MOTORS SERVICE INC. | 45 N FRANKLIN ST | | | | ZEELAND | MI | 49464-1003 |
| PRO ONE AUTOMOTIVE | 202 STATE HIGHWAY 110 S | | | | WHITEHOUSE | TX | 75791-3513 |
| PRO PHYSICAL THERAPY | 1812 MARSH RD STE 505 | | | | WILMINGTON | DE | 19810-4515 |
| PRO PLASTICS INC | 1190 SYLVAN ST | | | | LINDEN | NJ | 07036-6417 |
| PRO POWER/MEMPHIS | 5025 STAGE ROAD #236 | | | | MEMPHIS | TN | 38128 |
| PRO REPAIR | 337 1ST AVE W | | | | MILAN | IL | 61264-2405 |
| PRO RIDER INC | PO BOX 52650 | | | | BELLEVUE | WA | 98015-2650 |
| PRO SEAL SERVICE GROUP INC | ATTN ELAINE GEISLER | 32388 EDWARD AVE | | | MADISON HEIGHTS | MI | 48071-1432 |
| PRO SPOT INTERNATIONAL INC | 2625 TEMPLE HEIGHTS DR STE A | | | | OCEANSIDE | CA | 92056-3590 |
| PRO STAR | 6601 SOUTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094 |
| PRO TEC MACHINE INC | 1711 TRADITIONAL DR | | | | COMMERCE TOWNSHIP | MI | 48390-2975 |
| PRO TECH AUTO SERVICE | 3837 EDWARDS ST | | | | FORT MYERS | FL | 33916-3713 |
| PRO TECH AUTOMOTIVE | 6462 HIXSON PIKE | | | | HIXSON | TN | 37343-3040 |
| PRO TECH MACHINE | 3085 JOYCE ST | | | | BURTON | MI | 48529-1421 |
| PRO TECT SECURITY | 3511 S EASTERN AVE | | | | LAS VEGAS | NV | 89169-3314 |
| PRO TERRA ENVIRONMENTAL CONTRACTING CO | 2323 PERFORMANCE WAY | | | | COLUMBUS | OH | 43207-2858 |
| PRO THERAPY | 1948 MESQUITE AVE STE 101 | | | | LAKE HAVASU CITY | AZ | 86403-5777 |
| PRO TO CALL AUTO | 1809 FORDHAM BLVD | | | | CHAPEL HILL | NC | 27514-2200 |
| PRO VISION TRANSPORT INC | 6205 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453-9726 |
| PRO WELD INC | 1720 DOVE ST | MOVED 08/13/02 PER LTR | | | PORT HURON | MI | 48060-8006 |
| PRO-ANALYTI/SCOTTSDA | 2407 N 66TH ST | | | | SCOTTSDALE | AZ | 85257-1115 |
| PRO-CARE AUTO SERVICE, INC. | 806 TENNESSEE BLVD | | | | LEBANON | TN | 37087-4990 |
| PRO-CAT | 1920 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753 |
| PRO-FABRICATION INC | 4328 TRIPLE CROWN DR SW | | | | CONCORD | NC | 28027-8978 |
| PRO-FUSION TECHNOLOGIES INC | 31 N 1ST E | | | | REXBURG | ID | 83440-1501 |
| PRO-MATIC AUTO REPAIR | 14023 S CASPER ST | | | | GLENPOOL | OK | 74033-2608 |
| PRO-MEC ENGINEERING INC | 109 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1507 |
| PRO-MOLD INC | 350 BUELL RD | | | | ROCHESTER | NY | 14624-3124 |
| PRO-MOTIVE INC. | 9460 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9702 |
| PRO-MOTOR ENGINEERING INC | 102 S IREDELL INDUSTRIAL PARK RD | | | | MOORESVILLE | NC | 28115-7128 |
| PRO-PAK INDUSTRIES INC | 1125 FORD ST | | | | MAUMEE | OH | 43537-1703 |
| PRO-PROCUREMENT DIV | 950 H ST NW | PROCUREMENT ROOM 6700 | | | WASHINGTON | DC | 20223-0001 |
| PRO-SEAL INC | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| PRO-TECH CO INC | PO BOX 1171 | | | | WESTMONT | IL | 60559-8371 |
| PRO-TECH INDUSTRIES INC | 6079 BIRCH RD | | | | FLINT | MI | 48507-4647 |
| PRO-TECH INDUSTRIES INC | 6079 BIRCH RD | | | | FLINT | MI | 48507-4647 |
| PRO-TECH MACHINE | 3085 JOYCE ST | | | | BURTON | MI | 48529-1421 |
| PRO-TECH SALES CO INC | PO BOX 1171 | 2852 HITCHCOCK AVE | | | WESTMONT | IL | 60559-8371 |
| PRO-TECH TIRE & AUTO | 570 YONGE ST. | | | BARRIE ON L4N 4E4 CANADA | | | |
| PRO-VALUE SERVICES INC | 1547 LYELL AVE STE 3 | | | | ROCHESTER | NY | 14606-2143 |
| PRO-WELD INC | 1720 DOVE ST | | | | PORT HURON | MI | 48060-8006 |
| PROACT MARKETING GROUP INC | 2604 NE INDUSTRIAL DR STE 270 | | | | RANDOLPH | MO | 64117-3145 |
| PROACT MARKETING GROUP INC | 2604 NE INDUSTRIAL DR STE 270 | | | | RANDOLPH | MO | 64117-3145 |
| PROACTIVE CONSULTING LTD | 5954 SECLUDED CT | | | | SYLVANIA | OH | 43560-9218 |
| PROACTIVE LUBE SOLUTIONS LLC | 2120 DUNWOODIE CT | PO BOX 71 | | | ORTONVILLE | MI | 48462-8564 |
| PROACTIVE LUBE SOLUTIONS LLC | PO BOX 71 | | | | ORTONVILLE | MI | 48462-0071 |
| PROACTIVE PHYSICAL T | 401 COLUMBUS AVE | | | | VALHALLA | NY | 10595 |
| PROAUTO C.A. | AV. 10 DE AGOSTO 6162 (SECTOR LA Y) | | | QUITO ECUADOR | | | |
| PROBASCO, RONNIE | 172 CARVER LN | | | | BEDFORD | IN | 47421-7468 |
| PROBATION DEPT,ACCOUNTING DIV | ACCT OF RICARDO SANTANA | 175 W 5TH ST FL 3 | | | SAN BERNARDINO | CA | 92415-1012 |
| PROBE INFORMATION SERVICE | 6375 AUBURN BLVD. | | | | CITRUS HEIGHTS | CA | 95621 |
| PROBE PRODUCTS CORPORATION | 36 MATUK DR | | | | HYDE PARK | NY | 12538-2828 |
| PROBE SERVICES | PO BOX 815 | | | | BUFFALO | NY | 14225-0815 |
| PROBIR SIL | 3171 BLOOMFIELD LN APT 403 | | | | AUBURN HILLS | MI | 48326-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROBST ROBERT | PROBST, ROBERT | | | | AMBLER | PA | 19002-4514 |
| PROBST, BRETT A. | 6302 W. WELLINGTON WAY | | | | MC CORDSVILLE | IN | 46055 |
| PROBST, DANNIE M | PO BOX 524 | | | | MARKLE | IN | 46770-0524 |
| PROBST, JURGEN H | 17040 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136-6221 |
| PROBST, MICHAEL D | 1204 S HOLLY RD | | | | FENTON | MI | 48430-8501 |
| PROBST, SCOTT ALLEN | 8181 E COUNTY ROAD 525 N | | | | COATESVILLE | IN | 46121-8998 |
| PROBUS BARBARA | 5012 NEW CUT RD | | | | LOUISVILLE | KY | 40214 |
| PROBY, ANNETT | 442 IROQUOIS TRL | | | | SHREVEPORT | LA | 71107-5420 |
| PROBY, KATHY BOYKINS | 1422 DORIS ST | | | | SHREVEPORT | LA | 71108-3112 |
| PROBY, TYRONE | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| PROBY, VIRGINIA L | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| PROCACCINI TINA | PROCACCINI, TINA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PROCACCINI, MICHAEL E | 2861 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| PROCARE AUTOMOTIVE SERVICES | 1020 CEDAR CROSS RD | | | | DUBUQUE | IA | 52003-7745 |
| PROCASKEY, MICHAEL D | 5827 TROTTER LN | | | | W BLOOMFIELD | MI | 48322-1636 |
| PROCAT TESTING LLC | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| PROCECO LTD | 7300 TELLIER ST | | MOTREAL CANADA PQ H1N 3T7 CANADA | | | | |
| PROCELL, BRENT J | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| PROCELL, JARROD | 1103 GLORIA ST | | | | MINDEN | LA | 71055-2319 |
| PROCELL, JIMMY RAY | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| PROCELL, KENNETH R | 2109 CHASE OAKS | | | | SHREVEPORT | LA | 71118-4601 |
| PROCEQ USA INC | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001-4859 |
| PROCESS ADVANTAGE INC | 715 FOXDALE AVE | | | | WINNETKA | IL | 60093-1949 |
| PROCESS ALTERNATIVES & | COMBUSTION INC | 4220 LITTLE STREAMS TRL | | | LAMBERTVILLE | MI | 48144-9757 |
| PROCESS AUTOMATION TECHNOLOGIE | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778-2836 |
| PROCESS CONSUMERS GAS GROUP | 1275 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20004 |
| PROCESS CONTROL & ENGINEERING INC | 1091 CENTRE RD STE 160 | | | | AUBURN HILLS | MI | 48326-2683 |
| PROCESS CONTROL SOLUTIONS | 386 W MAIN ST STE 1 | | | | NORTHBOROUGH | MA | 01532-2128 |
| PROCESS CONTROLS INTERNATIONAL | PO BOX 28399 | 13871 PARK STEED DR | | | SAINT LOUIS | MO | 63146-0899 |
| PROCESS DEVELOPMENT CANADA COR | 200 BLAIR ST S UNIT 13 | | WHITBY ON L1N 8X9 CANADA | | | | |
| PROCESS DEVELOPMENT CANADA CORPORATION | 33027 SCHOOLCRAFT ROAD SUITE #1UPDATE 1/5/06 AM | | | | LIVONIA | MI | 48150 |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| PROCESS ENVIRONMENTS I LTD LLP | 406 NEWPORT BLVD | | | | LEAGUE CITY | TX | 77573-3560 |
| PROCESS ENVIRONMENTS I LTD LLP | 406 NEWPORT BLVD | | | | LEAGUE CITY | TX | 77573-3560 |
| PROCESS EQUIPMENT & SUPPLY INC | 31255 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4728 |
| PROCESS EQUIPMENT CO OF TIPP C | 4191 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9283 |
| PROCESS EQUIPMENT CO OF TIPP C | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9094 |
| PROCESS EQUIPMENT COMPANY | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9094 |
| PROCESS GEAR COMPANY INC. | JONATHAN HERTL | 3860 N. RIVER RD. | | | LINCOLN | RI | |
| PROCESS GROUP INC | 555 CONESTOGA BLVD | | CAMBRIDGE ON N1R 7P5 CANADA | | | | |
| PROCESS INDUSTRIES | 3860 N RIVER RD | | | | SCHILLER PARK | IL | 60176 |
| PROCESS INDUSTRIES | 3860 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 |
| PROCESS INSTRUMENTS & COMPONEN | 441 ESNA PARK DR UNIT 7 | | MARKHAM ON L3R 1H7 CANADA | | | | |
| PROCESS MECHANICAL | INSTALLATION | 195 WAYDOM DRIVE RR#1 | AYR CANADA ON N0B 1E0 CANADA | | | | |
| PROCESS OPTIMIZATION CORPORATION | 23811 WASHINGTON AVE STE C | 110-230 ADD UPDT 5/22/7 MR | | | MURRIETA | CA | 92562 |
| PROCESS POWER INC | 750 BETA DR STE E | | | | CLEVELAND | OH | 44143-2333 |
| PROCESS PROTO/ROMULU | 27850 WICK RD | | | | ROMULUS | MI | 48174-2623 |
| PROCESS PUMP & SEAL INC | 2993 WOODSDALE RD UNIT 1 | | | | TRENTON | OH | 45067-9222 |
| PROCESS SOLUTIONS INC | 10610 METRIC DR STE 168 | | | | DALLAS | TX | 75243-5542 |
| PROCESS SYSTEMS ENTERPRISE LIMITED | BRIDGE STUDIOS | 107A HAMMERSMITHS BRIDGE RD. | LONDON W69DA GREAT BRITAIN | | | | |
| PROCESS SYSTEMS ENTERPRISE LTD | 107A HAMMERSMITH BRIDGE RD | | LONDON GB W6 9DA GREAT BRITAIN | | | | |
| PROCESS SYSTEMS ENTERPRISE LTD | BRIDGE STUDIOS | 107A HAMMERSMITH BRIDGE ROAD | W6 9DA LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| PROCESS SYSTEMS INC | 23633 PINEWOOD ST | | | | WARREN | MI | 48091-4760 |
| PROCESS SYSTEMS INC | DIV OF RUTHMAN PUMP & ENGINEER | 23633 PINEWOOD ST | | | WARREN | MI | 48091-4760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROCESSMIND | 138 RIVER RD. | | | | ANDOVER | MA | 01810 |
| PROCESSOR PREFERRED/MONSANTO | PEG NICHOLSON | 800 N. LINBERGH BLVD. MAIL CODE G5NF | | | SAINT LOUIS | MO | |
| PROCESZYN, WILLIAM | | | | | | | |
| PROCHASKA, ANNETTE S | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| PROCHASKA, LARRY J | 1007 ROSEWOOD LN | | | | ARLINGTON | TX | 76010-5833 |
| PROCHASKA, THOMAS A | 304 ISBELL ST | | | | HOWELL | MI | 48843-2031 |
| PROCHASKA, WAYNE R | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| PROCHAZKA, ANDREW A | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| PROCHAZKA, ANN L | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, DEBORAH L | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| PROCHAZKA, GARY L | 463 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4160 |
| PROCHAZKA, MICHAEL | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, ROBERT C | 4404 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3510 |
| PROCHAZKA, RYAN E | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| PROCHAZKA, SHAUN W | 2825 WOODLANE DRIVE | | | | JANESVILLE | WI | 53545-0449 |
| PROCHILLO, PETER E. | 55 CADET DRIVE | | | | N RIDGEVILLE | OH | 44039-4070 |
| PROCHNOW JR, WILLIAM R | 7756 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| PROCHOWNIK, RAYMOND E | 6712 WOODLEY RD | | | | BALTIMORE | MD | 21222-5157 |
| PROCIAK MICHAEL | 96 ABBOTT ST | | | | PLAINS | PA | 18705-1936 |
| PROCION, SA. | P.O.BOX 0819-08070 | | PANAMA, REPUBLIC OF PANAMA | | | | |
| PROCK AUTOMOTIVE | 3334 34TH ST | | | | LUBBOCK | TX | 79410-3232 |
| PROCK JR, JAMES M | 4859 CEDAR SPRINGS RD APT 361 | | | | DALLAS | TX | 75219-6137 |
| PROCK, VICTORIA L | 457 N CRESCENT DR | | | | ORANGE | CA | 92868-2118 |
| PROCKISH, RANDALL K | 596 S GOLDEN KEY ST | | | | GILBERT | AZ | 85233-6848 |
| PROCKISH, RANDY E | 1899 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220-7325 |
| PROCKNOW DAVID | NO ADVERSE PARTY | | | | | | |
| PROCOIL | PAT HARTIGAN | 5260 S HAGGERTY RD | | | CANTON | MI | 48188-2775 |
| PROCOIL COMPANY LLC | 5260 S HAGGERTY RD | | | | CANTON | MI | 48188-2775 |
| PROCOPIO JAMES & LINDA | 8062 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| PROCOPIO VITALE | 53108 PROVIDENCE DR | | | | SHELBY TOWNSHIP | MI | 48316-2609 |
| PROCTER & GAMBLE | VICKY LUKE | 2 PROCTER AND GAMBLE PLZ | | | CINCINNATI | OH | 45202-3315 |
| PROCTER AUTOMOTIVE | 1325 BUTTERNUT ST | | | | ABILENE | TX | 79602-3716 |
| PROCTER, CASSIE M | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| PROCTER, DALESHIA S | 3435 LEISURE LN | | | | COLLEGE PARK | GA | 30349-4451 |
| PROCTER, DAVID B | 2311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-5254 |
| PROCTOR & GAMBLE | 229 E. SIXTH STREET | | | | CINCINNATI | OH | 45202 |
| PROCTOR & LONG LLC | 825 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32303-6217 |
| PROCTOR AUTO REPAIR | 68817 CASS ST | | | | EDWARDSBURG | MI | 49112-9697 |
| PROCTOR BEATY | APT 121 | 458 WAYNE AVENUE | | | CROSSVILLE | TN | 38555-4282 |
| PROCTOR CARROLL | 3011 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30904-5613 |
| PROCTOR CHARLES | PROCTOR, LEILA RENNE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PROCTOR CHARLES | PROCTOR, CHARLES | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PROCTOR ELIZABETH M | 448 SERRA DR | | | | WHITE LAKE | MI | 48386-2158 |
| PROCTOR EVE J | 4007 LOTUS DR | | | | WATERFORD | MI | 48329-1227 |
| PROCTOR JR, ISAAC | 2956 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| PROCTOR OWENS JR | PO BOX 2451 | | | | WATERBURY | CT | 06722-2451 |
| PROCTOR TIMOTHY A | 14702 SWOVELAND RD | | | | HAGERSTOWN | IN | 47346-9656 |
| PROCTOR, CARA J | 3461 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| PROCTOR, DAVID B | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| PROCTOR, DAVID JIMMIE | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| PROCTOR, DONALD A | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| PROCTOR, ELIZABETH M | 448 SERRA DR | | | | WHITE LAKE | MI | 48386-2158 |
| PROCTOR, EVA J | 4007 LOTUS DR | | | | WATERFORD | MI | 48329-1227 |
| PROCTOR, GERALD J | PO BOX 74343 | | | | ROMULUS | MI | 48174-0343 |
| PROCTOR, GREGORY T | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| PROCTOR, JAY B | 1090 DERRYBERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCTOR, JEFFREY B | 8379 9 MILE RD | | | | BIG RAPIDS | MI | 49307-9102 |
| PROCTOR, JOHN SCOTT | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| PROCTOR, JOSEPH | | | | | | | |
| PROCTOR, KELLY | 5618 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| PROCTOR, KENNETH L | 111 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| PROCTOR, KRISTEN D | 1503 HERTFORD CT | | | | OXFORD | MI | 48371-5956 |
| PROCTOR, LARRY E | 2516 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2628 |
| PROCTOR, LAWRENCE F | 4636 PINEHURST AVE | | | | GAYLORD | MI | 49735-9469 |
| PROCTOR, MICHAEL | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| PROCTOR, RONALD E | 10610 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6924 |
| PROCTOR, SONJIA F | 9480 WAYNE RD | | | | ROMULUS | MI | 48174-1571 |
| PROCTOR, THOMAS H | 5618 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| PROCTOR, THOMAS N | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| PROCTOR, TIMOTHY E | 4743 SHERWOOD CIR | | | | CANTON | MI | 48188-2243 |
| PROCTOR, WAYNE M | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| PROCULO GONZALEZ | 511 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6227 |
| PROCUNIER, KURT A | 2237 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| PROCUREMENT RES/PEAC | 111 PETROL POINT | SUITE 204 | | | PEACHTREE CITY | GA | 30269 |
| PROD CON/DAYTON | 2260 WEST DOROTHY LANE | | | | MORAINE | OH | 45439 |
| PRODIN, ANNA M | 414 KINGSBURY AVE | | | | DEARBORN | MI | 48128-1578 |
| PRODROMOS PRODROMOU | 4024 BAKER LN | | | | BALTIMORE | MD | 21236-1003 |
| PRODUCERS COLOR SERVICE INC | 24242 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2549 |
| PRODUCT & TOOLING TECHNOLOGIES | 33957 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PRODUCT & TOOLING TECHNOLOGIES | LUKE FRITZ | 33957 RIVIERA | | | LIMA | OH | 45802 |
| PRODUCT & TOOLING TECHNOLOGIESINC | 33957 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PRODUCT AC/CHICAGO | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT AC/INDIANAPO | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT ACTION INTERNATIONAL | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL I | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT ACTION INTERNATIONAL I | 7998 CENTERPOINT DR STE 800 | PO BOX 501362 | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT LIABILITY ADVISORY COUNCIL INC STE 510 | 1850 CENTENNIAL PARK DR | | | | RESTON | VA | 20191 |
| PRODUCT LIABILITY COORDINATINGCOMMITTEE | 1001 19TH ST N STE 800 | | | | ARLINGTON | VA | 22209-1737 |
| PRODUCT SUPPORT SERVICES INC | 4051 N HIGHWAY 121 STE 200 | | | | GRAPEVINE | TX | 76051-2321 |
| PRODUCTACT/INDIANAPO | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCTION ACCESSORIES CO | 123 E GOLDEN GATE | | | | DETROIT | MI | 48203-2053 |
| PRODUCTION ACCESSORIES COMPANY | 123 E GOLDEN GATE | | | | DETROIT | MI | 48203-2053 |
| PRODUCTION CON/DAYTO | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION CONTROL UNITS | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION CONTROL UNITS INC | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION CONTROL UNITS INC | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION HANDLING SYSTEMS | DBA HOVAIR AUTOMOTIVE | 975 JOHNSON AVE | | | FRANKLIN | IN | 46131-1486 |
| PRODUCTION IND/STHFL | 19424 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5728 |
| PRODUCTION INDUSTRIES INC | 1048 MAIN ST | | | | FRANKFORT | MI | 49635-9701 |
| PRODUCTION MACHINING OF | ALMA INC | | | | ALMA | MI | 48801-9706 |
| PRODUCTION MACHINING OF ALMA | RON RUPP | 6595 JEROME ROAD | | | NICHOLASVILLE | KY | 40356 |
| PRODUCTION MACHINING OF ALMA | RON RUPP | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 |
| PRODUCTION METAL FINISHERS INC | 1802 CURRIE ST | | | | RICHMOND | VA | 23220-1710 |
| PRODUCTION MODELING CORP | 15726 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2903 |
| PRODUCTION MODELING CORP | 15726 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2903 |
| PRODUCTION PAINT STRIPPING LTD | 11 MCLACHLAN DR | | ETOBICOKE CANADA ON M9W 1E3 CANADA | | | | |
| PRODUCTION PRODUCTS INC | 9124 CODY ST | | | | OVERLAND PARK | KS | 66214-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRODUCTION PRODUCTS INC | 9124 CODY ST | | | | OVERLAND PARK | KS | 66214-1732 |
| PRODUCTION SCREW MACHINE | 1414 E 2ND ST | | | | DAYTON | OH | 45403-1023 |
| PRODUCTION SERVICE CO INC | 404 PILOT CT | | | | WAUKESHA | WI | 53188-2439 |
| PRODUCTION SERVICE MANAGEMENT, INC. | 1777 HIGHLAND DRIVE, SUITE E | | | | ANN ARBOR | MI | 48108 |
| PRODUCTION SERVICES | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SERVICES MANAGEMENT | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SERVICES MANAGEMENT INC | 1777 HIGHLAND DR STE E | | | | ANN ARBOR | MI | 48108-2285 |
| PRODUCTION SOLUTIONS INC | 3910 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4240 |
| PRODUCTION SOLUTIONS OF WILMIN | 297 LOUISE ST | | | | WILMINGTON | OH | 45177-1717 |
| PRODUCTION SPECIALTY | DIV OF RGL ENTERPRISES INC | 1601 N HARPER ROAD EXT | | | CORINTH | MS | 38834-3713 |
| PRODUCTION SPR/RSVIL | 15890 STURGEON CT | | | | ROSEVILLE | MI | 48066-1823 |
| PRODUCTION SPRING | LUCY ALLENX107 | 15890 STURGEON CT. | | | ATHENS | GA | 30613 |
| PRODUCTION SPRING | LUCY ALLENX107 | 15890 STURGEON CT | | | ROSEVILLE | MI | 48066-1823 |
| PRODUCTION SPRING CORP | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 |
| PRODUCTION SPRING LLC | 15890 STURGEON CT | | | | ROSEVILLE | MI | 48066-1823 |
| PRODUCTION SUPPORT SERVICES INC | 2880 WAUSAUKEE DR NE | | | | GRAND RAPIDS | MI | 49525-1912 |
| PRODUCTION TECHNOLOGIES LLC | 20530 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| PRODUCTION TO/MADHTS | 32011 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1045 |
| PRODUCTION TOOL CO OF CLEVELAN | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| PRODUCTION TOOL CO\CLEVELAND INC | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| PRODUCTION TOOL SUPPLY CO | 4416 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2613 |
| PRODUCTION TOOL SUPPLY CO | 8655 E 8 MILE RD | | | | WARREN | MI | 48089-3019 |
| PRODUCTION TOOL SUPPLY CO | PO BOX 67000 | | | | DETROIT | MI | 48267-0587 |
| PRODUCTION TOOL SUPPLY OF OHIO DESSIL TOOL & MACH | 10801 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1120 |
| PRODUCTIONS PLUS | 30600 TELEGRAPH RD STE 2156 | | | | BINGHAM FARMS | MI | 48025-4532 |
| PRODUCTIVE ACCESS INC | 22343 LA PALMA AVE STE 110 | | | | YORBA LINDA | CA | 92887-3804 |
| PRODUCTIVE ACCESS INC | 22343 LA PALMA AVE A110 | | | | YORBA LINDA | CA | 92887 |
| PRODUCTIVE ACCESS INC | 148 N WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2769 |
| PRODUCTIVE TOOL PRODUCTS INC | 1075 HEADQUARTERS PARK DR | | | | SAINT LOUIS | MO | 63026 |
| PRODUCTIVE TOOL PRODUCTS INC | 1075 HEADQUARTERS PARK DR | | | | SAINT LOUIS | MO | 63026 |
| PRODUCTIVE TRANSPORATION SERVICES CORP | 530 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 14150-6520 |
| PRODUCTIVITY IMPROVEMENT CENTER | FRMLY DURHAM COLLEGE OF APPLIE | PO BOX 5600 UNIT 80683 STATION | | BURLINGTON CANADA ON L7R 4X3 CANADA | | | |
| PRODUCTIVITY IMPROVEMENT CENTER | FRMLY DURHAM COLLEGE OF APPLIE | PO BOX 5600 UNIT 80683 STATION | | BURLINGTON CANADA ON 17R 4X3 CANADA | | | |
| PRODUCTIVITY IMPROVEMENT CENTER INC | 36510 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 |
| PRODUCTIVITY POINT INTERNATIONAL | DEPARTMENT CH10172 | | | | PALATINE | IL | 60055-0172 |
| PRODUCTIVITY POINT INTL SAN ANTONIO | 45 NE LOOP 410 STE 300 | | | | SAN ANTONIO | TX | 78216-5830 |
| PRODUCTIVITY PR/IL | 2427 BOND ST | | | | UNIVERSITY PARK | IL | 60466-3177 |
| PRODUCO CHEMICALS INC | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 |
| PRODUCO DIEMAKERS SUPPLIES LT | 641 CHRISLEA RD UNIT 4 | | | WOODBRIDGE ON L4L 8A3 CANADA | | | |
| PRODUCO DIEMAKERS SUPPLIES LT | 641 CHRISLEA RD UNIT #4 | | | VAUGHAN CANADA ON L4L 8A3 CANADA | | | |
| PRODUCTOS DEL TROPICO, C. POR A. | P.O. BOX 1045 | SANTO DOMINGO, DOMINICAN | | REPUBLIC | | | |
| PRODUCTOS DELCO DE CHIHUAHUA | LISA FILES | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| PRODUCTOS DELCO DE CHIHUAHUA | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELEBRITY WAGON | | TRENTON | MI | 48183 |
| PRODUCTOS DELCO DE CHIHUAHUA | DELPHI ENERGY & CHASSIS SYS | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| PRODUFLEX IND DE BORRACHAS LTDA | AV AFONSO MONTEIRO DA CRUZ | 1449 SERRARIA DIADEMA | | SAO PAULO BRAZIL BRAZIL | | | |
| PRODUFLEX INDUSTRIA DE BORRACHAS LT | AV AFONSO MONTEIRO DA CRUZ 1.449 | SERRARIA | | DIADEMA SP 09980 903 BRAZIL | | | |
| PROEBSTLE JANE ESTATE OF | C/O AMY PALMAFFY | 6557 CAMELIA DRIVE | | | SAN JOSE | CA | 95120-4607 |
| PROEFKE, DAVID T | 28618 HALES ST | | | | MADISON HEIGHTS | MI | 48071-2925 |
| PROEN, JOHN | 412 CENTRAL PARK DR APT A | | | | ARLINGTON | TX | 76014-4581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROEZA SA DE CV | CONSTITUACION 405 PTE | | | MONTERREY NL 64000 MEXICO | | | |
| PROFESSIONAL ACCOUNT MANAGEMENT LLC | PO BOX 391 | COLLECTION SERVICES DIVISION | | | MILWAUKEE | WI | 53201-0391 |
| PROFESSIONAL AFFAIRS | PO BOX 81111 | | | | CONYERS | GA | 30013-9111 |
| PROFESSIONAL AIR/MI | 1415 RENSEN STREET | | | | LANSING | MI | 48910 |
| PROFESSIONAL ANESTHE | PO BOX 804408 | | | | KANSAS CITY | MO | 64180-4408 |
| PROFESSIONAL ANESTHE | PO BOX 931338 | | | | CLEVELAND | OH | 44193-1524 |
| PROFESSIONAL ANESTHE | PO BOX 72362 | | | | CLEVELAND | OH | 44192-0002 |
| PROFESSIONAL AUTO CARE CENTER | 200 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-1462 |
| PROFESSIONAL AUTO SERVICE INC | 839 W CAROLINA AVE | | | | HARTSVILLE | SC | 29550-4413 |
| PROFESSIONAL AUTO TRANSPORT INC | PO BOX 646 | | | | MIRA LOMA | CA | 91752-0646 |
| PROFESSIONAL AUTOMOTIVE | 210 E POTTER DR | | | | ANCHORAGE | AK | 99518-1365 |
| PROFESSIONAL AUTOMOTIVE | 5510 COMMON ST | | | | LAKE CHARLES | LA | 70607-6918 |
| PROFESSIONAL AUTOMOTIVE | RELOCATION SERVICES OF CT LLC | 83 E AVE STE 108 | | | NORWALK | CT | 06854 |
| PROFESSIONAL AUTOMOTIVE | 3870 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415-3562 |
| PROFESSIONAL AUTOMOTIVE | RELOCATION SERVICES INC | 8186 LEES RIDGE RD | | | WARRENTON | VA | 20186-8732 |
| PROFESSIONAL AUTOMOTIVE SERVICE INC | 4706 US HIGHWAY 41 N | | | | PALMETTO | FL | 34221-8861 |
| PROFESSIONAL AUTOMOTIVE SERVICES INC | 564 BEAUDROT RD | | | | GREENWOOD | SC | 29649-8972 |
| PROFESSIONAL BARTENDING SCHOOL | 2710 OLD LEBANON RD STE 218 | | | | NASHVILLE | TN | 37214-2159 |
| PROFESSIONAL BARTENDING SCHOOL | 2324 GRANGE HALL RD | | | | DAYTON | OH | 45431-2345 |
| PROFESSIONAL CAREER DEVELOPMENT INSTITUTE | 430 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-3406 |
| PROFESSIONAL CAREER DEVELOPMENT INSTITUTE | 6065 ROSWELL RD STE 3118 | | | | ATLANTA | GA | 30328 |
| PROFESSIONAL CAREERS INSTITUTE | 23300 GREENFIELD RD STE 203 | | | | OAK PARK | MI | 48237-8410 |
| PROFESSIONAL CAREERS INSTITUTEPCI | 7302 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1736 |
| PROFESSIONAL CARRIERS & BROKERS INC | PO BOX 415 | | | | BUFFALO | NY | 14225-0415 |
| PROFESSIONAL CENTER AT THE GARDENS MALL LTD | 1601 FORUM PL STE 200 | C\O MERIN HUNTER CODMAN INC | | | WEST PALM BEACH | FL | 33401-8102 |
| PROFESSIONAL CONSULTING ASSOCI | 30587 VICTORIA CT | | | | CHESTERFIELD | MI | 48051-1248 |
| PROFESSIONAL CONSULTING ASSOCIATES INC | 30587 VICTORIA CT | | | | CHESTERFIELD | MI | 48051-1248 |
| PROFESSIONAL DELIVERY & COURIER | 7055 ENGLE ROAD SUITE 4-402 | | | | MIDDLBERG HTS | OH | 44130 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| PROFESSIONAL DISPATCH GRP | 980 E MAIN ST | REMOVED 6-7-00 | | WELLAND CANADA ON L3B 3Y9 CANADA | | | |
| PROFESSIONAL DRAPERY SCHOOL | 180 BUCKEYE ACCESS RD | | | | SWANNANOA | NC | 28778-2933 |
| PROFESSIONAL EDUCATION CORPORATION | PO BOX 20718 | | | | INDIANAPOLIS | IN | 46220-0718 |
| PROFESSIONAL EDUCATIONAL SYSTEMS INC | PO BOX 1428 | 200 SPRING STREET | | | EAU CLAIRE | WI | 54702-1428 |
| PROFESSIONAL ELECTRIC PRODUCTS | 501 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1328 |
| PROFESSIONAL ELECTRIC PRODUCTS | 33210 LAKELAND BLVD | PO BOX 1570 | | | WILLOUGHBY | OH | 44095-5205 |
| PROFESSIONAL ELECTRIC PRODUCTSCOMPANY | 33210 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5205 |
| PROFESSIONAL EMERG C | PO BOX 1257 | | | | TROY | MI | 48099-1257 |
| PROFESSIONAL EMERGEN | PO BOX 12949 | | | | FORT WAYNE | IN | 46866-2949 |
| PROFESSIONAL EMERGEN | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| PROFESSIONAL ENDODONTICS | ACCT OF CLEON SQUIREWELL | 3000 TOWN CENTER STE 220 | | | SOUTHFIELD | MI | 48075 |
| PROFESSIONAL ENGINEERING ASSOC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERING ASSOCIATES INC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERING ASSOCIATION | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERS GROUP INC | 136 S NINTH ST STE 106 | | | | NOBLESVILLE | IN | 46060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROFESSIONAL ENGINEERS ONTARIO | 1000-25 SHEPPARD AVE W | | | TORONTO CANADA ON M2N 6S9 CANADA | | | |
| PROFESSIONAL ENVIRONMENTAL | TRAINERS ASSOCIATION | 1821 SPENCER ST STE 2 | | | TOLEDO | OH | 43609 |
| PROFESSIONAL EXPEDITING INC | 847 LANE ALLEN RD | | | | LEXINGTON | KY | 40504-3605 |
| PROFESSIONAL EXPRESS | 5195 ENGLE RD | | | | BROOK PARK | OH | 44142-1530 |
| PROFESSIONAL FINANCI | 245 STATE ST SE STE 1A | | | | GRAND RAPIDS | MI | 49503-4328 |
| PROFESSIONAL GOLFCAR CORP | PO BOX 250 | | | | BLOOMINGTON | IN | 47402-0250 |
| PROFESSIONAL GROUNDS SERVICE L | 23077 GREENFIELD RD STE 107 | | | | SOUTHFIELD | MI | 48075-3744 |
| PROFESSIONAL GROUNDS SERVICES LLC | 23077 GREENFIELD RD STE 107 | | | | SOUTHFIELD | MI | 48075-3744 |
| PROFESSIONAL HOME INSPECTION | INSTITUTE C/O BE ONLINE INC | PO BOX 303 | | | MADISON | SD | 57042-0303 |
| PROFESSIONAL IMAGING | PO BOX 36952 | | | | CANTON | OH | 44735-6952 |
| PROFESSIONAL INSTITUTE | AMERICAN STRATEGIC MANAGEMENT | 1515 N. COURTHOUSE ROAD, SUITE | | | ARLINGTON | VA | 22201 |
| PROFESSIONAL MANAGERS NETWORK | PO BOX 1406 | | | | WARREN | OH | 44482-1406 |
| PROFESSIONAL MANAGERS NETWORK | LORDSTOWN METAL CENTER | 2369 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9235 |
| PROFESSIONAL MANAGERS NETWORK | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| PROFESSIONAL MARKETING ASSOCIATES, INC. | HAROLD JANKE | 120 MC CABE ST | | | PENDER | NE | 68047 |
| PROFESSIONAL MOVERS INC | 1270 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO JANET M BRIER | 1711 MONROE AVE | | | DUNMORE | PA | 18509-2037 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO THEODORE J TOMASZEWSKI MD | PO BOX 568 | | | WAVERLY | PA | 18471-0568 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO DR JULIO A RAMOS | RR1 BOX 1418B | | | GOULDSBORO | PA | 18424-9493 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO DR JOHN H DOHERTY JR | 1231 GRAVEL POND ROAD | | | CLARKS SUMMIT | PA | 18411-9436 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO JANET M BRIER | 1711 MONROE AVE | | | DUNMORE | PA | 18509-2037 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO THEODORE J TOMASZEWSKI MD | PO BOX 568 | | | WAVERLY | PA | 18471-0568 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO DR JULIO A RAMOS | RR1 BOX 1418B | | | GOULDSBORO | PA | 18424-9493 |
| PROFESSIONAL ORTHOPAEDIC ASSC | FBO DR JOHN H DOHERTY JR | 1231 GRAVEL POND ROAD | | | CLARKS SUMMIT | PA | 18411-9436 |
| PROFESSIONAL OUTDOOR MEDIA ASSOCIATION | PO BOX 1569 | | | | JOHNSTOWN | PA | 15907-1569 |
| PROFESSIONAL PHOTOGRAPHERS OF MICHIGAN | 19276 EUREKA RD | | | | SOUTHGATE | MI | 48195-2927 |
| PROFESSIONAL PLASTICS INC | 171 CREEKSIDE DR | | | | AMHERST | NY | 14228-2030 |
| PROFESSIONAL PLASTICS INC | 3242 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 |
| PROFESSIONAL PRODUCT & MFG SOL | 3518 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| PROFESSIONAL PRODUCT & MFG SOLUTION | 3518 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| PROFESSIONAL PSYCHIA | PO BOX 712506 | | | | CINCINNATI | OH | 45271-2506 |
| PROFESSIONAL PUMP INC | 41300 COCA COLA DR | | | | BELLEVILLE | MI | 48111-1669 |
| PROFESSIONAL PUMP INC | 41300 COCA COLA DR | | | | BELLEVILLE | MI | 48111-1669 |
| PROFESSIONAL RAD INC | PO BOX 630110 | | | | CINCINNATI | OH | 45263-0110 |
| PROFESSIONAL REHAB S | PO BOX 2449 | | | | SHAWNEE MISSION | KS | 66201-2449 |
| PROFESSIONAL REHABILITATIVE SERVICES INC PA | PO BOX 2449 | | | | SHAWNEE MISSION | KS | 66201-2449 |
| PROFESSIONAL REMODELERS OF OHIO | 5755 GRANGER RD STE 750 | | | | INDEPENDENCE | OH | 44131-1464 |
| PROFESSIONAL RESOURCE GROUP INC | 901 WATERFALL WAY STE 205 | | | | RICHARDSON | TX | 75080-6791 |
| PROFESSIONAL RESOURCE MANAGEMENT | 4421 SCOTIA DR | | | | FORT WAYNE | IN | 46814-9792 |
| PROFESSIONAL RESOURCE MGMT INC | 4421 SCOTIA DR | | | | FORT WAYNE | IN | 46814-9792 |
| PROFESSIONAL SALES INST INC | ACCOUNTS RECEIVABLE DEPT | 30 N UNION ST STE 100 | | | ROCHESTER | NY | 14607-1345 |
| PROFESSIONAL SECRETARIES INTERNATIONAL COLUMBUS CHAPTER | 6565 FRANTZ RD | OCLC INC | | | DUBLIN | OH | 43017-3395 |
| PROFESSIONAL SECRETARIES INTL | ATTN CPS SEMINAR COORD | PO BOX 20404 | 10502 NW AMBASSADOR DRIVE | | KANSAS CITY | MO | 64195-0404 |
| PROFESSIONAL SERVICE INDUSTRIE | 1000 N OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326-2672 |
| PROFESSIONAL SERVICE INDUSTRIES INC | 510 E 22ND ST | | | | LOMBARD | IL | 60148-6110 |
| PROFESSIONAL STEER & BRAKE | 1728 KING ST E | | | CAMBRIDGE ON N3H 3R8 CANADA | | | |
| PROFESSIONAL SUPPLY INC | 504 LIBERTY ST | | | | FREMONT | OH | 43420-1929 |
| PROFESSIONAL TECHNICAL PACKAGI | 157 BISHOPSGATE RD | | | SCOTLAND ON N0E 1R0 CANADA | | | |
| PROFESSIONAL TECHNICAL PACKAGING | 157 BISHOPSGATE RD | GST ADDED 06/01/06 AH | | SCOTLAND CANADA ON N0E 1R0 CANADA | | | |
| PROFESSIONAL TECHNOLOGIES SERVICES | 808 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFESSIONAL THERAPE | PO BOX 643407 | | | | PITTSBURGH | PA | 15264-3407 |
| PROFESSIONAL TIRE & RADIATOR SERVICE | 3525 MAIN ST | | | | COLUMBIA | SC | 29203-6436 |
| PROFESSIONAL TRANSPORTATION SERVICE INC | 1910 E WATERLOO RD | | | | AKRON | OH | 44312-3018 |
| PROFESSIONAL WRECKER OPERATIONS OF FLORIDA INC | 4718 EDGEWATER DR | | | | ORLANDO | FL | 32804-1124 |
| PROFESSIONAL/CHATTAN | 1710 STARBOARD DR | | | | HIXSON | TN | 37343-4660 |
| PROFESSOR MARCO DI NATALE | SCUOLA SUPERIORE S. ANA UNIVERSITY IN PISA | PIAZZA DEI CAVALIERI 7 | | 56126 PISA ITALY | | | |
| PROFETA, JAMES R | 534 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2729 |
| PROFFER, DENNIS CARLYLE | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PROFFER, ERIC S | 10181 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| PROFFIT JR, CLAUDE P | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| PROFFIT, CAROL R | 691 SOUTH RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-5342 |
| PROFFITT MALCOLM | 2108 WORSHAM MILL RD | | | | RUFFIN | NC | 27326-9423 |
| PROFFITT, EUGENE F | 38 CARLYLE EAST | | | | BELLEVILLE | IL | 62221-4517 |
| PROFFITT, JACKIE W | 4181 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| PROFFITT, JAMES A | 3401 OVERLAND DR | | | | N HUNTINGDON | PA | 15642 |
| PROFFITT, JESSE M | 38 ROY MCHARGUE RD | | | | LILY | KY | 40740-3243 |
| PROFFITT, LEONARD RAY | PO BOX 116 | | | | ROANOKE | IN | 46783-0116 |
| PROFFITT, LOU DEAN | 211 COX DR. | | | | HARRIMAN | TN | 37748-6003 |
| PROFFITT, PAUL E | 98 SAWMILL LANE | | | | NEW LEBANON | OH | 45345-9703 |
| PROFILE ENGINEERING INC | 100 RIVER ST | | | | SPRINGFIELD | VT | 05156-2930 |
| PROFILE GAS & AUTO | 102 CENTRAL AVE | | | | DOVER | NH | 03820-4028 |
| PROFILE MANUFACTURING | JOHN GALL X107 | 50790 RICHARD W BLVD | | TIANJIN, P.R. CHINA (PEOPLE'S REP) | | | |
| PROFILE MANUFACTURING | JOHN GALL X107 | 50790 RICHARD W BLVD | | | CHESTERFIELD | MI | 48051-2496 |
| PROFILE MANUFACTURING INC | 50790 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2496 |
| PROFILE METAL FORMING | DIANN HELBLING | 370 REPUBLIC DRIVE | | | DUNCAN | SC | 29334 |
| PROFILE METAL FORMING | 370 REPUBLIC DR | | | | MC KENZIE | TN | 38201-5227 |
| PROFILE MOTORS, INC. | RONALD PETELL | 38 TOWLE ROAD | | | CONWAY | NH | 03818 |
| PROFILE PONTIAC, BUICK, AND GMC | 38 TOWLE ROAD | | | | CONWAY | NH | 03818 |
| PROFILE PONTIAC, BUICK, AND GMC | RONALD PETELL | 38 TOWLE ROAD | | | CONWAY | NH | 03818 |
| PROFILE PRECISION EXTRUSIONS | 204 S 66TH AVE | | | | PHOENIX | AZ | 85043 |
| PROFILE STATE LINE SUPERSTORE | 1545 CARL BROGGI HWY | | | | LEBANON | ME | 04027-4256 |
| PROFILED/STRLING HGT | 2091 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-4804 |
| PROFILES IN DIVERSITY JOURNAL | PO BOX 45605 | | | | CLEVELAND | OH | 44145-0605 |
| PROFIT FREIGHT SYSTEMS INC | PO BOX 105278 | | | | ATLANTA | GA | 30348-5278 |
| PROFIT GROWTH INVESTMENTS INC | FBO LOUIE MARONO PSP | 30782 HUNT CLUB DRIVE | | | SAN JUAN CAPO | CA | 92675-1914 |
| PROFIT POINT GROUP | 10 INVERNESS CENTER PKWY STE 320 | | | | BIRMINGHAM | AL | 35242-4818 |
| PROFIT SHARING PL FBO | FELIX J SZYMKOWIAK | ROADWAY PHARMACY INC | 108 TIMBERLANE DR | | LIGONIER | PA | 15658 |
| PROFIT SHARING PL FBO | WELDIN ENGINEERING SERVICES IN | PENSION PL AC | 360 W MAIN ST | | BERGENFIELD | NJ | 07621 |
| PROFIT, ROSIE M | PO BOX 681634 | | | | RIVERSIDE | MO | 64168-1634 |
| PROFITT, ELMER | 4527 EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| PROFITT, LENVIL G | 2471 S. BUENA VISTA RD | | | | S. CHARLESTON | OH | 45368-9788 |
| PROFITT, LEWIS W | 3946 KILBOURN RD. | | | | ARCANUM | OH | 45304-9732 |
| PROFITT, ROSE | | | | | | | |
| PROFITT, TAMMY R | 2267 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2741 |
| PROFORM TOOL CORP | 606 ERIE ST | PO BOX 659 | | | SAEGERTOWN | PA | 16433-5002 |
| PROFORM TOOL CORP | PO BOX 659 | | | | SAEGERTOWN | PA | 16433-0659 |
| PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 |
| PROFORMA CORPORATION | 26261 EVERGREEN RD STE 200 | | | | SOUTHFIELD | MI | 48076-7510 |
| PROFORMA CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 26261 EVERGREEN RD STE 200 | | | SOUTHFIELD | MI | 48076-7510 |
| PROFORMA CORPORATION | 26261 EVERGREEN RD STE 200 | | | | SOUTHFIELD | MI | 48076-7510 |
| PROFORMANCE AUTOMOTIVE | 65 AVENUE C | | | | BAYONNE | NJ | 07002 |
| PROG WORKS | 2442 E MAPLE AVE | | | | FLINT | MI | 48507 |
| PROG WORKS LLC | 2442 E MAPLE AVE STE 107 | | | | FLINT | MI | 48507-4489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROGAR, RONALD W | 32845 MERRITT DR | | | | WESTLAND | MI | 48185-1558 |
| PROGEN | GENESEO BANKING CENTER | 700 US HWY 6 EAST | PO BOX 180 | | GENESEO | IL | 61254-0180 |
| PROGEN | GENESEO BANKING CENTER | 700 US HWY 6 EAST | PO BOX 180 | | GENESEO | IL | 61254-0180 |
| PROGEN | GENESEO BANKING CENTER | 700 US HWY 6 EAST | PO BOX 180 | | GENESEO | IL | 61254-0180 |
| PROGERAL INDS DE ARTFS PLASTICOS LT | RUA WALTER BARUFALDI 300 | | | IPERO SP 18560-000 BRAZIL | | | |
| PROGERAL INDUSTRIA DE | ARTEFATOS PLASTICOS LTDA | RUA WALTER BARUFALDI 300 | DISTRITO INDSTRL IPERO/SP | CEP 18560000 BRAZIL BRAZIL | | | |
| PROGINET CORP | 200 GARDEN CITY PLZ STE 220 | | | | GARDEN CITY | NY | 11530-3338 |
| PROGINET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 200 GARDEN CITY PLZ STE 220 | | | GARDEN CITY | NY | 11530-3338 |
| PROGRADE | 7825 REDSKY DR | | | | CINCINNATI | OH | 45249-1636 |
| PROGRAM FOR APPROPRIATE TECHNOLOGY & HEALTH | 1455 NW LEARY WAY | | | | SEATTLE | WA | 98107-5136 |
| PROGRAM INITIATIVES LLC | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| PROGRAM MGT/HOWELL | 2513 SHARMA LN | | | | HOWELL | MI | 48843-8930 |
| PROGRAM PLANNING ROFESSIONALS INC | 3923 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2774 |
| PROGRAM SALES & DISTRIBUTION | 1901 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-2533 |
| PROGRAMMERS PARADISE | 1157 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4321 |
| PROGRESS ENERGY | PO BOX 33199 | | | | SAINT PETERSBURG | FL | 33733-8199 |
| PROGRESS ENERGY | GEORGE SAULS | PO BOX 1551 | | | RALEIGH | NC | 27602-1551 |
| PROGRESS ENERGY SERVICE COMPANY | 410 S WILMINGTON ST | | | | RALEIGH | NC | 27601-1849 |
| PROGRESS INDUSTRIES LLC | 30150 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |
| PROGRESS MOTORS LTD | 14 BENTWORTH AVE | | | TORONTO ON M6A 1P3 CANADA | | | |
| PROGRESS PALLET INC | 98 W GROVE ST | | | | MIDDLEBORO | MA | 02346-1418 |
| PROGRESS PAT/SFLD | 21555 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 |
| PROGRESS PAT/STHFLD | 21555 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 |
| PROGRESS PATTERN CORP | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| PROGRESS PATTERN/LAV | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| PROGRESS PLA/AUBRNDL | 202 PROGRESS RD | P.O. BOX 1816 | | | AUBURNDALE | FL | 33823-2719 |
| PROGRESS TOOL & ENGINEERING IN | 1765 W MAPLE RD | | | | TROY | MI | 48084-7127 |
| PROGRESS TOOL & ENGINEERING INC | 1765 W MAPLE RD | | | | TROY | MI | 48084-7127 |
| PROGRESS WEST HLTHCA | PO BOX 504405 | | | | SAINT LOUIS | MO | 63150-0001 |
| PROGRESSIVE A E | 1811 A MILE ROAD NE | | | | GRAND RAPIDS | MI | 49525 |
| PROGRESSIVE ARCHITECTURE INC | 1811 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2442 |
| PROGRESSIVE ART & FRAME DESIGNINC | 1511 N MAIN ST | | | | CLAWSON | MI | 48017-1108 |
| PROGRESSIVE AUTO CENTER | 13816 E 9 MILE RD | | | | WARREN | MI | 48089-2759 |
| PROGRESSIVE AUTOMATION CONTROL | 16285 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-2834 |
| PROGRESSIVE AUTOMATION CONTROLS CO | 16285 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-2834 |
| PROGRESSIVE AUTOMOTIVE | 107-2437 14 AVE | | | VERNON BC V1T 8Z1 CANADA | | | |
| PROGRESSIVE BUSINESS | PUBLICATIONS | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355-1315 |
| PROGRESSIVE CHEVROLET COMPANY | DANIEL SANDERS | 8000 HILLS AND DALES RD NE | | | MASSILLON | OH | 44646-5234 |
| PROGRESSIVE CHEVROLET COMPANY | 8000 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5234 |
| PROGRESSIVE COMMUNICATIONS, INC. | MARK HURT | 100 INDUSTRIAL PARK RD NW | | | MILLEDGEVILLE | GA | 31061-6602 |
| PROGRESSIVE HYDRAULICS INC | 280 N MIDLAND AVE BLDG G | | | | SADDLE BROOK | NJ | 07663-5708 |
| PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY RD | | | | VICTOR | NY | 14564-9728 |
| PROGRESSIVE MACHINE & DESIGN L | 687 ROWLEY RD | | | | VICTOR | NY | 14564-9728 |
| PROGRESSIVE MEDICAL | PO BOX 631480 | | | | CINCINNATI | OH | 45263-1480 |
| PROGRESSIVE MEDICAL | 302 CENTER AVE | | | | BAY CITY | MI | 48708-5938 |
| PROGRESSIVE MEDICAL IMAGING | 4200 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 |
| PROGRESSIVE MEDICAL IMAGING | 4200 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 |
| PROGRESSIVE MEDICAL INC | 250 PROGRESSIVE WAY | | | | WESTERVILLE | OH | 43082-9615 |
| PROGRESSIVE MET/FERN | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2606 |
| PROGRESSIVE METAL FORMING INC | 10850 HALL RD | | | | HAMBURG | MI | 48139 |
| PROGRESSIVE METAL FORMING INC | 10850 HALL RD | | | | HAMBURG | MI | 48139 |
| PROGRESSIVE METAL MANUFACTURIN | ERIC BORMAN | 3100 E. 10 MILE ROAD | | | MCALLEN | TX | 78503 |
| PROGRESSIVE METAL MANUFACTURIN | ERIC BORMAN | 3100 E 10 MILE RD | | | WARREN | MI | 48091-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROGRESSIVE METAL MANUFACTURING CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2606 |
| PROGRESSIVE METAL MANUFACTURING CO | 32880 DEQUINDRE RD | | | | WARREN | MI | 48092-1063 |
| PROGRESSIVE METAL MFG CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2606 |
| PROGRESSIVE METAL MFG. CO. | BERNIE FORNWALD | 1300N CHANNING | | | FERNDALE | MI | 48220 |
| PROGRESSIVE MO/CONCO | 9010 KEELE ST | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE MO/VAUGH | 1849 POND RUN DRIVE | SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| PROGRESSIVE MOLDED PRODS LTD | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503-8865 |
| PROGRESSIVE MOLDED PRODUCTS | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503-8865 |
| PROGRESSIVE MOLDED PRODUCTS EFLTD | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503-8865 |
| PROGRESSIVE MOLDED PRODUCTS LTD | 9024 KEELE ST | | CONCORD CANADA ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS INC | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503-8865 |
| PROGRESSIVE MOULDED PRODUCTS L | 9024 KEELE ST | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 125 VILLARBOIT CRES | | VAUGHAN ON L4K 4K2 CANADA | | | | |
| PROGRESSIVE NEURO-PS | 50520 DRAKES BAY DR | | | | NOVI | MI | 48374-2545 |
| PROGRESSIVE NURSING STAFFERS OF MICHIGAN, INC. | 5531 HEMPSTEAD WAY | | | | SPRINGFIELD | VA | 22151 |
| PROGRESSIVE NURSING STAFFERS OF MICHIGAN, INC. | 7001 KILWORTH LANE | | | | SPRINGFIELD | VA | 22151 |
| PROGRESSIVE NURSING STAFFERS OF MICHIGAN, INC. | 5514 ALMA LN STE 201 | | | | SPRINGFIELD | VA | 22151-4014 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, I | 7966 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, INC. | DANIEL SANDERS | 7966 HILLS AND DALES RD NE | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, INC. | 7966 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE PHYSICAL | 19510 VENTURA BLVD STE 106 | | | | TARZANA | CA | 91356-2974 |
| PROGRESSIVE PL/LIVON | PO BOX 510900 | 31693 WEST EIGHT MILE ROAD | | | LIVONIA | MI | 48151-6900 |
| PROGRESSIVE PLANNERS INC | 32775 8 MILE RD | | | | LIVONIA | MI | 48152-1302 |
| PROGRESSIVE PLANNERS INC | 32775 8 MILE RD | | | | LIVONIA | MI | 48152-1302 |
| PROGRESSIVE POWER & CONTROL INC | 7751 E 89TH ST | | | | INDIANAPOLIS | IN | 46256-1237 |
| PROGRESSIVE PRIMARY | 10777 NALL AVE STE 140 | | | | OVERLAND PARK | KS | 66211-1312 |
| PROGRESSIVE REHABILI | 28776 RYAN RD | | | | WARREN | MI | 48092-2521 |
| PROGRESSIVE SERVICES, INC. | RHETT MYERS | 23 N 35TH AVE | | | PHOENIX | AZ | 85009-4728 |
| PROGRESSIVE SOLUTIONS LLC | 17430 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3222 |
| PROGRESSIVE ST/OH | 1 LYMAN E HOYT DRIVE | C/O MIDWAY PRODUCTS GROUP | ATTN: ROB DARNELL | | MONROE | MI | 48161 |
| PROGRESSIVE ST/RYLOK | 2807 SAMOSET RD | ATTN: JOHN SOKOL | | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | FRMLY PROGRESSIVE STAMPING CO | | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO. INC. | BOB SMITH | 2807 SAMOSET RD | FABRISTEEL | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO. INC. | BOB SMITH | FABRISTEEL | 2807 SAMOSET | | GREENSBORO | NC | 27403 |
| PROGRESSIVE STAMPING INC | C/O MIDWAY PRODUCTS | PO BOX 549 | 200 PROGRESSIVE DRIVE | | OTTOVILLE | OH | 45876-0549 |
| PROGRESSIVE STAMPING, INC. | CHRIS FOOR | 200 PROGRESSIVE DRIVE | | | OTTOVILLE | OH | 45876 |
| PROGRESSIVE TECHNOLOGIES | 4695 DANVERS ST | | | | GRAND RAPIDS | MI | 49512 |
| PROGRESSIVE TECHNOLOGIES | 4695 DANVERS SE | | | | GRAND RAPIDS | MI | 49512 |
| PROGRESSIVE TO/STHFL | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| PROGRESSIVE TOOL & IND CO | COMAU PICO | 21000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4280 |
| PROGRESSIVE WORK CEN | PO BOX 663105 | | | | INDIANAPOLIS | IN | 46266-0001 |
| PROGRESSIVE WORK CENTER | 5949 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4348 |
| PROGRESSIVE/DANVERS | 4695 DANVERSE DRIVE S.E. | | | | GRAND RAPIDS | MI | 49512 |
| PROGRESSIVE/PATTERSN | 4201 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4033 |
| PROGRESSIVE/SOUTHFLD | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| PROGRESSVE DI/GR RAP | PO BOX 141640 | | | | GRAND RAPIDS | MI | 49514-1640 |
| PROHASKA, GINA L | 351 LOYOLA DR | | | | ELYRIA | OH | 44035-1579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROHEAT INC | 117 E ADAMS ST | | | | LA GRANGE | KY | 40031-1229 |
| PROHEAT INC | PO BOX 48 | | | | LAGRANGE | KY | 40031-0048 |
| PROHOW, DANIEL S | 3099 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| PROJECT ADVISORS INTL | PROJECT ADVISORS CONSORTIUM | 1957 CROOKS RD | | | TROY | MI | 48084-5504 |
| PROJECT ALS | 511 AVENUE IF THE AMERICAS | PMB 341 | | | NEW YORK | NY | 10011 |
| PROJECT AUTOMATION (2006) INC | 85 S EDGEWARE RD | | | ST THOMAS ON N5P 2J7 CANADA | | | |
| PROJECT AUTOMATION 2006 INC | 85 SOUTH EDGEWARE ROAD | | | SAINT THOMAS ON N5P 2H7 CANADA | | | |
| PROJECT CONTROL SYSTEMS INC | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1274 |
| PROJECT DESIGN & PIPING INC | 3615 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1379 |
| PROJECT DESIGN & PIPING INC | 3615 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1379 |
| PROJECT DYNAMICS INC | 7965 KENSINGTON CT STE A2 | 7974 LOCHLIN DR STE B2 | | | BRIGHTON | MI | 48116-6808 |
| PROJECT DYNAMICS INC | 7974 LOCHLIN DR STE B2 | | | | BRIGHTON | MI | 48116-1664 |
| PROJECT EZRAH | 95 CEDAR LN STE 12 | | | | ENGLEWOOD | NJ | 07631-4805 |
| PROJECT HOPE | 255 CARTER HALL LN | | | | MILLWOOD | VA | 22646-0255 |
| PROJECT MANAGEMENT INSTITUTE | CERTIFICATION DEPARTMENT | 4 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073-3200 |
| PROJECT MANAGEMENT INSTITUTE | 130 S STATE RD | | | | UPPER DARBY | PA | 19082-2902 |
| PROJECT MANAGEMENT INSTITUTE INC | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073-3200 |
| PROJECT MANAGEMENT SERVICES IN | 1795 N STATE ST | PO BOX 149 | | | GIRARD | OH | 44420-1038 |
| PROJECT MANAGEMENT TRAINING SERVICES | 1153 HARVARD RD | C/O FRED S FRENDO | | | GROSSE POINTE PARK | MI | 48230-1451 |
| PROJECT ODYSSEY | NO ADVERSE PARTY | | | | | | |
| PROJECT PACER INT'L, LTD | DR VIRENDER K SAINI, CHAIRMAN | DR THOMAS PIEMONTE, PRESIDENT | 75 CAMBRIDGE PARKWAY | SUITE PENTHOUSE, SEVEN | CAMBRIDGE | MA | 02142-1240 |
| PROJECT SMILE | 6611 RIDGE RD | | | | PARMA | OH | 44129-5530 |
| PROJECTOR PEOPLE | 6301 BENJAMIN RD STE 101 | | | | TAMPA | FL | 33634-5115 |
| PROJETECH INC | 3654 GLENMORE AVE | | | | CINCINNATI | OH | 45211-4730 |
| PROKASKI, ROBERT L | 5240 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1333 |
| PROKAY, GLADYS | 11817 SECTOR AVE | | | | CLEVELAND | OH | 44111-1630 |
| PROKES, MARY | 8908 FERNHILL AVE | | | | PARMA | OH | 44129-2024 |
| PROKESCH RICHARD | 3029 CRAVEY TRL NE | | | | ATLANTA | GA | 30345-1467 |
| PROKOP DONALD & JOYCE | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| PROKOP, DANIEL M | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| PROKOP, DAVID G | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| PROKOP, DEBRA JEAN | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| PROKOP, DONALD P | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| PROKOP, FLORENCE M | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-4484 |
| PROKOP, JERRY S | 28442 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3004 |
| PROKOP, KEVIN | | | | | | | |
| PROKOP, KEVIN G | 39077 JAMISON ST | | | | LIVONIA | MI | 48154-4722 |
| PROKOP, LUCY E | 58 MILL CREEK RD. | | | | NILES | OH | 44446-3208 |
| PROKOP, MICHAEL T | 4702 MALPASO | | | | LANSING | MI | 48917-1556 |
| PROKOP-BILLS, REBECCA | 32 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 |
| PROKOPIUS RICHARD | 6851 GLENELLA DR | | | | SEVEN HILLS | OH | 44131-3634 |
| PROKOPP, TERESA A | 2205 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| PROLITERACY WORLDWIDE | 1320 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210-4224 |
| PROLOGIS | BANK OF AMERICA | PO BOX 60000 | FILE NO 73103 | | SAN FRANCISCO | CA | 94160-0001 |
| PROLOGIS DEVELOPMENT SERVICES INC | 2310 LYNDON B JOHNSON FWY STE 200 | | | | DALLAS | TX | 75234-7312 |
| PROLOGIS INDUSTRIAL PROPERTIESINC | PO BOX 847757 | | | | DALLAS | TX | 75284-7757 |
| PROMA SPA | VIALE CARLO III | I TRAVERSA VIA GALVANI | | SAN NICOLA LA STRADA IT 81020 ITALY | | | |
| PROMAC AUTOMATION | DIV OF 1453836 ONTARIO LTD | 160 GIBSON DR UNIT 9 | | MARKHAM CANADA ON L3R 3K1 CANADA | | | |
| PROMAN SQUARE | 15019 STONETOWER DR | C/O MICHAEL STEPHEN SQUARE | | | SAN ANTONIO | TX | 78248-2705 |
| PROMARK ELEC/COLUMBU | 1909 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4113 |
| PROMASTER AUTOMOTIVE | 166 COUNTY ROAD 623 | | | | ENTERPRISE | AL | 36330-5708 |
| PROMEDIA LLC | 3518 W LAKE CENTER DR STE D | | | | SANTA ANA | CA | 92704-6979 |
| PROMEDIA PUBLISHING | 3518 W LAKE CENTER DR STE D | | | | SANTA ANA | CA | 92704-6979 |
| PROMEDICA CENTRAL PH | PO BOX 2804 | | | | TOLEDO | OH | 43606-0804 |
| PROMEDICA WEST PHYSC | PO BOX 2804 | | | | TOLEDO | OH | 43606-0804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROMENADE MARKETING | PO BOX 23398 | | | | BROOKLYN | NY | 11202-3398 |
| PROMENCHENKEL, GREGORY J | 1019 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| PROMENCHENKEL, TIFFANYE J | 1449 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| PROMES TRENITE VAN DOORNE | PO BOX 504 | JULIANAPLEIN 22 CURACAO | | ANTILLES NETHERLANDS NETHERLANDS | | | |
| PROMESS INC | 11429 GRAND RIVER RD | PO BOX 748 | | | BRIGHTON | MI | 48116-9547 |
| PROMESS INCORPORATED | 11429 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-9547 |
| PROMET SERVICE | PO BOX 13395 | | | | TEMPE | AZ | 85284-0057 |
| PROMETEC INC | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170-3594 |
| PROMETEC INC | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170-3594 |
| PROMMESA SERVICIOS SA DE CV | CALZ SAN MATEO NO 40 COL DON B | CP 52946 ATIZAPAN ESTADO DE | | MEXICO DCN16265056 MEXICO | | | |
| PROMMESA SERVICIOS SA DE CV | ANA MARIA BERNAL X52 | GALZADA SAN MATEO 40 | | | NEW BERLIN | WI | 53151 |
| PROMMESA SERVICIOS SA DE CV | GALZADA SAN MATEO 40 | | | CIUDAD ADOLFO LOPEZ MATEOS EM 82946 MEXICO | | | |
| PROMOD SETH | 3015 THE HIGHLANDS DR | | | | SUGAR LAND | TX | 77478-4261 |
| PROMOMAG INC | 855 RUE SOULANGES | | | REPENTIGNY PQ J5Y 1Z9 CANADA | | | |
| PROMOTION AGENCY | 4828 GROVER DR | | | | BRIGHTON | MI | 48116-4720 |
| PROMOTION RESOURCES UNLIMITED | 1820 N 1100 E | | | | SHERIDAN | IN | 46069-9047 |
| PROMOTIONAL DESIGN CONCEPTS INC | DBA CREATIVE INFLATABLES | 1638 ADELIA AVE | | | SOUTH EL MONTE | CA | 91733-3007 |
| PROMOTIONAL RESOURCES | UNLIMITED INC | 25810 SCHULLEY RD | | | ARCADIA | IN | 46030-9786 |
| PROMOTIONAL SPECIALISTS INC | 1706 SUMMER HILL RD | | | | WEST DEPTFORD | NJ | 08086-2102 |
| PROMOTIONS IN MOTION INC | 5243 MOREHEAD RD | | | | HARRISBURG | NC | 28075 |
| PROMOTIONS UNLIMITED 2000 INC | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| PROMPHAN DANAPAT | 5512 CAMBRIDGE CLUB CIR APT 104 | | | | ANN ARBOR | MI | 48103-9249 |
| PRONOVICH, MARK ALLEN | 33511 MOUNTAIN VIEW | | | | TRINIDAD | CO | 81082-3996 |
| PRONTI, RICHARD H. | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 |
| PRONTIKER, STEVEN | 173 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2351 |
| PRONTO | 4343 NORMANDY CT STE B | | | | ROYAL OAK | MI | 48073-2201 |
| PRONTO DELIVERY SERVICE | 405 N T ST | HARLINGEN BUSINESS PK | | | HARLINGEN | TX | 78550 |
| PRONTO EMERGENCY FREIGHT INC | 6525 ANGOLA RD | | | | HOLLAND | OH | 43528-9651 |
| PRONTO FREIGHT WAYS INC | PO BOX 1759 | | | | TAYLOR | MI | 48180-6759 |
| PRONTO LUBE & TUNE | 6200 W OVERLAND RD | | | | BOISE | ID | 83709-3061 |
| PRONY NARCISSE | PO BOX 1144 | | | | LINDEN | NJ | 07036-0002 |
| PROOS MANUFACTURING | SCOTT DILL | 1037 MICHIGAN | | | PORTAGE | MI | 49002 |
| PROOS MANUFACTURING INC | 1037 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-1907 |
| PROPAK | AKA DANIEL C LUNDMARK | 347 CHESTNUT HILL RD | | | YORK | PA | 17402-9561 |
| PROPANE PLUS AUTOMOTIVE INC. | 3045 FAITHFULL AVE | | | SASKATOON SK S7K 8B3 CANADA | | | |
| PROPATH ASSOCIATES | PO BOX 678174 | | | | DALLAS | TX | 75267-8174 |
| PROPER GROUP INTERNATIONAL, INC. | 13870 E 11 MILE ROAD | | | | WARREN | MI | 48089 |
| PROPER MOLD & ENGINEERING INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER MOLD/ANDERSON | 101 CLEMSON RESEARCH BLVD | | | | ANDERSON | SC | 29625-6548 |
| PROPER MOLD/MI | 12900 HALL RD STE 450 | | | | STERLING HTS | MI | 48313-1175 |
| PROPER MOLD/WARREN | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER POLYMERS - ANDERSON INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER STORAGE SYSTEMS INC | PO BOX 803 | | | | SEGUIN | TX | 78156-0803 |
| PROPER TOOL/WAREN | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER, DOUGLAS J | 567 GREAT OAKS MEADOWS D | | | | WENTZVILLE | MO | 63385 |
| PROPER, MARY F | 1231 ANDOVER CT | | | | WIXOM | MI | 48393-1599 |
| PROPER, ROBERT L | 181 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| PROPER, SCOTT DAVIS | 36 CORNELL AVE | | | | MASSENA | NY | 13662-1422 |
| PROPERTY SERVICES INC | FIRST FINANCIAL CENTER SUITE 100 110 S. PHILLIPS AVENUE PO BOX 2208 | | | | SIOUX FALLS | SD | 57101 |
| PROPES MOSS PAULINE | PROPES MOSS, PAULINE | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| PROPES, JASON R | 1713 BEECH DRIVE NORTH | | | | PLAINFIELD | IN | 46168-2137 |
| PROPES, RONALD L | 2348 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4913 |
| PROPHET, CALVIN J | 333 N TROY #710 | | | | ROYAL OAK | MI | 48067 |
| PROPHET, CHARLES E. | 23665 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROPHET, PHILIP A | 10190 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| PROPPER, RICHARD LYNN | 3315 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| PROPST, DAVID A | 11 DIMELY CT | | | | BALTIMORE | MD | 21220-1246 |
| PROPST, PEGGY G | 1185 INA DR | | | | LORDSTOWN | OH | 44481-8636 |
| PROPST, THOMAS W | 163 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1370 |
| PROQUEST | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382-4508 |
| PROQUEST INFORMATION & LEARNING | 6216 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0062 |
| PROQUEST INFORMATION AND LEARNING COMPANY | 300 NORTH ZEEB RD., P.O. BOX 1346, ANN ARBOR | | | | ANN ARBOR | MI | 48106 |
| PROQUEST INFORMATION AND LEARNING COMPANY | PO BOX 1346 | | | | ANN ARBOR | MI | 48106-1346 |
| PROQUEST LLC | DBA PROQUEST INFORMATION & LEA | 789 E EISENHOWER PKWY | PO BOX 1346 UPDT 11/29/07 AM | | ANN ARBOR | MI | 48108-3218 |
| PRORIDER INC | PO BOX 52650 | | | | BELLEVUE | WA | 98015-2650 |
| PROSCAN RADIOLOGY BU | PO BOX 634054 | | | | CINCINNATI | OH | 45263-4054 |
| PROSEP | 7328 KINNIKINNICK DR | | | | ROSCOE | IL | 61073-9665 |
| PROSERVICE MACHINE LTD | 444 W LASKEY RD STE N | | | | TOLEDO | OH | 43612-3467 |
| PROSEUS, CHRISTOPHER W. | 11834 MCCAUGHNA RD | | | | GAINES | MI | 48436-8821 |
| PROSEUS, ELIZABETH GAYE | 10028 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| PROSKAUER ROSE LLP | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| PROSNIEWSKI JR, LEO C | 2511 CLARET DR | | | | FALLSTON | MD | 21047-2119 |
| PROSOURCE FINANCIAL CORP | ACCT OF WILFRED G CASWELL | | | | | | |
| PROSOWSKI, ANDREW B | 4755 ELIZABETH LN | | | | BROOKLYN | OH | 44144-3247 |
| PROSPAL PHIL | APT 303 | 12987 MALLORY CIRCLE | | | ORLANDO | FL | 32828-3840 |
| PROSPEC TECHNOLOGIES INC | 3235 WHARTON WAY | | MISSISSAUGA ON L4X 2B6 CANADA | | | | |
| PROSPECT HILL CEMETERY ASSOC | TRUST ACCT. | P. O. BOX 552 | | | FLEMINGTON | NJ | 08822-0552 |
| PROSPECT MOTORS HERTZ FUNDING | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS HERTZ IN-STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS, INC. | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS, INC./BUDGET | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS, INC/NCR | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS,INC./BUDGET | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS-HERTZ IN-STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS-HERTZ OUT-OF-STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ALAMO | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ALAMO/CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ALAMO/FL | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PROSPECT MOTORS/AVIS/CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/CITICAPITAL FLEET | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/DOLLAR | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ENTERPRISE 49 STATE | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ENTERPRISE 49 STATES | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/ENTERPRISE CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/HERTZ | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/NCR/CA | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/NCR/FL | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/RAH CORPORATION | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/STEWARD VENTURES INC | 11361 PROSPECT DR | | | | JACKSON | CA | 95642-9311 |
| PROSPECT MOTORS/VANGUARD CALIFORNIA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROSPECT MOTRS/VANGUARD OUT OF STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MTRS/VANGUARD OUT OF STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT PLACE | 11 NORTH PROSPECT ST | | | | YPSILANTI | MI | 48198 |
| PROSPERO REYES | 1111 WHEELOCK ST | | | | DETROIT | MI | 48209-1959 |
| PROSSER, BARRY C | 197 BROOKMOUNT RD | | | | DAYTON | OH | 45429-6055 |
| PROSSER, CHARLES W | 658 W.DRUEN RD. | | | | MAGNOLIA | KY | 42757-7615 |
| PROSSER, DAVID T | 3109 BRAINTREE RD | | | | FRANKLIN | TN | 37069-6415 |
| PROSSER, SHAUNA R | 19 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| PROSTAR PEST SVCS INC | 6601 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| PROSTHETIC ORTHOTIC | 3303 N 75TH ST | | | | SCOTTSDALE | AZ | 85251-6402 |
| PROSTROLLO MOTOR COMPANY | PAT PROSTROLLO | 1001 S WASHINGTON AVE | | | MADISON | SD | 57042-3412 |
| PROSTROLLO MOTOR COMPANY | 1001 S WASHINGTON AVE | | | | MADISON | SD | 57042-3412 |
| PROSTROLLO MOTOR SALES, INC. | 500 4TH ST NE | | | | HURON | SD | 57350-1619 |
| PROSTROLLO MOTOR SALES, INC. | JOHN DENIGER | 500 4TH ST NE | | | HURON | SD | 57350-1619 |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | | | | EL SEGUNDO | CA | 90245-4958 |
| PROSUM, INC | 2321 ROSECRANS AVE STE 4225 | | | | EL SEGUNDO | CA | 90245-4958 |
| PROSURG, INC | ATTN ASHVIN DESAI | 2195 TRADE ZONE BLVD. | | | SAN JOSE | CA | 95131-1743 |
| PROSYST SOFTWARE GMBH | DUERENER STRASSE 405 | | | KOLN D-50858 GERMANY | | | |
| PROTEC ENGINEERING INC | 29550 RYAN RD | | | | WARREN | MI | 48092-2213 |
| PROTECH AUTOMOTIVE | 905 S ROCK BLVD | | | | SPARKS | NV | 89431-5923 |
| PROTECH AUTOMOTIVE SERVICE | 3712 N COURTENAY PKWY | | | | MERRITT ISLAND | FL | 32953 |
| PROTECH AUTOMOTIVE SERVICE | 180 E 40TH ST | | | | HOLLAND | MI | 49423-5208 |
| PROTECH GLOBAL SOLUTIONS INC | 1155 LARRY MAHAN DR STE A | | | | EL PASO | TX | 79925-6514 |
| PROTECH/WINNIPEC | 425 BERRY ST. | | | WINNIPEC MB R3J1N6 CANADA | | | |
| PROTECTAIR | 2751 JOHN ST | | | MARKHAM ON L3R 2Y8 CANADA | | | |
| PROTECTION ONE | 1725 E 14 MILE RD STE 110 | | | | TROY | MI | 48083-4600 |
| PROTECTION ONE | PO BOX 5714 | | | | CAROL STREAM | IL | 60197-5714 |
| PROTECTION ONE | PO BOX 5714 | | | | CAROL STREAM | IL | 60197-5714 |
| PROTECTION SERVICES, INC | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110-1635 |
| PROTECTIVE CL/BUFFAL | 850 STEPHENSON HWY STE 508 | C/O FRED HARRIS AND ASSOCIATES | | | TROY | MI | 48083-1174 |
| PROTECTIVE CL/BUFFAL | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE CLOSURE CO, INC. | BEV HARTEN | 2150 ELMWOOD AVE | CAPLUGS DIV. | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE CLOSURE CO, INC. | BEV HARTEN | CAPLUGS DIV. | 2150 ELMWOOD AVE. | | OXFORD | MI | 48371 |
| PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES INC | CAPLUGS DIV PLT14 | 2150 ELMWOOD AVE STM REC | | | BUFFALO | NY | 14207 |
| PROTECTIVE INDUSTRIES INC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVE | CAPLUGS DIV | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE/BROOKLYN | 601 39TH ST | | | | BROOKLYN | NY | 11232-3101 |
| PROTEGO ASESORES S DE RL | BLVD MANUEL AVILA CAMACHO 36 P | 22 TORRE ESMERALDA II COL DEL/ | | MEXICO CITY DF 11560 MEXICO | | | |
| PROTEGO ASESORES S DE RL | BLVD MANUEL AVILA CAMACHO 36 | PISO 22 COL LOMAS DE CHAPULTEP | | DF CP 11000 MEXICO MEXICO | | | |
| PROTEK LTD | 1085 GRANT ST | | | | FENTON | MI | 48430-1715 |
| PROTEUS INDUSTRIES INC | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041-1506 |
| PROTEUS INDUSTRIES INC | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041-1506 |
| PROTHERO JR., EDGAR R | 124 E HIGH ST | | | | METAMORA | MI | 48455-8902 |
| PROTHONOTARY ALLEGHENY COUNTY | ACCT OF FREDRICK J MIDDLETON | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHONOTARY NEW CASTLE COUNTY | 500 N KING ST STE 500 | NEW CASTLECOUNTY COURTHOUSE | | | WILMINGTON | DE | 19801-3743 |
| PROTHONOTARY OF ALLEGHENY CNTY | ACCT OF CURTIS W NELSON | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHONOTARY OF ALLEGHENY CTY | ACCT OF MARSHA BOWMAN | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHONOTARY-ALLEGHENY COUNTY | ACCT OF HOWARD R EVERETT | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHRO CHEVROLET CO., INC. | LANNES PROTHRO | 452 N BROOKS ST | | | MANNING | SC | 29102-3323 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, | 452 N BROOKS ST | | | | MANNING | SC | 29102-3323 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, G | LANNES PROTHRO | 452 N BROOKS ST | | | MANNING | SC | 29102-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROTHRO CHEVROLET, BUICK, PONTIAC, GMC TRUCK | 452 N BROOKS ST | | | | MANNING | SC | 29102-3323 |
| PROTHRO, MEAGAN E | 1136 HIGHWAY 1221 | | | | MARTHAVILLE | LA | 71450-3410 |
| PROTHRO, OTHA LEE | 10755 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| PROTHRO, WALTER | | | | | | | |
| PROTIVITI INC | 120 S LASALLE FL 22 | | | | CHICAGO | IL | 60603 |
| PROTIVITI INC | 120 S LA SALLE ST STE 2200 | | | | CHICAGO | IL | 60603-3404 |
| PROTIVITI INC | 120 S. LASALLE, FLOOR 22 | | | | CHICAGO | IL | 60602 |
| PROTO CAST INC | 2699 JOHN DALY ST | | | | INKSTER | MI | 48141-3704 |
| PROTO CAST INC | 4690 IRONTON ST | | | | DENVER | CO | 80239-2924 |
| PROTO CRAFT INC | 3720 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1732 |
| PROTO CRAFT/AUBURN H | 3720 LAPEER ROAD | SUITE 123 | | | AUBURN HILLS | MI | 48326 |
| PROTO CRAFT/MDSN HTS | 25831 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4152 |
| PROTO CRAFT/TROY | 2719 ELLIOTT DR | | | | TROY | MI | 48083-4638 |
| PROTO FAB & FIXTURE INC | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4725 |
| PROTO MANUFACTURING INC | 1980 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6010 |
| PROTO MANUFACTURING INC | 1980 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6010 |
| PROTO MANUFACTURING LTD | 2175 SOLAR CRES | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| PROTO MANUFACTURING LTD | 2175 SOLAR CRESCENT | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| PROTO MARK/CLNTN TWP | 24601 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1326 |
| PROTO MARK/NASHVILLE | POWER SALES | P.O. BOX 29338 | | | NASHVILLE | TN | 37229 |
| PROTO PLASTICS/TROY | 1100 PIEDMONT DR | | | | TROY | MI | 48083-1944 |
| PROTO TECH/S LYON | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-9707 |
| PROTO TECHNIQUES INC | 23333 GRISWOLD RD 1/12/07 AM | | | | SOUTH LYON | MI | 48178 |
| PROTO TEK/ROSEVILLE | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTO TOO/FRMNGTN HL | 29660 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48336-4804 |
| PROTO-CAST INC | 2699 JOHN DALY ST | | | | INKSTER | MI | 48141-3704 |
| PROTO-TECHNIQUES INC | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-9707 |
| PROTO-TEK MANUFACTURING INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTO-TEK MFG INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTO-VEST INC | 7400 N GLEN HARBOR BLVD | | | | GLENDALE | AZ | 85307-1811 |
| PROTOCRAFT MOD/WARRN | 25450 RYAN RD | | | | WARREN | MI | 48091-1326 |
| PROTOCRAFT SHE/TROY | 2719 ELLIOTT DR | | | | TROY | MI | 48083-4638 |
| PROTOKOWICZ, LEONARD | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 |
| PROTOMASTER | GEWERBERING 1 | | | WILKAU-HABLAU ZWICKAU 08112 GERMANY | | | |
| PROTOMASTER RIEDEL & CO GMBH | GEWERBERING 1 | | | WILKAU-HASSLAU SC 08112 GERMANY | | | |
| PROTOMASTER/WILKAU | GEWERBERING 1 | | | WILKAU-HASSLAU 8112 GERMANY | | | |
| PROTOMOLD CO INC, THE | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359-9004 |
| PROTOMOLD COMPANY INC | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359-9004 |
| PROTOPAPA, ALBERT J | 6805 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515-5622 |
| PROTOR DANE | 262 SOUTHER RD | | | | FLETCHER | NC | 28732-7508 |
| PROTOTECH L/CLINTON | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| PROTOTECH LASER INC | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| PROTOTECH LASER INC | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| PROTOTECH LASER WELDING INC | 23361 QUINN RD | | | | CLINTON TWP | MI | 48035-3732 |
| PROTOTECH/CLINTON TW | 23361 QUINN RD | | | | CLINTON TWP | MI | 48035-3732 |
| PROTOTECH/STER HGTS | 42374 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3267 |
| PROTOTYPE & SHORT-RUN SERVICESINC | 2512 FENDER AVE STE L | | | | FULLERTON | CA | 92831-4436 |
| PROTOTYPE CASTING INC | 4696 IRONTON ST | | | | DENVER | CO | 80239-2924 |
| PROTOTYPE EXP/SCHAUM | 2301 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3815 |
| PROTOTYPE MOV/WARREN | 28033 LIBERTY DR | | | | WARREN | MI | 48092-2540 |
| PROTOTYPE MOVERS INC | 28033 LIBERTY DR | | | | WARREN | MI | 48092-2540 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2663 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2663 |
| PROTOTYPE TOOLING & MFG INC | 34203 JAMES J POMPO DR | | | | FRASER | MI | 48026-3475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROTOTYPE TOOLING & MFG INC | 18361 MIKE C CT | | | | FRASER | MI | 48026-1600 |
| PROTRADE NET LLC -DWYER GROUP VENDOR RELATIONS | DOYLE JAMES | 1020 N. UNIVERSITY PARKS DRIVE | | | WACO | TX | 76707 |
| PROTRADE STEEL CO LTD | STE 114 | 5700 DARROW ROAD | | | HUDSON | OH | 44236-5026 |
| PROTRAK INTERNATIONAL INC | 237 W 35TH ST STE 507 | | | | NEW YORK | NY | 10001-1905 |
| PROTRANS INTERNATIONAL INC | 117 W MAIN ST | | | | PLAINFIELD | IN | 46168-1131 |
| PROTSMAN JR, TERRY | 25 SHREWSBURY AVE | | | | HIGHLANDS | NJ | 07732-1740 |
| PROTSMAN, TERRY E | 97 NEPTUNE PL | | | | NORTH MIDDLETOWN | NJ | 07748-5639 |
| PROTT, DONNA | 18844 E UNION PL | | | | AURORA | CO | 80015-4904 |
| PROUD COMPANY | 600 BURSCA DR STE 602 | | | | BRIDGEVILLE | PA | 15017-1418 |
| PROUD LAKE RECREATION AREA | MICH DEPT OF PARK AND REC | 3500 WIXOM RD | | | COMMERCE TOWNSHIP | MI | 48382-2049 |
| PROUD OF PARMA | 7001 W RIDGEWOOD DR | | | | PARMA | OH | 44129-6922 |
| PROUDFOOT, EVELYN S | 2504 CARDINAL DRIVE | | | | YOUNGSTOWN | OH | 44505-2202 |
| PROUDFOOT, JANIE | 2531 GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| PROUDFOOT, JOHN L | 2531 GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| PROUDLOCK, GREGORY A | 33205 BARRINGTON ST | | | | WESTLAND | MI | 48186-4807 |
| PROUGH, ROBERT W | 116 COOK ST | | | | ROMEO | MI | 48065-5106 |
| PROULX, CHARLES E | 4781 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3683 |
| PROULX, GREGORY A | PO BOX 551 | | | | PINCONNING | MI | 48650-0551 |
| PROULX, HUBERT | | | | | | | |
| PROULX, JOHN E | 16 CHAMONIX | | | | LAGUNA NIGUEL | CA | 92677-8904 |
| PROULX, WILLIAM F | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| PROULX, WILLIAM W | 32606 BRUGGEMAN DR | | | | WARREN | MI | 48088-5716 |
| PROUSE, INDA M | 7717 FM 9 S | | | | WASKOM | TX | 75692-6425 |
| PROUSE, LAWRENCE J | 341 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1471 |
| PROUSE, THOMAS M | PO BOX 363 | | | | PANOLA | TX | 75685-0363 |
| PROUT, DAVID E | 16505 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| PROUT, DEREK | 262 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| PROUT, DOUGLAS CHARLES | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| PROUT, JAMES T | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| PROUTY, JEAN LARAEL | 1844 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| PROUX DAVID | 2280 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| PROVAN USA/YOUNG | 3263 OAKLAND ST | | | | AURORA | CO | 80010-1509 |
| PROVAN, CHRISTOPHER A | 28 TONNESON DRIVE | | | | FORT MONTGOMERY | NY | 10922 |
| PROVAN, JAMIESON D | PO BOX 472 | | | | FORT MONTGOMERY | NY | 10922-0472 |
| PROVANCE, JAMES DANIEL | 11496 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9005 |
| PROVANT INC | 4601 121ST ST | | | | URBANDALE | IA | 50323-2311 |
| PROVEEDORA AGRICOLA Y AUTOMOTRIZ | CARRETARA A PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | | |
| PROVEEDORA AGRICOLA Y AUTOMOTRIZ | AVENIDA BRAVO NO. 1220 | | LA PAZ EM 23000 MEXICO | | | | |
| PROVELL GLORIA | 6003 NW 67TH AVE | | | | TAMARAC | FL | 33321-5631 |
| PROVENA HOSPITALS | DBA PROVENA ST JOSEPH MED CTR | 75 REMITTANCE DR DEPT 1366 | | | CHICAGO | IL | 60675-1366 |
| PROVENCAL, RAYMOND D | 1438 SUSSEX RD | | | | BALTIMORE | MD | 21221-6035 |
| PROVENCE MGMT VIII STICHTING | FBO BORDEAUX INVESTMENTS VIII CV | ROTHSCHILD TRUST NEW ZEALAND LIM | C/O 1 KING WILLIAM ST | EC4N 7AR ,UNITED KINGDOM | | | |
| PROVENCHER, TIMOTHY ARTHUR | 2523 RAINTREE LN | | | | TOLEDO | OH | 43611-1131 |
| PROVENCIO TUNE-UP CENTER | 116 N. FABENS ST. | | | | FABENS | TX | 79838 |
| PROVENSAL, CINDY N | 4609 BARNETT ST | | | | METAIRIE | LA | 70006-2045 |
| PROVENZA, CARMELO | 65 BARNEY LANE | | | | ROCHESTER | NY | 14606-5315 |
| PROVENZA, DAVID A | 3282 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| PROVENZANO, AMANDA REBECCA | 142 OVERVIEW CIR E | | | | RED LION | PA | 17356-8902 |
| PROVENZANO, DENNIS M | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| PROVENZANO, JOHN C | 142 OVERVIEW CIR E | | | | RED LION | PA | 17356-8902 |
| PROVENZANO, MARIANNE | 16614 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| PROVENZINO, MICHELE A | 43338 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1332 |
| PROVERBS, MABEL B | 3415 SUNNYBROOK DR. | | | | YOUNGSTOWN | OH | 44511-2829 |
| PROVEY, CRAIG | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| PROVIDENCE AMELLA | 21900 ALICE ST | | | | SAINT CLAIR SHORES | MI | 48080-2497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENCE CARE | PO BOX 413923 | | | | KANSAS CITY | MO | 64141-3923 |
| PROVIDENCE COLLEGE OFFICE OF FINANCIAL SERVICES | HARKINS HALL RM 400 | | | | PROVIDENCE | RI | 02918-0001 |
| PROVIDENCE EQUITY LLC | 390 PARK AVE FL 4 | | | | NEW YORK | NY | 10022-4608 |
| PROVIDENCE HOSP | 3168 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| PROVIDENCE HOSPITAL | ACCT OF FELIX GUY | | | | | | |
| PROVIDENCE HOSPITAL | ACCT OF CHARLES HARVEY | | | | | | |
| PROVIDENCE HOSPITAL | ASSARIAN CANCER CENTER | 47601 GRAND RIVER AVENUE | | | NOVI | MI | 48374 |
| PROVIDENCE INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| PROVIDENCE MEDICAL C | PO BOX 413133 | | | | KANSAS CITY | MO | 64141-3133 |
| PROVIDENCE MEDICAL G | PO BOX 713202 | | | | COLUMBUS | OH | 43271-0001 |
| PROVIDENCE OF ONTARIO | MINISTER OF LABOUR | 14TH FLOOR | 400 UNIVERSITY AVENUE | TORONTO ON M7A 1T7 CANADA | | | |
| PROVIDENCE PONTIAC GMC LLC | FRANK NOLT | 796 LANCASTER PIKE | | | QUARRYVILLE | PA | 17566-9006 |
| PROVIDENCE PONTIAC GMC LLC | 796 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566-9006 |
| PROVIDENCE VENTURES LLC | DBA BONE AND JOINT SURGERY CEN | LOCKBOX 8800 | | | LANSING | MI | 48909 |
| PROVIDENCE WORLDWIDE LLC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122-2204 |
| PROVIDENCE WORLDWIDE LLC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122-2204 |
| PROVIDENT BANK | ACCT OF DONALD PAYNE | | | | | | |
| PROVIDENT BANK OF MARYLAND | ACCT OF LEONARD TAYLOR JR | | | | | | |
| PROVIDENT COMMERCIAL GROUP, INC. | ONE EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO | PO BOX 406773 | | | | ATLANTA | GA | 30384-6673 |
| PROVIDENT MEDICAL CE | 831 S R L THORNTON FWY | | | | DALLAS | TX | 75203-2905 |
| PROVIDENT NATIONAL BANK | | | | | | | |
| PROVINCE OF ONTARIO | MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE INDUSTRY DIVISION | 7TH FLOOR, HEARST BLOCKE 900 BAY STREET | | TORONTO ONTARIO M7A 2E1 CANADA | | | |
| PROVINCE OF ONTARIO | ATTN: GENERAL COUNSEL | 7TH FLOOR, HEARST BLOCKE | 900 BAY STREET | TORONTO ON M7A 2E1 CANADA | | | |
| PROVINCE OF QUEBEC | SOURCE DE DEVELOPMENT INDUSTRIEL DU QUEBEC | 770 SHERBROOLEE OUEST 9 EME ETAGE | | MONTREAL QUEBEC H3A 1G1 CANADA | | | |
| PROVINCIAL TREASURER | PROVINCIAL TREASURER OF ALBERT | | | | OF ALBERTA | | |
| PROVINCIAL TREASURER OF P.E.I. | 95 ROCHFORD ST. | | | CHARLOTTETOWN PE C1A 3T6 CANADA | | | |
| PROVIS CARTER | 2595 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| PROVIS, SHARON B | 140 KIMBER DR | | | | NEW LENOX | IL | 60451-1132 |
| PROVISTA SOFTWARE INTL | ATTN JOANNE CULVER | SUITE 3500 | 39465 PASEO PADRE PKWY | | FREMONT | CA | 94538 |
| PROVITT, ANNA I | 701 SUMMIT AVE #16 | | | | NILES | OH | 44446-3649 |
| PROVITT, DOROTHY P | 139 ROOSEVELT N.W. | | | | WARREN | OH | 44483-3326 |
| PROVITT, JOHNNIE F | 2252 CELESTIAL DR NE | | | | WARREN | OH | 44484-4484 |
| PROVITT, WILLIS | 2556 JACKSON ST SW | | | | WARREN | OH | 44485-3383 |
| PROVO, MARLON X | 6004 FOX COURT | | | | SHREVEPORT | LA | 71129-3506 |
| PROVORSE ROBERT | 56 PARK AVE | | | | PERRY | NY | 14530-1310 |
| PROVORSE, JERRY EDWARD | 3376 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9784 |
| PROVOST & UMPHREY | PO BOX 4905 | | | | BEAUMONT | TX | 77704-4905 |
| PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | | DALLAS | TX | 75204-7416 |
| PROVOST BULK TRANSPORT INC | 7887 GRENACHE | | | ANJOU PQ H1J 1C4 CANADA | | | |
| PROVOST JR, GERALD A | PO BOX 3271 | | | | OLATHE | KS | 66063-1271 |
| PROVOST, DAVID M | 41031 HARVEST LN | | | | CLINTON TOWNSHIP | MI | 48038-4992 |
| PROVOST, DENNIS ARTHUR | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| PROVOST, EDWARD L | 41031 HARVEST LN | | | | CLINTON TWP | MI | 48038-4992 |
| PROVOST, HENRY F | 740 SENTRY RGE CROSS.NE | | | | SUWANEE | GA | 30024 |
| PROVOST, J | DIV OF 913746 ONTARIO INC | BOX 102 | | CHATHAM ON N7M 5K1 CANADA | | | |
| PROVOST, LYANN L | 6150 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| PROVOST, MITCHELL GUY | 5503 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6572 |
| PROVOST, STEVEN L | 23958 BEERS RD | | | | MESICK | MI | 49668-9605 |
| PROWALNY, DENNIS R | 22611 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2858 |
| PROWANT, MICHAEL B | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| PROWANT, ROLLIE | 28539 AYERSVILLE RD 27 | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROWESS PART FABRICATION | 70 MELFORD DR UNIT 1 & 2 | | | SCARBOROUGH CANADA ON M1B 1Y9 CANADA | | | |
| PROWESS PARTS FABRICATION LTD | 70 MELFORD DR UNIT 2 | | | SCARBOROUGH ON M1B 1Y9 CANADA | | | |
| PROX, ANDREA J | 1567 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1066 |
| PROYECTOS EN COMUNICACION Y TE | LIVERPOOL 74 COLONIA JUAREZ | | | MEXICO CITY DF 06600 MEXICO | | | |
| PROYECTOS EN COMUNICACIONES EFY TELEFONIA SA DE CV | FILADELFUA 182-502 COLONIA | NAPOLES D F C O 03810 | | NAPOLES DF 03810 MEXICO | | | |
| PROZINSKI, KIMBERLY | | | | | | | |
| PROZY MITCH | 3652 S RACCOON RD | | | | CANFIELD | OH | 44406-9306 |
| PRPIC, FATIMA A | 1020 PEBBLE BEACH CV | | | | PAINESVILLE | OH | 44077-4691 |
| PRS INTERN/ATLANTA | 5901 PEACHTREE DUNWOODY RD NE STE C475 | | | | ATLANTA | GA | 30328-7190 |
| PRSA DETROIT | 1824 E GREIG AVE | | | | MADISON HEIGHTS | MI | 48071-4909 |
| PRSA-WV | BETHANY ROSS & JENNIFER VIEWEG | 300 SUMMERS ST STE 1100 | C/O CHARLES RYAN ASSOCIATES | | CHARLESTON | WV | 25301-1631 |
| PRU CROW INDUSTRIAL PROPERTIES LP | C\O TRAMMELL CROW CO | PO BOX 971729 | | | DALLAS | TX | 75397-1729 |
| PRUCEY, ALICE H | 533A WILCOX RD. | LILAC LANE CONDO | | | YOUNGSTOWN | OH | 44515-6216 |
| PRUCEY, BERNARD F | 9085 E MISSISSIPPI AVE APT J205 | | | | DENVER | CO | 80247-4002 |
| PRUCHNICKI, BARBARA K | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| PRUCHNICKI, CONNIE J | 2289 G ST | | | | LORAIN | OH | 44052-3117 |
| PRUCHNIK, WALTER PATRICK | 7331 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1722 |
| PRUCHYAPUTTRA, MICHAEL S | 4907 GERALD ST | | | | WARREN | MI | 48092-3481 |
| PRUCINO, GARY A | 12 DONWOOD DR | | | | NEW CASTLE | DE | 19720-3706 |
| PRUCNELL, MARY ANNE | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUCNELL, STEVEN H | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUDE, PAUL L | 1808 GAY AVE | | | | EAST SAINT LOUIS | IL | 62207-2001 |
| PRUDEN, GLEN A | 100 BOBOLINK LANE | | | | SOMERS | CT | 06071-1683 |
| PRUDENCE B. KESTNER TTEE | FBO KESTNER FAMILY REV. TRUST | U/A/D 06/01/98 | 7431 WILLOW ROAD - COTTAGE 39 | | FREDERICK | MD | 21702-2506 |
| PRUDENCE CARPENTER | 7650 DUTCH BETHEL RD | | | | FREEDOM | IN | 47431-7100 |
| PRUDENCE F BAKER | TOD DTD 06/18/2004 | 51 SUNSET DR | | | WATERBURY CENTER | VT | 05677-8126 |
| PRUDENCE HOLLINS | 16905 WILDEMERE ST | | | | DETROIT | MI | 48221-3335 |
| PRUDENCIO PEREZ | 6676 GLORIA ST | | | | ROMULUS | MI | 48174-4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH AVE | | | | SAGINAW | MI | 48607-1607 |
| PRUDENT INVESTMENTS LTD. | AMIT TIWARI | 317 29TH STRET | APARTMENT 401 | | SAN FRANCISCO | CA | 94131 |
| PRUDENTIAL - GP - ASO | C/O DOTTIE BRESLIN MS 221 | 200 WOOD AVE S | | | ISELIN | NJ | 08830-2706 |
| PRUDENTIAL AS/MOOSIC | 30 ED PREATE DR | | | | MOOSIC | PA | 18507-1755 |
| PRUDENTIAL CULLINAN PROPERTIES | C\O CULLINAN ASSET MGMT | 4541 N PROSPECT RD | | | PEORIA HTS | IL | 61616 |
| PRUDENTIAL EQUITY INVESTORS INC | 717 FIFTH AVE | | | | NEW YORK | NY | 10022 |
| PRUDENTIAL INSURANCE CO | LOAN | PO BOX 198221 | | | ATLANTA | GA | 30384-8221 |
| PRUDENTIAL INSURANCE COMPANY | LOAN | PO BOX CS198221 | | | ATLANTA | GA | 30384-8221 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 30 SCRANTON OFFICE PARK | | | | SCRANTON | PA | 18507-1796 |
| PRUDENTIAL NOMINEES LTD | LAURENCE POUNTNEY HILL | | | LONDON EC4R 0HH GREAT BRITAIN | | | |
| PRUDENTIAL OVERHALL SUPPLY | 6920 BANDINI BLVD | | | | COMMERCE | CA | 90040-3326 |
| PRUDENTIAL SECURITIES | | | | | | | |
| PRUDENTIAL/SCRANTON | 30 SCRANTON OFFICE PARK | ATTN: GERARD PERNOT | | | SCRANTON | PA | 18507-1796 |
| PRUDHOMME, DON RACING INC | 1232 DISTRIBUTION WAY | | | | VISTA | CA | 92081-8816 |
| PRUDHOMME, MICHAEL J | 255 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| PRUDHOMME, TERRY F | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355-7390 |
| PRUDIAN, CRAIG R | 6340 AMERICANA DR APT 810 | | | | WILLOWBROOK | IL | 60527-2247 |
| PRUDIE KIBBY | 426 BEECH ST BOX 22 | | | | FRANKFORT | MI | 49635 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| PRUDOUS MARAVIN | 37740 WESTWOOD CIR APT 104 | | | | WESTLAND | MI | 48185-1059 |
| PRUDY GONZALES | 3768 BLACK HAWK AVE | | | | MERCED | CA | 95340-8329 |
| PRUDY M. STELLA | 183 HAWKINS CIRCLE | | | | WHEATON | IL | 60189-8465 |
| PRUE, DIANE M | 163 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| PRUE, GARY | APT K210 | 5840 LAKE RESORT TERRACE | | | CHATTANOOGA | TN | 37415-7087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUEL, CHAD | | | | | | | |
| PRUENTE JR, THOMAS F | 3847 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| PRUENTE, MICHAEL J | 8360 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1116 |
| PRUETER, WILLIAM A | 342 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| PRUETT FRANCES | 3518 HONEYSUCKLE CT | | | | ABILENE | TX | 79606-2610 |
| PRUETT JOSHUA SHERMAN | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT MFG CO INC | 1001 W SPRINGHILL DR | | | | TERRE HAUTE | IN | 47802-8763 |
| PRUETT, BILLY S | 3600 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3135 |
| PRUETT, BRIAN L | 6275 JONES RD | | | | GOSPORT | IN | 47433-7708 |
| PRUETT, CAROLYN J | 18604 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9602 |
| PRUETT, CHARLES EUGENE | 5339 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9355 |
| PRUETT, DAVID | 305 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| PRUETT, DELIA R | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| PRUETT, ELIZABETH H | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 |
| PRUETT, GLORIA P | 13931 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |
| PRUETT, JAMES C | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| PRUETT, JAMES R. | 660 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| PRUETT, JOSHUA SHEARMAN | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, KATHRINE E | 305 SOUTHWEST 15TH STREET | | | | BLUE SPRINGS | MO | 64015-4113 |
| PRUETT, LANCE | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, LYNETTE | 5523 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| PRUETT, MICHAEL M | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| PRUETT, MICHELE L | 7735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7785 |
| PRUETT, MONICA L | 46102 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4142 |
| PRUETT, ROBERT L | 7704 NW 76TH WAY | | | | KANSAS CITY | MO | 64152-4400 |
| PRUETT, ROGER D | 5095 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| PRUETT, ROGER D | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| PRUETT, RONNIE DALE | 11099 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| PRUETT, TAMMIE LEE | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| PRUETT, YVONNE MARIE | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| PRUETTE, SYNTHIA L | 1684 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| PRUGH LAW FIRM | 1516 XAVIER STREET, SUITE 510 | | | | DENVER | CO | 80204 |
| PRUGH, ROBERT C | 614 WEST WATER ST. | | | | PIQUA | OH | 45356-5356 |
| PRUGINA CARTER | 2550 BENS ST | | | | ANN ARBOR | MI | 48103-3883 |
| PRUGINA L CARTER | 2550 BENS ST | | | | ANN ARBOR | MI | 48103-3883 |
| PRUIETT, JAMES E | 10135 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| PRUIKSMA RONALD C | DBA PRINT MANAGEMENT | 340 HAMILTON PARK DR | | | ROSWELL | GA | 30075-1400 |
| PRUITT BRUCE K | PRUITT, BRUCE K | | | | | | |
| PRUITT EVELYN | 208 SUMAC CT | | | | HEADLAND | AL | 36345-5623 |
| PRUITT JAMES | 3322 HAWTHORNE AVE | | | | DALLAS | TX | 75219-2012 |
| PRUITT JAMES R (507047) | (NO OPPOSING COUNSEL) | | | | | | |
| PRUITT JR, CLARENCE | 11415 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| PRUITT JR, ODIE | 3367 PERKINS ST | | | | SAGINAW | MI | 48601-6568 |
| PRUITT JR., CAGER | 5055 S WASHINGTON RD APT 3 | | | | SAGINAW | MI | 48601-7231 |
| PRUITT MD | 550 PARMALEE AVE STE 310 | | | | YOUNGSTOWN | OH | 44510-1602 |
| PRUITT MICHELLE L | PRUITT, MICHELLE | | | | | | |
| PRUITT RONNIE | PRUITT, RONNIE | | | | | | |
| PRUITT THURMAN | PRUITT, THURMAN | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| PRUITT WYNEE & ALEX SIMANOVSKY& ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| PRUITT, ALLEN D | 8800 TWP RD 34 B82 | | | | IBERIA | OH | 43325 |
| PRUITT, BERNICE | 9423 S. PALMER RD. | | | | HUBER HTS. | OH | 45424-1623 |
| PRUITT, BILLY H | 430 NATOMA ST | | | | PARK FOREST | IL | 60466-2517 |
| PRUITT, BRIAN R | 1 QUANTOCK CT | | | | SAINT PETERS | MO | 63376-4533 |
| PRUITT, CAGER | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| PRUITT, CARMONLITA D | 486 HARRIS RD | | | | RICHMOND HTS | OH | 44143-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUITT, CASSANDRA | 1781 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| PRUITT, CEDRIC W | 1740 SHAKER BLVD | | | | OKEMOS | MI | 48864-2950 |
| PRUITT, CHARLES E | 206 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| PRUITT, CHRISTINA G | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| PRUITT, ETHEL | 15764 MANSFIELD ST | | | | DETROIT | MI | 48227-1907 |
| PRUITT, FLORIDA L | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| PRUITT, GARLAND | 1450 N STATE HIGHWAY 360 APT 377 | | | | GRAND PRAIRIE | TX | 75050-4110 |
| PRUITT, GARY L | 242 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| PRUITT, H TRUCKING INC | 3130 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5658 |
| PRUITT, JASON J | 1480 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6117 |
| PRUITT, JERRY D | 3921 ALODA ST | | | | INDIANAPOLIS | IN | 46203-3462 |
| PRUITT, JOHN E | 7500 COSNER DRIVE | | | | DAYTON | OH | 45424-3344 |
| PRUITT, KENNETH R | 13040 E 55TH AVE | | | | DENVER | CO | 80239-3643 |
| PRUITT, LARRY D | 2077 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1577 |
| PRUITT, LARRY W | 3922 SW J HWY | | | | PLATTSBURG | MO | 64477-9398 |
| PRUITT, MARK T | 2111 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4230 |
| PRUITT, RICK J | 3833 SOUTH TRL | | | | DAYTON | OH | 45414-5047 |
| PRUITT, RICKY S | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| PRUITT, RONNIE L | 1811 SILVERADO DR. | | | | BELLBROOK | OH | 45305-5305 |
| PRUITT, SAM E | 3506 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| PRUITT, SHAWN | 4505 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| PRUITT, SHELLIE A | 2731 MOLLYS CT | | | | SPRING HILL | TN | 37174-7126 |
| PRUITT, SHERRY | 609 YESLER WAY APT 602 | | | | SEATTLE | WA | 98104-3725 |
| PRUITT, SONNY | 7143 ROBINSON AVENUE | | | | ALLEN PARK | MI | 48101-2245 |
| PRUITT, SYLVIA GRANADO | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |
| PRUITT, THOMAS | 2714 WINBURN AVENUE | | | | DAYTON | OH | 45420-5420 |
| PRUITT, TONY S | 1120 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7819 |
| PRUITT, TRACY | 8219 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| PRUITT, TRICIA R | 3200 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| PRUITT, VERNON R | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| PRUITT, WESLEY | 14635 ROSEMONT AVE | | | | DETROIT | MI | 48223-2368 |
| PRUITT, WILLIAM A | PO BOX 5588 | | | | SAGINAW | MI | 48603-0588 |
| PRUITT, WILLIE | 3333 REX AVE | | | | SAINT LOUIS | MO | 63114-2928 |
| PRUITTE, JOHNNY M | 25 S WILLARD AVE | | | | JANESVILLE | WI | 53548-4416 |
| PRUMATICO AMBER | 667 W HOUSTON AVE | | | | FULLERTON | CA | 92832-3113 |
| PRUNER, VICTOR L. | 56186 FAIRCHILD RD | | | | MACOMB | MI | 48042-1512 |
| PRUNTEK, MARLYS | 88 HAVENWOOD DR | | | | POMPANO BEACH | FL | 33064-3064 |
| PRUNTY, GARY L | 2351 SOUTH RIDGEWOOD AVE. | LOT 36 | | | EDGEWATER | FL | 32141-2141 |
| PRUNTY, GARY L | LOT 36 | 2351 SOUTH RIDGEWOOD AVENUE | | | EDGEWATER | FL | 32141-4223 |
| PRUNTY, JESSE MARK | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| PRUNTY, JUSTIN T | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| PRUS, NANCY L | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| PRUS, NATALIE JO | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| PRUSAC, LUKA | 9146 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| PRUSAITIS, RANDALL W | 3407 DAWSON DR | | | | WARREN | MI | 48092-3253 |
| PRUSAK, KELLY K | 42 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6964 |
| PRUSAKIEWICZ, EUGENE F | 2649 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| PRUSE, JOHN A | 2106 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3875 |
| PRUSINOWSKI, FRANK CHESTER | 38036 LYNDON ST | | | | LIVONIA | MI | 48154-4962 |
| PRUSINOWSKI, JAMES S | 1830 BLACKBURN LN | | | | SPRING HILL | TN | 37174-2528 |
| PRUSINOWSKI, LAWRENCE J | 7323 ROSELANE AVE | | | | JENISON | MI | 49428-8743 |
| PRUSINOWSKI, RICHARD CASIMER | 1018 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2862 |
| PRUSINOWSKI, TOETEUSZ F | 206 WHARF ST | | | | HERMANN | MO | 65041-1160 |
| PRUSKI, ERIKA L | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| PRUSKI, MATTHEW | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| PRUSKI, MICHAEL | 51604 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUSKY, DENNIS | 8 FRANKLIN STREET | | | | NEWTON FALLS | OH | 44444 |
| PRUSNEK, THOMAS J | 10708 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2235 |
| PRUSS, STEPHEN D | 3762 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| PRUSSEY JR, ROBERT J | 3823 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| PRUSSIA, WILLIAM H | 6804 WYCK FARM WAY | | | | WILMINGTON | NC | 28405-6108 |
| PRUSZYNSKI, NICHOLAS A | 15300 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| PRUSZYNSKI, TED S | 1808 FOX POINT | | | | HORSESHOE BND | AR | 72512-4100 |
| PRUTEANU, VIRGIL | 13056 BLUE LAKES CIR | | | | SHELBY TOWNSHIP | MI | 48315-3559 |
| PRUTER, SUNDAY R | 428 ADELINE DR | | | | SMYRNA | TN | 37167-5229 |
| PRUTZNAL, TERRY GEROGE | 2753 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| PRUYT, JOSEPH D | 19220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9111 |
| PRUYT, JOSEPH DAVID | 19220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9111 |
| PRUYT, TIMOTHY R | 2195 TAYLOR LAKE CT | | | | HOLLY | MI | 48442-9113 |
| PRUZINSKY, CARL R | 15824 SCHULTZ | | | | CLINTON TWP | MI | 48038-4163 |
| PRV INTERPAT | BOX 5055 SE | | | STOCKHOLM S-102 42 SWEDEN | | | |
| PRYBER, JOSEPH A | 3077 MONTCLAIR DR | | | | CLARKSTON | MI | 48348-5067 |
| PRYBYCIEN, RONALD | 2504 DAVID STREET | | | | MELVINDALE | MI | 48122-1922 |
| PRYBYLOWSKI, RONALD D | 4949 BELLEMEDE BOULEVARD | | | | NEW PRT RCHY | FL | 34655-1480 |
| PRYBYS, RICHARD J | 40419 LA GRANGE DR | | | | STERLING HTS | MI | 48313-5436 |
| PRYCE J SCORE REVOCABLE TRUST | UAD 12/12/08 | PRYCE J SCORE TTEE | PO BOX 150 | | KENSINGTON | MN | 56343-0150 |
| PRYCIAK, KRZYSZTOF | 52794 BLUERIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2974 |
| PRYDE, ARTHUR E | 7215 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2471 |
| PRYDE, NATALIE L | 8214 NORTHVIEW DR | | | | HOWELL | MI | 48855-7256 |
| PRYER, RICHARD R | 4920 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| PRYG, LARRY F | 54126 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1284 |
| PRYJMA, ANASTASIA | 21117 MASCH | | | | WARREN | MI | 48091-4653 |
| PRYJMAK, BOHDAN I | 41433 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1438 |
| PRYKA, RONALD A | 1607 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| PRYLON, BRIAN T | 6441 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2003 |
| PRYOMSKI, GARY RICHARD | 11137 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| PRYOR & AMAR LLC AND | NANCY KELLY CROW | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| PRYOR ANITA | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 |
| PRYOR HOLLINGSWORTH | 2938 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| PRYOR JR, ANTHONY DWAYNE | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR KATRINA | 14207 RITCHIE RD | | | | CASCADE | MD | 21719-2009 |
| PRYOR KERI L | PRYOR, KERI L | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| PRYOR MARIA | 31220 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3760 |
| PRYOR RESOURCES INC | 2000 SHAWNEE MISSION PARKWAY | P O BOX 2951 | | | SHAWNEE MISSION | KS | 66205 |
| PRYOR WALKER JR | 238 S 6TH ST | | | | NEWARK | NJ | 07103-2446 |
| PRYOR WILLIAM | PRYOR, WILLIAM | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR WILLIAM | PRYOR, ANGELA | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR, ALBERTOS W | 202 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| PRYOR, BRYAN K | 22491 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| PRYOR, CAROL A | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR, CHARLES L | 638 CUMBERLAND ST | | | | WESTFIELD | NJ | 07090-4156 |
| PRYOR, DAVID WAYNE | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, DEMETRIA K | 321 BLAIRWOOD DR | | | | FORT WORTH | TX | 76134-5336 |
| PRYOR, HARVESTER | 2115 N WOLFE ST | | | | MUNCIE | IN | 47303-2461 |
| PRYOR, HENRY D | 2336 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4439 |
| PRYOR, HENRY D | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| PRYOR, JILL A | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, KENNETH GEORGE | 2971 ROUNDTREE BLVD APT C2 | | | | YPSILANTI | MI | 48197-4875 |
| PRYOR, L B | 1649 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449-5449 |
| PRYOR, LARRY D | 10147 MAPLELAWN STREET | | | | DETROIT | MI | 48204-4624 |
| PRYOR, MARIA | 31220 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRYOR, MENDEL LEE | 1904 N GRANT CITY RD | | | | SHIRLEY | IN | 47384-9609 |
| PRYOR, RICHARD M | 947 SANDPIPER BAY DR SOUTHWEST | | | | SUNSET BEACH | NC | 28468-5805 |
| PRYOR, ROBERT W | 2365 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| PRYOR, STEVEN P | PO BOX 7115 | | | | DEFIANCE | OH | 43512-7115 |
| PRYOR, STEVEN W | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| PRYOR, TOMMY J | 9776 W RATLIFF RD | | | | SPENCER | IN | 47460-9202 |
| PRYSIAZNY, JOHN PAUL | 2577 WESST VILLAGE | | | | TOLEDO | OH | 43614 |
| PRYSMIAN POWER CABLES & SYSTEMS USA LLC | 700 INDUSTRIAL DR | | | | LEXINGTON | SC | 29072-3755 |
| PRYSOCK, DARRIUS | 4205 ASHLAND CIRCLE | | | | DOUGLASVILLE | GA | 30135-7291 |
| PRYSTASH, MICHAEL J | 1894 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4820 |
| PRZEDMOJSKI, DENNIS L | 10430 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| PRZEDSIEBIORSTWO ZAGRANICZNE ALPHA | BALICKA 182 | | KRAKOW PL 30-149 POLAND (REP) | | | | |
| PRZEDWOJEWSKI, EMIL A | 64510 HARTWAY RD | | | | RAY | MI | 48096-2624 |
| PRZEKORA LARRY | 6567 HEAVEN DR | | | | HOWELL | MI | 48855-9410 |
| PRZEKORA, DAVID S | 61 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3669 |
| PRZEKORA, LAWRENCE G | 6567 HEAVEN DR | | | | HOWELL | MI | 48855-9410 |
| PRZEPIORA, DAVID E | 31 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| PRZESLAWSKI, GERALD JOHN | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| PRZESPO, PAUL D | 38 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1360 |
| PRZEZDECKI VAL | 5604 MERIDIAN RD | | | | GIBSONIA | PA | 15044-9439 |
| PRZYBOCKI, BERNARD L | 626 MEADOWRIDGE WAY | | | | HUDSON | OH | 44236-1183 |
| PRZYBOCKI, KENNETH J | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| PRZYBYL, JOHN W | 12446 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| PRZYBYLA, BERNARD JOSEPH | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| PRZYBYLA, JERRY | 3752 WHITE LAKE HILLS DR | | | | WHITE LAKE | MI | 48383-1771 |
| PRZYBYLA, MARK A | 806 BLUE QUAIL ROAD | | | | KELLER | TX | 76248-2963 |
| PRZYBYLA, PETER E | 806 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| PRZYBYLA, ROBERT GERARD | 33703 BARRINGTON ST | | | | WESTLAND | MI | 48186-4520 |
| PRZYBYLSKI, ADAM T | 8164 CONSTITUTION BLVD APT 6 | | | | STERLING HEIGHTS | MI | 48313-3856 |
| PRZYBYLSKI, DAVID A | 566 THORNEHILL TRL | | | | OXFORD | MI | 48371-5168 |
| PRZYBYLSKI, MATTHEW G | 5123 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| PRZYBYLSKI, RONALD JAMES | 11895 KRUSE ROAD | | | | PETERSBURG | MI | 49270-9718 |
| PRZYDATEK, MICHAEL S | 27270 GROVER ST | | | | HARRISON TWP | MI | 48045-3526 |
| PRZYDZIAL TIMOTHY | 5816 HARTWELL ST | | | | DEARBORN | MI | 48126-2242 |
| PRZYDZIAL, TIMOTHY M | 5816 HARTWELL ST | | | | DEARBORN | MI | 48126-2242 |
| PRZYGOCKI, DENNIS M | 6330 GREENVIEW AVE | | | | DETROIT | MI | 48228-3867 |
| PRZYMUS, DORIS D | 2652 #2CR59 | | | | ALLIANCE | NE | 69301 |
| PRZYSIECKI, ARTHUR J | 8782 EAST GRAND LAKE ROAD | | | | PRESQUE ISLE | MI | 49777-8632 |
| PRZYSTUP, MICHAEL JOHN | 160 LAZY WILLOW LN UNIT 102 | | | | MYRTLE BEACH | SC | 29588-4416 |
| PRZYTULSKI, ANTHONY | 8305 FORREST DR | | | | CANTON | MI | 48187-4205 |
| PRZYWARA DEBORAH L | PRZYWARA, DEBORAH L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| PRZYWITOWSKI, PATRICK M | 4300 SOMERSET LANE | | | | UPPR CHICHSTR | PA | 19014-3021 |
| PRZYWOJSKI, JAN S | 817 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3371 |
| PS DOORS | 4212 GATEWAY DR | ADD GST 02/03/04 AM | | | GRAND FORKS | ND | 58203-0820 |
| PS ENTERPRISES | 3350 OCEAN PARK BLVD STE 205 | | | | SANTA MONICA | CA | 90405-3253 |
| PS HAMILTON & CO - GARNMT | NO ADVERSE PARTY | | | | | | |
| PSA PEUGEOT CITROEN | FRANCE | | FRANCE | | | | |
| PSA QUALITY SYSTEMS | NO ADVERSE PARTY | | | | | | |
| PSA QUALITY SYSTEMS | PO BOX 2637 UPTD PER LTR 4/15 | POSTAL STATION A GJ | | TORONTO CANADA ON M5W 2N7 CANADA | | | |
| PSA QUALITY SYSTEMS (USA) INC | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 |
| PSA QUALITY SYSTEMS USA | BANK ONE WHOLESALE LOCKBOX | 59 INTERSTATE DR | | | WENTZVILLE | MO | 63385-4599 |
| PSAK GRAZIANO PIASECKI & | 127 UNION AVE | 127 UNION AVE | | | MIDDLESEX | NJ | 08846-1039 |
| PSARIS, CATHERINE H | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PSARIS, LAWRENCE G | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| PSAUTE, MICHAEL V | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| PSC | PHILIP SERVICES | 1300 WOOD ST | | | MONROE | MI | 48161-1001 |
| PSC EQUIPMENT SERVCES INC | 11428B KINGSTON PIKE | | | | KNOXVILLE | TN | 37934-3915 |
| PSC EQUIPMENT SERVICES INC | 11428B KINGSTON PIKE | | | | KNOXVILLE | TN | 37934-3915 |
| PSC INC/WEBSTER | 675 BASKET RD | | | | WEBSTER | NY | 14580-9764 |
| PSC INDUSTRIES INC | 1100 W MARKET ST | | | | LOUISVILLE | KY | 40203-1438 |
| PSCHIERER JOHN | 1021 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 |
| PSE&G CO | 200 RENAISSANCE BLVD SGN | | | | LAWRENCE TWP | NJ | 08648 |
| PSE&G COMPANY | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 |
| PSE&G COMPANY | PO BOX 14104 | | | | NEW BRUNSWICK | NJ | 08906-4104 |
| PSENAK, CORA J | 2780 IRONTON AVE | | | | WATERFORD | MI | 48329-4411 |
| PSG CORROSION/DETROT | 1605 MUTUAL BLDG. | | | | DETROIT | MI | 48226 |
| PSHOCK, NICOLE A | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| PSI | 45749 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| PSI PRODUCTION & EVENTS PLANNING INC | 21170 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4032 |
| PSI REPAIR SERVICE INC | 11878 HUBBARD ST | PO BOX 3313 | | | LIVONIA | MI | 48150-1733 |
| PSI REPAIR SERVICES INC | 3950 MALDEN RD | PO BOX 7036 | | WINDSOR ON N9C 2G4 CANADA | | | |
| PSI REPAIR SERVICES INC | 11900 MAYFIELD ST | | | | LIVONIA | MI | 48150-1710 |
| PSILIDIS, ATHANASIOS | 4434 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| PSION TEKLOGIX CORP | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423-1467 |
| PSION TEKLOGIX CORP | 3000 KUSTOM DR | | | | HEBRON | KY | 41048-8163 |
| PSION TEKLOGIX CORPORATION | 3000 KUSTOM DR | | | | HEBRON | KY | 41048-8163 |
| PSION TEKLOGIX CORPORATION | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423-1467 |
| PSION TEKLOGIX INC | 2100 MEADOWVALE BLVD | | | MISSISSAUGA CANADA ON L5N 7J9 | | | |
| PSIUK, LARRY J | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSM INTERNATIONAL | LONGACRES INDUSTRIAL EST | WEST MIDLANDSENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| PSM INTERNATIONAL | MCKECHNIE SPECIALIST PRODUCTS | LONGACRES WILLENHALL | WEST MIDLANDS WV13 2JS | ENGLAND GREAT BRITAIN | | | |
| PSMI | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PSON ESTATE OF LOUISE SIM | 3910 TELEGRAPH RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-1461 |
| PSR LOGISTICS INC | 515 RIVER RD | | | | CLIFTON | NJ | 07014-1520 |
| PSS HONG KONG LTD | 38/F PANGLIN PLAZA | #2002 JIA BIN RD | LUO HU DIST SHENZHEN PRC | 518001 CHINA CHINA | | | |
| PSS LIMITED T/A PSS-STEERING & HYDRAULICS | 7 FOLGATE ROAD NORTH WALSHAM | NORFOLK NR28 0AJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| PSS LIMITED T/A PSS-STEERING & HYDRAULICS | FOLGATE RD NORTH WALSHAM | NORFOLK NR28 0AJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| PSS STEERING & HYDRAULICS DIV | ANDREW BRAMMER | FASTCOURT LTD | FOLGATE ROAD | | EL PASO | TX | 79928 |
| PSS TRANSPORTATION INC | 7 NICHOLAS CT | | | | DAYTON | NJ | 08810-1559 |
| PSS WORLD MEDICAL, INC. | JOHN WANNAMAKER | 4353 SOUTHPOINT BOULEVARD | | | JACKSONVILLE | FL | 32216 |
| PSSI STADIUM CORP | ATTN CAYCE LITTLE PASTOOR | 900 ART ROONEY AVE | HEINZ FIELD | | PITTSBURGH | PA | 15212-5735 |
| PST VANS INC | PO BOX 27433 | | | | SALT LAKE CITY | UT | 84127-0433 |
| PSV SERVICE & SALES LLC | PO BOX 19272 | | | | INDIANAPOLIS | IN | 46219-0272 |
| PSYCARE INC. | 8577 E MARKET ST | | | | WARREN | OH | 44484-2345 |
| PSYCARE, INC | 8577 E MARKET ST | | | | WARREN | OH | 44484-2345 |
| PSYCHEMEDICS CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 90230-6608 |
| PSYCHEMEDICS CORPORATION | 1280 MASSACHUSETTS AVE STE 200 | | | | CAMBRIDGE | MA | 02138 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | | | | BOSTON | MA | 02284-4065 |
| PSYCHEMEDICS/ACTON | 125 NAGOG PARK STE 200 | | | | ACTON | MA | 01720-3451 |
| PSYCHEMEDICS/CAMBRID | 1280 MASSACHUSETTS AVE. | SUITE 200 | | | CAMBRIDGE | MA | 02138 |
| PSYCHIATRIC ASSOCIAT | 12 PIEDMONT CTR NE STE 410 | 3495 PIEDMONT RD | | | ATLANTA | GA | 30305-1791 |
| PSYCHIATRIC SOLUTIONS INC. | TOM TOLBERT | 6640 CAROTHERS PARKWAY | | | FRANKLIN | TN | 37067 |
| PSYCHODYNAMICS/ZEPHY | PO BOX 875 | WESTERN OFFICE | | | ZEPHYR COVE | NV | 89448-0875 |
| PSYCHOLOGICAL EVALUATION & TRTMT CTR INC - LEVY | NO ADVERSE PARTY | | | | | | |
| PSYCHOLOGICAL SYSTEM | 32121 WOODWARD AVE STE 201 | | | | ROYAL OAK | MI | 48073-0999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PSYCHOLOGICAL/DOBBS | 255 BROADWAY | | | | DOBBS FERRY | NY | 10522-2130 |
| PSYCHROMETRICS/BRKVL | PO BOX 99 | 9899 WESTBROOK ROAD | | | BROOKVILLE | OH | 45309-0099 |
| PT EDS MANUFACTURING INDONESIA | JALAN RAYA SERANG KM 24 KEL B | | | TANGERANG ID 15610 INDONESIA | | | |
| PT GARUDA DIESEL | DJAKARTA SELATAN INDONESI | | | DJAKARTA INDONESIA | | | |
| PT GM INDONESIA INDS | JL RAYA BEKASI KM 27 | PONDOK UNGU | | BEKASI INDONESIA INDONESIA | | | |
| PT HITECH AGRATEKTRON SEMPURNA | JALAN KAMPUNG SERAYA | | | BATAM RIAU ID 29432 INDONESIA | | | |
| PT MARION FIREMAN'S | RELIEF ASSOCIATION | ATTN: HAROLD L WHYEL | WATER & CHEAT STS | | PT MARION | PA | 15474 |
| PT PRICEWATERHOUSECOOPERS | INDONESIA FL 3 & 4 KUNINGAN | JI HR RASUNA SAID KAV X-7 NO. 6 | | JAKARTA 12940 INDONESIA | | | |
| PT PRODUCTIONS INC | ACCOUNTS RECEIVABLE | 406 BELLA VISTA RD | | | BRICK | NJ | 08724-4510 |
| PT PROS INC | 383 CORBIN CENTER DR | | | | CORBIN | KY | 40701-1895 |
| PT SEMARANG AUTOMOTIVE MFG INDONESI | JALAN WALISONGO KM 9.8 TUGUREJO | | | SEMARANG ID 0000 INDONESIA | | | |
| PTACEK, TODD ALLEN | 6057 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| PTACEK,TODD ALLEN | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| PTAK, ANTHONY J | 39254 BLACKSTONE DR | | | | STERLING HTS | MI | 48313-5029 |
| PTAK, JAZMIN JAYE | 1186 TONAWANDA DR | | | | BUFFALO | NY | 14207-1047 |
| PTAK, JEFFREY M | 51800 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| PTAK, JOSEPH | 1148 JADE DR | | | | MOSCOW MILLS | MO | 63362-1906 |
| PTAK, JOSEPH J | 29207 OHMER DR | | | | WARREN | MI | 48092-4234 |
| PTAK, JOSEPH S | 201 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-5922 |
| PTAK, STANLEY R | 4368 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| PTAK, THOMAS J | 72 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| PTASHNIK, DEBORAH I | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| PTASHNIK, JOHN F | 53770 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5530 |
| PTASHNIK, MICHAEL R | 423 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| PTASINSKI, WAYNE Z | 37234 DUNDEE ST | | | | STERLING HEIGHTS | MI | 48310-3526 |
| PTASZNIK JR, EDWARD T | 28021 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| PTASZNIK, ROBERT J | 12152 HEMINGWAY | | | | REDFORD | MI | 48239-2535 |
| PTG MEXICO (DANA CORP.) | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| PTG MEXICO (DANA CORP.) | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | | BROWNSTOWN TWP | MI | 48192 |
| PTI ACQUISITION LLC | KATHY MITCHELL | PLASTIC TRIM | 3909 RESEARCH BLVD | | NORWALK | CT | 06851 |
| PTI ACQUISITION LLC | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430-2109 |
| PTI ACQUISITION LLC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| PTI INTERNATIONAL INC | 27611 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PTI MANAGEMENT GROUP INC | 33871 RIVERA DR | | | | FRASER | MI | 48026 |
| PTI QUALITY CONTAINMENT SOLUTI | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |
| PTI QUALITY CONTAINMENT SOLUTI | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI QUALITY/DETROIT | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI SATELLITE PAINT LLC | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTICEK-SCHWENNER, NADA | 21200 NAUMANN AVE | | | | EUCLID | OH | 44123-3002 |
| PTL FLEET SALES INC | RT 10 GREEN HILLS | | | | READING | PA | 19603 |
| PTL INTERMODAL INC | 308 E LANCASTER AVENUE | | | | WYNNEWOOD | PA | 19096 |
| PTL TIRE | 135 N LAFAYETTE BLVD | | | | SOUTH BEND | IN | 46601-1507 |
| PTM CORP | 6560 BETHUY RD | | | | IRA | MI | 48023-1810 |
| PTM CORP | 6560 BETHUY RD | | | | IRA | MI | 48023-1810 |
| PTM CORP/ANCHORVILLE | 6560 BETHUY ROAD | | | | ANCHORVILLE | MI | 48004 |
| PTM CORPORATION | DONNA RUSSELL | 6560 BETHUY RD. | | | CHARLESTOWN | IN | 47111 |
| PTP INC/STERLING HGT | 6545 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2116 |
| PTR - PRECISION TECHNOLOGIES I | 120 POST RD | | | | ENFIELD | CT | 06082-5690 |
| PTR PRECISION TECHNOLOGIES | ATTN ACCTS REC | 120 POST RD | | | ENFIELD | CT | 06082-5690 |
| PTS TOOLING & MACHINE LLC | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PTT TELEKOM/WIN PARK | 1000 N. ORLANDO AVENUE | | | | WINTER PARK | FL | 32789 |
| PU, HONGBIN | 44900 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| PUBLIC AFFAIRS ASSOCIATES INC | 120 N WASHINGTON SQUARE | | | | LANSING | MI | 48933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUBLIC AFFAIRS ASSOCIATES, INC. | MR. TOM HOISINGTON | | | | LANSING | MI | 48933-1032 |
| PUBLIC AFFAIRS GROUP INC | ATTN RICH KOLBERG | 1990 M ST NW STE 700 | | | WASHINGTON | DC | 20036-3415 |
| PUBLIC ASSISTANCE COLLECTION UNIT | PO BOX 8938 | | | | MADISON | WI | 53708-8938 |
| PUBLIC AUTO SALES & SERVICE | 925 S BUCKNER BLVD | | | | DALLAS | TX | 75217-4506 |
| PUBLIC BROADCASTING SERVICE | 2100 CRYSTAL DR | | | | ARLINGTON | VA | 22202 |
| PUBLIC BROADCASTING SERVICE (PBS)/WNET | TOM WATSON | 450 E. 33RD STREET | | | NEW YORK | NY | 10001 |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 631116 | | | | BALTIMORE | MD | 21263-1116 |
| PUBLIC REGULATION COMMISSION | TELECOMMUNICATIONS | 224 E PALACE AVE | UTILITY & CARRIER | | SANTA FE | NM | 87501-2013 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 33 MAIDEN LN FL 11 | PRSA | | | NEW YORK | NY | 10038-5149 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | NUMBER RECORDS DEPT | 33 IRVING PL | | | NEW YORK | NY | 10003 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 1824 E GREIG AVE | | | | MADISON HTS | MI | 48071-4909 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 1824 E GREIG AVE | | | | MADISON HEIGHTS | MI | 48071-4909 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 33 MAIDEN LN FL 11 | | | | NEW YORK | NY | 10038-5149 |
| PUBLIC RELATIONS SOCIETY OF AMERICA-LA | 11271 VENTURA BLVD NO 514 | | | | STUDIO CITY | CA | 91604 |
| PUBLIC RELATIONS STUDENT SOCIETY OF AMERICA | 33 MAIDEN LN FL 11 | | | | NEW YORK | NY | 10038-5149 |
| PUBLIC SAFETY TRAINING CONSULTANTS | PO BOX 5508 | | | | REDWOOD CITY | CA | 94063-0508 |
| PUBLIC SECTOR CONSULTANTS INC | 600 W SAINT JOSEPH ST STE 10 | | | | LANSING | MI | 48933-2265 |
| PUBLIC SER ELEC & GAS CO | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3913 |
| PUBLIC SERV TRK RENT 80 | 2561 49TH AVE | | | | LONG ISLAND CITY | NY | 11101-4429 |
| PUBLIC SERV TRK RENT 80 | 2561 49TH AVE | | | | LONG ISLAND CITY | NY | 11101-4429 |
| PUBLIC SERVICE CO OF CO | 243 LIPAN ST | | | | DENVER | CO | 80223-1317 |
| PUBLIC SERVICE CO OF NEW MEXICO | 4201 EDITH NE MSES 50 | | | | ALBUQUERQUE | NM | 87107 |
| PUBLIC SERVICE COMMISSION OF WEST VIRGINIA | 201 BROOKS ST | | | | CHARLESTON | WV | 25301-1803 |
| PUBLIC SERVICE COMMISSION OF WV | PO BOX 812 | | | | CHARLESTON | WV | 25323-0812 |
| PUBLIC SERVICE COMPANY | 243 LIPAN ST | | | | DENVER | CO | 80223-1317 |
| PUBLIC SERVICE COMPANY OF COLORADO | SITING AND LAND RIGHTS | 550 15TH STREET | SUITE 700 | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF COLORADO | 1225 17TH STREET | | | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF COLORADO | 550 15TH STREET | SUITE 700 | | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF COLORADO | 900 FIFTEENTH STREET | | | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | DAVID FISHER | 4201 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107-2225 |
| PUBLIC SERVICE ELEC. & GAS 84 | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3913 |
| PUBLIC SERVICE ELECTRIC & GAS | RICK BURO | 350 RARITAN CENTER PKWY | | | EDISON | NJ | 08837-3913 |
| PUBLIC TAXI SERVICE INC | 4747 N CLARK ST | | | | CHICAGO | IL | 60640 |
| PUBLIC THEATRE OF KENTUCKY | 545 MORRIS ALY | | | | BOWLING GREEN | KY | 42101-2287 |
| PUBLIC UTILITIES COMMISSION OF NEVADA | 1150 E WILLIAM ST | ATTN: FISCAL SERVICES | | | CARSON CITY | NV | 89701-3109 |
| PUBLICIS SELLING SOLUTIONS | KAREN KELLY | 2000 LENOX DRIVE | | | LAWRENCEVILLE | NJ | 08648 |
| PUBLISHERS REPRINTS LLC | 24900 PITKIN RD STE 330 | | | | SPRING | TX | 77386-1806 |
| PUBLISKI, PAUL D | 8127 STONEHAM DR | | | | YPSILANTI | MI | 48197-9326 |
| PUBLIX SUPER MARKETS | JIM CONNER | PO BOX 407 | | | LAKELAND | FL | 33802-0407 |
| PUCA, ANTHONY S | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| PUCCIO JEFFREY E | 2021 MONROE ST STE 101 | | | | DEARBORN | MI | 48124-2926 |
| PUCCIO, RONALD C. | 8049 E BENNETT HTS | | | | BATAVIA | NY | 14020-1070 |
| PUCEL, CHRISTOPHER M | 524 BETHANY DR | | | | SHOREWOOD | IL | 60404-0658 |
| PUCHALSKI, GREGORY A | 13140 IOWA DR | | | | WARREN | MI | 48088-3142 |
| PUCHALSKI, MARILYN J | 137 LAKELAND DR | | | | PALOS PARK | IL | 60464-2536 |
| PUCHALSKI, PAUL V | 137 LAKELAND DR | | | | PALOS PARK | IL | 60464-2536 |
| PUCHALSKI, TIMOTHY M | 1354 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| PUCHALSKY, KRISTINE A | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| PUCHALSKY, ROY GERARD | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUCHMEYER JR, WILLIAM F | 25680 RUSTIC LN | | | | WESTLAKE | OH | 44145-5473 |
| PUCILLO FRANK | PUCILLO, FRANK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PUCKETT ADAM | PUCKETT, JENNIFER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT ADAM | PUCKETT, ADAM | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT BILLY R | PUCKETT, BILLY R | PO BOX 966 | | | WEDOWEE | AL | 36278-0966 |
| PUCKETT JR, WILLIAM C | 153 WOODARD DR | | | | MINDEN | LA | 71055-8926 |
| PUCKETT RUFUS (506870) | (NO OPPOSING COUNSEL) | | | | | | |
| PUCKETT, ALBERT S | 1989 MAYES DR SE | | | | MARIETTA | GA | 30067-7655 |
| PUCKETT, ALENE | 7313 BARR CIRCLE | | | | DAYTON | OH | 45459-3504 |
| PUCKETT, DARYL LEE | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| PUCKETT, DAVID C | 20 SALEM RD | | | | LEXINGTON | OH | 44904-9775 |
| PUCKETT, DAVID JEROME | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| PUCKETT, DEBORAH L | 11714 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| PUCKETT, DRURY M | 105 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| PUCKETT, ELAINE M | 1101 PATRICIA DR. | | | | GIRARD | OH | 44420-4420 |
| PUCKETT, GARY LEE | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| PUCKETT, HERSHEL L | 5381 ORMAND ROAD | | | | W. CARROLLTON | OH | 45449-2707 |
| PUCKETT, JIMMY G | 4012 HWY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| PUCKETT, JOHN R | 4406 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2555 |
| PUCKETT, MARCUS | 7 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| PUCKETT, MATTHEW EDWARD | APT 17101 | 1400 HERRINGTON ROAD | | | LAWRENCEVILLE | GA | 30044-1814 |
| PUCKETT, MELVIN LAWRENCE | 9313 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| PUCKETT, MICHAEL ROY | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| PUCKETT, RANDOLPH M | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| PUCKETT, RORY M | 521 SHEPHERDS WAY | | | | OSCEOLA | IN | 46561-8405 |
| PUCKETT, SANDY A | 34905 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9495 |
| PUCKETT, STEPHAN | 2745 CASE RD | | | | NEW RICHMOND | OH | 45157-9645 |
| PUCKETT, THOMAS W | 11622 SIEGAL | | | | GERMANTOWN | OH | 45327-5327 |
| PUCKETT, WILLIAM L | 1788 HERITAGE WOODS DRIVE | | | | GOSHEN | OH | 45122-9475 |
| PUCKETT-WHITTAKER, GWENDOLYN | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| PUCKHAM, JEFFREY A | 3111 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-2939 |
| PUCZKOWSKI, DENNIS E | 9361 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| PUDAR, NIKOLA J | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5918 |
| PUDELKO, PATRICK JAMES | 8246 SCHREPFER RD | | | | HOWELL | MI | 48855-9323 |
| PUDER, KRISTI D | 5013 NW 58TH ST | | | | KANSAS CITY | MO | 64151-2689 |
| PUDGEY TIRE LTD | 1089 COLE HARBOUR RD | | DARTMOUTH NS B2V 1E8 CANADA | | | | |
| PUDIMAT, PHILLIS K | 15436 ROCK CREEK ROAD | | | | CHARDON | OH | 44024-8838 |
| PUDIST, MARIA | | | | | | | |
| PUDLIK, RAYMOND J | 23224 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3716 |
| PUDNEY ROBERT AND BOBBIE | 9 N HULBERT ST | | | | WHITE LAKE | MI | 48386-2209 |
| PUDUP MARY | 3919 20TH ST | | | | SAN FRANCISCO | CA | 94114-2906 |
| PUDVAN, RANDAL J | 3753 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9748 |
| PUDVAN, ROBERT A | 4269 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7550 |
| PUDVAY, STEPHEN L | 4348 KELLIE CT | | | | HOWELL | MI | 48855-9640 |
| PUDYK, WILLIAM F | 21977 WILSHIRE CIR | | | | MACOMB | MI | 48044-3718 |
| PUEBLO COUNTY TREASURER | 215 W. 10TH STREET | | | | PUEBLO | CO | 81003 |
| PUEBLO, ALLEN D | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| PUENING, MICHAEL | 8467 KILKENNY DR | | | | CINCINNATI | OH | 45244-2651 |
| PUENTE HILL BUICK PONTIAC GMC | 17280 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1502 |
| PUENTE HILL'S CHEVROLET | 17300 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1512 |
| PUENTE HILLS PONTIAC | GREAT AMERICAN INSURANCE COMPANY | 523 4TH ST STE 210 | | | SAN RAFAEL | CA | 94901-3349 |
| PUENTE HILLS PONTIAC GMC BUICK | 17280 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1502 |
| PUENTE JR, JOSEPH S | 2413 MONTEGO DR | | | | LANSING | MI | 48912-3525 |
| PUENTE, GERRY L | 807 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| PUENTE, GILBERTO M | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| PUENTE, KURT J | 18777 MIDWAY RD APT 215 | | | | DALLAS | TX | 75287-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUENTE, LUSILLA | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| PUENTE, ROBERT | 1816 SHEPHEARD DR | | | | FORT WORTH | TX | 76114-2158 |
| PUENTES, JOSE GERMES | 1532 SEASONS PKWY | | | | NORCROSS | GA | 30093-3106 |
| PUENTES, JUAN | 14421 SW 10TH ST | | | | MIAMI | FL | 33184-3114 |
| PUENTES, RAUL P | 15240 ALLEN RD | | | | TAYLOR | MI | 48180-5384 |
| PUERTAS, JAMES R | 4095 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| PUERTO RICO DEPARTMENT OF TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| PUERTO RICO DEPARTMENT OF TREASURY | PO BOX 9024140 | MONTHLY SALES & USE TAX | | | SAN JUAN | PR | 00902-4140 |
| PUERTO RICO SECRETARY OF THE TREASURY | | | | | | | |
| PUERTO RICO TELEPHONE COMPANY/ VERIZON | DANIEL RODGRUGUEZ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 |
| PUERTO RICO WIRE PRODUCTS | RONALD MILLER | PO BOX 363167 | | | SAN JUAN | PR | 00936-3167 |
| PUESTA NESTOR | PUESTA, NESTOR | 1188 BISHOP STREET SUITE 2806 | | | HONOLULU | HI | 96813 |
| PUESTA NESTOR | PUESTA, ELENA | 1188 BISHOP STREET SUITE 2806 | | | HONOLULU | HI | 96813 |
| PUESTA NESTOR | HAWAII STATE OF DEPARTMENT OF TRANSPORTATION | 425 QUEEN ST | | | HONOLULU | HI | 96813-2903 |
| PUESTA, NESTOR | 98-1678 LAAUHUAHUA PL | | | | PEARL CITY | HI | 96782-1859 |
| PUFAHL JR, JAMES D | 3660 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| PUFAHL, ROBERT ALLEN | 171 STRIETER DR | | | | SAGINAW | MI | 48609-5259 |
| PUFF, JAMES W | 19031 IRONRIVER TRL | | | | LAKEVILLE | MN | 55044-4405 |
| PUFFENBARGER JR, ELVERT H | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9556 |
| PUFFIN PARTY & TENT RENTAL | 2350 LAFAYETTE AVE | | | | BRONX | NY | 10473-1104 |
| PUFFPAFF, CHARLES A | 8637 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8805 |
| PUFPAFF, JOHN F | 11520 YELLOWSTONE TRL | | | | HARLAN | IN | 46743-9732 |
| PUGALEE, LUTHER D | 522 SUMMITT | | | | TROY | OH | 45373-3047 |
| PUGET SOUND ENERGY | MIKE RICHARDSON | 6905 S 228TH ST | | | KENT | WA | 98032-2961 |
| PUGH III, FREDERICK D | PO BOX 166 | | | | WARREN | OH | 44482-0166 |
| PUGH LINDA | 12636 TREATY LINE STREET | | | | CARMEL | IN | 46032-7231 |
| PUGH PATRICIA | PUGH, PATRICIA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| PUGH PUGH & PUGH | 333 TEXAS ST STE 2100 | | | | SHREVEPORT | LA | 71101-3680 |
| PUGH STANLEY | PUGH, STANLEY | 310 GRANT ST STE 2201 | | | PITTSBURGH | PA | 15219-2302 |
| PUGH TRENT | 910 COOKMAN AVE | | | | ASBURY PARK | NJ | 07712-6804 |
| PUGH, ACRYSTAL L | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| PUGH, ALBERTA | PO BOX 320415 | | | | KANSAS CITY | MO | 64132-0415 |
| PUGH, ALETA S | 615 SOUTHAMPTON DRIVE | | | | RUTHER GLEN | VA | 22546-1043 |
| PUGH, ALEXIS L | PO BOX 53 | | | | HOMESTEAD | PA | 15120-0053 |
| PUGH, ALLEN C | 5334 CLEMMENS CT | | | | LEAVITTSBURG | OH | 44430-9500 |
| PUGH, ANDREW J | 3700 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| PUGH, ANTHONY M | 2665 MORGAN RD | | | | JOELTON | TN | 37080-8728 |
| PUGH, BETH A | 1863 LIVE OAK CT | | | | AVON | IN | 46123-7482 |
| PUGH, BILL S | 5339 PASADENA AVENUE | | | | FLUSHING | MI | 48433-2463 |
| PUGH, BRIAN C | 12722 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1524 |
| PUGH, BRIAN J | 1328 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7301 |
| PUGH, CLIFFORD O | 2016 FAIRFAX RD | | | | TOLEDO | OH | 43613-5117 |
| PUGH, CURTIS L | 26298 FIELDSTONE DRIVE | | | | NOVI | MI | 48374-2150 |
| PUGH, DANIELLE S | 9945 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| PUGH, DENNIS L | 887 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| PUGH, DONALD R | 5636 N LONDON RD | | | | FAIRLAND | IN | 46126-9625 |
| PUGH, FRANK L. | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| PUGH, GEORGE E | 3823 HERITAGE PL | | | | BUFORD | GA | 30519-7863 |
| PUGH, GREGORY D | 1550 NORWOOD ST NW | | | | WARREN | OH | 44485-2149 |
| PUGH, GREGORY EUGENE | 23 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| PUGH, HARRY L | 2760 MERRIWEATHER N.W. | | | | WARREN | OH | 44485-2507 |
| PUGH, HOITE GLEN | 802 E HARRISON AVE | | | | GUTHRIE | OK | 73044-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGH, JACQUELINE R | 18420 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| PUGH, JAMES A | 1362 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-4952 |
| PUGH, JAMES B | 1065 E NORTH ST APT 8B | | | | OWOSSO | MI | 48867-1981 |
| PUGH, JEFFERY E. | 1228 AUSTIN RD | | | | WINDER | GA | 30680-4701 |
| PUGH, JEFFERY ROBERT | 18281 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| PUGH, KENNETH O | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| PUGH, MARK E | 2033 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9229 |
| PUGH, MICHAEL L | 5309 BLUE GRASS LN | | | | SUGAR HILL | GA | 30518-4501 |
| PUGH, MONIQUE RACHELLE | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| PUGH, OSBORNE | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| PUGH, PATRICIA W | 548 PHILLIPS DR. S.W. | | | | WARREN | OH | 44485-3363 |
| PUGH, RICHARD C | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| PUGH, ROBERT E | 25830 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5889 |
| PUGH, RODGER A | 8313 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| PUGH, RT MOTOR TRANSPORTATION | 233 WHILEY AVE | | | | LANCASTER | OH | 43130-4353 |
| PUGH, SANDRA B | 2760 MERRIEWEATHER | | | | WARREN | OH | 44485-2507 |
| PUGH, STANLEY | 1208 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3311 |
| PUGH, STEVEN VERDANE | 8192 BIRCH ROAD | | | | SAGINAW | MI | 48609-4851 |
| PUGH, TIMOTHY H | 517 GREGGS PLACE | | | | MCDONOUGH | GA | 30253-2368 |
| PUGH, TOMMY J | 5365 CAVE SPRING RD | | | | AUBURN | KY | 42206-9786 |
| PUGH, WILLIE | 2317 E. RAHN RD. | | | | KETTERING | OH | 45440-2513 |
| PUGH-DUKES, PAMELA A | 331 TOD AVE NW | | | | WARREN | OH | 44485-2959 |
| PUGLIA, PAUL A | 729 VERNON DR | | | | BELLE VERNON | PA | 15012-3603 |
| PUGLIANO, THOMAS J | 516 MAIN STREET | | | | FOLLANSBEE | WV | 26037-1524 |
| PUGLISE, BRIAN S | 13130 JONUS BLVD | | | | FORT WAYNE | IN | 46845-9112 |
| PUGLISI, JOHN J | 3 DRURY LN | | | | MANCHESTER | NJ | 08759-5146 |
| PUGLIUSO, KRISTINA IVANA | | | | | | | |
| PUGSLEY, RICHARD E | 76354 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| PUGSLEY, RONALD C | 2112 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| PUGSLEY, SUSAN M | 7407 COLONIAL CT | | | | ANDERSON | IN | 46013-3850 |
| PUHA, DENNIS K. | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| PUHL, LORENE ELLEN | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHL, STEVEN P | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHR, PAUL J | 6500 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3262 |
| PUI LING LOO | 44717 ELLERY LN | | | | NOVI | MI | 48377-2562 |
| PUI YUEN | 226 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3863 |
| PUIDOKAS, JONAS E | 22313 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| PUIDOKAS, JUDY B | 1333 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| PUISZIS, FRANK A | 18035 OWEN DRIVE | | | | ORLAND PARK | IL | 60467-8828 |
| PUIU, CONSTANTIN | 34825 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| PUJARA, APURVA P | 2179 N LOVINGTON DR APT 207 | | | | TROY | MI | 48083-5813 |
| PUKALO, BOYD R | 45288 ASHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4900 |
| PUKALO, RANDALL P | 12130 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| PUKERUD, STEN | 1307 MANOR DRIVE | | | | MARION | IN | 46952-1935 |
| PUKJANIS, PAVILS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PUKLICH CHEVROLET, INC. D/B/A STAN PUKLICH CHEVROLET | 3701 STATE STREET | | | | BISMARCK | ND | 58502 |
| PUKULA, WAYNE J | 16453 NEWBURY CT | | | | CREST HILL | IL | 60403-0793 |
| PULAK BANDYOPADHYAY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PULASKI CITY RECORDER | PO BOX 633 | | | | PULASKI | TN | 38478-0633 |
| PULASKI CNTY COURT | 401 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1407 |
| PULASKI COUNTY ADMINISTRATIVE SERVICES | 201 BROADWAY ST STE 420 | | | | LITTLE ROCK | AR | 72201-2325 |
| PULASKI COUNTY COLLECTOR | 301 HISTORIC 66 EAST | | | | WAYNESVILLE | MO | 65583 |
| PULASKI COUNTY SHERIFF | PO BOX 752 | | | | SOMERSET | KY | 42502-0752 |
| PULASKI COUNTY TREASURER | PO BOX 8101 | COUNTY TAX COLLECTOR | | | LITTLE ROCK | AR | 72203-8101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULASKI COUNTY TREASURER | ADMINSTRATION BUILDING | 201 MARKHAM | | | LITTLE ROCK | AR | 72201-2341 |
| PULASKI CTY CHANCERY COURT | 401 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1407 |
| PULASKI CTY CHANCERY COURT | ACT J E BAGGETT | 401 W MARKHAM ST | | | LITTLE ROCK | AR | 72201-1407 |
| PULASKI JOHN JR | 2403 WENTWORTH CIR | | | | PINEHURST | NC | 28374-9542 |
| PULASKI, CHARLES A | 4741 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9368 |
| PULASKI, CHARLES H | 67 DOLORES DR | | | | EDISON | NJ | 08817-2329 |
| PULASKI, SARAH J | APT 10308 | 44662 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7025 |
| PULASKY KENNETH | PULASKY, KENNETH | 6951 N PARK DR | | | PENNSAUKEN | NJ | 08109-4212 |
| PULASKY KENNETH | KOONCE, HAROLD | 303 FELLOWSHIP ROAD SUITE 300 | | | MOUNT LAUREL | NJ | 08054 |
| PULCE FARRAH | APT K2 | 2329 SOUTH CANNON DRIVE | | | MT PROSPECT | IL | 60056-5906 |
| PULCINE JR, WILLIAM R | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| PULCINE ROBERT | 1708 E HOTEL DR | | | | EDGERTON | WI | 53534-9084 |
| PULCINE, ROBERT J | 1708 E HOTEL DR | | | | EDGERTON | WI | 53534-9084 |
| PULCINI, LEONARD D | 209 DEVILS DEN RD | | | | PARIS | PA | 15021-2357 |
| PULDA, AMY | 3032 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9601 |
| PULDA, MARK | 3032 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9601 |
| PULEO, DAVID V | 6712 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| PULEO, RICHARD MYRON | 466 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| PULFER, DAVID L | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822-5822 |
| PULFORD MARK | 2344 CENTENNIAL LN | | | | ANN ARBOR | MI | 48103-9603 |
| PULFORD, KENNETH G | 2124 COLLEGE RD | | | | HOLT | MI | 48842-9796 |
| PULFORD, MARK JOHN | 11459 PATTERSON LAKE DRIVE | | | | PINCKNEY | MI | 48169-9748 |
| PULGINI, ALBERT J | 31 BAYNARD BLVD | | | | WILMINGTON | DE | 19803-4135 |
| PULICE, ANTHONY J | 5750 WATSON RD | | | | HUBBARD | OH | 44425-1051 |
| PULICE, ARTHUR EUGENE | PO BOX 241 | | | | HARTLAND | MI | 48353-0241 |
| PULICE, JOHN WILLIAM | 2458 RABY RD | | | | EAST LANSING | MI | 48823-7763 |
| PULICE, LARRY B | 2170 BRUNSWICK PL | | | | CHARLOTTE | MI | 48813-9751 |
| PULICE, MARK S | 1111 W GENEVA DR | | | | DEWITT | MI | 48820-9530 |
| PULICE, ROBERT | 211 ARENA DR | | | | WEIRTON | WV | 26062-3203 |
| PULIDO ADRIAN | PULIDO, ADRIAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PULIDO ADRIAN | PULIDO, MARICELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PULIDO, ADRIAN | | | | | | | |
| PULIDO, HERLINDA | 5655 YOUNG RD | | | | BELLEVUE | MI | 49021-9432 |
| PULIDO, JESSE | 2137 W CUYLER AVE | | | | CHICAGO | IL | 60618-3013 |
| PULIDO, MARIO | 1716 N LARRABEE ST | | | | CHICAGO | IL | 60614-5622 |
| PULIS, CHRISTOPHER R | APT 92 | 3484 NORTH STATE ROAD 9 | | | GREENFIELD | IN | 46140-7957 |
| PULIS, JOYCE E | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| PULIS, MICHAEL E. | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| PULL, ARLO R | 8944 WABASIS SHORES DR NE | | | | GREENVILLE | MI | 48838-8376 |
| PULLA, CHRISTIAN F | 24941 WOODRIDGE DR | 65-308 | | | FARMINGTON HILLS | MI | 48335 |
| PULLARD, TROY | 3608 CROYDON MILL WAY | | | | RALEIGH | NC | 27616-8315 |
| PULLEN CHARLIE | 405 E TERRACE DR | | | | PLANT CITY | FL | 33563-9020 |
| PULLEN DIANNE | 602 LOWORN MILL ROAD | | | | BOWDON | GA | 30108 |
| PULLEN, BETTY J | 2223 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1303 |
| PULLEN, BETTY L | 628 ANNA ST | | | | DAYTON | OH | 45407-1435 |
| PULLEN, CHARLES L | 8330 MERRYVIEW DR | | | | BALTIMORE | MD | 21244-2248 |
| PULLEN, DARRELL W | 19507 KRONE RD | | | | MARTHASVILLE | MO | 63357-2783 |
| PULLEN, DAVID PHILIP | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| PULLEN, DONALD E | 205 MINTY DR | | | | DAYTON | OH | 45415-3014 |
| PULLEN, DONNA | RT 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| PULLEN, FRED D | 7708 BLUE GRASS RD | | | | ROSEDALE | MD | 21237-1413 |
| PULLEN, GREGORY C | 41206 JULIE DR | | | | CLINTON TWP | MI | 48038-2063 |
| PULLEN, JASPER ERIC | 575 E DRAYTON ST | | | | FERNDALE | MI | 48220-1328 |
| PULLEN, LARRY E | 208 W SHERRY DR | | | | TROTWOOD | OH | 45426-3610 |
| PULLEN, LARRY EUGENE | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| PULLEN, MELISSA R | 19507 KRONE RD | | | | MARTHASVILLE | MO | 63357-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLEN, SHAWN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426-1121 |
| PULLEN, TERRI L | 175 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| PULLEN, WILLMON T | 557 DENVER ST | | | | LANSING | MI | 48910-3437 |
| PULLER'S REPAIRS | 220 PETERSEN RD | | | CAMPBELL RIVER BC V9W 3H4 CANADA | | | |
| PULLEY, AGNES L | 12 BARTLES COURT | | | | VANDALIA | OH | 45377-2201 |
| PULLEY, CRYSTAL A | 1201 GOLDEN VICARY DR | | | | WARRENTON | MO | 63383-3345 |
| PULLEY, HARRY S | 2815 WESTCHESTER RD | | | | LANSING | MI | 48911-1042 |
| PULLEY, JAMES W | 704 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| PULLEY, JERRY D | 106 ANGIE CT | | | | TROY | MO | 63379-2409 |
| PULLEY, JOHN M | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| PULLEY, JULIE A | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| PULLEY, KIMBERLY C | PO BOX 680743 | | | | FRANKLIN | TN | 37068-0743 |
| PULLEY, KIRK | NO ADDRESS FOR CLMT | | | | | | |
| PULLEY, MALCOLM MAURICE | 2126 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| PULLIAM ENTERPRISES, INC | RANDALL PULLIAM | PULL RITE | 13790 EAST JEFFERSON BLVD. | | URBANA | IL | 61803 |
| PULLIAM, ANTHONY M | 2764 KADLER DR. APT. #10 | | | | BELOIT | WI | 53511 |
| PULLIAM, DENNIS W | 19701 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6396 |
| PULLIAM, EVANGELINE L | PO BOX 50303 | | | | FORT WAYNE | IN | 46805-0303 |
| PULLIAM, JEFF O | 1647 GARFIELD AVE | | | | BELOIT | WI | 53511-3330 |
| PULLIAM, JESSIE A | 12655 S NEW GARDEN RD | | | | EXCLSOR SPRGS | MO | 64024-6252 |
| PULLIAM, REBECCA S | 6028 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| PULLIAM, RUSSELL D | 3600 E 12TH ST APT 103 | | | | KANSAS CITY | MO | 64127-1510 |
| PULLIAM, THELMA | 2725 ROCKLEDGE TRAIL | | | | DAYTON | OH | 45430-1931 |
| PULLIAM, TRUDENCE ROSSAYN | 2328 CALIFORNIA | | | | BRIDGEPORT | MI | 48722 |
| PULLIAM, WILLIE B | 4205 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3361 |
| PULLIN TIMOTHY & CORTNEY | PULLIN, CORTNEY | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PULLIN, DAVID L | 4455 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| PULLIN, SHIRLA R | APT 9 | 70 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2807 |
| PULLING, KEITH JAMES | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| PULLING, MARTIN L | 8227 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| PULLINS, ALLISON F | 139 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| PULLINS, VERNICE C | 317 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322-5322 |
| PULLINS, VERNICE C | 317 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| PULLIS, MICHAEL G | 5699 COOMER RD | | | | W BLOOMFIELD | MI | 48324-1110 |
| PULLMAIN, PENNY M | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PULLMAN BANK AND TRUST COMPANY | 1000 EAST 111TH STREET | | | | CHICAGO | IL | 60697 |
| PULLMAN DE QUERETARO SA DE CV | HORACIO MATUS | | | | FOSTORIA | OH | 44830 |
| PULLMAN DE QUERETARO SA DE CV | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | | | | |
| PULLMAN DE QUERETARO SA DE CV | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | |
| PULLMAN DE QUERETARO SA DE CV | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | | QUERETARO SANTA ROSE QA 76220 MEXICO | | | |
| PULLMAN IND. INC.-BUTLER, IN | ANTHONY / SHAWN COLEMAN | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| PULLMAN IND. INC.-S. HAVEN, MI | ANTHONY / SHAWN COLEMAN | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| PULLMAN INDUSTRIES | GARRY KAZACZUN | 02000 VETERANS BLVD. | | | CARTHAGE | MS | |
| PULLMAN INDUSTRIES INC | 820 KIRTS BLVD STE 400 | | | | TROY | MI | 48084-4836 |
| PULLMAN INDUSTRIES INC | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090-8630 |
| PULLMAN JESSIE A | 12655 S NEW GARDEN RD | | | | EXCELSIOR SPRINGS | MO | 64024-6252 |
| PULLMAN/QUERETARO | CARR QRO SLP KM 28.5 | L 25-2, M.1 | | QUERETARO QU 76220 MEXICO | | | |
| PULLMATIC MFG- MAGNA POWERTRAIN | LIBBY BLAIR | 430 COCHRANE DR | | MARKHAM ON L3R 8E3 CANADA | | | |
| PULLMATIC/UNIONVILLE | 430 COCHRAN DRIVE | | | UNIONVILLE ON L3R AE3 CANADA | | | |
| PULLON, LILBURN J | 3600 S SNODDY RD | | | | BLOOMINGTON | IN | 47401-9409 |
| PULLOU, MARK CHARLES | 13631 W DUNBAR RD | | | | DUNDEE | MI | 48131-9799 |
| PULLUKAT, ALEX J | 49718 WATERSTONE EST CL | | | | NORTHVILLE | MI | 48168 |
| PULLUM, JOHN E. | 4284 ASHLAWN DR | | | | FLINT | MI | 48507-5601 |
| PULLUM, ROBERT A | 2343 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3326 |
| PULLY III, HARRY CLIFTON | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PULLY, STEVEN L | 268 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULMONARY & CRITICAL | 1520 S MAIN ST STE 2 | | | | DAYTON | OH | 45409-2643 |
| PULMONARY ASSOC PC | G3252 BEECHER RD | | | | FLINT | MI | 48532-3614 |
| PULMONARY CRITICAL C | 1520 S MAIN ST STE 2 | | | | DAYTON | OH | 45409-2643 |
| PULMONARY CRITICAL C | 44199 DEQUINDRE SUITE 618 | | | | TROY | MI | 48085 |
| PULMONARY FIBROSIS FOUNDATION | 1332 N HALSTED ST STE 201 | | | | CHICAGO | IL | 60642-2691 |
| PULMONARY GROUP PA | PROFIT SHARING PLAN | HARVEY GERHARD & MARSHA | NAGELBERG TTEES UAD 1/1/87 | 416 MT AIRY ROAD | BASKING RIDGE | NJ | 07920-2401 |
| PULMONARY SERVICES P | 8962 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PULMONARY TECHNOLOGY INC | 200 WINDSOR DRIVE | | | | OAK BROOK | IL | 60523 |
| PULSE EMS C/O KATHLEEN MAIN | ACCT OF CATHERINE BANKSTON | 1036 GRAND TRAVERSE | | | FLINT | MI | 38052 |
| PULSE ENG/VANCOUVER | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| PULSE ENGINEERING - VANCOUVER | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| PULSE ENGINEERING-VANCOUVER | COLLEEN HILLIARD | 3611 NE 112TH AVE | | | TUSTIN | CA | 92780 |
| PULSE ENGINEERING-VANCOUVER | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | |
| PULSE ENGINEERING-VANCOUVER | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | |
| PULSE MARKETING | 209 W 6TH ST STE 200 | | | | ROYAL OAK | MI | 48067-3832 |
| PULSE MARKETING LLC | 209 W 6TH ST STE 200 | | | | ROYAL OAK | MI | 48067-3832 |
| PULSE, RONALD | 2114 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| PULSE220 | STAR TRAX CORPORATE EVENTS LLC | 24463 W 10 MILE RD | | | SOUTHFIELD | MI | 48033-2931 |
| PULSIPHER, ALAN R | 1848 S 750 E | | | | GREENTOWN | IN | 46936-9132 |
| PULTE CONSTRUCTION CO INC | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| PULVER STEPHEN | 2578 CHIPPING CT | | | | VILLA RICA | GA | 30180-5838 |
| PULVER, BART J | 506 E 1000 N | | | | ROANOKE | IN | 46783-9428 |
| PULVER, DEREK P | 22 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| PULVIRENTI, ALAN R | 5177 MATTAWA | | | | CLARKSTON | MI | 48348-3123 |
| PULWER FAMILY TRUST | UAD 10/05/01 | EDWARD PULWER & SARA PULWER | TTEES | 3 CASTILLO DEL MAR | DANA POINT | CA | 92624-1831 |
| PUMA, CANDACE M | 2791 IRONTON AVE | | | | WATERFORD | MI | 48329-4460 |
| PUMA, DAVID F | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| PUMA, MICHELANGELO | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016-1512 |
| PUMALA, JEREMY P | 4510 MARCELLA DR | | | | SHELBY TOWNSHIP | MI | 48317-1142 |
| PUMFERY DAWN | NO ADVERSE PARTY | | | | | | |
| PUMFREY, GLORIA M | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| PUMFREY, JUDY E | 9075 S M52 | | | | PERRY | MI | 48872 |
| PUMFREY, RONALD D | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| PUMKLIN, KIAT | 6081 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| PUMMEL, LARRY K | 1604-B SAPELE DR | | | | SPRINGFIELD | OH | 45504-4737 |
| PUMMELL, BRUCE K | 234 JUDD RD | | | | MILAN | MI | 48160-9585 |
| PUMMELL, CLARA K | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| PUMMILL, GARY E | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| PUMMILL, RONALD J | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| PUMP & SYSTEMS | PSI PUMPS & SYSTEMS INC | 6256 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| PUMP & SYSTEMS | 6256 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| PUMP CONSULTANTS INC | 6200 MAXWELL AVE STE A | | | | EVANSVILLE | IN | 47715-8216 |
| PUMP MASTERS INC | 405 CRESWELL AVE | | | | SHREVEPORT | LA | 71101-4030 |
| PUMP PRO'S INC | 7601 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| PUMP PROS INC | 7601 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| PUMP SYSTEMS CORPORATION | 12 APPLE ST | | | | ANNVILLE | PA | 17003-9697 |
| PUMP, KLAUS H | 45492 PLUM GROVE DR | | | | MACOMB | MI | 48044-4513 |
| PUMPERNICKEL EXPRESS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 |
| PUMPHREY, KENNETH V | 10921 REED RD | | | | COLUMBIA STA | OH | 44028-9158 |
| PUMPHREY, SANDRA D | 15602 ROAD 141 | | | | CECIL | OH | 45821-9735 |
| PUMPORTAL | 2 RAVENNA | | | | IRVINE | CA | 92614-5329 |
| PUMPS PLUS INC | 22162 LANCREST CT | | | | FARMINGTON HILLS | MI | 48335-5806 |
| PUMPS UNLIMITED | 19 ALFANSO DRIVE | | | | CARSON CITY | NV | 89706 |
| PUMROY, JEREMY D | 270 E BRAGG AVE | | | | UPLAND | IN | 46989-9183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUN DANIEL | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| PUNCH DEVELOPMENT LTD. | BRICKELL KEY CONDOMINIUM | 520 BRICKELL KEY DR | SUITE O301 | | MIAMI | FL | 33131-2660 |
| PUNCH TECH INC | 2701 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1905 |
| PUNCH, JONATHAN | 205 CEDARCREEK PL | | | | NASHVILLE | TN | 37211-6610 |
| PUNCOCHAR, JONATHAN L | 142 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3236 |
| PUNCTUAL SERVICES INC | 315 WALNUT ST | | | | WRIGHTSVILLE | PA | 17368-1232 |
| PUND, JEFFREY | | | | | | | |
| PUNEET SINHA | 297 W SQUIRE DR APT 7 | | | | ROCHESTER | NY | 14623-1741 |
| PUNG NICHOLAS | PUNG, NICHOLAS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PUNG, BENJAMIN H | 612 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1124 |
| PUNG, BRENDT J. | 3035 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1385 |
| PUNG, BRIAN P | 11598 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| PUNG, CHAD M | 2764 BLACK EAGLE VALLEY DR | DRIVE | | | HOWELL | MI | 48843-6925 |
| PUNG, DANIEL R | 9175 W STONE RD | | | | FOWLER | MI | 48835-8701 |
| PUNG, DAVID C | 735 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| PUNG, DAVID R | 4411 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| PUNG, DENNIS U | 620 TIM CT | | | | TAWAS CITY | MI | 48763-9233 |
| PUNG, GARY L | 6699 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| PUNG, JOHN N | 4376 DERRY ROAD | | | | BLOOMFIELD | MI | 48302-1834 |
| PUNG, JONATHAN | 3868 FORESTER BOULEVARD | | | | AUBURN HILLS | MI | 48326-3051 |
| PUNG, KENNETH M | 2575 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| PUNG, MARK R | 10166 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| PUNG, MICHAEL E | 14196 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| PUNG, PAUL H | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| PUNG, PETER H | 11175 W PRICE RD # R2 | | | | WESTPHALIA | MI | 48894 |
| PUNG, RALPH J | 545 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| PUNG, RANDY J | 10803 E IONIA ST | | | | FOWLER | MI | 48835-9795 |
| PUNG, STEVEN R | 2590 IONIA ST | | | | CRYSTAL | MI | 48818-9608 |
| PUNG, WENDELL S | 2750 W LOCHER RD | | | | DEWITT | MI | 48820-9765 |
| PUNG, WILLIAM M | 6381 KNOX RD | | | | PORTLAND | MI | 48875-8793 |
| PUNI BAKER | 6009 SE56TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| PUNITIVE DAMAGES - BREACH OF CONTT | NO ADVERSE PARTY | | | | | | |
| PUNKANG CO LTD | 36 1 SUCKCHEON-RI WOOJUNG-EUP | HWASONG-SI | | GYEONGGI-DO KR 445-951 KOREA (REP) | | | |
| PUNNETT, ROBERT B | 9845 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, IN | 1001 8TH ST SE | | | | ORANGE CITY | IA | 51041-7449 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, INC | 1001 8TH ST SE | | | | ORANGE CITY | IA | 51041-7449 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, INC. | JOEL PUNT | 1001 8TH ST SE | | | ORANGE CITY | IA | 51041-7449 |
| PUNTEL, BRENDA L | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| PUNTEL, GENE R | 5315 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1823 |
| PUNTEL, JOSEPH | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| PUNZEL JR, HOWARD V | 4315 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1613 |
| PUNZEL, PAUL EDWARD | 6717 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4107 |
| PUPETER, MARVIN J | 15611 BETHANY COURT | | | | SOUTH BELOIT | IL | 61080-9718 |
| PUPILLO, DOMINIC S | 6892 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| PUPILLO, JASON A | 35 CHAMBERS ST | | | | NEWARK | DE | 19711-5303 |
| PUPILLO, JOHN J | 3 WOODBURY CT | | | | WILMINGTON | DE | 19805-1064 |
| PUPKA, WARREN F | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1252 |
| PUPKIEWICZ, PATRICK | 610 N BLOCKI CT | | | | LAKE ORION | MI | 48362-2974 |
| PUPPAN, JAMES | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| PUPPIES BEHIND BARS | 99 MADISON AVE FL 2 | | | | NEW YORK | NY | 10016-7419 |
| PUPPOS, JEFFREY M | 1804 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1982 |
| PURA MONROE | CGM IRA CUSTODIAN | 4535 SW 94 AVE | | | MIAMI | FL | 33165-5843 |
| PURCE DANIEL | 23 S ALDER ST | | | | DAYTON | OH | 45417-1820 |
| PURCEL NORMAN | 500 PALM DR | | | | HALLANDALE BEACH | FL | 33009-6534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURCELL CHEVROLET | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| PURCELL JANE | 813 W SAVANNA CT | | | | DUNLAP | IL | 61525-9646 |
| PURCELL JR, ROBERT C | 5500 WHITEHALL BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-2281 |
| PURCELL, ANDREW ALAN | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| PURCELL, CHRISTINA M | 420 CORMORANT DRIVE | | | | VONORE | TN | 37885-5341 |
| PURCELL, DOROTHY E | 980 WILMINGTON AVE #101 | | | | DAYTON | OH | 45420-4601 |
| PURCELL, EDWARD E | 705 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| PURCELL, JAMES C | 1861 WEXPORT LN | | | | COMMERCE TOWNSHIP | MI | 48382-4865 |
| PURCELL, JEFFREY T | 103 MEGAN TRAIL | | | | LEWISBURG | OH | 45338-9336 |
| PURCELL, JOHN C | 3120 CANEY RD | | | | CUMMING | GA | 30041-7225 |
| PURCELL, JOSEPH D. | 11915 WISNER AVE | | | | GRANT | MI | 49327-9620 |
| PURCELL, MARK ALLAN | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| PURCELL, MARK D | 109 EAGLE HAVEN DR | | | | SUMMERTOWN | TN | 38483-3804 |
| PURCELL, NATHAN R | 3334 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| PURCELL, RICHARD D | 3915 CLIFTON RDG | | | | HIGHLAND | MI | 48357-2812 |
| PURCELL, ROBERT EUGENE | 44672 RIDGEFIELD RD | | | | CANTON | MI | 48188-1697 |
| PURCELL, THOMAS W | 5277 GREEN PINE CT SE | | | | KENTWOOD | MI | 49508-6124 |
| PURCELL-GRAVELYN, GLENDA F | 9135 BAY MEADOWS DR | | | | RENO | NV | 89523-6859 |
| PURCHASE AREA ASSE | C/O RANDY GRAY | 5975 MAYFIELD HWY | | | BENTON | KY | 42025 |
| PURCHASE, CAROLYN L | 8085 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| PURCHASE, DAVID L | 3738 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| PURCHASED PARTS GROUP, INC. | JIM DANIELS | 13599 MERRIMAN RD. | | | GREENWICH | OH | 44837 |
| PURCHES II, MAURICE ALLEN | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHES, CAROL E | 7413 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| PURCHES, EARLENE M | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| PURCHES, LAWANDA JEAN | 6049 FOUNTAIN POINTE APT 12 | | | | GRAND BLANC | MI | 48439-7786 |
| PURCHES, MAURICE A | 5283 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| PURCHES, TANISHA MICHELLE | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHIARONI, MARK LEONHARD | 1114 SILVER CREEK COURT | | | | ROCHESTER | MI | 48306-4284 |
| PURCHIARONI, STEVEN LAWRENCE | 6190 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9519 |
| PURDIE, MARSHALL | NOT IN FILE | | | | | | |
| PURDON JR, DAVID G | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| PURDON, DANA J | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| PURDON, DAVID M | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| PURDUE | KATHY LUKACH | 1 STAMFORD FORUM | | | STAMFORD | CT | 06901-3516 |
| PURDUE ENGRG STUDENT COUNCIL | 2008 INDUSTRIAL ROUNDTABLE | PURDUE UNIVERSITY PESC CIVIL | 550 STADIUM MALL DR ADD GOI LC | | WEST LAFAYETTE | IN | 47907 |
| PURDUE JEANNETTA | PURDUE, JEANNETTA | 9440 SANTA MONICA BOULEVARD SUITE 500 | | | BEVERLY HILLS | CA | 90210 |
| PURDUE JEFFREY D | 8815 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3352 |
| PURDUE SOCIETY OF WOMEN ENGINEERS | ATTN EMILY DELPHY | 500 STADIUM MALL DR CIVIL | ENGINEERING BLDG ROOM 1244 | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | CEC BUSINESS SERVICES | 128 MEMORIAL MALL | STEWART CENTER ROOM 110 | | WEST LAFAYETTE | IN | 47907-2034 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | 1034 FREEHAFER HALL | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | CONTINUING ED BUSINESS OFFICE | 1586 STEWART CTR ROOM 110 | | | W LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | PO BOX 7200 | | | INDIANAPOLIS | IN | 46207-7200 |
| PURDUE UNIVERSITY | ACCOUNTS RECEIVABLE | 1081 SCHLEMAN | ROOM 342 | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | STUDENT SERVICES BUSINESS OFFC | 2300 173RD ST | | | HAMMOND | IN | 46323-2076 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | 22612 NETWORK PL | | | CHICAGO | IL | 60673-1226 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | PO BOX 5759 | | | INDIANAPOLIS | IN | 46255-5759 |
| PURDUE UNIVERSITY | 585 PURDUE MALL | | | | WEST LAFAYETTE | IN | 47907-2088 |
| PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 |
| PURDUE UNIVERSITY | BURSAR OFFICE | 610 PURDUE MALL | HOVDE HALL | | WEST LAFAYETTE | IN | 47907-2040 |
| PURDUE UNIVERSITY | OUTSIDE AWARDS BURSARS OFFICE | 1060 HOYDE HALL | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | OCEC BUSINESS SERVICES | 128 MEMORIAL MALL STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY CALUMET | ACCOUNTING SERVICES | 2300 173RD ST | | | HAMMOND | IN | 46323-2076 |
| PURDUE UNIVERSITY NORTH CENTRAL | BURSARS OFFICE | 1401 S US 421 | | | WESTVILLE | IN | 46391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURDUE UNIVERSITY PARKING | 504 NORTHWESTERN AVE | | | | WEST LAFAYETTE | IN | 47907-2103 |
| PURDUE UNIVERSITY SCHOOL OF MATERIALS ENG | 701 W STADIUM AVE | NEIL ARMSTRONG HALL OF ENG | | | WEST LAFAYETTE | IN | 47907-2045 |
| PURDUE UNIVERSUTY CONTINUING EDUCATION ADMIN | | | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE, JEANETTA | | | | | | | |
| PURDUE, JEFFREY D | 8815 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3352 |
| PURDUE, KATHLEEN | 254 HERMAN ST | | | | BUFFALO | NY | 14211-3155 |
| PURDY CORPORATION | 586 HILLIARD ST | PO BOX 1898 | | | MANCHESTER | CT | 06042-2879 |
| PURDY JR, JOHN O | 622 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| PURDY JR, PAUL E | 1934 GARDNER AVE | | | | BERKLEY | MI | 48072-1272 |
| PURDY JR, THEODORE B | 3243 EDGEWOOD PARK CT | | | | COMMERCE TOWNSHIP | MI | 48382-4428 |
| PURDY KRISTIN M | PURDY, KRISTIN M | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| PURDY KRISTIN M | BURNISH, JOHN J | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| PURDY TED | 21664 SHADYBROOK DR | | | | NOVI | MI | 48375-5147 |
| PURDY, CHRISTOPHER A | 2059 ATLAS RD | | | | DAVISON | MI | 48423-8306 |
| PURDY, DARIN S | 1354 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| PURDY, DONNA K | 601 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| PURDY, ERIC ALLEN | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| PURDY, FLOYD L | 323 S TELEGRAPH RD APT 22 | | | | PONTIAC | MI | 48341-1971 |
| PURDY, GEORGE L | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| PURDY, HELEN L | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| PURDY, JODY A | 1612 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9288 |
| PURDY, KAREN A | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| PURDY, KENT R | 500 SKYDALE DR | | | | ANN ARBOR | MI | 48105-1164 |
| PURDY, KRISTIN | 1961 ARAPAHO CIR | | | | OGDEN | UT | 84403-4648 |
| PURDY, LISA | 9412 W CENTER ST | | | | WINDHAM | OH | 44288-1017 |
| PURDY, MARK A | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| PURDY, MARK W | 6720 BERGIN RD | | | | HOWELL | MI | 48843-9037 |
| PURDY, MATTHEW S | 2911 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3518 |
| PURDY, MYRA A | 1400 NE PARVIN RD. APT. 8-304 | | | | KANSAS CITY | MO | 64116 |
| PURDY, RONALD D | 18201 DENBY | | | | REDFORD | MI | 48240-2002 |
| PURE WAT/MURFRS | 2878 SHELBYVILLE HWY. | | | | MURFREESBORO | TN | 37130 |
| PURE WATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223-1550 |
| PUREWATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223-1550 |
| PUREWORKS INC | PURESAFETY | 1321 MURFREESBORO PIKE STE 200 | ATTN MUST BILLING | | NASHVILLE | TN | 37217-2673 |
| PUREWORKS INC | 1321 MURFREESBORO PIKE STE 200 | | | | NASHVILLE | TN | 37217-2673 |
| PURFEERST, ADAM T | 20 REDBUD DR | | | | WARRENTON | MO | 63383-3212 |
| PURGAHN, KIMBERLY D | 304 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4005 |
| PURGAR, SLAVKO S | 53096 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2846 |
| PURI AKHIL | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PURI, AKHIL | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PURI, BOB | 4876 CARLSON PARK DR | | | | TROY | MI | 48098-7101 |
| PURIFOY CHEVROLET CO. | 601 DENVER AVE | | | | FORT LUPTON | CO | 80621-2159 |
| PURIFOY CHEVROLET CO. | ROLAND PURIFOY | 601 DENVER AVE | | | FORT LUPTON | CO | 80621-2159 |
| PURIFOY, DARION J | 1654 MOORE ST | | | | BELOIT | WI | 53511-3367 |
| PURIFOY, SANDRA GAY | 114 THOMAS CT | | | | SYLVESTER | GA | 31791-7250 |
| PURINGTON, ALISON | 4185 SANDERS VIEW DRIVE | | | | COLORADO SPRINGS | CO | 84816 |
| PURINGTON, OLGA | 2487 SPRINGBROOK ST | | | | THOUSAND OAKS | CA | 91362-1147 |
| PURITAN BUICK PONTIAC GMC | LAWRENCE MAHAN | 90 HIGH SCHOOL ROAD EXT | | | HYANNIS | MA | 02601-3820 |
| PURITAN BUICK PONTIAC GMC | 90 HIGH SCHOOL ROAD EXT | | | | HYANNIS | MA | 02601-3820 |
| PURITAN LEASING CO | 1211 CRANSTON ST | | | | CRANSTON | RI | 02920-7313 |
| PURITAN MAGNETICS INC | 465 S GLASPIE ST STE B | | | | OXFORD | MI | 48371-5175 |
| PURITT, GREGORY C | APT A | 1573 NORLAKES DRIVE | | | SAINT LOUIS | MO | 63136-1848 |
| PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 |
| PURITY CYLINDER GASES INC | 2580 28TH ST SW | P.O.BOX 9390 | | | GRAND RAPIDS | MI | 49519-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURK, DONALD L | 8968 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| PURKAPILE, CHERYL A | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| PURKAPILE, ROBERT F | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| PURKAPILE, WILLIAM D | 542 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| PURKEY JENNIFER | 4340 MOTORSPORTS DR SW | | | | CONCORD | NC | 28027-8977 |
| PURKEY, DAVID KENTON | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| PURKEY, GERRY V | 120 PIN OAKS LN | | | | HOHENWALD | TN | 38462-2594 |
| PURKEY, JOANNE F | 4423 MICHAELS DRIVE | | | | FRANKLIN | OH | 45005-1929 |
| PURKEY, WILLIAM FRANKLIN | 8330 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| PURLEE, ARLINE M | 75 BUELL DRIVE APT E | | | | ROCHESTER | NY | 14621-2927 |
| PURMAN, ERIK JAMES | 220 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066-9480 |
| PURMAN, RYAN E | 3824 SABLE RIDGE DR | | | | BELLBROOK | OH | 45305-8725 |
| PURMORT CLYDE | 6454 MCKOWN RD | | | | SARASOTA | FL | 34240-9677 |
| PURNELL BROWN | 5118 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| PURNELL GREEN I I | PO BOX 13047 | | | | FLINT | MI | 48501-3047 |
| PURNELL WILLIAMS | 507 N WARREN AVE | | | | SAGINAW | MI | 48607-1364 |
| PURNELL, ALLEN D | 649 PRIMROSE LANE | | | | TIPP CITY | OH | 45371-2753 |
| PURNELL, CHRISTOPHER | 203 SOUTHWYK RD | | | | NEW CASTLE | DE | 19720-8850 |
| PURNELL, EDDIE D | 6723 MYSTIC WOODS PL | | | | FORT WAYNE | IN | 46835-9361 |
| PURNELL, EMMA C | 305 VENTURA DR. | | | | YOUNGSTOWN | OH | 44505-1145 |
| PURNELL, FREDERICK H | PO BOX 503 | | | | LAKE MILTON | OH | 44429-0503 |
| PURNELL, GUY D | 9108 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| PURNELL, LAMONT | 210 SPRING VALLEY RD | | | | DARBY | PA | 19023-1420 |
| PURNELL, ROBERT W | 6042 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5802 |
| PURNELL, TERENCE KEITH | 1111 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| PURNHAGEN, GALE K | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| PURO JR, ANDREW T | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| PURO SYSTEMS | TROY FEICHTER | 6001 HIATUS RD STE 13 | | | TAMARAC | FL | 33321-6416 |
| PURO, JANE M | 3813 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |
| PUROL, GARY PHILIP | 2525 PEARSON RD | | | | MILFORD | MI | 48380-4325 |
| PUROLATOR COURIER LTD | ETOBICOKE POST STN | PO BOX 1100 | | ETOBICOKE CANADA ON M9C 5K2 CANADA | | | |
| PUROLATOR COURIER LTD | 5995 AVEBURY RD | | | MISSISSAUGA CANADA ON L5R 3T8 CANADA | | | |
| PUROLATOR FIL/NC | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| PUROLATOR FILTERS NA, LLC | PAT BROWN | 3200 NATAL ST | | | FAYETTEVILLE | NC | 28306-2845 |
| PUROLATOR FILTERS NA, LLC | PAT BROWN | 3200 NATAL ROAD | | | WOODBURY | TN | 37190 |
| PUROLL, LARRY W | 24854 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| PUROLL, LAVON R | 1627 FONTAINE AVE | | | | MADISON HTS | MI | 48071-4823 |
| PURPLE CIRCLE LIVESTOCK CLUB | 8754 FRENCHTOWN RD | | | | GUYS MILLS | PA | 16327-2618 |
| PURPLE TRUCKS LIMITED | PO BOX 31293 | | | | DAYTON | OH | 45437-0293 |
| PURPORA, MARY T | 5580 S SCARFF RD | | | | NEW CARLISLE | OH | 45344-8667 |
| PURPOSE MAGAZINE | PO BOX 83020 | | | | COLUMBUS | OH | 43203-0020 |
| PURPOSE MAGAZINE | ELLAVATION ENTERPRISES INC | PO BOX 906 | | | TEMPLE HILLS | MD | 20757-0906 |
| PURPURA ANNE | 385 TIMBER TRL | | | | BATAVIA | IL | 60510-1280 |
| PURPURA MICHAEL | 2 WALTHAM ST | | | | HULL | MA | 02045-2436 |
| PURPURA, LAWRENCE J | APT 3 | 2424 COLVIN BOULEVARD EXT | | | TONAWANDA | NY | 14150-4447 |
| PURR JR., JACK ROBERT | 36044 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| PURRENHAGE, PATRICK | 903 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5105 |
| PURSCH MOTORS, INC. | ED PURSCH | 2207 W OAKLAWN RD | | | PLEASANTON | TX | 78064-4610 |
| PURSCH MOTORS, INC. | 2207 W OAKLAWN RD | | | | PLEASANTON | TX | 78064-4610 |
| PURSCHE, KURT WOLFGANG | 10853 ARROWHEAD DR | | | | CHESANING | MI | 48616-9623 |
| PURSE, RALPH H | 1142 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| PURSELL SCOTT | PURSELL, SCOTT | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| PURSELL, KIMBERLY S | 2602 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| PURSER LORI | 6948 MAGNOLIA DR | | | | OLIVE BRANCH | MS | 38654-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURSEY POLITE | 2418 WELCH BLVD | | | | FLINT | MI | 48504-2986 |
| PURSLEY, GERALD D | 105 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| PURSLEY, LEAH M | 1405 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8897 |
| PURTEE, DANIEL W | 3617 S TODD ST | | | | MARION | IN | 46953-4613 |
| PURTELL, CHRISTINE M | 111 MOUNT VERNON CT | | | | LOCUST GROVE | VA | 22508-5227 |
| PURTELL, RICHARD F | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| PURTON, MICHAEL B | 1921 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| PURTON, PATRICK S | 3382 STARWICK DR | | | | CANFIELD | OH | 44406-9279 |
| PURTON, PATRICK W | 598 W WILSON ST | | | | STRUTHERS | OH | 44471-1268 |
| PURTRINA GAINES | 7729 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4510 |
| PURTY, MARCOS A | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| PURURAWA MULAY | 24735 JAMESTOWNE RD | | | | NOVI | MI | 48375-2277 |
| PURUSHOTHAMAN BUSHAN | APT E | 2125 OTIS DRIVE | | | ALAMEDA | CA | 94501-5702 |
| PURVEY, OSCAR L | 2896 ACR 335 | | | | PALESTINE | TX | 75801 |
| PURVINES RON | PO BOX 530161 | | | | HENDERSON | NV | 89053-0161 |
| PURVIS & FOSTER | 6440 WIGHT ST | | | | DETROIT | MI | 48207-4316 |
| PURVIS AUTO REPAIR | 1605 CAMP LN | | | | ALBANY | GA | 31707-4338 |
| PURVIS CARTER JR | 2931 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5870 |
| PURVIS FORD LINCOLN MERCURY | 3660 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4163 |
| PURVIS GIVENS | PO BOX 310258 | | | | FLINT | MI | 48531-0258 |
| PURVIS HUNT JR | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| PURVIS INDUSTRIES | CAMERON BARKER | 10500 N STEMMONS FWY | | | DALLAS | TX | 75220-2425 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| PURVIS SABRINA M | PURVIS, SABRINA M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PURVIS, BRADLEY D | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| PURVIS, CRAIG D | 1021 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| PURVIS, GERALD J | 337 BRAUN CT | | | | HOWELL | MI | 48843-8121 |
| PURVIS, JACK E | 3612 MACON AVE | | | | LANSING | MI | 48917-2282 |
| PURVIS, STEVEN D | 9152 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| PURVIS, TRACEY E | 3892 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| PURVIS, WILLIAM | | | | | | | |
| PURWIN OLIVER | APT 105 | 12 WESTGATE DRIVE | | | WOBURN | MA | 01801-6439 |
| PURYEAR JR, MADISON | 18603 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4319 |
| PURYEAR ZINOBI | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| PURYEAR, DOUGLAS W | 14401 STRATHMOOR ST | | | | DETROIT | MI | 48227-4819 |
| PURYEAR, III, JAMES C | 1729 CURLING WAY | | | | BOWLING GREEN | KY | 42104-4511 |
| PURYEAR, ZINOBI A | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| PURZYCKI, JOANNE | 11531 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| PURZYCKI, KAREN L | 349 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| PURZYCKI, NORMAN G | 15990 WIDGEON CT | | | | MACOMB | MI | 48044-3239 |
| PUSATERI JOANN | NEED BETTER ADDRESS 11/09/06CP | 13613 SECOND ST | | | GRABILL | IN | 46741 |
| PUSATERI SHERI | PUSATERI, SHERI | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PUSEY, CRAIG R | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| PUSEY, MARK C | 123 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| PUSH, PEDAL, PULL INC | 1160 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-2131 |
| PUSHALA, BENJAMIN M | 615 SOUTH POPLAR STREET | | | | MANTENO | IL | 60950-1693 |
| PUSHECK, BENJAMIN L | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| PUSHMAN MANUFACTURING COMPANY | JAMES W. PUSHMAN | 1044 GRANT STREET | | | LAKE WALES | FL | 33853 |
| PUSHPA DEVI MARATHI | CGM IRA CUSTODIAN | 9044 DORALL AVE | | | ORLAND PARK | IL | 60462-1571 |
| PUSHPA DEVI MARATHI TTEE | FBO PUSHPA DEVI MARATHI TRUST | U/A/D 05/26/00 | 9044 DORALL AVE | | ORLAND PARK | IL | 60462-1571 |
| PUSIN, CHARLES J | 36 EMMA ST | | | | GIRARD | OH | 44420-3201 |
| PUSKAR, JOHN G | PO BOX 9022 | ADAM OPEL AG 86-01 | | | WARREN | MI | 48090-9022 |
| PUSKARCIK JR, THADDEUS R | 4081 LEEWOOD RD | | | | STOW | OH | 44224-2439 |
| PUSKARIC, ALAN T | 28 CONCORD DR | | | | IRWIN | PA | 15642-9132 |
| PUSKARZ, DAVID R | 11939 GREENBRIAR DR | | | | JEROME | MI | 49249-9592 |
| PUSSEHL, MATTHEW C | 65755 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUSTAY JR, FRANK | 8311 LEATHERMAN RD | | | | WADSWORTH | OH | 44281-8417 |
| PUSTELNIK, THOMAS E | 10835 HILLS LANE DR | | | | GOODRICH | MI | 48438-9462 |
| PUSTOLA, LINDA L | 15870 WEST ALPINE RIDGE DRIVE | | | | SURPRISE | AZ | 85374-2196 |
| PUSTOVER KEITH | 242 SAND CASTLE DR | | | | HOLLAND | MI | 49424-6295 |
| PUSTOVER, DAVID P | 50940 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| PUSZCZAK, MARK | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| PUSZCZAK, WLADYSLAWA | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| PUSZYKOWSKI, CURT M | 7587 ALEX CT | | | | FREELAND | MI | 48623-8416 |
| PUTALA BRIAN | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| PUTALA, BRIAN J | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| PUTANSU, JAMES M | 28075 RUBY CT | | | | CHESTERFIELD | MI | 48047-5253 |
| PUTANSU, RICHARD J | 53684 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1921 |
| PUTAREK JR., JOSEPH P | 6274 TALA DR | | | | POLAND | OH | 44514-2117 |
| PUTCHA, NARASIMHA S | 6040 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| PUTCO INC | 216 W 1ST ST | | | | STORY CITY | IA | 50248-1900 |
| PUTCO INC LTR RE US PAT NO 5476349 | PUTCO INC | 801 GRAND AVE STE 3200 | | | DES MOINES | IA | 50309-8009 |
| PUTCO INC. | 216 W 1ST ST | | | | STORY CITY | IA | 50248-1900 |
| PUTERBAUGH, JEWELL L | 6539 HOLLANDSBURG-SAMPSON RD. | | | | ARCANUM, | OH | 45304-9021 |
| PUTERBAUGH, JOHN A | 4448 REDONDA LN | | | | DAYTON | OH | 45416-1324 |
| PUTERBAUGH, JOHN D | 786 BRITTON DR | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, KATHERINE M | 1654 PENCE PLACE | | | | DAYTON | OH | 45432-3316 |
| PUTERBAUGH, PEARL | 4272 CORWNWOOD AVE. | | | | DAYTON | OH | 45415-5415 |
| PUTERBAUGH, SHIRLEY L | 5407 WOODLAND RD | | | | CELINA | OH | 45822-5822 |
| PUTERBAUGH, WILLIAM D | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTHOFF, BERNETTA M | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| PUTHOFF, DENNIS R | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| PUTIGANO, VICTORIA S | 701 SUMMIT ST | APT 40 | | | NILES | OH | 44446-4446 |
| PUTINSKY, COLLEEN T | 5337 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| PUTKAMER, KEVIN | | | | | | | |
| PUTMAN EXPRESS | 309 E OREGON ST | | | | LAPEER | MI | 48446-2325 |
| PUTMAN II, LLOYD FRANCIS | 1304 PENBROKE DR # 154 | | | | OWOSSO | MI | 48867-4712 |
| PUTMAN JR, FRED W | 3093 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| PUTMAN, BRYAN V | 111 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-0397 |
| PUTMAN, CHARLES P | 1002 GILBERT PL | | | | BRENTWOOD | TN | 37027-4775 |
| PUTMAN, CHARLES R | 5035 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| PUTMAN, CHRISTOPHER M | 3839 GARFIELD ST | | | | WAYNE | MI | 48184-1929 |
| PUTMAN, DANIEL E | 6820 CRANBERRY DRIVE | | | | NEW PORT RICHEY | FL | 34653-4653 |
| PUTMAN, DE-ANNE E | 1744 LAKE HEIGHTS CIR | | | | DACULA | GA | 30019-3234 |
| PUTMAN, DEAN EDWARD | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| PUTMAN, GARRY W | 2110 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1355 |
| PUTMAN, IVAN A | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| PUTMAN, JEFFREY AVEN | 10888 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| PUTMAN, PATRICK M | 1839 MORIN DR | | | | BAY CITY | MI | 48708-6955 |
| PUTMAN, RALPH L | 967 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| PUTMAN, TRACY L | 201 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| PUTNAM BUICK, INC. | JOSEPH PUTNAM | 900 PENINSULA AVE | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM BUICK-PONTIAC-GMC TRUCK, INC | 900 PENINSULA AVE | | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM BUICK-PONTIAC-GMC TRUCK, INC. | 900 PENINSULA AVE | | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM CHEV-CADI-HUMM INC | JOSEPH PUTNAM | 198 CALIFORNIA DR | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET CADILLAC & HUMMER | 198 CALIFORNIA DR | | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET-CADILLAC-HUMMER, INC. | JOSEPH PUTNAM | 198 CALIFORNIA DR | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET-PONTIAC COMPANY | 500 W BUCHANAN ST | | | | CALIFORNIA | MO | 65018-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTNAM CHEVROLET-PONTIAC COMPANY | WILLIAM CAMPBELL | 500 W OHIO ST | | | CALIFORNIA | MO | 65018-1225 |
| PUTNAM COUNTY C.S.E.A. | ACCOUNT OF ALPHONSE H SCHNIPKE | 1331 E FOURTH ST | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY C.S.E.A. | ACCT OF PATRICK W BLOOMFIELD | 1331 E FOURTH ST | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY C.S.E.A. | ACCT OF T KELLER | 1331 E FOURTH ST | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY CLERK | ACCOUNT OF RONNIE SMITH | CAUSE #CV84434 | COURTHOUSE | | GREENCASTLE | IN | 31264 |
| PUTNAM COUNTY CLERKS OFFICE | COUNTY OFFICE BUILDING | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 |
| PUTNAM COUNTY CPR | NORMIE MYER TREASURER | 493 S OAK ST | | | OTTAWA | OH | 45875-1827 |
| PUTNAM COUNTY CSEA ACCT OF | A H SCHNIPKE 88-169 | PO BOX 30 | 1331 E FOURTH ST | | OTTAWA | OH | 45875-0030 |
| PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | | | | PALATKA | FL | 32178-1339 |
| PUTNAM COUNTY TREASURER | 245 E. MAIN STREET | | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY TRUSTEE | 300 E. SPRING STREET | | | | COOKEVILLE | TN | 38501 |
| PUTNAM COURTY COURT | 245 E MAIN ST STE 303 | | | | OTTAWA | OH | 45875-1988 |
| PUTNAM DOUGLAS | 7288 BIRCH DRIVE | | | | NINEVEH | IN | 46164-9438 |
| PUTNAM HAYES & BARTLETT INC | 1776 EYE ST | | | | WASHINGTON | DC | 20006 |
| PUTNAM HAYES & BARTLETT INC | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 |
| PUTNAM HOSPITAL CENT | 200 WESTAGE BUSINESS CTR DR STE 230 | | | | FISHKILL | NY | 12524-2288 |
| PUTNAM INVESTMENTS | CONSOLIDATED CASHBOOKS | 100 FINANCIAL PARK | | | FRANKLIN | MA | 02038-3232 |
| PUTNAM JR, JOHNNY W | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| PUTNAM JR, WAYNE L | 11066 MAPLE RUN BLVD | | | | CLIO | MI | 48420-2401 |
| PUTNAM PRECISION MOLDING INC | 11 DANCO RD | | | | PUTNAM | CT | 06260-3001 |
| PUTNAM SALES & SERVICE, INC. | GREGORY KING | 139 POMFRET ST | | | PUTNAM | CT | 06260-1803 |
| PUTNAM TRANSFER & STORAGE CO | 1705 MOXAHALA AVE | | | | ZANESVILLE | OH | 43701-5952 |
| PUTNAM, AARON C | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 |
| PUTNAM, AMANDA J | 3923 CLAYBORN RD | | | | LANSING | MI | 48911-2604 |
| PUTNAM, ANDREA KANGELARIS | 1188 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| PUTNAM, ARTHUR C | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| PUTNAM, BOBBIE JO | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, CALVIN E | 1122 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| PUTNAM, DANIEL R | 8657 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| PUTNAM, DAVID M | 1009 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2560 |
| PUTNAM, DENNIS N | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| PUTNAM, DIANNA J | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| PUTNAM, GERALD L | 471 LANSING RD | | | | AKRON | OH | 44312-2254 |
| PUTNAM, JACK W | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| PUTNAM, JAMES M | 1906 NUECES TRL | | | | ARLINGTON | TX | 76012-3028 |
| PUTNAM, JAMES M | 9815 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| PUTNAM, JOHN ERNEST | 12774 MAXWELL RD | | | | CARLETON | MI | 48117-9700 |
| PUTNAM, JOHN P | 206 PARK RIDGE DR | | | | BRANDON | MS | 39042-2947 |
| PUTNAM, JULIA A | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| PUTNAM, KATHRYN R | 1424 ROSSDALE DR | | | | WATERFORD | MI | 48328-4771 |
| PUTNAM, KENNETH LEE | 2754 CHURCH LN | | | | TANEYTOWN | MD | 21787-1468 |
| PUTNAM, KIM MARIE | 8020 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-3736 |
| PUTNAM, LYLE A | 406 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| PUTNAM, RANDALL E | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, RICHARD J | 1140 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| PUTNAM, RICK L | PO BOX 415 | | | | IMLAY CITY | MI | 48444-0415 |
| PUTNAM, ROBERT M | 2325 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6902 |
| PUTNAM, SUMMER A | 1845 GREENWOOD RD | | | | LAPEER | MI | 48446-9336 |
| PUTNAM, TERRENCE L | APT 412 | 4450 EL CENTRO ROAD | | | SACRAMENTO | CA | 95834-2662 |
| PUTNAM, THOMAS E | 3323 RIVER ST | | | | KINGSTON | MI | 48741-9701 |
| PUTNEY ALTON | 11217 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| PUTNEY MATTHEW J | 1125 FLAMMANG DR APT 4 | | | | WATERLOO | IA | 50702-4327 |
| PUTNEY, CLARANCE LEON | 10520 SHERIDAN RD | | | | MONTROSE | MI | 48457-9403 |
| PUTNEY, DAVID C | 4527 TERRY DR SE | | | | KENTWOOD | MI | 49512-5318 |
| PUTNEY, DAVID G | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| PUTNEY, GREGORY EUGENE | 2824 SKIDMORE RD | | | | BRETHREN | MI | 49619-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUTNEY, GREGORY M | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1512 |
| PUTNEY, JOHN DEWAYNE | 2642 WEST M 21 | | | | OWOSSO | MI | 48867-8125 |
| PUTNEY, MARVA A | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| PUTNIK, LJILJANA | 111 AUSTIN CT | | | | BOWLING GREEN | KY | 42104-8598 |
| PUTNIK, NINOSLAV | 111 AUSTIN CT | | | | BOWLING GREEN | KY | 42104-8598 |
| PUTRICH, JULIA D | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| PUTRICH, STUART M | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| PUTT, DAVID A | 1220 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6956 |
| PUTT, RICHARD A | 5470 CLARK RD | | | | BATH | MI | 48808-9761 |
| PUTT, STEPHEN F | 1345 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| PUTTHOFF, THOMAS R | 610 RIDGEWAY ST | | | | TONGANOXIE | KS | 66086-9589 |
| PUTTS, MICHAEL D | 708 WESSEX DR | | | | MURRELLS INLET | SC | 29576-9763 |
| PUTZ, GERALD F | 376 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2602 |
| PUTZ, M.D | 1200 E MICHIGAN AVE STE 715 | | | | LANSING | MI | 48912-1899 |
| PUTZ, THOMAS C | 5776 CULPEPPER DR | | | | WEST BLOOMFIELD | MI | 48322-1516 |
| PUWAL, SUSAN M | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| PUZA, TIMOTHY MARK | PO BOX 334 | | | | STONE LAKE | WI | 54876-0334 |
| PUZAKULICS, DAVID A | 4808 SHERMAN RD | | | | KENT | OH | 44240-7098 |
| PUZDER, MARTHA R | 4511 CHESTNUT ROAD | | | | INDEPENDENCE | OH | 44131-3232 |
| PUZEY, LINDA S | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| PUZJAK, BEATRICE | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| PUZJAK, JAMIE R | 4372 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| PUZZUOLI DAVID | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| PUZZUOLI, ALBERT | 38730 SANTA BARBARA STREET | | | | CLINTON TWP | MI | 48036-4022 |
| PUZZUOLI, DAVID JOEL | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| PVAW, LLC. | PHILIP HEITZ | 200 BALLARD RD | | | PAULS VALLEY | OK | 73075-9217 |
| PVI INDUSTRIAL CLEANING INC | DBA PVI INDUSTRIAL WASHING | 2886 CLYDON AVE SW | | | WYOMING | MI | 49519-2402 |
| PVL INC | 1523 N MAIN ST | | | | ROYAL OAK | MI | 48067-1319 |
| PVL INC/ROYAL OAK | 1523 N MAIN ST | | | | ROYAL OAK | MI | 48067-1319 |
| PVT J PERRY VFW POST 191 | ENDOWMENT | ATTN  ALEX J NAKONECZNY | 539 W PIKE ST | | CANONSBURG | PA | 15317 |
| PW ASSOCIATE/BRMNGHM | 31333 SOUTHFIELD ROAD | | | | BIRMINGHAM | MI | 48012 |
| PW COMMERCE CENTER LP | PAC/SIB LLC | ATTN ACCT/TEN 15350 SW SEQUOIA | PKWY STE 300 | | PORTLAND | OR | 97224 |
| PWA EVENT SERVICES | 509 FIRST ST | | | | ANNAPOLIS | MD | 21403-3319 |
| PWC ASSOCIATES | C\O THE RUBENSTEIN CO | 4100 ONE COMMERCE SQ | 2005 MARKET ST | | PHILADELPHIA | PA | 19103 |
| PWC CONSULTANTS (SHENZHEN) LTD | 10TH FLOOR, SHUI ON PLAZA | 333 HUAI HAI ZHONG RD. | | SHANGHAI 200021 CHINA (PEOPLE'S REP) | | | |
| PWGSC/TPSGC | 555 BOULEVARD DE LA CARRIERE | | | HULL PQ J8Y6 CANADA | | | |
| PWO CANADA INC | 255 MCBRINE DR | | | KITCHENER ON N2R 1G7 CANADA | | | |
| PYA FLANAGAN | 3805 DONNELLY ST | | | | FLINT | MI | 48504-3558 |
| PYANOWSKI JOHN R | 3412 ALSACE PL | | | | BUFFALO | NY | 14219-2247 |
| PYANOWSKI, THOMAS S | 47 MILNOR AVE | | | | LACKAWANNA | NY | 14218-3440 |
| PYARD JR, ROBERT L | 2136 STOWEVALLEY DR SE | | | | KENTWOOD | MI | 49508-6399 |
| PYARD, LINDA L | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |
| PYARD, TIMOTHY S | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |
| PYATSKOWIT, CASSANDRA R | PO BOX 484 | | | | KESHENA | WI | 54135-0484 |
| PYATT SR, JOE N | 1598 S INDIAN CREEK DR | | | | STONE MOUNTAIN | GA | 30083-5422 |
| PYATT, ERIC W | 1914 SOMERVILLE CT | | | | MAUMEE | OH | 43537-2217 |
| PYATT, JAMES C | 1686 SELKIRK | | | | DAYTON | OH | 45432-5432 |
| PYATT, JOSEPH J | 6475 BUTLER NORTH LIBERTY RD | | | | BUTLER | OH | 44822-9751 |
| PYATT, MICHAEL D | 1336 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| PYATT, PATRICIA A | 21977 STATE HIGHWAY U | | | | IRONDALE | MO | 63648-9630 |
| PYBURN, JAMES E | 34 WRIGHT ROAD | | | | WEST MILTON | OH | 45383-1616 |
| PYCH, JOHN MICHAEL | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| PYCH, THADDEUS E | 313 EDGEWOOD DRIVE LOT 313 | | | | BELLEVILLE | MI | 48111 |
| PYCHA, NORMAN | 1 GEICO LNDG | | | | VIRGINIA BEACH | VA | 23454-5693 |
| PYCZ WANDA | 28656 STEELE DR | | | | WARREN | MI | 48088-6342 |
| PYDEN, THOMAS J | 45992 ASHFORD CIR | | | | NOVI | MI | 48374-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYE BUICK-OLDSMOBILE | 2809 E WALNUT AVE | | | | DALTON | GA | 30721-8737 |
| PYE BUICK-OLDSMOBILE, INC. | 2809 E WALNUT AVE | | | | DALTON | GA | 30721-8737 |
| PYEATT, JOHN D | 5240 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| PYEATT, TIMOTHY P | 13286 OLD OAKS DR | | | | FENTON | MI | 48430-9497 |
| PYEONG HWA AUTOMOTIVE | 900 WILSHIRE DR | SUITE 135 | | | TROY | MI | 48084 |
| PYEONG HWA AUTOMOTIVE (TAICANG | TONGJI GARDEN SCIENCE A1 NO 28 | SHANGHAI RD | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| PYEONG HWA AUTOMOTIVE (TAICANG) CO | TONGJI GARDEN SCIENCE A1 NO 288 | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR STE 300 | FRMLY PYEONG HWA CORP | | | TROY | MI | 48084-1600 |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DRIVE SUITE 135 | | TROY MI 48084 CHINA | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | TAEGU KR 704-801 KOREA (REP) | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | TAEGU KOREA (REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | BABENHAUSEN GERMANY | | | |
| PYEONG HWA AUTOMOTIVE TAICANG | MR. DONG-HEE, SON | TONGJI GARDEN SCIENCE A1 # 288 | SHANGHAI RD | | PHARR | TX | 78577 |
| PYEONG/KOREA | 214 NOWON 3 GA BUK-GU | | | TAEGU KR 702-8150 SOUTH KOREA | | | |
| PYERS, DEAN H | 8212 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| PYETT, TIMOTHY | 3803 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2744 |
| PYFFEROEN, TIMOTHY EDWARD | 10349 163RD ST W | | | | LAKEVILLE | MN | 55044-5401 |
| PYGMALION TECH CONSULTING GROUP | 15 MARC TER | | | | MONROE | NY | 10950-4310 |
| PYGMALION TECHNOLOGY CONSULTINCORP | 15 MARC TER | | | | MONROE | NY | 10950-4310 |
| PYGON, JAMES LESLIE | 4757 MCKINLEY PKWY | | | | HAMBURG | NY | 14075-1013 |
| PYKARE, OLIVE B | 2975 VAN WYE SE | | | | WARREN | OH | 48484-5418 |
| PYKE, STEVEN W | 6084 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| PYKE, WILLIAM L | 1500 CHESTNUT TRAIL CT. | | | | OXFORD | MI | 48371 |
| PYLAND, DAVID DOYLE | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| PYLAND, LEONARD DEWAYNE | 1184 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| PYLAND, TERRY M | 13527 N 500 W | | | | ELWOOD | IN | 46036 |
| PYLANT, ANTHONY MAPLES | 3725 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| PYLANT, LOUIS L | 2001 RAINBOW DR | | | | WEST MONROE | LA | 71291-7628 |
| PYLANT, WILLIE | 3347 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-6858 |
| PYLAT JR, JOHN A | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| PYLAT LOIS J | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| PYLE DAVID | 43477 DODARO DR | | | | TEMECULA | CA | 92592-6603 |
| PYLE DREHER MILLS & DYE PA | 775 WOODLAND PKWY STE 100 | | | | RIDGELAND | MS | 39157 |
| PYLE TRANSPORT SERVICES INC | 650 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4900 |
| PYLE, A DUIE INC | PO BOX 564 | | | | WEST CHESTER | PA | 19381-0564 |
| PYLE, BRUCE M | 32077 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| PYLE, DAVID R | 215 COWEN ST BOX 305 | | | | HAMLER | OH | 43524 |
| PYLE, DAVID W | 5447 STATE ROUTE 95 | | | | BELLVILLE | OH | 44813-9152 |
| PYLE, JEFFREY L | 4344 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| PYLE, L E | 4025 CLEVELAND AVE | | | | SAINT LOUIS | MO | 63110-3920 |
| PYLE, LEE A | 208 STONECLIFF WAY | | | | SPARTANBURG | SC | 29301-5370 |
| PYLE, MELVIN C | 3840 JOHNSVILLE BROOKVILLE | | | | BROOKVILLE | OH | 45309-8771 |
| PYLE, MURRAY J | 541 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5639 |
| PYLES DIV/WIXOM | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| PYLES GENE & LOIS | 16400 MILTON AVE | | | | LAKE MILTON | OH | 44429-9798 |
| PYLES JAMES | 115 STONECLIFFE AISLE | | | | IRVINE | CA | 92603-3751 |
| PYLES, DAQUAN | | | | | | | |
| PYLES, JOHN HENRY | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, JOSEPH E | 10224 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| PYLES, KEITH JAMES | 6173 RICH ST | | | | DAVISON | MI | 48423-8930 |
| PYLES, SHALONDA J | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, VIVIAN M | 2820 S BROWNLEE ST | | | | MARION | IN | 46953-3786 |
| PYLES, WILLIAM JOSEPH | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYLES-ZALEWSKI, JOETTA MARIE | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| PYLILO, CAROLYN | 29 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757-4407 |
| PYLVAINEN, MARTIN | 2671 BAY DR | | | | WEST BLOOMFIELD | MI | 48324-2025 |
| PYNE FREIGHT INC | 15 S KEYSER AVE | | | | TAYLOR | PA | 18517-1501 |
| PYNE, BERNARD H | 2458 BURWOOD CT | | | | HIGHLAND | MI | 48357-3019 |
| PYNE, ROBERT LUMAN | 8698 STATE RD | | | | COLDEN | NY | 14033-9718 |
| PYONGSAN AMERICA INC | 760 W VETERANS BLVD | | | | AUBURN | AL | 36832-6939 |
| PYONGSAN AMERICA INC | SUNG HAN | 760 WEST VETERANS BLVD | | JOHANNESBURG SOUTH AFRICA | | | |
| PYPER TOOL & ENGINEERING INC | 3003 WILSON DR NW | | | | GRAND RAPIDS | MI | 49534 |
| PYRA, JAMES HENRY | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| PYRAMID AUTO SALES & SERVICE | 10537 BROOKS AVE | | | | CONVERSE | TX | 78109-2906 |
| PYRAMID BROKERAGE, INC. | JOHN CLARK | 5786 WIDEWATERS PKWY | P.O. BOX 3 | | SYRACUSE | NY | 13214 |
| PYRAMID PAPER PRODUCTS INC | 725 S MAPLETON ST | | | | COLUMBUS | IN | 47201-7354 |
| PYRAMID SERVICE | 390 HIGHLAND AVE | | | | IOWA CITY | IA | 52240-4511 |
| PYRAMID SOLUTIONS | 30150 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-4519 |
| PYRAMID SOLUTIONS INC | 30150 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-4519 |
| PYRDA, BRIAN J | 1368 CROSSINGS PKWY | | | | WESTLAKE | OH | 44145-6203 |
| PYRKA MICHAEL | BALNIUS, AL | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| PYRKA MICHAEL | PYRKA, MICHAEL | PO BOX 192 | | | COLCHESTER | CT | 06415-0192 |
| PYRKA MICHAEL | PYRKA, MICHAEL | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| PYRKA MICHAEL | PYRKA, MICHAEL | 33 RIVER STREET | | | CHAGRIN FALLS | OH | 44022 |
| PYRO SERVICE COMPANY | 25812 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4020 |
| PYROGRAF PRODUCTS INC | 154 W XENIA AVE | | | | CEDARVILLE | OH | 45314-9529 |
| PYROMATION INC | 5211 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5117 |
| PYROMATION INC | 5211 INDUSTRIAL RD | PO BOX 5601 | | | FORT WAYNE | IN | 46825-5117 |
| PYRON III, KAYSER P | 6828 DEER LAKE CT | | | | STONE MOUNTAIN | GA | 30087-5407 |
| PYRON, LESTER LEE | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, SHIRLEY D | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, THOMAS A | 5853 LAKE POINT DR | | | | ARLINGTON | TX | 76016-1175 |
| PYRONICS INC | 17700 MILES RD | | | | CLEVELAND | OH | 44128-3408 |
| PYROTEK INC | 1285 CLAREMONT RD | | | | CARLISLE | PA | 17015-9727 |
| PYROTEK INC | 100 CLEARBROOK RD STE 325 | | | | ELMSFORD | NY | 10523-1136 |
| PYROTEK INC | 4447 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8872 |
| PYROTEK INC | PO BOX 901305 | | | | CLEVELAND | OH | 44190-1305 |
| PYROTEK INC | 100 CLEARBROOK RD STE 325 | | | | ELMSFORD | NY | 10523-1136 |
| PYROTEK INC | 1285 CLAREMONT RD | | | | CARLISLE | PA | 17015-9727 |
| PYROTEK INC | 4447 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8872 |
| PYSARENKO, PAUL | 1400 SOUTH BLVD W | | | | ROCHESTER HLS | MI | 48309-4366 |
| PYSCHER, DEAN ROBERT | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| PYSHER ELLIS | 103 PYSHERS LN | | | | WIND GAP | PA | 18091-9670 |
| PYSZ, JAMES C | 5025 AINTREE RD | | | | ROCHESTER | MI | 48306-2710 |
| PYSZEL, RICHARD J | 48283 PROVIDENCE | | | | MACOMB | MI | 48044-5936 |
| PYTKO, THEODORE J. | 13 NORTHGATE DR | | | | HOWELL | NJ | 07731-1837 |
| PYTLESKI, JAMES L | 736 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3430 |
| PYTLESKI, LAWRENCE JOSEPH | 1119 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |
| PYTLIK, MARY I | 5748 SARAH AVE. | | | | WARREN | OH | 44483-1159 |
| PYTLOWANYJ, KRISTA M | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| PYTLOWANYJ, STEVEN P | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| PYUNG HWA INDUSTRIAL CO LTD | 29-17 BONRI-RI NONGONG-EUP | DALSEONG-GUN | | DAEGU KR 711-855 KOREA (REP) | | | |
| PYWELL, JAMES F | 51537 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316-3850 |
| PZ TRUCKING | 931 ORCHARD TER | | | | LINDEN | NJ | 07036-4035 |
| Q & M, INC. | BRUCE QVALE | 3400 AUTO PLAZA WAY | | | TRACY | CA | 95304-7326 |
| Q AIR ENVIRONMENTAL CONTROLS | 321 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M3 CANADA | | | |
| Q BURGESS | 16500 N PARK DR APT 1918 | | | | SOUTHFIELD | MI | 48075-4771 |
| Q C AUTO SERVICE | 3760 STATE ST | | | | BETTENDORF | IA | 52722-6244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| Q C INDUSTRIES INC | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103-2587 |
| Q C/MISSISSAUGA | 215 COURTNEY PARK DR E | | | MISSISSAUGA ON L5T 2T6 CANADA | | | |
| Q CARTER | 19235 GREYDALE AVE | | | | DETROIT | MI | 48219-1814 |
| Q CORPORATION | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8045 |
| Q CORPORATION | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8045 |
| Q DAS INCORPORATED | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3805 |
| Q H AUTOMOTIVE | 226 W AVENUE I | | | | LANCASTER | CA | 93534-1604 |
| Q H TECHNOLOGIES INC | PO BOX 300385 | | | | DRAYTON PLAINS | MI | 48330-0385 |
| Q HARRIS | 606B GUNTER CIRCLE | | | | ALEXANDER CITY | AL | 35010 |
| Q MARK MANUFACTURING INC | 23332 MADERO STE D | | | | MISSION VIEJO | CA | 92691-2733 |
| Q MARK MFG INC | 23332 MADERO STE D | | | | MISSION VIEJO | CA | 92691-2733 |
| Q P CARTER | 19235 GREYDALE AVE | | | | DETROIT | MI | 48219-1814 |
| Q POINT ROBOTIC SOLUTIONS | 1859 SECTION RD | | | | CINCINNATI | OH | 45237-3305 |
| Q STEVENS | 800 N WOLFE ST | | | | MUNCIE | IN | 47303-5029 |
| Q W EXPRESS | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007-6740 |
| Q&A ENTERTAINMENT INC | 1514 CLEVELAND AVE STE 116 | | | | EAST POINT | GA | 30344-6977 |
| Q-AIR ENVIRONMENTAL CONTROLS | 319 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M3 CANADA | | | |
| Q-DAS INC | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3805 |
| Q-DAS INC | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3805 |
| Q-LAB CORP | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145-1419 |
| Q-LAB CORPORATION | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145-1419 |
| Q-LAB CORPORATION | PO BOX 349490 | | | | HOMESTEAD | FL | 33034-9490 |
| Q-LABS GMBH | INGERSHEIMER STRASSE 20 | | | STUTTGART D-70499 GERMANY | | | |
| Q-T FOUNDATIONS CO. INC | ATTN: LAWRENCE KUTZIN | 385 CHESTNUT STREET | | | NORWOOD | NJ | 07648-2001 |
| Q-TECH AUTO SERVICE CENTER | 1123 WINE COUNTRY RD | | | | PROSSER | WA | 99350-1192 |
| Q-TIP TRUST ABRAHAM KOGEL | 5/19/1993 | RUTH KOGEL & WAYNE KOGEL TTEE | 7656 LEXINGTON BLVD | | DELRAY BEACH | FL | 33446-3427 |
| Q1 QUALITY LIASONS INC | 181 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312-1822 |
| Q3 ALLMAND INDUSTRIES INC | ALLMAND ASSOCIATES INC | 12001 LEVAN RD | | | LIVONIA | MI | 48150-1403 |
| Q3 AMORTIZA/COLUMBUS | 1365 MARION RD | | | | COLUMBUS | OH | 43207-2142 |
| Q3 INDUSTRIES DE MEXICO S DE RL DE CV | CARRETERRA PANAMERICANA KM 149 | TRAMA SILAO-IRAPUNTO | | TRAMA SILAO-IRAPUNTO CP 36294 MEXICO | | | |
| Q3 MANSFIELD INC | PO BOX 97 | FMLY HS AUTOMOTIVE | | | MANSFIELD | OH | 44901-0097 |
| Q3 STAMPED METAL INC | 777 MANOR PARK DR | | | | COLUMBUS | OH | 43228-9522 |
| Q3 STAMPED/777 MANOR | PO BOX 28309 | 777 MANOR PARK | | | COLUMBUS | OH | 43228-0309 |
| Q3 STAMPED/COLUMBUS | 1365 MARION RD | | | | COLUMBUS | OH | 43207-2142 |
| Q3-ALLMAND/LIVONIA | 12001 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| QA GROUP LLC | DBA QUANTUM ANALYTICS | PO BOX 1213 DEPARTMENT 789 | | | NEWARK | NJ | 07101 |
| QA GROUP LLC | 363 VINTAGE PARK DR | | | | FOSTER CITY | CA | 94404-1135 |
| QADIR, SYED R | 39051 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| QAR | 211 RALEIGH AVE. | | | SCARBOROUGH ON M1K 1A5 CANADA | | | |
| QAREEB, FULTON RAJA EE | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| QASEM OLAH J | QASEM, OLAH J | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM OLAH J | QASEM, AMAL | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM OLAH J | QASEM, JIHAD | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM OLAH J | QASEM, MOHAMMED | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM, AMAL | | | | | | | |
| QASEM, MOHAMMED | | | | | | | |
| QASEM, OLAH | | | | | | | |
| QASEM, UMAR | 440 GRAYSON DR | | | | SPRINGFIELD | MA | 01119-1648 |
| QASHAT, ROBERT G | 5242 POPPY DRIVE | | | | STERLING HTS | MI | 48314-4142 |
| QAYYUM, YASMIN U | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| QAZI, ZAFAR I | 3243 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2834 |
| QBE REGIONAL INSURANCE | JANICE ROMINE | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53590-9334 |
| QC CORPORATION INC | 959 GANA COURT | 7/20/07 GJ | | MISSISSAUGA CANADA ON L5S 1N9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QC INDUSTRIES INC | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103-2587 |
| QC INSPECTION SERVICES | 11975 PORTLAND AVE STE 102 | | | | BURNSVILLE | MN | 55337-1530 |
| QC INSPECTION SERVICES INC MINNESOTA | 11975 PORTLAND AVE STE 102 | | | | BURNSVILLE | MN | 55337-1530 |
| QC ONICS, INC. | PO BOX 329 | 1410 WOLHERT ST | | | SANTA CLARA | CA | 95052-0329 |
| QC ONICS, INC. | 114 N L STREET | | | | SANTA PAULA | CA | 93060 |
| QC PRODUCTS/WARREN | 25133 THOMAS DR | | | | WARREN | MI | 48091-1397 |
| QCI DBA QUANTA | ATTN: CONTRACTS ADMINISTRATOR | 1145 SO OLD US 23 | | | BRIGHTON | MI | 48116 |
| QCI INC | 1145 S OLD US HIGHWAY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114-9681 |
| QCQ DESIGN & FABRICATION LLC | 8340 SILVER LAKE RD SUITE A | | | | LINDEN | MI | 48451 |
| QCR TECH LLC | 1605 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 |
| QCR TECH LLC | 1605 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 |
| QDATA INC | 105-6 SHIELDS CRT | | MARKHAM ON L3R 4S1 CANADA | | | | |
| QED/UTICA | 1393 WHEATON DR STE 100 | 1-75 TECH PARK, BUILDING C | | | TROY | MI | 48083-1965 |
| QEK GLOBAL SOL/BLMFL | 6001 N ADAMS RD STE 100 | ATTN: KERRY BUDRY | | | BLOOMFIELD | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS (US) LP | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS 575025 | 7047 MURTHUM AVE | | | | WARREN | MI | 48092-3833 |
| QEK GLOBAL SOLUTIONS 575030 | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS 575035 | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| QEK GLOBAL SOLUTIONS CANADA INC | FRMLY QUAL-EFFIC SERVICES OF C | 850 WILSON RD S | | OSHAWA CANADA ON L1H 6E8 CANADA | | | |
| QEK GLOBAL SOLUTIONS CANADA INC. | 800 WILSON ROAD SOUTH | | | OSHAWA ON L1H6 CANADA | | | |
| QEK GLOBAL SOLUTIONS INC | 6001 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304 |
| QEK SERVICES 575003 | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QES SOLUTIONS INC | 1547 LYELL AVE | | | | ROCHESTER | NY | 14606 |
| QHG FT WAYNE INC | 315 E COOK RD | | | | FORT WAYNE | IN | 46825-3311 |
| QHG OF FORT WAYNE | DBA REDIMED BUSINESS HEALTH SERVICES | PO BOX 11909 | | | FORT WAYNE | IN | 46861-1909 |
| QHG OF FORT WAYNE LL | PO BOX 11909 | | | | FORT WAYNE | IN | 46861-1909 |
| QI GONGSHIN | 3611 PHEASANT DR | | | | CEDAR FALLS | IA | 50613-1602 |
| QI LIU-BARNOCKI | PO BOX 9022 | QI LIU-BARNOCKI,SHANGHAI | | | WARREN | MI | 48090-9022 |
| QI MA | 29132 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| QI VAN EIKEMA HOMMES | 6953 MERRICK CT | | | | W BLOOMFIELD | MI | 48322-3088 |
| QI WANG | 1011 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2264 |
| QI YUE | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| QI, GONGSHIN | 2223 S LOVINGTON DR | | | | TROY | MI | 48083-5846 |
| QI, YUE | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| QIAN LIN | 5073 LONGVIEW DRIVE | | | | TROY | MI | 48098-2350 |
| QIAN SHI | #9 LANE 555 BEI HONG RD | | SHANGHAI CHINA 200336 | | | | |
| QIAN WANG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| QIAN YANA | DEPT OF MATERIALS SCI & ENGR | 2220 CAMPUS DR | NORTHWESTERN UNIVERSITY | | EVANSTON | IL | 60208-0893 |
| QIAN, MO | 653 SEABURY DR | | | | WORTHINGTON | OH | 43085-3557 |
| QIAN, YANG | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QIAN, YUAN YAO | 42105 GREENWOOD DR | | | | CANTON | MI | 48187-3614 |
| QIANA FLORES | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| QIANA L FLORES | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| QIANA WADE | APT 58 | 6844 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4428 |
| QIAONI JING | 2350 COOLIDGE HWY APT 201 | | | | TROY | MI | 48084-3632 |
| QIGUI WANG | 2431 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| QIJUN ZHANG | 819 PHEASANT WOODS DR | | | | CANTON | MI | 48188-5225 |
| QIN, CHAOFU | 6146 CHARLES DR | | | | WEST BLOOMFIELD | MI | 48322-2299 |
| QIN, SHINY | 531 E. 72ND ST. | 4B | | | NEW YORK | NY | 10021 |
| QING CHANG | 325 THISTLE LN | | | | TROY | MI | 48098-4644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QING YANG | 4080 WORTHINGTON DR | | | | TROY | MI | 48085-5722 |
| QING YU | 1 LINCOLN PLZ APT 42S | | | | NEW YORK | NY | 10023-7105 |
| QING, KANG | 14168 MANDARIN DR | | | | SHELBY TOWNSHIP | MI | 48315-6831 |
| QINGDAO BENDA AUTOMOBILE PARTS | WU JIE | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZO | | CARTHAGE | IL | |
| QINGDAO BENDA AUTOMOBILE PARTS CO | 9 LONGHAI RD HUANHAI ECONOMIC | | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | |
| QINGDAO BENDA AUTOMOBILE PARTS CO | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZONE | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | |
| QINGDAO BENDA AUTOMOBILE PARTS CO | 9 LONGHAI RD | JUANHAI ECONOMIC & TECH DEVELOPMENT XONE266108 QUINGDAO SHANDONG | | CHINA (PEOPLE'S REP) | | | |
| QINGDAO BENDA AUTOMOBILE PARTS CO LTD | #9 LONGHAI RD HUANHAI ECONOMIC | & TECH DEV ZONE CHENGYANG DIST | | QINGDAO 266108 CHINA CHINA | | | |
| QINGDAO BENDA AUTOMOBILE PARTS CO LTD | #9 LONGHAI RD HUANHAI ECONOMIC | & TECH DEV ZONE CHENGYANG DIST | | QINGDAO 266108 CHINA CHINA | | | |
| QINGDAO DAEDONG SYSTEM AUTO FITTING | TONG KANG RD 29# TONGHE TOWN PIN | | | QINGDAO SHANDONG CN 266706 CHINA (PEOPLE'S REP) | | | |
| QINGDAO DONGHWA CASTINGS CO LTD | PINGYING RD TONGHE | | | QINGDAO PINGDU CITY CN 266706 CHINA (PEOPLE'S REP) | | | |
| QINGDAO FUYUAN ELECTRONICS CO LTD | EAST OF ZHENGYANG (E) RD XIFU TOWN | | | QINGDAO SHANDONG CN 266000 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HAIER MOLDS CO LTD | NO 1 HAI'ER RD | | | QINGDAO SHANGDONG CN 266101 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HOSIDEN ELECTRONICS CO | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HOSIDEN ELECTRONICS CO LTD | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| QINGDAO/CHINA | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZN | | QINGDAO SHANDON CB 266108 CHINA | | | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | | | |
| QINWEI SUN | 11810 FARMINGTON RD | | | | LIVONIA | MI | 48150-1734 |
| QIONG LIANG | 774 QUILL CREEK DR | | | | TROY | MI | 48085-3201 |
| QIS | 2289 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| QIS INC | 870 BRIDGEVIEW S | | | | SAGINAW | MI | 48604-1176 |
| QIS INC | 27481 BEVERLY ROAD | | | | ROMULUS | MI | 48174 |
| QIS INC | 27481 BEVERLY RD | | | | ROMULUS | MI | 48174 |
| QIS INC. | 27481 BEVERLY ROAD | | | | ROMULUS | MI | 48174 |
| QIU, YISHAN | 975 EMERSON DR | | | | TROY | MI | 48084-1691 |
| QIU, ZHONGWEI | 17011 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168-6801 |
| QMA/AMI MANAGEMENT LLC | 4848 ENCHANTED VALLEY RD | | | | MIDDLETON | WI | 53562-4100 |
| QMARK INC | 2233 4TH AVE N | | | | BIRMINGHAM | AL | 35203-3801 |
| QMC LLC | ATTN: MANAGING DIRECTOR | 1940 OPDYKE CT | | | AUBURN HILLS | MI | 48326-2476 |
| QMC LLC | 1940 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2476 |
| QMR PLAS/RIVER FALLS | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| QMS 1 INC | 5373 GUIDE MERIDIAN ROAD BLDG D | | | | BELLINGHAM | WA | 98226 |
| QMS/HUNTSVILLE | 3307 BOB WALLACE AVE SW STE 3 | | | | HUNTSVILLE | AL | 35805-4066 |
| QMS/MOBILE | PO BOX 81250 | | | | MOBILE | AL | 36689-1250 |
| QNX SOFTWARE SYSTEM LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS | PAUL BOSTON | 175 TERENCE MATTHEWS CRES | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS LTD | 175 TERENCE MATTHEWS CRESCENT | | | KANATA CANADA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS, LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS, LTD. | ATTN: CONTRACTS ADMINISTRATOR | 175 TERENCE MATTHEWS CRES | | OTTAWA ON K2M 1W8 CANADA | | | |
| QPON LOCATOR | JOHN MATTHAIS | 95 BRIDGEWATER TRL | | | HUDSON | WI | 54016-7782 |
| QPS | 24260 MOUND RD | | | | WARREN | MI | 48091-5324 |
| QPS COMPANIES INC | 13935 BISHOPS DR STE 330 | | | | BROOKFIELD | WI | 53005-6605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QS SERVICOS DE SELECAO S/S LTD | RUA D PEDRO H DE ORLEANS E BRA | | | JAGUARA SP 05117 002 BRAZIL | | | |
| QS SERVICOS DE SELECAO S/S LTD | R DOM PEDRO H DE ORLEANS | E BRAGANCA 1 038 - SALA-02 | 05117-002 | SAO PAULO BRAZIL | | | |
| QSM, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2000 CORPORATE RDG STE 900 | | | MCLEAN | VA | 22102-7866 |
| QSPEC SOL/OVERLAND P | 6400 GLENWOOD ST STE 309 | | | | OVERLAND PARK | KS | 66202-4014 |
| QTS INTERNATIONAL LLC | 12601 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8388 |
| QTS INTERNATIONAL LLC | 12601 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8388 |
| QU LIYAN | 305 N LINCOLN AVE APT 315 | | | | URBANA | IL | 61801-2494 |
| QU, SUSAN XIAO-YAN | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QU-LEGER, ROSE | 12431 LEADER STREET | | | | HOUSTON | TX | 77072-2466 |
| QUACH, BINH T | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| QUACH, EDWARD K | 2801 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1933 |
| QUACH, MICHAEL K | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| QUACH, VINH | APT 5 | 436 HICKORY POINT | | | QUINCY | IL | 62305-8442 |
| QUACK, JOHN E | 5335 SOUTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46217-3525 |
| QUACKENBUSH DON | 2958 MILLS PARK DR | | | | RANCHO CORDOVA | CA | 95670-5502 |
| QUACKENBUSH JR, DONALD L | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| QUACKENBUSH, JOHN C | 6655 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9452 |
| QUACKENBUSH, MICHAEL R | 2511 LANSBURY DR | | | | WATERFORD | MI | 48329-2325 |
| QUACKENBUSH, RANDY L | 613 H ST | | | | BEDFORD | IN | 47421-2329 |
| QUACKENBUSH, ROBERT W | 5920 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9648 |
| QUACKENBUSH, STEVEN J | 5359 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| QUACKENBUSH, TIMOTHY R | 3696 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2239 |
| QUACQUARELLI, ANNA | 98 E MAIN ST | | | | ELMSFORD | NY | 10523-3221 |
| QUAD CITIES GOLF CLASSIC | CHARITABLE FOUNDATION | 15623 COALTOWN RD | DBA JOHN DEERE CLASSIC | | EAST MOLINE | IL | 61244-9674 |
| QUAD CITY TECH | 2800 46TH AVE | | | | MOLINE | IL | 61265-7366 |
| QUAD GROUP INC | 1815 S LEWIS ST | | | | SPOKANE | WA | 99224-9789 |
| QUAD-CITY GMC TRUCKS | 8100 N FAIRMOUNT ST | | | | DAVENPORT | IA | 52806-6404 |
| QUAD-CITY PETERBILT INC. | GEORGE GRASK | 8100 N FAIRMOUNT ST | | | DAVENPORT | IA | 52806-6404 |
| QUAD/GRAPHICS INC | W224N3322 DUPLAINVILLE RD | | | | PEWAUKEE | WI | 53072-4137 |
| QUAD/GRAPHICS, INC. | DENNIS BUCEK | W224N3322 DUPLAINVILLE RD | | | PEWAUKEE | WI | 53072-4137 |
| QUADE KENNETH | QUADE, KENNETH | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| QUADE, JEREMY R | 543 NORTH CROSBY AVENUE | | | | JANESVILLE | WI | 53548-2780 |
| QUADERER, DEAN T | 3549 LA MANNA DR | | | | STERLING HEIGHTS | MI | 48310-6147 |
| QUADERER, JOHN PARKER | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| QUADERER, STEVEN C | 17257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| QUADION CORP | CHRIS ROSS | 434 HIGHLAND DR | QMR PLASTICS | | RIVER FALLS | WI | 54022-5202 |
| QUADION CORP | 1100 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 |
| QUADION CORP | CHRIS ROSS | QMR PLASTICS | 434 HIGHLAND DR | | ETTRICK | WI | 54627 |
| QUADION CORP | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| QUADION CORP | 600 QUADEE DR | | | | WATERTOWN | SD | 57201-4036 |
| QUADIR ADIL | 2216 TUDOR CASTLE WAY | | | | DECATUR | GA | 30035-2167 |
| QUADRAD MANUFACTURING LTD | A LINAMAR COMPANY | 30 MALCOLM RD | | GUELPH CANADA ON N1K 1A9 CANADA | | | |
| QUADRAD MANUFACTURING LTD | 30 MALCOLM RD | | | GUELPH ON N1K 1A9 CANADA | | | |
| QUADRANT ONE | 2 PARK AVE FL 8 | | | | NEW YORK | NY | 10016-5614 |
| QUADRASCAN TECHNOLOGIES LLC | 5115 MARYLAND WAY STE 209 | | | | BRENTWOOD | TN | 37027 |
| QUADRIVIUM PARTNERS LLC | 320 CADIZ RD | | | | SANTA FE | NM | 87505-4615 |
| QUAEGEBEUR, JEROEN M. A. | 341 WEST 12TH STREET | | | | NEW YORK | NY | 10014-1721 |
| QUAERNA, JAMES M | 235 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| QUAGGIOTTO, PAUL C | 1096 BONADONNA CT | | | WINDSOR ON N9E4Y4 CANADA | | | |
| QUAIL 600 PARTNERSHIP | 3595 GRANDVIEW PKWY STE 400 | | | | BIRMINGHAM | AL | 35243-1964 |
| QUAIL JR, ALLEN M | 13302 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1025 |
| QUAIL SPRINGS TIRE & AUTOMOTIVE | 14827 N MAY AVE | | | | OKLAHOMA CITY | OK | 73134-5014 |
| QUAIL UNLIMITED INC | ATTN CONNIE DEAN | 31 QUAIL RUN | | | EDGEFIELD | SC | 29824-3147 |
| QUAIL UNLIMITED, INC | MR. ROCKY EVANS | 31 QUAIL RUN, EDGEFIELD | | | EDGEFIELD | SC | 29824 |
| QUAIL UNLIMITED, INC. | MR. ROCKY EVANS | 31 QUAIL RUN, EDGEFIELD | | | EDGEFIELD | SC | 29824 |
| QUAIL, ALEXANDER M | 1906 ALLEN RD | | | | SALEM | OH | 44460-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUAINE, HOWARD P | 61418 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1138 |
| QUAINTON, JOHN G | 41767 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4133 |
| QUAINTON, JOHN WILLIAM | 3745 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| QUAIT, JOHN H | 459 KENT WAY | | | | WHITE LAKE | MI | 48383-2799 |
| QUAKENBUSH, EDWARD EARL | PO BOX 784 | | | | HOXIE | KS | 67740-0784 |
| QUAKENBUSH, STEVEN L | 1354 CLORE DR | | | | MARTINSVILLE | IN | 46151-2903 |
| QUAKER CHEMICAL CORP | 901 E HECTOR ST | | | | CONSHOHOCKEN | PA | 19428-2307 |
| QUAKER CHEMICAL CORPORATION EF | ELM STREET | | | | CONSHOHOCKEN | PA | 19428 |
| QUAKER MANUFACTURING CORP | ED STONE | PO BOX 449 | 187 GEORGETOWN RD. | | RIVERSIDE | CA | 92502-0449 |
| QUAKER MANUFACTURING INC | 207 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-3008 |
| QUAKER MFG CORP | 187 GEORGETOWN RD | | | | SALEM | OH | 44460-2009 |
| QUAKER MFG. INC. | DAN DUVALL | QUAKER MFG. CORP. | 207 N. FOUR MILE RUN ROAD | | COLUMBIA | TN | 38401 |
| QUAKER OATS CO | 321 N CLARK ST STE 22 17 | | | | CHICAGO | IL | 60654 |
| QUAKER TRANSPORTATION INC | PO BOX 11388 | | | | LANCASTER | PA | 17605-1388 |
| QUAKER, CAROLYN | 13623 WADSWORTH ST | | | | DETROIT | MI | 48227-3039 |
| QUAL TECH LABS INC | 299 NATIONAL RD | | | | EXTON | PA | 19341 |
| QUAL-TECH INC | 301 NATIONAL RD STE 100 | | | | EXTON | PA | 19341-2640 |
| QUALA-DIE INC | 1250 BRUSSELLES ST | | | | SAINT MARYS | PA | 15857-1902 |
| QUALA-DIE INC | 1250 BRUSSELLES ST | | | | SAINT MARYS | PA | 15857-1902 |
| QUALCOMM INC | PO BOX 54210 | | | | LOS ANGELES | CA | 90074-4210 |
| QUALCOMM INC | 5775 MOREHOUSE DR | | | | SAN DIEGO | CA | 92121-1714 |
| QUALCOMM INC | KELLY DYE | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121-1714 |
| QUALE FELDBRUEGGE CALVELLI | THOM & CROKE SC | 710 N PLANKINTON AVE 9TH FL | | | MILWAUKEE | WI | 53203 |
| QUALICOAT INC | 14 SANFORD RD N | | | | CHURCHVILLE | NY | 14428-9503 |
| QUALIFIED AUTOMOTIVE | 3021 BUILDERS AVE | | | | LAS VEGAS | NV | 89101-4903 |
| QUALIFIED COURT REPORTERS INC | 30539 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1458 |
| QUALIFYING DOT ORG INC | 250 EXECUTIVE PARK BLVD STE 100 | | | | WINSTON SALEM | NC | 27103-1534 |
| QUALITECH INTERNATIONAL INC | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 |
| QUALITECH INTERNATIONAL INC | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 |
| QUALITECH INTERNATIONAL INC. | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 |
| QUALITLY AIR FORWARDING INC | 6205 S ACE INDUSTRIAL DR | | | | CUDAHY | WI | 53110-2869 |
| QUALITY "PLUS" SERVICES, INC. | AARON GAY | 2929 QUALITY DR | | | PETERSBURG | VA | 23805-9371 |
| QUALITY A/BOX 19343 | PO BOX 19343 | | | | INDIANAPOLIS | IN | 46219-0343 |
| QUALITY AIR CARGO SERVICE INC | PO BOX 66042 | | | | CHICAGO | IL | 60666-0042 |
| QUALITY ALIGNMENT AND BRAKE CENTER | 1234 E MAIN ST | | | | VALLEY CITY | ND | 58072-3502 |
| QUALITY AMERICA INC | PO BOX 31055 | | | | TUCSON | AZ | 85751-1055 |
| QUALITY ASSURANCE INTL CORP | 36010 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| QUALITY ASSURANCE SALES & SERV | 7300 DRAPER RD | | | | JACKSON | MI | 49201-9851 |
| QUALITY ASSURANCE SALES & SERVICE | 7300 DRAPER RD | | | | JACKSON | MI | 49201-9851 |
| QUALITY AUTO & A/C REPAIR | 2771 N DIXIE HWY | | | | WILTON MANORS | FL | 33334-3700 |
| QUALITY AUTO CARE INC | 55 RANDY CT | | | | FUQUAY VARINA | NC | 27526-6737 |
| QUALITY AUTO GROUP | 7370 N RIDGE RD | | | | MADISON | OH | 44057-2627 |
| QUALITY AUTO REPAIR | 965 15TH AVE | | | | LONGVIEW | WA | 98632-2322 |
| QUALITY AUTO REPAIR  LLC | 431 MAIN ST | | | | ROCHESTER | IN | 46975-1241 |
| QUALITY AUTO REPAIR INTERNATIONAL, INC. | 690 OLEANDER DR | | | | MERRITT ISLAND | FL | 32952-3748 |
| QUALITY AUTO SERVICE | 11810 WILES RD | | | | CORAL SPRINGS | FL | 33076-2216 |
| QUALITY AUTO SERVICE, INC | 5533 NC HIGHWAY 42 W | | | | GARNER | NC | 27529 |
| QUALITY AUTOMOTIVE | 496 FOUNDRY ST | | | | SOUTH EASTON | MA | 02375-1346 |
| QUALITY AUTOMOTIVE | 2903 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6682 |
| QUALITY AUTOMOTIVE | 995 REMSEN AVE | | | | BROOKLYN | NY | 11236-3220 |
| QUALITY AUTOMOTIVE | 37839 SIERRA HWY | | | | PALMDALE | CA | 93550-5373 |
| QUALITY AUTOMOTIVE | 1025 E. 8TH STREET | | | | MISHAWAKA | IN | 46544 |
| QUALITY AUTOMOTIVE | 1668 SAWTELLE BLVD | | | | WEST LOS ANGELES | CA | 90025-3149 |
| QUALITY AUTOMOTIVE AND SMOG, INC | 11357 DEERFIELD DR STE A | | | | TRUCKEE | CA | 96161-0524 |
| QUALITY AUTOMOTIVE DISTRIBUTOR | 509 N 9TH AVE | | | | EVANSVILLE | IN | 47712-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY AUTOMOTIVE SERVICE | 10915 STATE HIGHWAY 16 S | | | | PIPE CREEK | TX | 78063-5381 |
| QUALITY AUTOMOTIVE SERVICES | 1137 LAWRENCE AVE W | | | NORTH YORK ON M6A 1E1 CANADA | | | |
| QUALITY BRAKE & MUFFLER 2005 LTD (46229) | 9820 FIFTH ST | | | SIDNEY BC V8L 2X3 CANADA | | | |
| QUALITY BRAKE AND ALIGNMENT INC. | 27044 COUNTY ROAD 20 | | | | ELKHART | IN | 46517-4000 |
| QUALITY BRAKE SUPPLY INC | PSP DTD 9/30/80 | DAVID MCGEE & | JOSEPH MCGEE CO-TTEES | 361 8TH STREET | SAN FRANCISCO | CA | 94103-4401 |
| QUALITY BUICK PONTIAC GMC CADILLAC | DAVID STEVENSON | 1620 HOMER M ADAMS PKWY | | | ALTON | IL | 62002-5601 |
| QUALITY BUICK PONTIAC GMC CADILLAC | 1620 HOMER M ADAMS PKWY | | | | ALTON | IL | 62002-5601 |
| QUALITY BUILDING SERVICES CORP | 801 2ND AVE FL 8 | | | | NEW YORK | NY | 10017-8642 |
| QUALITY CALI/WEST AL | 10205 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214-3911 |
| QUALITY CALIBRATION SERVICE INC | 10205 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214-3911 |
| QUALITY CAR & TRUCK REPAIR | 14905 220TH AVE | | | | BIG RAPIDS | MI | 49307-9232 |
| QUALITY CAR CENTER | 4293 TRIANGLE INDUSTRIAL DR | | | | EVANS | GA | 30809-4266 |
| QUALITY CARTAGE INC | PO BOX 32 | | | | PORT CLINTON | OH | 43452-0032 |
| QUALITY CAVITY, INC | 47955 ANNA COURT | | | | WIXOM | MI | 48393 |
| QUALITY CHEVROLET | 1550 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2059 |
| QUALITY CHEVROLET | 1828 SAINT PAUL ST | | | | GONZALES | TX | 78629-2350 |
| QUALITY CHEVROLET BUICK PONTIAC LLC | QUALITY CHEVROLET BUICK PONTIAC GEO INC | 154 EAST MAIN STREET PO BOX 310 | | | NEW ROADS | LA | 70760 |
| QUALITY CHEVROLET PONTIAC BUICK | 1041 N MAIN ST | | | | TOOELE | UT | 84074-1687 |
| QUALITY CHEVROLET-BUICK-PONTIAC, L. | 1222 HOSPITAL RD | | | | NEW ROADS | LA | 70760-2639 |
| QUALITY CHEVROLET-BUICK-PONTIAC, L.L.C. | 1222 HOSPITAL RD | | | | NEW ROADS | LA | 70760-2639 |
| QUALITY COACHES INC | ATTN BARNEY SIMON | 53245 TRENTON LN | | | BRISTOL | IN | 46507-9020 |
| QUALITY CONTROL SUPPLIER SA DE CV | AV DE LAS AMERICAS 1192 COL | CUMBRES CP 25297 SALTILLO | | COAHUILA MEXICO MEXICO | | | |
| QUALITY CONTROL/TROY | 376 ROBBINS DR | | | | TROY | MI | 48083-4558 |
| QUALITY CONVERTERS INC | 9675 W MAPLE ST | | | | ORLAND | IN | 46776-5419 |
| QUALITY CORP | 2401 S. DELAWARE | | | | DENVER | CO | 80223 |
| QUALITY CREATION/IN | 9232 THRUSHWOOD LN | | | | INDIANAPOLIS | IN | 46250-1348 |
| QUALITY DEAR MANAGEMENT ASSOCIATION | MR. RANDY BOWDEN | 170 WHITETAIL WAY | | | BOGART | GA | 30622-6833 |
| QUALITY DEER MANAGEMENT ASSOCIATION | 170 WHITETAIL WAY | | | | BOGART | GA | 30622-6833 |
| QUALITY DIE CASTING CO | 301 E GRIXDALE | UPTD 10/12/06 | | | DETROIT | MI | 48203-2036 |
| QUALITY DISTRIBUTIONS | 3802 CORPOREX DR | | | | TAMPA | FL | 33617 |
| QUALITY EMERGENCY VEHICLES INC | 85 SOUTH AVE | | | | NATICK | MA | 01760-4626 |
| QUALITY ENG. CO. | ABE VARKOVITZKY | 21555 MELROSE AVE. SUITE 3 | | | IMLAY CITY | MI | 48444 |
| QUALITY ENG. CO. | ABE VARKOVITZKY | 21555 MELROSE AVE STE 3 | | | SOUTHFIELD | MI | 48075-7981 |
| QUALITY ENG/21060 BR | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING COMPANY | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING SOLUTIONS | 14 WOODRUFF GLN | | | | ROCHESTER | NY | 14624-4701 |
| QUALITY FASTENER & SUPPLY CO | 3100 ADVENTURE LN | | | | OXFORD | MI | 48371-1637 |
| QUALITY FEEDERS INC | 9960 N 600 E | | | | WILKINSON | IN | 46186-9733 |
| QUALITY FIRESTONE | 12042 KNOTT ST STE G | | | | GARDEN GROVE | CA | 92841-2829 |
| QUALITY FIRST SYSTEM | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| QUALITY FIRST SYSTEMS INC | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| QUALITY FIRST SYSTEMS INC | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| QUALITY FIRST TRANSPORTATION INC | 1410 CHARLESTOWN PIKE | | | | JEFFERSONVILLE | IN | 47130 |
| QUALITY FLEET SERVICE | 11851 WOODBURY RD | | | | GARDEN GROVE | CA | 92843-4019 |
| QUALITY FUELS LTD | 3015 HILL AVE | | | | TOLEDO | OH | 43607-2932 |
| QUALITY GAGE COMPANY INC | 2424 PRODUCTION DR | | | | INDIANAPOLIS | IN | 46241-4916 |
| QUALITY GLASS & AIR CONDITIONING | 501 BURNETT ST | | | | WICHITA FALLS | TX | 76301-2317 |
| QUALITY HOUSEKEEPING TECHNOLOG | PO BOX 300385 | 7578 RED OAK VALLEY DR | | | DRAYTON PLAINS | MI | 48330-0385 |
| QUALITY INSPECTIONS | 2701 INDUSTRIAL ROW | | | | TROY | MI | 48084 |
| QUALITY JEEP LIMITED PARTNERSHIP | 8101 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY LOGISTICS INC | 2131 WOODRUFF RD STE 2100 | | | | GREENVILLE | SC | 29607-5959 |
| QUALITY LP-GAS EQUIPMENT & SERVICE | 211 W TEXAS ST | | | | MESQUITE | TX | 75149-4241 |
| QUALITY MACHINE | BILL EHRENSBERGER | 1201 MICH AVE | | | STRASBURG | OH | 44680 |
| QUALITY MACHINE & TOOL WORKS INC | 1201 MICHIGAN AVE | | | | COLUMBUS | IN | 47201-5635 |
| QUALITY ME/FARM | 35055 W. TWELVE MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| QUALITY MEASUREMENT CONTROL IN | 1940 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2476 |
| QUALITY MEDICAL EVALUATIONS, INC | 110 TURNPIKE RD STE 204 | WESTBORO EXECUTIVE PARK | | | WESTBOROUGH | MA | 01581-2808 |
| QUALITY METAL IMAGES INC | 1226 RANKIN DR | | | | TROY | MI | 48083-6004 |
| QUALITY METAL IMAGES INC | 1226 RANKIN DR | | | | TROY | MI | 48083-6004 |
| QUALITY METAL/LIVONI | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALITY METALCRAFT | MARK ANDERSON | 33355 GLENDALE AVE | | | HENDERSON | KY | 42420 |
| QUALITY METALCRAFT | MARK ANDERSON | 33355 GLENDALE ST | | | LIVONIA | MI | 48150-1615 |
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALITY MFG SERVICE | JUD LIND | 3256 IRON STREET | | | MC ALLEN | TX | 78503 |
| QUALITY MILL SUPPLY CO | PO BOX 329 | | | | FRANKLIN | IN | 46131-0329 |
| QUALITY MILL SUPPLY CO INC | 2454 N CURRY PIKE | PO BOX 1324 | | | BLOOMINGTON | IN | 47404-1410 |
| QUALITY MILL SUPPLY CO INC | 5700 W KILGORE AVE | | | | MUNCIE | IN | 47304-4720 |
| QUALITY MILL SUPPLY CO INC | 2159 EARLY LN | PO BOX 329 | | | FRANKLIN | IN | 46131-7847 |
| QUALITY MILL SUPPLY CO INC | PO BOX 508 | | | | COLUMBUS | IN | 47202-0508 |
| QUALITY MODEL/WNDSOR | 5295 PULLEYBLANK DRIVE | RR #1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| QUALITY MOTOR CO., INC. | 610 GRAND AVE | | | | LAS VEGAS | NM | 87701-4515 |
| QUALITY MOTOR CO., INC. | ALONZO ROMERO | 610 GRAND AVE | | | LAS VEGAS | NM | 87701-4515 |
| QUALITY MOTORS, INC. | 1051 S CHALLIS ST | | | | SALMON | ID | 83467-5441 |
| QUALITY MOTORS, INC. | DAVE HULL | 1051 S CHALLIS ST | | | SALMON | ID | 83467-5441 |
| QUALITY NDE LTD | 622 TRILLIUM DR UNIT 2A | | | KITCHENER ON N2R 1E6 CANADA | | | |
| QUALITY OF LIFE BACK-TO-SCHOOL | NEW CLOTHING CENTER | PO BOX 3291 | | | ANN ARBOR | MI | 48106-3291 |
| QUALITY PACKAGING SYSTEMS | 24260 MOUND RD | | | | WARREN | MI | 48091-5324 |
| QUALITY PARTNERS ASSOCIATED INC | 27481 BEVERLY RD STE 100 | | | | ROMULUS | MI | 48174-2049 |
| QUALITY PEST MANAGEMENT | 7412 MEXICO RD | | | | SAINT PETERS | MO | 63376-1300 |
| QUALITY PLUS AUTOMOTIVE | 10436 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| QUALITY PLUS INC | 251 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198-6061 |
| QUALITY PLUS INC | 36300 EUREKA RD | | | | ROMULUS | MI | 48174-3652 |
| QUALITY PONTIAC BUICK GMC | 1615 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC GMC BUICK | CHARLES DI LORENZO | 7901 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110-7916 |
| QUALITY PONTIAC GMC BUICK INC | 7901 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7916 |
| QUALITY PONTIAC GMC BUICK, INC. | ATTN: JAMES DILORENZO | 1300 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2703 |
| QUALITY PONTIAC GMC TRUCK, INC. | EDWARD O'DONNELL | 1825 KING ST | | | COCOA | FL | 32926-5125 |
| QUALITY PONTIAC, BUICK, GMC | 1615 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC, INC. | TROY BONE | 1615 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC, LTD. | WILLIAM HAHN | 2470 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328-3310 |
| QUALITY PONTIAC, LTD. | 2470 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3310 |
| QUALITY PONTIAC-GMC-CADILLAC, INC. | DAVID STEVENSON | 1620 HOMER M ADAMS PKWY | | | ALTON | IL | 62002-5601 |
| QUALITY PRECISION SERVICES INC | 3333 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6216 |
| QUALITY PRODUCTS & CONCEPTS | 1305 S CEDAR ST STE 506 | | | | LANSING | MI | 48910-1596 |
| QUALITY QUEST INC | PO BOX 4743 | | | | TROY | MI | 48099-4743 |
| QUALITY QUICK LUBE AND SPECIALTIES | 701 W MAIN ST | | | | NORTH MANCHESTER | IN | 46962-1450 |
| QUALITY REPAIR | 411 S 7TH ST | | | | ALBION | IN | 46701-1418 |
| QUALITY SAF/CANADA | 255 PATILLO ROAD | RR#1 | | TECUMSEH ON N8N 2L9 CANADA | | | |
| QUALITY SAFETY SYSTEMS | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | TECEMSEH ON CANADA | | | |
| QUALITY SAFETY SYSTEMS | 255 PATILLO RD RR 1 | | | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| QUALITY SAFETY SYSTEMS | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | ST. DAMIENDEBUCKLAND PQ CANADA | | | |
| QUALITY SAFETY SYSTEMS COMPANY | 255 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| QUALITY SERVICE AND REPAIR | 1311 1ST ST NE | | | | MANDAN | ND | 58554-3710 |
| QUALITY SERVICES | 381 ELMIRA ROAD UNIT 2 | | | GUELPH CANADA ON N1K 1H3 CANADA | | | |
| QUALITY SERVICES INC | 381 ELMIRA RD N UNIT 7 | | | GUELPH ON N1K 1H3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY SERVICES INTERNATIONAL INC | 3462 HAISLIP HOLLOW RD | | | | PETERSBURG | TN | 37144-2336 |
| QUALITY SOL/GREENWOO | 2459 WILLOW LAKE DR | | | | GREENWOOD | IN | 46143-9329 |
| QUALITY SOLUTIONS GROUP LLC | 2296 KENMORE AVE | | | | BUFFALO | NY | 14207-1312 |
| QUALITY SOLUTIONS GROUP LLC | 2296 KENMORE AVE | | | | BUFFALO | NY | 14207-1312 |
| QUALITY SPINDLE SERVICES INC | 21520 MULLIN AVE | | | | WARREN | MI | 48089-3081 |
| QUALITY SPINDLE SERVICES INC | 33871 RIVIERA | | | | FRASER | MI | 48026-4809 |
| QUALITY SPR/COLDWTR | 355 JAY ST | | | | COLDWATER | MI | 49036-2176 |
| QUALITY SPRING/TOGO, INC. | AL FUSON | | | | MILWAUKEE | WI | 53209 |
| QUALITY SPRING/TOGO, INC. | AL FUSON | 355 JAY STREET | | | ADDISON | TX | 75001 |
| QUALITY SPRING\TOGO INC | 355 JAY ST | 355 JAY STREET | | | COLDWATER | MI | 49036-2176 |
| QUALITY STATION INC | ATTN RONALD J BOWEN | PO BOX 808 | | | GRAND BLANC | MI | 48480-0808 |
| QUALITY SYN/TWINSBUR | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2221 |
| QUALITY SYNTHETIC RUBBER | PO BOX 1030 | | | | TWINSBURG | OH | 44087-9030 |
| QUALITY SYNTHETIC RUBBER | DAVID KRAYX245 | PO BOX 1030 | | | MOUNT CLEMENS | MI | 48046-1030 |
| QUALITY SYNTHETIC RUBBER | DAVID KRAYX245 | PO BOX 1030 | | | TWINSBURG | OH | 44087-9030 |
| QUALITY SYNTHETIC RUBBER INC | 1700 HIGHLAND RD | PO BOX 1030 | | | TWINSBURG | OH | 44087-2221 |
| QUALITY SYSTEMS & SOFTWARE | QSS INC | 400 VALLEY RD STE 200 | | | MT ARLINGTON | NJ | 07856-2316 |
| QUALITY SYSTEMS CO | 25925 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4127 |
| QUALITY SYSTEMS CO | 20101 9 MILE RD 11/13/06 | | | | SAINT CLAIR SHORES | MI | 48080 |
| QUALITY TEAM 1 | 11100 OLIVE ST | | | | WARREN | MI | 48093-6556 |
| QUALITY TECH AUTOMOTIVE | 1235 16TH AVE | | | | OAKLAND | CA | 94606-4431 |
| QUALITY TECH INC | 5267 COMMERCE RD | | | | FLINT | MI | 48507-2940 |
| QUALITY TECH SERVICE CENTER | 2901 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80907-6224 |
| QUALITY TIRE & AUTO, INC | 7255 KINGERY HWY | | | | WILLOWBROOK | IL | 60527-7561 |
| QUALITY TOOL/PLYMOUT | 41930 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| QUALITY TRANSMISSION COMPONENTS | 125 RAILROAD AVE | | | | GARDEN CITY PARK | NY | 11040-5016 |
| QUALITY TRANSMISSION SERVICE | 5944 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2637 |
| QUALITY TRANSPARENT BAG INC. | PO BOX 486 | | | | BAY CITY | MI | 48707-0486 |
| QUALITY TRANSPORT CO | PO BOX 461 | | | | FREEPORT | IL | 61032-0461 |
| QUALITY TRANSPORTATION SERVICES INC | 9568 KINGS CHARTER DR 100 | | | | ASHLAND | VA | 23005 |
| QUALITY TRUCKING INC | PO BOX 545 | | | | WAYNE CITY | IL | 62895-0545 |
| QUALITY VIDEO PROGRAMS | 2722 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| QUALITY WATER & AIR INC | 1402 SOUTER DR | | | | TROY | MI | 48083-2824 |
| QUALITY X-RAY SERVS INC - ASGMT - CPC | NO ADVERSE PARTY | | | | | | |
| QUALKENBUSH, MICHAEL L | 9029 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1151 |
| QUALLS, DAVID E | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| QUALLS, DAVID M | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| QUALLS, DEBRA LOUISE | 910 BELZER DRIVE | | | | ANDERSON | IN | 46011-2006 |
| QUALLS, GARRY M | 1173 BROOKWAY DR | | | | AVON | IN | 46123-5606 |
| QUALLS, JOE D | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4545 |
| QUALLS, LAURA M | 26610 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| QUALLS, LESTER L | 7389 GERALD AVE | | | | WARREN | MI | 48092-3916 |
| QUALLS, MICHAEL B | 99 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6502 |
| QUALLS, PHILLIP A | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| QUALLS, STACEY R | 22493 UPPER FORT HAMPTON ROAD | | | | ELKMONT | AL | 35620-4545 |
| QUALMAN III, JACK W | 10475 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| QUALMAN JR, JACK W | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| QUALMAN, ROBERT S | 1110 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7456 |
| QUALMED EVALUATIONS, LLC | STE.275, GATEWAY BUSINESS PARK | 523 FELLOWSHIP ROAD | | | MOUNT LAUREL | NJ | 08054 |
| QUALORTRAN INC | PO BOX 485 | | | | ROME | GA | 30162-0485 |
| QUALORTRAN INC | PO BOX 485 | 236 CARPENTER NW | | | ROME | GA | 30162-0485 |
| QUALTECH SEATING SYSTEMS | 3915 COMMERCE RD | | | LONDON CANADA ON N6N 1P4 CANADA | | | |
| QUALTECH SYSTEMS INC | 100 GREAT MEADOW RD STE 603 | | | | WETHERSFIELD | CT | 06109-2355 |
| QUALTECH/RACINE | 2200 CLARK ST | P.O. BOX 1527 | | | RACINE | WI | 53403-3323 |
| QUALYS INC | 1600 BRIDGE PARKWAY 2ND FLOOR | | | | REDWOOD CITY | CA | 94065 |
| QUALYS INC | 1600 BRIDGE PKY 2ND FL | | | | REDWOOD CITY | CA | 94065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUAN, SONNY H | 223 TECUMSEH ST | | | | CLAWSON | MI | 48017-2056 |
| QUAN, VINK BON | 5043 SHOWDOWN LN | | | | GRAND PRAIRIE | TX | 75052-2437 |
| QUANDT, CARL E | 50125 BRONTE DR E LOT 41 | | | | SHELBY TWP | MI | 48315 |
| QUANDT, JAMES K | 32505 WARNER DR | | | | WARREN | MI | 48092-3287 |
| QUANDT, JOHN M | 57460 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3118 |
| QUANDT, PHILLIP | 22595 JAMES DR | | | | COUNCIL BLUFFS | IA | 51503-5801 |
| QUANDT, RICHARD | 4855 SEAMAN RD | | | | IRONS | MI | 49644-9208 |
| QUANDT, ROBERT M | 11297 LAKE SHORE DRIVE | | | | FIFE LAKE | MI | 49633-9342 |
| QUANEX CORP | 1 S JACKSON SQ STE 500 | | | | JACKSON | MI | 49201-1480 |
| QUANG BUI | 3664 BARBARA CT | | | | STERLING HEIGHTS | MI | 48310-6101 |
| QUANG STRAUSS | 1450 N STATE HIGHWAY 360 APT 177 | | | | GRAND PRAIRIE | TX | 75050-4103 |
| QUANG TRAN | 7642 MILANO DR | | | | ORLANDO | FL | 32835-8161 |
| QUANPING TONG | PO BOX 865 | 3600 CHESTNUT STREET | | | PHILADELPHIA | PA | 19105-0865 |
| QUANT CORPORATION | 400 TRAVIS LN STE 28 | | | | WAUKESHA | WI | 53189-7976 |
| QUANTA INC | PO BOX 42 | | | | BRIGHTON | MI | 48116-0042 |
| QUANTA PRODUCTS LLC | GARY K. WHITING | 45 CISSEL RD | | | NORTH EAST | MD | 21901-1014 |
| QUANTA RI FS GROUP ACCOUNT | C/O MCCUSKER ANSELMI ROSEN | 127 MAIN STREET | | | CHATHAM | NJ | 07928 |
| QUANTA SERVICES | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056 |
| QUANTA SERVICES | 1360 POST OAK BLVD STE 2100 | | | | HOUSTON | TX | 77056-3023 |
| QUANTA SERVICES, INC. | BUTCH CHRISTIAN | 1360 POST OAK BLVD STE 2100 | | | HOUSTON | TX | 77056-3023 |
| QUANTA SYRACUSE PRP GROUP | HANCOCK & ESTABROOK LLP | 100 MADISON ST | 1500 AXA TOWER | | SYRACUSE | NY | 13202-2723 |
| QUANTA SYRACUSE PRP GROUP | N W BERNSTEIN & ASSOCIATES | 2000 M ST NW STE 745 | | | WASHINGTON | DC | 20036 |
| QUANTA/1145 OLD US23 | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9681 |
| QUANTA/1145 OLD US23 | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9681 |
| QUANTACHROME CORP | 1900 CORPORATE DR | | | | BOYNTON BEACH | FL | 33426-6650 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 |
| QUANTECH GLOBAL SERVICES LLC | 755 W BIG BEAVER RD STE 420 | | | | TROY | MI | 48084 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR STE 15 | | | | OKEMOS | MI | 48864 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR SUITE | 150 UPDATE 12/22/05 AM | | | OKEMOS | MI | 48864 |
| QUANTECH INC | 7170 BIG SKY DR STE 7 | | | | HOLLY | MI | 48442-9663 |
| QUANTECH INC | 7170 BIG SKY DR STE 7 | | | | HOLLY | MI | 48442-9663 |
| QUANTERRA INC | SERVICES INC | PO BOX 98301 | | | CHICAGO | IL | 60693-0001 |
| QUANTERRIE D COOK | PO BOX 10636 | | | | ATLANTA | GA | 30310-0636 |
| QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DR 336 | | | | IRVINE | CA | 92612 |
| QUANTITATIVE SERVICES GROUP | 1560 WALL ST STE 334 | | | | NAPERVILLE | IL | 60563-1264 |
| QUANTITIVE SOFTWARE MANAGEMENTINC | 2000 CORPORATE RDG STE 900 | | | | MCLEAN | VA | 22102-7866 |
| QUANTIUM TECHNOLOGIES, INC. | CHRIS LAPPI | 17872 CARTWRIGHT RD. | | | SAGINAW | MI | 48601 |
| QUANTIUM TECHNOLOGIES, INC. | CHRIS LAPPI | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTRELL CADILLAC, INC. | BONNIE QUANTRELL JONES | 1490 E NEW CIRCLE RD | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL CADILLAC, INC. | 1490 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL SAAB | JONES, BONNIE Q. | 1490 E NEW CIRCLE RD | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL SAAB | 1490 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| QUANTUM COMPLIANCE SYSTEMS INC | 2111 GOLFSIDE | | | | YPSILANTI | MI | 48197 |
| QUANTUM DESIGN | 6325 LUSK BLVD | | | | SAN DIEGO | CA | 92121 |
| QUANTUM DESIGN INC | 6325 LUSK BLVD | | | | SAN DIEGO | CA | 92121 |
| QUANTUM FUEL SYSTEMS TECHNOLOG | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630-8821 |
| QUANTUM FUEL SYSTEMS TECHNOLOG | 17872 CARTWRIGHT RD | | | | IRVINE | CA | 92614-6217 |
| QUANTUM GROUP INCORPORATED | 2242 S TELEGRAPH RD STE 201 | | | | BLOOMFIELD HILLS | MI | 48302-0218 |
| QUANTUM LEAP INC | 3169 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320-1369 |
| QUANTUM LEAP PACKAGING | 200 RESEACH DRIVE | | | | WILMINGTON | MA | 01887 |
| QUANTUM LEAP PACKAGING INC | 200 RESEARCH DR STE 3 | | | | WILMINGTON | MA | 01887-4432 |
| QUANTUM LEAP PACKAGING, INC. | 200 RESEARCH DRIVE,WILMINGTO | | | | WILMINGTON | MA | 01887 |
| QUANTUM MARKET RESEARCH PVT LTD | NO 368 FLAT NO 1 NAINA APT | 100 FT RD INDIRANGA BANGALORE | | 560037 KARNATA INDIA INDIA | | | |
| QUANTUM MARKETING INC SUITE 125 | 33 BLOOMFIELD HILLS PKWY STE 125 | | | | BLOOMFIELD HILLS | MI | 48304-2936 |
| QUANTUM MEAS/CAROLIN | 1218 CANAL DR | | | | CAROLINA BEACH | NC | 28428-6041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUANTUM MEASUREMENTS INC | PO BOX 1819 | | | | LAND O LAKES | FL | 34639-1819 |
| QUANTUM METALS INC | 3675 TAFT RD | | | | LEBANON | OH | 45036-6424 |
| QUANTUM SIGNAL LLC | 3055 PLYMOUTH RD STE 203 | | | | ANN ARBOR | MI | 48105-3208 |
| QUANTUM TECHNOLOGIES INC | QUANTUM FUEL SYSTEMS TECH | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTUM TECHNOLOGIES WORLDWIDE, INC. | SYED F. HUSSAIN, PRESIDENT AND CEO | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTUM TRAIN/TROY | 631 E BIG BEAVER RD STE 109 | | | | TROY | MI | 48083-1400 |
| QUANTUM TRAINING CENTERS INC | 631 E BIG BEAVER RD STE 109 | | | | TROY | MI | 48083-1400 |
| QUANTUM TRAINING CENTERS INC | 1172 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| QUANTUM/EAST LANSING | 4660 S HAGADORN RD STE 290 | | | | EAST LANSING | MI | 48823-5353 |
| QUANYA MONTGOMERY | 10306 MILFORD CT | | | | INDIANAPOLIS | IN | 46235-2425 |
| QUANZ ADVANCED AUTO CARE, INC. | 9111 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87120-5335 |
| QUANZHONG YAN | 6695 SMITH CT | | | | TROY | MI | 48098-1780 |
| QUARANTO, JAMES C | 2117 BAYSIDE CT | | | | FORT WAYNE | IN | 46804-7346 |
| QUARKS ELECTRONICS | 3247 ROSEFIELD DR | | | | ANN ARBOR | MI | 48108-9128 |
| QUARLES & BRADY CLIENT TR ACCT | C\O D P REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE STE 2040 | | | | MILWAUKEE | WI | 53202-4426 |
| QUARLES & BRADY STREICH LANG LLP | 2 N CENTRAL AVE | ONE RENAISSANCE | | | PHOENIX | AZ | 85004-2305 |
| QUARLES & BRADY TRUST ACCOUNT | NORTHWEST BARREL\MARINE CLIFFS | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| QUARLES BRENDA | 1440 HAWTHORNE PL | | | | WELLINGTON | FL | 33414-8660 |
| QUARLES SANDY | PO BOX 506 | | | | KOKOMO | IN | 46903-0506 |
| QUARLES TRACY | 199 CENTRAL WAY | | | | CHATSWORTH | GA | 30705-6290 |
| QUARLES, CHERYL L | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| QUARLES, COURTNEY A | 3708 N LINCOLN TRACE AVE SE | | | | SMYRNA | GA | 30080-8569 |
| QUARLES, GLADYS RENE | PO BOX 310942 | | | | FLINT | MI | 48531-0942 |
| QUARLES, JAMES M | 20304 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3004 |
| QUARLES, JARED M | 2926 CAMBRIDGE BLVD | | | | FORT WAYNE | IN | 46808-1960 |
| QUARLES, LISA ANN | 24793 PRIMROSE LN | | | | SOUTHFIELD | MI | 48033-4864 |
| QUARLES, STACEY S | 1004 DIANA PLACE | | | | VALDOSTA | GA | 31601-4372 |
| QUARLES, STEPHEN M | 3321 KINGS LANE | | | | NASHVILLE | TN | 37218-1604 |
| QUARLES, WILLIAM A | APT 193 | 6144 VERDUN COURT | | | INDIANAPOLIS | IN | 46220-4657 |
| QUARLES-JACKSON, CAROLYN DENISE | PO BOX 35080 | | | | DETROIT | MI | 48235-0080 |
| QUARMILEY, ABDUL S | 2207 DEERING AVE | | | | DAYTON | OH | 45406-5406 |
| QUARRY AUTO DOCTOR | 730 WARDEN AVE. | | | TORONTO ON M1L 4A1 CANADA | | | |
| QUARRY HILL FOUNDRY SUPPLIES INC | 1262 MCDOUGALL ST | | | WINDSOR CANADA ON N8X3M7 CANADA | | | |
| QUARRY HILL FOUNDRY SUPPLIES INC | 1262 MCDOUGALL ST | | | WINDSOR ON N8X 3M7 CANADA | | | |
| QUARRY, SHAWN PATRICK | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARRY, TERRY LEE | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARTERMAN, JANET | PO BOX 387 | | | | RICEBORO | GA | 31323-0387 |
| QUARTETT DEVELOPMENT CORP. | C/O HARALD K POECH | 17 AVENIDA 1-20 ZONA 14 | EDIFICIO PIEMONTE | GUATEMALA, GUATEMALA | | | |
| QUARTEY, DANIEL L | PO BOX 205 | | | | SMYRNA | TN | 37167-0205 |
| QUARTEY, DAVE | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| QUARTO, MARK | 34337 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5775 |
| QUASAR INDUSTRIES | 2687 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3813 |
| QUASAR INDUSTRIES | CHUCK HAUFF | 2687 COMMERCE DRIVE | | | HOLLAND | MI | 49424 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| QUASAR INTERNATIONAL, INC. | 2704 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4272 |
| QUASAR INTL INC | 5550 MIDWAY PARK PL NE | | | | ALBUQUERQUE | NM | 87109-5800 |
| QUASAR/ROCHESTER HIL | 2687 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3813 |
| QUASNY, DAVID P | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| QUASNY, STEPHANIE M | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| QUASS, DIONNE M | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| QUAST, HOWARD R | 47259 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9224 |
| QUAST, NEAL T | 9632 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| QUATE, GARY L. | 5101 NORTH TIMOTHY WAY | | | | MUNCIE | IN | 47304-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUATE, JANET B | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| QUATE, STEVEN A | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| QUATERMAN RENEE ELAINE | QUATERMAN, RENEE ELAINE | | | | | | |
| QUATRINE, MATTHEW C | 4640 REED RD | | | | THOMPSONS STATION | TN | 37179-5251 |
| QUATRO, MICHAEL A | 13520 PARADISE OAKS DR APT 16202 | | | | EULESS | TX | 76040-8435 |
| QUATTLEBAUM GROOMS TULL & BURROW PLLC | 111 CENTER ST STE 1900 | | | | LITTLE ROCK | AR | 72201-4403 |
| QUATTLEBAUM, CLYDE G | 14661 BAILEY ST | | | | TAYLOR | MI | 48180-4552 |
| QUATTLEBAUM, MARGARETTE | | | | | | | |
| QUATTRINI LAPUDA & ASOCIADOS | AV DEL LIBERTADOR 602 | 4TH FL | | BUENOS AIRES ARGENTINA | | | |
| QUATTRO, ANTHONY J | 214 RENEE DR | | | | STRUTHERS | OH | 44471-1522 |
| QUATTROCHI, ANDRE J | 2586 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| QUATTROCIOCCHI, JOHN | 788 CARUSO DRIVE | | | WINDSOR ON N9G2M7 CANADA | | | |
| QUATTRONE BENJAMIN J & | DOUGLAS MOODY ESQ | 312 ENGLISH OAK RD | | | SIMPSONVILLE | SC | 29681-5106 |
| QUATTRONE, JOHN J | 2022 HAVERFORD DR | | | | TROY | MI | 48098-5330 |
| QUATTRUCCI DOANTO | 1414 HUNTINGTON RD | | | | STRATFORD | CT | 06614-2362 |
| QUAY COUNTY TREASURER | PO BOX 1226 | | | | TUCUMCARI | NM | 88401-1226 |
| QUAY DRUG INC | 2 PUBLIC SQ | | | | GALION | OH | 44833-1926 |
| QUDELLA JOHNSON | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| QUDOOS REHMAN | 24900 FRANKLIN FARMS DR | | | | FRANKLIN | MI | 48025-2206 |
| QUEBEC NORTH SHORE & LABRADOR RR | 100 RETTY ST | | | SEPT ILES CANADA PQ G4R 3E1 CANADA | | | |
| QUEBECOR PT/BRIGHTON | 230 N 2ND ST STE 100 | | | | BRIGHTON | MI | 48116-1278 |
| QUEBECOR PT/BRIGHTON | PRESS ST AND ROLLER ST | | | | KINGSPORT | TN | 37662 |
| QUEBECOR PT/NW CANTN | 340 PEMBERWICK RD | ATTN: JOHN HEYLAND | | | GREENWICH | CT | 06831-4240 |
| QUEBECOR WORLD USA | 230 N 2ND ST STE 100 | | | | BRIGHTON | MI | 48116-1278 |
| QUEBEDEAUX PONTIAC | 3566 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC | THOMAS QUEBEDEAUX | 3566 E SPEEDWAY BLVD | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC-GMC | 3566 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC-GMC | THOMAS QUEBEDEAUX | 3566 E SPEEDWAY BLVD | | | TUCSON | AZ | 85716-3940 |
| QUEEN ANDERSON | 5366 SENECA ST | | | | DETROIT | MI | 48213-2952 |
| QUEEN BANKS | PO BOX 20143 | | | | JACKSON | MS | 39289-0143 |
| QUEEN BATES | 5934 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1347 |
| QUEEN BROWN | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| QUEEN BRYANT | 10210 2ND AVE | | | | DETROIT | MI | 48202 |
| QUEEN CARLISLE | 38701 CODY DR | | | | ROMULUS | MI | 48174-5054 |
| QUEEN CITY ACQUISITION, LLC | TIMOTHY WHITE | 1900 NORTH AVE | | | SPEARFISH | SD | 57783-2913 |
| QUEEN CITY POLYMERS | 6101 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-3818 |
| QUEEN DANIELY | 16530 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| QUEEN DAVIDSON | 18434 HUNTINGTON RD | | | | DETROIT | MI | 48219-2858 |
| QUEEN DOOLEY | 8210 NORTHLAWN ST | | | | DETROIT | MI | 48204-3232 |
| QUEEN DUBOIS | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 |
| QUEEN E ALSTON BLACKWOOD | CGM IRA ROLLOVER CUSTODIAN | 135-37 EAST 122ND STREET | APT #5B | | NEW YORK | NY | 10035-2828 |
| QUEEN E BANKS | 132 CLAUDE DR | | | | JACKSON | MS | 39209-2596 |
| QUEEN E FRANKLIN | 4112 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| QUEEN ELZIE | 26015 TWIN OAKS DR | | | | TAYLOR | MI | 48180-9311 |
| QUEEN ESTH SHIPP | 5326 WINTHROP BLVD | | | | FLINT | MI | 48505-5144 |
| QUEEN FOSTER | 3801 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| QUEEN FRANKLIN | 4112 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| QUEEN FRENCH | 8060 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9756 |
| QUEEN GORDON | 4010 HOGARTH ST | | | | DETROIT | MI | 48204-2423 |
| QUEEN GUY | 631 ORLEANS ST APT 70 | | | | DETROIT | MI | 48207-3004 |
| QUEEN HOPE | 1119 BRITTNEY WAY | | | | NORCROSS | GA | 30093-4827 |
| QUEEN HUNTER | 533 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-1716 |
| QUEEN JOHNSON | 9938 ARTESIAN ST | | | | DETROIT | MI | 48228-1338 |
| QUEEN JR, THURMAN | PO BOX 455 | | | | MARTINSBURG | WV | 25402-0455 |
| QUEEN JR., MILLER L | 2011 E MONROE PIKE | | | | MARION | IN | 46953-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUEEN LEONARD | 4525 TERI CT | | | | MONTGOMERY | AL | 36106-3539 |
| QUEEN MCHERRIN | 539 E AMHERST ST | | | | BUFFALO | NY | 14215-1542 |
| QUEEN MOLLI S | QUEEN, MOLLI S | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| QUEEN NELLIST | 38 SOUTH MAIN STREET | | | | LYNDONVILLE | NY | 14098 |
| QUEEN PERRY | 2037 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| QUEEN RAMEY | 24400 CIVIC CENTER DR | 216 | | | SOUTHFIELD | MI | 48033 |
| QUEEN REESE | 4072 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| QUEEN TADEMY | 1039 SAINT JOHN DR | | | | PEARLAND | TX | 77584-2333 |
| QUEEN TAYLOR | 2809 AVENUE F | | | | BIRMINGHAM | AL | 35218-2342 |
| QUEEN WEST | 18770 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2859 |
| QUEEN WESTON | 727 NORTH GRANGER STREET | | | | SAGINAW | MI | 48602-4510 |
| QUEEN WILLIAMS | PO BOX 364 | | | | PRINCETON | WI | 54968-0364 |
| QUEEN WRIGHT | 1338 ASHLAND ST | | | | DETROIT | MI | 48215-2859 |
| QUEEN, BILLY P | 3256 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| QUEEN, DOROTHY R | 11265 SWEET POTATO RIDGE ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| QUEEN, ERIC A | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |
| QUEEN, GARY NEIL | 4412 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| QUEEN, JACK R | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |
| QUEEN, JACKIE R | 10700 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| QUEEN, JAMES E | 5809 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| QUEEN, JEFFREY L | 24646 LITTLE BEAR RD | | | | WARRENTON | MO | 63383-6278 |
| QUEEN, JOE RANDALL | 4522 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1745 |
| QUEEN, KEITH ALLAN | 14251 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| QUEEN, LARRY | 9 DEVILLE CIR APT 4 | | | | WILMINGTON | DE | 19808-4529 |
| QUEEN, LLOYD E. | 4341 FOX CT | | | | TRENTON | MI | 48183-4003 |
| QUEEN, LORI J | 5809 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| QUEEN, MICHAEL W | 1140 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| QUEEN, ROBERT E | 3410 RIPPLE RD | | | | BALTIMORE | MD | 21244-3603 |
| QUEEN, THOMAS L | 10821 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5103 |
| QUEENE BUSH | 12625 PHILLIPS AVE | | | | E CLEVELAND | OH | 44112-4108 |
| QUEENER, DANNY L | 1908 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| QUEENER, DENNIS R | 34060 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |
| QUEENER, MINNIE A | 2535 CORNWALL | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENESTHER WILLIAMS | 1708 SKY OF RED DR UNIT 104 | | | | LAS VEGAS | NV | 89128-8468 |
| QUEENETTA BRYANT | 4611 VANDERBILT DR | | | | MONTGOMERY | AL | 36116-6334 |
| QUEENIE ANDERSON | 6601 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| QUEENIE FERRELL | 4530 WALWIT ST | | | | DEARBORN | MI | 48126-3072 |
| QUEENIE JONES | 60 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| QUEENIE MERRELL | 2673 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| QUEENIE SZARAFINSKI | 4248 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| QUEENNY DONN TTEE | FBO HAROLD P. & QUEENNY DONN | MASS Q-TIP | U/A/D 04-30-2003 | 126 PINE STREET | BELMONT | MA | 02478-2726 |
| QUEENS BALLPARK COMPANY, LLC | THOMAS MURPHY | CITI FIELD, FLUSHING | | | CORONA | NY | 11368 |
| QUEENS COLLEGE | 65 30 KISSENA BLVD | BUSINESS OFFICE JH 200 | | | FLUSHING | NY | 11367 |
| QUEENS COLLEGE CONTINUING EDUCATION | 1900 SELWYN AVE | | | | CHARLOTTE | NC | 28274-0001 |
| QUEENS TOYBOX | 5826 QUEENS CV | | | | LISLE | IL | 60532-3164 |
| QUEENS UNIVERSITY OF BELFAST | FINANCE DEPARTMENT RESEARCH | RM 203N LANYON N UNIVERSITY RD | BELFAST BT7 INN | UNITED KINGDOM GREAT BRITAIN | | | |
| QUEENSBOROUGH COMMUNITY COLLEGE | 222 05 56TH AVE AND | SPRINGFIELD BLVD | | | BAYSIDE | NY | 11364 |
| QUEENSTON CHEVROLET OLDSMOBILECORVETTE | 282 CENTENNIAL PKY N | | | HAMILTON CANADA L8E 2X4 CANADA | | | |
| QUEENSU CUNNINGHAM | 2011 MCGREGOR AVENUE | | | | WICHITA FALLS | TX | 76301-5510 |
| QUEENSVILLE SERVICE CENTRE | 20221 LESLIE ST BOX 14 | | | QUEENSVILLE ON L0G 1R0 CANADA | | | |
| QUEENTO & DONNA VANDI TTEES FBO | QUEENTO & DONNA VANDI FAM TRUST | DTD 01/03/1992 | 10517 CAMINO DEL OSO NE | | ALBUQUERQUE | NM | 87111-3786 |
| QUEENTRY, DIANE E | 2782 CONTINENTAL DR | | | | TROY | MI | 48083-5705 |
| QUEENYE HURT | 3525 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1340 |
| QUEHL, MATTHEW S | 807 W PENINSULA CT | | | | OXFORD | MI | 48371-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUELINE SHAW | 3902 WALTON DR | | | | LANSING | MI | 48910-4367 |
| QUELL JR, ROBERT EDWARD | 8441 ALBAIN RD | | | | IDA | MI | 48140-9709 |
| QUELL, JAMES P | 53627 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1922 |
| QUELLANETT STRICKLAND | 805 S LEE ST | | | | FITZGERALD | GA | 31750-3639 |
| QUELLOS, JON GEORGE | 15120 OAKLAND ST | | | | SPRING LAKE | MI | 49456-2152 |
| QUENCH OF NEW JERSEY INC | 509 COMMERCE ST | | | | FRANKLIN LAKES | NJ | 07417 |
| QUENCH PRES/ROEBUCK | 4159 S CHURCH STREET EXT | | | | ROEBUCK | SC | 29376-2717 |
| QUENCH PRES/SPRTNBRG | PO BOX 6069 | | | | SPARTANBURG | SC | 29304-6069 |
| QUENCH USA | 1720 CRETE ST STE A | | | | MOBERLY | MO | 65270-3681 |
| QUENCH USA LLC | PO BOX 850053203 | LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178-0001 |
| QUENNOZ, KATHRYN M | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| QUENNOZ, KENNETH M | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| QUENTEN LOUDERMILK | 1260 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-9711 |
| QUENTIN BEGGS | APT 1636 | 3800 KEYMAR WAY | | | ARLINGTON | TX | 76014-4252 |
| QUENTIN BLACKMAN | 1561 ELIZABETH PL | | | | CINCINNATI | OH | 45237-5622 |
| QUENTIN BOTE | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| QUENTIN BRAINERD | 1705 KROUSE RD | | | | OWOSSO | MI | 48867-9116 |
| QUENTIN BRENNER | 171 BELAIR CIR | | | | BELLBROOK | OH | 45305-2102 |
| QUENTIN CANNON JR | 301 BRINKER DR | | | | MARION | IN | 46952-3033 |
| QUENTIN COLBY | 2462 BONANZA ROAD | | | | LAKE ODESSA | MI | 48849-9575 |
| QUENTIN COX | 13638 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| QUENTIN CROMWELL | 8170 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| QUENTIN DALTON | 4741 RIDGEWAY DR APT 217 | | | | DEL CITY | OK | 73115-4204 |
| QUENTIN DOWNING | 107 GIPSON ST | | | | POCAHONTAS | AR | 72455-2509 |
| QUENTIN E COX | 4491 STREAMSIDE COURT | | | | SARASOTA | FL | 34238-1514 |
| QUENTIN FELDICK | 3041 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8786 |
| QUENTIN GARLAND | PO BOX 13341 | | | | FLINT | MI | 48501-3341 |
| QUENTIN GRAHAM | 6414 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| QUENTIN GUFFEY | 399 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9567 |
| QUENTIN HOVIOUS | 5140 E 350 N | | | | MARION | IN | 46952-6843 |
| QUENTIN HOWELL | 13593 CHERRYLAWN ST | ATTN: EMMA HOWELL | | | DETROIT | MI | 48238-2426 |
| QUENTIN JACKSON | 37968 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4033 |
| QUENTIN JONES | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022-3235 |
| QUENTIN L BOTE | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| QUENTIN MILLER JR | PO BOX 310081 | | | | FLINT | MI | 48531-0081 |
| QUENTIN MOBLEY | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327-9787 |
| QUENTIN RIHA | 2552 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103-6513 |
| QUENTIN RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| QUENTIN SAHRLE | 51 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 |
| QUENTIN SHOWN | 150 WOOD LN | | | | JACKSBORO | TN | 37757-4700 |
| QUENTIN WALTERS | 856 MILFORD RD | | | | HOLLY | MI | 48442-1664 |
| QUENTIN WILEY | 280 MAGNOLIA PATH | | | | HIRAM | GA | 30141-3564 |
| QUENTIS STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 |
| QUENTON MOORE | 4617 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| QUENTON SNOW | 846 COUNTY ROAD 173 | | | | OKOLONA | MS | 38860-8917 |
| QUEOLA WILLIAMS | 3362 ASHBY RD | | | | CLEVELAND | OH | 44120-3509 |
| QUERCIAGROSSA, GIORGIO J | 4816 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| QUEREDA COVINGTON | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| QUERRO, CHERYL A | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| QUERRY, JOHN CHARLES | 1193 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3926 |
| QUERRY, FRANK W | 3802 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| QUESADA SHERRY | LEE, ROSS | 4221 WILSHIRE BLVD SUITE 392 | | | LOS ANGELES | CA | 90010 |
| QUESADA SHERRY | KOEN, CHRISTOPHER | 4221 WILSHIRE BLVD SUITE 392 | | | LOS ANGELES | CA | 90010 |
| QUESADA SHERRY | QUESADA, SHERRY | 4221 WILSHIRE BLVD SUITE 392 | | | LOS ANGELES | CA | 90010 |
| QUEST DIAGNOSTIC | 13156 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0131 |
| QUEST DIAGNOSTIC | PO BOX 822510 | | | | PHILADELPHIA | PA | 19182-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD | | | | COLLEGEVILLE | PA | 19426-2998 |
| QUEST DIAGNOSTICS | PO BOX 64378 | | | | BALTIMORE | MD | 21264-4378 |
| QUEST DIAGNOSTICS | PO BOX 12989 | | | | CHICAGO | IL | 60693-0001 |
| QUEST DIAGNOSTICS | PO BOX 11530A | | | | NEW YORK | NY | 10286-1325 |
| QUEST DIAGNOSTICS | PO BOX 64477 | | | | BALTIMORE | MD | 21264-4477 |
| QUEST DIAGNOSTICS | PO BOX 554 | | | | NEEDHAM HEIGHTS | MA | 02494-0011 |
| QUEST DIAGNOSTICS INC | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 |
| QUEST DIAGNOSTICS INC | 1 MALCOLM AVE | AFC 01/02 | | | TETERBORO | NJ | 07608-1011 |
| QUEST DIAGNOSTICS INC | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 740698 | | | | CINCINNATI | OH | 45274-98 |
| QUEST DIAGNOSTICS LLC IL | 1355 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1024 |
| QUEST DIAGNOSTICS, INC. | PETER BORAS | 1201 S COLLEGEVILLE RD | | | COLLEGEVILLE | PA | 19426-2998 |
| QUEST ENGINEERING LLC | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| QUEST ENTERPRISES | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| QUEST INTERNATIONAL INC | 65 PARKER | | | | IRVINE | CA | 92618-1605 |
| QUEST PARTNERS CO | 8055 OLD GRANGER RD | NAME CHANGE FAXED PKG4-16- | | | CLEVELAND | OH | 44125-4852 |
| QUEST SYSTEMS INC | 8170 S EASTERN AVE STE 4612 | REINSTATED ON 1-09-99 | | | LAS VEGAS | NV | 89123 |
| QUEST/DAYTON | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| QUESTAR GAS COMPANY | KELLY MAXFIELD | 1175 W 130 S | | | SALT LAKE CITY | UT | 84104-1801 |
| QUESTAR REGULATED SERVICES COMPANY | 1175 W 130 S | | | | SALT LAKE CITY | UT | 84104-1801 |
| QUESTCARE MEDICAL SE | PO BOX 201611 | | | | DALLAS | TX | 75320-1611 |
| QUESTEL ORBIT INC | 8000 WESTPARK DR | | | | MCLEAN | VA | 22102-3105 |
| QUESTEL, CATHY | 3886 NARRON DR SW | | | | ATLANTA | GA | 30331-5330 |
| QUESTER ADAMS | 1045 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4042 |
| QUESTER CAMPBELL SR | 1642 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| QUESTOR PARTNERS FUND II LP | 2000 TOWN CTR STE 2450 | | | | SOUTHFIELD | MI | 48075-1208 |
| QUESTRON CORP | 2901 AUBURN RD | | | | AUBURN HILLS | MI | 48326 |
| QUETONA ROLFE | 11266 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8700 |
| QUEVA MARTIN | 913 N WALNUT ST | | | | ROANOKE | TX | 76262-5008 |
| QUEZADA VERONICA | QUEZACA, VERONICA | | | | | | |
| QUEZADA, JOSEPH D | 202 COLONEL BURT BLVD | | | | BENTON | LA | 71006-9715 |
| QUEZAIRE, RONALD J | PO BOX 091071 | | | | MILWAUKEE | WI | 53209-8071 |
| QUEZON, GREGORIO M | 114 STANLEY LN | | | | NEW CASTLE | DE | 19720-2740 |
| QUI TRUONG | 1305 EASTBURY DR | | | | LANSING | MI | 48917-8986 |
| QUIAH, VALERIE | 2500 KNIGHTS ROAD | APT 1330 | | | BENSALEM | PA | 19020 |
| QUICENO, LUZ | | | | | | | |
| QUICHO, LEONARDO R | 55 E LONG LAKE RD PMB 438 | | | | TROY | MI | 48085-4738 |
| QUICK - CABLE CORP | DAVID KURTZ | 3700 QUICK DRIVE | | | ANCHORVILLE | MI | |
| QUICK - CABLE CORP | DAVID KURTZ | 3700 QUICK DR | | | FRANKSVILLE | WI | 53126-9349 |
| QUICK BOOKS TRAINING BY | SELCTIVE | 4924 BALBOA BLVD | | | ENCINO | CA | 91316-3402 |
| QUICK BOY INC | 157 RAVEN LN | PO BOX 714 | | | BLOOMINGDALE | IL | 60108-1450 |
| QUICK CABLE CORP | 3700 QUICK DR | | | | FRANKSVILLE | WI | 53126-9349 |
| QUICK CASH | 958 BROOKWAY BLVD | | | | BROOKHAVEN | MS | 39601 |
| QUICK CUSTOMS DELIVERY | PO BOX 371072 | | | | EL PASO | TX | 79937-1072 |
| QUICK DELIVERY SERVICE INC | 3100 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303 |
| QUICK DRIVE SEALING & STRIPING | 127 DISHMAN LN STE A7 | | | | BOWLING GREEN | KY | 42101-4031 |
| QUICK FIX | 11250 PULASKI HWY | | | | WHITE MARSH | MD | 21162 |
| QUICK FREIGHT SYSTEMS | 3000 ROHR RD | | | | GROVEPORT | OH | 43125-9703 |
| QUICK GREEN CONSTRUCTION LLC | 10174 HIGHLAND RD STE 104 | | | | WHITE LAKE | MI | 48386-1874 |
| QUICK HICK'S GARAGE | 10765 RANDOLPH ST | | | | CROWN POINT | IN | 46307-7615 |
| QUICK JEAN | 8276 SOUTHWIND BAY CIRCLE | | | | FORT MYERS | FL | 33908-6028 |
| QUICK JR, DELBERT JACKSON | 1740 TRAPHILL UNION ROAD | | | | TRAPHILL | NC | 28685-9215 |
| QUICK SAV FOOD STORES LTD | DBA BEACON & BIDGE MARKETS | PO BOX 380 | | | FLUSHING | MI | 48433-0380 |
| QUICK SHOT INC | PO BOX 400 | | | | SPRING CITY | PA | 19475-0400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUICK START CORPORATE SERVICES INSTITUTE | 4750 S STATE RD STE 230 | | | | ANN ARBOR | MI | 48108 |
| QUICK'S AUTOMOTIVE | 1237 W BARKLEY AVE | | | | ORANGE | CA | 92868-1214 |
| QUICK, ANGELA MILLAZO | 8520 SARAH LANE | | | | GROSSE ILE | MI | 48138-1548 |
| QUICK, BENJAMIN G | 2222 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| QUICK, BERNARD R | 12740 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9543 |
| QUICK, BETTY ELSIE | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| QUICK, CHARLES E | 911 MILTON BVLD | PO BOX 443 | | | NEWTON FALLS | OH | 44444 |
| QUICK, COLETTE F | 1705 OGDEN N.W. AVE | | | | WARREN | OH | 44483 |
| QUICK, DOANE N | 3800 INGLES LN | | | | ORTONVILLE | MI | 48462-9176 |
| QUICK, DONALD C | 1268 SURREY HTS | | | | WESTLAND | MI | 48186-3700 |
| QUICK, FRANK J | 6413 ARDEN COURT | | | | BRENTWOOD | TN | 37027-5660 |
| QUICK, JAMES EDIS | R ITAPAIUNA , 1800 | ED DOPPIO SPAZIO | | SAO PAULO SP 05707-000 BRAZIL | | | |
| QUICK, JEAN | 8276 SOUTHWIND BAY CIRCLE | | | | FORT MYERS | FL | 33908-6028 |
| QUICK, JOSEPH | 2097 DUNWOODIE CT | | | | ORTONVILLE | MI | 48462-8564 |
| QUICK, LUCRETIA | 9137 MANSFIELD RD APT 68 | | | | SHREVEPORT | LA | 71118-3142 |
| QUICK, MEGAN J | 258 RICHARD ST | | | | ROCHESTER | NY | 14607-3826 |
| QUICK, MICHAEL ALLEN | 203 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2300 |
| QUICK, NATHAN | 308 N MAIN ST | | | | PUNXSUTAWNEY | PA | 15767-1235 |
| QUICK, NATHAN D | 701 COLUMBIA AVE | | | | TOMPKINSVILLE | KY | 42167-1213 |
| QUICK, ROBERT M | 2378 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2051 |
| QUICK, SHIRLEY B | 8156 INDIANA ST | | | | DETROIT | MI | 48204-3278 |
| QUICK, WINFORD A | 6431 BRIDLEWOOD DR S | | | | EAST AMHERST | NY | 14051-2036 |
| QUICK-BOY INC | 157 RAVEN LN | | | | BLOOMINGDALE | IL | 60108-1450 |
| QUICKCLICK LOANS | PO BOX 5040 | | | | ALPHARETTA | GA | 30023-5040 |
| QUICKENDEN BRENT | 418 HAY ST | | | | ROCK SPRINGS | WY | 82901-6634 |
| QUICKLE SR., LAMAR F | 705 6TH ST | | | | NEWARK | DE | 19711-8717 |
| QUICKLEY, LARRY EARL | 48225 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4603 |
| QUICKSET INTERNATIONAL INC | 3650 WOODHEAD DR | | | | NORTHBROOK | IL | 60062-1817 |
| QUICKSIGN | 8902 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1256 |
| QUICKSTRAT CORPORATE SERVICES | 3800 PACKARD ST STE 100 | | | | ANN ARBOR | MI | 48108-2073 |
| QUICKWAY EXPEDITER | 5688 US HIGHWAY 20 | | | | WAKEMAN | OH | 44889-9461 |
| QUIEL, ROBERT R | 9 ROCKBRIDGE LN | | | | PENFIELD | NY | 14526-2918 |
| QUIEL, TARZA M | 315 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| QUIET AVIATION | 1609 HANGAR RD | | | | SANFORD | FL | 32773 |
| QUIETT, KEN | 3255 LONGFORD DR | | | | JOLIET | IL | 60431-9393 |
| QUIG, VINCENT T | 702 WINDDRIFT STREET | | | | HARLINGEN | TX | 78550-3967 |
| QUIGG AND PARTNERS | LEVEL 7, THE BAYLEYS BUILDING | 28 BRANDON STREET | P.O. BOX 3035 | WELLINGTON 6140 NEW ZEALAND | | | |
| QUIGGLE MARLENE | 357 DARTMOUTH TRL | | | | SAGAMORE HILLS | OH | 44067-3406 |
| QUIGGLE, EMERY L | 5345 GIRDLE ROAD NW | | | | W FARMINGTON | OH | 44491-8711 |
| QUIGLEY CHEVROLET | 326 MAIN ST | | | | BALLY | PA | 19503-9626 |
| QUIGLEY CLYDE | 22182 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5710 |
| QUIGLEY COMPANIES | VAN PRODUCTS COMPANY | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY COMPANIES | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY ERICA | 545 MUSKET CT | | | | COLLEGEVILLE | PA | 19426-1874 |
| QUIGLEY IND. | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| QUIGLEY IND. | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | KORNTAL-MUENCHINGEN GERMANY | | | |
| QUIGLEY INDUSTRIES INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY JACK | 5615 KING RD | | | | HOWELL | MI | 48843-9439 |
| QUIGLEY JOHN | 70 ELLIOT ST | | | | BRAINTREE | MA | 02184-6104 |
| QUIGLEY MANUFACTURING INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY MOTOR CO INC | 100 SUNSET DR | | | | MANCHESTER | PA | 17345-1330 |
| QUIGLEY MTR | 100 SUNSET DRIVE | | | | MANCHESTER | PA | 17345 |
| QUIGLEY RICHARD | 4 NESHAMINY INTERPLEX SUITE 11 | | | | TREVOSE | PA | 19053 |
| QUIGLEY SHAWNIE S | QUIGLEY, SHAWNIE S | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| QUIGLEY THOMAS | 22306 BLUEBERRY LN | | | | LAKE FOREST | CA | 92630-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIGLEY, AARON | 1571 PLUNKETTS RD | | | | BUFORD | GA | 30519-5069 |
| QUIGLEY, ANDREW J | 1571 PLUNKETTS RD | | | | BUFORD | GA | 30519-5069 |
| QUIGLEY, DANIEL MARTIN | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| QUIGLEY, DAVID P | 10032 NEWFOUND GAP | | | | BRIGHTON | MI | 48114-9672 |
| QUIGLEY, JACK L | 1625 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| QUIGLEY, JEFFREY H | 668 BENDING BRK | | | | FLUSHING | MI | 48433-3017 |
| QUIGLEY, JEFFREY S | 11289 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| QUIGLEY, JOHN W | 252 E LAKESHORE DR | | | | DOUBLE SPRINGS | AL | 35553-3226 |
| QUIGLEY, LEONARD M | 2674 CRESTWOOD DR. N.W. | | | | WARREN | OH | 44485-1225 |
| QUIGLEY, MICHAEL E | 2800 WHISPERING HILLS DR | | | | WASHINGTON TWP | MI | 48094-1043 |
| QUIGLEY, ROBERT C | 1078 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| QUIGLEY, ROBERT J | 995 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| QUIGLEY, ROBERT R | PO BOX 3 | | | | CONTINENTAL | OH | 45831-0003 |
| QUIGLEY, THERESA A | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| QUIGLEY, THOMAS W | 29508 HAGY RD | | | | DEFIANCE | OH | 43512-8941 |
| QUIGLEY, TIM | | | | | | | |
| QUIJANO, ABELARDO | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| QUIJANO, SHERRY L | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| QUIJANO, VINCENT PAUL | 3949 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| QUIK COUR SERVICES | 4305 GARDEN CRESENT | | PETROLLA CANADA ON N0N 1R0 CANADA | | | | |
| QUIK X TRANSPORTATION INC | 6767 DAVAND DR | | MISSISSAUGA ON L5T 2T2 CANADA | | | | |
| QUIKPRO EXPRESS | 700 MORSE RD STE 209 | | | | COLUMBUS | OH | 43214-1879 |
| QUIKRETE | FRANK CHICK | 3490 PIEDMONT RD NE | | | ATLANTA | GA | 30305-1752 |
| QUIKTRIP CORP. | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134-7005 |
| QUIKTRIP CORP. | 4705 S. 129TH E. AVE., TULSA | | | | TULSA | OK | 74134 |
| QUILES, ANDERSON | 439 THEODORE DR | | | | MONROE | MI | 48162-3222 |
| QUILES, JOSE A | 910 W 6TH ST | | | | MARION | IN | 46953-1633 |
| QUILES, ROBERT N | 594 SALUS DR | | | | WATERFORD | MI | 48327-1471 |
| QUILL | PO BOX 37600 | | | | PHILA | PA | 19101 |
| QUILLAN, RICKY T | 7400 GALLOP TRL SE | | | | CALEDONIA | MI | 49316-8187 |
| QUILLEN, ADAM F | 28 N. CRAWFORD ST. | | | | TROY | OH | 45373-3401 |
| QUILLEN, ELIZA | 16 ROGERS DR | | | | GERMANTOWN | OH | 45327-5327 |
| QUILLEN, ELIZABETH A | 67 SUNSET DRIVE | | | | SPRINGFIELD | OH | 45504-5903 |
| QUILLEN, GARY RAMON | 6011 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| QUILLEN, JACKIE | 3421 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| QUILLEN, MARVIN E | 1034 BUD IKERD RD | | | | BEDFORD | IN | 47421-7975 |
| QUILLEN, MILDRED J | 354 DOGWOOD LANE | | | | JACKSBORO, | TN | 37757-2802 |
| QUILLEN, STUART E | 9666 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4762 |
| QUILLEN, WILLARD K | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| QUILLIAN WOOD JR | 4761 ERICSON AVE | | | | DAYTON | OH | 45418-1909 |
| QUILLIE L MANGHAM | 202 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| QUILLIE MANGHAM | 202 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| QUILLIE MAXWELL | 16850 WYOMING ST APT 233 | | | | DETROIT | MI | 48221-3414 |
| QUILLIE STRONG | 6128 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| QUILLIN'S AUTO SERVICE INC. | 120 E ANN ST | | | | PUNTA GORDA | FL | 33950-6004 |
| QUILLIN, BLAIN | 1487 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| QUILLINS, THOMAS | 820 CLUB LN | | | | BELOIT | WI | 53511-2415 |
| QUILOGY | PO BOX 1620 | | | | SAINT CHARLES | MO | 63302-1620 |
| QUILTER, DAVID J | 1222 N FREER RD | | | | CHELSEA | MI | 48118-1106 |
| QUILTILANT ALEXANDER | 16769 EVERGREEN RD | | | | DETROIT | MI | 48219-3306 |
| QUIMBY EUGENE | 1474 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9770 |
| QUIMBY JR, CHARLES SIDNEY | 2000 CR 801-B | | | | CLEBURNE | TX | 76031 |
| QUIMBY, DOUGLAS A | 2176 WICKLOW CT | | | | DAVISON | MI | 48423-8391 |
| QUIMBY, JEREMY D | 434 MAYFIELD LN | | | | EATON RAPIDS | MI | 48827-8371 |
| QUIMBY, TEX-ANN S | 2000 COUNTY ROAD 801B | | | | CLEBURNE | TX | 76031-8120 |
| QUIMBY, WAYNE R | 301 DOUGLAS AVE | | | | LANSING | MI | 48906-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUIMMCO SA DE CV | AV ROBLE 701 TORRE QUIMMCO | | | SAN GARCIA NL 66250 MEXICO | | | |
| QUIN GALBRAITH | 2166 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| QUIN OGLETREE | 1531 W SPARROW RD | | | | SPRINGFIELD | OH | 45502-8758 |
| QUIN SEKULICH(COACH) | 3208 MCPHADDEN PL SW | | | EDMONTON AB T6W 1L1 CANADA | | | |
| QUIN, ERNEST C | 216 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| QUINANOLA, JAMES B | 2207 STONE RIDGE CIRCLE | | | | BEREA | OH | 44017-3105 |
| QUINANOLA, RENAE M | 27225 LYNDE DRIVE | | | | OLMSTED FALLS | OH | 44138-1760 |
| QUINBY SCHWITZERLETT | 83 BLACK RIVER RD | | | | MYRTLE BEACH | SC | 29588-7468 |
| QUINBY, HEATHER M | 155 STEWART AVE NW | | | | WARREN | OH | 44483-2043 |
| QUINBY, KEVIN C | 1052 ST RT 534 | | | | NEWTON FALLS | OH | 44444 |
| QUINBY, MARK C | 5133 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| QUINCE JACKSON | 291 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3421 |
| QUINCE JR, LEE K | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, DOROTHY A | 19 HARRIS ST | | | | PONTIAC | MI | 48341-2179 |
| QUINCE, JERRY L | 756 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| QUINCE, JUDY L | 576 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| QUINCE, TAJUANA G | 44 VISTA CIR | | | | NORTH OLMSTED | OH | 44070-5704 |
| QUINCE, VICTOR R | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2515 |
| QUINCE-GREENHOUSE, AUDREY E | PO BOX 430564 | | | | PONTIAC | MI | 48343-0564 |
| QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | | BEAVER DAM | WI | 53916-2139 |
| QUINCI E PAGE | 2623 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2401 |
| QUINCIOLA HARVEY | 10221 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| QUINCY COLE | 43 HARRISON DR | | | | DALEVILLE | AL | 36322-4841 |
| QUINCY COLLEGE | BUSINESS OFFICE | 34 CODDINGTON ST | | | QUINCY | MA | 02169-4501 |
| QUINCY GAMBLE | 6429 BRIARCLIFF DR | | | | BELLEVILLE | MI | 48111-5156 |
| QUINCY GRIT 90967 | | | | | | | |
| QUINCY GRIT 91498 | | | | | | | |
| QUINCY HAYES | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| QUINCY HILLERY | 2062 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| QUINCY HODGE | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| QUINCY HOGAN | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| QUINCY INDS INC - ASGMT - CPC | NO ADVERSE PARTY | | | | | | |
| QUINCY JUSTICE | 1254 BETHEL ROAD | | | | PULASKI | TN | 38478-6228 |
| QUINCY LIBRARY FOUNDATION | C/O CONSTANCE KARNEY | STIFEL INVESTOR ADVISORY PRGRM | 11 NORTH MAIN STREET | | QUINCY | MI | 49082-1163 |
| QUINCY MOORE | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |
| QUINCY R&R REALTY TRUST | 50 ADAMS ST | | | | QUINCY | MA | 02169-2002 |
| QUINCY SCOTT | 214 E 10TH ST | | | | GEORGETOWN | IL | 61846-1103 |
| QUINCY WYATT JR | 5055 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| QUINCY, KENNETH A | 523 SALEM AVENUE | | | | DAYTON | OH | 45406-5817 |
| QUINDEN MARKETING LTD | 1403-909 BURRAND STREET | | | VANCOUVER CANADA BC V6Z 2N2 CANADA | | | |
| QUINDLEN, STEPHEN K | 1110 JANICE DR | | | | NEWARK | DE | 19713-2353 |
| QUINDLEN, STEPHEN P | 5 BLACK WILLOW CT | | | | WILMINGTON | DE | 19808-1146 |
| QUINE, TIMOTHY J | 10982 E. COUNTY LINE RD. | | | | BANNISTER | MI | 48807 |
| QUINLAN DESIREE D | QUINLAN, DESIREE D | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| QUINLAN LUMBER CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529-1325 |
| QUINLAN LUMBER CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529-1325 |
| QUINLAN MIRACLE | 16124 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8978 |
| QUINLAN MOTORS, INC. | THOMAS BLAKE | 4301 CLINTON HWY | | | KNOXVILLE | TN | 37912-5625 |
| QUINLAN PACKAGING | 2470 E BRISTOL RD | | | | FLINT | MI | 48529-1325 |
| QUINLAN PACKAGING CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529-1325 |
| QUINLAN PAT | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| QUINLAN'S EQUIPMENT, INC. | 1030 S SUPERIOR ST | | | | ANTIGO | WI | 54409-2828 |
| QUINLAN'S EQUIPMENT, INC. | JOHN QUINLAN | 1030 S SUPERIOR ST | | | ANTIGO | WI | 54409-2828 |
| QUINLAN, ADAM J | 66 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| QUINLAN, BRYON J | 7660 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINLAN, CHAD | 3201 CARDIFF CT | | | | LANSING | MI | 48911-1509 |
| QUINLAN, DORA V | 510 DISCO LOOP ROAD | | | | FRIENDSVILLE | TN | 37737-2232 |
| QUINLAN, JOHN K | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| QUINLAN, KAREN J | 167 SCANLON RD | | | | MOORESVILLE | NC | 28115-6779 |
| QUINLAN, LORETTA M | 703 LAFAYETTE ST. | | | | NILES | OH | 44446-3118 |
| QUINLAN, MICHAEL R | 20824 SAINT GERTRUDE ST | | | | SAINT CLAIR SHORES | MI | 48081-1127 |
| QUINLAN, PATRICK C | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| QUINLAN, PATRICK J | 8400 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1516 |
| QUINLAN, ROBERT J | 5058 CHURCHILL RD | | | | BROWN CITY | MI | 48416-9413 |
| QUINLAN, THOMAS JOSEPH | 1203 E PIERCE RD | | | | ITHACA | MI | 48847-9407 |
| QUINLAN, THOMAS R | 16061 DORT ST | | | | ROSEVILLE | MI | 48066-3785 |
| QUINLEY AVRIL | QUINLEY, AVRIL | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| QUINLEY AVRIL | QUINLEY, BETSY | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| QUINN APRIL | QUINN, APRIL | 180 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104-4210 |
| QUINN BRIAN | 4449 EAST WELDON AVENUE | | | | PHOENIX | AZ | 85018-6055 |
| QUINN BUSECK LERMAUIS TOONEY & KROTO INC | 2222 W GRANDVIEW BLVD | | | | ERIE | PA | 16506-4508 |
| QUINN CHEVROLET 2D ACTION | QUINN CHEVROLET BUICK INC | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | QUINN, RICHARD | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | 114 S JEFFERSON ST | | | | LISBON | OH | 44432-1404 |
| QUINN CHEVROLET BUICK INC | 1406 W 6TH ST STE 400 | | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK, INC. | 114 S JEFFERSON ST | | | | LISBON | OH | 44432-1404 |
| QUINN CHEVROLET BUICK, INC. | RICHARD QUINN | 114 S JEFFERSON ST | | | LISBON | OH | 44432-1404 |
| QUINN CRIS | 801 LAUREL ST | | | | BEAUMONT | TX | 77701-2228 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES LLP | 555 TWIN DOLPHIN DR STE 560 | | | | REDWOOD CITY | CA | 94065-2138 |
| QUINN JOHNSTON HENDERSON & PRETORIUS CHARTERED | 227 NE JEFFERSON AVE | | | | PEORIA | IL | 61602-1211 |
| QUINN JR, JARLATH | 2436 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1822 |
| QUINN JR., GERALD P | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| QUINN KEVIN | 1053 LINCOLN DR | | | | BRIGHTON | MI | 48116-3793 |
| QUINN LAW GROUP PLLC | 39555 ORCHARD HILL PL STE 520 | | | | NOVI | MI | 48375-5526 |
| QUINN MARGARET | QUINN, MARGARET | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| QUINN MATT | 2610 PEREGRINE LANE | | | | MISSOULA | MT | 59808-5814 |
| QUINN MITCHELL | QUINN, MITCHELL | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| QUINN MOTORS OF ELLSWORTH, INC. | MEGHAN QUINN KUMMER | 405 W MAIN ST | | | ELLSWORTH | WI | 54011 |
| QUINN MOTORS OF ELLSWORTH, INC. | 405 W MAIN ST | | | | ELLSWORTH | WI | 54011 |
| QUINN MOTORS OF ELLSWORTH, INC. | 405 W MAIN ST | | | | ELLSWORTH | WI | |
| QUINN ROBERT PAUL | 321 N SHIPWRECK AVE | | | | PONTE VEDRA | FL | 32081-5003 |
| QUINN WILLARD | BUNCH, DONNA | 116 WEST MAIN STREET P O BOX 726 | | | RICHMOND | KY | 40476 |
| QUINN WILLARD | QUINN, WILLARD | CHASE BANK BUILDING, SUITE 2A | | | RICHMOND | KY | 40476 |
| QUINN WILLARD | BUNCH, DONNA | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| QUINN WILLARD | QUINN, JUSTIN | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| QUINN WILLIS O | FELDER, MARY | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN WILLIS O | QUINN, WILLIS O | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN WILLIS O | TOBIAS, CAROLYN QUINN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN WILLIS O | TOBIAS, CAROLYN QUINN | PO BOX 16570 | | | JACKSON | MS | 39236-6570 |
| QUINN, AARON J | 3261 KATIE LN | | | | MILFORD | MI | 48380-2020 |
| QUINN, ANITA L | 10431 CHICKAGAMI TRAIL | | | | BRUTUS | MI | 49716-9595 |
| QUINN, ANTHONY JOSEPH | 14 8TH AVE | | | | WILMINGTON | DE | 19805-4773 |
| QUINN, ARCHIE L | PO BOX 255 | | | | FORISTELL | MO | 63348-0255 |
| QUINN, BRIAN W | 48226 REVERE DR | | | | MACOMB | MI | 48044-5014 |
| QUINN, BRIAN W | 660 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| QUINN, CAROLYN | 3048 SUMMIT DR SW | | | | BOGUE CHITTO | MS | 39629-9453 |
| QUINN, CHARLES R | 17 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1235 |
| QUINN, COLLEEN CENCICH | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, CONSTANCE J | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| QUINN, DANIEL P. | 20 PADDOCK VIEW DR | | | | CLARENCE | NY | 14031-1235 |
| QUINN, DOUGLAS M | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| QUINN, DWIGHT O | 1682 ELMHURST ST | | | | DETROIT | MI | 48206-1335 |
| QUINN, ERIN JOSEPH | 3173 BARKSIDE CT | | | | ATLANTA | GA | 30341-4201 |
| QUINN, GEARY A | 2926 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3803 |
| QUINN, GEORGE O | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| QUINN, HOWARD L | 4042 WYNDHAM COURT | | | | GRAND RAPIDS | MI | 49544 |
| QUINN, HUGH EDWARD | 1696 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| QUINN, JACQUILINE | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, JAMES F | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| QUINN, JAMES T | 15 CEDAR RUN LN APT 7 | | | | LAKE ST LOUIS | MO | 63367-2718 |
| QUINN, JENNIFER S | 21 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| QUINN, JOALENN M | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| QUINN, JOHN J | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| QUINN, JOHN J | 822 ORION DR | | | | FRANKLIN | IN | 46131-7387 |
| QUINN, JOHN J | 425 WALNUT AVE | | | | ALDAN | PA | 19018-4224 |
| QUINN, JOHN R | 1505 STILLMAN RD | | | | MASON | MI | 48854-9432 |
| QUINN, JOSEPH ELMER | 1253 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| QUINN, KELLY B | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| QUINN, KEVIN M | 33680 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| QUINN, KEVIN T | 1053 LINCOLN DR | | | | BRIGHTON | MI | 48116-3793 |
| QUINN, KRISTIN | 4381 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| QUINN, KRISTINA | 1514 SOUTHEAST 13TH STREET | | | | DEERFIELD BCH | FL | 33441-7138 |
| QUINN, LASHONDA | 403 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| QUINN, LAWRENCE M | 230 W ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-2565 |
| QUINN, LAWRENCE M | 20903 ROCKHILL DR | | | | MACOMB | MI | 48044-6327 |
| QUINN, MARC G | 6519 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| QUINN, MARK C | 41 DAYL DR | | | | KENSINGTON | CT | 06037-1205 |
| QUINN, MARK R | 337 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| QUINN, MELODY S | 8025 MOORE STREET | | | | ARVADA | CO | 80005-2023 |
| QUINN, MICHAEL C | 16725 WANATAH TRL | | | | WESTFIELD | IN | 46074-8016 |
| QUINN, MICHAEL J | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| QUINN, MICHAEL J | 10223 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| QUINN, MICHAEL P | 1439 WOODVIEW RD | | | | YARDLEY | PA | 19067-5779 |
| QUINN, MICHAEL R | 704 RAYMOND DR | | | | LEWISTON | NY | 14092-1189 |
| QUINN, OTIS L | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| QUINN, PATRICK D | 781 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1066 |
| QUINN, PATRICK L | 8083 WINTERS LN | | | | WHITMORE LAKE | MI | 48189-9555 |
| QUINN, PATSY M | PO BOX 1071 | | | | SUMMIT | MS | 39666-9666 |
| QUINN, PERRY L | 11001 AGAPE LN | | | | NORMAN | OK | 73026-8323 |
| QUINN, PETER D | 4 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| QUINN, RANDY M | 3412 WILLOWCREEK DRIVE | | | | SUNNYVALE | TX | 75182-4009 |
| QUINN, REBECCA L | 118 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| QUINN, RICHARD D | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, RICHARD F | 16 COLUMBUS DR | | | | BAYONNE | NJ | 07002-4362 |
| QUINN, RITA LEE | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| QUINN, ROBERT | | | | | | | |
| QUINN, ROBERT J | 109 MONTY CT | | | | MURFREESBORO | TN | 37127-6942 |
| QUINN, ROBERT L | 139 KENNEDY ST | | | | ISELIN | NJ | 08830-1423 |
| QUINN, ROBERT PERRY | 2124 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| QUINN, ROBERT S | 1917 KRISTIN DRIVE | | | | TROY | MI | 48084-1424 |
| QUINN, ROBERT S | 5605 JUNEBERRY CT | | | | WATERFORD | MI | 48329-3488 |
| QUINN, ROSE ANN | 724 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| QUINN, ROY K | 211 S. TIPPECANOE DR. | | | | TIPP CITY | OH | 45371-5371 |
| QUINN, RUBY E | 5152 LORIN DRIVE | | | | UTICA | MI | 48316-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, SCOTT | 3683 DANBRIDGE DR | | | | LANSING | MI | 48906-9277 |
| QUINN, SHAUNTEL R | 1424 WEYMOUTH COURT | | | | LANSING | MI | 48911-4819 |
| QUINN, SHAWN GERALD | 1412 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9267 |
| QUINN, SONJA M | 32560 CAMBRIDGE DR | | | | WARREN | MI | 48093-1269 |
| QUINN, SPENCE W | 500 COUNTY RD 750 | | | | ATHENS | TN | 37303-7303 |
| QUINN, STEPHEN P | 4919 W 12TH ST | | | | SPEEDWAY | IN | 46224-6913 |
| QUINN, STEPHEN ROLAND | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| QUINN, TERESA G | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| QUINN, THOMAS | | | | | | | |
| QUINN, THOMAS E | 1934 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306-3242 |
| QUINN, THOMAS M | 8068 NORTH LAKE DRIVE | | | | TRUSSVILLE | AL | 35173-1868 |
| QUINN, TIMOTHY E | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| QUINN, TIMOTHY J | 13598 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8222 |
| QUINN, VERA J | 4909 SW 11TH PLACE | | | | CAPE CORAL | FL | 33914-3914 |
| QUINN, WILLARD | | | | | | | |
| QUINN, WILLIAM J | 20 PADDOCK VIEW DR | | | | CLARENCE | NY | 14031-1235 |
| QUINN, WILLIAM M | 2425 WEST ALEX BELL RD | | | | WEST CARROLLTON | OH | 45459-5459 |
| QUINN, WILLIAM P | 9190 WOODRIDGE DR. | | | | DAVISON | MI | 48423-8392 |
| QUINN, WILLIS | 3048 SUMMIT DR SW | | | | BOGUE CHITTO | MS | 39629-9453 |
| QUINNAN, EDWARD J | 108 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| QUINNAN, JAMES P | 4379 SOUTH WESTERVELT ROAD | | | | SAGINAW | MI | 48604-1543 |
| QUINNELLA JONES | 4715 SULLIVANT AVE LOT 142 | | | | COLUMBUS | OH | 43228-2843 |
| QUINNELLY, JERRY WAYNE | 665 SOUTHERN OAKS DR | | | | FLORENCE | MS | 39073-9456 |
| QUINEY, CARLAS R | 819 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| QUINNEY, DERRICK L | 2010 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| QUINNEY, MACK FITZGERALD | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| QUINNEY, VICKIE D | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| QUINNIPIAC COLLEGE | BURSAR OFFICE | 275 MOUNT CARMEL AVE | | | HAMDEN | CT | 06518-1905 |
| QUINONES, AMY CHRISTINE | 3451 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9231 |
| QUINONES, ARMANDO M | 516 BLENHEIM DR | | | | ROCKFORD | IL | 61108-2014 |
| QUINONES, DAISY C | 3838 SAINT JAMES CIR | | | | BALDWIN PARK | CA | 91706-3917 |
| QUINONES, FRANCISCO | PONCE DE LEON #339 | | | | GUAYNABO | PR | 00967 |
| QUINONES, GUERRERO M | 4243 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| QUINONES, JOSE F | 930 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2440 |
| QUINONES, MILDRED E | 74 BELKNAP AVE | | | | YONKERS | NY | 10710-5404 |
| QUINONES, NORBERTO | 9166 W 122ND ST APT 826 | | | | OVERLAND PARK | KS | 66213-2563 |
| QUINONES, OSVALDO R | 1005 DONNAWOOD DR | | | | JOPPA | MD | 21085-1603 |
| QUINONES, RICHARD | 108 WHITE CEDAR DR | | | | SICKLERVILLE | NJ | 08081-3422 |
| QUINONES, VICTOR SAMUEL | 4892 WESTMINSTER LN | | | | BROADVIEW HTS | OH | 44147-2065 |
| QUINOY, CALEB R | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| QUINOY, PILAR | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| QUINSIGAMOND COMMUNITY COLLEGE | 670 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2064 |
| QUINSLAN SHUMPERT | 3391 EMERSON | | | | FLINT | MI | 48504 |
| QUINT PLUM/WYANDOTTE | 4144 6TH ST | | | | WYANDOTTE | MI | 48192-7106 |
| QUINT SHERWOOD | 2802 RACHEL RD | | | | CHAMPAIGN | IL | 61822-7350 |
| QUINT, DANIEL D | 50888 CHESTWICK CT | | | | PLYMOUTH | MI | 48170-8214 |
| QUINT, EDWARD A | 6421 PLEASANT VALLEY DR SW | | | | BYRON CENTER | MI | 49315-9048 |
| QUINTA DURANDETTI | 585 E LAKE ST APT 52 | | | | SOUTH LYON | MI | 48178-1800 |
| QUINTANA EDWARD | QUINTANA, EDWARD | | | | | | |
| QUINTANA, ANGELO G | 13983 WARWICK ST | | | | DETROIT | MI | 48223-2937 |
| QUINTANA, CARLOS D | 3840 CHANTRY WAY | | | | GREENWOOD | IN | 46143-9625 |
| QUINTANA, CARLOS LARA | 7031 IRA CT | | | | INDIANAPOLIS | IN | 46217-8410 |
| QUINTANA, EDUARDO | 6108 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| QUINTANA, FAITH E | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| QUINTANA, JAMES R | 15137 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2937 |
| QUINTANA, LUIS F | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTANA, MANUEL | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513-1738 |
| QUINTANA, MICHAEL J | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| QUINTANA, PATRICK | 602 RAFORD WILSON RD | | | | COMMERCE | GA | 30529-4091 |
| QUINTANA, SALVADOR | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| QUINTANA, SANTOS V | PO BOX 116 | | | | WILLOW SPGS | IL | 60480-0116 |
| QUINTANA-GUZMAN, MARIA G | 13811 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6817 |
| QUINTANILLA, CARLOS R | 7177 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2108 |
| QUINTANILLA, CELINDA | G3282 ARLENE AVENUE | | | | FLINT | MI | 48532-5103 |
| QUINTANILLA, DANIEL | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| QUINTANILLA, DAVID | APT 24F | 315 WEST 33RD STREET | | | NEW YORK | NY | 10001-2793 |
| QUINTANILLA, DAVID | 1208 ANZIO LANE | | | | FLINT | MI | 48507-4002 |
| QUINTANILLA, DAVID | 5211 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| QUINTANILLA, DIANE LEIGH | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| QUINTANILLA, ELADIO | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| QUINTANILLA, ERADIO I | 1415 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| QUINTANILLA, JAMES MASON | 2739 W LASKEY RD | | | | TOLEDO | OH | 43613-3258 |
| QUINTANILLA, REYNALDO | 7305 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9208 |
| QUINTANILLA, RICHARD | 1271 LOUIS AVENUE | | | | FLINT | MI | 48505-1239 |
| QUINTECH/WARREN | 29260 VAN DYKE | SUITE 1108 | | | WARREN | MI | 48093 |
| QUINTEK GROUP INC | 44028 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 |
| QUINTEK GROUP INC | 8424 E TWELVE MILE RD | | | | WARREN | MI | 48093 |
| QUINTEK/WARREN | 8424 E. TWELVE MILE | | | | WARREN | MI | 48093 |
| QUINTELA, PHILLIP | 1334 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| QUINTEN ESCUE | 34 ORANGE TREE CIR | | | | WINTER GARDEN | FL | 34787-3822 |
| QUINTEN ROUSE | 1106 JAMES PL | | | | DANVILLE | IL | 61832-3427 |
| QUINTEN WATKINS | 15544 BATES DR | | | | LEROY | MI | 49655-8153 |
| QUINTEN WHITAKER | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| QUINTER HOOVER | 3225 FAIRWAY DR | | | | KETTERING | OH | 45409-1213 |
| QUINTER KAREN & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| QUINTERO OSCAR | QUINTERO, OSCAR | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| QUINTERO, ANDRES M | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 |
| QUINTERO, CARLOS E | 1205 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3108 |
| QUINTERO, JOSEFINA VARGAS | 6521 GOLDEN CLUB DR | | | | MIRA LOMA | CA | 91752-4353 |
| QUINTERO, NOE E | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 |
| QUINTESSENCE HOTEL | 3004 CHEMIN DE LA CHAPELLE | CANADA | | MONT TREMBLANT PQ J8E 1E1 CANADA | | | |
| QUINTIERI II, TONY FRANK | 9739 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| QUINTIERI, MARY F | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| QUINTIERI, MICHAEL J | 6319 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| QUINTIERI, TONY F | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| QUINTIN COLLINS | 6424 KIRCH CT | | | | INDIANAPOLIS | IN | 46268-5088 |
| QUINTIN D JONES | 4844 WILBARGER ST | | | | FORT WORTH | TX | 76119-4159 |
| QUINTIN DAUGHERTY | 628 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| QUINTIN JONES | 4844 WILBARGER ST | | | | FORT WORTH | TX | 76119-4159 |
| QUINTIN L TULLOCH SR | 2109 W 67TH PL | | | | CHICAGO | IL | 60636-2562 |
| QUINTIN LUCAS | 2011 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| QUINTIN MATLOCK | PO BOX 148 | 103 DENI DR | | | UNION LAKE | MI | 48387-0148 |
| QUINTIN RUBIO | 399 B HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 |
| QUINTIN TULLOCH SR. | 2109 W 67TH PL | | | | CHICAGO | IL | 60636-2562 |
| QUINTIN WILSON | 5281 BRIDGE TRL W | | | | COMMERCE TOWNSHIP | MI | 48382-4838 |
| QUINTIN YAO | 2906 MAFFIE ST | | | | HENDERSON | NV | 89052-7064 |
| QUINTINA ENZINNA | 171 LAS PALMAS BLVD | | | | NORTH FORT MYERS | FL | 33903-1563 |
| QUINTINA STEWART | 3830 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| QUINTINE CAYWOOD | 7197 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| QUINTINE R CAYWOOD | 7197 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| QUINTIS SINGLETON JR | 9400 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| QUINTO SBRAGIA | 5417 CLOVERBROOK DR | | | | FORT WAYNE | IN | 46806-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINTO, PHILIP E | 3 YARDVILLE ALLENTOWN RD | | | | ALLENTOWN | NJ | 08501-1671 |
| QUINTON AKERS | 5521 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9386 |
| QUINTON BAILEY | 3151 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| QUINTON BARBEE | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| QUINTON BARRETT | 6171 BERT KOUNS INDUSTRIAL LOOP APT H106 | | | | SHREVEPORT | LA | 71129-5005 |
| QUINTON BOWENS | 8849 SAINT CLAIR DR | | | | SHREVEPORT | LA | 71118-2000 |
| QUINTON BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| QUINTON DANIEL | 7669 E X AVE | | | | VICKSBURG | MI | 49097-9503 |
| QUINTON EMILY | 221 SEMEL CIRCLE | | | | ATLANTA | GA | 30309 |
| QUINTON HARMON | 107 WILLOW DR | | | | SOMERSET | KY | 42503-4142 |
| QUINTON HAZ/HINCKLEY | A5 WATLING ST | | HINCKLEY UK LE10 3BQ GREAT BRITAIN | | | | |
| QUINTON HAZ/RUGBY | 2 CENTRAL PARK DRIVE | WARWICKSHIRE | RUGBY GB CV23 OWE GREAT BRITAIN | | | | |
| QUINTON HAZELL AUTOMOTIVE LTD | JIM CRAWFORD 1525 | BRON-Y-NANT CONWAY RD MOCHDRE | | | TAWAS CITY | MI | 48763 |
| QUINTON HAZELL AUTOMOTIVE LTD | LOGIX PARK A5 WATLING STREET | HINCKLEY LE10 3BQ | UNITED KINGDOM GREAT BRITAIN | | | | |
| QUINTON HAZELL ITALIA SPA | GIAN P CRUCCINELLI | VIA NAZIONALE NORD 9/A | SCHWANENSTADT AUSTRIA | | | | |
| QUINTON HAZELL PLC | JIM CRAWFORD | BLDG #1 HAZELL WAY BERMUDA | COLICO ITALY | | | | |
| QUINTON JOHNSON | 527 EVANS AVE | | | | MIAMISBURG | OH | 45342-3307 |
| QUINTON JR, JAMES MICHAEL | 410 ONTARIO AVENUE | | | | PARK CITY | UT | 84060 |
| QUINTON LACEWELL | 288 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| QUINTON LYNCH | 683 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| QUINTON MCDONALD | 505 N HAMILTON ST | | | | OLATHE | KS | 66061-3326 |
| QUINTON MURPHY JR | 130 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1072 |
| QUINTON ROBIN | 1929 WINDING CREEK DR | | | | PEARLAND | TX | 77581-5631 |
| QUINTON SMITH | PO BOX 136 | 6165 PENWOOD RD | | | MOUNT MORRIS | MI | 48458-0136 |
| QUINTON SMITH | 322 HERMAN ST | | | | BUFFALO | NY | 14211-2926 |
| QUINTON STEELE | 19175 SNOWDEN ST | | | | DETROIT | MI | 48235-1259 |
| QUINTON, JAMES M | 120 NE COVE RD | | | | DAWSONVILLE | GA | 30534-5706 |
| QUINTRELL RANDALL D PC | 999 PEACHTREE ST NE 26TH FL | | | | ATLANTA | GA | 30309 |
| QUINTUS, STEFAN | 179 OLD HAVERSTRAW RD | | | | CONGERS | NY | 10920-1609 |
| QUINZON, BARTOLOME | 13386 S NORTH AVE | | | | CHINO | CA | 91710-7310 |
| QUINZY, FREDDIE MAE | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, JOHN EDMUND | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, SHANTE M. | 9308 MONTEREY BAY DRIVE | | | | ORLANDO | FL | 32832-5654 |
| QUIRE, PAUL M | 14627 ELROND DR | | | | STERLING HTS | MI | 48313-5624 |
| QUIRINA A ENGLAND | 1615 F STREET | | | | LAKEBAY | WA | 98349-9766 |
| QUIRING ELVIN | 1159 S AVENIDA CONALEA | | | | TUCSON | AZ | 85748-6821 |
| QUIRINO DIPAOLO | 2016 ISABELLE DR | | | | GIRARD | OH | 44420-1179 |
| QUIRINO EPIFANIO | QUIRINO, EPIFANIO | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| QUIRINO SALAZAR | 3200 N CEDAR ST | | | | LANSING | MI | 48906-3210 |
| QUIRK ACQUISITION CO. | JOHN QUIRK | 1000 BRIGHTON AVE | | | PORTLAND | ME | 04102-1010 |
| QUIRK CHEV,CAD,OLDS OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEV,CAD,OLDS OF BANGOR | | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET | 444 QUINCY AVE | | | | BRAINTREE | MA | 02184-1344 |
| QUIRK CHEVROLET | 1000 BRIGHTON AVE | | | | PORTLAND | ME | 04102-1010 |
| QUIRK CHEVROLET BUICK HUMMER | | | | | MANCHESTER | NH | 03103-4078 |
| QUIRK CHEVROLET BUICK HUMMER | 1250 S WILLOW ST | | | | MANCHESTER | NH | 03103-4040 |
| QUIRK CHEVROLET BUICK HUMMER | 1250 S WILLOW ST | | | | MANCHESTER | NH | 03103-4040 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF | JOHN QUIRK | 293 HOGAN RD | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK DAN | 50 BEACON ST | | | | CHESTNUT HILL | MA | 02467-1303 |
| QUIRK SAAB OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK SAAB OF BANGOR | QUIRK, JOHN J | 293 HOGAN RD | | | BANGOR | ME | 04401-4205 |
| QUIRNO ESCUDERO | 842 E SAINT CHARLES ST APT B | | | | BROWNSVILLE | TX | 78520-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUIROGA JR, ROBERTO | 5543 HARPER RD | | | | HOLT | MI | 48842-9663 |
| QUIROGA, MARCIA A | 4845 WILCOX ROAD | | | | HOLT | MI | 48842-1955 |
| QUIROGA, RENE | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| QUIROGA, SHANNON M | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| QUIROS, RICHARD | | | | | | | |
| QUIROZ, RAFAEL | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028-5140 |
| QUIRT LLC | 2564 N SQUIRREL NO 254 | | | | AUBURN HILLS | MI | 48326 |
| QUISENBERRY, AARON | 2734 N 75TH TER | | | | KANSAS CITY | KS | 66109-1604 |
| QUITALDI, ANTHONY J | 248 STONE RD. | | | | ROCHESTER | NY | 14616-3831 |
| QUITALDI, BARBARA D | 248 STONE ROAD | | | | ROCHESTER | NY | 14616-3831 |
| QUITMAN BROWN | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| QUITMAN COUNTY TAX COLLECTOR | COURTHOUSE | | | | MARKS | MS | 38646 |
| QUITMAN DUKES | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| QUITMAN IRELAND | 12445 S MORGAN ST | APT 113 | | | CALUMET PARK | IL | 60827 |
| QUITMAN ISD | 1101 E GOODE ST STE A | | | | QUITMAN | TX | 75783-1651 |
| QUITTER, CHARLES W | 5545 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-8218 |
| QULO DANIEL | 2800 OXFORD AVE | | | | DAYTON | OH | 45406-4338 |
| QUNION KELLEY AND | CONNIE R KELLEY JTWROS | P.O. BOX 205 | | | OPP | AL | 36467-0205 |
| QUOCK CHOY | 353 ANN CT | | | | LIVERMORE | CA | 94550-5217 |
| QUOIN INC | 601 1ST ST NW | | | | GRAND RAPIDS | MI | 49504-5517 |
| QUONG & ASSOCIATES INC | 54 FORTUNA AVE | | | | SAN FRANCISCO | CA | 94115-3818 |
| QUORUM INF TECH | COLLEEN GOTTSELIG | #300, 10655 SOUTHPORT ROAD SW | | CALGARY AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS | 6715 8 ST NE | SUITE 200 | | CALGARY AB T2E 7H7 CANADA | | | |
| QUORUM INFORMATION SYSTEMS INC | 300 10655 SOUTHPORT RD SW | | | CALGARY CANADA AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS, INC. | 2451 DIEPPE AVE SW | SUITE 100 | | CALGARY AB T3E 7K1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS, INC. | 6715 8 ST NE | SUITE 200 | | CALGARY AB T2E 7H7 CANADA | | | |
| QUORUM INFORMATION SYSTEMS, INC. | 6715 - 8TH STREET, NE | SUITE 2 | | CALGARY AB T3E 7K1 CANADA | | | |
| QUORUM INFORMATION TECH, INC. | 19301 SHELBURNE RD | | | | SHAKER HEIGHTS | OH | 44118-4952 |
| QUORUM INFORMATION TECHNOLOGIE | 10655 SOUTHPORT RD SW STE 300 | | | CALGARY AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION TECHNOLOGIES US INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 874 | | STERLING HEIGHTS MI 48311 CANADA | | | |
| QUOVATIS LEWIS | 723 E JAMIESON | | | | FLINT | MI | 48505 |
| QURAISHI, ABDUL R | 853 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| QURESHI | PO BOX 1123 | | | | JACKSON | MI | 49204-1123 |
| QURESHI | 106 MAIN ST | | | | DANSVILLE | NY | 14437-1610 |
| QURESHI, ABED N | 210 BOXGROVE RD | | | | ALPHARETTA | GA | 30022-4439 |
| QURESHI, IQBAL A | 6456 W CIMARRON TRL | | | | FLINT | MI | 48532-2021 |
| QURESHI, MOHAMMAD A | 40307 DENBIGH DR | | | | STERLING HEIGHTS | MI | 48310-6942 |
| QURESHI, NADEEM A | 29642 TERRACE CT | | | | WARREN | MI | 48093-6750 |
| QURIK MICHAEL | 5792 HEIGHTS RD | | | | SANTA ROSA | CA | 95404-1018 |
| QUTEJA, SAEEDA A | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| QUYE, JASON R | 1508 MARIA ST | | | | FLINT | MI | 48507-5528 |
| QUYNH LEVERENZ | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| QUZELLA BREWER | 2441 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| QV REALTY | PO BOX 1386 | | | | BANGOR | ME | 04402-1386 |
| QVESTER VAUGHN | 1843 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| QVM/CMC MANUFACTURERS ASSOC | PO BOX 3070 | | | | WARRENTON | VA | 20188-1770 |
| QWENDOLYN MILLARD | 6372 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9162 |
| QWEST | 800 MAIN ST | | | | GRAND JUNCTION | CO | 81501-3537 |
| QWEST | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 |
| QWEST | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9039 |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 |
| QWEST | PO BOX 17360 | | | | DENVER | CO | 80217-0360 |
| QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 |
| QWEST CENTER | 455 N 10TH ST | AND CONVENTION AUTHORITY | | | OMAHA | NE | 68102-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QWEST COMMUNICATIONS | 6327 N 67TH AVE | | | | GLENDALE | AZ | 85301-4303 |
| QWEST COMMUNICATIONS | 700 W MINERAL AVE M/C F0502 | | | | LITTLETON | CO | 80120 |
| QWEST COMMUNICATIONS | STEVEN HOPE | 700 W MINERAL AVE | | | LITTLETON | CO | 80120-4511 |
| QWEST COMMUNICATIONS | 5325 ZUNI ST SUITE A39 | | | | DENVER | CO | 80221 |
| QWEST COMMUNICATIONS | 5325 ZUNI ST. SUITE A39 | | | | DENVER | CO | 80221 |
| QWR LTD | 1775 SYLVESTRE DR RR 1 | | | WINDSOR CANADA ON N8N 2L9 CANADA | | | |
| R & A SERVICE STATION LTD. | 103 DOUGLAS ROAD | | | KENSINGTON PE C0B 1M0 CANADA | | | |
| R & A SERVICE,INC. DBA JUSTICE FIRESTONE | 9012 W 79TH ST | | | | JUSTICE | IL | 60458-1346 |
| R & B AUTOMOTIVE | 425 KING ST | | | WELLAND ON L3B 3K4 CANADA | | | |
| R & B CAPITAL GROUP | 10486 STONEBRIDGE BLVD | | | | BOCA RATON | FL | 33498-6408 |
| R & B CAR COMPANY, INC | 2105 N BIOMET DR | | | | WARSAW | IN | 46582-7859 |
| R & B HOLT ENTERPRISES | WILLIAM HOLTVOGHT | 4 HOPEWOOD DR | | | PIQUA | OH | 45356-4218 |
| R & B PRODUCTIONS INC SHOW | AUTO SHOW3\99 | 7150 W UNIVERSITY ST | | | PEORIA | IL | 61614 |
| R & B SERVICE | 3811 S MICHIGAN ST | | | | SOUTH BEND | IN | 46614-2539 |
| R & B WIRE/BOX 985 | PO BOX 985 | | | | FAYETTEVILLE | TN | 37334-0985 |
| R & C SERVICES, INC. | RICHARD ACRA | 1198 STATE ROAD 46 E | | | BATESVILLE | IN | 47006-9232 |
| R & D CUSTOM MACHINE & TOOL | 5961 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| R & D CUSTOM MACHINE & TOOL | 5961 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| R & D ERGO SOLUTIONS INC | 446 HARROP DR | | | MILTON CANADA ON L9T 3H2 CANADA | | | |
| R & D TRUCKING CO INC | RTE 13 BOX 30F | K ALDERMAN | | | FLORENCE | AL | 35634 |
| R & E AUTOMATED SYSTEMS LLC | 44440 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| R & E HAULING INC | PO BOX 2800 | | | | BALTIMORE | MD | 21225-0800 |
| R & H SPRING & TRUCK REPAIR | 4806 W HURLEY POND RD | | | | WALL TOWNSHIP | NJ | 07719-9633 |
| R & I MFG CO INC | DIV OF BSM INC | 118 NAPCO DR | | | TERRYVILLE | CT | 06786-7309 |
| R & J AUTO ENTERPRISES LLC | ELROY CHRISTENSON | 5660 392ND ST | | | NORTH BRANCH | MN | 55056-5201 |
| R & J MANUFACTURING CO | 3200 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1629 |
| R & J MANUFACTURING CO | 3200 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1629 |
| R & J TRANSPORT INC | 608 N 41ST ST | | | | MANITOWOC | WI | 54220-3520 |
| R & J TRUCKING CO INC | 8063 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6306 |
| R & K AUTOPLEX | 1403 E STATE RD #114 | | | | LEVELLAND | TX | 79336 |
| R & K AUTOPLEX | 1403 E STATE RD #114 | | | | LEVELLAND | TX | |
| R & K CHEVROLET-OLDS, INC. | OTHA WOOD | 1403 E STATE RD #114 | | | LEVELLAND | TX | 79336 |
| R & K EXPEDITING | 2936 FUNNELLS RD | | | | SPRING LAKE | MI | 49456 |
| R & K SUPPLY/HINCKLY | 1854 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9321 |
| R & K TOOL INC | 28214 BECK RD | | | | WIXOM | MI | 48393-3623 |
| R & K VOLLMAR MOTORS, INC. | RANDALL VOLLMAR | 117 W 2ND ST | | | HOLSTEIN | IA | 51025-7705 |
| R & L AUTO REPAIR | 211 E 2ND ST | | | | ARLINGTON | WA | 98223-1301 |
| R & L CARRIERS | JERRY JOHNS | 600 GILLIAM RD | | | WILMINGTON | OH | 45177-9089 |
| R & L CARRIERS INC | 2483 ST RT 22 WEST | | | | WILMINGTON | OH | 45177 |
| R & L EXPRESS INC | 534 GOLF RD | | | | STREATOR | IL | 61364-1108 |
| R & L INDUSTRIES INC | 6440 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| R & L INDUSTRIES INC | 6440 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| R & L PERFORMANCE AUTO SERVICE | 887 PALOMAR ST | | | | CHULA VISTA | CA | 91911-2634 |
| R & M AIR SYSTEMS | 2000 OAKLEY PARK RD STE 205A 5 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| R & M AIR SYSTEMS INC | 2000 E OAKLEY PARK RD STE 205 | | | | COMMERCE TOWNSHIP | MI | 48390-1506 |
| R & M AUTO SERVICE | 440 COURTLAND AVE E | | | KITCHENER ON N2G 2W4 CANADA | | | |
| R & M AUTOMOTIVE CENTER | 47378 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317-3361 |
| R & M CONTRACTING CORP | PO BOX 5008 | 33881 ECORSE RD | | | DEARBORN | MI | 48128-0008 |
| R & M ENGINEERING INC | 11448 N LINDEN RD | | | | CLIO | MI | 48420 |
| R & M INC | PO BOX 5008 | | | | DEARBORN | MI | 48128-0008 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CR#16 | | | | RANCHO CORDOVA | CA | 95742 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742-6585 |
| R & M MACHINE INC | 23895 REGENCY PARK DR | | | | WARREN | MI | 48089-2677 |
| R & M SERVICES INC | 6400 AIRPORT RD STE DD | | | | EL PASO | TX | 79925-1013 |
| R & M TRUCKING INC | 29850 ECORSE RD | | | | ROMULUS | MI | 48174-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R & O TOOL SERVICE INC | 4339 BENNETT RD | | | | TOLEDO | OH | 43612-1908 |
| R & O TOOL SERVICE INC | 4339 BENNETT RD | | | | TOLEDO | OH | 43612-1908 |
| R & R AUTO REPAIR | 2881 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820-6303 |
| R & R AUTO SYSTEMS | 5735 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89118-2529 |
| R & R EXPRESS | PO BOX 16098 | | | | PITTSBURGH | PA | 15242-0098 |
| R & R INC./GRAND HAV | PO BOX 161 | | | | GRAND HAVEN | MI | 49417-0161 |
| R & R MANUFACTURING INC | RICHARD L. MOYSE | 572 W. 5TH AVE | | | ROSEVILLE | MI | |
| R & R READY MIX INC | 6050 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| R & R READY MIX INC | 6050 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| R & R TECHNOLOGIES LLC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| R & R TECHNOLOGIES LLC | 7560 E COUNTY LINE RD | | | | EDINBURGH | IN | 46124-1100 |
| R & R TECHNOLOGIES LLC DEPT 105301 | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| R & R TRUCKING CO | 123 HILLES AVE | PO BOX 423 | | | BARNESVILLE | OH | 43713-1374 |
| R & R TRUCKING INC | 1818 BURLINGTON ST E | | HAMILTON ON L8H 3L4 CANADA | | | | |
| R & S AUTO SERVICE | 2660 TROUT LAKE RD. | | NORTH BAY ON P1B 7S7 CANADA | | | | |
| R & S AUTO SERVICE LTD | 420 ORMONT DR | | WESTON ON M9L 1N9 CANADA | | | | |
| R & S AUTOMOTIVE | 24773 VALLEY ST | | | | NEWHALL | CA | 91321-2628 |
| R & S AUTOMOTIVE | 2024 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| R & S OIL CO., INC. | 90 LINCOLN AVE | | | | UNDERWOOD | ND | 58576 |
| R & S TRANSPORTATION & LOGISTICS INC | 1770 E KEATING AVE | | | | MUSKEGON | MI | 49442-6119 |
| R & T AUTO REPAIR INC. | 1909 W OSTERHOUT AVE | | | | PORTAGE | MI | 49024-6759 |
| R & T PERFORMANCE AUTOMOTIVE | 1220 GREG ST | | | | SPARKS | NV | 89431-6005 |
| R & W CHEVROLET COMPANY, INC. | 221 US #13 BYP | | | | WINDSOR | NC | |
| R & W CHEVROLET COMPANY, INC. | 221 US #13 BYP | | | | WINDSOR | NC | 27983 |
| R & W INDUSTRIES INC | PO BOX 70450 | | | | ROCHESTER HILLS | MI | 48307-0010 |
| R & W SCALES | PO BOX 70450 | | | | ROCHESTER HILLS | MI | 48307-0010 |
| R + W AMERICA LP | 120 TOWER LN | | | | BENSENVILLE | IL | 60106 |
| R A BICKHAM | 2317 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| R A CUSHMAN CO | 1940 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| R A DINKEL & ASSOCIATES INC | 4641 WILLOUGHBY RD | | | | HOLT | MI | 48842-2162 |
| R A MUELLER INC | 7272 PREMONT | | | | HOUSTON | TX | 77040 |
| R A S MANUFACTURING CO | 2749 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509-1035 |
| R A S MANUFACTURING CO | 2749 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509-1035 |
| R ABBOTT | 1164 COUNTY ROAD 181 | | | | MOULTON | AL | 35650-5616 |
| R ACOFF | 2774 25TH AVE | | | | OAKLAND | CA | 94601-1337 |
| R ALMOND | 128 S CORY DR | | | | EDGEWATER | FL | 32141-7222 |
| R AMBROSE | 65 W HALLETT ST | | | | HILLSDALE | MI | 49242-1986 |
| R AND R ENTERTAINMENT | 158 S CLEVELAND AVE | | | | MOGADORE | OH | 44260-1403 |
| R ANDRINGA | 7800 BURRSTONE DR SE | | | | CALEDONIA | MI | 49316-9570 |
| R ANGELINI | 3860 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4506 |
| R ANTHONY O'CALLAGHAN AND | MARY E O'CALLAGHAN JT TEN | UNIVERSAL BUILDERS SUPPLY INC | 27 HORTON AVENUE | | NEW ROCHELLE | NY | 10801-3408 |
| R ARMSTRONG | 30 DOUGLAS DR | | | | BELLINGHAM | MA | 02019-1751 |
| R B & W CORP. OF CANADA | DAVE BISHOP X312 | 5190 BRADCO BLVD. | | TAICANG,JIANGSU CHINA (PEOPLE'S REP) | | | |
| R B ALLEN CO | PENSION PLAN | 131 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862-2410 |
| R B BLISS III | 4539 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| R B L PLASTICS INC | 6040 RUSSELL ST | | | | DETROIT | MI | 48211-2120 |
| R BAILEY JR | 49891 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4402 |
| R BAKER | 4846 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| R BANDA | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| R BARNETT | 9383 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6510 |
| R BARNEY | PO BOX 7 | | | | DERMOTT | AR | 71638-0007 |
| R BAZILEWICH | 404 MARSH COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-1660 |
| R BEAMAN | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| R BEDELL | 11731 BIRWOOD ST | | | | DETROIT | MI | 48204-1961 |
| R BEISH | 1270 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857-1509 |
| R BERNARD | 45 MAJESTIC OAKS | | | | SPRINGBORO | OH | 45066-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R BLACKWELL | 1346 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| R BLISCHOK | 7 INVERNESS LN | | | | EASTON | PA | 18045-2187 |
| R BLONDELL | 1204 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| R BLUE | 645 WILBER PL | | | | MONTEBELLO | CA | 90640-3763 |
| R BONZA | 2134 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3779 |
| R BOWSER | 291 PETES LN | | | | PUNXSUTAWNEY | PA | 15767-1177 |
| R BOX | 234 N EDISON ST | | | | GREENVILLE | MS | 38701-3757 |
| R BOYER JR | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| R BRANHAM | 5658 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| R BRAY | 22 HELIX CT | | | | SAN RAMON | CA | 94583-3917 |
| R BREITENSTEIN | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| R BRITTON | 1543 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| R BROWLEY | 2292 WAGONWHEEL ST | | | | JENISON | MI | 49428-9143 |
| R BROWN | 6210 E ARBOR AVE APT 140 | | | | MESA | AZ | 85206-1693 |
| R BROWN | 396 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| R BROWN JR | 11186 HARRINGTON LN | | | | FISHERS | IN | 46038-3207 |
| R BRUCE BANCROFT | 7536 DELTA COMMERCE DRIVE | | | | LANSING | MI | 48917-1000 |
| R BRUCE BAUMGARTNER | CGM IRA CUSTODIAN | 79 CLUB HIGHLAND | | | NELLYSFORD | VA | 22958-2348 |
| R BRUCE BICKEL | REBECCA L BICKEL JTTEN | 4000 ALDEN DRIVE | | | PITTSBURGH | PA | 15220-1039 |
| R BRYANT | PO BOX 174 | | | | TROY | AL | 36081-0174 |
| R C DAVIS | 901 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| R C HOLLOWAY COMPANY | 222 MILL ST | | | | SALISBURY | MD | 21801-4207 |
| R C HOUCHARD AND | MYRTLE HOUCHARD | JT TEN | 3595 GREENBRIER BLVD | APT 89B | ANN ARBOR | MI | 48105 |
| R C L KELSEY | 2204 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| R C LEFFKE AND ASSOCIATES INC | 4230 LYNDON B JOHNSON FWY STE 150 | | | | DALLAS | TX | 75244-5889 |
| R CALDERON | 545 W 164TH ST APT 2H | | | | NEW YORK | NY | 10032-4937 |
| R CARNELL | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |
| R CHADWICK EDWARDS JR | 114 EAST LAFAYETTE ST | P O BOX 217 | | | ABBEVILLE | LA | 70511-0217 |
| R CHAFFEE | 12481 BEAVER CREEK RD | | | | SALEM | OH | 44460-9267 |
| R CHAMBERS | 132 CHARIOT DR | | | | ANDERSON | IN | 46013-1016 |
| R CHRISTENSEN, MARSHAL | ACCOUNT OF DOUGLAS J CHIRICO | PO BOX 23742 | | | ROCHESTER | NY | 14692-3742 |
| R CHRISTENSEN, MARSHAL | ACCT OF DOUGLAS J CHIRICO | PO BOX 23742 | | | ROCHESTER | NY | 14692-3742 |
| R CHRISTENSEN, MARSHAL | ACCT OF WILLIAM R MANGANO | PO BOX 23742 | INDEX# 93 00567 | | ROCHESTER | NY | 14692-3742 |
| R CLARK ENTERPRISES | PO BOX 313 | | | | EAGLE CREEK | OR | 97022-0313 |
| R CLARK JR | 218 TRICKUM HILLS LN | | | | WOODSTOCK | GA | 30188-4320 |
| R CLEMONS | 4260 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4257 |
| R COBB JR | 1003 HAILSHAM CIRCLE | #109 | | | SUN CITY CENTER | FL | 33573 |
| R COBBS | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| R CONRAD | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3831 |
| R COOK | 1039 N CHARLES ST | | | | CARLINVILLE | IL | 62626-1126 |
| R COOLEY | 703 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |
| R CRAIG SAUNDERS MD | 1305 AIRPORT FWY STE 121 | | | | BEDFORD | TX | 76021-6603 |
| R CUMMINGS | 158 CARTER ST | | | | ROCHESTER | NY | 14621-5136 |
| R D BRADLEY | 1415 E SALEM LN | | | | OLATHE | KS | 66062-2130 |
| R D KREIDLER & G A KREIDLER | TTEES FBO ROBERT D KREIDLER & | GWENDOLYN A KREIDLER ET AL | LIVING TRUST DTD 12/18/91 | 70 ASHNER LANE | LEHIGHTON | PA | 18235-5401 |
| R D LIGHT | 1252 HOOT OWL PT ROAD | | | | KIMBERLING CITY | MO | 65686 |
| R D S ROLANDO | PO BOX 597 | 115 HEXAGON | | | LEONARD | MI | 48367-0597 |
| R D SPECIALTIES INC | 560 SALT RD | | | | WEBSTER | NY | 14580-9718 |
| R D STRACHAN | 494 HELEN DR | | | | HUBBARD | OH | 44425-2251 |
| R DALTON | 306 OLD MILL CREEK DR APT A1 | | | | ALEXANDRIA | IN | 46001-8123 |
| R DANIEL | 7914 HAMMOND LN APT 9 | | | | MECOSTA | MI | 49332-9350 |
| R DAUGHERTY | 230 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| R DAVID HEEKIN MD PA | 2627 RIVERSIDE AVE STE 300 | | | | JACKSONVILLE | FL | 32204 |
| R DAVID MARTIN AND | BONNIE MARTIN JTWROS | 6513 E. GAINSBOROUGH | | | SCOTTSDALE | AZ | 85251-2321 |
| R DAVID MARTIN AND | BONNIE MARTIN JTWROS | 6513 E. GAINSBOROUGH | | | SCOTTSDALE | AZ | 85251-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R DAVID MARTIN AND | BONNIE MARTIN JTWROS | | | | SCOTTSDALE | AZ | 85251-2321 |
| R DAVIDSON | 321 E WESTBROOK RD | C/O GWENDOLYN WAGNER | | | BROOKVILLE | OH | 45309-9200 |
| R DAVIS | 2515 E 35TH ST | | | | ANDERSON | IN | 46013-2206 |
| R DE WHITT | 3461 CARTER CIR | | | | FISHER | AR | 72429-9710 |
| R DEAN DRAGSDORF AND | EDNA L DRAGSDORF | JT TEN | 5616 HIGH MEADOW CIR | | MANHATTAN | KS | 66503 |
| R DEKKER | 2682 WALDON WOODS | | | | WYOMING | MI | 49519 |
| R DELBERT & LOUISE COX REVOCABLE | LIVING TRUST UAD 02/06/95 | LOUISE COX TTEE | 5373 COLUMBUS ST SE | | ALBANY | OR | 97322-7136 |
| R DELPH | 175 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| R DENISE MENDEZ | ACCT OF GREGORY R ZAMORA | LUBBOCK COUNTY | | | LUBBOCK | TX | 79401-3420 |
| R DEPPLER | 157 COOPERS COVE ROAD | | | | LYNCHBURG | TN | 37352 |
| R DIETZ WOLFE M D | 6720 HIGHWAY 60 | | | | SELLERSBURG | IN | 47172 |
| R DILLDINE | 3591 CLINTONVILLE ROAD | | | | WATERFORD | MI | 48329-2401 |
| R DIMOND | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| R DIXON | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| R DURKIN CLERK OF COURT | ACCT OF CAROLYN ADAMS | PO BOX 6047 2ND FL CTY HALL | | | YOUNGSTOWN | OH | 44501 |
| R DWIGHT SEATON & | VICKI M SEATON JT TEN | 11202 ROLLING MEADOWS LN | | | SPARTA | IL | 62286-3860 |
| R DWIGHT SEATON II | 316 W ADAMS ST | | | | NASHVILLE | IL | 62263-1406 |
| R E L SEAL P ENG | 144 ROSEGLEN RD UNIT 12 | | | PORT HOPE CANADA ON L1A 3V6 CANADA | | | |
| R E M TRUCKING LLC | 2633 SCHAEFER ST | | | | SAGINAW | MI | 48602-5835 |
| R E OLDS TRANSPORTATION MUSEUM | 240 MUSEUM DR | | | | LANSING | MI | 48933-1905 |
| R E OLDS TRANSPORTATION MUSEUM | 240 MUSEUM DR | | | | LANSING | MI | 48933-1905 |
| R E TRIPLETT | 2957 ROBIN RD | | | | RIVERSIDE | CA | 92506-1437 |
| R E WARNER & ASSOCIATES INC | LA OFFICE PLZ II AT LACENTRE | 25777 DETROIT RD STE 200 | | | WESTLAKE | OH | 44145 |
| R E WELLS CONSTRUCTION | 22635 S RECKER RD | | | | GILBERT | AZ | 85298-8971 |
| R ELDRIDGE | 2930 E DOROTHY LN | | | | KETTERING | OH | 45420-3816 |
| R ELMORE | 1128 W SHARPSHIRE DR | | | | WAXAHACHIE | TX | 75165-6326 |
| R EPPS | 973 KAHITE TRL | | | | VONORE | TN | 37885-2669 |
| R EUGENE TATUM & | JUANITA A TATUM | JTWROS | 2231 VIENNA-DOZIER RD | | PFAFFTOWN | NC | 27040-8453 |
| R EVRETT | 6930 SNOW HILL RD | | | | OOLTEWAH | TN | 37363-9184 |
| R F STEINER AND COMPANY | 2221 5TH AVE | | | | HUNTINGTON | WV | 25703-1225 |
| R F STEINER AND COMPANY | DIRK MCFANN | 2221 5TH AVE | | | HUNTINGTON | WV | 25703-1225 |
| R FARMER | PO BOX 25914 | | | | SAINT LOUIS | MO | 63136-0914 |
| R FEAGIN | 274 E 2ND ST | | | | MANSFIELD | OH | 44902-7721 |
| R FERREIRA | 140 EAGLE CT | | | | DYER | IN | 46311-4028 |
| R FERRIS | 8360 ROBERT PL | | | | CARLISLE | OH | 45005-4130 |
| R FITCH | 4455 W HENRIETTA RD | WOODCREST COMMONS, APT 104 | | | HENRIETTA | NY | 14467-9610 |
| R FLETCHER | 46 MADDEN RD | | | | KINGSTON | GA | 30145-1616 |
| R FLORES | 3454 PALACIOS AVE | | | | DALLAS | TX | 75212-3239 |
| R FRANKLIN | 1160 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1532 |
| R FRIEND | 4768 HURLBUT ST | | | | DETROIT | MI | 48214-1525 |
| R FULTZ | 1054 RIVERSIDE RD | | | | TAZEWELL | TN | 37879-6361 |
| R G PRESTON JR & | MARILOU H PRESTON JT TEN | 31217 RIVERMONT DR | | | MEADOWVIEW | VA | 24361-2525 |
| R G RALEY | 3 NIGHTINGALE PL | | | | KETTERING | OH | 45420-2925 |
| R G RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089-4503 |
| R G SCHNEIDER | ACCT OF GREGORY PECK | 99 EXCHANGE ST ROOM 1-HALL | | | ROCHESTER | NY | 14614 |
| R G SMITH CO INC | 1249 DUEBER AVE SW | | | | CANTON | OH | 44706-1635 |
| R G WARDEN | 3672 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| R G WORLEY & ASSOCIATES INC | 8866 PENFIELD WAY | | | | MAINEVILLE | OH | 45039-9731 |
| R G YOUNG AUTO | 1151 LONDON RD | | | SARNIA ON N7S 1P3 CANADA | | | |
| R GARBE | 23600 RECREATION ST | | | | ST CLAIR SHRS | MI | 48082-3014 |
| R GIL | 6069 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7609 |
| R GILCHRIST | 16504 DUNN RD | | | | E LIVERPOOL | OH | 43920-3919 |
| R GLEN JACKSON & | SUSAN J JACKSON JT TEN | 1520 W 2100 N | | | HELPER | UT | 84526-2455 |
| R GONZALES | 1506 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| R GOOLSBY | 2817 COFFER GROVE ROAD | | | | ELLENWOOD | GA | 30294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R GRABOWSKI | 5983 COUNTY ROAD 7 | | | | GARRETT | IN | 46738-9730 |
| R GRAVELIN | 24 RIVER ST | | | | NORWOOD | NY | 13668-1011 |
| R GREEN | 3737 CHANNEL RD | | | | HALE | MI | 48739-9043 |
| R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| R GRUBBS | 6459 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2957 |
| R H CARTER ARCHITECTS INC | 5040 DUNDAS ST W | | | TORONTO CANADA ON M9A 1B8 CANADA | | | |
| R H COWAN CO LLC | 5434 N BOSART AVE | | | | INDIANAPOLIS | IN | 46220-5724 |
| R H LAYTON FARMS LTD | DEFINED BENEFIT PENSION TRUST | U/A/D 10/29/81 | P O BOX 5127 | | GOODYEAR | AZ | 85338-0602 |
| R H LONG MOTOR SALES INC | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| R H M RUBBER MFG | RAY HOYER | PO BOX 377/30187 | | | HUNTSVILLE | AL | 35824 |
| R H M RUBBER MFG | RAY HOYER | PO BOX 377/30187 | | | NEW HUDSON | MI | 48165 |
| R H PAINT RESTORATION & | AUTOMOTIVE DETAILING | 17 MACCARL CRES | | WHITBY CANADA ON L1R 2T7 CANADA | | | |
| R HALL | 3818 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| R HALL | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| R HAMBRICK | 1613 SHANNON DR | | | | MIDWEST CITY | OK | 73130-6734 |
| R HAMILTON | PO BOX 11903 | | | | MURFREESBORO | TN | 37129-0038 |
| R HAROLD JAMBON AND | STELLA B JAMBON JTWROS | 5002 YOSEMITE DRIVE | | | COLUMBUS | GA | 31907-1727 |
| R HARRIS | 4015 DOMENIQUE LN | | | | FLORISSANT | MO | 63034-2245 |
| R HARVEY | 1340 KINGSHIGHWAY | | | | WASHINGTON PK | IL | 62204-2805 |
| R HEINY | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| R HENDRICKSON | PO BOX 581 | | | | PEARISBURG | VA | 24134-0581 |
| R HIGGINS | 755 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| R HILL | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| R HOLLAND | 423 PALO VERDE DR | | | | LEESBURG | FL | 34748-8809 |
| R HOLLINGER | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| R HONNOLD | 223 W ELM ST | | | | PENDLETON | IN | 46064-1115 |
| R HOWARD | 2871 HARRIS RD | | | | HAMILTON | OH | 45013-9740 |
| R HOWARD MC CUMBER | APT 136 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5669 |
| R HUGHES | 245 EAST HILLSIDE DRIVE | | | | FARMINGTON | MO | 63640-1050 |
| R HUNT | 1651 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1343 |
| R IGRAS | 22733 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1838 |
| R J BEACHMAN | PO BOX 268 | | | | BARNEGAT LIGHT | NJ | 08006-0268 |
| R J CONLIN INC | 3777 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3634 |
| R J CONTROL CONSULTANTS INC | 300 POWDERHORN RIDGE CT | | | | ROCHESTER HILLS | MI | 48309 |
| R J CYR CO INC | COUNTY RD 46 HWY 401 RR#3 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| R J DIBBLEY TRUCKING | PO BOX 1460 | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| R J HANLON CO INC | 3501 CONNER ST | | | | NOBLESVILLE | IN | 46060-2446 |
| R J PAVLIK INC | DBA PAVLIK DESIGN TEAM | 1301 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301 |
| R J REYNOLDS TOBACCO | 401 N MAIN ST | | | | WINSTON SALEM | NC | 27101-3804 |
| R J SPRAGUE | 9359 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| R J TER HAAR LIVING TRUST | HARRIET TER HAAR AND | ROBERT J TER HAAR TRUSTEES | UAD NOV 18, 1999 | 2881 HIDDEN VIEW DR | CALEDONIA | MI | 49316-8960 |
| R J TREMBLAY | 2491 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| R J VISSING ASSOCIATES LLC | 329 HENRY CLAY BLVD | | | | LEXINGTON | KY | 40502-1023 |
| R JACKSON | 3743 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| R JACKSON | 746 S NOTTINGHAM RD | | | | JONESBORO | GA | 30236-1818 |
| R JACQUES | 4846 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| R JESIENSKI | 5595 N ROSEDALE CIR | | | | BEVERLY HILLS | FL | 34465-2238 |
| R JO KAY | CGM IRA CUSTODIAN | 8213 MONTICETO DRIVE | | | DENTON | TX | 76210-3846 |
| R JOHNSON | 2010 MEADOWVIEW DR | | | | ROANOKE | TX | 76262-9062 |
| R JOHNSTON | 1 HASTINGS CT | | | | MANSFIELD | TX | 76063-3327 |
| R JONES | 5763 AMBASSADOR ARMS | APT1 | | | SAGINAW | MI | 48603 |
| R K  HOPPE CORPORATION | 53125 GRAND RIVER | PO BOX 208 | | | NEW HUDSON | MI | 48165 |
| R K CAMPF TRANSPORT | 554 STEWART RD | | | | SALEM | OH | 44460-4146 |
| R KEITH THOMAS AND | LETTY LOU THOMAS-DEC'D CO-TTEE | U/A DTD 10-23-96 R KEITH AND | LETTY LOU THOMAS REV LIV TR | 9321 BEARCAT ROAD | NEW PRT RCHY | FL | 34655 |
| R KELSEY | 2204 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R KIMMICK | HC 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322-9647 |
| R KIRK MCKENNA | CGM IRA CUSTODIAN | 480 HARBOR DRIVE S | | | INDIAN ROCKS BEACH | FL | 33785-3156 |
| R KUBIK | 7725 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8417 |
| R KULL | 205 OAK SHORES DR | | | | MCDONOUGH | GA | 30253-5498 |
| R L DEPPMANN COMPANY | 6910 TREELINE DR STE A | | | | BRECKSVILLE | OH | 44141-3366 |
| R L DEPPMANN COMPANY | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722-9402 |
| R L HERON & ASSOCIATES INC | 1200A SCOTTSVILLE RD STE 395 | | | | ROCHESTER | NY | 14624-5717 |
| R L HERON AND ASSOCIATES INC | 5371 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2823 |
| R L HOLLIDAY COMPANY INC | 525 MCNEILLY RD | | | | PITTSBURGH | PA | 15226-2503 |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2304 |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | PO BOX 505 | | | OXFORD | MI | 48371-2304 |
| R L MILLER INC | 705 MANSFIELD AVE | | | | PITTSBURGH | PA | 15205-4374 |
| R L OATMAN & ASSOCIATES INC | 600 FAIRMOUNT AVE STE 101 | | | | TOWSON | MD | 21286-1000 |
| R L POLK & CO | 6400 MONROE BLVD | | | | TAYLOR | MI | 48180-1814 |
| R L POLK & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| R L POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| R L SCHMITT CO INC | 34506 GLENDALE ST | | | | LIVONIA | MI | 48150-1304 |
| R LACKEY SPECIALIZED TRANSPORTATION LTD | BOX 495 | | | HASTINGS CANADA ON K0L 1Y0 CANADA | | | |
| R LACY INC | PO BOX 2146 | | | | LONGVIEW | TX | 75606-2146 |
| R LADWIG | 20 NOTRE DAME DR | | | | ROCHESTER | NY | 14623-5124 |
| R LAWRENCE | 789 BAY ST | | | | PONTIAC | MI | 48342-1901 |
| R LEE WAYLAND JR | MARGARET B WAYLAND JTWROS | TOD DTD 02/09/2006 | 319 W MAIN ST | | DANVILLE | VA | 24541-2804 |
| R LIGHT | 1252 HOOT OWL PT ROAD | | | | KIMBERLING CITY | MO | 65686 |
| R LOPEZ | 2705 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| R LUCAS | PO BOX 667 | | | | NEWAYGO | MI | 49337-0667 |
| R LYNCH | 33 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| R M ANGELINI | 3860 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4506 |
| R M CORPORATION | 73 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-2127 |
| R M DISTRIBUTING COMPANY INC | 2915 W 73RD ST | | | | DAVENPORT | IA | 52806-1059 |
| R M ELECTRIC INC | 16037 GOVE RD | | | | LANSING | MI | 48909 |
| R M GABBARD JR TTEE | FBO GABBARD REVOC TRUST | U/A/D 03/30/04 | 6921 ARROWWOOD DR | | RIVERBANK | CA | 95367-9651 |
| R M J SERVICES INC | PO BOX 74748 | | | | ROMULUS | MI | 48174-0748 |
| R M NEWELL CO INC | 5150 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5231 |
| R M WRIGHT COMPANY | 23910 FREEWAY PARK DR | MOVED PER LTR 04/10/03 | | | FARMINGTON HILLS | MI | 48335-2816 |
| R MACDONALD | 679 RISING SUN RD | | | | RISING SUN | MD | 21911-1629 |
| R MALEY | 112 W 16TH ST | ROBERT L. MALEY INC. | | | ANDERSON | IN | 46016-1603 |
| R MAPLES | 11095 WARNER RD | | | | DARIEN CENTER | NY | 14040-9507 |
| R MARINO | 33 SHERWOOD RD | | | | MANALAPAN | NJ | 07726-1837 |
| R MARTINEZ | 1562 CHARTER OAK DR | | | | ROCHESTER HILLS | MI | 48309-2702 |
| R MATTHEW GROSS | 1213 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| R MCCABE JR | 6440 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| R MCDEARIS | 93 PENINSULA CT | | | | MARTIN | GA | 30557-5041 |
| R MCGATHY | 151 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| R MCGIBONEY | PO BOX 543 | | | | COVINGTON | GA | 30015-0543 |
| R MCNEELY | 2203 MERIDIAN RD | | | | MITCHELL | IN | 47446-6942 |
| R MELVIN | 3015 CRESTWOOD CT | | | | BAY CITY | MI | 48706-2503 |
| R MENDICINO | PO BOX 186 | | | | HINCKLEY | OH | 44233-0186 |
| R MERRITT | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| R MICHAEL BOMBERGER & | JEANNE M BOMBERGER JT TEN | 553 N PRESIDENT AVE | | | LANCASTER | PA | 17603-2601 |
| R MICKENS | 505 LINNAEUS AVE | | | | FLINT | MI | 48503-3929 |
| R MILLER | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| R MILLER | 2581 MURAL DR | | | | CHAMBLEE | GA | 30341-3829 |
| R MILLER | 18831 WOOD ST | | | | MELVINDALE | MI | 48122-1443 |
| R MITTELSTADT | 35720 STRONGFORD DR | | | | NEW BALTIMORE | MI | 48047-5867 |
| R MOORE | 17003 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R MORAN | 315 COLLEGE ST | | | | MARYVILLE | TN | 37804-5912 |
| R MORAN | 1119 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 |
| R MORRIS | 12907 E 54TH TER | | | | KANSAS CITY | MO | 64133-3120 |
| R MOSES SR | PO BOX 6581 | | | | YOUNGSTOWN | OH | 44501-6581 |
| R MYERS | 1847 W FARWELL AVE | | | | CHICAGO | IL | 60626-3117 |
| R MYERS | 7210 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R N BOYLE | 1069 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| R N KARGUS TRANSPORTATION INC | 1 RIDGEWOOD AVE | | | GUELPH CANADA ON N1H 6C3 CANADA | | | |
| R N KING | 1200 SAINT JOSEPH STREET, #49 | | | | CAROLINA BCH | NC | 28428-4720 |
| R N S SERVICE | 318 S ELM ST | | | | ORRVILLE | OH | 44667-1841 |
| R NELL FETTINGER TTEE | R NELL FETTINGER REVOC TRUST | DTD 12/28/05 | PO BOX 628 | | ALAMOGORDO | NM | 88311-0628 |
| R NELSON | 15325 LINDSAY ST | | | | DETROIT | MI | 48227-1519 |
| R NORMAN | 377 WATSONS MILL RD | | | | ELMER | NJ | 08318-2908 |
| R NORRIS | 1317 NICKEL OAK BND | | | | MCDONOUGH | GA | 30252-8439 |
| R OLESEK | 3910 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3343 |
| R P ADAMS CO INC | 225 E PARK DR | | | | BUFFALO | NY | 14240 |
| R P WILLIAM/COLUMBI | PO BOX 236 | HIGHWAY 412 EAST | | | COLUMBIA | TN | 38402-0236 |
| R PADGETT | PO BOX 695 | | | | COOKEVILLE | TN | 38503-0695 |
| R PALMER | 2726 WINDHAM CLB | | | | COLUMBUS | OH | 43219-3173 |
| R PARENTEAU | 2280 ROWE RD | | | | MILFORD | MI | 48380-2332 |
| R PARR | 141 CASINO RD | | | | NOCONA | TX | 76255-6904 |
| R PAUL MC CORMICK TR | R PAUL MC CORMICK REV TRUST | U/D/T DTD 12/09/92 AMD 08/21/03 | 4683 MIRABELLA CT | | ST PETE BEACH | FL | 33706-2580 |
| R PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| R PORTER | 447 REAUME CT | | | | ROCHESTER HILLS | MI | 48307-2485 |
| R PORTER | 12469 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| R POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| R PRITCHETT JR | PO BOX 14624 | | | | SAGINAW | MI | 48601-0624 |
| R R DONNELLEY RECEIVABLES INC | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 |
| R R PARTNERSHIP | 700 KENILWORTH DR | | | | TOWSON | MD | 21204-2427 |
| R RAFFLER | 9773 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| R RALEY | 3 NIGHTINGALE PL | | | | KETTERING | OH | 45420-2925 |
| R RANDALL | 2857 SANTIA DR | | | | TROY | MI | 48085-3984 |
| R RAYMO | 74 MAPLE ST | | | | MASSENA | NY | 13662-1011 |
| R REALTY LLC | VALLEY NATIONAL BANK | 1615-1625 ROUTE 48 E | | | LITTLE FALLS | NJ | 07424 |
| R REARDON | 630 GIRARD AVE | | | | MARION | OH | 43302-4920 |
| R REESE JR | 147 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| R REININGER & SON LTD | PO BOX 2000 | 1240 TWINNEY CRESCENT | | NEWMARKET CANADA ON L3Y5N1 CANADA | | | |
| R REMILLARD | 65 LOUISE ST | | | | WOONSOCKET | RI | 02895-6651 |
| R REYNOLDS | 126 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1230 |
| R RHODA | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| R RIGGIN | 209 WHEELIS ST | | | | WEST MONROE | LA | 71292-3847 |
| R RIOFSKI | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| R RITENOUR | 10252 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9222 |
| R ROBERTS | 928 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2039 |
| R ROBISON | 649 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| R ROMANS | 5051 MIDAS AVENUE | | | | ROCKLIN | CA | 95677-2270 |
| R RUTH | 32264 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| R S CRUM & CO | 1181 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092-2903 |
| R S D C/HOLT | 1775 HOLLOWAY DR | | | | HOLT | MI | 48842-9795 |
| R S E INC | 51529 BIRCH ST | | | | NEW BALTIMORE | MI | 48047-1588 |
| R S ELECTRONICS | 981 KEYNOTE CIR STE 10 | | | | CLEVELAND | OH | 44131-1842 |
| R S FINIHSING SYSTEMS INC | 89A CONNIE CRESENT UNIT #6 | | | CONCORD CANADA ON L4K 1L3 CANADA | | | |
| R S HARRITAN | 3280 FORMEX RD | | | | RICHMOND | VA | 23224-6370 |
| R S HUGHES COMPANY INC | 5145 MLK FWY SH 287 | | | | FORT WORTH | TX | 76119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R S S MCKOSKY | TATYANA MCKOSKY JT TEN | | | | NORTHFORD | CT | 06472-0336 |
| R S TECHNICAL SERVICES INC | 13684 BECKWITH DR NE | P.O.BOX 291 | | | LOWELL | MI | 49331-9365 |
| R SAEGER | 5378 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| R SAMANO Y CIA SA DE CV | AV DE LA PAZ NO 70 | | | SAN LUIS POTOSI SL 78030 MEXICO | | | |
| R SANDOVAL | 3211 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7130 |
| R SAUL | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| R SCHLAPPI | 7150 E EATON HWY | | | | SUNFIELD | MI | 48890-9043 |
| R SCOTT | 1204 CALLAWAY DR N | | | | SHOREWOOD | IL | 60404-8155 |
| R SCOTT | 1145 S WASHBURN RD | | | | DAVISON | MI | 48423-8007 |
| R SCOTT | 2719 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5859 |
| R SCOTT BELL | 1080 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| R SCOTT STEVENS AND | DONNA L STEVENS JT WROS | VALUE WORKS MANAGED ACCOUNT | 102 OVAL ROAD | | ESSEX FELLS | NJ | 07021-1521 |
| R SCOTT WEILER | 5646 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-8935 |
| R SCREEN | 100 LYNNRICH DR | | | | THOMASTON | CT | 06787-1031 |
| R SEIBERT JR | 4349 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1803 |
| R SEMONIS & A WHITING TTEES | PEORIA BRICKLAYERS LOCAL #6 | PENSION TST FUND DATED 5/01/65 | 4530 N UNIVERSITY STREET | | PEORIA | IL | 61614-5827 |
| R SEMONIS & A WHITING TTEES | PEORIA BRICKLAYERS LOCAL #6 | PENSION TST FUND DATED 5/01/65 | 4530 N UNIVERSITY STREET | | PEORIA | IL | 61614-5827 |
| R SHERMAN | 8812 RAMONA AVE | | | | SAINT LOUIS | MO | 63121-4017 |
| R SHERROD | 9351 PINYON TREE LN APT 132 | | | | DALLAS | TX | 75243-3313 |
| R SIGHT INVESTIGATIONS, INC. | PO BOX 2228 | | | | LONGWOOD | FL | 32752 |
| R SKELTON | 5132 TORREY RD | | | | FLINT | MI | 48507-5902 |
| R SLEDGE | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| R SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8002 |
| R SMITH | 4020 MILLS RD | | | | PRESCOTT | MI | 48756-9629 |
| R SOUDER | 4131 WICKER CT | | | | CLIO | MI | 48420-8285 |
| R SPEICHER | 1050 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4451 |
| R STANESU | 431 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| R STARCHER | PO BOX 195 | | | | MOUNT ZION | WV | 26151 |
| R STEVAN COURSEY | CGM IRA CUSTODIAN | 1604 RESERVE CIRCLE | | | DECATUR | GA | 30033-1537 |
| R STORCH JR | 329 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1450 |
| R STOVER | 2870 PLUM CREEK DR | | | | OAKLAND | MI | 48363-2151 |
| R STRACHAN | 494 HELEN DR | | | | HUBBARD | OH | 44425-2251 |
| R STREET | 1051 CAROWAY BLVD | | | | GAHANNA | OH | 43230-6215 |
| R SUTTON | 2959 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-7007 |
| R SWAIN | 6057 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| R SWEET | 2317 SHERWOOD LN | | | | NORWOOD | OH | 45212-2219 |
| R SWILLEY | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| R T ANDRESS | P O BOX 1142 | | | | MINDEN | LA | 71058-1142 |
| R T LAIRD INC | PO BOX 701603 | | | | PLYMOUTH | MI | 48170-0967 |
| R T TRANSPORTATION INC | PO BOX 9605 | | | | NEW LENOX | IL | 60451 |
| R TAYLOR | 231 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109-5903 |
| R TERRELL JR | P O BOX 12 DUNBAR STA | | | | DAYTON | OH | 45417 |
| R TERRY JOHANSEN TTEE | FBO R TERRY JOHANSEN TRUST | U/A/D 10/16/01 | 522 SO 130TH ST | | OMAHA | NE | 68154-2908 |
| R TERRY JOHANSEN TTEE | FBO R TERRY JOHANSEN TRUST | U/A/D 10/16/01 | 522 SO 130TH ST | | OMAHA | NE | 68154-2908 |
| R TERRY JOHANSEN TTEE | FBO R TERRY JOHANSEN TRUST | U/A/D 10/16/01 | 522 SO 130TH ST | | OMAHA | NE | 68154-2908 |
| R THOMPSON | 1815 5TH ST NW | | | | ATTALLA | AL | 35954-1322 |
| R TISCH | 378 HYATT ST | | | | AVENEL | NJ | 07001-1139 |
| R TOWNSEND | PO BOX 432130 | | | | PONTIAC | MI | 48343-2130 |
| R TRAYLOR JR | 418 DAMON ST | | | | FLINT | MI | 48505-3732 |
| R TREMBLAY | 2491 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| R TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078-3426 |
| R TURKE | 110 CONCORDIA DR | | | | BELLA VISTA | AR | 72715-8423 |
| R VILLARREAL | 1682 LAKESVIEW DR | | | | OXFORD | MI | 48371-4541 |
| R VISION | RICHARD BOND | 2666 S COUNTRY CLUB RD | | | WARSAW | IN | 46580-7408 |
| R VORPE | 6141 TROUT RIVER BLVD | | | | JACKSONVILLE | FL | 32219-2522 |
| R W BECK & ASSOC | PO BOX 68 | | | | COLUMBUS | NE | 68602-0068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R W DEATRICK TTEE | FBO ROBERT W DEATRICK REV TRUS | U/A DTD 11-16-99 | | | HOBE SOUND | FL | 33455-7339 |
| R W HAMILTON LTD | 14 WRIGHT ST | PO BOX 435 STN MAIN WRIGHT ST | | ST CATHARINES ON L2R 6V9 CANADA | | | |
| R W HAMILTON LTD | P O BOX 435 | | | ST CATHARINES CANADA ON L2R 6V9 CANADA | | | |
| R W PLADSEN INC | STEPHEN PLADSEN | 201 ROSSVILLE RD | | | WAUKON | IA | 52172-1937 |
| R WALKER | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| R WALLS | 40 WHITNEY TRCE | | | | BRASELTON | GA | 30517-2364 |
| R WARLAND | 1169 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| R WAYNE EDWARDS & | ANITA M EDWARDS JTTEN | TOD DTD 12-12-04 | 201 EVERGREEN ST APT 6-2-E | | VESTAL | NY | 13850-2790 |
| R WEAVER | 3609 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 |
| R WEBB | 819 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| R WEILER | 5646 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-8935 |
| R WELCH | 5401 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| R WHEELER JR | 1032 W 13TH ST | | | | ANDERSON | IN | 46016-3464 |
| R WHITFORD | 1251 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9656 |
| R WILLIS | 5291 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2448 |
| R WINFIELD | 69 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| R WORLEY | 3863 WRIGHTSBORO RD LOT 60 | | | | AUGUSTA | GA | 30909-9764 |
| R WRIGHT | 2119 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| R WYNN | 1913 BARTH ST | | | | FLINT | MI | 48504-3195 |
| R YOUNG | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| R YOUNGNG | 8604 CENTRAL ST | | | | DETROIT | MI | 48204-4404 |
| R ZOELLNER | 1173 DAWN VALLEY DR | | | | MARYLAND HEIGHTS | MO | 63043-3605 |
| R&B PLASTICS MACHINERY LLC | 1605 WOODLAND DR | | | | SALINE | MI | 48176-1638 |
| R&C HANSLIP TTEES R.HANSLIP | REV TR & R&C HANSLIP TTEES | C.HANSLIP REV TR 5/28/04 JTC | P.O. BOX 485 | | BIG HORN | WY | 82833-0485 |
| R&E AUTOMATED SYSTEMS | 44440 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| R&G SERVICE CENTER, INC. | 635 S 75TH ST | | | | OMAHA | NE | 68114-4643 |
| R&G SERVICE CENTER, INC. | 14305 C CIR | | | | OMAHA | NE | 68144-3349 |
| R&J | MARK CARROCCE | 8063 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512-6306 |
| R&J AUTOMOTIVE | 460 PITTSBURGH RD | | | | BUTLER | PA | 16002-7654 |
| R&K TOOL INC | 28214 BECK RD | | | | WIXOM | MI | 48393-3623 |
| R&K TOOL SALES & CO (INC) | 12 EXECUTIVE PARK DR | PO BOX 2965 | | | HENDERSONVILLE | TN | 37075-3450 |
| R&K TOOLS SALES INC | 12 EXECUTIVE DR | | | | HENDERSONVILLE | TN | 37077 |
| R&L TECHNOLOGIES | 30000 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| R&M AUTO MART | 102 9TH ST | | | | CHARLES CITY | IA | 50616-3705 |
| R&M AUTOMOTIVE | 172 KELSEY ST | | | | NEWINGTON | CT | 06111-5418 |
| R&M DIODATI FAMILY LIMITED PARTNERSHIP | 11423 SUNRISE GOLD CIR STE 16 | DBA R & M INVESTMENTS | | | RANCHO CORDOVA | CA | 95742-6585 |
| R&M ENGINEERING INC | 11446 N LINDEN RD | PO BOX 135 | | | CLIO | MI | 48420-8586 |
| R&M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742-6585 |
| R&M MACHINE INC | 23895 REGENCY PARK DR | | | | WARREN | MI | 48089-2677 |
| R&P OAK HILL | 3556 LAKE SHORE RD STE 620 | | | | BUFFALO | NY | 14219-1460 |
| R&R AUTO GROUP | PO BOX 619 | 388 ROUTE 61S | | | SCHUYLKILL HAVEN | PA | 17972-0619 |
| R&R STRATEGIES INC | 2194 FOOTHILLS DR S STE 100 | | | | GOLDEN | CO | 80401 |
| R&R TECHNOLOGIES LLC | 7560 E COUNTY LINE RD | | | | EDINBURGH | IN | 46124-1100 |
| R&W METAL FABRICATING & DESIGN | 54 SPALDING DR | PO BOX 8 STN MAIN SPALDING DR | | BRANTFORD ON N3T 5M3 CANADA | | | |
| R&W METAL FABRICATING AND DESIGHN INC | 54 SPALDING DRIVE | PO BOX 8 | | BRANTFORD ON N3T 5M3 CANADA | | | |
| R-BAC INDUSTRIES LLC | 1080 MARITIME AVE | | | | PORT WASHINGTON | WI | 53074-2800 |
| R-J REALTY COMPANY, L.P. | 77 WEST END ROAD | | | | TOTOWA | NJ | 07512-1405 |
| R-VISION MOTORIZED, LLC | 2666 S COUNTRY CLUB RD | | | | WARSAW | IN | 46580-7408 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 112 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33131 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 111 NW 1ST ST STE 2810 | | | MIAMI | FL | 33128-1930 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 113 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33128 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 114 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33131 |
| R. BETANCOURT AUTO | 1310 SW 70TH AVE | | | | MIAMI | FL | 33144-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R. C. OLSEN CADILLAC, INC. | RICHARD OLSEN | 201 CAMBRIDGE RD | | | WOBURN | MA | 01801-4705 |
| R. C. OLSEN CADILLAC, INC. | 201 CAMBRIDGE RD | | | | WOBURN | MA | 01801-4705 |
| R. CLARK | 6383 CHILTERN RD NW | | | | CANAL FULTON | OH | 44614-8745 |
| R. COOPER | 1025 BIRCHWOOD LN | | | | DESOTO | TX | 75115-4101 |
| R. D. BANKS CHEVROLET, INC. | 5729 MAHONING AVE NW | | | | WARREN | OH | 44483-1139 |
| R. D. BANKS CHEVROLET, INC. | RUSSELL BANKS | 5729 MAHONING AVE NW | | | WARREN | OH | 44483-1139 |
| R. DAVID EICK | CGM IRA CUSTODIAN | 559 GREENWOOD | | | BIRMINGHAM | MI | 48009-1341 |
| R. DAVID WALKER | CGM IRA ROLLOVER CUSTODIAN | 7804 BROOKVIEW LANE | | | INDIANAPOLIS | IN | 46250-2328 |
| R. DAVIS | 4227 CICERO ST | | | | DALLAS | TX | 75216-6640 |
| R. DELL HOWARD | 26452 S POINT RD | | | | GOETZVILLE | MI | 49736-9204 |
| R. E. SMITH MOTOR COMPANY, INC. | 243 S CAPTAIN GLOSTER DR | | | | GLOSTER | MS | 39638-3581 |
| R. ELEANOR LEIGH AND | MARIO FIGUEROA JTWROS | 550 OPENAKI ROAD | | | DENVILLE | NJ | 07834-9610 |
| R. ETHIER & FILS INC. | 820 RUE DE MARTIGNY | | | SAINT-JEROME QC J5L 1Z6 CANADA | | | |
| R. F. CLEMENTS | CGM IRA CUSTODIAN | 412 FURMAN | | | CLAREMONT | CA | 91711-1602 |
| R. G. AUTO ELECTRIC | 924 BROADWAY | | | | CHULA VISTA | CA | 91911-1704 |
| R. GLENN KLINE | CGM IRA CUSTODIAN | 47 WOODLAND DR. | | | JACOBUS | PA | 17407-1230 |
| R. GLENN KLINE | CGM IRA CUSTODIAN | 47 WOODLAND DR. | | | JACOBUS | PA | 17407-1230 |
| R. H. LONG MOTOR SALES, INC. | CHARLES LONG | 218 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1736 |
| R. HICKEY | 700 PERRY SMITH LN | | | | CARYVILLE | TN | 37714-3293 |
| R. HOLLISTER III | 1692 GARRY DR | | | | BELLBROOK | OH | 45305-1359 |
| R. J. BURNE OLDSMOBILE CADILLAC PON | 1201-1209 WYOMING AVE | | | | SCRANTON | PA | 18503 |
| R. J. BURNE OLDSMOBILE CADILLAC PONTIAC | 1201-1209 WYOMING AVE | | | | SCRANTON | PA | 18509 |
| R. J. CHEVROLET, INC. | GREGORY STAHL | 1271 RIDGE RD W | | | ROCHESTER | NY | 14615-2406 |
| R. JONES JR | 4837 HILLSIDE AVE | | | | FORT WORTH | TX | 76119-5129 |
| R. JOYCE MOUSSAED AND | JOSEPH K. MOUSSAED JTWROS | 5921 SYLVAN RIDGE DRIVE | | | TOLEDO | OH | 43623-6000 |
| R. K. BELT & SONS, INC. | EVAN BELT | 300 E WASHINGTON AVE | | | RED OAK | IA | 51566-2334 |
| R. K. BELT & SONS, INC. | 300 E WASHINGTON AVE | | | | RED OAK | IA | 51566-2334 |
| R. K. CHEVROLET, INC. | ROBERT KLINE | 2661 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-7630 |
| R. K. CHEVROLET, INC. | JAMES GEE | 502 N DELSEA DR | | | VINELAND | NJ | 08360-3102 |
| R. K. CHEVROLET, INC. | | | | | VIRGINIA BEACH | VA | 23452-7617 |
| R. K. CHEVROLET, INC. | 2661 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-7630 |
| R. KINGSBURY, L KINGSBURY | R. MACKOWSKY, E. KLADKY TTEES | NATHAN PEARLMAN TRUST | DTD 03/26/93 | 5201 N.W. 2ND AVENUE | BOCA RATON | FL | 33487-3837 |
| R. KINGSBURY, L KINGSBURY | R. MACKOWSKY, E. KLADKY TTEES | NATHAN PEARLMAN TRUST | DTD 03/26/93 | 5201 N.W. 2ND AVENUE | BOCA RATON | FL | 33487-3837 |
| R. L. BROOKDALE MOTORS/REPUBLIC LEAS | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| R. L. COCHRAN | FLORENCE I. COCHRAN | 14000 KINGSTON ST. | | | OAK PARK | MI | 48237-1140 |
| R. L. MCGLOTHLEN TTEE | FRANCES V. MCGLOTHLEN TTEE | U/A/D 06/18/92 | FBO MCGLOTHLEN REV. TRUST | 2879 NEW ERA RD. | MUSCATINE | IA | 52761-9726 |
| R. L. REISING SALES, INC. | 722 DIXIE HWY | | | | BEECHER | IL | |
| R. L. REISING SALES, INC. | JOSEPH REISING | 722 DIXIE HWY | | | BEECHER | IL | 60401 |
| R. L. REISING SALES, INC. | 722 DIXIE HWY | | | | BEECHER | IL | 60401 |
| R. LEE MOTORS, INC. | 5803 STATE HIGHWAY 29 S | | | | ALEXANDRIA | MN | 56308-6029 |
| R. LEE MOTORS, INC. | RODNEY LEE | 5803 STATE HIGHWAY 29 S | | | ALEXANDRIA | MN | 56308-6029 |
| R. LOUD | 782 LOUD RD | | | | DAWSON | GA | 39842-4439 |
| R. M. BURRITT MOTORS, INC. | CHRIS BURRITT | 340 STATE ROUTE 104 | | | OSWEGO | NY | 13126-2956 |
| R. M. BURRITT MOTORS, INC. | 340 STATE ROUTE 104 | | | | OSWEGO | NY | 13126-2956 |
| R. MICHAEL COLLIER AND | CYNTHIA A. COLLIER JTWROS | P.O. BOX 1018 | | | ANGEL FIRE | NM | 87710-4018 |
| R. MICHAEL SUMMERFORD | 1112 ANNANDALE DRIVE | | | | MADISON | MS | 39110-7853 |
| R. OLIVIER & J. OLIVIER | CO-TRUSTEE THE OLIVIER FAMILY | TRUST U/T/A DTD 10/11/1993 | 11756 SEMINOLE CIRCLE | | NORTHRIDGE | CA | 91326-1424 |
| R. OLIVIER & J. OLIVIER | CO-TRUSTEE THE OLIVIER FAMILY | TRUST U/T/A DTD 10/11/1993 | 11756 SEMINOLE CIRCLE | | NORTHRIDGE | CA | 91326-1424 |
| R. P. VAN HOLLEBEKE | | | | | | | |
| R. READ TULL, TTEE | FBO R. READ TULL REV. TRUST | U/A/D 11-09-2005 | PO BOX 35264 | | CHARLOTTE | NC | 28235-5264 |
| R. REININGER | NORM JUDD | 1240 TWINNEY DR. | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| R. REININGER & SON LTD | TIM TUCKER | 1240 TWINNEY CRESCENT/POB 2000 | | OAKVILLE ON CANADA | | | |
| R. RENE CODDENS, | ELEANOR STRATION AND | MICHELE KOWALKOWSKI JTWROS | 534 NOTRE DAME | | GROSSE POINTE | MI | 48230-1525 |
| R. ROSSON | 7785 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3717 |
| R. SCOTT BELL | 1026 FLOYD ST | | | | BIRMINGHAM | MI | 48009-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R. SCOTT CROSS TTEE | PHILIP J MALLORY TRUST | U/A/D... | ...TRUST DTD... | PO BOX 2470 | OCALA | FL | 34478-2470 |
| R. SESSION | 1317 TOLTEC DR | | | | DALLAS | TX | 75232-1555 |
| R. SUMLING | 281 RIVERSIDE DR | | | | DETROIT | MI | 48215-3010 |
| R. VINCENT FANELLI TTEE | FBO R. VINCENT FANELLI | U/A/D 08/10/04 | PO BOX 85 | | CRESTWOOD | KY | 40014-0085 |
| R. W. PLADSEN, INC. | STEPHEN PLADSEN | 201 ROSSVILLE RD | | | WAUKON | IA | 52172-1937 |
| R. W. PLADSEN, INC. | 201 ROSSVILLE RD | | | | WAUKON | IA | 52172-1937 |
| R. W. SAUKKO | CGM IRA ROLLOVER CUSTODIAN | 63140 NE WATERCRESS WAY | | | BEND | OR | 97701-9699 |
| R. W. SAUKKO & | FRANCES M. SAUKKO JTRS | 63140 NE WATERCRESS WAY | | | BEND | OR | 97701-9699 |
| R. WAGNER | UNDISCLOSED PENTHOUSE | SEVERAL | | | DETROIT | MI | 90210 |
| R. WILLIAM HAPPEL | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| R. WILLIAMS | 1079 OLD SYLVARENA RD | | | | WESSON | MS | 39191-9003 |
| R.A. HILLMAN ENTERPRISES | 134 WHEELER AVE | | | | ARCADIA | CA | 91006-3215 |
| R.A. ZAIDAN & ASSOCIATES | 25309 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1654 |
| R.A.B. MOTORS, INC. | BOB BAILER | 10520 QUEENS BLVD | | | FOREST HILLS | NY | 11375-4247 |
| R.A.B. MOTORS, INC. | 10520 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-4247 |
| R.A.B. MOTORS, INC. | MILAN SUGA | 10520 QUEENS BLVD | | | FOREST HILLS | NY | 11375-4247 |
| R.B. ENTERPRISES | N89W15963 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2938 |
| R.B. FRIES, INC. | 900 MAIN ST | | | | VANDLING | PA | 18421-1024 |
| R.B. FRIES, INC. | 900 MAIN ST | | | | VANDLING | PA | 18421-1532 |
| R.B. FRIES, INC. | BRIAN BARTHOLOMAY | 900 MAIN ST | | | VANDLING | PA | 18421-1024 |
| R.B. INC. | RICK QUIGLEY | 400 N DERR DR | | | LEWISBURG | PA | 17837-1021 |
| R.C.F. COBUZZI | 2480 TILLEMONT | | | MONTREAL QC H2H 1G2 CANADA | | | |
| R.C.J. INDUSTRIES INC. | R. C. JORDAN, III | 3905 LOST TREE CT | | | TITUSVILLE | FL | 32796-2950 |
| R.D. HANEN AND | BETTE K. HANEN JTWROS | 715 SIGNAL WAY | | | COOS BAY | OR | 97420-2234 |
| R.D. HANEN AND | BETTE K. HANEN JTWROS | 715 SIGNAL WAY | | | COOS BAY | OR | 97420-2234 |
| R.E. SMITH MOTOR COMPANY, INC. | 243 S CAPTAIN GLOSTER DR | | | | GLOSTER | MS | 39638-3581 |
| R.E. WHITE & ASSOCIATES | 5 BRANDYWINE LN | | | | COLUMBIA | SC | 29206-1366 |
| R.G. HANSON/BLOOMING | 703 EAST LINCOLN | | | | BLOOMINGTON | IL | 61701 |
| R.G. KELSEY | 3393 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7975 |
| R.G. RAY CORPORATION | CHANTEL BLOUNT | 900 BUSCH PKY; POB 7230 | | CIVAC JIUTEPEC CP 62500 MEXICO | | | |
| R.G. RAY CORPORATION | CHANTEL BLOUNT | PO BOX 7230 | | | BUFFALO GROVE | IL | 60089-7230 |
| R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | | HOUSTON | TX | 77002 |
| R.G. WICKLUND & SON | 240 N STATE ST | | | | CONCORD | NH | 03301-3224 |
| R.H. LONG MOTOR SALES, INC. | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| R.J. PHILLIPS AUTO REPAIRS INC. | 107 WARREN RD. | | | WHITBY ON L1N 2C4 CANADA | | | |
| R.J. SHORE AUTOMOTIVE | 80 SHORE DR | | | | BRANFORD | CT | 06405-4823 |
| R.K. CHEVROLET OLDSMOBILE CADILLAC | 502 N DELSEA DR | | | | VINELAND | NJ | 08360-3102 |
| R.L. POLK/SOUTHFIELD | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| R.L.POLK | 26955 NORTHWESTERN HWY. | | | | SOUTHFIELD | MI | 48033 |
| R.M. GABBARD JR TTEE | OF THE MARITAL TRUST | U/W/O GEARL DEANE GABBARD | 6921 ARROWWOOD DR | | RIVERBANK | CA | 95367-9651 |
| R.N. SUSZYCKI AND | FRANCES E. SCOTT JTWROS | 270 BLUEBERRY LANE | | | MURPHY | NC | 28906-3882 |
| R.O.I. ENERGY L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.I. ENERGY, L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.S.E. INFORMATIK, INC. | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| R.P. LUMBER COMPANY, INC. | ROBERT PLUMMER | 514 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1855 |
| R.R. ALMGREN, VIOLA M. ALMGREN, HARRIS L. WOODS AND MARY A. WOODS | 4326 SUNSET BLVD. | | | | LOS ANGELES | CA | |
| R.R. AUTOMOTIVE LTD | P O BOX 33 - EVERGREEN MOBILE HOME PARK 167TH AVE | | | EDMONTON AB T5Y 4M2 CANADA | | | |
| R.R. CHARLEBOIS, INC. | 41 HERCULES DR | | | | COLCHESTER | VT | 05446-5847 |
| R.T.O., INC. | JONATHAN ROSE | 160 WELLMAN ST STE A | | | NORFOLK | VA | 23502-4619 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. | AS INVESTMENT MANAGER | 301 COMMERCE STREET | SUITE 3200 | FT. WORTH | TX | 76102-4150 |
| RA LINE/ROYAL OAK | 1815 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1512 |
| RA, YOUNG JU | 19 DEER TRACK LN | | | | NEWARK | DE | 19711-2966 |
| RA-MARK DARDEN | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAAB, AUBRIE E | 845 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| RAAB, MITCHELL A | 208 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2528 |
| RAAB, W M | 10040 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2019 |
| RAAD JOHN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD MALLOIAN | 3225 SHADOWLAWN ST | | | | SAN DIEGO | CA | 92110-4748 |
| RAAD MAROKI | 2170 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| RAAD, ANTOINETTE | 43207 GINA DR | | | | STERLING HTS | MI | 48314-6302 |
| RAAD, JOHN J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD, KRISTINE KEHOE | 3993 ORION RD | | | | OAKLAND | MI | 48363-3049 |
| RAAD, MARK PHILIP | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| RAAD, PHILLIS MARIE | 14406 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| RAAS INC | 4140 WOODMERE PARK BLVD STE 4 | | | | VENICE | FL | 34293-2205 |
| RAASCH'S AMERICAN CAR CARE CENTER | 2915 SCHOFIELD AVE | | | | SCHOFIELD | WI | 54476-2511 |
| RAASCH, THOMAS A | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| RAASHIDA ABDULLAH | PO BOX 352894 | | | | TOLEDO | OH | 43635-2894 |
| RABAA, RASHED S | 4190 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2827 |
| RABAEY, JOHN ALBERT | 2683 COUNTY ROAD 5 | | | | MARSHALL | MN | 56258-5347 |
| RABAS GARAGE INC. | 15203 MARIBEL RD | | | | MARIBEL | WI | 54227-9543 |
| RABATIN, AMY E. | 11004 HARTLAND RD | | | | FENTON | MI | 48430-2576 |
| RABB SR, EUGENE | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426-5426 |
| RABB, DANIEL B | 3724 E STATE RD | | | | HASTINGS | MI | 49058-8441 |
| RABB, GEORGE W | 2175 MILLVILLE RD | | | | LAPEER | MI | 48446-7707 |
| RABB, LAWRENCE E | 1308 MAROT DRIVE | | | | TROTWOOD | OH | 45427-2114 |
| RABBAH, KHALED | 5717 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2443 |
| RABBANI DAVID | 3009 NE 183RD LN | | | | AVENTURA | FL | 33160-4904 |
| RABBANI SHEIKH | 13130 HADLEY ST APT 2021 | | | | OVERLAND PARK | KS | 66213-5159 |
| RABBEN STUBBS | 6902 MILAM LN | | | | ARLINGTON | TX | 76002-5105 |
| RABBI DAVID A. NELSON TTEE | FBO DAVID A. NELSON | U/A/D 03/19/96 | 17235 SHERVILLA PLACE | | SOUTHFIELD | MI | 48075-7035 |
| RABBI JACOB JOSEPH SCHOOL | MARVIN SCHICK | 350 BROADWAY ROOM 1205 | | | NEW YORK | NY | 10013-3964 |
| RABBI JOSEPH RUDAVSKY | 280 PROSPECT AVE | | | | HACKENSACK | NJ | 07601-2513 |
| RABBI MARVIN COHEN AND | MRS FRANCES J. COHEN JTWROS | 6628 N MOZART | | | CHICAGO | IL | 60645-4308 |
| RABBI SALIMI MD PC | 6240 RASHELLE DR STE 204 | | | | FLINT | MI | 48507-3935 |
| RABBIT OFFICE AUTOMATION | 904 WEDDELL CT | | | | SUNNYVALE | CA | 94089-4617 |
| RABE DAVID & HELEN | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, DAVID D | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, JASON M | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, STACEY C | 1626 E TAMARRON CT | | | | SPRINGBORO | OH | 45066-9212 |
| RABEN SERVICE CENTER INC | 1785 CROPSEY AVE | | | | BROOKLYN | NY | 11214-6022 |
| RABEN TIRE | 1167 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715-6803 |
| RABEN TIRE | 8000 HIGHWAY 66 | | | | NEWBURGH | IN | 47630 |
| RABEN TIRE | 4300 N 1ST AVE | | | | EVANSVILLE | IN | 47710-3620 |
| RABENHORST, ARTHUR EDWARD | 5474 ABEL RD | | | | HAMBURG | NY | 14075-3641 |
| RABENHORST, MICHAEL CHARLES | 6843 NETTLE CREEK DRIVE | | | | DERBY | NY | 14047-9587 |
| RABER JARROD | RABER, JARROD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RABER JR, RICHARD A | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RABER, AMANDA M | 1524 W EASTON RD | | | | BURBANK | OH | 44214-9752 |
| RABER, BRENT D | 30474 TOWER RD | | | | SALEM | OH | 44460-9524 |
| RABER, DAVID C | 4735 FILER ST | | | | WATERFORD | MI | 48328-2832 |
| RABEY GLINDA | 55 LOOKOUT PT | | | | JACKSONS GAP | AL | 36861-2541 |
| RABHI, LOUNES | 1985 UPLAND DR | | | | ANN ARBOR | MI | 48105-2274 |
| RABIAH A MAJEED | PO BOX 462 | | | | JACKSON | MI | 49204-0462 |
| RABIAH MAJEED | PO BOX 462 | | | | JACKSON | MI | 49204-0462 |
| RABIDEAU, CHRISTOPHE P | 378 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| RABIDEAU, DARRIN J | 21630 CHESTER | | | | RAY TWP | MI | 48096-3101 |
| RABIDEAU, JEREMY | 5307 DRAYTON RD | | | | CLARKSTON | MI | 48346-3711 |
| RABIDEAU, KATIE E | 701 LIVINGSTON AVENUE | | | | PONTIAC | MI | 48340-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RABIDEAU, TIMOTHY F | 373 BLOCK ST | | | | FRANKENMUTH | MI | 48734-1155 |
| RABIDOUX SUSAN | 12810 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059-9138 |
| RABIE JR, ROBERT A | 17750 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| RABIEJ JR, LOUIS J | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| RABIHA MURFIK | 4265 FIRESTONE ST | | | | DEARBORN | MI | 48126-2940 |
| RABIN & PECKEL LLP PEN PL | FBO STEVE RABIN | U/A DTD 6/28/04 | 5 MOHICAN LANE | | IRVINGTON | NY | 10533-1021 |
| RABINE, ELMER A | 48280 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2220 |
| RABINER PARTNERS, LLC | DALE RABINER | MR GARY RABINER | 8163 CHELTON LANE | | CINCINNATI | OH | 45249-1579 |
| RABINETTE, DAVID ALAN | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| RABISH JR, HENRY G | 2104 FREMONT ST | | | | BAY CITY | MI | 48708-8119 |
| RABKE OPAL | 3711 MEADOWLARK AVE | | | | SAN ANTONIO | TX | 78210-5724 |
| RABOLD ENVIRONMENTAL LLC | PO BOX 1298 | | | | BOWLING GREEN | KY | 42102-1298 |
| RABOLD, MARY E | 831 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3315 |
| RABON HAYMON | 1401 COUNTY RD., #844 | | | | LOGAN | AL | 35098 |
| RABON JACKSON | 18158 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| RABON SMITH | 13685 DURKEE RD | | | | GRAFTON | OH | 44044-1209 |
| RABORN FLANAGAN | 37 COUNTY ROAD 43 | | | | DENNIS | MS | 38838-9436 |
| RABORN MADDOX | 27172 N WALES RD | | | | ELKMONT | AL | 35620-4836 |
| RABORN, CHRISTINA J | 38031 DOW CT | | | | PERU | IN | 46970-8729 |
| RABOURN, SAMUEL MASON | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| RABOVSKY, AMY B | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RABOVSKY, RAYMOND F | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RABQUER, LESLIE B | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |
| RABQUER, MICHAEL P | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |
| RABUN C. SANDERS, JR AND | ELAINE A. SANDERS JTWROS | 1960 PINEGROVE ROAD | | | GREENSBORO | GA | 30642-3923 |
| RABUN JR, HENRY E | 185 PROCELL LN | | | | COLUMBIA | LA | 71418-5046 |
| RABUN, DEBORAH | 6151 DUNMORE DR | | | | W BLOOMFIELD | MI | 48322-2216 |
| RABUN, DEBORAH | 6151 DUNMORE DR | | | | WEST BLOOMFIELD | MI | 48322-2216 |
| RABURN JOHNSON | 1384 SPRING VALLEY LN | | | | STONE MTN | GA | 30087-3149 |
| RABURN, BARBARA | 8525 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33702-3505 |
| RABURN, CAROLYN | 710 HICKORY GROVE LOOP | | | | OAKLAND | TN | 38060-4404 |
| RABY, CHARLES W | 6043 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| RABY, JEFFREY | 5944 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8885 |
| RABY, MANUEL A | PO BOX 731 | | | | GREENVILLE | MI | 48838-0731 |
| RABY, MATTHEW SCOTT | 5961 HIGH POINT CT | | | | BRIGHTON | MI | 48116-8065 |
| RABY, MICHAEL L | 500 HUNT CLUB ROAD | | | | BLANCHARD | OK | 73010-5021 |
| RABY, PATRICIA A | 2740 LOOSEMORE RD | P.O. BOX 603 | | | PORT AUSTIN | MI | 48467-9570 |
| RABY, ROGER WAYNE | 8560 N HIX RD APT 103 | | | | WESTLAND | MI | 48185-5701 |
| RAC | JAHN RATZLAFF | 6050 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3928 |
| RAC II, WILLIAM G | 1006 RAMSEY DR | | | | MANSFIELD | OH | 44905-2350 |
| RAC TRANSPORT CO INC | PO BOX 881902 | | | | STEAMBOAT SPRINGS | CO | 80488-1902 |
| RAC'S AUTO CARE LTD | 8002-7 WOODLAWN RD W | | | GUELPH ON N1H 1G8 CANADA | | | |
| RACAY, LEONARD F | 432 LINCOLN AVE | | | | DOWNERS GROVE | IL | 60515-3048 |
| RACCO, JENNIFER L | 4756 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-4410 |
| RACE MARVIN R | RACES HONDA-YAMAHA-KAWASAKI | 66 MINARD RUN RD | | | BRADFORD | PA | 16701-3745 |
| RACE ROCKS AUTOMOTIVE | 1057B MARWOOD AVE | | | VICTORIA BC V9C 2P7 CANADA | | | |
| RACE STREET RALLY | 1995 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050-3953 |
| RACE TECH INC | 18 N SECOND STREET SUITE 213 | | | | SAINT CHARLES | MO | 63301 |
| RACE TECHNOLOGY LTD | STRELLEY HALL MAIN ST STRELLEY | NOTTINGHAM NG8 6PE | | UNITED KINGDOM GREAT BRITAIN | | | |
| RACE TECHNOLOGY USA LLC | 2317 WESTWOOD AVE STE 101 | | | | RICHMOND | VA | 23230-4019 |
| RACE, MARK PATRICK | PO BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| RACE, PHILLIP G | 6138 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-8905 |
| RACELAND AUTO CENTER | 3913 HIGHWAY 308 | | | | RACELAND | LA | 70394-2948 |
| RACEMARK INTERNATIONAL LLC, D/B/A GG BAILEY, LLC | LEE BALDWIN *MAIL TO PO BOX* | 1711 HIGHWAY 41 SOUTH SW | | | CALHOUN | GA | 30701-3624 |
| RACER WHOLESALE/GA | 1020 SUN VALLEY DR | | | | ROSWELL | GA | 30076-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACERS GROUP | 1995 S MCDOWELL BOULEVARD EXT | | | | PETALUMA | CA | 94954-6919 |
| RACETRACK AUTO CENTER | 10436 RACETRACK RD | | | | BERLIN | MD | 21811-3268 |
| RACETTE, RONALD ROBERT | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RACEWAY ASSOCIATES LLC | DBA CHICAGOLAND SPEEDWAY | 500 SPEEDWAY BLVD | | | JOLIET | IL | 60433-9643 |
| RACEWAY ASSOCIATES LLC | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433-9643 |
| RACEWAY AUTOMOTIVE OF LAKE CITY, INC. | JOHN ISGETT | 410 W MAIN ST | | | LAKE CITY | SC | 29560-2318 |
| RACEWAY CHEVROLET, BUICK, PONTIAC, | 410 W MAIN ST | | | | LAKE CITY | SC | 29560-2318 |
| RACEWAY CHEVROLET, BUICK, PONTIAC, GMC | 410 W MAIN ST | | | | LAKE CITY | SC | 29560-2318 |
| RACEY JOHN W | 3472 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| RACH, ANTHONY L | 914 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9571 |
| RACH, SHARI L | 1811 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| RACHAEL AYOTTE | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| RACHAEL COFFEY | PO BOX 1062 | | | | SPRING HILL | TN | 37174-1062 |
| RACHAEL CROWDER | 8033 E 10 MILE RD APT 804 | | | | CENTER LINE | MI | 48015-1423 |
| RACHAEL DRISCOLL | 425 W HIGH ST | | | | MONTPELIER | IN | 47359-1035 |
| RACHAEL HUDSON | 119 HELTONVILLE ROAD EAST | | | | BEDFORD | IN | 47421-9239 |
| RACHAEL JAMES | APT 221 | 16211 EAST 48TH TERRACE | | | KANSAS CITY | MO | 64136-1416 |
| RACHAEL JEFFRIES | 1105 GLENDALE STREET | | | | BURTON | MI | 48509-1937 |
| RACHAEL LEAH BATCHELOR | 1744 BUFFALO STREET | | | | DELTA | CO | 81416-3341 |
| RACHAEL LESZCZYNSKI | 12321 DICE RD | | | | FREELAND | MI | 48623-9217 |
| RACHAEL MANN | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| RACHAEL MASEN | 5990 BORDMAN RD | | | | LEONARD | MI | 48367-1442 |
| RACHAEL MCCARTHY | 415 SEMINOLE STREET | | | | HOLLY | MI | 48442-1359 |
| RACHAEL MOORE | 727 CHERRY LANE DRIVE | | | | LAUREL | MS | 39440 |
| RACHAEL PERES ODEN | CGM IRA CUSTODIAN | 1540 N.E. 175TH STREET | | | NORTH MIAMI BEACH | FL | 33162-0144 |
| RACHAEL REISTER | 330 WATSON ST | | | | COOPERSVILLE | MI | 49404-1018 |
| RACHAEL SKEANS | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| RACHAEL STRADER | 3933 COCHISE TER | | | | SARASOTA | FL | 34233-1526 |
| RACHAEL TAYLOR | 6450 FLOYD ST | | | | DETROIT | MI | 48210-1199 |
| RACHAEL VEGH AND | MICHAEL VEGH JTWROS | 1351 EAST 5TH STREET | | | BROOKLYN | NY | 11230-4625 |
| RACHAEL WILLARD | 120 CLARK STREET | | | | JANESVILLE | WI | 53545-4832 |
| RACHAL A REYNOLDS | APT 19102 | 2650 SOUTH FORUM DRIVE | | | GRAND PRAIRIE | TX | 75052-7051 |
| RACHAL RENE | RACHAL, RENE | 137 SAINT DENIS ST | | | NATCHITOCHES | LA | 71457-4635 |
| RACHAL REYNOLDS | APT 19102 | 2650 SOUTH FORUM DRIVE | | | GRAND PRAIRIE | TX | 75052-7051 |
| RACHAL, CARL R | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| RACHAL, JOHN STANLEY | 1435 LEVEE LN | | | | CEDAR HILL | TX | 75104-4009 |
| RACHAL, JONATHAN M | 9045 KINGSTON RD APT 3103 | | | | SHREVEPORT | LA | 71118-3460 |
| RACHAR, JAMES CHRISTOPHER | 12386 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RACHEAL ENGLUND | 9068 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| RACHEAL JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721-8838 |
| RACHECK, JOHN A | 3330 COUNTY LINE RD. N.W. | | | | W. FARMINGTON | OH | 44491-9772 |
| RACHECK, PATRICIA A | 1838 LEXINGTON AVE NW | NW | | | WARREN | OH | 44485-1725 |
| RACHED, JAWAD | | | | | | | |
| RACHEL A CARVER | P.O. BOX 453 | | | | GLENNVILLE | CA | 93226-0453 |
| RACHEL ACKLEY | PO BOX 42 | | | | BANCROFT | MI | 48414-0042 |
| RACHEL AGOSTA | 24 BANK ST | | | | BEACON | NY | 12508-2517 |
| RACHEL ALLEN | 717 S BROAD ST | | | | COMMERCE | GA | 30529 |
| RACHEL ALLEN | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| RACHEL ANDERSON | 101 W 2ND ST | | | | ALBANY | IN | 47320-1707 |
| RACHEL ANDERSON | 6 W 103RD PL | C/O GM WHSING & DIST | | | CHICAGO | IL | 60628-2610 |
| RACHEL ANGE | 1657 HAWTHORNE DR | | | | MAYFIELD HTS | OH | 44124-3021 |
| RACHEL BALDWIN-HEIBER | 415 W 15TH ST | | | | PERU | IN | 46970-1561 |
| RACHEL BAUGH | 160 NAN CREEK ROAD | | | | WEST MONROE | LA | 71291-9714 |
| RACHEL BENTLEY | 735 CONLEY RD | | | | FOREST PARK | GA | 30297-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL BLAIS | 716 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| RACHEL BLANCK | 12726 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4640 |
| RACHEL BOKOR | 816 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43224-3931 |
| RACHEL BOLINGER | 445 PEAR ST | | | | EATON | OH | 45320-1285 |
| RACHEL BOONE KEITH FUND AT TRUSTEES OF BOSTON UNIVERSITY | SCHOOL OF MEDICINE | 715 ALBANY ST L219 | | | BOSTON | MA | 02118 |
| RACHEL BOYLE | APT O14 | 2100 WEST SUDBURY DRIVE | | | BLOOMINGTON | IN | 47403-3799 |
| RACHEL BRENT-JONES | 1802 SANDSTONE DR | | | | KILLEEN | TX | 76549-4922 |
| RACHEL BREWER | 8117 PARTLO RD | | | | WHITTEMORE | MI | 48770-9758 |
| RACHEL BRITTAIN | PO BOX 188 | | | | OKARCHE | OK | 73762-0188 |
| RACHEL BROWN | 613 GRACE ST | | | | FLINT | MI | 48503-5156 |
| RACHEL BRYANT | 1857 KINGBIRD LANE | | | | LIBERTY | MO | 64068-7434 |
| RACHEL BULL | 702 W COLUMBIA ST | | | | MASON | MI | 48854-1026 |
| RACHEL BUNTON | 9229 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9570 |
| RACHEL BUSCH-RUBALCAVA TTEE | FOR SARA BUSCH TRUST | SECOND AMENDED & RESTATED | UAD 11/12/92 | 16825 S 84TH AVENUE | TINLEY PARK | IL | 60477-2222 |
| RACHEL BYERS | 1054 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2546 |
| RACHEL CALLAHAN | 2607 S NEBRASKA ST | | | | MARION | IN | 46953-3542 |
| RACHEL CARR | 4762 KOLMAR AVE | | | | DAYTON | OH | 45432-3123 |
| RACHEL CARTWRIGHT | 1 EVANS TURN DR | | | | DOVER | DE | 19901-9255 |
| RACHEL CAUDELL | 9551 S STRAWTOWN PIKE | | | | FAIRMOUNT | IN | 46928-9769 |
| RACHEL CHARRON | 41400 7 MILE RD | | | | NORTHVILLE | MI | 48167-2206 |
| RACHEL CLARK | 8004 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| RACHEL CLARK | 17989 WOOD ST | | | | MELVINDALE | MI | 48122-1430 |
| RACHEL CLARK | PO BOX 19399 | | | | DETROIT | MI | 48219-0399 |
| RACHEL COLON | 9159 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-1748 |
| RACHEL CURRY | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| RACHEL DARTHARD | 18901 ARCHDALE ST | | | | DETROIT | MI | 48235-3268 |
| RACHEL DAVIDSON | 45518 BIRCHCREST STREET | | | | UTICA | MI | 48317-6001 |
| RACHEL DAVIS | 1228 C ST | | | | SANDUSKY | OH | 44870-5058 |
| RACHEL DAVIS | 1915 W 52ND ST | | | | CLEVELAND | OH | 44102-3339 |
| RACHEL DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| RACHEL E TABOR | 301 CONFEDERATE DR | | | | LOCUST GROVE | VA | 22508-5347 |
| RACHEL ESPARZA | 3854 TWINKLE STAR DR | | | | LAS VEGAS | NV | 89115-1231 |
| RACHEL FESTERLING | 1359 MAPLEASH AVE | | | | COLUMBIA | TN | 38401-6331 |
| RACHEL FIELDS | 4879 ENGLEDOW RD | | | | DE SOTO | MO | 63020-6112 |
| RACHEL FITZPATRICK | 512 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2419 |
| RACHEL FORMAN | ACCOUNT #3 | 1321 FREEMAN ST. | | | SANTA ANA | CA | 92706-3724 |
| RACHEL FRANKLIN | 1702 CRANBERRY LN NE APT 159 | | | | WARREN | OH | 44483-3631 |
| RACHEL FREEL | 3244 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9615 |
| RACHEL FREEMAN | 5335 ROSE LN | | | | FLINT | MI | 48506-1582 |
| RACHEL G KIMMELMAN | 2608 GEORGIA LANE | | | | LAKE WORTH | FL | 33460 |
| RACHEL GARCIA | 807 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |
| RACHEL GASCO | 10265 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| RACHEL GENDRON | 519 SARA ST | | | SHERBROOKE QC CANADA J1H 5S6 | | | |
| RACHEL GONSALVES | 78 PIONEER AVE | | | | BROCKTON | MA | 02301-4127 |
| RACHEL GREENE | 2076 ROLAND AVE | | | | FLINT | MI | 48532-3919 |
| RACHEL GUERRERO | 7007 VARIEL AVE | | | | CANOGA PARK | CA | 91303-2247 |
| RACHEL GUESMAN | 3663 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2328 |
| RACHEL GUINN | 4041 GRANGE HALL RD LOT 70 | | | | HOLLY | MI | 48442-1921 |
| RACHEL GUNTER | 16031 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2604 |
| RACHEL HALL | 6132 ROCKY FORK RD | | | | SMYRNA | TN | 37167-6121 |
| RACHEL HANES | 11867 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4429 |
| RACHEL HEDGES | 2209 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| RACHEL HUGHES | 1910 SHERIDAN DR APT 4 | | | | BUFFALO | NY | 14223-1220 |
| RACHEL ICE | 1426 E 60TH ST APT 4 | | | | ANDERSON | IN | 46013-3049 |
| RACHEL ISAAC | 808 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL IVEY | 659 WALNUT ST | | | | WESTLAND | MI | 48186-9509 |
| RACHEL JACKSON | 8571 MENDOTA ST | | | | DETROIT | MI | 48204-3032 |
| RACHEL JAMES | 2052 NATURE PARK DR | C/O CRAIG E JAMES | | | NORTH LAS VEGAS | NV | 89084-3153 |
| RACHEL JOHNSON | 433 WALNUT ST | | | | GREENFIELD | IN | 46140-2049 |
| RACHEL JOHNSON | 15127 WEST SOUTH RANGE ROAD | | | | SALEM | OH | 44460-9129 |
| RACHEL JONES | 2655 OLIVER DR APT 156 | | | | HAYWARD | CA | 94545-4145 |
| RACHEL JUSTICE | 603 EAST STAUNTON ROAD | | | | TROY | OH | 45373-2203 |
| RACHEL KAATZ | 6562 DEER ISLE DR | | | | CHERRY VALLEY | IL | 61016-9148 |
| RACHEL KEELER | 20333 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| RACHEL KEY DAVIS | 500 LENOIR RD APT 153 | | | | MORGANTON | NC | 28655-2695 |
| RACHEL KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| RACHEL KILLIN | 844 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| RACHEL KIMBER | PO BOX 624 | | | | DAVISON | MI | 48423-0624 |
| RACHEL LEE BURNER | 3070 US HWY BSN 340 | | | | LURAY | VA | 22835-6453 |
| RACHEL LEITH | 1259 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4147 |
| RACHEL LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30655-7609 |
| RACHEL LEVERETT | 3323 SHEFFER AVE | | | | LANSING | MI | 48906-2453 |
| RACHEL LLOYD | 9603 ECHO LN | | | | SAINT LOUIS | MO | 63114-3731 |
| RACHEL LOPEZ | 2049 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2213 |
| RACHEL M FRANKLIN | 1702 CRANBERRY LN NE APT 159 | | | | WARREN | OH | 44483-3631 |
| RACHEL MARLER | 419 CLEVELAND AVE | | | | SAINT BERNARD | OH | 45217-1331 |
| RACHEL MARTINEZ | 2881 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| RACHEL MATA | PO BOX 3392 | | | | SANTA FE SPGS | CA | 90670-1392 |
| RACHEL MC CLAIN | 4950 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| RACHEL MCLELAND | 2414 GRAND AVE | | | | NEW CASTLE | IN | 47362-2456 |
| RACHEL MEANS | 223 VERNAL AVE | | | | MILTON | WI | 53563-1246 |
| RACHEL MIRACLE | 57 JENNY BRANCH RD | | | | MIRACLE | KY | 40856-8993 |
| RACHEL MOORE | 1326 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| RACHEL MOSS SMITH | 2773 WINNS MILL ROAD | | | | ROYSTON | GA | 30662-6129 |
| RACHEL MURRELL | 13423 BLANCO ROAD #122 | | | | SAN ANTONIO | TX | 78216 |
| RACHEL MYERS AND | VIRGIL MYERS JT TEN WROS | BOX 505 | | | FRANCESVILLE | IN | 47946-0505 |
| RACHEL MYRICK | 6097 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2744 |
| RACHEL NATALI | 1999 CAPAC RD | | | | BERLIN | MI | 48002-2405 |
| RACHEL NICKLOSOVICH | PO BOX 27074 | | | | LANSING | MI | 48909-7074 |
| RACHEL NOBLE | PO BOX 198 | | | | DAYTON | OH | 45409-0198 |
| RACHEL NODIN | 277 BLUFF VIEW DR | | | | SPENCER | TN | 38585-3507 |
| RACHEL O'BRIEN | 4343 16TH ST SW | | | | LOVELAND | CO | 80537-7861 |
| RACHEL PARTINGTON | 603 ANN PL | | | | SIDNEY | OH | 45365-1127 |
| RACHEL PEARSALL | 1008 HUBBLE DR | | | | HOLLY | MI | 48442-1031 |
| RACHEL PETROCCO | 32 BROAD AVE | | | | SOUTH WAVERLY | PA | 18840-2701 |
| RACHEL PLATT | 10637 ROSETON AVE | | | | SANTA FE SPRINGS | CA | 90670-4212 |
| RACHEL R.C. CHANG AND | CATALINA Y. CHANG JTWROS | 1235 MARGARITA DRIVE | | | FULLERTON | CA | 92833-2245 |
| RACHEL RADER | 388 LEDBETTER RD | | | | XENIA | OH | 45385-5331 |
| RACHEL RAISIN | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| RACHEL REASONOVER | 800 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6675 |
| RACHEL ROBERTSON | 14401 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2981 |
| RACHEL RODRIGUEZ | 26954 ROZANA CT | | | | SOUTH BEND | IN | 46619-9495 |
| RACHEL RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RACHEL ROSALES | 2115 WILKINS ST | | | | SAGINAW | MI | 48601-3380 |
| RACHEL ROSEBUR | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| RACHEL ROSENBERG TTEE | ROSALYN MIDDLEMARK TTEE | RACHEL ROSENBERG REV TRUST | UA DTD 07/18/1990 | 95 MEADOWBROOK ROAD | SHORT HILLS | NJ | 07078-2545 |
| RACHEL ROUMAYA | 4584 WALDEN DR | | | | BLOOMFIELD HILLS | MI | 48301-1149 |
| RACHEL ROUSSEAU | 4037 WOOD ST | | | | SAGINAW | MI | 48638-6662 |
| RACHEL ROUTH | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| RACHEL RUHLMANN | 18 MAPLE ST | | | | LOCKPORT | NY | 14094-4914 |
| RACHEL RUSSELL | 713 PIERCE ST | | | | FIFE LAKE | MI | 49633-9035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHEL SABELLA TTEE | RACHEL SABELLA REVOCABLE | LIVING TRUST DTD 4/21/95 | 523 NORTH 10TH STREET | | NEW HYDE PARK | NY | 11040-4206 |
| RACHEL SABELLA TTEE | RACHEL SABELLA REVOCABLE | LIVING TRUST DTD 4/21/95 | 523 NORTH 10TH STREET | | NEW HYDE PARK | NY | 11040-4206 |
| RACHEL SARABIA | 1517 IDLEWILDE DR | | | | EL PASO | TX | 79925-2453 |
| RACHEL SELF | 191 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121-3635 |
| RACHEL SHELTON | 1314 ELON RD | | | | MADISON HEIGHTS | VA | 24572-6010 |
| RACHEL SHELTON | 4714 S COLONIAL OAKS DR APT 624 | | | | MARION | IN | 46953-7312 |
| RACHEL SHERMAN | 4662 COACHMAKER DR | | | | BLOOMFIELD HILLS | MI | 48302-2227 |
| RACHEL SHERMAN | 14300 KILDERRY CT | | | | LOUISVILLE | KY | 40245 |
| RACHEL SIMS | 51 WARREN ST | | | | ROGERSVILLE | AL | 35652-7430 |
| RACHEL SLAPPY | 20081 BLOOM ST | | | | DETROIT | MI | 48234-2406 |
| RACHEL SMITH | 150 SALEM RD | | | | MINFORD | OH | 45653-8711 |
| RACHEL SMITH | 154 COUNTY ROAD 367 | | | | TRINITY | AL | 35673-4614 |
| RACHEL SPROUSE | 13849 WILLESDEN CIR | | | | FISHERS | IN | 46037-6268 |
| RACHEL STANCO | 60 ROOSEVELT ST | | | | ROSELAND | NJ | 07068-1259 |
| RACHEL STAPLETON | 343 S FOSTORIA AVE | | | | SPRINGFIELD | OH | 45505-2613 |
| RACHEL STILES-MARTIN | 1864 23D STREET | | | | WYANDOTTE | MI | 48192 |
| RACHEL STODDARD | 2600 STATE ROUTE 414 | | | | MONTOUR FALLS | NY | 14865-9706 |
| RACHEL STOUT | 1441 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| RACHEL SVEDA | 2070 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| RACHEL V DUTCHER | CGM IRA ROLLOVER CUSTODIAN | 3420 ARCHDALE DRIVE | | | RALEIGH | NC | 27614-6955 |
| RACHEL VARGO | APT 606 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1139 |
| RACHEL VEGA | 1440 N 300 E | | | | KOKOMO | IN | 46901-3624 |
| RACHEL VIDAL - KRAWCZYK | 256 KENNEDY AVE | | | | ANGOLA | NY | 14006-9291 |
| RACHEL VIDAL-KRAWCZYK | 256 KENNEDY AVE | | | | ANGOLA | NY | 14006-9291 |
| RACHEL VILLARREAL | CGM IRA ROLLOVER CUSTODIAN | 25455 RUE DE LAC | | | ESCONDIDO | CA | 92026-8709 |
| RACHEL VOILES | 1311 WOODMAN DR | | | | DAYTON | OH | 45432-3424 |
| RACHEL WALKER | 11906 CROMWELL AVE | | | | CLEVELAND | OH | 44120-1910 |
| RACHEL WARD | 5623 CLOVERLAND DR | | | | BRENTWOOD | TN | 37027-4715 |
| RACHEL WARTELLA | APT 304 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4172 |
| RACHEL WESTSTROCK | 302 W YORK AVE | | | | FLINT | MI | 48505-2096 |
| RACHEL WHITEHEAD | 100 RANDALL ST | CHARLES GATE NURSING CENTER | | | PROVIDENCE | RI | 02904-2723 |
| RACHEL WICK | R.R.#1 BOX 139 B | | | | MAUD | OK | 74854 |
| RACHEL WILKINS | 2512 FOXHUNTERS RD | | | | FLATWOODS | KY | 41139-1285 |
| RACHEL WILLIAMS | 125 HILL PLACE DR | | | | LAPEER | MI | 48446-3375 |
| RACHEL WILLIAMS | 1008 N PALMERA DR | | | | LA FERIA | TX | 78559-6234 |
| RACHEL WILSON | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| RACHEL WILSON | 4639 PEACHTREE PLACE PKWY APT J | | | | DORAVILLE | GA | 30360-2368 |
| RACHEL YOST | 0-4555 LEONARD | | | | LAMONT | MI | 49430 |
| RACHELE COMBS | PO BOX 431 | | | | CHARLESTOWN | MD | 21914-0431 |
| RACHELE FARDEN | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 |
| RACHELE THOMAS | 1730 PREBLE CTY BUTLER TWP RD | | | | NEW MADISON | OH | 45346-9769 |
| RACHELL HOGARD | 6500 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2559 |
| RACHELL PIERCE | 3042 WINSLOW APT B | | | | TOLEDO | OH | 43606 |
| RACHELLE BYRD | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| RACHELLE COLEMAN | 105 INDEPENDENCE WAY | | | | ROSWELL | GA | 30075-7919 |
| RACHELLE COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| RACHELLE DENNIS | 9365 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| RACHELLE GILCHRIST | 2965 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3325 |
| RACHELLE HAYWARD | 6058 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| RACHELLE JOHNSON | 543 LAURELWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2418 |
| RACHELLE M BYRD | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| RACHELLE MOFFETT | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| RACHELLE PROVO | 801 FLORIDA CT | | | | BAY CITY | MI | 48706-4209 |
| RACHELLE SAFAR | 52 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039-3138 |
| RACHELLE SMOKOVITZ | 2340 ARCADIA DR | | | | CANTON | MI | 48188-2273 |
| RACHELLE THOMPSON | 919 WESTON ST | | | | LANSING | MI | 48917-4175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHELSON MARY | 58 5TH AVE | | | | HAWTHORNE | NJ | 07506-2160 |
| RACHFAL, RONALD J | 15161 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| RACHFORD, ROBERT J | 4346 FRANKLIN AVENUE | | | | WESTERN SPRINGS | IL | 60558-0558 |
| RACHIAL HOWARD | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| RACHIC, DONALD J | 504 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1234 |
| RACHLE FOSTER | 207 S BALTZ ST | | | | POCAHONTAS | AR | 72455-2613 |
| RACHNA TRIVEDI AND | DEVENDRA TRIVEDI JTWROS | PM MANAGED ACCOUNT | 2233 E QUIET CANYON DRIVE | | TUCSON | AZ | 85718-7814 |
| RACHNER & ASSOCIATES LLC | 4514 LAKESHORE CT | | | | BRIGHTON | MI | 48116-9779 |
| RACHTMAN RIKI | 160 WEST FOOTHILL PKWY #105-129 | | | | CORONA | CA | 92882 |
| RACHUBA, BARRY D | 4384 JEAN RD | | | | BAY CITY | MI | 48706-2204 |
| RACHUCKI, ZBIGNIEW | PO BOX 5284 | | | | OLD BRIDGE | NJ | 08857-5284 |
| RACHUI AUTOMOTIVE SERVICE | 600 W BROWN ST | | | | HEARNE | TX | 77859-3019 |
| RACHWITZ, DAVID G | 22028 LAFONS LN | | | | ROMULUS | MI | 48174-9534 |
| RACICK, JAY J | 512 LAWRENCE AVE | | | | GIRARD | OH | 44420-2225 |
| RACICOT, MICHAEL H | 408 TIMBERLEA DR APT 5 | | | | ROCHESTER HILLS | MI | 48309-2630 |
| RACIN CHARLES | 2713 W COMET RD | | | | CLINTON | OH | 44216-9009 |
| RACINE COUNTY CLERK OF COURT | ACCT OF HARRISON SPALDING | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| RACINE III, WILLIAM C | 61 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| RACINE OLSON NYE BUDGE & BAILEY | 201 E CENTER ST | | | | POCATELLO | ID | 83201-6339 |
| RACINE SIMPSON | 5620 LAKE LIZZIE DR LOT 46 | | | | SAINT CLOUD | FL | 34771-9405 |
| RACINE UNITED COMMUNITY SVCS | 2000 DOMANIK DR | | | | RACINE | WI | 53404-2910 |
| RACINE, PHILLIP R | 2000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| RACINE, RITA SUE | 2773 BIGGS HWY | | | | NORTH EAST | MD | 21901-1818 |
| RACINE, ROSEMARIE | 1986 E DRYDEN RD | | | | METAMORA | MI | 48455-9211 |
| RACINES, JUAN C | 269 TERRYDALE DR SE | | | | MARIETTA | GA | 30067-7327 |
| RACIUNAS, EDMUND | 1025 HERMES AVE | | | | LEMONT | IL | 60439-3918 |
| RACK AMERICA INC | 1275 GLENLIVET DR STE 100 | | | | ALLENTOWN | PA | 18106-3107 |
| RACK PROCESS/DAYTON | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACK PROCESSING CO | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACK PROCESSING CO INC | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACKETA, CLARA T | 233 EAST LIBERTY ST. | | | | GIRARD | OH | 44420-2651 |
| RACKI, GARY ALAN | 12632 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| RACKLEY JR, ELERY THOMAS | 1137 SIMPSON DR | | | | HURST | TX | 76053-4525 |
| RACKLEY, CHARLES K | 7 PACE RD | | | | HIRAM | GA | 30141-1806 |
| RACKLEY, DENNIS | 40104 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3427 |
| RACKLIN BERNSTEIN MINJARES & ASSOCIATES | 1111 N GRAND BLVD STE 203 | | | | GLENDALE | CA | 91202 |
| RACKLIN MORTON | RACKLIN, MORTON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| RACKS INDUSTRIALES SA DE CV | BLVD VITO ALESSIO ROBLES NO 37 | INT 20 COL PLAZA INDUSTRIAL | | SALTILLO CZ 25107 MEXICO | | | |
| RACO AUTO ELECTRIC | 11 BALFOUR STREET | | | ST CATHARINES ON L2R 2G4 CANADA | | | |
| RACO INDUSTRIES | 5480 CREEK ROAD | | | | CINCINNATI | OH | 45242 |
| RACO INDUSTRIES INC | 5480 CREEK RD | | | | CINCINNATI | OH | 45242 |
| RACO INTERNATIONAL INC | 3350 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102-2544 |
| RACO STEEL CO | 2100 W 163RD PL | | | | MARKHAM | IL | 60428-5649 |
| RACOM INFORMATION TECHNOLOGIES | 1820 L AND A RD | | | | METAIRIE | LA | 70001-6237 |
| RACOR INDUSTRIES,INC | LANE DINGES | 3400 FINCH RD | CUSTOMER SERVICE | | MODESTO | CA | 95354-4125 |
| RACOR INDUSTRIES,INC | LANE DINGES | CUSTOMER SERVICE | 3400 FINCH RD | | WALLED LAKE | MI | 48390 |
| RACQUEL MAXWELL | 3123 HIDDEN PINE DR | | | | INDIANAPOLIS | IN | 46235-5829 |
| RACY JR, WILLIAM | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| RACZ JR, MARTIN | 225 LAKESIDE DRIVE | | | | QUINCY | MA | 49082-8522 |
| RACZKOWSKI, BRIAN H | 305 TRAFALGAR CT | | | | BOLINGBROOK | IL | 60440-1044 |
| RACZKOWSKI, GARRET V | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| RAD AIR | 767 N COURT ST | | | | MEDINA | OH | 44256-1749 |
| RAD AIR COMPLETE CAR CARE | 5266 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-2663 |
| RAD AIR COMPLETE CAR CARE | 27051 DETROIT RD | | | | WESTLAKE | OH | 44145-2373 |
| RAD AIR COMPLETE CAR CARE | 6221 SOM CENTER RD | | | | SOLON | OH | 44139-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAD AIR COMPLETE CAR CARE | 3904 MEDINA RD | | | | AKRON | OH | 44333-2463 |
| RAD AIR COMPLETE CAR CARE | 6565 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3826 |
| RAD ASSOC OF NEW HAR | PO BOX 2009 | | | | EAST SYRACUSE | NY | 13057-4509 |
| RAD-AIR COMPLETE CAR CARE | 7893 BROADVIEW RD | | | | SEVEN HILLS | OH | 44131-6102 |
| RADA EUBANKS | PO BOX 21 | | | | PERRY | AR | 72125-0021 |
| RADA JOHNSON | 464 OLD HOPPERTOWN RD | | | | RUSSELL SPRINGS | KY | 42642-9410 |
| RADA RADOVANOVIC | 2532 CHATEAU AVE | | | WINDSOR ON N8P1N2 CANADA | | | |
| RADA, BARTOLOMEJ | 538 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| RADABAUGH, RICKY A | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RADACH FARMS | 5223 RIDGEVIEW DR LOOP NE | | | | MOSES LAKE | WA | 98837-8519 |
| RADADVANTAGE LLC | 6245 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2805 |
| RADAKOVITZ, MICHAEL N | 11701 S RIDGELAND AVE TRLR 60 | | | | WORTH | IL | 60482-3032 |
| RADAL WESTERN CORPORATION | 211 NORTH ST. PAUL STREET | | | | DALLAS | TX | 75201 |
| RADAR IND/WARREN | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES | JOE WIERBICKI | PLANT 27 | 27101 GROESBECK HWY | | CANTON | MI | 48187 |
| RADAR INDUSTRIES | JOE WIERBICKI | PLANT 28 | 28101 GROESBECK HWY | | FRANKLIN PARK | IL | 60131 |
| RADAR INDUSTRIES | LORETTA WILLIAMS | 27101 GROESBECK HWY | | | WARREN | MI | 48089-4162 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| RADAR INDUSTRIES INC | 27101 GROESBECK HWY | | | | WARREN | MI | 48089-4162 |
| RADAR INDUSTRIES INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC. | JIM HOWE | 12400 STEPHENS RD | PLANT 12 | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC. | JIM HOWE | PLANT 12 | 12400 STEPHENS RD | | BOWLING GREEN | KY | 42101 |
| RADAR LINDA | 5590 WILD ROSE LN | | | | MILFORD | OH | 45150-2655 |
| RADATZ PAUL | 32546 GARFIELD RD | | | | FRASER | MI | 48026-3853 |
| RADATZ, PAUL A | 32546 GARFIELD RD | | | | FRASER | MI | 48026-3853 |
| RADATZ, TERRY A | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164-7816 |
| RADBURN CAR CARE CENTER | 22-20 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410-3428 |
| RADCLIFF JR, GEORGE W | PO BOX 13112 | | | | EDWARDSVILLE | KS | 66113-0112 |
| RADCLIFF, DARLA JEAN | 3556 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1637 |
| RADCLIFF, SANDRA F | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| RADCLIFF, TERRY A | 4826 DICKSON DR | | | | STERLING HTS | MI | 48310-4630 |
| RADCLIFFE & ASSOCIATES INC | P O BOX 106 | | | | PRINCETON | IN | 47670 |
| RADCLIFFE, FORREST S | 1412 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| RADCLIFFE, JOHN R | 4913 E BENNINGTON RD | | | | DURAND | MI | 48429-9034 |
| RADDATZ, MARGARET A | 6468 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| RADDEN, BOBBIE J | 2112 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3017 |
| RADDEN, RODNEY | 18 OAK KNOLL DR | | | | MATAWAN | NJ | 07747-2650 |
| RADDENBACH, LINDA A | 280 LEBA LN | | | | HUNTINGTON | IN | 46750-1266 |
| RADE BABIC | 55266 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1067 |
| RADE BESLACH | 5140 W COURT ST | | | | FLINT | MI | 48532-4113 |
| RADE KORALIJA | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| RADE TESIC | 36863 ASHOVER DR | | | | FARMINGTON HILLS | MI | 48335-5413 |
| RADE TOLJAGA | 18035 OAK WAY DR | | | | HUDSON | FL | 34667-6396 |
| RADECKI, PATRICK A | 14401 ROBBE RD | | | | BELLEVILLE | MI | 48111-3087 |
| RADEE, TOBY M | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| RADELT, MARTIN F | 7543 ROSS RD | | | | ALMONT | MI | 48003-8004 |
| RADEMACHER JAMES L | RADEMACHER, JAMES L | | | | | | |
| RADEMACHER, CLAUD J | 11470 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| RADEMACHER, DANIEL J | 4051 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| RADEMACHER, DARRYL W | 39343 SURREY HEIGHTS CT | | | | WESTLAND | MI | 48186-3723 |
| RADEMACHER, DAVID A | 4465 DETROIT STREET | | | | SPRUCE | MI | 48762-9737 |
| RADEMACHER, DAVID CARL | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| RADEMACHER, DOUGLAS | 2310 WOODRUFF AVE | | | | LANSING | MI | 48912-3336 |
| RADEMACHER, GERALD E | 1009 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2305 |
| RADEMACHER, GERY H | 6061 N BAUER RD | | | | FOWLER | MI | 48835-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADEMACHER, JAMES E | 12740 W LEHMAN RD | | | | WESTPHALIA | MI | 48894-9756 |
| RADEMACHER, JAMES L | 10820 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| RADEMACHER, JEFFREY H | PO BOX 11 | | | | CRYSTAL | MI | 48818-0011 |
| RADEMACHER, JOHN L | 13381 W STATE RD | | | | GRAND LEDGE | MI | 48837-9611 |
| RADEMACHER, JOHN M | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, JOSH | 2920 YOUNG AVE | | | | LANSING | MI | 48906-2556 |
| RADEMACHER, LARRY J | 11701 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-7748 |
| RADEMACHER, LONNIE J | 13190 HIDE AWAY LN | | | | DEWITT | MI | 48820-9184 |
| RADEMACHER, MELVIN G | 1700 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8704 |
| RADEMACHER, PEGGY ANN | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, PETER J | 5342 E KENTWOOD DR | | | | MILTON | WI | 53563-8473 |
| RADEMACHER, ROBERT A | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| RADEMACHER, ROGER J | 5741 AMBLER ST | | | | HOLT | MI | 48842-9791 |
| RADEMAKER, AMY | | | | | | | |
| RADEMAKER, ELIZABETH A | 309 E LEWIS ST | | | | SWAYZEE | IN | 46986-9552 |
| RADEN II, RUSSELL N | 47923 PAVILLON RD | | | | CANTON | MI | 48188-6290 |
| RADEN, MICHAEL A | 50636 JIM DR | | | | CHESTERFIELD | MI | 48047-1840 |
| RADER EDWARD | 1830 SABAL PALM DR APT 301 | | | | DAVIE | FL | 33324-5937 |
| RADER FISHMAN & GRAUER PLLC | 39533 WOODWARD AVE STE 140 | | | | BLOOMFIELD HILLS | MI | 48304-5098 |
| RADER JR, JOSEPH R | 2345 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9516 |
| RADER JR., RONALD JAMES | 3009 GRAND PARK | | | | ROCHESTER HLS | MI | 48307-5181 |
| RADER LEROY & LOUISA | 17706 TALON DR | | | | HOLT | MO | 64048-8847 |
| RADER MIKE | 14709 HARVEST CREST AVE | | | | BAKERSFIELD | CA | 93314-9064 |
| RADER RICHARD | 14607 E 300 S | | | | AKRON | IN | 46910-9722 |
| RADER WATKINS | 1461 DAYTON YELLOW SPRINGS RD | | | | XENIA | OH | 45385-9518 |
| RADER, ANGELA M | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| RADER, BENJAMIN D | 2065 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| RADER, DONALD J | APT 301 | 932 1ST STREET NORTH | | | JAX BCH | FL | 32250-7197 |
| RADER, ERNEST | 3435 E CENTERTON RD | | | | MOORESVILLE | IN | 46158-6890 |
| RADER, FREDERICK | | | | | | | |
| RADER, GARY R | 65166 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1824 |
| RADER, GERALD HINES | 1216 CARTWRIGHT CIR N | | | | GOODLETTSVLLE | TN | 37072-3606 |
| RADER, GILBERT J | 3645 OLD PINE TRAIL PO BOX 823 | | | | PRUDENVILLE | MI | 48651-8651 |
| RADER, KEVIN G | 2567 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| RADER, LOUTICA L | 5330 GOSHEN RD LOT 93 | | | | FORT WAYNE | IN | 46818-9671 |
| RADER, MARK A | 2184 HAWTHORNE CT | | | | AVON | IN | 46123-8205 |
| RADER, MARK A | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| RADER, MICHELLE | 113 S MAIN ST | | | | PHILIPPI | WV | 26416-1316 |
| RADER, NERVIE HELEN | 8956 S. UNION ROAD | | | | MIAMISBURG | OH | 45342-4033 |
| RADER, TAMARA L | 2567 SOUTH LIPKEY ROAD | | | | NORTH JACKSON | OH | 44451-9746 |
| RADER, TIMOTHY M | 1723 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1929 |
| RADFORD BUICK INC | 2113 BROAD ST | | | | LAKE CHARLES | LA | 70601-4772 |
| RADFORD BUICK, INC. | 2113 BROAD ST | | | | LAKE CHARLES | LA | 70601-4772 |
| RADFORD COMER | 5311 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2203 |
| RADFORD DEWEY & DARLYN | RADFORD, DEWEY | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| RADFORD DEWEY & DARLYN | RADFORD, DARLYN | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| RADFORD JR, HOWARD LEE | 11617 CHRISTIANSBURG JACKSON RD | | | | SAINT PARIS | OH | 43072-9667 |
| RADFORD MEADE | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426-4339 |
| RADFORD UNIVERSITY | PO BOX 6922 | | | | RADFORD | VA | 24142-6922 |
| RADFORD, DENNIS K | 10325 WALMER ST | | | | OVERLAND PARK | KS | 66212-1742 |
| RADFORD, GEORGE H | 3620 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2528 |
| RADFORD, GREGORY T | 2726 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| RADFORD, JANICE MAE | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| RADFORD, LARRY E | 1430 RURAL ST # 1 | | | | ROCKFORD | IL | 61107-3036 |
| RADFORD, LONNIE | 3150 W 51ST ST | | | | INDIANAPOLIS | IN | 46228-2112 |
| RADFORD, REBECCA L | 1027 CLOVERLEAF DR | | | | NEW CARLISLE | OH | 45344-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADFORD, RICHARD M | 6914 LIMERICK | | | | ONSTED | MI | 49265-9598 |
| RADFORD, SHERRY | 2618 CELINA RD | | | | BURKESVILLE | KY | 42717-9222 |
| RADGE, WALLACE N | 20 LAKEVIEW DR | | | | OXFORD | MI | 48370-3030 |
| RADHA IYER | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| RADHA K MAHAJAN & | MANORAMA MAHAJAN JTWROS | 7002 WINDSWEPT LANE | | | NORRISTOWN | PA | 19403-1386 |
| RADHIKA CHERUKURU | APT C | 3213 STONEBURG COURT | | | GREENSBORO | NC | 27409-8821 |
| RADHIKA RAJAPPA | 18867 ARLEEN CT | | | | LIVONIA | MI | 48152-1966 |
| RADI-O-SOUND COMMUNICATIONS | 535 E STATE ST | | | | SALEM | OH | 44460-2932 |
| RADIA, RAJIV J | 8570 SPYGLASS DR | | | | DULUTH | GA | 30097-6651 |
| RADIAC ABRASIV/SALEM | 1015 S COLLEGE ST | | | | SALEM | IL | 62881-2428 |
| RADIADORES RICHARD SA | TTE GRAL PERON 1628 S5 P | | | BUENOS AIRES ARGENTINA | | | |
| RADIAL TIRE | 9810 WATERMAN RD | | | | ELK GROVE | CA | 95624-4015 |
| RADIALL | 101 RUE PHILIBERT HOFFMANN | | | ROSNY SOUS BOIS 93110 FRANCE | | | |
| RADIALL ANTENNA TECHNOLOGIES INC | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| RADIALL INCORPORATED | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| RADIALL/MEXICO | PRIVADA DE LOS MURRIETA 35 | COL PARQUE INDUSTRIAL SAN RAMON | | SONORA /NOGALES MX 84000 MEXICO | | | |
| RADIAN CORP | PO BOX 841687 | | | | DALLAS | TX | 75284-1687 |
| RADIANCE IND/CHESTER | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5218 |
| RADIANCE MOLD & ENGINEERING | | | | | | | |
| RADIANCE MOLD & ENGINEERING INC | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5218 |
| RADIANCE MOLD & ENGINEERING, INC. | 28195 KEHRIG DRIVE | | | | CHESTERFIELD | MI | 48047 |
| RADIANCE MOLD & ENGR INC | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5218 |
| RADIANCE TECHNOLOGIES INC | 1197 BORREGAS AVE | | | | SUNNYVALE | CA | 94089-1306 |
| RADIANT LOGISTICS GLOBAL SERVICES INC | 14789 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0147 |
| RADIANT LOGISTICS PARTNER | THOMAS TIMPF | 1227 120TH AVE NE | | | BELLEVUE | WA | 98005-2121 |
| RADIATEUR M.R. (1995) INC. | 465 RUE BERTRAND | | | TROIS-RIVIERES QC G8T 5Y4 CANADA | | | |
| RADIATEUR SPECIALITE | 1361 BLVD DU ROYAUME | | | JONQUIERE QC G7X 7V3 CANADA | | | |
| RADIATION PROTECTION SERVICES | 1153 ROUTE 3 NORTH STE 82 | | | | GAMBRILLS | MD | 21054 |
| RADIATION SERVICES OF INDIANA | 422 PARK 800 DR | | | | GREENWOOD | IN | 46143-9525 |
| RADIATOR ENGINEERING | 4000 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94601-4014 |
| RADICAL PERFORMANCE | 22 JUTLAND RD. UNIT E | | | TORONTO ON M8Z 2G9 CANADA | | | |
| RADIE BISHOP | 2887 MCINTIRE RD | | | | MORROW | OH | 45152-9581 |
| RADIGAN EDWARD | 2844 KILKIERANE DR | | | | TALLAHASSEE | FL | 32309-2661 |
| RADIN, GEORGE K | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| RADIO 1540 | 622 COLLEGE STREET, 4TH FLOOR | | | TORONTO ON CANADA | | | |
| RADIO AMERICA | 1100 N GLEBE RD STE 900 | | | | ARLINGTON | VA | 22201-5767 |
| RADIO ONE | ALFRED LIGGINS, III | 5900 PRINCESS GARDEN PARKWAY | 7TH FLOOR | | LANHAM | MD | 20706 |
| RADIO ONE INC KKBT-FM | BANK OF AMERICA | FILE 56592 | | | LOS ANGELES | CA | 90074-6592 |
| RADIO ONE OF TEXAS LP | PO BOX 847339 | | | | DALLAS | TX | 75284-7339 |
| RADIO PARTS CO | 650 ALPHA DR | | | | PITTSBURGH | PA | 15238-2802 |
| RADIO PARTS CO | RM ELECTRONICS | 650 ALPHA DR | | | PITTSBURGH | PA | 15238-2802 |
| RADIO SHACK | JAIME CABELLERO | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 |
| RADIO TRANSFER EXPEDITERS | 2600 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525 |
| RADIOLOGIC IMAGING C | PO BOX 780 | | | | SAINT CHARLES | MO | 63302-0780 |
| RADIOLOGICAL ASSOC/SACRAMENTO | PO BOX 160008 | | | | SACRAMENTO | CA | 95816-0008 |
| RADIOLOGICAL PHY/NAS | 239 CLIFFDALE RD | | | | NASHVILLE | TN | 37214-2114 |
| RADIOLOGICAL PHY/TN | PO BOX 140910 | | | | NASHVILLE | TN | 37214-0910 |
| RADIOLOGICAL PHYSICS ASSOCIATION | PO BOX 140910 | | | | NASHVILLE | TN | 37214-0910 |
| RADIOLOGY ALLIANCE P | PO BOX 440166 | | | | NASHVILLE | TN | 37244-0166 |
| RADIOLOGY ASSOC BFLO | PO BOX 1333 | | | | BUFFALO | NY | 14240-1333 |
| RADIOLOGY ASSOC OF MUNCIE INC | PO BOX 1270 | | | | MUNCIE | IN | 47308-1270 |
| RADIOLOGY ASSOC OF T | PO BOX 93337 | | | | FORT WORTH | TX | 76199-0001 |
| RADIOLOGY ASSOCIATES | PO BOX 757 | | | | MANSFIELD | OH | 44901-0757 |
| RADIOLOGY ASSOCS THE | PO BOX 225 | | | | PAOLI | PA | 19301-0225 |
| RADIOLOGY CONSULTANT | 5352 BECKLEY RD STE C | | | | BATTLE CREEK | MI | 49015-4155 |
| RADIOLOGY EDUCATION SEMINARS | 4721 TROUSDALE DR STE 120 | | | | NASHVILLE | TN | 37220-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADIOLOGY IMAGING AS | PO BOX 3509 | | | | SHREVEPORT | LA | 71133-3509 |
| RADIOLOGY INCORPORAT | DEPARTMENT L-647 | | | | COLUMBUS | OH | 43260-0001 |
| RADIOLOGY INCORPORAT | DEPT L647 | | | | COLUMBUS | OH | 43260-01 |
| RADIOLOGY INCORPORAT | DEPT L 647 | | | | COLUMBUS | OH | 43260-0001 |
| RADIOLOGY MUSKEGON P | PO BOX 208 | | | | MUSKEGON | MI | 49443-0208 |
| RADIOLOGY OF HUNTSVI | 20006 FRANKLIN STREET SUITE 20 | | | | HUNTSVILLE | AL | 35801 |
| RADIOLOGY SERVICES O | PO BOX 20238 | | | | CANTON | OH | 44701-0238 |
| RADIOLOGY SPECIALIST | PO BOX 50709 | | | | HENDERSON | NV | 89016-0709 |
| RADIOLOGY SUB SPECIA | PO BOX 6550 | | | | SAGINAW | MI | 48608-6550 |
| RADIONOFF, STEPHEN | 799 YACKS DR | | | | BEULAH | MI | 49617-9119 |
| RADIOSHACK | COMMERCIAL SALES DIVISION | 300 TRINITY CAMPUS DR | MS # EF7-105 | | FORT WORTH | TX | 76102-1901 |
| RADISSON AIRP/ST LOU | 11228 LONE EAGLE DR | | | | BRIDGETON | MO | 63044-2739 |
| RADISSON BAY/TAMPA | 7700 W COURTNEY CAMPBELL CSWY | | | | TAMPA | FL | 33607-1430 |
| RADISSON GRA/FORT MI | 375 STAR LIGHT DR | | | | FORT MILL | SC | 29715-8357 |
| RADISSON HOT/ENGLEWO | 401 SOUTH VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 |
| RADISSON HOT/NEWARK | 128 FRONTAGE RD | | | | NEWARK | NJ | 07114-3721 |
| RADISSON HOT/UTICA | 200 GENESEE ST | | | | UTICA | NY | 13502-4307 |
| RADISSON HOTEL | 4243 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 |
| RADISSON HOTEL - LEXINGTON | RADISSON HOTEL NY EASTSIDE | 511 LEXINGTON AVE | | | NEW YORK | NY | 10017-2017 |
| RADISSON HOTEL DETROIT - BLOOMFIELD HILLS | 39475 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-5023 |
| RADISSON HOTEL/CROMW | 100 BERLIN RD | | | | CROMWELL | CT | 06416-2603 |
| RADISSON INN/MADISON | 517 GRAND CANYON DR | | | | MADISON | WI | 53719-1032 |
| RADISSON KINGSLEY HOTEL | 39475 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-5023 |
| RADISSON MART/MIAMI | 711 NW 72ND AVE | | | | MIAMI | FL | 33126-3001 |
| RADISSON N.O./KENNER | 2150 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062-5427 |
| RADISSON ORANG/IRVIN | 18800 MACARTHUR BLVD | | | | IRVINE | CA | 92612-1410 |
| RADISSON PHO/PHOENIX | 3333 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-7215 |
| RADISSON PLAZ/STHFLD | 1500 TOWN CTR | | | | SOUTHFIELD | MI | 48075-1141 |
| RADISSON PLAZA HOTEL SASKATCHEWAN | 2125 VICTORIA AVENUE | | | REGINA CANADA SK S4P OS3 CANADA | | | |
| RADISSON PLAZA/CHARL | 101 S. TRYON STREET | | | | CHARLOTTE | NC | 28280 |
| RADISSON PLAZA/KALAM | 100 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007-3965 |
| RADISSON QUAL/SEATTL | 17001 PACIFIC HIGHWAY SOUTH | | | | SEATAC | WA | 98188 |
| RADISSON RESORT | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 |
| RADISSON ROAD/CHTNGA | 827 BROAD STREET | | | | CHATTANOOGA | TN | 37402 |
| RADISSON STE/HOUSTON | 1400 OLD SPANISH TRL | | | | HOUSTON | TX | 77054-1816 |
| RADISSON STE/KANSAS | 106 W 12TH ST | | | | KANSAS CITY | MO | 64105-1902 |
| RADISSON SUI/BUFFALO | 601 MAIN STREET | | | | BUFFALO | NY | 14203 |
| RADISSON SUITE/FARMI | 37529 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-2879 |
| RADISSON/ALBUQUERQUE | 1901 UNIVERSITY BLVD SE | | | | ALBUQUERQUE | NM | 87106-3928 |
| RADISSON/BLOOMINGTON | 7800 NORMANDALE BLVD | | | | MINNEAPOLIS | MN | 55439-3147 |
| RADISSON/BOCA RATON | 999 E CAMINO REAL | | | | BOCA RATON | FL | 33432-6311 |
| RADISSON/CLEARWATER | 1201 GULF BLVD | | | | CLEARWATER | FL | 33767-2746 |
| RADISSON/HEBRON | CINC/NORTH KY INT'L AIRPORT | | | | HEBRON | KY | 41048 |
| RADISSON/LISLE | 3000 WARRENVILLE RD | | | | LISLE | IL | 60532-0917 |
| RADISSON/MINNEAPOLIS | 615 WASHINGTON AVE. SE | | | | MINNEAPOLIS | MN | 55414 |
| RADISSON/ROCHESTER | 175 JEFFERSON RD | | | | ROCHESTER | NY | 14623-2138 |
| RADISSON/SACRAMENTO | 500 LEISURE LN | | | | SACRAMENTO | CA | 95815-4207 |
| RADISSON/SAN DIEGO | 1433 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| RADISSON/SCOTTSDALE | 7171 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253-3630 |
| RADISSON/SOUTHBURY | 1284 STRONGTOWN RD | | | | SOUTHBURY | CT | 06488-1971 |
| RADISSON/TREVOSE | 2400 OLD LINCOLN HWY | | | | TREVOSE | PA | 19053-6805 |
| RADITH WALKER | 4041 GRANGE HALL RD LOT 191 | | | | HOLLY | MI | 48442-1900 |
| RADKA, DALE W | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| RADKA, KYLE NEWMAN | 306 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1873 |
| RADKE EDWARD | 1655 FM 477 | | | | SEGUIN | TX | 78155-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADKE, BETTY | 4152 FOUR LAKES AVENUE | | | | LINDEN | MI | 48451-9445 |
| RADKE, CASEY A | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, DAVID A | 1067 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| RADKE, EUGENE STANLEY | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, JACK E | 1663 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3658 |
| RADKE, JOHN KARL | 1700 BARR RD | | | | OXFORD | MI | 48371-6209 |
| RADKE, MATHEW J | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, MICHAEL | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, SANDRA L | 6439 MEANDER GLEN DR | | | | AUSTINTOWN | OH | 44515-2175 |
| RADKE, VERONICA REYES | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADLE ROBERT A & ILENE AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RADLER ENTERPRISES TEXAS INC | 14450 T C JESTER BLVD STE 100 | | | | HOUSTON | TX | 77014-1332 |
| RADLEY CHEVROLET | 3670 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4160 |
| RADLEY CHEVROLET | 3670 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4160 |
| RADLEY CHEVROLET | 3670 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4160 |
| RADLEY DOMESTIC AUTOMOBILES | KAREN RADLEY | 3421 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22401-4160 |
| RADLEY IMPORTS INCORPORATED | KAREN RADLEY | 3670 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-4160 |
| RADLEY, JAMES E | 19026 LAUREL DR | | | | LIVONIA | MI | 48152-4809 |
| RADLICK, ALAN R | 226 JONATHON DR | | | | ALMONT | MI | 48003-8972 |
| RADLICK, JON M | 50203 BUCCANEER DR | | | | MACOMB | MI | 48044-1217 |
| RADLICK, MELVIN | 37647 ADRIAN DR | | | | STERLING HTS | MI | 48310-4010 |
| RADLICKI, MARK DAVID | 2003 KINGSTON DR | | | | PINCKNEY | MI | 48169-8550 |
| RADLOFF JACK ESTATE OF | 10094 GLEN EAGLE LN | | | | TWINSBURG | OH | 44087-2648 |
| RADLOFF, BRUCE D | 2875 TROY CENTER DR APT 2021 | | | | TROY | MI | 48084-4721 |
| RADLOFF, LARRY ALLEN | 9411 COUNTY ROAD 21N | | | | STRYKER | OH | 43557-9776 |
| RADLOFF, SCOTT | 607 FAIRWAY DR | | | | CASSELTON | ND | 58012-3817 |
| RADLOFF, TODD W | 3405 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2221 |
| RADMAN, ANTHONY J | 46139 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| RADNER FAMILY REV TRST | UAD 02/20/98 | BEATRICE M RADNER & | ZOEL M RADNER TTEES | 2294 STRATTON DRIVE | POTOMAC | MD | 20854-6142 |
| RADNEY JR, ROBERT T | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADNEY, ALANDA O | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RADNEY, BARBARA A | 19146 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| RADNEY, BYRON | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RADNEY, LILLIAN I | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| RADNEY, SANDRA | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADNEY, VICTOR D | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| RADNOR CURD | 311 WATER ST | | | | BAKERSVILLE | NC | 28705-7204 |
| RADO, CHARLOTTE | 1005 ESTATE LANE | | | | BROOKVILLE | OH | 45309-5309 |
| RADOCHONSKI, SANDRA JO | 9029 PARK HILL COURT | | | | HICKORY HILLS | IL | 60457-7202 |
| RADOICIC, ANGELA D | 2651 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6972 |
| RADOICIC, JEFFREY | 49272 BERKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1769 |
| RADOICIC, JOHN | 2651 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6972 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| RADOK INVESTMENT LTD | MASTER ASSET PROGRAM | C/O STANFORD TRUST COMPANY | NO 1 PAVILION DRIVE | ST. JOHNS ANTIGUA | | | |
| RADOLOGY PROFESSIONA | 16101 SNOW RD STE 102 | | | | CLEVELAND | OH | 44142-2817 |
| RADOMIR DJUROVIC | 32716 EXETER DR | | | | WARREN | MI | 48092-1125 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| RADOMSKI, THOMAS A | 53858 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2310 |
| RADON, JOHN | 1191 MARKS RD | | | | VALLEY CITY | OH | 44280-9728 |
| RADONICH, ANDREW M | 13795 CHILLICOTHE RD | | | | NOVELTY | OH | 44072-9513 |
| RADONICH, GERTRUDE K | 1016 WEBSTER ST. | | | | FARRELL | PA | 16121-1230 |
| RADONICH, MATTHEW A | 1001 HURON RD E APT 704 | | | | CLEVELAND | OH | 44115-1716 |
| RADOS, ANTE | 35601 HOBBIE DR | | | | EASTLAKE | OH | 44095-2312 |
| RADOS, DRAGICA | 36201 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2365 |
| RADOSH, MARK A | 7212 E DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9659 |
| RADOSH, WALTER M | 5527 CRABTREE RD | | | | BLOOMFIELD HILLS | MI | 48301-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADOSLAV BARESIC | MATESICA #22 DIKLO | | | ZADAR 23000 CROATIA | | | |
| RADOSLAV DIMITRIJEVSKI | 8821 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| RADOSLAVA ZOVKO | 1648 N SHORE DR | | | | PAINESVILLE | OH | 44077-4679 |
| RADOVAN BERAR | 1708 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| RADOVAN PAREZ | 1135 BRIGHT GLEN CIR | | | | WESTLAKE VLG | CA | 91361-3319 |
| RADOVANOVIC, RADA | 2532 CHATEAU AVENUE | | | WINDSOR ON N8P 1N2 CANADA | | | |
| RADOVIC, DUSANKA | 36522 BAGDAD DR | | | | STERLING HTS | MI | 48312-3013 |
| RADOVIC, MARY | 2120 ROBINS AVE APT 412 | | | | NILES | OH | 44446-4446 |
| RADOWICK, GEORGE R | 117 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| RADOWICK, RAYANN R | 224 EDWARDS AVE | | | | CANFIELD | OH | 44406-1412 |
| RADOWICK, RYAN R | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |
| RADOWIEC, GREGORY WILLIAM | 1469 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1509 |
| RADTECH AUTO REPAIR | 321 REXDALE BLVD UNIT 4 | | | ETOBICOKE ON M9W 1R8 CANADA | | | |
| RADTKA TEDDY E | 3483 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| RADTKA TEDDY E & FREDIA G | 3483 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| RADTKA, CINDY L | 198 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| RADTKA, JOSEPH JOHN | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| RADTKE JR, DONALD HENRY | 205 EVEREST ROAD | | | | MILTON | VT | 05468-3440 |
| RADTKE, DAVID ROY | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| RADTKE, DOUGLAS A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| RADTKE, DOUGLAS R | 5407 LONE PINE CT | | | | BRIGHTON | MI | 48116-8876 |
| RADTKE, ERIC B | 83 HALDANE DR | | | | TROY | MI | 48098-2902 |
| RADTKE, NATHAN D | 4113 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| RADTKE, TIMOTHY A | 5347 ENGLISH DR | | | | TROY | MI | 48085-4005 |
| RADU BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| RADU THEYYUNNI | 4439 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| RADU, CHARLES S | 1466 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6729 |
| RADULOVIC, DJORDJE | 411 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| RADULSKI, ROBERT R | 924 LINDA DR | | | | TOLEDO | OH | 43612-3121 |
| RADULSKI, RONALD | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| RADVANSKY, JOHN E | 325 NANCY CIR | | | | BRUNSWICK | OH | 44212-1452 |
| RADWAN B JABRI | 2501 RIDGEMOOR CT | | | | ARLINGTON | TX | 76016-1434 |
| RADWAN JABRI | 2501 RIDGEMOOR CT | | | | ARLINGTON | TX | 76016-1434 |
| RADWAN, MICHAEL G | 29822 OAKLEY ST | | | | LIVONIA | MI | 48154-3736 |
| RADWANSKI, LEONARD S | 33929 WILLOW RD | | | | NEW BOSTON | MI | 48164-9397 |
| RADWAY, RICHARD R | 15684 HARRISON DR | | | | BROOK PARK | OH | 44142-1929 |
| RADWELL INTERNATIONAL | 111 MOUNT HOLLY BY PASS | | | | LUMBERTON | NJ | 08048-1113 |
| RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BY PASS | | | | LUMBERTON | NJ | 08048-1113 |
| RADWICK ERIC W | 2212 CAROL VIEW DR APT 105 | | | | CARDIFF BY THE SEA | CA | 92007-1970 |
| RADWICK, DOUGLAS M | 771 TAWNY COURT | | | | OCEANSIDE | CA | 92057-6337 |
| RADWIN SALLY | RADWIN, SALLY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RADY CONSULTANTS INC | 250 DEBARTOLO PL BLDG B | | | | YOUNGSTOWN | OH | 44512 |
| RADY, PATRICIA MAE | 5073 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8546 |
| RADZIEWICZ, BARBARA J | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| RADZINSKI, RAYMOND D | 39673 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2613 |
| RADZIOCH, STEFAN | | | | | | | |
| RADZISZEWSKI, JOHN EDWARD | 42790 SHADOWLAWN DR | | | | CANTON | MI | 48187-3440 |
| RADZIWANIUK, KATHLEEN JEWELL | 12450 WILL MILL DR | | | | MILFORD | MI | 48380-2609 |
| RADZIWON, LAWRENCE J | 1256 ST CHARLES DR | | | | LOCKPORT | IL | 60441-3397 |
| RADZYMINSKI, JASON E | 6682 CRENSHAW DRIVE | | | | CLEVELAND | OH | 44130-3906 |
| RAE BISSONNETTE | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| RAE CARR | 27939 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2101 |
| RAE CHITTICK | 9540 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| RAE COLEMAN | PO BOX 401105 | | | | REDFORD | MI | 48240-9105 |
| RAE CRUZ | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| RAE DAVIS | 9787 W 1100 S35 | | | | LA FONTAINE | IN | 46940-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAE DUSSEAU | 2469 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| RAE EVERITT AND | HERBERT E EVERITT JTWROS | 141 WHEATLAND LOOP N | | | KEIZER | OR | 97303-3458 |
| RAE FOLDIE | 214 NORTH STREET | | | | STANDISH | MI | 48658-9165 |
| RAE GLICKOFF | 6220 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-3046 |
| RAE GOODRICH | 2306 9TH ST | | | | BAY CITY | MI | 48708-6911 |
| RAE HOOD | 1067 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| RAE J MALONE | 248 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| RAE JEANE WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 16826 EDGAR STREET | | | PACIFIC PALISADES | CA | 90272-3227 |
| RAE LEWIS | 9420 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| RAE LEYDA | PO BOX 83 | | | | ELCO | PA | 15434-0083 |
| RAE LUSTIG | 7222 MILLER LN | | | | GRAND BLANC | MI | 48439-7438 |
| RAE MACKOWIAK | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| RAE MICHAEL | RAE, MICHAEL L | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RAE MYERS | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| RAE PIERCE | 1505 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| RAE R MUSCARA | CGM IRA ROLLOVER CUSTODIAN | #6 - 79TH ST | | | BROOKLYN | NY | 11209-2813 |
| RAE R MUSCARA | CGM IRA ROLLOVER CUSTODIAN | #6 - 79TH ST | | | BROOKLYN | NY | 11209-2813 |
| RAE RIGGS-PATE | 526 TABOR ST | | | | ADRIAN | MI | 49221-3369 |
| RAE SHALOWITZ | CGM IRA CUSTODIAN | 4 PICASSO COURT | | | BALTIMORE | MD | 21208-1855 |
| RAE SHALOWITZ | CGM IRA CUSTODIAN | 4 PICASSO COURT | | | BALTIMORE | MD | 21208-1855 |
| RAE SHEIKHO | 4310 SEYMOUR ST | | | | DEARBORN | MI | 48126-2957 |
| RAE STONE | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546-9546 |
| RAE TUFFNAIL | 3602 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| RAE UPHAM | 2629 PEMBERTON RD | | | | LAURA | OH | 45337-9744 |
| RAE, COURTNEY A | 908 E ARCHWOOD AVE | | | | AKRON | OH | 44306-2368 |
| RAE, DAVID | 164 GOODWIN ST | | | | INDIAN ORCHARD | MA | 01151-2111 |
| RAE, STEVEN H | 2280 FEDERALIST PL | | | | O FALLON | MO | 63368-8562 |
| RAEANN BUCHINGER | 3760 WADSWORTH RD | | | | SAGINAW | MI | 48601-9694 |
| RAEANNA LEEVER | 8988 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-8600 |
| RAEB, ANTON | 43943 LEEANN LN | | | | CANTON | MI | 48187-2831 |
| RAEB, KYLE C | 31908 SAINT MARGARET ST | | | | SAINT CLAIR SHORES | MI | 48082-2237 |
| RAEBER, NICK O | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6707 |
| RAEBURN MABRY | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| RAEBURN, RICHARD L | 4813 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1608 |
| RAEBURN, RONALD A | 609 RIDGE RD APT 320 | | | | NEWTON FALLS | OH | 44444-1098 |
| RAED SAHOURI | 9225 ROLSTON RD | | | | GAINES | MI | 48436-9734 |
| RAEF KHEIR | 12549 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1818 |
| RAEFFAELE DEANGELIS | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| RAEFORD A BLADES | 2410 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6527 |
| RAEFORD BLADES | 2410 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6527 |
| RAELA PECK | PO BOX 685 | | | | BRIGHTON | MI | 48116-0685 |
| RAELEAN ISBILL | BOC 206 | | | | WAYNE | OK | 73095 |
| RAELEAN ISBILL | PO BOX 206 | | | | WAYNE | OK | 73095-0206 |
| RAELENE BEVICH | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235-6203 |
| RAELLA BAKER | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| RAEMARIE MACKAY | 64 MOUNTAIN SCHOOL RD | | | | WEARE | NH | 03281-5621 |
| RAEMON HARRINGTON | 1601 E 7TH ST | C/O RAEMON P HARRINGTON | | | ANDERSON | IN | 46012-3425 |
| RAETECH CORP | 4750 VENTURE DR STE 100 | | | | ANN ARBOR | MI | 48108 |
| RAETECH CORP | 4750 VENTURE DR SUITE 100 | | | | ANN ARBOR | MI | 48108 |
| RAETHER JR, FRED W | 1643 S GRANT AVE | | | | JANESVILLE | WI | 53546-5710 |
| RAETHER, ERNEST A | N81 W15899 ROBINHOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051-3736 |
| RAETZ, LESLIE A | 15707 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1521 |
| RAF FLUID POWER INC | 6750 ARNOLD MILLER PKWY | | | | SOLON | OH | 44139-4363 |
| RAFAEL ABREU | 2891 W 76TH ST APT 201 | | | | HIALEAH | FL | 33018-5375 |
| RAFAEL ALONSO | 902 CANADIAN CIR | | | | GRAND PRAIRIE | TX | 75050-2307 |
| RAFAEL ALVARADO | 11932 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFAEL ALVAREZ | HC 1 BOX 9303 | | | | SAN SEBASTIAN | PR | 00685-9708 |
| RAFAEL ALVAREZ | 1237 OAKWOOD COURT | | | | ROCHESTER HLS | MI | 48307-2539 |
| RAFAEL ARAIZA | 9443 FARMTREE RD | | | | SWARTZ CREEK | MI | 48473-8561 |
| RAFAEL AYBAR | 10900 STEVENS RD | | | | DEFIANCE | OH | 43512-8705 |
| RAFAEL BALLESTER | 81 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2768 |
| RAFAEL BANDA | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| RAFAEL BAQUERO | 10 SPARLING CIR | | | | LOS LUNAS | NM | 87031-9471 |
| RAFAEL BENITEZ | 3472 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| RAFAEL CARBONELL & DOLORES CALVO | & GRACIELA & MONICA CARBONELL | BOLIVIA 2075 P B | 1416 CAPITAL FEDERAL | BUENOS AIRES, ARGENTINA | | | |
| RAFAEL CARMONA | PO BOX 232 | | | | ELWOOD | NJ | 08217-0232 |
| RAFAEL CASTILLO | 6215 STERLING RD | | | | LYNN | MI | 48097-2106 |
| RAFAEL CASTRO | 9712 LORETTA AVE | | | | CLEVELAND | OH | 44102-4731 |
| RAFAEL CRUZ | 70 MARANATHA CT | | | | YOUNGSTOWN | OH | 44505-4916 |
| RAFAEL CRUZ | 1 RIVER PLZ APT 5E | | | | TARRYTOWN | NY | 10591-3637 |
| RAFAEL DECASAS | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| RAFAEL DIAZ | 10117 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| RAFAEL ELIZONDO | 2024 GLENDALE AVE | | | | FLINT | MI | 48503-2111 |
| RAFAEL F GOMEZ | 566 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| RAFAEL FIMBRES | 2359 W IRONWOOD RIDGE DR | | | | TUCSON | AZ | 85745-1371 |
| RAFAEL FIMBRES JR | 115 IBERIS CT | | | | ARLINGTON | TX | 76018-1615 |
| RAFAEL G OSORIO | 1975 S ICE BEAR WAY | | | | MERIDIAN | ID | 83642-8134 |
| RAFAEL GARCIA | 11610 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| RAFAEL GARCIA | 57 GROVELAND AVE | | | | EWING | NJ | 08638-2864 |
| RAFAEL GOMEZ | 566 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| RAFAEL GONZALEZ | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| RAFAEL GONZALEZ | 1119 W LOS ANGELES AVE APT 2 | | | | MONTEBELLO | CA | 90640-4663 |
| RAFAEL GONZALEZ | 1323 BARLOW AVE | | | | DALLAS | TX | 75224-2531 |
| RAFAEL GONZALEZ | 2790 HICKS PIKE | | | | CYNTHIANA | KY | 41031-5728 |
| RAFAEL GUERRA | PO BOX 360444 | | | | MILPITAS | CA | 95036-0444 |
| RAFAEL HENRY | PTY-103121601 NW 97TH AVE | | | | MIAMI | FL | 33102 |
| RAFAEL HERMIDA D. | P.O.BOX 129 CHITRE | | | REPUBLIC OF PANAMA | | | |
| RAFAEL HERNANDEZ | CGM IRA ROLLOVER CUSTODIAN | 1400 AUTUMN LEAF RD | | | BALTIMORE | MD | 21286-1501 |
| RAFAEL HERNANDEZ | CGM IRA ROLLOVER CUSTODIAN | 1400 AUTUMN LEAF RD | | | BALTIMORE | MD | 21286-1501 |
| RAFAEL HEVIA RIVAS | LA CONCEPCION 81 OF. 1903 | PROVIDENCIA | SANTIAGO | CHILE | | | |
| RAFAEL J. MARQUEZ (&) | ROCIO ULLOA R. JTWROS | P.O.BOX 0843-02525 | | PANAMA, REPUBLIC OF PANAMA | | | |
| RAFAEL JIMENEZ | 157 LUIS F. THOMEN | APT 700A | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| RAFAEL KHATCHATRIAN | 7845 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-1811 |
| RAFAEL LOPEZ | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| RAFAEL LOPEZ | 2488 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| RAFAEL LOPEZ JR | 11175 56TH TER | | | | SEMINOLE | FL | 33772-7225 |
| RAFAEL M GONZALEZ | PO BOX 210972 | | | | DALLAS | TX | 75211-0972 |
| RAFAEL MAGANA JR | 1616 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1097 |
| RAFAEL MANRIQUEZ | 305 MAYWINN DR | | | | DEFIANCE | OH | 43512-1756 |
| RAFAEL MANRIQUEZ I I | 14923 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| RAFAEL MARCANO TORRES & | RAFAEL F MARCANO VIVAS JTTEN | CARRERA 26 CON PASAJE ACUEDUCTO | EDIF. LA COLINA PISO 1 LOCAL 2 | BARRIO OBRERO SAN CRISTOBAL ,EDO.TACHIRA VENEZUELA | | | |
| RAFAEL MARROQUIN | 6561 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-2126 |
| RAFAEL MATZKIN | C S & A M JT TEN | TOD DTD 08/29/2008 | 562 5TH AVE 2ND FL | HM07698070 | NEW YORK | NY | 10036-4809 |
| RAFAEL MEJIA | 10277 N HARBOR WAY | | | | CITRUS SPRINGS | FL | 34434-2737 |
| RAFAEL MOLINA | 5099 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| RAFAEL MONSIVAIS | 6096 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-2014 |
| RAFAEL MORALES | 339 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| RAFAEL MORATAYA | 5203 VILLA DEL MAR AVE APT 1320 | | | | ARLINGTON | TX | 76017-1726 |
| RAFAEL MOYA | 264 KING ST APT S10 | | | | PORT CHESTER | NY | 10573-4100 |
| RAFAEL MOYET | 400 GALLASH ST SW | | | | PALM BAY | FL | 32908-1251 |
| RAFAEL NERSESOV | 3010 WOODLAND HILLS DR APT 31 | | | | ANN ARBOR | MI | 48108-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAFAEL ORTIZ | 4459 SETON AVE | | | | BRONX | NY | 10466-1140 |
| RAFAEL ORTIZ | 4850 RAYNER PARK DRIVE | | | | LAKE ORION | MI | 48359-1923 |
| RAFAEL OSORIO | 1975 S ICE BEAR WAY | | | | MERIDIAN | ID | 83642-8134 |
| RAFAEL PENA | 290 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| RAFAEL PEREZ | 11943 CATRAKEE DR | | | | JACKSONVILLE | FL | 32223-1977 |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| RAFAEL QUIROZ | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028-5140 |
| RAFAEL RAGA | ANA GRATACOS | RAFAEL FERNANDO RAGA | AV HOLANDA 1554 DPTO 604 | PROVIDENCIA SANTIAGO ,CHILE | | | |
| RAFAEL RAMIREZ | 1921 AVENUE D | | | | GRAND PRAIRIE | TX | 75051-4532 |
| RAFAEL RESTO | PO BOX 4081 | | | | AUBURN HILLS | MI | 48321 |
| RAFAEL REYES | 5458 NASSAR ST | | | | FLINT | MI | 48505-1000 |
| RAFAEL RIVERA | BUZ ON 9-56 BO JOBOS | | | | ISABELA | PR | 00662 |
| RAFAEL ROCHA | 7502 CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| RAFAEL RODRIGUEZ | 540 W NATALIE LN | | | | ADDISON | IL | 60101-3420 |
| RAFAEL RODRIGUEZ | 22304 W 52ND ST | | | | SHAWNEE | KS | 66226-3887 |
| RAFAEL SERRANO | 233 THERESE ST | | | | DAVENPORT | FL | 33897-5459 |
| RAFAEL SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 |
| RAFAEL SUAREZ | 1353 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3306 |
| RAFAEL SUAREZ-JUNQUERA | 2062 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| RAFAEL TAMEZ | 2415 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| RAFAEL TIJERINA | 4612 W 99TH ST | | | | OAK LAWN | IL | 60453-3134 |
| RAFAEL TIJERINA JR. | 8116 NW HARDEN DR | | | | KANSAS CITY | MO | 64151-3736 |
| RAFAEL TILES | 4767 QUARTON RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1028 |
| RAFAEL TREVINO | 3916 BURLESON RETTA RD | | | | BURLESON | TX | 76028-3609 |
| RAFAEL V GONZALEZ | 1119 W LOS ANGELES AVE APT 2 | | | | MONTEBELLO | CA | 90640-4663 |
| RAFAEL VILLA | 1615 SUMMIT AVE | | | | HILLSIDE | NJ | 07205-1403 |
| RAFAELA CIRILO | 1309 S HAMILTON ST | | | | SAGINAW | MI | 48602-1402 |
| RAFAELA EBY | 211 HOLDEN DR | | | | MARTINEZ | GA | 30907-1377 |
| RAFAELA MURILLO | 24628 W RIVER RD | | | | PERRYSBURG | OH | 43551-9460 |
| RAFAELA SMOLAR | PO BOX 2097 | | | | CRESTVIEW | FL | 32536-8097 |
| RAFAELA VIURQUEZ | 7421 W 57TH ST | | | | SUMMIT | IL | 60501-1319 |
| RAFAELA ZUNIGA | 4120 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| RAFAL WILK | 43215 COVE CT | | | | STERLING HTS | MI | 48313-2338 |
| RAFALIK JOSEPH K | RAFALIK, JOSEPH K | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| RAFALKO, GERALD P | 21736 SUNRISE BLVD | | | | NOVI | MI | 48375-5163 |
| RAFALSKI, RALPH J | 2779 BLACK EAGLE VALLEY DR | | | | HOWELL | MI | 48843-6946 |
| RAFALSKI, ROBERT C | PO BOX 115 | | | | SPRING HILL | TN | 37174-0115 |
| RAFAT HATTAR | 19890 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| RAFEAL TORRES | PO BOX 6385 | | | | FORT WORTH | TX | 76115-0385 |
| RAFFA, ANTHONY T | 874 FRASER RD | | | | KAWKAWLIN | MI | 48631-9432 |
| RAFFAELA CASTONGUAY | 2 HUBBARD DR | | | | WHITE PLAINS | NY | 10605-4912 |
| RAFFAELA DEMEO | 558 PALISADE AVE | | | | YONKERS | NY | 10703-2108 |
| RAFFAELA LUPO | CORSO V VENETO 44 | | | POZZALLO RAGUSA 97016 ITALY | | | |
| RAFFAELA RAPPUHN | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAFFAELA SCICCHITANO | CGM IRA CUSTODIAN | 852 LEONARD DRIVE | | | WESTBURY | NY | 11590-1414 |
| RAFFAELA SCICCHITANO AND | CAROL ANN SCICCHITANO JTWROS | 852 LEONARD DRIVE | | | WESTBURY | NY | 11590-1414 |
| RAFFAELA SCICCHITANO AND | CAROL ANN SCICCHITANO JTWROS | 852 LEONARD DRIVE | | | WESTBURY | NY | 11590-1414 |
| RAFFAELE CASSARINO | 62 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| RAFFAELE CAVALLARO | VICO II CORSO UMBERTO 1-10 | | | MAROPATI RC 89020 ITALY | | | |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| RAFFAELE MELLA | 15 LEARY ST | | | | EASTCHESTER | NY | 10709-3615 |
| RAFFAELE MUGLIA | 48178 BEACON SQUARE DR | | | | MACOMB | MI | 48044-1439 |
| RAFFAELE TUZZO | 2915 OLDEN OAK LN APT 203 | | | | AUBURN HILLS | MI | 48326-2156 |
| RAFFAELE, DOMINIC N | 10 CANARY CT | | | | MIDDLETOWN | DE | 19709-2184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFFAELLI KAREN | 1951 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5846 |
| RAFFAELLO ARDANESE | 7685 PROVINCIAL RD | | | | CANTON | MI | 48187-2127 |
| RAFFEE, MD | 5051 VILLA LINDE PKWY SUITE 2 | | | | FLINT | MI | 48532 |
| RAFFEL, EVA Y | 6900 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-2401 |
| RAFFEL, KEITH | 40 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| RAFFERTY, BRIAN | 8 HICKORY HILL DR | | | | EWING | NJ | 08618-1008 |
| RAFFERTY, DANIEL S | 10530 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2033 |
| RAFFERTY, KAREN | 321 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1625 |
| RAFFI DERMANUELIAN | 1525 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2948 |
| RAFFILE ROBERT | 275 PRETTY MARSH RD | | | | MOUNT DESERT | ME | 04660-6104 |
| RAFFLENBEUL RUDOLF | STAHLWARENFABRIK GMBH & CO | EILPER STR 126 128 | | HAGEN PER GEORGE D-58091 GERMANY | | | |
| RAFFLER, LINDA C | 53314 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2445 |
| RAFFLER, R KEVIN | 9773 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RAFFO, JUAN FRANCISCO | 48645 CHAURMONT CT | | | | SHELBY TWP | MI | 48315-4032 |
| RAFIC BAYDOUN | 6034 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2328 |
| RAFID KHAN | 8044 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| RAFKIN ROBERT | RAFKIN, ROBERT | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RAFKIN ROBERT | RAFKIN, SHANNON | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RAFKO, FRANK J | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| RAFN-LARSEN AUTOMOBILER A/S | ENERGIVEJ 20 | | | BALLERUP DK-27 DENMARK | | | |
| RAFORD KEETH JR | 2380 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| RAFORD OGLE | 5531 PAWNEE LN | | | | GREELEY | CO | 80634-9307 |
| RAFTARI, ABBAS | 3617 VALLEYVIEW LANE | | | | W BLOOMFIELD | MI | 48323-3363 |
| RAFTER, DAVID P | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| RAFTOPOULOS, ANDREW P | 157 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1122 |
| RAFUS FITTEN | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| RAG TESTEQUITY INC | 2450 TURQUOISE CIR | | | | NEWBURY PARK | CA | 91320-1209 |
| RAGALYI STEVEN P | 3636 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9733 |
| RAGAN JUNE E ESTATE OF | 504 COUNTY RD 370 WIDOWS CREEK | | | | STEVENSON | AL | 35772 |
| RAGAN MARIE ALANA | RAGAN, MARIE ALANA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| RAGAN MICHAEL | 191 ALTA VISTA DR | | | | JACKSON | TN | 38305-3103 |
| RAGAN RONALD | RAGAN, RONALD | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| RAGAN, AJ | 89 CEDAR DR | | | | GADSDEN | AL | 35901-9243 |
| RAGAN, ALLEN | 89 CEDAR DR | | | | GADSDEN | AL | 35901-9243 |
| RAGAN, CARL R | 1095 E. 500 S | | | | ATLANTA | IN | 46031-9325 |
| RAGAN, DESSARE | | | | | | | |
| RAGAN, JANINE A | 3690 MAIN ST #20 | | | | MINERAL RIDGE | OH | 44440-9770 |
| RAGAN, JOHN P | 1835 FARMBROOK DR | | | | TROY | MI | 48098-2548 |
| RAGAN, PATRICK HENRY | 3136 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 |
| RAGAN, STEVEN P | 2347 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| RAGAN, TROY FRANKLIN | ADDRESS NOT IN FILE | | | | | | |
| RAGANO CARMELLA T | RAGANO, CARMELLA T | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| RAGANS, BILLIE M | 768 N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1927 |
| RAGAP, ROBERT JAMES | 3284 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| RAGAR INTERNATIONAL INC | PO BOX 6955 | | | | LAREDO | TX | 78042-6955 |
| RAGARD, MATTHEW | 8 WATERS REACH LANE | | | | SIMPSONVILLE | SC | 29681-6557 |
| RAGATZ III, THOMAS W. | 5241 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| RAGATZ, JACOB ELTON | 2665 COREY ST | | | | WATERFORD | MI | 48328-2725 |
| RAGAZZINE JUDY | 2781 W LIBERTY ST | | | | GIRARD | OH | 44420-3117 |
| RAGAZZINE THOMAS D | 2011 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| RAGE PERFORMANCE INC | 8455 LOMA PL | | | | UPLAND | CA | 91786-4237 |
| RAGER, LARRY C | 442 PARKVIEW LN | | | | RIVER FALLS | WI | 54022-5787 |
| RAGG, JAMES A | 3679 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9675 |
| RAGGIO CAPPEL CHOZEN & BERNIAR | PO BOX 820 | | | | LAKE CHARLES | LA | 70602-0820 |
| RAGHAVA, SMIT | 2025 ROCHELLE RUN | | | | ROCHESTER HILLS | MI | 48309-3746 |
| RAGHAVAN, JAGANNATH | 25248 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGHAVAN, MADHUSUDAN | 6816 TRAILVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4562 |
| RAGHU CHANDOK | 801 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| RAGHU KIDAMBI | RAGHU KIDAMBI | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085-4113 |
| RAGHU PADMANABHAN | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| RAGHURAM ATTALURI | PO BOX 9022 | GMPT INDIA, PUNE | | | WARREN | MI | 48090-9022 |
| RAGLAND CARLIS & RITA | PO BOX 4 | | | | SHAWNEE ON DELAWARE | PA | 18356-0004 |
| RAGLAND JR, DEWAYNE | APT 4 | 4433 SAINT JAMES COURT | | | FLINT | MI | 48532-4261 |
| RAGLAND LAURA | 6900 KNOB HILL CT | | | | SPOTSYLVANIA | VA | 22553-1968 |
| RAGLAND, BEATRICE G | 4700 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154-9154 |
| RAGLAND, DARRELL D | 18921 OAKFIELD ST | | | | DETROIT | MI | 48235-3062 |
| RAGLAND, JAMES E | 1156 PELHAM WOOD RD | | | | BALTIMORE | MD | 21234-5939 |
| RAGLAND, NIKKIA LANNETTE | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| RAGLAND, STEPHEN K | PO BOX 307161 | | | | COLUMBUS | OH | 43230-7161 |
| RAGLAND, VERNON T | 1826 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| RAGLE, RONALD G | 286 JONATHON CT | | | | LOVELAND | OH | 45140-9561 |
| RAGLIN, DANIEL L | 6825 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| RAGLIN, DEBORAH ESTELLE | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| RAGLIN, MARK L | 6515 FAIRWAY DR | | | | JENISON | MI | 49428-9225 |
| RAGNAR BAKKEN | CGM IRA CUSTODIAN | 3990 BEN HOGAN DR. | | | REDMOND | OR | 97756-8668 |
| RAGNAR E. NYBERG AND | ULLA H. NYBERG TRUSTEES | NYBERG FAMILY LIVING TRUST | U/A/D 06/26/95 | 37860 AMBER DRIVE | FARMINGTON HILLS | MI | 48331-1170 |
| RAGNI, STEVEN J | 13838 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| RAGNO VANESSA | RAGNO, VANESSA | 8001 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 |
| RAGNONE, DANTE ANTHONY | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| RAGNONE, STEPHEN W | 14021 HOGAN RD | | | | LINDEN | MI | 48451-8661 |
| RAGO, GEORGE A | 6 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| RAGOZINE, MICHAEL C | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| RAGOZINE, PHILIP R | 21501 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-2268 |
| RAGOZZINO, NICK G | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| RAGSDALE CARL | C/O NADA | 8400 WESTPARK DRIVE | | | MCLEAN | VA | 22102 |
| RAGSDALE CHEVROLET, INC. | 324 MAIN ST | | | | SPENCER | MA | 01562-1841 |
| RAGSDALE LENISHA | 3416 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3017 |
| RAGSDALE RAYMOND LEE | RAGSDALE, RAYMOND LEE | 4528 SOUTH SHERIDAN SUITE 103 | | | TULSA | OK | 74145 |
| RAGSDALE RAYMOND LEE | RAGSDALE, TERRI | 4528 SOUTH SHERIDAN SUITE 103 | | | TULSA | OK | 74145 |
| RAGSDALE WILLIAM | 2005 DUMONT DR | | | | VALRICO | FL | 33596-7193 |
| RAGSDALE, DAVID L | 923 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5121 |
| RAGSDALE, FRAN | 1730 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4750 |
| RAGSDALE, JAMES H | 3601 TURTLE CREEK BLVD APT 1001 | | | | DALLAS | TX | 75219-5547 |
| RAGSDALE, JANICE L | 140 BARBARA TRL | | | | SOCIAL CIRCLE | GA | 30025-4920 |
| RAGSDALE, JUDY ANN | 3057 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| RAGSDALE, LENISHA | 3416 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3017 |
| RAGSDALE, LOUIS L | 7151 BUHR ST | | | | DETROIT | MI | 48212-1413 |
| RAGSDALE, RAYMOND | 7164 W 812 RD | | | | FORT GIBSON | OK | 74434-6025 |
| RAGSDALE, RITA G | 1774 FORT VALLEY DR SW | | | | ATLANTA | GA | 30311-5113 |
| RAGSDALE, THOMAS | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227-2941 |
| RAGSDALE, WALTER E | 1660 SHADOWLAWN BLVD | | | | MEMPHIS | TN | 38106-5418 |
| RAGSDALE-VINE, NANCY M | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| RAGSDILL, STEPHEN A | 605 DELTA DR | | | | EULESS | TX | 76039-7408 |
| RAGSTON, JAMES | 7408 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| RAGU | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| RAGU, SRIDHAR | 31475 MOUND RD APT G | | | | WARREN | MI | 48092-1652 |
| RAGUSO, SANDRA L | 37650 GRANTLAND ST | | | | LIVONIA | MI | 48150-5019 |
| RAHAL-MILLER CHEVROLET-BUICK, INC. | QUENTON RAHAL* | 4204 LAFAYETTE ST | | | MARIANNA | FL | 32446-8234 |
| RAHAL-MILLER CHEVROLET-BUICK-CADILL | 4204 LAFAYETTE ST | | | | MARIANNA | FL | 32446-8234 |
| RAHAL-MILLER CHEVROLET-BUICK-CADILLAC | 4204 LAFAYETTE ST | | | | MARIANNA | FL | 32446-8234 |
| RAHALEY MIKE | GRAND HARBOR TENNIS CLASSIC | 580 ARBOR ST | | | HARBOR SPRINGS | MI | 49740-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAHAMA WILLIAMS | 585 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| RAHAMAN, SYED O | 6476 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| RAHE, DAWN MARIE | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| RAHE, ERIC T | 3901 W 26TH ST | | | | MUNCIE | IN | 47302-4992 |
| RAHE, JOHN FRANCIS | 23170 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1043 |
| RAHEEL SYED | 41508 GLADE RD | | | | CANTON | MI | 48187-3770 |
| RAHEEM RA'OOF | PO BOX 35281 | | | | DETROIT | MI | 48235-0281 |
| RAHEL ZILBERBERG | TOD DTD 05/16/2007 | 18034 VENTURA BLVD 191 | | | ENCINO | CA | 91316-3516 |
| RAHEM, LAFAYETTE | | | | | | | |
| RAHHAL, RODGER G | 48630 MANHATTAN CIR | | | | CANTON | MI | 48188-1496 |
| RAHIE, JOHN G | 15182 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RAHIJA, JAMES PAUL | 3748 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| RAHIJEH ZERKA | 3417 MILLER RD | | | | FLINT | MI | 48503-4607 |
| RAHIM MAYANG | 6784 EIDENBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322 |
| RAHIM, NEHAL S | 9734 RAVENSHIRE DR | | | | SUPERIOR TOWNSHIP | MI | 48198-3287 |
| RAHJA, JOANNE M | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RAHJA, NANCY M | 351 N SQUIRREL RD LOT 104 | | | | AUBURN HILLS | MI | 48326-4045 |
| RAHLEN MURPHY JR | 8441 NEW LONDON CT | | | | INDIANAPOLIS | IN | 46256-9783 |
| RAHLF JAMES D | RAHLF, JAMES D | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| RAHMAN HAKEEM | 847 CLAYTOR SQUARE BLDG 3 | | | | BLACKSBURG | VA | 24060 |
| RAHMAN HUSAN MD | 5256 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2442 |
| RAHMAN LONG | 316 JEAN STREET | | | | YOUNGSTOWN | OH | 44502 |
| RAHMAN SELINA | APT 1082 | 16631 NORTH 56TH STREET | | | SCOTTSDALE | AZ | 85254-1243 |
| RAHMAN, HUSAN MD | 5256 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2442 |
| RAHMAN, KHWAJA M | 6122 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| RAHMAN, MOHAMMAD | 3219 RHODE ISLAND DR | | | | TROY | MI | 48083-2369 |
| RAHMAN, MOHAMMED M | 1929 PLYMOUTH RD APT 3000 | | | | ANN ARBOR | MI | 48105-2148 |
| RAHMAN, MOHAMMED Z | 12516 CLIFF EDGE DRIVE | | | | HERNDON | VA | 20170-2061 |
| RAHMAN, MOUDUDUR | 5530 SHALE DR | | | | TROY | MI | 48085-3936 |
| RAHMAN, NAZVEEN S | 3160 CEDAR CREST DR | | | | TROY | MI | 48083-5699 |
| RAHMAN, SELINA | APT 1082 | 16631 NORTH 56TH STREET | | | SCOTTSDALE | AZ | 85254-1243 |
| RAHMBERG, JAMES A | 385 CAMPBELL CT | | | | TROY | MO | 63379-1804 |
| RAHME AZAR | 22717 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1793 |
| RAHME, LANA D | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| RAHMON GHARAJANLOO | 33160 LYNDON ST | | | | LIVONIA | MI | 48154-4172 |
| RAHMON, VICTOR | 2755 OAKWOOD CREEK WAY | | | | ESCONDIDO | CA | 92027-5252 |
| RAHN FOUNTAIN PLAZA PARTNERSHIP | 323 REGENCY RIDGE DR | | | | DAYTON | OH | 45459-4252 |
| RAHN FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| RAHN WILLIAM | 691 IROLO ST APT 1010 | | | | LOS ANGELES | CA | 90005-4113 |
| RAHN, CONNIE L | 48115 FULLER RD | | | | CHESTERFIELD | MI | 48051-2923 |
| RAHN, DENNIS CHRISTOPHER | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| RAHN, JAMES H | 6581 S FOREST LAKE DR | | | | ALGER | MI | 48610-9429 |
| RAHN, JEFFREY A | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| RAHUL BAHADKAR | 92-28 212 PLACE | | | | QUEENS VILLAGE | NY | 11428 |
| RAHUL GUPTA | 4190 OAK TREE CIR | | | | OAKLAND TWP | MI | 48306-4661 |
| RAHUL MITAL | 2706 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| RAHUL VERMA | PROEFSSOR BISHAKH BHATTACHARYA | IIT KANPUR | IIT KANPUR | KANPUR INDIA | KANPUR | | |
| RAHWAY PATHOLOGY, PA | PO BOX 640 | | | | BELLEVILLE | NJ | 07109-0640 |
| RAHWAY VALLEY SEWERAGE AUTHORITY | 1050 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-5818 |
| RAI | 31275 NORTHWESTERN HWY STE 241 | | | | FARMINGTON HILLS | MI | 48334-2579 |
| RAI PARVATANENI | 43405 HOPTREE DR | | | | STERLING HTS | MI | 48314-4500 |
| RAI, DEVI N | 2848 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| RAI, NAND S | 2848 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| RAIA DELOR WHITE | 1930 SNOWY EGRET | | | | NEW BRAUNFELS | TX | 78130-1232 |
| RAIA ERNEST | 11 BAYBERRY LN | | | | MIDDLETOWN | NJ | 07748-1424 |
| RAIA, DONNA M | 56726 INLAND CT | | | | MACOMB | MI | 48042-1189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAIC, ILIJA | 6507 DRESDEN CT | | | | ALPHARETTA | GA | 30005-8387 |
| RAICH, ERIC J | 3963 EDWARD DR | | | | BRUNSWICK | OH | 44212-1509 |
| RAICH, STEVE H | 23890 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| RAICHEL, DUANE R | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHEL, FRANCES RAMONA | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHLE BANNING WEISS & STEPHENS | R WM STEPHENS\RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| RAICHLE BANNING WEISS & STEPHENS ATTORNEYS AT LAW | 410 MAIN ST | | | | BUFFALO | NY | 14202 |
| RAIDAN SOBH | 468 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1569 |
| RAIDER AVIAT/MT PLEA | PO BOX 112 | | | | MT PLEASANT | TN | 38474-0112 |
| RAIDER TRUCK LINES INC | PO BOX 3998 | | | | VANDERGRIFT | PA | 15690 |
| RAIDER, ERNEST E | 2771 BRANTWOOD CT. | | | | DAYTON | OH | 45414-2158 |
| RAIDL-DAURIO, JANELL A | 18962 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5504 |
| RAIFFEISENVERBAND SALZBURG | SCHWARZSTRASSE 13-15 | 5020 SALZBURG | | AUSTRIA | | | |
| RAIFORD BROOKSHIRE | 5295 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| RAIFORD HELTON | 747 DAVIS RD | | | | CARROLLTON | GA | 30116-6260 |
| RAIFORD JIMMY & KAREN | 316 OAK ST | | | | SMITHFIELD | NC | 27577-5025 |
| RAIFORD MCCRAW | 16538 ROBERTS ST | | | | ROSEVILLE | MI | 48066-3715 |
| RAIFORD, DIANA K | 6304 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73127-1405 |
| RAIGER, ELAINE D | 8259 FAIRHILL DR. N. E. | | | | WARREN | OH | 44484-1916 |
| RAIGOSA, HECTOR OCTAVIO | 4908 WOOD CREEK DR | | | | CARMEL | IN | 46033-5963 |
| RAIKE, MICHAEL WAYNE | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIKE, STUART WALKER | 1326 LAKEWAY DR | | | | DEFIANCE | MO | 63341-1431 |
| RAIKE, TIFFANIE R | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIL HEAD CFS | 69 LE FANTE LANE | | | | BAYONNE | NJ | 07002 |
| RAIL SCALE INC | 7235 BONNEVAL RD | | | | JACKSONVILLE | FL | 32256-7565 |
| RAIL TECH LLC | PO BOX 85567 | | | | WESTLAND | MI | 48185-0567 |
| RAIL-BRIDGE CORP | 535 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974 |
| RAILCREW XPRESS | JEFF HILL | 15729 COLLEGE BLVD | | | LENEXA | KS | 66219-1360 |
| RAILER/NSHVILLE | PO BOX 101494 | | | | NASHVILLE | TN | 37224-1494 |
| RAILEY GEORGE DONALD JR | DBA FURNITURE ART WORKSHOP LLC | 934 PARKEY RD | | | GAMBRILLS | MD | 21054-1045 |
| RAILEY, RANDALL J | 300 PARLIAMENT DRIVE | | | | HORSESHOE BND | AR | 72512-3324 |
| RAILI SCOTT | 2638 CONNESTEE TRL | | | | BREVARD | NC | 28712-7405 |
| RAILLING, EDWARD BRUCE | 15924 FOWLER RD | | | | OAKLEY | MI | 48649-8756 |
| RAILLING, FREDERICK | 1885 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7020 |
| RAILSIDE AUTO SERVICE | 213 RAILROAD ST | | | | WAYLAND | MI | 49348-1053 |
| RAILTECH LLC | PO BOX 85567 | | | | WESTLAND | MI | 48185-0567 |
| RAILTECH LLC | 38235 N EXECUTIVE DR | PO BOX 85567 | | | WESTLAND | MI | 48185-1971 |
| RAILWORKS ANNEX/ARMCORE | 1624 W ARMSTRONG RD | PO BOX 433 | | | FRANKFORT | IN | 46041-8272 |
| RAILWORKS TRACK SERVICES INC | 1624 W ARMSTRONG RD | | | | FRANKFORT | IN | 46041-8272 |
| RAIMONDI ANTHONY | RAIMONDI, ANTHONY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAIMONDI, WILLIAM R | 14 WHITE TAIL CT | | | | STROUDSBURG | PA | 18360-8962 |
| RAIMUND HIRASHIMA | 612 N SANDPIPER | | | | INGLESIDE | TX | 78362-4686 |
| RAIN AND HAIL LLC | 9200 NORTHPARK DRIVE | | | | JOHNSTON | IA | 50131 |
| RAIN AND HAIL LLC | 9200 NORTHPARK DR STE 300 | | | | JOHNSTON | IA | 50131-3006 |
| RAIN AND HAIL LLC | MONIKA SCHALLER | 9200 NORTHPARK DRIVE | | | JOHNSTON | IA | 50131 |
| RAIN FOR RENT | 221 MCDONALD AVE | | | | JOLIET | IL | 60431-7929 |
| RAIN, KIRK J | 409 W COMMERCE ST | | | | MILFORD | MI | 48381-1823 |
| RAINA CHAVEZ | 356 NELSON ST | | | | PONTIAC | MI | 48342-1544 |
| RAINA CRANE | 672 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1522 |
| RAINA GETER | 11324 RIVERDALE | | | | REDFORD | MI | 48239-1441 |
| RAINBIRD CONSULTING | FBO TIMOTHY LISTER | CGM PROFIT SHARING PLAN | 155 RIVERSIDE DRIVE | APT 8A | NEW YORK | NY | 10024-2266 |
| RAINBOLT JEFFREY | PO BOX 6767 | | | | SANTA BARBARA | CA | 93160-6767 |
| RAINBOLT, JIM K | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, JOANNE M | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| RAINBOW AUTO | 10122 124 AVE | | | GRANDE PRAIRIE AB T8V 0R4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINBOW CHEVROLET CADILLAC, LLC | GUILLERMO PAREDES | 1916 JACKSBORO PIKE | | | LA FOLLETTE | TN | 37766-3103 |
| RAINBOW CHEVROLET CADILLAC, LLC | 1916 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3103 |
| RAINBOW CHEVROLET, INC. | GERALD CUTTER | 711 ALA MOANA BLVD | | | HONOLULU | HI | 96813-5506 |
| RAINBOW CHEVROLET-PONTIAC, L.L.C. | 2020 W AIRLINE HWY | | | | LA PLACE | LA | 70068-3032 |
| RAINBOW CHEVROLET-PONTIAC, L.L.C. | LLOYD GUILLOT | 2020 W AIRLINE HWY | | | LA PLACE | LA | 70068-3032 |
| RAINBOW CITY, AL | DIRECTOR OF REVENUE | | | | | | |
| RAINBOW ENTERPRISES | REINSURANCE LTD | HERITAGE | 350 W DICKMAN RD | | BATTLE CREEK | MI | 49015 |
| RAINBOW ENTERPRISES | REINSURANCE LTD | HERITAGE | 350 W DICKMAN RD | | BATTLE CREEK | MI | 49015 |
| RAINBOW GIFTS AND FLOWERS | NO ADDRESS | | | | | | |
| RAINBOW KITCHEN COMMUNITY SERVICES | 135 E 9TH AVE | | | | HOMESTEAD | PA | 15120-1601 |
| RAINBOW LOGISTICS LLC | PO BOX 7160 | | | | RAINBOW CITY | AL | 35906-7160 |
| RAINBOW NORTHSHORE PONTIAC BUICK GM | 2925 N HIGHWAY 190 | | | | COVINGTON | LA | 70433-9036 |
| RAINBOW NORTHSHORE PONTIAC BUICK GMC, L.L.C. | CRAIG BOUDREAUX | 2925 N HIGHWAY 190 | | | COVINGTON | LA | 70433-9036 |
| RAINBOW NORTHSHORE PONTIAC BUICK GMC, L.L.C. | 2925 N HIGHWAY 190 | | | | COVINGTON | LA | 70433-9036 |
| RAINBOW PRINTING | 2139 16TH ST | | | | BEDFORD | IN | 47421-3003 |
| RAINBOW PRINTING | 2139 16TH ST | PO BOX 97 | | | BEDFORD | IN | 47421-3003 |
| RAINBOW PROMOTIONS LLC | 3505 LONG BEACH BLVD STE 2G | | | | LONG BEACH | CA | 90807-3947 |
| RAINBOW ROOM | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| RAINBOW TRUCKING SERVICES INC | 2425 RALPH AVE | | | | LOUISVILLE | KY | 40216-5038 |
| RAINCHECK LOUNGE INC | 310 S AVERILL AVE | | | | FLINT | MI | 48506-4006 |
| RAINDROP GEOMAGIC | PO BOX 12219 | | | | RESEARCH TRIANGLE PARK | NC | 27709-2219 |
| RAINE, BURKE | 3300 BURNING BUSH RD | | | | BLOOMFIELD HILLS | MI | 48301-2166 |
| RAINEE DAY | 19900 SPRING CREEK RD | | | | MACOMB | OK | 74852-8807 |
| RAINEE S DAY | 19900 SPRING CREEK RD | | | | MACOMB | OK | 74852-8807 |
| RAINELL GODDARD | 9622 COVENTRY COURT 422 | | | | NORTHVILLE | MI | 48167 |
| RAINER GERHARZ | 2105 RUSSET DR | | | | TROY | MI | 48098-5220 |
| RAINER GLASER | 2500 DEAN DR | | | | WASHINGTON | MI | 48094-1055 |
| RAINER LAPP | 324 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-3637 |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| RAINER PIOTROWSKI | 26940 COOLIDGE ST N | | | | DEARBORN HTS | MI | 48127-2868 |
| RAINER SCHULTE | BRIGITTE SCHULTE TTEES | SCHULTE TRUST UTD 11/9/00 | 1129 WOODCREST AVE. | | INVERNESS | FL | 34453-7088 |
| RAINER, ANNIE D | P.O. BOX 175 | | | | SANDHILL | MS | 39161-9161 |
| RAINER, PATRICIA M | 3336 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4842 |
| RAINER, SARAH V | 5209 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| RAINER, WALTER P | 10149 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1406 |
| RAINES AUTO CENTER | 401 S LOUISE ST | | | | ATLANTA | TX | 75551-2704 |
| RAINES JERRY | 7986 FM 749 | | | | PAMPA | TX | 79065-1706 |
| RAINES JR, CHARLES A | 10980 E NICKLEPLATE RD | | | | PEWAMO | MI | 48873-9739 |
| RAINES, AUBREY K | 104 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |
| RAINES, AUTUM LEOTA | 2032 2ND ST | | | | WESTLAND | MI | 48186-9747 |
| RAINES, BILL N | 44 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8537 |
| RAINES, BRIAN M | 1906 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| RAINES, CHERYL L | 4165 SPRINGLAKE CIR | | | | BUFORD | GA | 30519-3978 |
| RAINES, DARRIN L | 7620 WOODWIND DR | | | | ALVARADO | TX | 76009-8653 |
| RAINES, DEVIN DEVEE | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, ERICA | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| RAINES, GEORGE CLEVE | 513 HARDING PLACE | | | | KALAMAZOO | MI | 49007-2470 |
| RAINES, JOSEPH E | 35103 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| RAINES, LAWRENCE | 2145 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4377 |
| RAINES, MARK J | 218 CEDAR PARK DR | | | | CENTERVILLE | TN | 37033-4158 |
| RAINES, MEGAN S | 3668 S SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3920 |
| RAINES, MICHEAL C | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINES, RONALD D | 930 PALAMINO DR | | | | OVID | MI | 48866-9501 |
| RAINES, STEPHANIE L | 6210 MUNSELL RD | | | | HOWELL | MI | 48843-9638 |
| RAINES, SUSAN R | PO BOX 301 | | | | OOLITIC | IN | 47451-0301 |
| RAINES, THOMAS H | 686 DOE LANE | | | | MANSFIELD | GA | 30055-2111 |
| RAINEY RHONDA | ARTHUR, RODERICK STACY | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| RAINEY RHONDA | FRYE, WESLEY | 440 W MAIN ST | | | CENTRE | AL | 35960-1312 |
| RAINEY RHONDA | ARTHUR, RODERICK | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY RHONDA | ARTHUR, RYAN | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY RHONDA | RAINEY, RHONDA | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY RHONDA | FRYE, WESLEY | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| RAINEY RUTH E | 413 BROOMSAGE RD | | | | BEDFORD | IN | 47421-7578 |
| RAINEY'S AUTOMOTIVE | 408 MAIN ST NW | | | | LENOIR | NC | 28645-5107 |
| RAINEY'S REPAIR CENTER | 79 GEORGES RD # 87 | | | | NEW BRUNSWICK | NJ | 08901 |
| RAINEY, DEWITT L | 5713 LAKEFRONT DR | | | | SHREVEPORT | LA | 71119-3913 |
| RAINEY, HAVAND | | | | | | | |
| RAINEY, HOWARD WARNER | 6618 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6644 |
| RAINEY, JAMES D | 901 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1141 |
| RAINEY, JASON SCOTT | 159 BEREHAVEN DRIVE | | | | BUFFALO | NY | 14228-1837 |
| RAINEY, LLOYD | | | | | | | |
| RAINEY, MELINDA K | 122 RUBEN RD | | | | SPRING HILL | TN | 37174-9604 |
| RAINEY, MIKITA M | 2717 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| RAINEY, PAUL JAMES | 9046 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| RAINEY, RENEE Q | 6040 CHARLESGATE ROAD | | | | DAYTON | OH | 45424-1123 |
| RAINEY, RHONDA | | | | | | | |
| RAINEY, RODGER DALE | 9112 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| RAINEY, RUSSELL L | 1187 KINGSTON AVE | | | | FLINT | MI | 48507-4743 |
| RAINEY, STEPHEN LAMAR | PO BOX 793 | | | | DULUTH | GA | 30096-0015 |
| RAINEY, TINA MARIE | 1216 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| RAINEY, TONY R | 1841 S WALNUT ST | | | | JANESVILLE | WI | 53546-6050 |
| RAINFORD WORLDWIDE ASSETS LTD | 21205 YACHT CLUB DRIVE 2306 | | | | AVENTURA | FL | 33180-4058 |
| RAINFOREST FOUNDATION | 32 BROADWAY STE 1614 | | | | NEW YORK | NY | 10004-1633 |
| RAINGE, LINDA S | 1770 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| RAINIE CLONTZ | 1333 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3143 |
| RAINIER SR., RICHARD W | PO BOX 482 | | | | GREAT CACAPON | WV | 25422-0482 |
| RAINKIN WAYNE | 1070 CRESTVIEW CT UNIT 7 | | | | ESTES PARK | CO | 80517-9135 |
| RAINMAKERTHINKING INC | 125 LAWRENCE ST | | | | NEW HAVEN | CT | 06511-2543 |
| RAINONE, RICHARD A | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RAINS DAVID | APT 1412 | 607 BIGLEAF MAPLE WAY | | | WESTFFIELD | IN | 46074-6013 |
| RAINS JR, SAMUEL LEE | 419 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-9397 |
| RAINS, CHARLES RAY | PO BOX 490 | | | | BLOOMFIELD | KY | 40008-0490 |
| RAINS, CLYDE W | 43632 APPOMATTAX CT | | | | CANTON | MI | 48188-1707 |
| RAINS, DAVID JAMES | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, GEORGE LARRY | 200 W 69TH ST | | | | CINCINNATI | OH | 45216-1914 |
| RAINS, JIMMY RAY | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, MARION E | 115 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 |
| RAINS, MARK A | 2522 GADWALL CIR | | | | INDIANAPOLIS | IN | 46234-9657 |
| RAINS, MYRTLE A | 80 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| RAINS, RICHARD L | 6140 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9679 |
| RAINS, RUSSELL JAY | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RAINTREE ISLAND APARTMENTS | DBA RAINTREE APARTMENTS | 103 RAINTREE IS | | | TONAWANDA | NY | 14150-2701 |
| RAINVILLE, JOSEPH D | 1699 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9710 |
| RAINWATER DORIS | 6667 GASCONY PL | | | | FORT WORTH | TX | 76132-3575 |
| RAINWATER MOTOR CO. | 800 N ROONEY ST | | | | FORT STOCKTON | TX | 79735-5729 |
| RAINWATER, BRADLEY SCOTT | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINWATER, JULIAN | 511 LUM HARPER RD | | | | DERIDDER | LA | 70634-7784 |
| RAINWATER, JULIE RENE | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, KESSI SUE | 5331 W COURT ST | | | | FLINT | MI | 48532-3344 |
| RAINWATER, LEAH | 1961 HOLLYWOOD DR | | | | LAWRENCEVILLE | GA | 30044-3815 |
| RAINWATER, RICHARD WILLIAM | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, TEDDY L | 5279 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| RAIONDE TOLIVER | PO BOX 553 | | | | BALDWIN | MI | 49304-0553 |
| RAIRIGH, CHAD A | 10066 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9765 |
| RAIRIGH, GARY E | 7237 N MOE RD | | | | MIDDLEVILLE | MI | 49333-9446 |
| RAIRIGH, RANDALL C | 8220 FATHOM RD | | | | PENSACOLA | FL | 32514-6714 |
| RAIS, KATHRYN ANN | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| RAISA MANDRUCH | 11442 KLINGER ST | | | | HAMTRAMCK | MI | 48212-3158 |
| RAISA YUDKOVICH | 67 LISA CIR | | | | WHITE LAKE | MI | 48386-3442 |
| RAISBECK LARA RODRIGUEZ RUEDA & GONZALEZ | CALLE 35 NO 7 25 4 PISO | APARTADO AEREO 3746 | | BOGOTA COLOMBIA COLOMBIA | | | |
| RAISCH DOUGLAS | PO BOX 643 | | | | SAN JOSE | CA | 95106-0643 |
| RAISER JAMES | 245 CARTER DR | | | | EDISON | NJ | 08817-2098 |
| RAISIN VALLEY LINES INC | 631 1\2 DEPOT ST | | | | BLISSFIELD | MI | 49228 |
| RAISINGHANI VIJAY | APT 436 | 1616 HOPE DRIVE | | | SANTA CLARA | CA | 95054-1776 |
| RAISKY, MIROSLAW H | PO BOX 4984 | | | | AUSTINTOWN | OH | 44515-0984 |
| RAISKY, NORBERT | PO BOX 4984 | | | | YOUNGSTOWN | OH | 44515-0984 |
| RAISOR MOTOR COMPANY | 307 S MAIN ST | | | | MORTON | IL | 61550-1936 |
| RAISOR TRUCKING COMPANY INC | 3801 MUD LN | | | | LOUISVILLE | KY | 40229-2761 |
| RAISOR, CASSY D | 4977 W 16TH ST APT A | | | | SPEEDWAY | IN | 46224-5727 |
| RAITER JOHN M | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| RAITER, JOHN M | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| RAITH ROBERT | 1226 49TH AVE | | | | GREELEY | CO | 80634-2208 |
| RAITI, DIXIE | BOX 147 R.D. #1 | | | | TRANSFER | PA | 16154-9605 |
| RAITTER, JOHN S | 4246 E EMELITA AVE | | | | MESA | AZ | 85206-2625 |
| RAIZADA, TANUJ | 29659 WORTHINGTON CT | | | | NOVI | MI | 48377-2196 |
| RAJ | 45435 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| RAJ KOMMAREDDY | 22235 SWAN ST APT 434 | | | | SOUTH LYON | MI | 48178-1542 |
| RAJ RANGANATHAN | APT 47 | 15212 NORTHEAST 16TH PLACE | | | BELLEVUE | WA | 98007-8440 |
| RAJ S SHAH | HUA A QIANG JT TEN | 5202 PAYTON | | | IRVINE | CA | 92620-3464 |
| RAJ S SHAH | HUA A QIANG JT TEN | 5202 PAYTON | | | IRVINE | CA | 92620-3464 |
| RAJ S SHAH | HUA A QIANG JT TEN | 5202 PAYTON | | | IRVINE | CA | 92620-3464 |
| RAJ S SHAH | HUA A QIANG JT TEN | 5202 PAYTON | | | IRVINE | CA | 92620-3464 |
| RAJ S SHAH | HUA A QIANG JT TEN | 5202 PAYTON | | | IRVINE | CA | 92620-3464 |
| RAJ, AKASH | 279 ROSLYN CT | JACOBS FERRY | | | WEST NEW YORK | NJ | 07093-8325 |
| RAJ, RAMASWAMY G | 3666 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| RAJ, SURESH D | 12407 KING ST | | | | OVERLAND PARK | KS | 66213-2148 |
| RAJA BYRNSIDE | 37223 EUCLID AVE TRLR 38 | | | | WILLOUGHBY | OH | 44094-5645 |
| RAJA MISHRA | 54280 IROQUOIS LN | | | | SHELBY TWP | MI | 48315-1126 |
| RAJA, MEERA N | 2350 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| RAJABI, MOHAMMED A | 5233 E NORTH ST | | | | INDIANAPOLIS | IN | 46219-5633 |
| RAJAEE ZAID | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| RAJAGOPAL GUDIMELLA | 2134 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| RAJAGOPALAN SAI SV | 1709 KENNY RD APT G | | | | COLUMBUS | OH | 43212-1309 |
| RAJAGOPALAN SATISH | APT 104 | 1859 VILLAGE GREEN BOULEVARD | | | ROCHESTER HLS | MI | 48307-6104 |
| RAJAGOPALAN SATYA | 1060 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| RAJAGOPALAN, SAI S.V. | 34430 COASTAL DR | | | | STERLING HEIGHTS | MI | 48310-5565 |
| RAJAGOPALAN, SATISH | 1859 VILLAGE GREEN BLVD APT 104 | | | | ROCHESTER HILLS | MI | 48307-6104 |
| RAJAGOPALAN, SHASHI | 4153 GLENHAVEN COURT | | | | CHINO HILLS | CA | 91709-6120 |
| RAJAGOPALAN, SOWMYA G | 64 ACORN DRIVE | | | | SUMMIT | NJ | 07901-4152 |
| RAJAGOPALAN, SRINIVASAN | 1784 KIRTS BLVD APT 216 | | | | TROY | MI | 48084-4340 |
| RAJAI K W DAJANI & ASSOCIATES | 1ST FL JORDAN TOWER BLD 11 AAB | ST SHMEISSANI PO BOX 5590 | | AMMAN 11183 JORDAN JORDAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAJAM, SHAM K | 3615 NORMANDY DR | | | | ROCHESTER | MI | 48306-4743 |
| RAJAN CHAKRAVARTY | PO BOX 930812 | | | | WIXOM | MI | 48393-0812 |
| RAJAN PRASANNA | 1856 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| RAJAN THOMAS | 6182 CATAWBA DR | | | | CANFIELD | OH | 44406-9539 |
| RAJAN VYAS | 6312 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6547 |
| RAJANAGAPRASAD KODALI | 2730 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| RAJANI, SAILESH | 23116 CASS AVE | | | | FARMINGTON | MI | 48335-4116 |
| RAJAPPA, RADHIKA | 18867 ARLEEN CT | | | | LIVONIA | MI | 48152-1966 |
| RAJARAJESWARI, UNKNOWN | | | | | | | |
| RAJASEKHAR AILA | 19770 YVONNE DR | | | | MACOMB | MI | 48044-6316 |
| RAJASEKHARAIAH, CHANDRA | 555 BRUSH ST APT 1915 | | | | DETROIT | MI | 48226-4355 |
| RAJAT DAFTUAR | 5122 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3381 |
| RAJCA, RICHARD D | 2420 RUSH MENDON ROAD | | | | HONEOYE FALL | NY | 14472-9054 |
| RAJCOVSKI, BOB B | 5100 TEMPLE DR | | | | STERLING HEIGHTS | MI | 48310-4070 |
| RAJDL, MARK EMIL | 29660 CITATION CIR APT 13204 | | | | FARMINGTON HILLS | MI | 48331-5887 |
| RAJEENIE BELL | 2303 APPLETREE LN | | | | ARLINGTON | TX | 76014-3908 |
| RAJEEV RAMANAN | 1065 DUNDEE DR | | | | CANTON | MI | 48188-1289 |
| RAJEEV VYAS | 842 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2583 |
| RAJENDRA BOTHRA, M.D. | 27423 VAN DYKE AVE | | | | WARREN | MI | 48093-2867 |
| RAJENDRA GUPTA | 1972 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| RAJENDRA SHAH | 35338 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2622 |
| RAJENDRA, ANITA | 2318 DORCHESTER DR N APT 202 | | | | TROY | MI | 48084-3702 |
| RAJESH BHAGIRATH | 1888 HEATHERSTONE WAY | | | WINDSOR ON CANADA N9H-2E7 | | | |
| RAJESH J LUHAR | CGM IRA ROLLOVER CUSTODIAN | 21915 E BIRDSEYE DRIVE | | | DIAMOND BAR | CA | 91765-3926 |
| RAJESH KRISHNAN | 9162 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| RAJESH MUMMINENI | 45074 MIDDLEBURY CT | | | | CANTON | MI | 48188-3215 |
| RAJESH NAGAPPALA | 2964 CRESTWOOD CT | | | | ORION | MI | 48359-1582 |
| RAJESH NAGPAL | 39901 SANDPOINT WAY | | | | NOVI | MI | 48375-5502 |
| RAJESH P DAVE AND | BHAVNA R DAVE JTTEN | 667 LINCOLN LANE | | | GRAYSLAKE | IL | 60030-2464 |
| RAJESH PARMAR | 6366 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6549 |
| RAJESH WUNNAVA | 42231 GRANDOVER CT | | | | CANTON | MI | 48187-3985 |
| RAJESH YADAVA | 25 AVE AT PORT IMPERIAL APT 821 | | | | WEST NEW YORK | NJ | 07093-8359 |
| RAJESWARAN, SWARNA K | 15512 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| RAJINDER SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385-4449 |
| RAJIV GUPTA | 1390 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105-2861 |
| RAJIV MEHTA | 1428 BRADBURY DR | | | | TROY | MI | 48098-6313 |
| RAJIV SONDHI | 27718 W ECHO VLY UNIT 117 | | | | FARMINGTON HILLS | MI | 48334-4455 |
| RAJKO BARISIC | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| RAJLIN, JUAN | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |
| RAJMOULI KOMARIVELLI | 44 CRESTFIELD AVE | | | | TROY | MI | 48085-4782 |
| RAJNEESH SINGH | 29360 MORNINGVIEW | | | | FARMINGTON HILLS | MI | 48334-4003 |
| RAJPATI KUEPPER | 270 WATERS AVE | | | | STATEN ISLAND | NY | 10314-2027 |
| RAJPUT, SUNITA | 1408 SWEET HOME RD STE 12 | | | | AMHERST | NY | 14228-2783 |
| RAJSICH, DONALD E | 9195 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| RAJSKI, JERRY W | PO BOX 152 | | | | WOODBRIDGE | NJ | 07095-0152 |
| RAJT, TIMOTHY J | 6260 MEYER AVE | | | | BRIGHTON | MI | 48116-2024 |
| RAK & CO | 3882 MEADOW LN | | | | SALINE | MI | 48176-9060 |
| RAK, MATTHEW | RAK, MATTHEW | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RAK, JONATHAN DEAN | 664 FOREST AVE | | | | GREENWOOD | IN | 46143-1747 |
| RAK, KENNETH J | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| RAKAR BRIAN | RAKAR, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RAKAUSKY, KENNETH J | 207 WEST MAIN ST APT 1 | | | | WESTVILLE | IL | 61883 |
| RAKE, CLAUDIA C | 81 LINDEN AVE | APARTMENT 318 | | | ROCHESTER | NY | 14610-4610 |
| RAKER JR, HOWARD J | 1794 MEADOW DR | | | | MONROE | MI | 48162-4179 |
| RAKER, JULIE | 19075 540TH AVE | | | | AUSTIN | MN | 55912-5878 |
| RAKES AARON | APT 303 | 5920 WALNUT STREET | | | PITTSBURGH | PA | 15232-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAKES, ARNOLD | 2057 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| RAKES, MARY A | 541 ASHER PASS | | | | MILAN | MI | 48160-1580 |
| RAKESH GUPTA | 1051 BYRON DR | | | | TROY | MI | 48098-4429 |
| RAKESH GUPTA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAKESH SAXENA | 251 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |
| RAKESH TRIVEDI | 29866 HEMLOCK AVE | | | | FARMINGTON HILLS | MI | 48336-2055 |
| RAKESTRAW, CLIFFORD D | 4429 NORLEDGE AVE | | | | KANSAS CITY | MO | 64123-1245 |
| RAKESTRAW, DONALD L | 5533 AUTUMN WOODS DR #3 | | | | TROTWOOD | OH | 45426-1341 |
| RAKHNAYEV KATERINA O | 6435 110TH STREET | | | | FOREST HILLS | NY | 11375-1437 |
| RAKHNAYEV, KATERINA O. | 6435 110TH STREET | | | | FOREST HILLS | NY | 11375-1437 |
| RAKIB JUMMANI | 50309 HANCOCK ST | | | | CANTON | MI | 48188-6664 |
| RAKOCZY, FRANK L | 15815 LAKESIDE DR APT 8 | | | | SOUTHGATE | MI | 48195-4670 |
| RAKONZA, CECELIA E | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110-1508 |
| RAKOWICZ, JOHN T | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| RAKOWIECKI JOHN | RAKOWIECKI, JOHN | | | | | | |
| RAKOZY, SHARON A | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 |
| RAKSHIT, DEBKUMAR | 30244 STERLING DRIVE | | | | NOVI | MI | 48377-3915 |
| RALABATE, FRANK C | 178 SHETLAND DR | | | | AMHERST | NY | 14221-4712 |
| RALANDA GORDON | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| RALCO INDUSTRIES INC | THOMAS GITTER | 2720 AUBURN CRT | | | EVANSVILLE | IN | |
| RALCO INDUSTRIES INC | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3202 |
| RALCO INDUSTRIES INC | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326 |
| RALEIGH AUSTIN | 5809 FARLEY AVE | | | | RAYTOWN | MO | 64133-3268 |
| RALEIGH B PALMER AND | DEBORAH H PALMER JTWROS | 784 US ROUTE 2 | | | SOUTH ALBURG | VT | 05440-9644 |
| RALEIGH BREWER | 602 VICTORIA DR | | | | FRANKLIN | OH | 45005-1548 |
| RALEIGH BUCKLES JR | 1011 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| RALEIGH DOUST | PO BOX 2386 | | | | HOWELL | MI | 48844-2386 |
| RALEIGH DRAPER | 625 S HOMER RD | | | | MIDLAND | MI | 48640-8340 |
| RALEIGH FORD JR | 520 W WITHERBEE ST | | | | FLINT | MI | 48503-5133 |
| RALEIGH GIBSON | 5112 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9190 |
| RALEIGH HAYNES | 5642 14TH ST | | | | DETROIT | MI | 48208-1605 |
| RALEIGH HENSLEY | PO BOX 1281 | | | | WASKOM | TX | 75692-1281 |
| RALEIGH HUGHES | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| RALEIGH JONES | 978 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9456 |
| RALEIGH JR, THOMAS W | 4202 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| RALEIGH MELTON | PO BOX 130 | | | | CAMDEN | OH | 45311-0130 |
| RALEIGH MORGAN | 752 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| RALEIGH NATIONAL LEASE | | | | | RALEIGH | NC | 27603 |
| RALEIGH OSTRANDER | 3333 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| RALEIGH SIMPSON | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-8450 |
| RALEIGH THORNTON | 3100 VALERIE ARMS DR APT 2 | | | | DAYTON | OH | 45405-2057 |
| RALEIGH VICTORY | 23053 PARK ST | | | | DEARBORN | MI | 48124 |
| RALEIGH WADHOLM | 1222 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| RALEIGH, CHARLES H | 32 POWDER HORN DR | | | | PALM COAST | FL | 32164-4932 |
| RALEIGH, CITY OF | REVENUE COLLECTOR | PRIVILEGE LICENSE DIVISION | PO BOX 590 | | RALEIGH | NC | 27602 |
| RALEIGH, DAVID G | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |
| RALEIGH, ELEANORE M | 7021 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| RALEIGH, GARY J | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| RALEIGH, JAMES R | 5080 TREAT HWY | | | | ADRIAN | MI | 49221-9648 |
| RALEIGH, JEANNE | 1030 RUSSELL ST | | | | COVINGTON | KY | 41011-3065 |
| RALEIGH, JENNIFER M | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| RALEIGH, MARTHA | 331 EAST HIGH ST. | | | | OWINGSVILLE | KY | 40360-2101 |
| RALEIGH, MICHAEL W | 2093 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| RALEIGH, RANDALL C | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RALEIGH, STEVEN DAVID | 10816 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, VICKI | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALEIGH, WILLIAM F | 1 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8951 |
| RALENA GLASENER | 2036 BETH ANN WAY | | | | MIAMISBURG | OH | 45342-4770 |
| RALENA GLASENER | 2036 BETH ANN WAY | | | | MIAMISBURG | OH | 45342-4770 |
| RALEY CURTIS | 95 BAKER CEMETERY RD | | | | WILLIFORD | AR | 72482-7155 |
| RALEY SCOTT | PO BOX 35 | | | | HAMPSTEAD | NC | 28443-0035 |
| RALEY, JIM L | 18302 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5627 |
| RALEY, THOMAS A | 51 KNOX AVE | | | | BUFFALO | NY | 14216-3310 |
| RALF BRINKMANN | 32436 FARM LN | | | | WARRENTON | MO | 63383-3719 |
| RALF HIEBL | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| RALF KOSOWICZ | 8180 S 12TH ST | | | | PORTAGE | MI | 49024-4501 |
| RALF NICKEL | 524 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| RALF, KATHLEEN JOAN | 402 E FOREST ST | | | | MONROEVILLE | IN | 46773-9303 |
| RALFORD GOREN (DECEASED) & | DIANE GOREN REV LIVING TRUST | DIANE GOREN TTE | UAD 10/28/98 | 2503 NOB HILL RD BLD.199-103 | SUNRISE | FL | 33322-7112 |
| RALIE GREEN | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| RALIEGH BARNES | APT 326 | 2501 WIGWAM PARKWAY | | | HENDERSON | NV | 89074-6274 |
| RALIEGH HALL | 1845 OLD HIGHWAY 14 S | | | | GREER | SC | 29651-6513 |
| RALIEGH NELSON | 9040 N US HIGHWAY 281 | | | | BURNET | TX | 78611-5784 |
| RALKO SUSAN | 592 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| RALLING STEWART | 6505 CHERIE LN | | | | COLLEGE PARK | GA | 30349-1113 |
| RALLINS WALTER J (ESTATE OF) (507048) | (NO OPPOSING COUNSEL) | | | | | | |
| RALLS COUNTY COLLECTOR | PO BOX 340 | | | | NEW LONDON | MO | 63459-0340 |
| RALLY AUTO GROUP, INC. | LARRY MAYLE | 39012 CARRIAGE WAY | | | PALMDALE | CA | 93551-3707 |
| RALLY CAD CHEV BUICK PONT GMC | | | | | PALMDALE | CA | 93551-3707 |
| RALLY CAD CHEV BUICK PONT GMC | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONT | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONTI | LARRY MAYLE | 39012 CARRIAGE WAY | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONTIAC GMC | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CAPITAL SERVICES LLC | 201 E 2ND ST | RMVD MS | | | ROCK FALLS | IL | 61071-1362 |
| RALP THOMAS | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203-1445 |
| RALPH A CANNITO | NOEL CANNITO | JTWROS | 83 MINE HILL RD | | WASHINGTON | NJ | 07882-4147 |
| RALPH A HILLER CO | 6005 ENTERPRISE DR | | | | EXPORT | PA | 15632-8969 |
| RALPH A HOWELL & | BARBARA A HOWELL JT TEN | 440 N STAR RD | | | EAST AURORA | NY | 14052-9418 |
| RALPH A MARTIN | 7439 TWIN SABAL DRIVE | | | | MIAMI LAKES | FL | 33014-2561 |
| RALPH A MUELLNER | CGM IRA ROLLOVER CUSTODIAN | 118 NORTH LAKE ST W | BOX 195 | | GREY EAGLE | MN | 56336-0195 |
| RALPH A RAYMOND | 10901 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| RALPH A SIGNORELLI & | ANNE SIGNORELLI JTTEN | TOD DTD 11/11/03 | 9 EVERGREEN AVE | | ENDICOTT | NY | 13760-5005 |
| RALPH A WILSON | 348 ROCKVILLE SPR DR SE | | | | EATONTON | GA | 31024 |
| RALPH A. HENDERSON | 3 PLEASANT CREEK DRIVE | | | | FAIRFIELD | OH | 45014-4863 |
| RALPH A. HENDERSON | 3 PLEASANT CREEK DRIVE | | | | FAIRFIELD | OH | 45014-4863 |
| RALPH A. MEDINA | CGM IRA ROLLOVER CUSTODIAN | 1060 S. LA HIGUERA | | | GREEN VALLEY | AZ | 85614-2119 |
| RALPH AARON | APT 720 | 960 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40203-3246 |
| RALPH AILSTOCK | 277 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| RALPH ALANIZ | 1550 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| RALPH ALANIZ | 9321 ORION AVE | | | | NORTH HILLS | CA | 91343-3211 |
| RALPH ALCOSER | 940 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1723 |
| RALPH ALDRIDGE | 10829 WHITE AVE | | | | KANSAS CITY | MO | 64134-2511 |
| RALPH ALEE | 4480 DEL SOL BLVD | | | | SARASOTA | FL | 34243-2678 |
| RALPH ALEO | 20404 SUMMIT RD | | | | LANSE | MI | 49946-8042 |
| RALPH ALFRED | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| RALPH ALLBEE | PO BOX 7 | | | | HARRISON | MI | 48625-0007 |
| RALPH ALLEN | 4580 LAFAYETTE LN E | | | | ESTERO | FL | 33928-3614 |
| RALPH ALLEN | 13180 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| RALPH AMBROSE | PO BOX 223 | | | | GEORGETOWN | FL | 32139-0223 |
| RALPH AMICK | PO BOX 115 | | | | GALION | OH | 44833-0115 |
| RALPH ANDERSON | 40815 47TH AVE | | | | WAHKON | MN | 56386-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH ANDERSON | PO BOX 12 | | | | DUGGER | IN | 47848-0012 |
| RALPH ANDERSON | 222 OAK GROVE RD | | | | DAHLONEGA | GA | 30533-4853 |
| RALPH ANDERSON | 6141 SAND HILL RD | | | | POLAND | IN | 47868-7007 |
| RALPH ANDERSON JR. | 254 AUCKLAND DR | | | | NEWARK | DE | 19702-6210 |
| RALPH ANGELO | 24 KENNEDY DR | | | | CENTEREACH | NY | 11720-3023 |
| RALPH ANTCLIFF | 1184 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| RALPH ANZIVINO AND | THELMA E ANZIVINO JTWROS | 9407 CHELTENHAM AVENUE | | | CLINTON | MD | 20735-2910 |
| RALPH ARIAS | 20W105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| RALPH ARMENI JR | 651 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4630 |
| RALPH ARMES | 801 COBBLESTONE LN | | | | ELWOOD | IL | 60421-6023 |
| RALPH ARMSTEAD | 1 BELMONT CT | | | | FREEHOLD | NJ | 07728-9242 |
| RALPH ARNOLD | 1504 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3137 |
| RALPH ARNOLD | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| RALPH ARTLER | PO BOX 867 | | | | DE LEON SPRINGS | FL | 32130-0867 |
| RALPH ARVIN | 814 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136-5120 |
| RALPH ASBROCK | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| RALPH ASCENCIO | 6235 GLOUCESTER DR | | | | CANTON | MI | 48187-2825 |
| RALPH ASHCRAFT | 515 E WALNUT ST | | | | PORTLAND | IN | 47371-1523 |
| RALPH ASTARITA | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| RALPH ATTANASIO | 31 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| RALPH AULTMAN | 104 S OAKLAWN DR | | | | MIDLAND | MI | 48640-9013 |
| RALPH AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| RALPH AUTAUBO | 1009 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1857 |
| RALPH AVALLONE | 1611 GANDER COVE LN APT 17 | | | | MATTHEWS | NC | 28105-8310 |
| RALPH B LEGGETT JR | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| RALPH B MACK JR TTEE | FBO MACK FAMILY TRUST | U/A/D 11-22-1988 | 248 BELL CIR | | DURANGO | CO | 81303-3643 |
| RALPH B MACK JR TTEE | FBO MACK FAMILY TRUST | U/A/D 11-22-1988 | 248 BELL CIR | | DURANGO | CO | 81303-3643 |
| RALPH B MCMASTER AND | ELIZABETH D MCMASTER JTWROS | 9815 US HWY 98 WEST | UNIT 169 | | MIRAMAR BEACH | FL | 32550-4931 |
| RALPH BAER | 3219 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| RALPH BAGLEY | 3064 WENDGATE DR | | | | MARIETTA | GA | 30062-1401 |
| RALPH BAIANO | 5872 COHOLAN ST | | | NIAGARA FALLS ON L2J-1K3 CANADA | | | |
| RALPH BAILEY | 1114 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-3130 |
| RALPH BAILEY | 397 FLORIDA ST | | | | BUFFALO | NY | 14208-1308 |
| RALPH BAKER | 5 FIELDS RD | | | | MOORESVILLE | IN | 46158-1735 |
| RALPH BAKER | 4219 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| RALPH BAKER JR | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| RALPH BAKER JR | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| RALPH BALL | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |
| RALPH BALL | 19906 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4787 |
| RALPH BALL | 1642 ACOMA DR | | | | AKRON | OH | 44306-4202 |
| RALPH BALL | 26652 RICHARD DR | | | | WARREN | MI | 48089-3513 |
| RALPH BALL JR | 1490 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| RALPH BANDA JR | 9732 WOODLAND HLS | | | | SAN ANTONIO | TX | 78250-5024 |
| RALPH BANDA JR | 9732 WOODLAND HLS | | | | SAN ANTONIO | TX | 78250-5024 |
| RALPH BANDA, JR | 8822 TIMBER CROSS ST | | | | SAN ANTONIO | TX | 78250-4121 |
| RALPH BANKS | 9043 GREEN MEADOW DR | | | | BROOKVILLE | IN | 47012-9415 |
| RALPH BARBER | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| RALPH BARCUS | 485 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9402 |
| RALPH BARD | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| RALPH BARNARD | 23301 WILLIAMS AVE | | | | EUCLID | OH | 44123-1524 |
| RALPH BARRECA | 5037 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-6034 |
| RALPH BARRETT | PO BOX 601 | | | | BUNKER HILL | WV | 25413-0601 |
| RALPH BARTLETT | PO BOX 644 | | | | FLUSHING | MI | 48433-0644 |
| RALPH BARTON | 308 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9226 |
| RALPH BASTIN | 1112 WESTWOOD DR | | | | MOORESVILLE | IN | 46158-1127 |
| RALPH BATES | 13620 NW 79TH TER | | | | KANSAS CITY | MO | 64152-5618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH BAVARO | 131 KOESTER ST | | | | BUFFALO | NY | 14220-1447 |
| RALPH BAVARO | 64 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7500 |
| RALPH BEALS | 193 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| RALPH BEAM | 3258 QUEEN CT | | | | BAY CITY | MI | 48706-1625 |
| RALPH BEAM | 124 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| RALPH BEARDEN | 1982 ROY RD | | | | ELLIJAY | GA | 30536-3811 |
| RALPH BEAVER JR | 1645 PIKE PKWY | | | | STREETSBORO | OH | 44241-5456 |
| RALPH BECK | PO BOX 178 | | | | SHARPSVILLE | IN | 46068-0178 |
| RALPH BECK | 35324 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6238 |
| RALPH BEDELL | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| RALPH BELANGER | 15130 DRAKE ST | | | | SOUTHGATE | MI | 48195-3247 |
| RALPH BELCHER | 2905 SHALLOW RIDGE RD | | | | WHITE PINE | TN | 37890-4133 |
| RALPH BELKNAP | 4819 GRANDVIEW DR | | | | YPSILANTI | MI | 48197-3728 |
| RALPH BELL | 9237 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8315 |
| RALPH BELL JR | 14086 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| RALPH BELL JR | 12698 BARLOW ST | | | | DETROIT | MI | 48205-3302 |
| RALPH BELLAFRONTE | 314 RUNYON AVE | | | | MIDDLESEX | NJ | 08846-2225 |
| RALPH BELT SR | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |
| RALPH BENTLEY | 7500 SKYLARK CIR | | | | FRANKLIN | OH | 45005-4245 |
| RALPH BENTON | 6665 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| RALPH BERRY | 121 WEDGEMONT DR | | | | ELKTON | MD | 21921-4937 |
| RALPH BESECKER | 7751 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| RALPH BEVILACQUA | 1388 DON CASTER DR | | | | BOARDMAN | OH | 44511 |
| RALPH BIEBER | 2066 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| RALPH BIGELOW | 3249 W. COURT ST. | | | | FLINT | MI | 48532 |
| RALPH BINT | 14712 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3544 |
| RALPH BIRCHMEIER | 108 BOATMAN RD | | | | HOUGHTON LAKE | MI | 48629-8224 |
| RALPH BIRDSONG | 920 MEREDITH ST | | | | DAYTON | OH | 45402-6141 |
| RALPH BISCOGLIA | 4565 BUCKINGHAM DR | | | | WARREN | MI | 48092-3010 |
| RALPH BISHOFF | 5422 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| RALPH BISHOP | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| RALPH BISHOP | 349 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9048 |
| RALPH BITTERMAN | 1377 EASTON RD RT #2 | | | | OWOSSO | MI | 48867 |
| RALPH BIXLER | 105 GOLFWAY TRL | | | | ELYRIA | OH | 44035-4796 |
| RALPH BLACK | 11112 SADDLEBRED DR | | | | INDIANAPOLIS | IN | 46239-8976 |
| RALPH BLACK | 409 WOODIES RD | | | | WAYNESBURG | PA | 15370-2677 |
| RALPH BLACKPORT | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| RALPH BLANKENSHIP | 13093 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6011 |
| RALPH BLAYLOCK | 6110 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| RALPH BLEVINS | 2271 STATE ROUTE 28 | | | | GOSHEN | OH | 45122-9553 |
| RALPH BLUST | 53061 TUNDRA DR | | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| RALPH BOGUE | 1825 WEST 9TH STREET | | | | MARION | IN | 46953-1366 |
| RALPH BOLICK | 5112 BRYSON LN | | | | EAST CHINA | MI | 48054-4113 |
| RALPH BOLTON | 11111 STOW RD | | | | WEBBERVILLE | MI | 48892-9564 |
| RALPH BONK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF EUGENE T BONK | 534 S PINE | | ARLINGTON HEIGHTS | IL | 60005-2058 |
| RALPH BONNER | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| RALPH BOSLEY | 5316 SKYE DR | | | | NEW MIDDLETOWN | OH | 44442-8798 |
| RALPH BOSWORTH | 5376 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| RALPH BOTTIGLIER | 1356 FAIRFAX CIR E | | | | BOYNTON BEACH | FL | 33436-8612 |
| RALPH BOWER | 18092 HIGHWAY 3 | | | | AVA | IL | 62907-2816 |
| RALPH BOWERMAN | 2687 W MUSGROVE HWY RR#2 | | | | LAKE ODESSA | MI | 48849 |
| RALPH BOWLING | PO BOX 2 | | | | OMER | MI | 48749-0002 |
| RALPH BOWYER | PO BOX 247 | | | | MARKLEVILLE | IN | 46056-0247 |
| RALPH BOYD | 2227 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| RALPH BOYKIN | 33791 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4208 |
| RALPH BRACE | APT 13 | 881 ARTHUR DRIVE | | | MILTON | WI | 53563-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH BRAGG | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| RALPH BRAGG | 3434 DRAPER AVE SE | | | | WARREN | OH | 44484-3327 |
| RALPH BRAUN JR | 6400 DENHOFF RD | | | | KINGSTON | MI | 48741-8707 |
| RALPH BRAZEL | 6506 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| RALPH BRAZELL | 1212 NE 25TH ST | | | | MOORE | OK | 73160-9512 |
| RALPH BREWER | PO BOX 44 | | | | NANCY | KY | 42544-0044 |
| RALPH BRIGHT | 3368 MOUNT ZION RD # R4 | | | | MANSFIELD | OH | 44903 |
| RALPH BRISBOIS | 1725 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| RALPH BROCK | 1518 BAMBOO CIR | | | | HARLINGEN | TX | 78552-2065 |
| RALPH BROUGHTON | 47 SMITH HOLLOW RD | | | | GRAY | KY | 40734-6938 |
| RALPH BROUGHTON | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| RALPH BROWN | 4762 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| RALPH BROWN | 335 W STATE ST | | | | WELLSVILLE | NY | 14895-1362 |
| RALPH BROWN | PO BOX 378 | | | | WEIDMAN | MI | 48893-0378 |
| RALPH BROWN | 1435 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| RALPH BROWN | 3460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| RALPH BROWN | 9433 E MOGOLLON TRL | | | | GOLD CANYON | AZ | 85218-4623 |
| RALPH BROWN | PO BOX 13186 | | | | EDWARDSVILLE | KS | 66113-0186 |
| RALPH BROWN | RALPH BROWN | 8424 ARCOLA AVE | | | HUDSON | FL | 34667-3637 |
| RALPH BRUESEWITZ | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| RALPH BRUMBY | 40 W MAIN ST | | | | BERLIN HEIGHTS | OH | 44814-9688 |
| RALPH BRUNK | 603 ANGELICA PL | | | | BRANDON | FL | 33510-2944 |
| RALPH BRUNO | 522 ROLLINGWOOD DR | | | | SHOREWOOD | IL | 60404-0656 |
| RALPH BRUSH | 12469 N FENTON RD | | | | FENTON | MI | 48430-9793 |
| RALPH BUCHHEIT | 10122 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7718 |
| RALPH BUGAMELLI | 11538 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| RALPH BUGAMELLI | 11538 CREEKSIDE CT | | | | STERLING HTS | MI | 48312-2022 |
| RALPH BUGGIA | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| RALPH BULLINGTON | 509 BROXTON HIGHWAY | APT 14 | | | FITZGERALD | GA | 31750 |
| RALPH BUNCH | 206 US HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| RALPH BUNDY JR | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| RALPH BUONANNO AND | JUDY BUONANNO JTWROS | 129 BROOKVIEW DR | | | WOODCLIFF LK | NJ | 07677-8259 |
| RALPH BURCHART | 3091 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| RALPH BURGER | 119 RUTLEDGE ST | | | | SYRACUSE | NY | 13219-2929 |
| RALPH BURGETT | 618 W SHORE BLVD | | | | SHEFFIELD LK | OH | 44054-1347 |
| RALPH BURK | 3420 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541-2492 |
| RALPH BURKE | 1410 S CENTER RD APT 1 | | | | SAGINAW | MI | 48638-6324 |
| RALPH BURKHART JR | 944 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6439 |
| RALPH BURLESON SR | 2737 LIPKA RD | | | | PINCONNING | MI | 48650-9490 |
| RALPH BURNER JR | 207 ELIZABETH RD | | | | MONTROSE | MI | 48457-9157 |
| RALPH BURNETTE | 1584 NEW HOPE RD RT #2 | | | | LAWRENCEVILLE | GA | 30045 |
| RALPH BURRESS | 621 W STATE ST | | | | ALBANY | IN | 47320-1638 |
| RALPH BURRIS JR | 565 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| RALPH BUSCO | 619 ORWOOD PL | | | | SYRACUSE | NY | 13208-3122 |
| RALPH BUSSE | 1300 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3825 |
| RALPH BUTLER | 337 N ROGERS ST | | | | MASON | MI | 48854-1233 |
| RALPH BUTTERMORE | 845 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| RALPH BUTZ | 856 E LAWN AVE | | | | URBANA | OH | 43078-1277 |
| RALPH BYDLOWSKI III | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| RALPH BYDLOWSKI JR | 12645 TODD RD | | | | IDA | MI | 48140-9726 |
| RALPH BYRD | 1739 BREEZIE POINT LN | | | | DANDRIDGE | TN | 37725-6517 |
| RALPH C CERVANTES | 4510 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| RALPH C DUNMAN | 3509 MINERVA DR | | | | FLINT | MI | 48504-1749 |
| RALPH C HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RALPH C HELLEBUYCK SR | RALPH HELLEBUYCK SR REV LVG TR | U/A/D 11/01/94 | 1980 LAKEVIEW DRIVE | | LAPEER | MI | 48446-8046 |
| RALPH C SEEGRAVES | 2831 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH C. KARLOVEC TTEE | PATRICIA A KARLOVEC TTEE | | | | AMELIA ISLAND | FL | 32034-6410 |
| RALPH CADDELL | 365 RUNN ST | | | | BEREA | OH | 44017-1855 |
| RALPH CAIN | 1809 GREENHAVEN LN | | | | GRAPEVINE | TX | 76051-7335 |
| RALPH CAIN | 9995 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| RALPH CALDWELL | 21028 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5060 |
| RALPH CALDWELL | 13314 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6928 |
| RALPH CALZALOIA | 3 WILLOW RD | | | | MILFORD | MA | 01757-1321 |
| RALPH CAMPBELL | PO BOX 82 | | | | YERKES | KY | 41778-0082 |
| RALPH CANNELL | 1205 RAY ST | | | | DEXTER | MO | 63841-1440 |
| RALPH CANNING JR | 1 BOLEN CT | | | | BLUFFTON | SC | 29909-4443 |
| RALPH CANTRELL | 3763 BUCKINGHAM RD | | | | FORT MYERS | FL | 33905-7204 |
| RALPH CARB | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| RALPH CARB | 115 BELLA VISTA DR APT 35 | | | | GRAND BLANC | MI | 48439-1583 |
| RALPH CARBONE | 44298 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| RALPH CARBONE | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| RALPH CARELLA | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| RALPH CAREY | 1315 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| RALPH CARKHUFF | 75 MEADOW RD | | | | CLARK | NJ | 07066-2106 |
| RALPH CARLSON | 4147 E COUNTY RD S | | | | BELOIT | WI | 53511-7821 |
| RALPH CARLSTROM | 19090 SE CATFISH DR | | | | NEWALLA | OK | 74857-8865 |
| RALPH CARNES | 191 ANDREW DR | | | | STOCKBRIDGE | GA | 30281-6368 |
| RALPH CARPENTER | 513 LORAINE STREET | | | | EARLVILLE | IL | 60518-6315 |
| RALPH CARPENTER | 7851 KAYE DR | | | | CARLISLE | OH | 45005-3825 |
| RALPH CARTER | PO BOX 7063 | | | | FLINT | MI | 48507-0063 |
| RALPH CARTINO | 26 BELMONT AVE | | | | NILES | OH | 44446-3008 |
| RALPH CASCARELLI | 7906 WALNUT ST | | | | BOARDMAN | OH | 44512-7730 |
| RALPH CASH | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| RALPH CASS | 5853 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9794 |
| RALPH CASSIBBA | 37 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 |
| RALPH CASSITY | 1140 CHURCH CAMP ROAD | | | | BEDFORD | IN | 47421-7479 |
| RALPH CASTRO | 3048 AMELIA AVE | | | | FLUSHING | MI | 48433-2302 |
| RALPH CAUDILL | 1594 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2125 |
| RALPH CAUDILL | 1458 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2010 |
| RALPH CEFARATTI | 4812 FOX RUN DR | | | | STOW | OH | 44224-6086 |
| RALPH CERBONE | 256 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6213 |
| RALPH CERVANTES | 4510 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| RALPH CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| RALPH CHAMBERS JR | 159 CENTER ST APT 6 | | | | DENNIS PORT | MA | 02639-2135 |
| RALPH CHAMBLISS | 1122 CLEO ST | | | | LANSING | MI | 48915-1440 |
| RALPH CHANEY | 11 GEORGE A GREEN DR | | | | GORDONVILLE | TX | 76245-2711 |
| RALPH CHAPERON | 14214 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9309 |
| RALPH CHAPPEL | 6173 EVANSWOOD RD | | | | TROY | MI | 48085-1135 |
| RALPH CHARLETTE | 86 STATICE LN | | | | HYANNIS | MA | 02601-2189 |
| RALPH CHIEFFO | 5 SUFFOLK LN | | | | MIDDLETOWN | NJ | 07748-1704 |
| RALPH CHRISTIAN | 996 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4114 |
| RALPH CHRISTIE | 2356 ISLES RD | | | | SANDUSKY | MI | 48471-8927 |
| RALPH CICCIO | 245 MIDDLE ST | | | | BRISTOL | CT | 06010-7438 |
| RALPH CLACK | 410 COTTON ST | | | | PULASKI | TN | 38478-3718 |
| RALPH CLARK | 8765 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8617 |
| RALPH CLARK | 4233 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| RALPH CLARK JR | 1535 N HERBERT RD | | | | MIDLAND | MI | 48642-9429 |
| RALPH CLARKE | 252 DUKE CIR | | | | LEESBURG | FL | 34748-8503 |
| RALPH CLAXTON | PO BOX 3882 | | | | HIGHLAND PARK | MI | 48203-0882 |
| RALPH CLEMENT | 6159 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| RALPH CLEMENTS | 7199 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| RALPH CLENIN | 27767 FARM ROAD 1075 | | | | SELIGMAN | MO | 65745-7189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH CLEVENGER | 3293 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9765 |
| RALPH CLEVENHAGEN | 57 BERTHA RD | | | | VINEMONT | AL | 35179-4006 |
| RALPH CLUTE JR | 13444 ALLIS RD | | | | ALBION | NY | 14411-9518 |
| RALPH COBB | 9357 HARBOR COVE CIR APT 252 | | | | WHITMORE LAKE | MI | 48189-9219 |
| RALPH COCHRAN | 406 PRINDLE CT | | | | BEL AIR | MD | 21015-4829 |
| RALPH COFFER | 2179 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| RALPH COLE | 1600 24TH ST | | | | BAY CITY | MI | 48708-8003 |
| RALPH COLEMAN | 2009 FOX HILL DR APT 5 | | | | GRAND BLANC | MI | 48439-5202 |
| RALPH COLEMAN | 1 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| RALPH COLLARD | 655 W PARTRIDGE LN | | | | LUTHER | MI | 49656-9712 |
| RALPH COLLIER | 5917 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| RALPH COLLINS | 4241 OSBORN RD | | | | MEDWAY | OH | 45341-9780 |
| RALPH COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-8569 |
| RALPH COLLINS | 9560 W 24 RD | | | | MESICK | MI | 49668-9321 |
| RALPH COLTER | 10709 SAN TROPEZ CIR | | | | ESTERO | FL | 33928-2473 |
| RALPH COMER | 5887 LAFAYETTE RD | | | | MEDINA | OH | 44256-8502 |
| RALPH COMFORT | 1497 W VINE ST | | | | ALLIANCE | OH | 44601-5522 |
| RALPH COMPTON | 360 CONNELLY RD | | | | RISING SUN | MD | 21911-1009 |
| RALPH COMPTON | 3038 COIN ST | | | | BURTON | MI | 48519-1536 |
| RALPH COMPTON | 171 HARROD RD | | | | MEIGS | GA | 31765-4211 |
| RALPH COMPTON JR | 3059 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| RALPH CONE | 9423 W EHRLINGER RD | | | | ORFORDVILLE | WI | 53576-9674 |
| RALPH CONNER | 8106 E 93RD TER | | | | KANSAS CITY | MO | 64138-4257 |
| RALPH CONNER | PO BOX 53 | | | | KENNARD | IN | 47351-0053 |
| RALPH CONTURSO | 324 FERNHILL DR | | | | DEBARY | FL | 32713-4519 |
| RALPH COOK | PO BOX 150 | | | | SWEETSER | IN | 46987-0150 |
| RALPH COOK | 2224 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| RALPH COOK | 1137 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| RALPH COOK | 1000 R G CURTIS AVE | | | | LANSING | MI | 48911-4842 |
| RALPH COOK | 208 EDGEWATER DR | | | | WINCHESTER | TN | 37398-1906 |
| RALPH COOK | 102 STONE TRACE DR | | | | MOUNT ORAB | OH | 45154-8567 |
| RALPH COOMER | 3141 NEW COLUMBIA RD | | | | CAMPBELLSVILLE | KY | 42718-9354 |
| RALPH COON JR | 5518 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| RALPH COOP | 1332 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| RALPH COOTS | 38155 N BONKAY DR | | | | CLINTON TWP | MI | 48036-2107 |
| RALPH COPELAND | 400 NORTHSIDE DR | | | | GRIFFIN | GA | 30223-1310 |
| RALPH CORDES | 4055 LOCKE AVE | | | | BRIDGETON | MO | 63044-2036 |
| RALPH CORNETT | 25156 WEST RD | | | | BROWNSTOWN | MI | 48134-9254 |
| RALPH COSTANTINI | 2792 SANTA ANITA AVENUE | | | | ALTADENA | CA | 91001-1958 |
| RALPH COSTANTINI | 2792 SANTA ANITA AVENUE | | | | ALTADENA | CA | 91001-1958 |
| RALPH COSTANTINI | 2792 SANTA ANITA AVENUE | | | | ALTADENA | CA | 91001-1958 |
| RALPH COTA JR | 876 E SAVANNAH DR | | | | CHANDLER | AZ | 85225-1364 |
| RALPH COULTER | PO BOX 207 | | | | KOKOMO | IN | 46903-0207 |
| RALPH COUSINS | 231 SYLVAN GLEN RD | | | | REYNOLDSVILLE | PA | 15851-4581 |
| RALPH COX | 2648 STATE ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314 |
| RALPH COX | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| RALPH COYLE | 90 WEST AVE | | | | BROCKPORT | NY | 14420-1306 |
| RALPH CRANE | 5950 BLACK JACK RD | | | | FLOWERY BRANCH | GA | 30542-5407 |
| RALPH CREEKMORE | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| RALPH CREIGHTON | 12210 FLEMMING RD | | | | WEST SALEM | OH | 44287-9745 |
| RALPH CRIMALDI | 18550 HANNA ST | | | | MELVINDALE | MI | 48122-1435 |
| RALPH CRITES | 4168 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| RALPH CROCKETT | 7594 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9630 |
| RALPH CROLEY | 2211 LAWN AVE | | | | NORWOOD | OH | 45212-1613 |
| RALPH CROSTHWAITE | 2259 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| RALPH CROTTI | PO BOX 29 | | | | PEACH BOTTOM | PA | 17563-0029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH CROUSHORE JR | 308 MOHAWK DR | | | | MCKEESPORT | PA | 15135-3126 |
| RALPH CROWE | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| RALPH CRUMP | ATTN: CASHIERS OFFICE | GRAND RAPIDS HOME FOR VETERANS | | | GRAND RAPIDS | MI | 49505 |
| RALPH CWIK | 152 GUSSETT DR | | | | GARNER | NC | 27529-4376 |
| RALPH D COX | 2648 STATE ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314 |
| RALPH D ERNEST/DET | 12818 PURITAN ST | C/O RED LION CONTROLS | | | DETROIT | MI | 48227-4018 |
| RALPH D HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH D MERIAN | 33167 OAKLEY ST | | | | LIVONIA | MI | 48154-3591 |
| RALPH D SHAMEL | 8149 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| RALPH D SMITH | 1256 TIMOTHY ST | | | | SAGINAW | MI | 48638-6574 |
| RALPH D WILSON | 50 EMS B20D LANE | | | | PIERCETON | IN | 46562-9129 |
| RALPH D ZASTROW | 525 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| RALPH D'ANGELO | 27703 SNOW ORCHID CT | | | | LEESBURG | FL | 34748-2128 |
| RALPH D. TURLINGTON III | CGM ROTH IRA CUSTODIAN | 895 NEW ENGLAND DRIVE | | | WESTFIELD | NJ | 07090-3509 |
| RALPH DABNEY JR. | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| RALPH DAILEY | PO BOX 563 | | | | GALION | OH | 44833-0563 |
| RALPH DAILEY | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| RALPH DALTON | 3361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9721 |
| RALPH DANCE | 12824 MOUND RD | | | | WINCHESTER | OH | 45697-9650 |
| RALPH DANGELO | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| RALPH DARNALL | 14542 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9277 |
| RALPH DARR | 6789 POLISH RD | | | | PITTSVILLE | WI | 54466-9775 |
| RALPH DART | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| RALPH DAVIS | 736 CENTER DR APT 130 | HACIENDA VALLECITOS | | | SAN MARCOS | CA | 92069-3588 |
| RALPH DAVIS | HC 62 BOX 179 | | | | OZONE | AR | 72854-9122 |
| RALPH DAVIS | 1087 WESTVIEW DR | | | | FAIRMONT | WV | 26554-1443 |
| RALPH DAVIS | 8911 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9424 |
| RALPH DAVIS | HC 62 BOX 179 | | | | OZONE | AR | 72854-9122 |
| RALPH DAVIS | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| RALPH DAY | 1607 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| RALPH DE GUISE | 9091 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| RALPH DE JARNETT | 1023 TERRACE LN | | | | YPSILANTI | MI | 48198-3085 |
| RALPH DE ROSIA | 10446 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| RALPH DECKER | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| RALPH DEFALCO | 750 SHARRETTS LN | | | | ARNOLD | MD | 21012-1186 |
| RALPH DELEON | 4100 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| RALPH DELONG | 790 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5490 |
| RALPH DENSMORE JR | 815 HOGARTH AVE | | | | WATERFORD | MI | 48328-4132 |
| RALPH DENTON | 9020 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| RALPH DESANTIS | 208 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| RALPH DESPER | 1435 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| RALPH DEVER | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| RALPH DEWITT | PO BOX 8142 | | | | HUALAPAI | AZ | 86412-0142 |
| RALPH DEWITT | 3362 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4897 |
| RALPH DEWLEY | 111 SPRUCE AVE | | | | GREER | SC | 29651-4441 |
| RALPH DEWS | 4709 W KENN DR | | | | MUNCIE | IN | 47302-8885 |
| RALPH DEXTER | 1404 STATE ROUTE 2270 E | | | | BELTON | KY | 42324-3250 |
| RALPH DEY | 403 WEISS ST | | | | SAGINAW | MI | 48604-2450 |
| RALPH DEZEWIECKI | 2236 S REESE RD | | | | REESE | MI | 48757-9354 |
| RALPH DIABO | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| RALPH DIAZ | 45754 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4708 |
| RALPH DICKENS | PO BOX 725 | | | | SOCIAL CIRCLE | GA | 30025-0725 |
| RALPH DIETLIN | 2323 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| RALPH DIGNEO & | DONNA DIGNEO JTWROS | 2816 S BEULAH ST | | | PHILA | PA | 19148-5053 |
| RALPH DIGNEO & | DONNA DIGNEO JTWROS | 2816 S BEULAH ST | | | PHILA | PA | 19148-5053 |
| RALPH DILLON | 6321 MAPLE LAWN RD | | | | INDIANAPOLIS | IN | 46241-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH DIMICHELE | 424 LAKE AVE | | | | BRISTOL | CT | 06010 |
| RALPH DINGESS JR | 2836 CHERRY LN | | | | KINSTON | NC | 28504-9149 |
| RALPH DINGUS | 1153 IROQUOIS AVE | | | | WHEELERSBURG | OH | 45694-8913 |
| RALPH DIPIERO | 824 COUNTY ROAD 1092 | | | | CULLMAN | AL | 35057-6429 |
| RALPH DOLL | 555 NEW BRUNSWICK AVE APT 5E | | | | FORDS | NJ | 08863-2151 |
| RALPH DOLLINS | 17514 SANDY CLIFFS DR | | | | HOUSTON | TX | 77090-2064 |
| RALPH DOMINY | 10470 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| RALPH DONALDSON | 105 LORD ST | | | | EDGERTON | WI | 53534-2015 |
| RALPH DONALDSON JR | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| RALPH DONNERSBACH | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| RALPH DORTON | 1937 PERRY DR | | | | MANSFIELD | TX | 76063-5131 |
| RALPH DOSTER | 15 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3512 |
| RALPH DOTSON | 14533 N 300 W | | | | SILVER LAKE | IN | 46982-9696 |
| RALPH DOTSON JR | 10768 S 100 W | | | | SILVER LAKE | IN | 46982-9069 |
| RALPH DOTY | 166 RANCHETTE CIR | | | | FLORAHOME | FL | 32140-1116 |
| RALPH DOUBLEDEE | 8353 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| RALPH DOUGHERTY | 3275 MOUNT OLIVET RD | | | | DALLAS | GA | 30132-2802 |
| RALPH DOUGHTY | 4916 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| RALPH DOUGLAS | 3380 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5644 |
| RALPH DOVE | 5055 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8770 |
| RALPH DOWD | 1919 GARDNER RD | | | | HAMILTON | OH | 45013-1119 |
| RALPH DRAGOO | 4700 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| RALPH DRUMM | 8182 5TH ST | | | | ONEKAMA | MI | 49675-9780 |
| RALPH DUFRESNE JR | 3254 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| RALPH DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH DUNCAN | 1748 GLADWIN DR | | | | MAYFIELD HTS | OH | 44124-3134 |
| RALPH DUNCAN | 4030 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| RALPH DUNCAN | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RALPH DUNCAN | 4931 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-2363 |
| RALPH DUNMAN | 3509 MINERVA DR | | | | FLINT | MI | 48504-1749 |
| RALPH DUNTON | 8104 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| RALPH DUPREY | 2816 WISNER | | | | WATERFORD | MI | 48329-2889 |
| RALPH DURAN | 4361 MISSION BLVD SPC 198 | | | | MONTCLAIR | CA | 91763-6066 |
| RALPH DURBIN | 4345 CLEAR VIEW DR APT 2 | | | | GENESEO | NY | 14454-9419 |
| RALPH E CALDWELL | 21028 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5060 |
| RALPH E GANOE TTEE | LEORA R GANOE TTEE | U/A/D 01/03/01 | FBO THE GANOE FAMILY TRUST | 416 S. HIGHLAND | PT MARION | PA | 15474-1121 |
| RALPH E GUTHRIE | 3101 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RALPH E HOEHN | 2654 PCR 500 | | | | PERRYVILLE | MO | 63775-8267 |
| RALPH E LANGHOFER | 208 W. 12TH ST | | | | IMPERIAL | NE | 69033-3104 |
| RALPH E MARSHALL | SHIRLEY J MARSHALL TTEE | U/A/D 07/22/94 | FBO M. LIVING TRUST | 1005 PORTER LOOP | ROGERSVILLE | MO | 65742-7168 |
| RALPH E MCCORKLE | MAUREEN P MCCORKLE JT TEN | 3516 ASHLEY ROAD | | | BIRMINGHAM | AL | 35209-5708 |
| RALPH E MCCORKLE | MAUREEN P MCCORKLE JT TEN | 3516 ASHLEY ROAD | | | BIRMINGHAM | AL | 35209-5708 |
| RALPH E MURPHY | 9 GREENGAGE RD | | | | SAINT PETERS | MO | 63376-1508 |
| RALPH E MURPHY | 12322 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| RALPH E ROBERTSON & | JUDITH A ROBERTSON JT TEN | 424 TAMARAC | | | DAVISON | MI | 48423-1940 |
| RALPH E SKELLY SUCCESSOR TTEE | MABEL S TURNER REV TRUST | DTD 7-24-01 | C/O RALPH SKELLY | 7775 E GILMORE LANE | ASHLAND | MO | 65010-9265 |
| RALPH E TEAGUE | POA, JUANITA R. BARKER 3443 S. SHELDON ROAD | | | | CANTON | MI | 48188 |
| RALPH E TUTTLE JR | 12064 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| RALPH EAGLEN JR | 5672 S PROSPECT ST | | | | RAVENNA | OH | 44266-3625 |
| RALPH EARL | 1282 LAWRENCEPORT MAIN | | | | MITCHELL | IN | 47446-6749 |
| RALPH ECKERT | 2602 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| RALPH EDDIE | 4110 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8729 |
| RALPH EDGAR | G 5135 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| RALPH EDWARDS | 1208 WORNALL RD | | | | EXCELSIOR SPG | MO | 64024-1483 |
| RALPH EDWARDS | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH EDWARDS | 116 1/2 S MAIN ST APT D | | | | TIPTON | IN | 46072-1892 |
| RALPH EDWARDS | 1077 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9225 |
| RALPH EDWARDS PRODUCTIONS | 6922 HOLLYWOOD BLVD STE 300 | | | | HOLLYWOOD | CA | 90028-6123 |
| RALPH EFU | PO BOX 1117 | | | | CROSS CITY | FL | 32628-1117 |
| RALPH EGLESTON | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |
| RALPH EIKAMP | 53711 LUANN DR | | | | SHELBY TWP | MI | 48316-1948 |
| RALPH ELDER | 2277 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8842 |
| RALPH ELDREDGE | 3180 KIOWA BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1523 |
| RALPH ELDRIDGE | 5310 WEST C.R. 400 NORTH | | | | MUNCIE | IN | 47304 |
| RALPH ELLER | PO BOX 41 | | | | MIDDLETOWN | IN | 47356-0041 |
| RALPH ELLINGWOOD | 3515 SLOAN AVE | | | | ANDERSON | IN | 46013-2229 |
| RALPH ELLIOTT | 1617 COUNTY ROAD 155 | | | | CARDINGTON | OH | 43315-9738 |
| RALPH ELLIOTT | 849 JONES RD | | | | WALTON | KY | 41094-8751 |
| RALPH ELLIS JR | 2717 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73112-3743 |
| RALPH ELMORE | 23431 HAIG ST | | | | TAYLOR | MI | 48180-3425 |
| RALPH ELMORE JR | 9850 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3765 |
| RALPH ELMS JR | 6213 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1613 |
| RALPH ELSWICK | 7381 EMERSON | | | | WASHINGTON | MI | 48094-2723 |
| RALPH ELY | 14950 S DEWITT RD | | | | LANSING | MI | 48906-9362 |
| RALPH ENGELBRECHT | 10665 BARKLEY | APT 106 | | | OVERLAND PARK | KS | 66212 |
| RALPH ENGLISH | 3676 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| RALPH ENGLISH | 11 LEGACY CROSSING CT | | | | SAINT CHARLES | MO | 63303-1747 |
| RALPH ENOCH JR | 26252 PRINCESS LN | | | | BONITA SPRINGS | FL | 34135-6533 |
| RALPH ERBSCHLOE | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555-9179 |
| RALPH ERIKSEN | 220 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2400 |
| RALPH ERMLER | 27635 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| RALPH ESSEX | 2341 W COUNTY ROAD 390 S | | | | PAOLI | IN | 47454-9405 |
| RALPH ESTEL | 10 KINGWOOD LN | | | | LEVITTOWN | PA | 19055-2423 |
| RALPH EULER | 515 E GRATIOT C LINE | | | | WHEELER | MI | 48662 |
| RALPH EVANS | 516 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| RALPH EVERSOLE | 1130 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7316 |
| RALPH EWING | 16740 CATHERINE ST | | | | LAKE MILTON | OH | 44429-9631 |
| RALPH F COMPTON JR | 3059 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| RALPH F MANDELKA, SR | 5057 CITADEL DR | | | | CANTON | MI | 48188-2778 |
| RALPH F MAZER | 2838 SECTION RD | | | | CINCINNATI | OH | 45237-3716 |
| RALPH FACKLER | 3370 DU PON DR | | | | STERLING HTS | MI | 48310-2543 |
| RALPH FALK | 1321 HORNBAKE DR | | | | JEFFERSON HILLS | PA | 15025-2707 |
| RALPH FARR | 8985 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| RALPH FEENEY | 4768 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| RALPH FEERER | 128 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| RALPH FELKER | 24 RONNIE DR | | | | O FALLON | MO | 63366-2273 |
| RALPH FELLHAUER | 212 S WATER ST | | | | CLINTON | MO | 64735-2037 |
| RALPH FERDON | 3115 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| RALPH FERGUSON | 383 S ROBINSON ST | | | | WOODBURN | KY | 42170-9761 |
| RALPH FERRARA | N7619 JUPITER DR | | | | FOND DU LAC | WI | 54937-8891 |
| RALPH FERRI | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH FIDLER | 34621 S OBANNON RD | | | | CREIGHTON | MO | 64739-8668 |
| RALPH FINKBEINER | 620 BEACH ST | | | | SEBEWAING | MI | 48759-1225 |
| RALPH FINNEREN | 937 BEARDON | | | | LAKE ORION | MI | 48362-2006 |
| RALPH FISH | 1114 M ST | | | | BEDFORD | IN | 47421-2929 |
| RALPH FISHER | 871 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63031-8931 |
| RALPH FISHER | PO BOX 883 | 207 COURT ST | | | WARTBURG | TN | 37887-0883 |
| RALPH FIX | PO BOX 466 | | | | FREMONT | MI | 49412-0466 |
| RALPH FLECKER | 809 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1724 |
| RALPH FLESHER | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 |
| RALPH FLORIO JR | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH FLOYD | 6712 HIGHLAND AVE | | | | CINCINNATI | OH | 45236-3917 |
| RALPH FOLSOM | PO BOX 2313 | | | | MUNCIE | IN | 47307-0313 |
| RALPH FORD | 700 CEDAR CIR SE | | | | CONYERS | GA | 30094-4500 |
| RALPH FORD & | JOHN MIKE FORD JTWROS | 161 HILLCREST DRIVE | | | BARDWELL | KY | 42023-8574 |
| RALPH FOSTER | 8629 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| RALPH FOSTER | 2235 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7403 |
| RALPH FOULDS JR | 5610 LAWNDALE RD | | | | SAGINAW | MI | 48604-9456 |
| RALPH FOX | 28545 ST. HWY W | | | | WARRENTON | MO | 63383 |
| RALPH FRANCISCO | 413 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| RALPH FRANKLIN | 2580 NORTHVIEW AVE | | | | DECATUR | GA | 30032-4221 |
| RALPH FREEBURG | 1222 PETTS RD | | | | FENTON | MI | 48430-1548 |
| RALPH FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| RALPH FRENCH | 800 E SOUTH B ST APT 41 | | | | GAS CITY | IN | 46933-2109 |
| RALPH FRENDO | 13649 WRIGHT ST | | | | GIBRALTAR | MI | 48173-9567 |
| RALPH FREY | 6555 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9269 |
| RALPH FRIES JR | 3334 WINDY HILL RD | | | | CROWN POINT | IN | 46307-8919 |
| RALPH FUEHR JR | 10745 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| RALPH FULTZ SR | 1317 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8248 |
| RALPH FURBEE | 169 25TH ST SE | | | | NEW PHILADELPHIA | OH | 44663-3319 |
| RALPH G DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH G HAJJ | 6615 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| RALPH G MARTIN | 444 POPLAR RD | | | | PELLSTON | MI | 49769-9348 |
| RALPH G ROHNER JR MC | 3600 OLENTANGY RIVER RD STE C1 | | | | COLUMBUS | OH | 43214-3437 |
| RALPH G TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4836 |
| RALPH G TUCCI | 14634 MOORE AVE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH G WEIBLE | 5513 W FRANCES RD | | | | CLIO | MI | 48420-8572 |
| RALPH GADEMSKE JR | 127 BASSETT RD | | | | WILLIAMSVILLE | NY | 14221-2641 |
| RALPH GALLORO | 14933 HELEN ST | | | | SOUTHGATE | MI | 48195-1972 |
| RALPH GAMEL | 940 WEBBER CHAPEL RD | | | | BATESVILLE | AR | 72501-8294 |
| RALPH GAMRATH | 1100 COWAN RD | | | | GULFPORT | MS | 39507-3441 |
| RALPH GARCIA | 9252 FRANKLIN ST | | | | CHATSWORTH | CA | 91311-6312 |
| RALPH GARGUIOLO | 189 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| RALPH GARNER | 46650 SMITH LAKE RD | | | | MARCELL | MN | 56657-2091 |
| RALPH GARNER | PO BOX 1 | | | | ELKTON | TN | 38455-0001 |
| RALPH GARNER | 15 PEYTON'S PLACE | APT P | | | BLUE RIDGE | GA | 30513 |
| RALPH GARRETT | 8735 BISHOPSWOOD DRIVE | | | | JACKSONVILLE | FL | 32244-6003 |
| RALPH GARRETT JR | 89 CREEKWOOD DRIVE | | | | LAKE ORION | MI | 48362-1150 |
| RALPH GASSER | PO BOX 53 | | | | OTTOVILLE | OH | 45876-0053 |
| RALPH GATES | 5609 S 200 E | | | | WARREN | IN | 46792-9496 |
| RALPH GAUKER | 3527 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| RALPH GAW | 724 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| RALPH GENTILE | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483-4417 |
| RALPH GEORGE | 4350 ROUND LAKE BND | | | | INDIANAPOLIS | IN | 46234-7747 |
| RALPH GEORGE | 1603 BUCKRIDGE NORTH DR APT B | | | | INDIANAPOLIS | IN | 46227-5075 |
| RALPH GERZESKI | 253 S LINCOLN RD | | | | BAY CITY | MI | 48708-3601 |
| RALPH GETZ SR | 6515 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| RALPH GEURIN | 704 CEREAL AVE | | | | HAMILTON | OH | 45013-2738 |
| RALPH GIBSON | 8255 SCOTTSVILLE RD | | | | FRANKLIN | KY | 42134-6188 |
| RALPH GIGER | 65 ORCHARD DR | | | | QUARRYVILLE | PA | 17566-9104 |
| RALPH GILBERT | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818-9153 |
| RALPH GILES | 765 DIAHANN DR | | | | TIPP CITY | OH | 45371-2115 |
| RALPH GILES AND | MARGARET GILES JTWROS | 347 TALL OAKS DR | | | CONYERS | GA | 30013-1670 |
| RALPH GILLILAND | 784 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| RALPH GINDER | 6995 S 600 W | | | | PENDLETON | IN | 46064-8726 |
| RALPH GIVENS | 9336 NW 60TH ST | | | | PARKVILLE | MO | 64152-6203 |
| RALPH GIZOWSKI | 1600 N DELANO ST | | | | SAINT CLAIR | MI | 48079-5263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH GLADDEN | 5414 HONEY MANOR DR | | | | INDIANAPOLIS | IN | 46221-3911 |
| RALPH GLOMSKI | 2387 SHADYCROFT DR | | | | BURTON | MI | 48519-1241 |
| RALPH GLUGLA | 21215 ELWELL RD | | | | BELLEVILLE | MI | 48111-8617 |
| RALPH GOECKE | 471 KAYLYN CIR | | | | FAIRBORN | OH | 45324-7573 |
| RALPH GOINS | 9255 MILLARD RD | | | | DAYTON | OH | 45426-4360 |
| RALPH GONZALES | 1555 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| RALPH GONZALES JR | 113 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| RALPH GONZALEZ | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| RALPH GOODE | 505 LENNOX RD | | | | WILMINGTON | DE | 19809-2116 |
| RALPH GOODPASTURE | 684 SE 650 | | | | KNOB NOSTER | MO | 65336-2208 |
| RALPH GOOLSBY | 19059 NADOL DR | | | | SOUTHFIELD | MI | 48075-5818 |
| RALPH GORDON | 22 ANJOU CT | | | | MANCHESTER | NJ | 08759-6269 |
| RALPH GORDON JR | 2290 E 1700 N | | | | SUMMITVILLE | IN | 46070-9170 |
| RALPH GORE | 854 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1996 |
| RALPH GOUBEAUX | 883 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2229 |
| RALPH GRADDICK | 121 KENWAY DR | | | | LANSING | MI | 48917-3034 |
| RALPH GRANTOM | 8532 ELLIS DR | | | | NORTH RICHLAND HILLS | TX | 76180-2438 |
| RALPH GRAY | 10242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2114 |
| RALPH GRAY | 1936 WINTON DR | | | | AVON | IN | 46123-5306 |
| RALPH GRAY | PO BOX 1258 | | | | JAMESTOWN | TN | 38556-1258 |
| RALPH GRAZIOSO | 229 ORLANDO BLVD | | | | TOMS RIVER | NJ | 08757-6233 |
| RALPH GRECO | 804 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7051 |
| RALPH GREEN | 1508 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6745 |
| RALPH GREER | 914 E RICHMOND ST | | | | KOKOMO | IN | 46901-3118 |
| RALPH GRENNAY | 1604 E 2ND ST | | | | DEFIANCE | OH | 43512-2471 |
| RALPH GRIEFENSTINE | 507 DAVIS ST | | | | CRESTLINE | OH | 44827-1306 |
| RALPH GRIEFENSTINE | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH GRIEFENSTINE I I I | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH GRIER | 1927 WOOD LN | | | | FLINT | MI | 48503-4512 |
| RALPH GRIFFIN | 10507 TRASK DR | | | | SAINT LOUIS | MO | 63136-2348 |
| RALPH GRIFFIN | 176 GROVE ST | | | | CORTLAND | OH | 44410-1428 |
| RALPH GRIFFITH | 240 W SOUTH ST | | | | HILLSBORO | OH | 45133-1352 |
| RALPH GRIFFUS | 2271 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| RALPH GRIM | 109 AIKEN LN | | | | CLEAR BROOK | VA | 22624-1101 |
| RALPH GRUBB JR | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091-6702 |
| RALPH GUEST | 26136 HAMPDEN ST | | | | MADISON HTS | MI | 48071-3588 |
| RALPH GUEVARA | 14101 N SAGINAW RD | | | | CLIO | MI | 48420-8802 |
| RALPH GUEVARA | 7185 W FREELAND RD | | | | FREELAND | MI | 48623-9749 |
| RALPH GUNTHER | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| RALPH GUSTIN | 4028 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| RALPH GUTHRIE | 3101 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RALPH GUTMAN | 1777 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7501 |
| RALPH H BOETTCHER | WAYNE BOETTCHER POA | 103 PARMA DRIVE | | | PITTSBURGH | PA | 15209-1527 |
| RALPH H CLINE AND | LOIS E CLINE JT TEN | 925 KENSINGTON WAY | | | BOWLING GREEN | KY | 42103-0923 |
| RALPH H DAY | 1607 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| RALPH H LILIENKAMP AND | PATSY J LILIENKAMP JT WROS | 7416 WOODLAND WAY | | | SAINT LOUIS | MO | 63121-2546 |
| RALPH H STREBIG JR | CGM IRA ROLLOVER CUSTODIAN | 435 LABREE AVE S | | | LEHIGH ACRES | FL | 33974-9680 |
| RALPH H STREBIG JR | CGM IRA ROLLOVER CUSTODIAN | 435 LABREE AVE S | | | LEHIGH ACRES | FL | 33974-9680 |
| RALPH HAEFNER | 338 CHARLEMAGNE BLVD APT G101 | | | | NAPLES | FL | 34112-7075 |
| RALPH HAGERMAN | 6017 THREE CEDARS LN | | | | FREDERICKSBURG | VA | 22407-4388 |
| RALPH HAHN | 901 WILHELM ST | | | | DEFIANCE | OH | 43512-2948 |
| RALPH HAJIK | 247 CARLISLE AVE | | | | WESTMONT | IL | 60559-8611 |
| RALPH HAJJ | 6615 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| RALPH HALE | 4300 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| RALPH HALL | 2440 MONTE MURREY RD | | | | LEWISBURG | TN | 37091-5427 |
| RALPH HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH HALL | 4032 CLARK RD | | | | PRESCOTT | MI | 48756-9394 |
| RALPH HAM | 5701 BATAVIA RD | | | | CINCINNATI | OH | 45244-3310 |
| RALPH HAMILTON | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| RALPH HAMILTON | 6128 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| RALPH HAMMER II | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| RALPH HAMNER | 187 LONGFELLOW RD | | | | WALTHAM | MA | 02453-6775 |
| RALPH HANSEN | 3306 ABBEY LN | | | | LAFAYETTE | IN | 47909-6706 |
| RALPH HANSEN | 480 N RIVER RD | | | | SAGINAW | MI | 48609-6820 |
| RALPH HANSON | 610 SARGENT CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1632 |
| RALPH HAPNEY | 4237 OXFORD DR | | | | BRUNSWICK | OH | 44212-3569 |
| RALPH HARBISON | 400 THREE ROD RD | | | | ALDEN | NY | 14004-9428 |
| RALPH HARDAWAY | 8344 MOUNTAIN PASS | | | | RIVERDALE | GA | 30274-4804 |
| RALPH HARDAWAY | PO BOX 14733 | | | | SAGINAW | MI | 48601-0733 |
| RALPH HARDEN | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| RALPH HARDIN | 2726 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9692 |
| RALPH HARDING | 54267 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1431 |
| RALPH HARDY | 4033 RACE ST | | | | FLINT | MI | 48504-2237 |
| RALPH HARRIMAN | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| RALPH HARRIS | 3065 FOREST ST | | | | DENVER | CO | 80207-2720 |
| RALPH HARRIS | 17 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| RALPH HARRIS | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| RALPH HARRIS | 5563 MYERS LAKE AVE NE | | | | BELMONT | MI | 49306-9644 |
| RALPH HARRIS JR | 177 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| RALPH HARRISON JR | 554 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1154 |
| RALPH HARSCH | 3085 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| RALPH HARTING JR | 7399 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| RALPH HAUSE JR | 6510 MILLWOOD RD | | | | CUMMING | GA | 30041-2185 |
| RALPH HAUSER | 510 E SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| RALPH HAWKINS | 1818 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| RALPH HAY | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 |
| RALPH HAYDEN | 220 MAC AVE APT 406 | | | | EAST LANSING | MI | 48823-4392 |
| RALPH HAYGOOD JR | 7807 CR 772 | | | | WEBSTER | FL | 33597-6035 |
| RALPH HAYNES | 2949 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| RALPH HAZELWOOD | 2690 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5358 |
| RALPH HEIDACKER | 28453 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| RALPH HEINE | 13026 LANARK PL | | | | FORT WAYNE | IN | 46814-8848 |
| RALPH HEIST | 5293 OAKES RD | RT 1 | | | CLAYTON | OH | 45315-8933 |
| RALPH HEITZ | 754 PEARWOOD ST | | | | OCEANSIDE | CA | 92057-8618 |
| RALPH HELMLE | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| RALPH HENDERSON | 8002 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-4400 |
| RALPH HENDRIX | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| RALPH HENIGE | 600 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| RALPH HENRY | 3113 SENECA ST | | | | FLINT | MI | 48504-3820 |
| RALPH HENSEL | 1662 C.R. 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| RALPH HENSON | 9570 HELTON DR | | | | FRANKLIN | OH | 45005-1002 |
| RALPH HENTGES | 8020 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3748 |
| RALPH HERINGTON | PO BOX 206 | | | | MOUNT MORRIS | MI | 48458-0206 |
| RALPH HERNANDEZ | 34106 E SPENCER RD | | | | OAK GROVE | MO | 64075-7035 |
| RALPH HERNDON | 8374 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| RALPH HERRELL JR | 1437 S 725 W | | | | TIPTON | IN | 46072-9176 |
| RALPH HETHERINGTON | PO BOX 301 | 2496 20 MILE RD | | | BARRYTON | MI | 49305-0301 |
| RALPH HIDAY | 1918 N BALSAM CT | | | | ANDERSON | IN | 46011-2729 |
| RALPH HILBORN | 12041 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| RALPH HILLERS | 207 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| RALPH HILLIGOSS | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| RALPH HILTON | 47 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH HINDBAUGH | 25441 DONALD | | | | REDFORD | MI | 48239-3333 |
| RALPH HINES | 9828 SHEPHERDS DR | | | | KANSAS CITY | MO | 64131-3217 |
| RALPH HINKLEY | 180 W 6TH ST | P O BOX 235 | | | ROANOKE | IN | 46783-1034 |
| RALPH HISER | 402 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1750 |
| RALPH HODGE | 5021 BIGAM RD | | | | BATAVIA | OH | 45103-9584 |
| RALPH HODGES | 1246 S M-13 | | | | LENNON | MI | 48449 |
| RALPH HODGES | 11010 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| RALPH HODGSON JR | 2749 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223-2759 |
| RALPH HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| RALPH HOEHN | 2654 PCR 500 | | | | PERRYVILLE | MO | 63775-8267 |
| RALPH HOEPFNER | 7133 LA PRESA DRIVE | | | | HOLLYWOOD | CA | 90068-2627 |
| RALPH HOGAN | 1 COURT ST APT 12O | | | | NEWARK | NJ | 07102-2657 |
| RALPH HOLBROOK | 863 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| RALPH HOLCOMB | 3424 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5639 |
| RALPH HOLDER | 1266 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8671 |
| RALPH HOLEWA | 843 HIGHBANKS AVE | | | | ALLEGAN | MI | 49010-1692 |
| RALPH HOLFORD | 4975 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-3763 |
| RALPH HOLLAND | 2091 OAK RUN DR N | | | | INDIANAPOLIS | IN | 46260 |
| RALPH HOLLAND JR | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 |
| RALPH HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| RALPH HOLLIDAY | 37531 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-9303 |
| RALPH HOLLIDAY | 313 E NORTH ST | | | | TIPTON | IN | 46072-1447 |
| RALPH HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH HOLZER | 1440 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| RALPH HOOVER | 137 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| RALPH HOPKINS | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| RALPH HOPKINS | 1692 PATTERSON RD | | | | SOMERSET | KY | 42503 |
| RALPH HOPPE | 611 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| RALPH HOPSON | 3347 N EMERSON AVE APT 57 | | | | INDIANAPOLIS | IN | 46218-2471 |
| RALPH HORN | 1715 HARRYS BRANCH RD | | | | WHITEWOOD | VA | 24657-9471 |
| RALPH HOSEY JR | 8828 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| RALPH HOSKINS | 2933 HUMMINGBIRD DRIVE | | | | SAINT CHARLES | MO | 63301-1247 |
| RALPH HOTALING | 3902 LOCKPORT OLCOTT RD LOT 77 | | | | LOCKPORT | NY | 14094-1158 |
| RALPH HOUSER | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| RALPH HOWARD | 2563 FAIROAKS RD | | | | DECATUR | GA | 30033-1418 |
| RALPH HOWARD | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| RALPH HOWARD | 7568 TIMKEN AVE | | | | WARREN | MI | 48091-2031 |
| RALPH HOWARD | 7050 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| RALPH HOWARD JR | 5242 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8515 |
| RALPH HOWDERSHELT | 10716 MCCLAIN RD | | | | NEWTON FALLS | OH | 44444-9208 |
| RALPH HOWIE | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| RALPH HUBER | 101 BARSTOW PL | | | | LAWRENCE | KS | 66049-1601 |
| RALPH HUDAK | 294 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| RALPH HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| RALPH HUDNELL | 8145 DEWEY RD | | | | THOMPSON | OH | 44086-9764 |
| RALPH HUESTON TTEE | REVOCABLE TRUST INDENTURE OF | RALPH HUESTON DTD 07/05/1990 | 3524 N ROCK BEACON RD | | JEFFERSON CITY | MO | 65109-8451 |
| RALPH HUESTON TTEE | REVOCABLE TRUST INDENTURE OF | RALPH HUESTON DTD 07/05/1990 | 3524 N ROCK BEACON RD | | JEFFERSON CITY | MO | 65109-8451 |
| RALPH HUFF | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| RALPH HUGHES | 3536 WAYNESVILLE RD | | | | SPRING VALLEY | OH | 45370-9727 |
| RALPH HUIZAR | 4900 CRANDALL RD | | | | HOWELL | MI | 48855-5800 |
| RALPH HUMBERTSON SR | 42 LIBERTO LN | | | | DOVER | DE | 19901-1832 |
| RALPH HUMERICKHOUSE | 781 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |
| RALPH HUMPHREY | RT. #2, 4378 FUNK RD. | | | | SHELBY | OH | 44875 |
| RALPH HUNLEY | 430 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3606 |
| RALPH HUNTER | 7612 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3269 |
| RALPH HURT | 9707 WILD HORSE RD | | | | MC LOUTH | KS | 66054-4263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH HUSEMANN | 8522 CORUNNA RD | | | | FLINT | MI | 48532-5502 |
| RALPH HUSMANN | 7610 WESCLIN RD | | | | GERMANTOWN | IL | 62245-1516 |
| RALPH HUTSON | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| RALPH HYER | 1005 MILLWOOD AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1049 |
| RALPH I & ROCHELLE R SCHANUEL | TTEES RALPH I SCHANUEL AND | ROCHELLE RAE SCHANUEL REV LIV | TR DTD 10-31-06 | 212 SIESTA CIRCLE | CAMDENTON | MO | 65020-2758 |
| RALPH IANNUZZI | 117 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1716 |
| RALPH IOZZI | 4D SPARROW ST | | | | MANCHESTER | NJ | 08759-5346 |
| RALPH J BARON | SUNRISE OF PIKESVILLE | 3800 OLD COURT RD | | | BALTIMORE | MD | 21208-3810 |
| RALPH J BARON | SUNRISE OF PIKESVILLE | 3800 OLD COURT RD | | | BALTIMORE | MD | 21208-3810 |
| RALPH J HINCH JR TRUSTEE | RALPH J HINCH JR 2000 TRUST | U/A DATED 11/8/00 | 582 WARREN TERRACE | | HINSDALE | IL | 60521-3238 |
| RALPH J KUBA AND | IRENE KUBA JTWROS | TOD ACCOUNT | 1919 W BOLIVAR | | MILWAUKEE | WI | 53221-2337 |
| RALPH J MORRISON | 3400 VIOLA DR | | | | LANSING | MI | 48911-3323 |
| RALPH J NEWMAN | 4125 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| RALPH J SIRLIN | 23880 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1133 |
| RALPH J SPICER | 5618 BETTY LN | | | | MILFORD | OH | 45150-2378 |
| RALPH J STRONG AND | AUDREY J STRONG | JT TEN | 668 WEST GIRARD ROAD | | UNION CITY | MI | 49094 |
| RALPH J WIMMER SR & | DOROTHY B WIMMER JTWROS | PO BOX 86 | | | BOONES MILL | VA | 24065-0086 |
| RALPH J WIMMER SR & | DOROTHY B WIMMER JTWROS | PO BOX 86 | | | BOONES MILL | VA | 24065-0086 |
| RALPH J. CRUMRINE AND | EWILDA T. CRUMRINE JTTEN | 1621 SUNVALE DRIVE | | | OLATHE | KS | 66062-2108 |
| RALPH JABOT | 204 COLONY LAKE LN | | | | DICKINSON | TX | 77539-6169 |
| RALPH JACK | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |
| RALPH JACKSON | 109 MARSHALL ST SW | | | | HARTSELLE | AL | 35640-4105 |
| RALPH JACKSON | 1403 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1243 |
| RALPH JACKSON | 6322 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| RALPH JACKSON JR | 335 LONICERA CT | | | | WILMINGTON | NC | 28411-8321 |
| RALPH JACOBS | 223 WALNUT ST | | | | CIRCLEVILLE | OH | 43113-2223 |
| RALPH JAMES | 5859 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3811 |
| RALPH JAMES | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RALPH JARRETT | 1207 SPRUCE ST | P.O. BOX 579 | | | EUDORA | KS | 66025-9317 |
| RALPH JARVIS | 10 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| RALPH JAWOROWSKI | 32451 FIRWOOD DR | | | | WARREN | MI | 48088-6220 |
| RALPH JENNINGS | 1812 GARDNER RD | | | | WESTCHESTER | IL | 60154-4400 |
| RALPH JENSEN | 836 B SOUTHAMPTON RD # 236 | | | | BENICIA | CA | 94510-1907 |
| RALPH JERGER | 4497 S 700 E | | | | MARION | IN | 46953-9556 |
| RALPH JESSEE | 600 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| RALPH JESSEE I I I | 300 SW KILLARNEY LN | | | | BLUE SPRINGS | MO | 64014-4928 |
| RALPH JIMENEZ | 840 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3904 |
| RALPH JOHNSON | 4907 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| RALPH JOHNSON | 10402 STEPHEN YOUNG RD | | | | CAMDEN | OH | 45311-9235 |
| RALPH JOHNSON | APT 114 | 2244 Q AVENUE | | | NEW CASTLE | IN | 47362-2167 |
| RALPH JOHNSON | 5830 RATTLE RUN RD | | | | SAINT CLAIR | MI | 48079-3901 |
| RALPH JOHNSON | 505 BIRCH ST | | | | HIXTON | WI | 54635-4401 |
| RALPH JOHNSON | 9231 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| RALPH JOHNSON | 8950 PARK ST | | | | LENEXA | KS | 66215-3466 |
| RALPH JONES | 17310 CENTRAL PARK AVE | | | | HAZEL CREST | IL | 60429-1508 |
| RALPH JONES | 88 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2213 |
| RALPH JONES | 501 E LEWISTON AVE | | | | FERNDALE | MI | 48220-1358 |
| RALPH JONES | 136 7TH AVE | LOWER APT | | | NORTH TONAWANDA | NY | 14120-4014 |
| RALPH JONES | 1173 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| RALPH JONES | 3893 FERNWALD DR | | | | DAYTON | OH | 45440-3439 |
| RALPH JONES | 1713 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| RALPH JONES | 2210 GREENFIELD AVE | | | | NOBLESVILLE | IN | 46060-4035 |
| RALPH JONES | 6885 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| RALPH JONES | 20404 RANDOLPH PKWY | | | | HIGHLAND HILLS | OH | 44122-7014 |
| RALPH JONES | 1460 CORYDALE DR APT 142 | | | | FAIRFIELD | OH | 45014-3371 |
| RALPH JONES | 4722 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH JONES | 2 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| RALPH JUSTICE | 18 BOBCAT LN | | | | BERWICK | ME | 03901-2448 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9625 |
| RALPH K VOOS REVOCABLE TRUST AGR | U/A DTD 1/30/2004 UAD 01/30/04 | RALPH K VOOS & SUSAN W VOOS | TTEES | 5214 ASHLAR VILLAGE | WALLINGFORD | CT | 06492-6105 |
| RALPH KAHN & | VIVIENNE KAHN JT TEN | TOD ACCOUNT | 4303 BEDFORD AVENUE | | BROOKLYN | NY | 11229-4914 |
| RALPH KAPLAN | CGM IRA ROLLOVER CUSTODIAN | SPECIAL ACCOUNT Y | 3903 NOSTRAND AVE | APT 1P | BROOKLYN | NY | 11235-2132 |
| RALPH KASPER | 6212 KRISTA DR | | | | SPRING HILL | FL | 34609-8963 |
| RALPH KATERBERG | 725 BALDWIN ST | APT A21 | | | JENISON | MI | 49428 |
| RALPH KEENER | 162 MIDWEST PKWY | | | | SARASOTA | FL | 34232-1549 |
| RALPH KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| RALPH KEETON | 324 CORDOVA RD. | | | | WILLIAMSTOWN | KY | 41097 |
| RALPH KELLY | 5925 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| RALPH KEMP | 455 SUNNEHANNA DR UNIT 448 | | | | MYRTLE BEACH | SC | 29588-5399 |
| RALPH KENDALL | 1826 WALNUT ST | | | | ANDERSON | IN | 46016-2035 |
| RALPH KENNARD | 6304 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| RALPH KENNEDY | 1203 KINGWOOD LN | | | | ROCKVALE | TN | 37153-4078 |
| RALPH KERNEY | 3331 MERRILL AVENUE | | | | ROYAL OAK | MI | 48073-6816 |
| RALPH KESSLER | 6748 SARA CT | | | | PLAINFIELD | IN | 46168-7892 |
| RALPH KETCHMARK | 150 BONNIE DR | | | | AUBURNDALE | FL | 33823-2702 |
| RALPH KIDD | 3419 CORNWALL RD | | | | BALTIMORE | MD | 21222-6034 |
| RALPH KIDD | 1900 BEARDSLEY RD | | | | PINCKNEY | MI | 48169-8802 |
| RALPH KIMBELL | 6032 N ALDINGBROOKE CR | | | | WEST BLOOMFIELD | MI | 48322 |
| RALPH KING | 67 ATWATER DR | | | | SAINT PETERS | MO | 63376-3113 |
| RALPH KING | 499 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5903 |
| RALPH KING | 480 JOHN ST | | | | CARLISLE | OH | 45005-3307 |
| RALPH KING | 1494 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| RALPH KING | 314 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1706 |
| RALPH KING | PO BOX 324 | | | | GAS CITY | IN | 46933-0324 |
| RALPH KING | 1577 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6713 |
| RALPH KISE | 3734 N US HIGHWAY 23 UNIT 2 | | | | OSCODA | MI | 48750-8813 |
| RALPH KLAUKA | 5561 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9569 |
| RALPH KLAWITER | 325 ROSEDALE AVE LOT 94 | | | | SAINT CLOUD | FL | 34769-1702 |
| RALPH KLEMAN | 17126 KING RD | | | | BOWLING GREEN | OH | 43402-9467 |
| RALPH KLOCKZIEM JR | 2788 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| RALPH KLOS JR | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| RALPH KLUMPP | 1098 BARTON WAY DR | | | | TROY | MI | 48098-2020 |
| RALPH KOEHLER | 4961 N OLD FORT WAYNE RD | | | | HUNTINGTON | IN | 46750-9603 |
| RALPH KOEHLER | 200 W 20TH ST SPACE # A 55 | | | | RIFLE | CO | 81650 |
| RALPH KOHNKE | 317 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| RALPH KOLMER | 75 NORWAY DR | | | | ROCHESTER | NY | 14616-1683 |
| RALPH KOPPELBERGER JR | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| RALPH KOSS | 2250 PORTOFINO PL UNIT 236 | | | | PALM HARBOR | FL | 34683-7752 |
| RALPH KOWALEWSKI SR | 5172 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1849 |
| RALPH KRAMER | 24363 SMITH AVE | | | | WESTLAKE | OH | 44145-4818 |
| RALPH KRAMER | 2057 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| RALPH KRAUSE | 1332 E STORM CLOUD DR | | | | KINGMAN | AZ | 86409-1164 |
| RALPH KREGER | 14156 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5423 |
| RALPH KULBETH | 2713 GLEN OAKS DR | | | | NORMAN | OK | 73071-4347 |
| RALPH KUSCHELL | 1921 N 110TH AVE | | | | AVONDALE | AZ | 85392-5440 |
| RALPH L CLARKE AND | MARJORIE W CLARKE | JTWROS | 237 TEMPLE CIRCLE | | EUSTIS | FL | 32726-6916 |
| RALPH L CLAXTON | PO BOX 3882 | | | | HIGHLAND PARK | MI | 48203-0882 |
| RALPH L LAPRADD | 9264 BENSON RD | | | | LINCOLN | DE | 19960-3058 |
| RALPH L MASON | 3885 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| RALPH L PONDISCIO | 411 CRAWFORD TER | | | | UNION | NJ | 07083-7331 |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGDON | PA | 15642-9787 |
| RALPH L THOMAS AND HILDEGARD | C THOMAS FAMILY TR DTD 1-15-96 | RALPH L THOMAS AND HILDEGARD C | THOMAS TTEES | 4061 MARY LN | CEDARBURG | WI | 53012-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH LA FAVE | 21058 COLWELL ST | | | | FARMINGTON HILLS | MI | 48336-6109 |
| RALPH LA MERE | 113 N MAIN ST | | | | BLISSFIELD | MI | 49228-1033 |
| RALPH LAESCH | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| RALPH LAFONTAINE | 2955 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5572 |
| RALPH LAMARCO | 961 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515-3342 |
| RALPH LAMAY | 240 OAK ST APT D | | | | MONTROSE | MI | 48457-9062 |
| RALPH LAMBERSON JR | 5104 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| RALPH LAMBERSON, JR. | 5104 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| RALPH LANDOLFO JR | PO BOX 40369 | | | | BAY VILLAGE | OH | 44140-0369 |
| RALPH LANDON | 3997 NEWGARDEN RD | | | | SALEM | OH | 44460-9518 |
| RALPH LANDRY | 2875 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| RALPH LANGLOIS | 316 S OTTAWA ST | | | | TECUMSEH | MI | 49286-2038 |
| RALPH LAPOMPE | 495 E 46TH ST | | | | BROOKLYN | NY | 11203-4203 |
| RALPH LAPRADD | 9264 BENSON RD | | | | LINCOLN | DE | 19960-3058 |
| RALPH LARGENT | 625 3RD ST | | | | MARTINSBURG | WV | 25404-4549 |
| RALPH LARKIN JR | 9540 W CAROL AVE | | | | PEORIA | AZ | 85345-6951 |
| RALPH LARSON CHEVROLET, INC. | RALPH LARSON | 531 S MAIN ST | | | HECTOR | MN | 55342 |
| RALPH LARSON CHEVROLET, INC. | 531 S MAIN ST | | | | HECTOR | MN | 55342 |
| RALPH LAVALLE | 1021 DELMAR AVE | | | | UNION | MO | 63084-1130 |
| RALPH LAWRENCE | 3344 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| RALPH LAY | 1790 DECATUR PIKE | | | | WINCHESTER | OH | 45697-9711 |
| RALPH LAYNE | PO BOX 1822 | | | | MURRAY | KY | 42071-0033 |
| RALPH LAYNE | PO BOX 1822 | | | | MURRAY | KY | 42071-0033 |
| RALPH LE PARD | 5184 DARBY ST | | | | FLINT | MI | 48532-4148 |
| RALPH LEARY | 548 LAKE MYSTIC LN | | | | LAKELAND | FL | 33813-1120 |
| RALPH LEATHERBERRY | 99 WYNN WOOD CIR | | | | CAMDEN | DE | 19934-4422 |
| RALPH LEDOUX | 8221 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4218 |
| RALPH LEE | 3822 E 71ST TER | | | | KANSAS CITY | MO | 64132-2044 |
| RALPH LEE | 1281 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| RALPH LEE | 1220 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| RALPH LEE | 28721 JEFFERSON AVE APT 112 | | | | SAINT CLAIR SHORES | MI | 48081-1361 |
| RALPH LEGGETT JR | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| RALPH LEGRAND | 311 CHURCH ST | | | | YORKVILLE | IL | 60560-1327 |
| RALPH LEISURE I I I | PO BOX 852 | | | | GREENFIELD | IN | 46140-0852 |
| RALPH LEIVISKA | 5250 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254-1617 |
| RALPH LENART | 30094 PRESCOTT ST | | | | ROMULUS | MI | 48174-9709 |
| RALPH LEONARDI | 54 BRADLEY DR | | | | NEWARK | DE | 19702-4150 |
| RALPH LETOBAR | 1047 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| RALPH LEWIS | 795 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| RALPH LEWIS | 3055 E MONROE RD | | | | MIDLAND | MI | 48642-7249 |
| RALPH LEWIS | 7264 MORRIS RD | | | | HAMILTON | OH | 45011-5433 |
| RALPH LEWIS | 1400 ZILLOCK RD F302 | | | | SAN BENITO | TX | 78586 |
| RALPH LEWIS | 5893 MILBURNE DR | | | | MILFORD | OH | 45150-2158 |
| RALPH LICHTMAN | 373 S.WILLOW ST.-#154 | | | | MANCHESTER | NH | 03103-5751 |
| RALPH LILLY | 38315 WALNUT ST | | | | ROMULUS | MI | 48174-1071 |
| RALPH LIMBAUGH | 2375 LAKEVIEW DR | | | | HALE | MI | 48739-8808 |
| RALPH LINDEMANN | 10268 SOUTHWEST HWY | | | | CHICAGO RIDGE | IL | 60415 |
| RALPH LIPINSKI | 3713 S 57TH CT | | | | CICERO | IL | 60804-4238 |
| RALPH LITTLE | 32625 BOCK ST | | | | GARDEN CITY | MI | 48135-1266 |
| RALPH LLOYD | 1883 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| RALPH LOCKARD | 29728 OAKVIEW ST | | | | LIVONIA | MI | 48154-4472 |
| RALPH LOFARO | 1 OX YOKE RD | | | | GARRISON | NY | 10524-7438 |
| RALPH LOGAN | 601 SPRINGRIDGE DR | | | | LEXINGTON | KY | 40503-1717 |
| RALPH LOMMER | 2697 BASELINE RD APT 103 | | | | GRAND ISLAND | NY | 14072-1691 |
| RALPH LONG | 10405 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2062 |
| RALPH LONG | 4671 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH LONG | PO BOX 4583 | | | | SHERWOOD | OH | 43556-0583 |
| RALPH LONZI | 78 FRONTENAC AVE | | | | BUFFALO | NY | 14216-2411 |
| RALPH LOVELL | 2020 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9440 |
| RALPH LOWE | 3652 HARBISON AVE | | | | PITTSBURGH | PA | 15212-1932 |
| RALPH LOWE | 111 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3233 |
| RALPH LUDWIG | 209 E 14TH ST | | | | MIO | MI | 48647-9050 |
| RALPH LUNDY | 1509 E FOREST AVE | | | | YPSILANTI | MI | 48198-4164 |
| RALPH LUPU | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RALPH LUSANE | PO BOX 389 | | | | FLINT | MI | 48501-0389 |
| RALPH LUTZ | 7055 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| RALPH M BEENE | UNIT 283 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2246 |
| RALPH M CHERRILLO | CGM ROTH IRA CUSTODIAN | 105 DELAWARE DRIVE | | | CHOCOWINITY | NC | 27817-8815 |
| RALPH M GONZALES JR | 113 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| RALPH M HULETT TTEE | FBO RALPH M HULETT TRUST | U/A/D 03/28/74 | 2881 PROVINCIAL | | ANN ARBOR | MI | 48104-4113 |
| RALPH M. CARTER AND | CAROLE A. CARTER JT WROS | 122 SAN REMO DRIVE | | | EDGEWATER | FL | 32141-5848 |
| RALPH M. CARTER AND | CAROLE A. CARTER JT WROS | 122 SAN REMO DRIVE | | | EDGEWATER | FL | 32141-5848 |
| RALPH MAC CALLUM | 3610 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5528 |
| RALPH MACDONALD | 4 SUN AIR BLVD W | | | | HAINES CITY | FL | 33844-9654 |
| RALPH MACIEJEWSKI | 11624 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1215 |
| RALPH MACKAYS AUTO REPAIR | 24 BIGGS DR | | | RIVERVIEW NB E1B 3H5 CANADA | | | |
| RALPH MADDOCKS | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070-3015 |
| RALPH MADISON | 104 FOX HOLLOW DR | | | | METAMORA | MI | 48455-8990 |
| RALPH MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| RALPH MAHONEY | 33 TULIP AVENUE SOUTHWEST | | | | CONCORD | NC | 28025-5722 |
| RALPH MAIORANA | 1323 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| RALPH MALOTT | 1612 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| RALPH MALOY | 2573 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| RALPH MALYS | 1835 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 |
| RALPH MANDELKA | 5057 CITADEL DR | | | | CANTON | MI | 48188-2778 |
| RALPH MANER | 764 BRAEMAR AVE SW | | | | ATLANTA | GA | 30311-2943 |
| RALPH MANTELA | 709 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2979 |
| RALPH MARCEAU | 90 ELMWOOD RD | | | | LUNENBURG | MA | 01462-1467 |
| RALPH MARENNA | 340 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| RALPH MARINUCCI | 104 FOREST GARDEN DR | | | | BOARDMAN | OH | 44512-6227 |
| RALPH MARQUEZ | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337-8210 |
| RALPH MARSHALL | 342 HOLLY ST SW | | | | WYOMING | MI | 49548-4247 |
| RALPH MARSINGILL | 2017 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1372 |
| RALPH MARSTELLER | 7556 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5701 |
| RALPH MARTIN | 8537 HEARNS POND RD | | | | SEAFORD | DE | 19973-5709 |
| RALPH MARTIN | 444 POPLAR RD | | | | PELLSTON | MI | 49769-9348 |
| RALPH MARTINEZ | LOT 440 | 6035 SOUTH TRANSIT ROAD | | | LOCKPORT | NY | 14094-6357 |
| RALPH MARTINEZ | 19039 PLEASANTDALE ST | | | | SANTA CLARITA | CA | 91351-3331 |
| RALPH MARTZ | PO BOX 161 | | | | MARION | IN | 46952-0161 |
| RALPH MASON | 131 BROMWICH LN | | | | TOLEDO | OH | 43615-5507 |
| RALPH MASON | 122 NW 12TH ST | | | | OAK ISLAND | NC | 28465-7025 |
| RALPH MASTERS | 6849 S DIXIE HWY | | | | FRANKLIN | OH | 45005-2843 |
| RALPH MASTRANGELO AND | JANET MASTRANGELO JTWROS | 2931 SW 39TH TERR | | | CAPE CORAL | FL | 33914-4870 |
| RALPH MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| RALPH MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| RALPH MATEEN | 127 W NEWALL ST | | | | FLINT | MI | 48505-4133 |
| RALPH MAURER | 3961 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2407 |
| RALPH MAURICE KELLER, JR | CGM SEP IRA CUSTODIAN | 6009 CENTRAL | | | KANSAS CITY | MO | 64113-1409 |
| RALPH MAURICE KELLER, JR | CGM SEP IRA CUSTODIAN | 6009 CENTRAL | | | KANSAS CITY | MO | 64113-1409 |
| RALPH MAUTZ | 408 SCOTT ST | | | | SANDUSKY | OH | 44870-3733 |
| RALPH MAXWELL | 214 HAMPTON ST | | | | ROCKMART | GA | 30153-1754 |
| RALPH MAXWELL JR | 5025 BAXTER RD | | | | BAXTER | TN | 38544-4526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH MAY | 7939 E 100 S | | | | PORTLAND | IN | 47371-9683 |
| RALPH MAYES | 6311 COLORADO ST | | | | ROMULUS | MI | 48174-1819 |
| RALPH MAYFIELD | 611 BENTON ST | | | | WARSAW | MO | 65355-3192 |
| RALPH MAYFIELD | 711 FULMAR CT | | | | POINCIANA | FL | 34759-4533 |
| RALPH MAZE | 813 N KEENE RD APT A | | | | CLEARWATER | FL | 33755-5615 |
| RALPH MAZURKIEWICZ | 14 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 |
| RALPH MC ADAMS | 1554 DORMIE DR | | | | GLADWIN | MI | 48624-8104 |
| RALPH MC ADAMS | APT 112 | 6955 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4435 |
| RALPH MC DANIEL | 422 BEASLEY RD | | | | GALT | MO | 64641-9172 |
| RALPH MC KINNEY | 6320 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-4647 |
| RALPH MC MAHAN | 3216 8TH AVE | | | | SAINT JAMES CITY | FL | 33956-2128 |
| RALPH MC MAHON | 274 SAMPLES CHAPEL RD SE | | | | CLEVELAND | TN | 37323-8902 |
| RALPH MC MULLEN | 1412 IRENE AVE | | | | FLINT | MI | 48503-3552 |
| RALPH MC PHERSON | 1222 LAWRENCE AVE | | | | DELTONA | FL | 32725-5717 |
| RALPH MCBRIDE JR | 6327 WALL ST | | | | RAVENNA | OH | 44266-1731 |
| RALPH MCCARTY | 248 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| RALPH MCCLEESE | 12322 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1465 |
| RALPH MCCOOL | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| RALPH MCCORD | 12864 OLIO RD | | | | FISHERS | IN | 46037-7209 |
| RALPH MCCULLEN | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| RALPH MCCUTCHEN | 9204 E OUTER DR | | | | DETROIT | MI | 48213-4008 |
| RALPH MCGREGOR | 185 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281-3886 |
| RALPH MCHONE | 12309 LANGLEY HILL DR | | | | KELLER | TX | 76248-1201 |
| RALPH MCKEE JR | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RALPH MCKINNEY | 2174 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9311 |
| RALPH MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9662 |
| RALPH MCMILLIN | 56 WILLIAM SCREVEN ST | | | | GEORGETOWN | SC | 29440-6831 |
| RALPH MCMURTRY | PO BOX 187 | | | | WHITE HOUSE | TN | 37188-0187 |
| RALPH MEADE | 12500 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| RALPH MECKLER | 30 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1901 |
| RALPH MEDER | 10700 HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| RALPH MEGONNELL JR | 426 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| RALPH MEIER | 11789 ABBEY RD | | | | NORTH ROYALTON | OH | 44133-2631 |
| RALPH MELCHOR | 9062 COUNTY ROAD D | | | | LEIPSIC | OH | 45856 |
| RALPH MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| RALPH MELTON | 1048 ULREY LN | | | | ENGLEWOOD | FL | 34223-2454 |
| RALPH MENDOZA | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| RALPH MENEAR | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| RALPH MERIAN | 33167 OAKLEY ST | | | | LIVONIA | MI | 48154-3591 |
| RALPH MERROW | 1922 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| RALPH MESSEL JR | 855 N STEPHANIE ST UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| RALPH MEUTER | 5685 WAYNE DR | | | | FLOWERY BRANCH | GA | 30542-3941 |
| RALPH MIDDLETON | 2334 TANDY DR | | | | FLINT | MI | 48532-4958 |
| RALPH MILKS JR | 3910 WOODBERRY LAKE DR | | | | GREENSBORO | NC | 27455-0944 |
| RALPH MILLER | PO BOX 67 | | | | GREENWOOD | LA | 71033-0067 |
| RALPH MILLER | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |
| RALPH MILLER | 1493 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| RALPH MILLER | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| RALPH MILLER | 574 MAYER RD | | | | COLUMBUS | MI | 48063-2100 |
| RALPH MILLER | HC 74 BOX 93 | | | | MONTICELLO | KY | 42633-9203 |
| RALPH MILLER | 1342 OGAN AVE | | | | HUNTINGTON | IN | 46750-3844 |
| RALPH MILLER | 130 SAINT THOMAS LN | | | | CAHOKIA | IL | 62206-1802 |
| RALPH MILLER JR | 53 DEER MEADOWS LN | | | | REXFORD | MT | 59930-9401 |
| RALPH MILLS | 6384 VIOLET BLOSSOM DR | | | | LAS VEGAS | NV | 89108-0834 |
| RALPH MILONCZYK | 6511 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-2403 |
| RALPH MINOR | 3421 E 12TH ST | | | | WHITE CLOUD | MI | 49349-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH MISENER | 29244 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8582 |
| RALPH MITCHELL | 2109 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-4745 |
| RALPH MITCHELL | 1330 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| RALPH MOBILIO | 9324 APT B 6TH STREET | | | | OSCODA | MI | 48750 |
| RALPH MOECKEL | 2112 OHIO AVE | | | | CINCINNATI | OH | 45202-4922 |
| RALPH MOISTNER | 2701 N VIRGINIA AVE | | | | MUNCIE | IN | 47303-1796 |
| RALPH MOLL JR | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| RALPH MONROE | 11274 HIBNER RD | | | | HARTLAND | MI | 48353-1225 |
| RALPH MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| RALPH MOORBY | 40 MARION ST | | | | PITTSBURGH | PA | 15205-3349 |
| RALPH MOORE | 14 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2816 |
| RALPH MOORE | 204 RIGHT CURVE | | | | JACKSONVILLE | AR | 72076 |
| RALPH MOORE | 2420 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| RALPH MOORE | 901 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| RALPH MOREY | 6401 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| RALPH MOREY | 8006 PONTIAC ST | | | | GOODRICH | MI | 48438-8711 |
| RALPH MORGAN JR | 1084 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| RALPH MORRIS | 1004 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4320 |
| RALPH MORRISON | 3400 VIOLA DR | | | | LANSING | MI | 48911-3323 |
| RALPH MORRISON | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| RALPH MORRISON | 768 WHEELWRIGHT RD | | | | BARRE | MA | 01005-8850 |
| RALPH MORRISON JR | 870 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1258 |
| RALPH MORSE | 71 STATE ST | | | | MIDDLEPORT | NY | 14105-1113 |
| RALPH MOSSNER | 4963 HART RD | | | | FRANKENMUTH | MI | 48734-9621 |
| RALPH MOUNT JR | 256 BRIARCLIFF RD | | | | DAYTON | OH | 45415-3423 |
| RALPH MULARSKI | 1866 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| RALPH MUMPOWER | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| RALPH MUMPOWER JR | 1643 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1101 |
| RALPH MURPHY | 9 GREENGAGE RD | | | | SAINT PETERS | MO | 63376-1508 |
| RALPH MURPHY | 630 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1444 |
| RALPH MURPHY | 12322 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| RALPH MURRAY | 2560 N SMITH RD, R#3 | | | | EATON RAPIDS | MI | 48827 |
| RALPH MUTTER | 43416 BALLANTINE PL | | | | ASHBURN | VA | 20147-5214 |
| RALPH MYERS | 6880 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322-3709 |
| RALPH MYERS | 5715 GREENWOOD CIR | C/O MARCIA L MYERS | | | NAPLES | FL | 34112-8301 |
| RALPH N. MATRAGRANO | CGM IRA ROLLOVER CUSTODIAN | 2748 RAVINE PLACE | | | N. BELLMORE | NY | 11710-1415 |
| RALPH NACCHIO | 1618 MEISTER ST | | | | PISCATAWAY | NJ | 08854-1663 |
| RALPH NADLER | 1295 ARROW WOOD DR | | | | BREA | CA | 92821-2103 |
| RALPH NAJAR | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| RALPH NALBACH JR | 9512 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 |
| RALPH NARCISO | 40 WIDMER RD | | | | WAPPINGERS FL | NY | 12590-3020 |
| RALPH NAZARIAN | PO BOX 337 | | | | MONTROSE | MI | 48457-0337 |
| RALPH NEAL | PO BOX 63 | | | | SULPHUR SPRINGS | IN | 47388-0063 |
| RALPH NEELEY | R1 | | | | PLYMOUTH | OH | 44865 |
| RALPH NEFF | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| RALPH NEGRO | 21 JONATHAN LN | | | | YOUNGSTOWN | OH | 44511-1835 |
| RALPH NEIFFER JR | 7885 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| RALPH NEILL | PO BOX 162 | | | | CHEROKEE VILLAGE | AR | 72525-0162 |
| RALPH NELLINGER | 1918 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| RALPH NEW | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| RALPH NEWBY | 941 TOESTRING VALLEY RD | | | | SPRING CITY | TN | 37381-5356 |
| RALPH NEWMAN | 4125 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| RALPH NEWTH | 3121 WHITE OAK RD | | | | LORIDA | FL | 33857-9664 |
| RALPH NEWTOWN | 1214 BEL AIR DR | | | | FLINT | MI | 48507-3304 |
| RALPH NICHOLS | 1216 COLD SPRINGS RD | | | | WALLAND | TN | 37886-2134 |
| RALPH NICHOLS | 2700 SHIMMONS RD LOT 44 | | | | AUBURN HILLS | MI | 48326-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH NICHOLS | 59 1ST ST | | | | OXFORD | MI | 48371-4602 |
| RALPH NICHOLS CORP | 5600 CROOKS RD NO 8 | | | | TROY | MI | 48098 |
| RALPH NICHOLS CORPORATION | 27777 FRANKLIN ROAD SUITE 1560 | | | | SOUTHFIELD | MI | 48034 |
| RALPH NICHOLS/STHFLD | 27777 FRANKLIN ROAD | SUITE 1560 | | | SOUTHFIELD | MI | 48034 |
| RALPH NIEDECKEN | 13116 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| RALPH NIXON | PO BOX 18305 | | | | RIVER ROUGE | MI | 48218-0305 |
| RALPH NOELL | 5466 PIN OAK CIR | | | | SHEFFIELD VILLAGE | OH | 44054-2417 |
| RALPH NOLAND | 6438 METCALF AVE | | | | SHAWNEE MISSION | KS | 66202-3950 |
| RALPH NORMAN | 4900 CANTERBURY CT | | | | VASSAR | MI | 48768-1578 |
| RALPH NUNAMAKER | 296 GILT EDGE STAGE | | | | LEWISTOWN | MT | 59457-2085 |
| RALPH NUNN | 551 MAIN ST | | | | HERCULANEUM | MO | 63048-1027 |
| RALPH O FEERER | 128 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| RALPH O MEYER AND | KAREN E MEYER, JTWROS | 2266 PIONEER AVENUE | | | WINTERSET | IA | 50273-8193 |
| RALPH OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 |
| RALPH OLIVER | 9843 N 775 E | | | | WILKINSON | IN | 46186-9502 |
| RALPH ONSTOTT | 10079 BERRIDGE ROAD | | | | GREENVILLE | MI | 48838-8712 |
| RALPH OPRE | PO BOX 624 | | | | CAMP VERDE | AZ | 86322-0624 |
| RALPH ORNDORF | 5740 WATERLOO RD | | | | DAYTON | OH | 45459-1832 |
| RALPH OSBORN | 11930 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9100 |
| RALPH OSBORNE | 10801 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| RALPH OTTO | 1920 STANLEY AVENUE | | | | DAYTON | OH | 45404-1121 |
| RALPH OTTO | 24566 ALMOND AVE | | | | EAST DETROIT | MI | 48021-1325 |
| RALPH OTTO | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414-5174 |
| RALPH OUELLETTE | 629 VANIER | | | WINDSOR ONTARIO N8X3E4 CANADA | | | |
| RALPH OWENS | 3946 SW 66TH AVE | | | | PALM CITY | FL | 34990-5355 |
| RALPH OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 |
| RALPH OWENS | 71 E SOUTH ST | | | | BELLBROOK | OH | 45305-1945 |
| RALPH OWENS | 1003 HONEYSUCKLE DR | | | | MOORESVILLE | IN | 46158-2033 |
| RALPH OWENS JR | 311 ELMEAD CT APT 2014 | | | | GREENWOOD | IN | 46142-4033 |
| RALPH OXENDALE | 14211 CLINTONIA RD | | | | PORTLAND | MI | 48875-9322 |
| RALPH OZANICH | 4643 S MORRICE RD RTE 1 | | | | OWOSSO | MI | 48867 |
| RALPH P CAMPANOZZI | CGM IRA CUSTODIAN | THE NAUTILUS | 3580 SOUTH OCEAN SHORE BLVD | UNIT 503 | FLAGLER BEACH | FL | 32136-4142 |
| RALPH P MAIORANA | 1323 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| RALPH PACK | 6745 MIDDLETOWN RD | | | | NEW MIDDLETWN | OH | 44442-9733 |
| RALPH PAINTER | 1545 N RIDGE RD | | | | CANTON | MI | 48187-4646 |
| RALPH PAKIZER | 20595 HILLSBORO DR | | | | MACOMB | MI | 48044-3546 |
| RALPH PALMER | 111 POINTE VIEW CT | | | | JACKSON | GA | 30233-6345 |
| RALPH PANHUYZEN | [NULL] | JANSSTRAAT 53-B | | HAARLEM NETHERLANDS 2011RV | HAARLEM | | |
| RALPH PARENT | 4884 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9696 |
| RALPH PARENT | 78 SIMPKINS DR | | | | BRISTOL | CT | 06010-2688 |
| RALPH PARISH | 2360 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| RALPH PARKER | RR 13 | | | | ANDERSON | IN | 46011 |
| RALPH PARRIS | 6107 CATBIRD AVE | | | | FORT WAYNE | IN | 46818-2538 |
| RALPH PASCUZZI | 207 HARBOUR WEST DR | | | | WESTMINSTER | SC | 29693-6455 |
| RALPH PATTERSON | 241 W BURNS LINE RD | | | | MELVIN | MI | 48454-9751 |
| RALPH PATTERSON | 623 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1730 |
| RALPH PATTERSON | 144 LUDEN AVE | | | | MUNROE FALLS | OH | 44262-1408 |
| RALPH PAWLAK | 8630 BUTTERCUP DR | AT SUNFLOWER CT. | | | EAST AMHERST | NY | 14051-2038 |
| RALPH PEARCE | 2503 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| RALPH PECK | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032-8248 |
| RALPH PECK | 4217 MOORE LN | | | | CULLEOKA | TN | 38451-2055 |
| RALPH PEDERSEN | PO BOX 1103 | | | | BEDFORD | IN | 47421-1103 |
| RALPH PENA | 142 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| RALPH PENNO | 710 STURGEON PL | | | | PUNTA GORDA | FL | 33950-7039 |
| RALPH PENROSE | 349 RIVER BEND RD | | | | SCOTTSVILLE | KY | 42164-9433 |
| RALPH PENTECOST | 332 RENKER RD | | | | LANSING | MI | 48917-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH PERDUE JR | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| RALPH PERLA | 1403 3RD ST | | | | SANDUSKY | OH | 44870-3916 |
| RALPH PERRY JR | 3554 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3077 |
| RALPH PETERSON | PO BOX 398 | | | | ALBA | TX | 75410-0398 |
| RALPH PETTEY | 10344 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| RALPH PETTIFORD | 2034 GLENDALE ST | | | | DETROIT | MI | 48238-3661 |
| RALPH PETTY | 4945 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-2424 |
| RALPH PFAU | 1162 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| RALPH PHILPOT | 9301 E 79TH ST | | | | RAYTOWN | MO | 64138-1649 |
| RALPH PICKERING | 122 TIMBERBROOK RUN | | | | WESTFIELD | IN | 46074-9529 |
| RALPH PIEL | PO BOX 50918 | | | | BOWLING GREEN | KY | 42102-4218 |
| RALPH PIERCE | 1129 MILLBURY RD | | | | NORTHWOOD | OH | 43619-2607 |
| RALPH PIERCE | 2842 RED SKY CT | | | | NEW SMYRNA | FL | 32168-5784 |
| RALPH PIERCE | 7079 EAGLE DR | | | | NINEVEH | IN | 46164-9630 |
| RALPH PIERCE JR | 318 E COURT ST RM 115 | EAST VILLAGE INN | | | FLINT | MI | 48502-6300 |
| RALPH PINSON | 5000 TOWN CTR APT 3006 | | | | SOUTHFIELD | MI | 48075-1118 |
| RALPH PITSENBARGER | HC 61 BOX 23 | | | | FRANKLIN | WV | 26807-9603 |
| RALPH PIZMOHT | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072-9739 |
| RALPH PLACINTO | 269 ABBY BROOK LN | | | | HOWELL | MI | 48843-7316 |
| RALPH PLATT | 336 N ANN ST | | | | FOWLERVILLE | MI | 48836-8945 |
| RALPH PLESHAK | 32221 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| RALPH PLUMMER | 190 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 |
| RALPH POMPA | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| RALPH PONDISCIO | 411 CRAWFORD TER | | | | UNION | NJ | 07083-7331 |
| RALPH PONTIAC, INC. | MICHAEL RALPH | 3939 RIDGE RD W | | | ROCHESTER | NY | 14626-3536 |
| RALPH PONTIAC, INC. | 3939 RIDGE RD W | | | | ROCHESTER | NY | 14626-3536 |
| RALPH PONZAR | 809 S YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2088 |
| RALPH POOLE | 1524 CLELAND CRSE | | | | WILMINGTON | DE | 19805-4517 |
| RALPH POOR | 3770 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| RALPH PORLAS | 4191 MCCARTY RD APT 28 | | | | SAGINAW | MI | 48603-9316 |
| RALPH POWELL | 1717 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2696 |
| RALPH POWELL | 221 E 9TH ST | | | | GEORGETOWN | IL | 61846-1526 |
| RALPH PRATER | 8230 GERMANTOWN RD | | | | WASHINGTON | MO | 63090-6050 |
| RALPH PRATTO | 15427 NORTHVILLE FOREST DR APT 30 | | | | PLYMOUTH | MI | 48170-4925 |
| RALPH PRESTO JR | 907 REGENTS PARK DR | | | | MONROE | MI | 48161-9761 |
| RALPH PRINCE | 6086 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| RALPH PRINGLE | 8301 PORTLAND RD | | | | CASTALIA | OH | 44824-9768 |
| RALPH PROVOAST | 4414 N SAGE LAKE RD | | | | HALE | MI | 48739-9152 |
| RALPH PRUITT | 137 ABERDEEN LN | | | | MONROE | MI | 48161-9092 |
| RALPH PRZYTULA | 241 FLAG SPRINGS RD | | | | LYNNVILLE | TN | 38472-8168 |
| RALPH PUCKETT | 6 W JERALD ST | | | | HIGHLAND SPRINGS | VA | 23075-1337 |
| RALPH PUENTES | 4429 SHARON ST | | | | DETROIT | MI | 48210 |
| RALPH PULLEY | 1184 COLBY CT | | | | SAINT PETERS | MO | 63376-5520 |
| RALPH PUNG | 545 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| RALPH PURSE | 1142 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| RALPH PUTMAN | 967 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| RALPH QUERRY | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| RALPH R CHRISTENSEN | BETTE J CHRISTENSEN JT TEN | PO BOX 195 | | | CAMPBELL | MN | 56522-0195 |
| RALPH R ELDREDGE | 3180 KIOWA BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1523 |
| RALPH R HAWKINS | 1818 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| RALPH R MAMAY | 2346 MASONIC DRIVE | | | | SEWICKLEY | PA | 15143-2428 |
| RALPH R MENNING | 3108 DARLINGTON RD | | | | TOLEDO | OH | 43606-3162 |
| RALPH R MOORE | 901 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| RALPH R SANDERS-TTEE | SANDERS ROOFING CO, INC | EMPLOYEE PROFIT SHARING PLAN | & TRUST U/A/D 1/01/75 | 925 BALL AVENUE | UNION | NJ | 07083-8729 |
| RALPH R STROHPAUL | 402 WOODSIDE LN | | | | BAY CITY | MI | 48708-5551 |
| RALPH R TROUP JR AND | SHERI R TROUP JTWROS | 4000 ALLENDALE RD | | | COLLEYVILLE | TX | 76034-4673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH R. WILLARD | CGM IRA ROLLOVER CUSTODIAN | | | | CARY | NC | 27518-8703 |
| RALPH RADECK | 8217 BRIAR LN | | | | JENISON | MI | 49428-8627 |
| RALPH RAFALSKI | 2779 BLACK EAGLE VALLEY DR | | | | HOWELL | MI | 48843-6946 |
| RALPH RAMSEY | 20662 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| RALPH RANGE | 15563 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3757 |
| RALPH RASCH | PO BOX 152 | 3159 PHELP | | | UNIONVILLE | MI | 48767-0152 |
| RALPH RASEY | 2668 N MASON RD | | | | VERMONTVILLE | MI | 49096-8513 |
| RALPH RAY | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| RALPH RAY | 755 BERKLEY DR | | | | PENSACOLA | FL | 32503-2358 |
| RALPH RAYMOND | 10901 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| RALPH READING JR | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| RALPH REAGAN | INMATE # 280244 | PARR HIGHWAY CORRECTION | | | ADRIAN | MI | 49221 |
| RALPH REAH | 5340 HOLT RD | | | | HOLT | MI | 48842-9506 |
| RALPH REAVIS | 218 OXFORD PLACE DR | | | | FORT MILL | SC | 29715-9610 |
| RALPH RECTOR JR | 1944 N LOG CABIN DR | | | | ANDERSON | IN | 46011-9167 |
| RALPH REED | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| RALPH REED | 3407 W MOUNT HOPE AVE LOT G-10 | | | | LANSING | MI | 48911-1219 |
| RALPH REEVES | 203 LOCUST LN | | | | MOORESVILLE | IN | 46158-1140 |
| RALPH REICHERT | CGM IRA ROLLOVER CUSTODIAN | 1005 HINMAN AVE | | | EVANSTON | IL | 60202-1363 |
| RALPH REICHERT | CGM IRA ROLLOVER CUSTODIAN | 1005 HINMAN AVE | | | EVANSTON | IL | 60202-1363 |
| RALPH REID | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| RALPH REID | 2335 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| RALPH REINHART III | 48080 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| RALPH REITANO | 19949 W MARION RD | | | | BRANT | MI | 48614-9743 |
| RALPH RENO | 1508 MAINSAIL DR APT 6 | | | | NAPLES | FL | 34114-7840 |
| RALPH RENSING | 100 TODD LN | | | | BELLEVILLE | IL | 62221-5750 |
| RALPH RENY | 6447 HILLTOP LN | | | | MAUMEE | OH | 43537-9765 |
| RALPH REPP | PO BOX 57 | | | | CICERO | IN | 46034-0057 |
| RALPH RESCH I I I | 3366 CURTIS ST | | | | MOGADORE | OH | 44260-1008 |
| RALPH RESEIGH | 285 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| RALPH RHOADES | 1001 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| RALPH RIALE | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RALPH RICHARDSON | 1118 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-9694 |
| RALPH RICHEY | 5529 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5631 |
| RALPH RICKER JR | 89 KENTUCKY AVE | | | | ARCADIA | FL | 34266-4222 |
| RALPH RICKS | 420 PETTIGREW RD | | | | STARR | SC | 29684-8859 |
| RALPH RINEHART JR | 558 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1110 |
| RALPH RISOLO SR | 1275 COURTNEY DR | | | | VICTOR | NY | 14564-9561 |
| RALPH RIVERA | 5084 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| RALPH RIVERA | 5084 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| RALPH ROA | 677 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1270 |
| RALPH ROBBINS | BOX 599 ROUTE 2 | | | | PENNINGTON GAP | VA | 24277 |
| RALPH ROBERTS | 3854 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9014 |
| RALPH ROBERTS | 15987 W PINE LAKE RD | | | | SALEM | OH | 44460-9123 |
| RALPH ROBERTS | 9000 U.S.HWY. LOT 222 | | | | CLERMONT | FL | 34711 |
| RALPH ROBERTS | 200 KEDRON PKWY #181 | | | | SPRING HILL | TN | 37174 |
| RALPH ROBERTSON | 424 TAMARAC DR | | | | DAVISON | MI | 48423-1940 |
| RALPH ROBINSON | 3390 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| RALPH ROBINSON | 2812 WALFORD DR | | | | DAYTON | OH | 45440-2235 |
| RALPH ROBISON | 1602 RYAN RD | | | | CARO | MI | 48723-9565 |
| RALPH ROCHA | 1309 BUNDY CT | | | | SMYRNA | TN | 37167-6477 |
| RALPH RODRIGUEZ | 2102 VINEWOOD ST | | | | DETROIT | MI | 48216-5507 |
| RALPH ROGERS | PO BOX 345 | | | | EVENING SHADE | AR | 72532-0345 |
| RALPH ROGERS | 1035 CLIFT CAVE RD | | | | SODDY DAISY | TN | 37379-5704 |
| RALPH ROGERS | 37901 HURON POINT | | | | MOUNT CLEMENS | MI | 48045 |
| RALPH ROHDE | 304 BUTTERNUT LN | | | | BEREA | OH | 44017-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH ROMANO | 906 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1646 |
| RALPH ROMEO | 2555 VESER LN APT E1 | | | | WILLOW GROVE | PA | 19090-1125 |
| RALPH RONDO | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RALPH ROOD | 8269 N GLEANER RD | | | | FREELAND | MI | 48623-9510 |
| RALPH ROSAS | 1775 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |
| RALPH ROSE | 8730 ELKHORN CREEK ROAD | | | | ASHCAMP | KY | 41512 |
| RALPH ROSS | 1900 BLUE RIDGE BLVD LOT 71 | | | | KANSAS CITY | MO | 64126-3110 |
| RALPH ROSS | PO BOX 527 | | | | MIAMISBURG | OH | 45343-0527 |
| RALPH ROTTGEN | 514 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| RALPH ROWLSON | 4381 E TU AVE | | | | VICKSBURG | MI | 49097-8440 |
| RALPH ROYAL | 6950 LUMLEY RD | | | | BEAR LAKE | MI | 49614-9326 |
| RALPH ROYSDEN | 809 W 9TH ST | | | | MUNCIE | IN | 47302-3102 |
| RALPH RUBADEAU | 145 PIKE STREET BOX 201 | | | | FT COVINGTON | NY | 12937 |
| RALPH RUCKLE | 19950 PINE ECHO RD | | | | N FT MYERS | FL | 33917-4846 |
| RALPH RUDD | 905 JOSEPHINE ST | | | | NEWPORT | AR | 72112-2803 |
| RALPH RUDD | 6417 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| RALPH RUELLE | 3790 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| RALPH RUFENER | 209 S MECCA ST | | | | CORTLAND | OH | 44410-1439 |
| RALPH RULESTEAD | 18 SOUTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2139 |
| RALPH RUNNING | 420 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| RALPH RUSHTON | 2292 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RALPH RUSSO | 365 NORRAN DR | | | | ROCHESTER | NY | 14609-1003 |
| RALPH RUTLEDGE | 227 OBERLE AVE | | | | BALTIMORE | MD | 21221-4766 |
| RALPH RYAN | 133 S MORRICE RD | PO BOX 294 | | | MORRICE | MI | 48857-9729 |
| RALPH RYAN JR | 3930 BOSTON RD | | | | BRUNSWICK | OH | 44212-1223 |
| RALPH S BORNSTEIN | CGM IRA CUSTODIAN | 3113 SOUTH OCEAN DRIVE | APT 805 | | HALLANDALE | FL | 33009-7206 |
| RALPH S BORNSTEIN AND | AUDREY J BORNSTEIN TTEES | U/A/D 05/22/96 | FBO RALPH S BORNSTEIN | 3113 S OCEAN DR APT 805 | HALLANDALE | FL | 33009-7206 |
| RALPH S KORNBLIT AND | PETER D KORNBLIT JTWROS | 6309 SILK OAK CIRCLE | | | TAMARAC | FL | 33319-3545 |
| RALPH S LOBDELL AND | DIANA B LOBDELL TTEES | RALPH S LOBDELL LIV TR | DTD 03/14/1991 | 2048 HIGH STREET | PARK CITY | UT | 84060-7432 |
| RALPH S MC ADAMS | PO BOX 229 | | | | OXFORD | MI | 48371-0229 |
| RALPH SABINASH | 2828 S 76TH ST | | | | WEST ALLIS | WI | 53219-2825 |
| RALPH SADLER | 39644 BYERS DR | | | | STERLING HTS | MI | 48310-2618 |
| RALPH SAILES | PO BOX 3194 | | | | ANDERSON | IN | 46018-3194 |
| RALPH SALSMAN | 1596 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| RALPH SALTZ JR | 2051 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| RALPH SAMOY | 5281 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| RALPH SANDY | HC 37 BOX 198 | | | | LEWISBURG | WV | 24901-9536 |
| RALPH SANTILLO | 7060 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6218 |
| RALPH SAWYER | 520 MILAN AVE LOT 219 | | | | NORWALK | OH | 44857-8736 |
| RALPH SCHAMP | 4146 GRAY DR | | | | WOOSTER | OH | 44691-6917 |
| RALPH SCHELIN & | DORIS SCHELIN TTEES | UAD 09-23-04 RALPH & | DORIS SCHELIN JT REV TST | 7723 NW 78 PLACE | TAMARAC | FL | 33321-6111 |
| RALPH SCHELL | G-3380 BEACON ST | | | | FLINT | MI | 48504 |
| RALPH SCHERZO | 1206 PAUL MARTIN DR | | | | EDGEWOOD | MD | 21040-1217 |
| RALPH SCHEUERLEIN | 5082 FREELAND, ROUTE #1 | | | | FREELAND | MI | 48623 |
| RALPH SCHICKEDANZ | 16215 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3518 |
| RALPH SCHILLING | 12482 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| RALPH SCHLAK | 2357 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| RALPH SCHLEICHER | 27271 W PLEASANT RIDGE ST | | | | DEARBORN HEIGHTS | MI | 48127-1675 |
| RALPH SCHMIDT | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 |
| RALPH SCHMIDT JR | 3008 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5905 |
| RALPH SCHMUDE | 4111 NORVELL RD | | | | GRASS LAKE | MI | 49240-9759 |
| RALPH SCHNEIDER | 11265 MORRISH RD | | | | GAINES | MI | 48436-9724 |
| RALPH SCHNIPKE | ROUTE 1 | | | | CLOVERDALE | OH | 45827 |
| RALPH SCHOMAKER | 1020 LEDDY RD | | | | SAGINAW | MI | 48609-8824 |
| RALPH SCHRADER | TOD DTD 05/17/06 | 11609 SOUTH 69TH EAST AVENUE | | | BIXBY | OK | 74008-8215 |
| RALPH SCHRADER AND | MARY LEA SCHRADER JTTEN | TOD DTD 03/01/01 | 11609 SOUTH 69TH EAST AVENUE | | BIXBY | OK | 74008-8215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH SCHROEDER | 1869 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| RALPH SCHROUGHAM | 5494 S 600 W | | | | TRAFALGAR | IN | 46181-9174 |
| RALPH SCHUCH | 304 VICTORY HL | | | | COATESVILLE | IN | 46121-8964 |
| RALPH SCHUELER | 1503 BLACK RD | | | | HAMILTON | OH | 45013-8534 |
| RALPH SCHUETT | 1400 MARKET PLACE BLVD PMB 175 | | | | CUMMING | GA | 30041-7925 |
| RALPH SCHULTE | 73 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-2112 |
| RALPH SCHULTZ | 1657 YOUNGSTOWN WILSON RD | | | | YOUNGSTOWN | NY | 14174-9787 |
| RALPH SCHULTZ | 3003 GALE CT | | | | SPRING HILL | TN | 37174-6588 |
| RALPH SCHWALM | 5008 BEECH ROAD | | | | HOPE | MI | 48628-9608 |
| RALPH SCYOC | 97 CHURCH ST | | | | LAGRANGE | OH | 44050-9783 |
| RALPH SECORD | 9170 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| RALPH SECQUER | 640 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| RALPH SEEGRAVES | 2831 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1174 |
| RALPH SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 |
| RALPH SEITZ | 1734 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9497 |
| RALPH SENA JR | 72 FERNCLIFF RD | | | | BLOOMFIELD | NJ | 07003-5414 |
| RALPH SERGI | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524-1407 |
| RALPH SETTING JR | 1449 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| RALPH SETTLE | 148 OLD GRITSMILL RD | | | | SPARTA | GA | 31087-2209 |
| RALPH SEWELL | 7420 S 88TH AVE | | | | JUSTICE | IL | 60458-1010 |
| RALPH SHAMEL | 8149 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| RALPH SHARP | 1449 NE THOMPSON RD | | | | DECATUR | AL | 35603-6729 |
| RALPH SHARPE | 424 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376-7795 |
| RALPH SHARPE | 327 WASHINGTON AVE | | | | NILES | OH | 44446-3142 |
| RALPH SHAWANIBIN | 14803 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| RALPH SHEAR | 1 PERSHING LN | | | | PALM COAST | FL | 32164-4704 |
| RALPH SHEFFER | 49595 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9785 |
| RALPH SHEPARD | 12916 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| RALPH SHEPARD JR | 3329 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| RALPH SHIELDS | 102 MARCHESTER DR | | | | KETTERING | OH | 45429-1702 |
| RALPH SHIFFLET | 30 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9349 |
| RALPH SHIMELONIS | 7393 CHURCHILL SQ | | | | MENTOR | OH | 44060-4767 |
| RALPH SHIRLEY | 17725 GARDEN SPOT DR | | | | HAGERSTOWN | MD | 21740-9110 |
| RALPH SHORES | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4370 |
| RALPH SHORT | 3125 W SANILAC RD | | | | VASSAR | MI | 48768-9555 |
| RALPH SHORT | 2501 CROSS ROAD | | | | WINCHESTER | OH | 45697-9749 |
| RALPH SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| RALPH SHRIFT | PO BOX 38 | | | | WILMORE | PA | 15962-0038 |
| RALPH SICURANZA | PO BOX 9 | | | | COLBURN | ID | 83865-0009 |
| RALPH SILMAN I I I | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| RALPH SIMMONS | 9711 HIGHLAND DR | | | | PERRINTON | MI | 48871-9668 |
| RALPH SIMMONS | 4135 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| RALPH SIMON | CGM IRA ROLLOVER CUSTODIAN | 8 EBONY GLADE | | | LAGUNA NIGUEL | CA | 92677-1017 |
| RALPH SIMON AND | BARBARA H. SIMON, TTEES | FBO THE SIMON TRUST | U/A/D 11/03/92 | 8 EBONY GLADE | LAGUNA NIGUEL | CA | 92677-1017 |
| RALPH SIMS | 13385 COGBURN RD | | | | ALPHARETTA | GA | 30004-3693 |
| RALPH SINKS | 6464 MAYFAIR ST | | | | TAYLOR | MI | 48180-1939 |
| RALPH SINLEY | 16123 BELL AVE | | | | EASTPOINTE | MI | 48021-4804 |
| RALPH SIPES | 10457 MELROSE DR | | | | N HUNTINGDON | PA | 15642-9787 |
| RALPH SIRON | 535 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| RALPH SIZEMORE SR | 1301 MILLSBORO RD APT 106 | | | | MANSFIELD | OH | 44906-4121 |
| RALPH SKELLENGER | 10405 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| RALPH SKRZYCKI | 833 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| RALPH SLATER | 3731 SHILOH RD | | | | DE FOREST | WI | 53532-2825 |
| RALPH SLAUGHTER | 2522 RAVENWOOD AVE | | | | DAYTON | OH | 45406-1952 |
| RALPH SLEEPER | 1629 GOGUAC ST W | | | | BATTLE CREEK | MI | 49015-1629 |
| RALPH SLOAN | 2304 HUDSON DR SW | | | | LILBURN | GA | 30047-4727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH SMITH | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| RALPH SMITH | 11116 ELDREDGE RD | | | | CATTARAUGUS | NY | 14719-9799 |
| RALPH SMITH | RT 2 BOX 60 B | | | | REEDSVILLE | WV | 26547 |
| RALPH SMITH | 90 CONCORD ST | | | | BRISTOL | CT | 06010-3610 |
| RALPH SMITH | 570 ROBINSON RD | | | | CEDARTOWN | GA | 30125-4379 |
| RALPH SMITH | 595 WINTON LANE | | | | ALPINE | TN | 38543 |
| RALPH SMITH | PO BOX 217 | | | | GIRDLER | KY | 40943-0217 |
| RALPH SMITH | 2518 COUNTY ROAD 1428 | | | | VINEMONT | AL | 35179-7942 |
| RALPH SMITH | 3227 COUNTY LINE RD | | | | EAST LANSING | MI | 48823-1527 |
| RALPH SMITH | 6279 BROOKSIDE LN | | | | HOSCHTON | GA | 30548-8216 |
| RALPH SMITH | 1256 TIMOTHY ST | | | | SAGINAW | MI | 48638-6574 |
| RALPH SMITH | 25885 HUNTER GATES RD | | | | LESTER | AL | 35647-3117 |
| RALPH SMITH | 1343 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3701 |
| RALPH SMITH | 320 WALNUT ST | | | | AUBURNDALE | FL | 33823-4220 |
| RALPH SMITH | 23 E DEERFIELD RD | | | | MT PLEASANT | MI | 48858-9547 |
| RALPH SMITH | 6432 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9785 |
| RALPH SMITH | 12350 PRESTON RD | | | | BRITTON | MI | 49229-8501 |
| RALPH SMITH | 151 RAINBOW DR # 5165 | | | | LIVINGSTON | TX | 77399-1051 |
| RALPH SMITH | 8721 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| RALPH SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064-9628 |
| RALPH SMITHBERGER | 100 RIO MAR DR | | | | JEFFERSON HILLS | PA | 15025-3413 |
| RALPH SMITHSON | 1555 CUMBERLAND RD | | | | MARTINSVILLE | OH | 45146-9513 |
| RALPH SNYDER | 1113 BEAL RD | | | | MANSFIELD | OH | 44905-1611 |
| RALPH SNYDER | 3123 NORTH HILLS BOULEVARD | | | | ADRIAN | MI | 49221-9555 |
| RALPH SORRENTINO | MARIANNE SORRENTINO JT TEN | 340 KATAN AVENUE | | | STATEN ISLAND | NY | 10308-1306 |
| RALPH SOTO | 8320 W MONEE MANHATTAN RD | | | | MONEE | IL | 60449-9648 |
| RALPH SOTO | 497 POKER FLAT RD | | | | COPPEROPOLIS | CA | 95228-9794 |
| RALPH SPALDING | 1063 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9731 |
| RALPH SPENCE | 8909 W 148TH ST | | | | OVERLAND PARK | KS | 66221-2206 |
| RALPH SPENCER JR | 4949 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8992 |
| RALPH SPICER | 5618 BETTY LN | | | | MILFORD | OH | 45150-2378 |
| RALPH SPICER | 2125 S TECUMSEH RD LOT 207 | | | | SPRINGFIELD | OH | 45502-8593 |
| RALPH SPIGGLE | 1802 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| RALPH SPOTLESON | 5160 STERLING AVE | | | | AUSTINTOWN | OH | 44515-3952 |
| RALPH SPURGEON JR | 7320 HIGHWAY 388 | | | | BROOKSVILLE | MS | 39739 |
| RALPH ST CLAIR | 24176 ROSITA LN | | | | NORTH OLMSTED | OH | 44070-1517 |
| RALPH STADLER | 2496 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| RALPH STALEY | 225 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2913 |
| RALPH STAMPS | 55 MAXWELL CT | | | | TIPP CITY | OH | 45371-2339 |
| RALPH STANDEN | 4147 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5534 |
| RALPH STANGE | 741 CR 489 | LOT 18 | | | LAKE PANASOFFKEE | FL | 33538 |
| RALPH STANLEY | 135 CEABURN STANLEY DR | | | | CLINTWOOD | VA | 24228-6887 |
| RALPH STANLEY | 174 JIM HOLLOW RD | | | | CARMICHAELS | PA | 15320-2526 |
| RALPH STEED | PO BOX 440341 | | | | KENNESAW | GA | 30160-9506 |
| RALPH STEELE | 512 BARRETT ST | | | | WILMINGTON | DE | 19802-2021 |
| RALPH STEIN | 101 PRIVATE ROAD 1315 | | | | MORGAN | TX | 76671-3221 |
| RALPH STEINBRUGGE JR | 146 CHURCH ST | | | | DAYTON | OH | 45410-1802 |
| RALPH STEPHAN | 2015 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |
| RALPH STEPHEN | 22567 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2359 |
| RALPH STEPHENSON | 1744 PARKWAY DR N | | | | MAUMEE | OH | 43537-2617 |
| RALPH STEVENS | 10850 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| RALPH STIMAC | 2226 SHERWOOD AVE | | | | WESTCHESTER | IL | 60154-4952 |
| RALPH STINSON | 20875 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8373 |
| RALPH STINSON | 621 S 4TH ST | | | | DUGGER | IN | 47848-8052 |
| RALPH STONEBRAKER | 415 SHERMAN AVE | | | | SHARON | PA | 16146-3907 |
| RALPH STOVER | 13465 GATES RD | | | | MULLIKEN | MI | 48861-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH STROHPAUL | 402 WOODSIDE LN | | | | BAY CITY | MI | 48708-5551 |
| RALPH STROHPAUL | 744 SEIDLERS RD | | | | AUBURN | MI | 48611-8700 |
| RALPH STRONG | 5515 STARLIT DR | | | | SAINT LOUIS | MO | 63129-2245 |
| RALPH STUART | 4480 VALLEY VIEW AVE | | | | HAMBURG | NY | 14075-5337 |
| RALPH SULLIVAN | 8576 HENIZE RD | | | | GEORGETOWN | OH | 45121-9435 |
| RALPH SUMNER | 107 MALLARD RD | | | | FITZGERALD | GA | 31750-9404 |
| RALPH SUMNER | 5383 LEWIS AVE LOT 171 | | | | TOLEDO | OH | 43612-3166 |
| RALPH SUTTLES | 134 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |
| RALPH SUTTON | 17339 STATE RD 114 | | | | GROVER HILL | OH | 45849 |
| RALPH SWABB | 3653 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9798 |
| RALPH SWEARNS | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| RALPH SWEAT | 4164 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4065 |
| RALPH SWIATEK AND | COLLEEN SWIATEK JTWROS | 1507 ILLINOIS STREET | | | SCHAUMBURG | IL | 60193-4670 |
| RALPH SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426-4450 |
| RALPH SZYDLOWSKI | 10147 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| RALPH SZYGENDA | 445 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| RALPH T GRIEFENSTINE I I I | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH T KIRBY KIRBY CHEVROLET & LUCY MCDOW ESQ | PO BOX 767 | | | | ROCK HILL | SC | 29731-6767 |
| RALPH T PENROSE | 349 RIVER BEND RD | | | | SCOTTSVILLE | KY | 42164-9433 |
| RALPH T STEIN | 101 PRIVATE ROAD 1315 | | | | MORGAN | TX | 76671-3221 |
| RALPH T TIPPLE | SUZANNE TIPPLE JT TEN | 7330 DUDIE ROAD | | | MARSHALL | VA | 20115-2006 |
| RALPH T WIRT | CGM IRA CUSTODIAN | 5500 BEAMER HOLLOW RD | | | PULASKI | VA | 24301-7464 |
| RALPH TACKETT | 245 WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1954 |
| RALPH TACY | 8027 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| RALPH TAGG | 58 OLIVER STREET | | | | LOCKPORT | NY | 14094-4616 |
| RALPH TALIENTO | 1022 S MAIN ST | | | | MEDINA | NY | 14103-1729 |
| RALPH TANNER | 5633 KLENK RD | | | | STERLING | MI | 48659-9704 |
| RALPH TAYLOR | 26989 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| RALPH TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| RALPH TAYLOR | 2264 MOUNT VERNON BLVD | | | | E CLEVELAND | OH | 44112-3663 |
| RALPH TAYLOR | 29932 HARTLEY RD | | | | SALEM | OH | 44460-9762 |
| RALPH TAYLOR | 512 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| RALPH TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4836 |
| RALPH TEDROW | 5645 HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-8758 |
| RALPH TEEGARDEN | 956 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| RALPH TEMPLE | 14847 S AIRPORT RD | | | | LANSING | MI | 48906-9148 |
| RALPH TERRELL JR | 2159 WINDSOR DR | | | | XENIA | OH | 45385-4731 |
| RALPH TERRELL JR | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| RALPH TERRY | 7605 W M 72 | | | | CURRAN | MI | 48728-9766 |
| RALPH TERRY | 9297 N MARTINDALE ST | | | | DETROIT | MI | 48204-1701 |
| RALPH TETRO JR | 52 KEYEL DR | | | | ROCHESTER | NY | 14625-1355 |
| RALPH TEXTER | 39569 166TH ST E | | | | PALMDALE | CA | 93591-3229 |
| RALPH THAYER CHEVROLET, INC. | PAUL THAYER | 1225 N MAIN ST | | | BOWLING GREEN | OH | 43402-1342 |
| RALPH THAYER CHEVROLET, INC. | 1225 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1342 |
| RALPH THEM | 232 S MAIN ST | | | | ITHACA | MI | 48847-1482 |
| RALPH THIBAULT | 12 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| RALPH THOMAS | 427 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| RALPH THOMPSON | 163 N MCCAMPBELL ST | | | | ARANSAS PASS | TX | 78336-2632 |
| RALPH THOMPSON | PO BOX 180 | | | | HOLLY | MI | 48442-0180 |
| RALPH THOMPSON | 236 LONGSTREET DR | | | | GETTYSBURG | PA | 17325-8919 |
| RALPH THOMPSON | 8831 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| RALPH THORNTON | 16462 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| RALPH THORPE | 926 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8709 |
| RALPH TINSON JR | 486 SOUTH ALGER R 2 | | | | ITHACA | MI | 48847 |
| RALPH TOLLIVER | 4229 COLUMBIA RD | | | | MEDINA | OH | 44256-7707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH TOMASOV | 1893 CARMEN RD | | | | BARKER | NY | 14012-9666 |
| RALPH TOMPKINS | PO BOX 177 | | | | FOSTORIA | MI | 48435-0177 |
| RALPH TORBETT | 137 CHESTNUT CV | | | | HEMPHILL | TX | 75948-6486 |
| RALPH TORRES | 2700 BAYSHORE BLVD APT 6306 | | | | DUNEDIN | FL | 34698-1664 |
| RALPH TRIMBLE | 3122 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1551 |
| RALPH TRINGHESE | 19909 N RAWHIDE WAY | | | | SURPRISE | AZ | 85387-8276 |
| RALPH TRONT | 14590 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9563 |
| RALPH TRUEX | 1240 E 690 S | | | | WOLCOTTVILLE | IN | 46795-9558 |
| RALPH TRUITT | 1948 HARMON ST | | | | YPSILANTI | MI | 48198-6616 |
| RALPH TTEE RALPH MITCHELL JR | TRUST & HILDA TTEE HILDA C | MITCHELL TRUST DTD 7/10/2001 | TENANTS IN COMMON | 507 LILLIAN CIRCLE | FAIRHOPE | AL | 36532-3023 |
| RALPH TUCCI | 14634 MOORE AVE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH TUCK | 316 TAYLOR ST | | | | BAY CITY | MI | 48708-7743 |
| RALPH TUCKER | 1116 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| RALPH TURNER | 909 ELM RD | | | | EXCELSIOR SPG | MO | 64024-3501 |
| RALPH TURNER | 5915 SILVERADO PL | | | | PASO ROBLES | CA | 93446-8361 |
| RALPH TUTTLE | 1821 BURTON ST | | | | BELOIT | WI | 53511-2843 |
| RALPH TYLER SERVICES LTD | 1120 CHESTER AVE STE 200 | | | | CLEVELAND | OH | 44114 |
| RALPH TYLER SERVICES LTD | 1120 CHESTER AVE SUITE 100 | | | | CLEVELAND | OH | 44114 |
| RALPH TYREE | 149 MILDRED RD | | | | MC KEE | KY | 40447-9444 |
| RALPH ULMAN | 613 S DEWITT ST | | | | BAY CITY | MI | 48706-4663 |
| RALPH URBACH JR | 4217 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3533 |
| RALPH UTHE | 1531 W GRAND CANYON DR | | | | CHANDLER | AZ | 85248-4816 |
| RALPH V CHAMBLISS | 1122 CLEO ST | | | | LANSING | MI | 48915-1440 |
| RALPH VALENTINE | 305 MAGELLAN AVE | | | | HOUGHTON LAKE | MI | 48629-8944 |
| RALPH VALERIO | 672 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| RALPH VALITUTTI | 6621 MONTICELLO N | | | | WASHINGTON | MI | 48095-2454 |
| RALPH VAN DER BOS | 630 SOUTHLAND AVE | | | | PORTAGE | MI | 49024-2773 |
| RALPH VAN GUNDY | 49 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2823 |
| RALPH VAN STORY | APT 8 | 41 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2057 |
| RALPH VANCE | 5031 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| RALPH VANMATRE | 106 SOUTH WOODWORTH | 5 SOUTH | | | FRANKTON | IN | 46044 |
| RALPH VANSTONE | 106 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| RALPH VARNEY | 114 W SHOWALTER DR | | | | GEORGETOWN | KY | 40324-2079 |
| RALPH VAUGHN | 26471 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5666 |
| RALPH VEAL JR | 2765 WENTWORTH AVE APT 303 | | | | DAYTON | OH | 45406-1666 |
| RALPH VEIK | 6638 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| RALPH VESEY | 187 CHERRY VALLEY DR APT F20 | | | | INKSTER | MI | 48141-1407 |
| RALPH VESEY | 187 CHERRY VALLEY DR APT F20 | | | | INKSTER | MI | 48141-1407 |
| RALPH VIGIL | PO BOX 181 | | | | CAPAC | MI | 48014-0181 |
| RALPH VIGLIOTTI REALTY | 521 EAST JEFFERSON | | | | DETROIT | MI | 48226 |
| RALPH VILLA | PO BOX 4187 | | | | BISBEE | AZ | 85603-4187 |
| RALPH VINES | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361-2305 |
| RALPH VOGAN | 2238 GEORGELAND DR | | | | WATERFORD | MI | 48329-3739 |
| RALPH VOLPE | 7009 SALGE DR | | | | FORT WAYNE | IN | 46835-1728 |
| RALPH VULGAMOTT | 14075 COUNTY ROAD 307 | | | | SAINT JOSEPH | MO | 64505-9347 |
| RALPH W AXTELL | TOD DTD 04/11/2008 | 1033 RANDLE ST | | | EDWARDSVILLE | IL | 62025-1339 |
| RALPH W CLARK | 4233 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| RALPH W COFFER | 2179 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| RALPH W COOLE | CGM IRA CUSTODIAN | 1666 MONTEMAR WAY | | | SAN JOSE | CA | 95125-5583 |
| RALPH W CORNELY | 6242 N PIQUA | | | | DECATUR | IN | 46733 |
| RALPH W DOWNEY AND | NANCY DOWNEY JTWROS | 413 TINNAN AVE | | | FRANKLIN | TN | 37067-2669 |
| RALPH W EARLE CO INC | 5930 E MOLLOY RD | P O BOX 2369 | | | SYRACUSE | NY | 13211-2109 |
| RALPH W FURBEE | 169 25TH ST SE | | | | NEW PHILADELPHIA | OH | 44663-3319 |
| RALPH W HAVER | 10391 W FISHBOWL DR #28 | | | | HOMOSASSA | FL | 34448-3822 |
| RALPH W KOPPELBERGER JR | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| RALPH W SCHWALM | 3755 FORNIER RD | | | | RHODES | MI | 48652-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH W STANGE | 741 CR 489 LOT #18 | | | | LAKE PANASOFFKEE | FL | 33538 |
| RALPH W. BALLANTINE | REVOCABLE TRUST DTD 7/15/1991 | 21 SEA OLIVE ROAD | | | HILTON HEAD ISLAND | SC | 29928-3008 |
| RALPH W. LLOYD AND | JACQUELINE B. LLOYD JTWROS | 1987 WINCHELSEA COURT, E. | | | DUNWOODY | GA | 30338-3012 |
| RALPH W. SMITH AND | JANIE L. SMITH JTWROS | 38172 EGGERS COURT | | | FREMONT | CA | 94536-5216 |
| RALPH WAGNER | 456 N FLAJOLE RD | | | | LINWOOD | MI | 48634-9738 |
| RALPH WALDEN | 405 THURMAN RD | | | | STOCKBRIDGE | GA | 30281-1432 |
| RALPH WALDRON | 970 HIGHWAY 226 | | | | SAVANNAH | TN | 38372-5951 |
| RALPH WALKER | 386 WATERHOUSE RD | | | | DAYTON | TN | 37321-5647 |
| RALPH WALKER | 254 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| RALPH WALL | 19917 S HARRAH RD | | | | NEWALLA | OK | 74857-7203 |
| RALPH WALL JR | 2644 NW 30TH ST | | | | NEWCASTLE | OK | 73065-6427 |
| RALPH WALLACE | 130 FAGLEY ST | | | | BETHEL | OH | 45106-1508 |
| RALPH WALLACE | 2758 HUTTON RD | | | | KANSAS CITY | KS | 66109-4449 |
| RALPH WALLEN | 2090 COLONY DRIVE | | | | ORANGEBURG | SC | 29115-9267 |
| RALPH WALLEN | 9312 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| RALPH WALLER | 10916 S NORMAL AVE | | | | CHICAGO | IL | 60628-3228 |
| RALPH WALSH | 2520 BROOKWAY LN APT 206 | | | | ARLINGTON | TX | 76006-6121 |
| RALPH WALTON | 7425 MEADLOW LANE DR | | | | YPSILANTI | MI | 48197 |
| RALPH WALTON | 7425 MEADOW LANE DR | | | | YPSILANTI | MI | 48197 |
| RALPH WARD | 6439 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| RALPH WARD | 939 SETTLEMYRE RD | | | | OREGONIA | OH | 45054-9713 |
| RALPH WARNER | 303 PARKWAY ST | | | | LAPEER | MI | 48446-2388 |
| RALPH WARNER | 4039 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| RALPH WARNER JR | 30 MARJORIE CT | | | | WEST MILTON | OH | 45383-1326 |
| RALPH WARRELL | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420-2424 |
| RALPH WARREN | 8257 PINE ST | | | | TAYLOR | MI | 48180-2253 |
| RALPH WASTIER JR | 8359 CONGRESS DR | | | | CANTON | MI | 48187-2017 |
| RALPH WATERS | PO BOX 1937 | | | | WARREN | OH | 44482-1937 |
| RALPH WATKINS | 10265 STANLEY RD | | | | FLUSHING | MI | 48433-9302 |
| RALPH WATKINS | 4710 HIGHWAY 1933 | | | | TALBERT | KY | 41339-8568 |
| RALPH WATSON | 78 LANDMARK NORTH | | | | ROXBORO | NC | 27574-7154 |
| RALPH WATSON | 2900 N APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 |
| RALPH WATTS | 208 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061-4014 |
| RALPH WEATHERFORD | 58 SWALLOW DR | | | | DAYTON | OH | 45415-3521 |
| RALPH WEATHERLY | 1619 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| RALPH WEAVER | 148 TIMBERLAND ST | | | | WOODSTOCK | GA | 30188-3928 |
| RALPH WEAVER | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9694 |
| RALPH WEBB | 38215 WARREN RD | | | | WESTLAND | MI | 48185-1929 |
| RALPH WEBB | 1064 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| RALPH WEBER | 7327 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| RALPH WEBER | 7439 PINEWOOD DR | | | | CLEVELAND | OH | 44130-5554 |
| RALPH WEBER | 33 GINGER HILL RD | | | | FINLEYVILLE | PA | 15332-3811 |
| RALPH WEBER | 13010 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RALPH WEBER AND | DOROTHY F WEBER JTWROS | 45 HIGH ST | | | CLOSTER | NJ | 07624-1023 |
| RALPH WEEKS | PO BOX 644 | | | | GUIN | AL | 35563-0644 |
| RALPH WEIBLE | 5513 W FRANCES RD | | | | CLIO | MI | 48420-8572 |
| RALPH WEIDENHAMMER | 6305 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| RALPH WEIDNER | 1846 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9771 |
| RALPH WEISS | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| RALPH WEISS | 9557 N VICKERYVILLE RD | | | | VESTABURG | MI | 48891-9522 |
| RALPH WEIST | 24498 LISA DR | | | | ATHENS | AL | 35613-7255 |
| RALPH WELCH | 4300 HARVEST LN | | | | FRANKLIN | OH | 45005-4955 |
| RALPH WELCH | 700 S WAVERLY AVE | | | | SELMA | IN | 47383-9447 |
| RALPH WELCH | 221 HAINES RD | | | | XENIA | OH | 45385-9305 |
| RALPH WELCH | 3314 HELBER ST | | | | FLINT | MI | 48504-4104 |
| RALPH WELLONS | 2718 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH WELLS | 5130 BLUFFVIEW DR | | | | DAYTON | OH | 45424-2509 |
| RALPH WELLS | 2180 N 5TH ST | | | | KALAMAZOO | MI | 49009-8510 |
| RALPH WENDLING | 98 W FLOYD AVE | | | | DAYTON | OH | 45415-3436 |
| RALPH WERK | 1172 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| RALPH WESTBROOK | 3219 HATHERLY AVE | | | | FLINT | MI | 48504-4314 |
| RALPH WESTFALL | 9621 SCOT ST | | | | HUDSON | FL | 34669-3764 |
| RALPH WHITACRE | 1932 HARSTON TRL | | | | THE VILLAGES | FL | 32162-1114 |
| RALPH WHITAKER | 2514 SWISS ST | | | | WEST MONROE | LA | 71291-5120 |
| RALPH WHITAKER | 1581 TOD AVE NW | | | | WARREN | OH | 44485-1908 |
| RALPH WHITAKER | 2128 GAY DR | | | | KETTERING | OH | 45420-1405 |
| RALPH WHITE | 1743 BETHEL RD | | | | FRIERSON | LA | 71027-2045 |
| RALPH WHITE | 12511 BANYAN DR | | | | FORT MYERS | FL | 33908-3892 |
| RALPH WHITE MERCHANDISING | 2540 SPRING CYPRESS RD | | | | SPRING | TX | 77388-4627 |
| RALPH WHITE MERCHANDISING | 2540 SPRING CYPRESS RD | | | | SPRING | TX | 77388-4627 |
| RALPH WHITNER JR | 5560 WOODSIDE DR SW | | | | ATLANTA | GA | 30331-7767 |
| RALPH WHITTEMORE | 121 COLLEY DRIVE | | | | ASHVILLE | AL | 35953-3132 |
| RALPH WHITTEY | 3476 WILLOW RD | | | | HENDERSONVILLE | NC | 28739-7791 |
| RALPH WICKLUND | 2831 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| RALPH WIEPERT | 746 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8740 |
| RALPH WIGHT | 12925 TURNER RD | | | | PORTLAND | MI | 48875-9418 |
| RALPH WILCOX | # B | 40 BRANDY MILL WAY | | | PAWLEYS ISL | SC | 29585-6058 |
| RALPH WILDY | 901 JEFFERSON AVE | | | | FESTUS | MO | 63028-1748 |
| RALPH WILKEN | 1632 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4540 |
| RALPH WILKINS | 10951 PHELPS AVE | | | | SPARTA | MI | 49345-8700 |
| RALPH WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 |
| RALPH WILLIAM AMANN | CGM IRA ROLLOVER CUSTODIAN | N6568 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | 53551-9726 |
| RALPH WILLIAMS | 5517 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3749 |
| RALPH WILLIAMS | 157 W 121ST ST | | | | LOS ANGELES | CA | 90061-1705 |
| RALPH WILLIAMS | 2260 GRANT SIDING RD | | | | CHEBOYGAN | MI | 49721-9250 |
| RALPH WILLIAMS | 2240 PEA RIDGE FIRE TOWER RD | | | | CELINA | TN | 38551-7245 |
| RALPH WILLIAMS | 1286 DYEMEADOW LN | | | | FLINT | MI | 48532-2320 |
| RALPH WILLIAMS | 550 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2796 |
| RALPH WILLIAMS | 2622 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| RALPH WILLIAMS JR | APT 24 | 911 MILTON BOULEVARD | | | NEWTON FALLS | OH | 44444-9781 |
| RALPH WILLIS | 4305 KING RICHARDS LN | | | | FORT WORTH | TX | 76133-6715 |
| RALPH WILLIS | 2316 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4736 |
| RALPH WILSON | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| RALPH WILSON | 6700 MAPLE DR | | | | CLARKSTON | MI | 48346-4404 |
| RALPH WILSON | 2624 SHINER DR | | | | LAKE WALES | FL | 33898-8822 |
| RALPH WILSON | 88 HILLCREST ST | | | | MANSFIELD | OH | 44907-1604 |
| RALPH WILSON | 50 EMS B 20 D LANE | | | | PIERCETON | IN | 46562 |
| RALPH WILSON | 1794 E 1100 N | | | | ALEXANDRIA | IN | 46001-9041 |
| RALPH WILSON | 348 ROCKVILLE SPR DR SE | | | | EATONTON | GA | 31024 |
| RALPH WILSON | 1521 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| RALPH WILSON | 204 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| RALPH WILSON | 60 PACELINE CIR STE 230 | | | | XENIA | OH | 45385-1282 |
| RALPH WILSON | 42 FREDERICK ST | | | | RITTMAN | OH | 44270-1137 |
| RALPH WILSON I I I | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| RALPH WIMBERLEY | 419 LAUREL AVE | | | | WILMINGTON | IL | 60481-1459 |
| RALPH WIND | 7567 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| RALPH WINGATE | 8550 CRABB RD | | | | TEMPERANCE | MI | 48182-9542 |
| RALPH WINTER | 5608 GLEN OAK CT | | | | SALINE | MI | 48176-9545 |
| RALPH WINTERS | 603 LAURA LANE | | | | SWEETSER | IN | 46987 |
| RALPH WINTERS | 5664 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| RALPH WIRKNER | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711-9492 |
| RALPH WISCHMEYER | 3908 PINEVIEW LN | | | | GREENWOOD | IN | 46142-8339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH WOFFORD | 6297 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| RALPH WOLBAUGH | 120 W MAIN ST | | | | SHELBY | OH | 44875-1411 |
| RALPH WOLF | 9540 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| RALPH WOLFE | 329 E ROMEO RD | | | | LEONARD | MI | 48367-4266 |
| RALPH WOLSKI | 12073 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| RALPH WOOD | 2388 DAYS MILL RD | | | | HILLSBORO | KY | 41049-8653 |
| RALPH WOOD | 1635 BOULEVARD | | | | PEEKSKILL | NY | 10566-4848 |
| RALPH WOODBURY | 1216 S BAKER RD | | | | WELLSTON | MI | 49689-9709 |
| RALPH WOODHULL | 202 GOODRICH ST | | | | VASSAR | MI | 48768-1731 |
| RALPH WOODS | 3847 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2715 |
| RALPH WOODSIDE JR | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| RALPH WOODY | 652 BIG OAK ROAD | RTE #1 | | | GLADWIN | MI | 48624 |
| RALPH WORMER | 2808 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5440 |
| RALPH WREN | 498 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| RALPH WRIGHT | 6164 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| RALPH Y. CARMI,ORA ALTER | BRYAN ALTER,CO-TTEES TTEE | U/A/D 10/13/99 | FBO RALPH Y. CARMI | 2005 UPMINSTER "J" | DEERFIELD BEACH | FL | 33442-2816 |
| RALPH YATES | 1919 MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| RALPH YEAKEL | 2861 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| RALPH YEARY | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| RALPH YELTON | 6328 HEATHERWOOD LANE | | | | KINGSPORT | TN | 37663 |
| RALPH YENSAN | 6147 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| RALPH YOUNG | 1202 SEAGATE DR APT 101 | | | | PALM HARBOR | FL | 34685-2481 |
| RALPH YOUNGPETER | 18205 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9167 |
| RALPH YOUNGS | 1060 E CHARLES RD | | | | MARION | IN | 46952-9296 |
| RALPH ZAHLER | 1734 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-0100 |
| RALPH ZAPINSKI | 3527 WESSON ST | | | | DETROIT | MI | 48210-3055 |
| RALPH ZASTROW | 525 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6216 |
| RALPH ZAUNER | 2256 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| RALPH ZEMANEK | 4820 HILLCREST DR | | | | SAGINAW | MI | 48638-4640 |
| RALPH ZIMMERMAN | 39 S 7TH ST | | | | ZANESVILLE | OH | 43701-4301 |
| RALPH ZWART | 603 VILLAGE ST | | | | KALAMAZOO | MI | 49008-1144 |
| RALPH ZYCH | 8750 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-7628 |
| RALPH ZYNDA | 4819 STILWELL DR | | | | WARREN | MI | 48092-4629 |
| RALPH'S AUTO SERVICE | 80 KENSINTON AUTO SERVICE | | | CHARLOTTETOWN PE C1A 7N3 CANADA | | | |
| RALPH'S AUTO SERVICE | 1010 W 29TH ST | | | | ANDERSON | IN | 46016-6000 |
| RALPH, GEORGE R | 1024 10TH ST | | | | IRWIN | PA | 15642-3747 |
| RALPH, GERALDINE E | 1704 SOUTHEAST MANOR PLACE | | | | BLUE SPRINGS | MO | 64014-3830 |
| RALPH, JAMES C | 1134 N PARKER AVE | | | | INDIANAPOLIS | IN | 46201-2270 |
| RALPH, JASON B | 3130 TIDEWIND CT | | | | MANVEL | TX | 77578-7830 |
| RALPH, ROBERT S | 231 E 2ND ST | | | | OVID | MI | 48866-9412 |
| RALPH, WALTER S | 5949 SWEETWATER CT | | | | TOLEDO | OH | 43614-1023 |
| RALPHAEL READ | 3206 BLACKBERRY CRK | | | | BURTON | MI | 48519-1937 |
| RALPHARD TEDROW | 3806 W 116TH ST | | | | CLEVELAND | OH | 44111-5213 |
| RALPHIA TEPROVICH | 43 COBBLESTONE LN | | | | WILLIAMSVILLE | NY | 14221-1663 |
| RALPHS CHEVROLET-CADILLAC- OLDSMOBILE | 361 STATE ROAD ROUTE 6 | | | | NORTH DARTMOUTH | MA | 02747 |
| RALPHS PARKING LOT MAINT | 5353 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| RALSTON BROWN | 1480 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411-1979 |
| RALSTON H MCCLURE | 1101 LOGGINS TRAIL | | | | POOLVILLE | TX | 76487-5623 |
| RALSTON LORI | RALSTON, LORI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RALSTON MARY ANN | 116 FAIRFIELD DR | | | | MONESSEN | PA | 15062-2313 |
| RALSTON TIMOTHY | 6906 E HORNED OWL TRL | | | | SCOTTSDALE | AZ | 85266-8521 |
| RALSTON, ANGELA M | 4462 SMITH STEWART RD | | | | VIENNA | OH | 44473-9655 |
| RALSTON, CHARLES | 8125 WHITE FALLS DR | | | | RENO | NV | 89506-3112 |
| RALSTON, JOYCE E | 34 LAZY BEND DRIVE | | | | HUNTSVILLE | TX | 77320-0254 |
| RALSTON, MICHAEL JACK | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALSTON, PATRICIA LOUISE | PO BOX 502 | | | | SCOTTSVILLE | KY | 42164-0502 |
| RALSTON, ROBERTA L | 1013 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| RALSTON, RONALD L | 1814 INISHEER CT | | | | INDIANAPOLIS | IN | 46217-5430 |
| RALTH, BRIAN | 165 MOCKINGBIRD LN | | | | SEDONA | AZ | 86336-9192 |
| RALUCA POPESCU | 5238 BRETT CT | | | | WEST BLOOMFIELD | MI | 48322-2135 |
| RAM CONTRACT CARRIERS LTD | PO BOX 100 | | | ESSEX ON N8M 2Y1 CANADA | | | |
| RAM D PRASAD | CGM IRA CUSTODIAN | 62 GROVE ROAD | | | BEDFORD | NY | 10506-1530 |
| RAM GUPTA | 4065 SUMMERFIELD DR | | | | TROY | MI | 48085-7034 |
| RAM METER INC | 1903 BARRETT DR | | | | TROY | MI | 48084-5372 |
| RAM METER/TROY | 1903 BARRETT DR | | | | TROY | MI | 48084-5372 |
| RAM NATIONWIDE INC | RAM MOTOR FREIGHT DIV | PO BOX | | | CINCINNATI | OH | 45270-2141 |
| RAM OPTICAL/HNTNGTN | PO BOX 19607 | | | | IRVINE | CA | 92623-9607 |
| RAM RASTOGI MD TTEE | ARUNDEL MEDICAL GRP INC | P/S/P DTD 1-1-90 | FBO RAM K RASTOGI | 7575 RITCHIE HWY | GLEN BURNIE | MD | 21061-3716 |
| RAM SOLUTIONS INC | 1697 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3312 |
| RAM TOOL & SUPPLY | CHAD FERGUSON | 2323 CROWN RD | | | DALLAS | TX | 75229-2036 |
| RAM WESTERN EXPRESS LTD | 173 ADVANCE BLVD UNIT 36 | | | BRAMPTON CANADA ON L6T 4Z7 CANADA | | | |
| RAM, PALLAVI S | 112 CRESTHILL RD | | | | YONKERS | NY | 10710-2615 |
| RAM-TUFF REPAIRS LTD | P O BOX 8 SITE 14 R R # 1 | | | EDMONTON AB T6H 4N6 CANADA | | | |
| RAMA NARASIMHAN | 2002 UPSHIRE CT | | | | BOWIE | MD | 20721-2819 |
| RAMA RAO & ALFRED INC | 18447 W 8 MILE RD | | | | DETROIT | MI | 48219-1520 |
| RAMA RAO & ALFRED INC | 18447 W 8 MILE RD | | | | DETROIT | MI | 48219-1520 |
| RAMA TECH LLC | ATTN REGINA HARRIS | 7565 HAGGERTY RD | INACTIVATE PER NYTO LEGAL 5/03 | | BELLEVILLE | MI | 48111-1601 |
| RAMA, PEDRO | 36 CLINTON AVE | | | | OSSINING | NY | 10562-4323 |
| RAMACHANDRA DIWAKAR | 5528 WYNNWOOD CT | | | | TROY | MI | 48098-2679 |
| RAMACHANDRAN KANNAN | 392 BRACKEN CT | | | | TROY | MI | 48098 |
| RAMACHANDRAPPA, NAVEEN | 3661 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| RAMADA ARPT/TAMPA | 5303 W KENNEDY BLVD | | | | TAMPA | FL | 33609-2414 |
| RAMADA CONFER/ANDOVER | 311 LOWELL ST. | | | | ANDOVER | MA | 01810 |
| RAMADA HOTEL | 3000 VAN DYKE AVE | | | | WARREN | MI | 48093 |
| RAMADA HOTEL/TREVOSE | 2400 OLD LINCOLN HWY | | | | TREVOSE | PA | 19053-6805 |
| RAMADA HTL/EST HARTF | 100 E RIVER DR | | | | EAST HARTFORD | CT | 06108-3233 |
| RAMADA INN/CHATTNOGA | HIGHWAY 41 & I-75 | | | | CHATTANOOGA | TN | 37412 |
| RAMADA INN/COLUMBIA | PO BOX 482 | HWY. 31 NORTH | | | COLUMBIA | TN | 38402-0482 |
| RAMADA INN/DENVER | 3737 QUEBEC ST | | | | DENVER | CO | 80207-1618 |
| RAMADA INN/E WINDSOR | 161 BRIDGE ST | | | | EAST WINDSOR | CT | 06088-9547 |
| RAMADA INN/NEW HARTF | 141 CHAMPION ROAD | | | | NEW HARTFORD | NY | 13413 |
| RAMADA INN/PITTSBURG | 1 BIGELOW SQUARE | | | | PITTSBURGH | PA | 15219 |
| RAMADA INN/SYRACUSE | 1305 BUCKLEY RD | | | | SYRACUSE | NY | 13212-4308 |
| RAMADA LODGE HOTEL | 2170 HARVEY AVE HWY 97N | | | KELOWNA BC V1Y 6G8 CANADA | | | |
| RAMADA-TYSON'S/FALLS | 7801 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22043-2404 |
| RAMADAN BOOTHANNA | 10302 MEMORY LN | | | | FLORENCE | KY | 41042-3630 |
| RAMAGE SUZAN | PO BOX 203 | | | | SPUR | TX | 79370-0203 |
| RAMAKRISHNA TATAVARTHI | 478 EVELYN LN APT 102 | | | | ROCHESTER HLS | MI | 48307-4049 |
| RAMAKRISHNA,CHALAKUD | 15645 FARMINGTON RD | | | | LIVONIA | MI | 48154-2851 |
| RAMAKRISHNAN JAYANTHY | 641 VILLAGE BOULEVARD SOUTH | | | | BALDWINSVILLE | NY | 13027-3437 |
| RAMAKRISHNAN NAREN | DEPT OF COMPUTER SCIENCE | 660 MCBRYDE HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0001 |
| RAMALHO JR., MANUEL Z | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| RAMALHO, MANUEL Z | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| RAMAMURTHY, KANNAN | 30129 STERLING DR | | | | NOVI | MI | 48377-3917 |
| RAMAMURTHY, RAVISHANKAR | 285 CARSON DR | | | | WESTLAND | MI | 48185-9656 |
| RAMAN CROSE | 2304 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-9283 |
| RAMAN, SUNDAR | APT K5 | 7810 PEACHMONT AVE NORTHWEST | | | NORTH CANTON | OH | 44720-5782 |
| RAMANA DE WALLS | 8664 COMMUNITY BLVD | | | | WARREN | MI | 48093-6707 |
| RAMANAN, RAJEEV M | 1065 DUNDEE DR | | | | CANTON | MI | 48188-1289 |
| RAMANATH, ANURADHA | PO BOX 403 | | | | WILDER | VT | 05088-0403 |
| RAMANAUSKAS, DAVID ROY | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMANUJAM RAMANUJAM | 3441 STILLWATER BLVD | | | | MAUMEE | OH | 43537-9420 |
| RAMANUJAM RAMANUJAM | 3441 STILLWATER BLVD | | | | MAUMEE | OH | 43537-9420 |
| RAMAPO COLLEGE OF NEW JERSEY | BURSARS OFFICE | 505 RAMAPO VALLEY RD | | | MAHWAH | NJ | 07430-1623 |
| RAMAPO COLLEGE OF NEW JERSEY | 505 RAMAPO VALLEY RD | | | | MAHWAH | NJ | 07430-1623 |
| RAMAPPAN, VIJAY A | 24935 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3139 |
| RAMAPRAKASH, ARAKERE | 56863 KIRKRIDGE TRL | | | | SHELBY TOWNSHIP | MI | 48316-5802 |
| RAMASAMY UTHURUSAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RAMASKA MARY | 4919 ALLENDALE DR | | | | CLEVELAND | OH | 44143-1435 |
| RAMASOCKY, ALAN JAMES | 415 BOGAR ST | | | | TOLEDO | OH | 43605-1210 |
| RAMASUBRAMANIAM, SOMASUNDARAM | 255 WARREN ST APT 1202 | | | | JERSEY CITY | NJ | 07302-3708 |
| RAMASWAMY RAJ | 3666 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| RAMASWAMY SUBRAMANIAN | PO BOX 9022 | ADAM OPEL AG PKZ R2 05 | | | WARREN | MI | 48090-9022 |
| RAMASWAMY, SHREYASWINI | 883 GRANDVIEW DR | | | | COMMERCE TWP | MI | 48390-5932 |
| RAMAZAN BAN | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| RAMBALDO, CHARLES S | 1528 HELEN ST | | | | GARDEN CITY | MI | 48135-3024 |
| RAMBALDO, JESSICA M | 4471 DEAN ST | | | | WAYNE | MI | 48184-1812 |
| RAMBERG JR, GORDON EUGENE | 5215 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| RAMBERG, RICHARD M | 10147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| RAMBO JR, MULCA | 5231 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2220 |
| RAMBO MARK | RAMBO, MARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMBO MELISSA D | 363 W MAIN ST | | | | TRAPPE | PA | 19426-1919 |
| RAMBO, ALLEN RAY | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, BOBBY JOHN | 31296 RHEA VALLEY RD | | | | MEADOWVIEW | VA | 24361-2042 |
| RAMBO, CYNTHIA LOUISE | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, DANIEL K | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440-0188 |
| RAMBO, GLORIA J | 1541 WEST STEWART ST | | | | DAYTON | OH | 45408-5408 |
| RAMBO, TIFFANY N | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBUS, ROSALEE | 19780 BELAND ST | | | | DETROIT | MI | 48234-3530 |
| RAMCHARAN, LUTCHMAN | 253 PATRIOTS WAY | | | | ELKTON | MD | 21921-5129 |
| RAMCO EUROPE SRL | VIA UGO VAGLIA 11 13 | | GAVARDO 25085 ITALY | | | | |
| RAMCO INDUSTRIES INC | 2006 TOBSAL CT | | | | WARREN | MI | 48091-3797 |
| RAMCO MANU/AUBURN | 1101 OREN DR | | | | AUBURN | IN | 46706-2674 |
| RAMCO SPECIALTIES INC | BOB CHARTON | 5369 HUDSON DR | SALTILLO CZ 25070 MEXICO | | | | |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236-3739 |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236-3739 |
| RAMDEENS ELECTRICAL CONTRACT | 132-10A LIBERTY AVE | | | | RICHMOND HILL | NY | 11411 |
| RAMDEV, NIHARIKA | 145 W 67TH ST APT 35H | | | | NEW YORK | NY | 10023-5940 |
| RAMEL'S AUTO SERVICE | 3501 S EMERALD AVE | | | | CHICAGO | IL | 60609-1604 |
| RAMELLI, DANIEL | 20 BAYBERRY LN | | | | REHOBOTH BEACH | DE | 19971-1221 |
| RAMELS, LISA MARIE | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| RAMER BIGGS | 1428 FOLEY AVE | | | | YPSILANTI | MI | 48198-6502 |
| RAMER NICHOLE | RAMER, NICHOLE | 16029 S BRADLEY DR | | | OLATHE | KS | 66062-3932 |
| RAMER, JOSEPH LEWIS | 34461 CHERRY HILL RD | | | | WESTLAND | MI | 48186-4307 |
| RAMES KANTHI | NEED BETTER ADDRESS 11/14/06CP | 22440 WEST SKY LAKE PLACE | | | VAN NUYS | CA | 91388 |
| RAMESH GOWDA | 63 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| RAMESH GOYAL | 3301 ROCKY CREST DR | | | | ROCHESTER HILLS | MI | 48306-3750 |
| RAMESH JOSHI | 2140 TIMBERRIDGE CT | | | | WEST BLOOMFIELD | MI | 48324-1463 |
| RAMESH KALRA AND | ASHA KALRA JTWROS | 182 EVERGREEN RD APT 10A | | | EDISON | NJ | 08837-2446 |
| RAMESH PATEL | 2941 WESSELS DR | | | | TROY | MI | 48085-7018 |
| RAMESH RAMIAH | 2852 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| RAMESH REBBA | 35406 TIMBERWOOD CT | | | | CLINTON TOWNSHIP | MI | 48035-2115 |
| RAMESH SETH | 44340 HARSDALE DR | | | | CANTON | MI | 48187-3257 |
| RAMESH SETH | 3252 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2743 |
| RAMESS NAKHLEH | 685 W BRENTWOOD ST | | | | DETROIT | MI | 48203-4511 |
| RAMESWARAM KANTHI | 22440 SKYLAKE PL | | | | SANTA CLARITA | CA | 91390-5236 |
| RAMEY AUTOMOTIVE, INC. | JAMES RAMEY | 2750 CLINCH ST | | | RICHLANDS | VA | 24641-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMEY AUTOMOTIVE, INC. | 2750 CLINCH ST | | | | RICHLANDS | VA | 24641-2114 |
| RAMEY CHEVROLET CADILLAC CO. | 600 E LAMBERTH RD | | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET CADILLAC CO. | DWIGHT RAMEY | 600 E LAMBERTH RD | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET COMPANY, LTD. | DARREL RAMEY | 600 E LAMBERTH RD | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET, INC. | 27992 GOVERNOR GC PERRY HWY | | | | TAZEWELL | VA | |
| RAMEY CHEVROLET, INC. | JAMES RAMEY | 27992 GOVERNOR GC PERRY HWY | | | TAZEWELL | VA | 24651 |
| RAMEY CHEVROLET, INC. | 27992 GOVERNOR GC PERRY HWY | | | | TAZEWELL | VA | 24651 |
| RAMEY FLOCK JEFFUS CRAWFORD | HARPER & COLLINS | 500 FIRST CITY PLACE | | | TYLER | TX | 75710 |
| RAMEY II, JOHN LEE | 7236 SINDALL RD | | | | BALTIMORE | MD | 21234-6817 |
| RAMEY JR, HOWARD E | 2031 LAUREL CV | | | | BALL GROUND | GA | 30107-2655 |
| RAMEY JR, LEONARD | 3889 STATE RT 49 | | | | ARCANUM | OH | 45304-9796 |
| RAMEY JR., GERALD C | 3690 ST RT 46 BLDG 248 APT 13 | | | | MINERAL RIDGE | OH | 44440 |
| RAMEY JUDITH | 1218 HIDDEN RDG APT 1074 | | | | IRVING | TX | 75038-4469 |
| RAMEY MIKE | 4310 WYLIE RD | | | | DEXTER | MI | 48130-8556 |
| RAMEY MOTORS, INC. | RTE 19 & 460 | | | | PRINCETON | WV | |
| RAMEY MOTORS, INC. | JAMES RAMEY | RTE 19 & 460 | | | PRINCETON | WV | 24740 |
| RAMEY MOTORS, INC. | RTE 19 & 460 | | | | PRINCETON | WV | 24740 |
| RAMEY, CARLENA N | 833 MERCER ST | | | | YOUNGSTOWN | OH | 44502-1525 |
| RAMEY, CECIL | 3323 KINGS HIGHWAY | | | | DAYTON | OH | 45406-3806 |
| RAMEY, CHARLSTON A | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| RAMEY, CHRISTOPHER | 1776 CATBIRD RD | | | | GILMER | TX | 75645-6872 |
| RAMEY, CRAIG R | 2416 HILLCREST AVE | | | | ANDERSON | IN | 46011-1079 |
| RAMEY, DEBRA JEAN | 5788 SUWANEE DAM RD | | | | SUGAR HILL | GA | 30518-5644 |
| RAMEY, DONALD | 3173 CHAPARRAL WAY | | | | LITHONIA | GA | 30038-3118 |
| RAMEY, DONALD W | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| RAMEY, GEORGE | 35 TRUMBULL CT APT 2 | | | | YOUNGSTOWN | OH | 44505-2070 |
| RAMEY, GERALD | | | | | | | |
| RAMEY, GERALD C | 1600 MACK AVENUE | | | | DAYTON | OH | 45404-2709 |
| RAMEY, GREGORY S | 11420 BALLYCASTLE PL | | | | FORT WAYNE | IN | 46818-9162 |
| RAMEY, HESTER P | 6956 BROADWAY AVE | | | | SHREVEPORT | LA | 71109-8310 |
| RAMEY, JAMES A | 1400 S RIVERVIEW DR | | | | YORKTOWN | IN | 47396-1067 |
| RAMEY, LARRY L | PO BOX 391 | | | | DAYTON | OH | 45401-5401 |
| RAMEY, MARK A | 1508 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| RAMEY, MICHAEL | 4310 WYLIE RD | | | | DEXTER | MI | 48130-8556 |
| RAMEY, MOSES | 5562 HEATHERDOWNS BLVD APT 10 | | | | TOLEDO | OH | 43614-4640 |
| RAMEY, OLENA | 2881 MADISON AVE | | | | COVINGTON | KY | 41015-1172 |
| RAMEY, RASTUS E | PO BOX 122 | | | | LOGANVILLE | GA | 30052-0122 |
| RAMEY, STEPHANIE R | 4813 BEHNFELDT RD | | | | NEY | OH | 43549-9752 |
| RAMEY, THOMAS A | 3011 COVERT RD | | | | FLINT | MI | 48506-2031 |
| RAMEY, WILLIAM A | 1059 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| RAMEY, WILLIAM P | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| RAMEZ SAAD | 7714 NORMILE ST | | | | DEARBORN | MI | 48126-1282 |
| RAMI DEBOUK | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| RAMIA STEVEN | PO BOX 2517 | | | | WALNUT CREEK | CA | 94595-0517 |
| RAMIAH, RAMESH | 2852 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| RAMIC FORT WORTH LLC | 2000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| RAMIC ST PETERS LLC | 2000 PAYSHIRE CIR | | | | CHICAGO | IL | 60674-0001 |
| RAMIC ST. PETERS LLC | 2000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-20 |
| RAMIE FIELDER | 304 DAWSON RD | | | | PRINCETON | KY | 42445-1712 |
| RAMIG, RONALD C | 3378 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5638 |
| RAMILLER, JOHN | 10506 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| RAMIN, TODD M | 816 HILLARY COURT | | | | LONGWOOD | FL | 32750-7143 |
| RAMIN, WILLIAM K | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| RAMINDER SINGH | 6390 EASTERN RANGE RD | | | | INDIANAPOLIS | IN | 46234-5029 |
| RAMINDER SINGH | APT 632 | 55 RIVERWALK PLACE | | | WEST NEW YORK | NJ | 07093-7830 |
| RAMIR N JOHNSON | PO BOX 5071 | | | | FLINT | MI | 48505-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIRES TINA | 205 CENTURY BLVD | | | | LAREDO | TX | 78046-5106 |
| RAMIRES, RICHARD JUAN | 5820 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| RAMIREV, ROBERT | 3011 W 38TH ST | | | | CHICAGO | IL | 60632 |
| RAMIREZ & SONS | 102 60TH ST | | | | WEST NEW YORK | NJ | 07093-2804 |
| RAMIREZ AUTO CARE | 4421 MISSION BLVD | | | | MONTCLAIR | CA | 91763-6020 |
| RAMIREZ CHRISTINA | 517 E TERRACE AVE | | | | GILBERT | AZ | 85234-2449 |
| RAMIREZ CHRISTINE | RAMIREZ, CHRISTINE | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| RAMIREZ CHRISTINE | SEGIN, DEAN | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| RAMIREZ FELIPE JR | RAMIREZ, ANA C | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, ROY A | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, FELIPE | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, EDELIA | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, RANDY | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FLORENTINO JR | 4632 NASHWOOD LN | | | | DALLAS | TX | 75244-7731 |
| RAMIREZ FRANCISCO MARTINEZ | RAMIREZ, FRANCISCO MARTINEZ | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| RAMIREZ IRMA | RAMIREZ, IRMA | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| RAMIREZ ISAI | RAMIREZ, ISRAEL | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISI BETSABE | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISMERAI IVANNA | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISAAC | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, IRMA | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISAI | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ JACKELINE J | RAMIREZ, JACKELINE J | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RAMIREZ JR, ARNULFO | 1430 RIVERBEND DRIVE | | | | DEFIANCE | OH | 43512-6877 |
| RAMIREZ JR, CAMERINO | 25 N ALBONI PL | | | | LONG BEACH | CA | 90802-5434 |
| RAMIREZ JR, DOMINGO | 4519 MALVERN HILL RD | | | | GRAND PRAIRIE | TX | 75052-1673 |
| RAMIREZ JR, ESPIRIDION | 1225 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| RAMIREZ JR, GUADALUPE | 5110 OAK RD | | | | VASSAR | MI | 48768-9575 |
| RAMIREZ JR, JOHN | 8704 VIRGINIA PINE CT | | | | FREDERICKSBURG | VA | 22407-8733 |
| RAMIREZ JR, TOMAS G | 4360 7TH ST | | | | ECORSE | MI | 48229-1155 |
| RAMIREZ JR, VICENTE | 4805 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9682 |
| RAMIREZ JUAN | PO BOX 1375 | | | | FOUR OAKS | NC | 27524-1375 |
| RAMIREZ RENE & THE TORRES LAW FIRM | 110 BROADWAY ST STE 370 | | | | SAN ANTONIO | TX | 78205-1992 |
| RAMIREZ ROBERTO | RAMIREZ, ROBERTO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMIREZ RODOLFO | RAMIREZ, RODOLFO | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| RAMIREZ ROY | 33614 ARKSEY AVE | | | | ACTON | CA | 93510-1454 |
| RAMIREZ STEVEN | 126 MAIN ST | | | | NORTH READING | MA | 01864 |
| RAMIREZ STEVEN | 5032 FORBES AVE CMU SMC 7167 | | | | PITTSBURGH | PA | 15289-2000 |
| RAMIREZ TORO JOHANN | TORO, JOHANN RAMIREZ | | | | | | |
| RAMIREZ, AARON M | 232 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1844 |
| RAMIREZ, ALBERT | 1834 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| RAMIREZ, ALBERT L | 18307 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-8653 |
| RAMIREZ, ALBERTO | 424 KINNAIRD AVE | | | | FORT WAYNE | IN | 46807-1933 |
| RAMIREZ, ALEJANDRO | | | | | | | |
| RAMIREZ, ALEX R | 3865 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2561 |
| RAMIREZ, ALFRED S | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |
| RAMIREZ, ANNASTINA | | | | | | | |
| RAMIREZ, ANSELMO | 5403 BROAD ST | | | | ROSCOE | IL | 61073-7322 |
| RAMIREZ, ANTHONY E | 104 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-1424 |
| RAMIREZ, ASDRUBAL | 1459 ALOHA ST | | | | DAVISON | MI | 48423-1354 |
| RAMIREZ, CARLOS O | 366 COACHMAN DR APT 3B | | | | TROY | MI | 48083-4745 |
| RAMIREZ, CARMEN | 1810 STATE ST | | | | SAGINAW | MI | 48602-5237 |
| RAMIREZ, CARRIE F | 10789 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8420 |
| RAMIREZ, CHRIS ISIAH | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, CHRISTOPHER M | 4306 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9724 |
| RAMIREZ, CLARA N | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, DANIEL M | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| RAMIREZ, DAVID | 3600 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2173 |
| RAMIREZ, DAVID | | | | | | | |
| RAMIREZ, DAVID GERARD | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| RAMIREZ, DAVID TODD | 1991 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| RAMIREZ, DOLORES | 304 AMBROSIO LANE | | | | MARION | TX | 78124-3081 |
| RAMIREZ, DOMINGO D | 17048 OAKWOOD AVE | | | | LANSING | IL | 60438-1133 |
| RAMIREZ, EFREN | 9266 NIVER AVE | | | | ALLEN PARK | MI | 48101-1542 |
| RAMIREZ, ELIZABETH | 190 N MERIDIAN AVE SPC 32 | | | | RIALTO | CA | 92376-0135 |
| RAMIREZ, FAUSTO | 1580 EMERALD PINES DR. | | | | CANTON | MI | 48188-2231 |
| RAMIREZ, FERNANDO | 4111 OGDEN HWY | | | | ADRIAN | MI | 49221-8607 |
| RAMIREZ, FERNANDO L | 2773 LAGUNA SECA AVENUE | | | | HENDERSON | NV | 89052-4430 |
| RAMIREZ, FIDEL S | 4401 BECKETT PL | | | | SAGINAW | MI | 48603-2083 |
| RAMIREZ, FRANCISCO | 4403 VISTA GLEN CT | | | | MANSFIELD | TX | 76063-8691 |
| RAMIREZ, FRANCISCO O | 3208 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| RAMIREZ, GARY | PO BOX 3548 | | | | WICHITA FALLS | TX | 76301-0548 |
| RAMIREZ, GEORGE | 427 MONTEREY ST | | | | KISSIMMEE | FL | 34759-6133 |
| RAMIREZ, GONZALO G | 1832 CARRIAGE HOUSE CIR APT 1703 | | | | ARLINGTON | TX | 76011-4431 |
| RAMIREZ, GREY Z | 3525 JOSLYN ROAD | | | | AUBURN HILLS | MI | 48326 |
| RAMIREZ, GUADALUPE | 324 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3404 |
| RAMIREZ, HECTOR | 939 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2726 |
| RAMIREZ, HECTOR R | 6965 BULWER ST | | | | DETROIT | MI | 48210-2827 |
| RAMIREZ, HUGO E | 27651 AUDREY AVE | | | | WARREN | MI | 48092-2682 |
| RAMIREZ, ISIAH P | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, JESUS | 105 N GROVER AVE | | | | ALMA | MI | 48801-2511 |
| RAMIREZ, JESUS F | 7707 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| RAMIREZ, JOHN J | 4734 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3532 |
| RAMIREZ, JORGE A | 7334 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| RAMIREZ, JR., RONALD EUGENE | 1509 S GALENA WAY APT 1021 | | | | DENVER | CO | 80247-3134 |
| RAMIREZ, JUAN J | 30423 GLENBORO DRIVE | | | | SPRING | TX | 77386-2525 |
| RAMIREZ, JULIO | | | | | | | |
| RAMIREZ, KANDI M | 27709 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4711 |
| RAMIREZ, KELLY SUE | 810 SIDNEY ST | | | | BAY CITY | MI | 48706-3873 |
| RAMIREZ, KYLE J | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| RAMIREZ, LISA R | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| RAMIREZ, LUIS | | | | | | | |
| RAMIREZ, LUIS M | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| RAMIREZ, MARIA E | 15865 GODDARD RD APT 205 | | | | SOUTHGATE | MI | 48195-4468 |
| RAMIREZ, MARIANO A | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| RAMIREZ, MARIO | 2003 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| RAMIREZ, MARTIN | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| RAMIREZ, MARTIN G | 368 WESTBROOK DR | | | | O FALLON | MO | 63366-2463 |
| RAMIREZ, MARY H | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| RAMIREZ, MICHAEL | 1646 WOODHURST DR | | | | DEFIANCE | OH | 43512-3442 |
| RAMIREZ, MICHAEL A | 6911 SCOTT WOODS CT NE | | | | COMSTOCK PARK | MI | 49321-9620 |
| RAMIREZ, NICHOLAS M | 1404 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2412 |
| RAMIREZ, PAUL Y | 6 DELAWARE ST | | | | PONTIAC | MI | 48341-1102 |
| RAMIREZ, PEDRO G | 6085 MAYBEE RD | | | | CLARKSTON | MI | 48346-4709 |
| RAMIREZ, PETER A | 6539 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2614 |
| RAMIREZ, RAYMOND R | 15276 COBALT ST | | | | SYLMAR | CA | 91342-2726 |
| RAMIREZ, REYES | 4133 MISTY SHORES DRIVE | | | | DEFIANCE | OH | 43512 |
| RAMIREZ, RICARDO | 3100 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| RAMIREZ, RICARDO S | 5216 YAGER DR # 82911 | | | | LEWISVILLE | TX | 75056 |
| RAMIREZ, ROBERT | 502 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9676 |
| RAMIREZ, ROBERT L | 801 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080-2023 |
| RAMIREZ, ROBERT M | 16670 STATE ROUTE 115 | | | | COLUMBUS GROVE | OH | 45830-9273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, ROBERTO | 310 E MAIN ST | | | | DEWITT | MI | 48820-8972 |
| RAMIREZ, RODOLFO R | 5507 VIVIAN ST | | | | DEARBORN HTS | MI | 48125-1885 |
| RAMIREZ, ROGELIO | 2707 PEALE DR | | | | SAGINAW | MI | 48602-3470 |
| RAMIREZ, RONALD E | 17160 MADISON ST | | | | SOUTHFIELD | MI | 48076-1208 |
| RAMIREZ, ROSA | | | | | | | |
| RAMIREZ, ROY V | 33614 ARKSEY AVE | | | | ACTON | CA | 93510-1454 |
| RAMIREZ, SHIRLEY | 101 BENT CREEK DR | | | | GARLAND | TX | 75040-1153 |
| RAMIREZ, STEVEN | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| RAMIREZ, STEVEN A | 201 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2175 |
| RAMIREZ, STEVEN E | 1938 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1053 |
| RAMIREZ, SUSANA | 1307 NW CARDIFF DR | | | | BLUE SPRINGS | MO | 64015-2422 |
| RAMIREZ, THERESA | | | | | | | |
| RAMIREZ, TINA M | 3070 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4260 |
| RAMIREZ, TOMAS G | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| RAMIREZ, TRISHA L | 859 STONY POINT CT | | | | DEFIANCE | OH | 43512-1341 |
| RAMIREZ, VANESA | 746 A ST | | | | FILLMORE | CA | 93015-1211 |
| RAMIREZ, VERONICA | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| RAMIREZ, WANDA LOUISE | APT G | 565 WEST DICKEY ROAD | | | GRAND PRAIRIE | TX | 75051-3186 |
| RAMIREZ-ALMOND, SHERRIE L | 822 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1643 |
| RAMIRO A SALDANA | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| RAMIRO AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10567-4303 |
| RAMIRO BARAJAS | 3214 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| RAMIRO BLANCO | 3010 NOBLE ST | | | | ANDERSON | IN | 46016-5472 |
| RAMIRO BRISENO | 797 WAVERLY RD | | | | DIMONDALE | MI | 48821-9661 |
| RAMIRO CABRALES | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| RAMIRO CAMARENA | 3827 W 55TH ST | | | | CHICAGO | IL | 60632-3718 |
| RAMIRO CANTU JR | 904 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6100 |
| RAMIRO CAVASOS SR | 1064 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1843 |
| RAMIRO CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| RAMIRO ESTRADA | 16 SPRING HILL LN | | | | BETHEL | CT | 06801-2726 |
| RAMIRO FERREIRA | 1515 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| RAMIRO GARCIA | 3551 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 |
| RAMIRO GARZA | PO BOX 8059 | | | | BAYTOWN | TX | 77522-8059 |
| RAMIRO GARZA JR | 8176 COUNTY ROAD FG | | | | DELTA | OH | 43515-9474 |
| RAMIRO GONZALES | 31171 SAPPHIRE DR | | | | BROWNSTOWN | MI | 48173-8747 |
| RAMIRO GONZALES | 226 E JACKSON ST | | | | LANSING | MI | 48906-4017 |
| RAMIRO GUAJARDO | 201 W 17TH ST | | | | SAN JUAN | TX | 78589-2585 |
| RAMIRO GUERRA | 3824 N SCHUERBACH RD | | | | MISSION | TX | 78574-5762 |
| RAMIRO GUERRA | 3824 N SCHUERBACH RD | | | | MISSION | TX | 78574-5762 |
| RAMIRO GUZMAN | 7507 VAIL VALLEY DR | | | | AUSTIN | TX | 78749-2934 |
| RAMIRO GUZMAN | 5824 PONCE CT | | | | SAN JOSE | CA | 95120-1722 |
| RAMIRO HERNANDEZ | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| RAMIRO HERNANDEZ III | 5537 HOMESTEAD RD | | | | ARLINGTON | TX | 76017-3066 |
| RAMIRO HERRERA | 7303 POUTER DRIVE | | | | HOUSTON | TX | 77083-4854 |
| RAMIRO HINOJOSA | 23847 EDWARD ST | | | | DEARBORN | MI | 48128-1223 |
| RAMIRO JIMENEZ | PO BOX 585 | | | | DANVILLE | IL | 61834-0585 |
| RAMIRO LONGORIA JR | 948 PETTIBONE AVE | | | | FLINT | MI | 48507-1764 |
| RAMIRO MORALES | 6244 VIALE LUNGO AVE | | | | EL PASO | TX | 79932-3812 |
| RAMIRO RODRIGUEZ | 614 E WAYNE ST | | | | PAULDING | OH | 45879-1426 |
| RAMIRO SALDANA | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| RAMIRO SANDOVAL | 903 BRANCH CREEK DR | | | | MANSFIELD | TX | 76063-2855 |
| RAMIRO SINGLETERRY | 1214 S CLEMENS AVE | | | | LANSING | MI | 48912-2504 |
| RAMIRO TORREZ | 718 DURANT ST | | | | LANSING | MI | 48915-1327 |
| RAMIRO TORREZ | 4385 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| RAMIRO TREJO | 1400 SW 131ST WAY APT 408 | | | | PEMBROKE PINES | FL | 33027-2472 |
| RAMIRO VELA | 2506 PLOVER ST | | | | VICTORIA | TX | 77901-7337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIRO VILLANUEVA | 7266 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1735 |
| RAMIRO VILLARREAL | 7494 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1412 |
| RAMIRO VILLARREAL | 9130 WATER RD | | | | HOLLY | MI | 48442-9165 |
| RAMIZ SHAMAN | 36857 ARLENE DRIVE | | | | STERLING HTS | MI | 48310-4314 |
| RAMIZ, MARIO E | 6925 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2034 |
| RAMJOHN, PATRICIA | 325 NW 189TH ST | | | | MIAMI | FL | 33169-3946 |
| RAMLA PTY LTD | 796 HIGH ST | | | KEW EAST VI 3102 AUSTRALIA | | | |
| RAMM, TODD ANDREW | 1254 BRIGHAM WAY | | | | GENEVA | IL | 60134-2924 |
| RAMMING, KELLY JEAN | 1960 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104-8701 |
| RAMNANI SAMEER | 66 ROSE DR | | | | EAST MEADOW | NY | 11554-1134 |
| RAMO, MICHELE M | 750 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| RAMOINO, BERNARD J | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| RAMOINO, DEAN M | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| RAMON A ALVAREZ | 285 AYCRIGG AVE. APT. 10 F | | | | PASSAIC | NJ | 07055 |
| RAMON ABREGO | 5737 GRAVES ST | | | | WATERFORD | MI | 48327-1908 |
| RAMON ABREGO JR | 16479 CRAIG DR | | | | OAK FOREST | IL | 60452-4341 |
| RAMON ABREU | 1068 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |
| RAMON AGUILAR | 333 E RIVERDALE DR | | | | EDGERTON | WI | 53534-8454 |
| RAMON ALAMO | HC 2 BOX 3923 | | | | LUQUILLO | PR | 00773-9820 |
| RAMON ALFONSO | PO BOX 211 | | | | JUANA DIAZ | PR | 00795-0211 |
| RAMON ALVAREZ | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| RAMON ALVAREZ | 36037 56TH ST E | | | | PALMDALE | CA | 93552-6312 |
| RAMON ALVAREZ | 383 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| RAMON ANZALDUA | 5108 GRANDE CIR | | | | HARLINGEN | TX | 78552-8915 |
| RAMON B. MOLINA | CGM IRA CUSTODIAN | 245 EAST BROAD STREET | | | EAST STROUDSBURG | PA | 18301-2307 |
| RAMON BAKER | PO BOX 2731 | | | | PORT ARANSAS | TX | 78373-2731 |
| RAMON BAKERJIAN | 28384 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5154 |
| RAMON BASULTO | 7031 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701-5918 |
| RAMON BASULTO | 7031 TEAK WAY | | | | ALTA LOMA | CA | 91701-5918 |
| RAMON BELL | 747 WOODLAWN ST | | | | TOLEDO | OH | 43612-4332 |
| RAMON BENSEN | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| RAMON BERNUS | NO | NUESTRA SEÑORA DEL CARMEN, 143 BJ | | SANT ADRIA DEL BESOS - BARCELONA  8930 SPAIN | | | |
| RAMON BETANCOURT | 8561 E MONROE RD | | | | WHEELER | MI | 48662-8703 |
| RAMON BLESSING | 7220 5 MILE RD | | | | CINCINNATI | OH | 45230-3926 |
| RAMON CANALES | 13946 DUCHARME DR | | | | DEWITT | MI | 48820-9653 |
| RAMON CARBAJAL | 44136 61ST ST W | | | | LANCASTER | CA | 93536-1704 |
| RAMON CARTES | PO BOX 80 | | | CANETE CHILE | | | |
| RAMON CASTILLO | PO BOX 443 | | | | MEDINA | NY | 14103-0443 |
| RAMON CASTILLON | 2215 WEMBLEY DOWNS DR | | | | ARLINGTON | TX | 76017-4548 |
| RAMON CHAPLIN | 9107 N 500 E | | | | ALEXANDRIA | IN | 46001-8285 |
| RAMON COFFEY | 6937 SHELLCROSS DR | | | | DAYTON | OH | 45424-2204 |
| RAMON COLON | 297 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| RAMON CORONA | 33360 13TH ST | | | | UNION CITY | CA | 94587-2214 |
| RAMON CREDI MASSRI & | ABRAHAM CREDI CHAYO & | ISAAC CREDI BETECH JT TEN | APDO POSTAL #53 MDM POLANCO | LAGO MERU #18 COL GRANADA ,MEXICO DF CP 11530 MEXICO | | | |
| RAMON CREDI MASSRI & | ABRAHAM CREDI CHAYO & | ISAAC CREDI BETECH JT TEN | APDO POSTAL #53 MDM POLANCO | LAGO MERU #18 COL GRANADA ,MEXICO DF CP 11530 MEXICO | | | |
| RAMON CRESPO | 27288 M40 | | | | PAW PAW | MI | 49079 |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| RAMON DELOSSANTOS | 1175 W RATHBUN RD | | | | BURT | MI | 48417-9641 |
| RAMON DEPRADA | 213 RIVERVIEW PL | | | | CLIFFSIDE PK | NJ | 07010-1112 |
| RAMON DIAZ | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| RAMON DIAZ | 7750 56TH AVE | | | | HUDSONVILLE | MI | 49426-9732 |
| RAMON DOMINGUEZ | 1778 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5019 |
| RAMON DOTSON | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMON DURAN | 1571 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9576 |
| RAMON DUYOS | 524 MORRIS AVE | | | | ELIZABETH | NJ | 07208 |
| RAMON EDMONDS | 614 MORNING MIST LN | | | | LEHIGH ACRES | FL | 33974-5967 |
| RAMON ELOSEGUI | 4601 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1362 |
| RAMON ESPINAL | 856 NW 206TH TER | | | | MIAMI | FL | 33169-2385 |
| RAMON ESPINOZA JR | 1002 W 4TH ST | | | | WESLACO | TX | 78596-5709 |
| RAMON FELICIANO | 644 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| RAMON G HAWLEY | 10309 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| RAMON GAFFORD | 319 GOVERNORS DR | | | | FLORESVILLE | TX | 78114-4250 |
| RAMON GARCIA | 226 S CLEMENS AVE | | | | LANSING | MI | 48912-3006 |
| RAMON GARIBAY | 211 W LEDGE DR | | | | LANSING | MI | 48917-9225 |
| RAMON GARZA | 1920 ARLINGTON ST | | | | KINGMAN | AZ | 86401-6211 |
| RAMON GILL | 1505 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3244 |
| RAMON GODINEZ | 1932 DAYTON ST | | | | SAGINAW | MI | 48601-4942 |
| RAMON GOMEZ | 10301 BOND RD | | | | DEWITT | MI | 48820-9781 |
| RAMON GOMEZ | 1447 NW 156TH AVE | | | | PEMBROKE PINES | FL | 33028-1665 |
| RAMON GONZALES | 1258 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022-3708 |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 |
| RAMON GONZALEZ | 32 COUNTRY WOOD DR | | | | PHILLIPS RANCH | CA | 91766-4818 |
| RAMON GONZALEZ | PO BOX 862 | | | | PENITAS | TX | 78576-0862 |
| RAMON GONZALEZ JR | 2055 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| RAMON GONZALEZ JR | 2055 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| RAMON GRABEL | 490 TAHOE TRL | | | | MARTIN | GA | 30557-2564 |
| RAMON GUERRA | 713 S 41ST ST | | | | MCALLEN | TX | 78501-8412 |
| RAMON H BAKER | PO BOX 2731 | | | | PORT ARANSAS | TX | 78373-2731 |
| RAMON HARPER | 1931 N BOWMAN AVENUE RD APT A | | | | DANVILLE | IL | 61832-2041 |
| RAMON HAWLEY | 10309 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| RAMON HEADAPOHL | 2 MIDSHIPS LN | | | | SALEM | SC | 29676-4430 |
| RAMON HECKMAN | 1013 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| RAMON HERNANDEZ | 2277 E BRISTOL RD | | | | BURTON | MI | 48529-1326 |
| RAMON HERNANDEZ | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| RAMON HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON HILL | 8393 ILENE DR | | | | CLIO | MI | 48420-8518 |
| RAMON HILTON | 40 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| RAMON HUTCHINS | PO BOX 149 | 6814 SAGINAW ST | | | NORTH BRANCH | MI | 48461-0149 |
| RAMON I AVALOS | CARLOTA E WEBER JT TEN | GOB E CASTRO 2946 | 1605 MUNRO BUENOS AIRES | ARGENTINA | | | |
| RAMON JOHNSON | 8458 GENEVA RD | | | | PASADENA | MD | 21122-2639 |
| RAMON JOHNSON | 357 COMMONWEALTH AVENUE | | | | CONCORD | MA | 01742-2003 |
| RAMON JR, JESSE G | 704 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-3233 |
| RAMON KINKADE | 7137 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| RAMON LANTIGUA | 1421 SYDNEY MILL DR | | | | BUFORD | GA | 30519-7347 |
| RAMON LEDESMA | 607 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| RAMON LEVARIO | 6423 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| RAMON LIGHTSEY | 30805 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-1062 |
| RAMON LIRA JR | 13821 HAMERSLEY DR | | | | BATH | MI | 48808-8461 |
| RAMON MANNA | 8585 SHADY GLEN TRL | | | | POLAND | OH | 44514-5836 |
| RAMON MARTINEZ | 26183 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2644 |
| RAMON MARTINEZ | 1540 SUNGATE DR | | | | CERES | CA | 95307-9395 |
| RAMON MATOS | PO BOX 22081 | | | | TRENTON | NJ | 08607-0081 |
| RAMON MCGEE | 3561 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| RAMON MEJIA | 16045 E 123RD AVE | | | | BRIGHTON | CO | 80603-6945 |
| RAMON MELLA | 8312 S 77TH CT | | | | BRIDGEVIEW | IL | 60455-1743 |
| RAMON MERVAU | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9576 |
| RAMON MOLINA | 1021 AVENUE A | | | | FLINT | MI | 48503-1401 |
| RAMON MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| RAMON MONTEZ | 7375 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON MORALES | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| RAMON NATAL | 392 DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| RAMON NORRIS SR | 1179 CEDAR AVE | | | | CINCINNATI | OH | 45224-2665 |
| RAMON NUNEZ | 6800 RASBERRY LN APT 2606 | | | | SHREVEPORT | LA | 71129-2527 |
| RAMON ORTEGON JR | PO BOX 366 | | | | LA PRYOR | TX | 78872-0366 |
| RAMON ORTIZ | 52826 PAINT CREEK DR | | | | MACOMB | MI | 48042-2961 |
| RAMON ORTIZ | 4474 W ROSE HILL DR | | | | LOS ANGELES | CA | 90032-2544 |
| RAMON PATINO | 216 GLEN VIEW TER | | | | ABINGDON | MD | 21009-3114 |
| RAMON PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| RAMON PEREZ | 36 MARINA GARDENS DR | | | | PALM BEACH GARDENS | FL | 33410-3503 |
| RAMON PEREZ | PO BOX 407 | | | | ENCINAL | TX | 78019-0407 |
| RAMON R GARZA | 1920 ARLINGTON ST | | | | KINGMAN | AZ | 86401-6211 |
| RAMON RAKE | 1550 N MORSE ST | | | | WHEATON | IL | 60187-3436 |
| RAMON RAMIREZ | 1343 S 27TH ST | | | | KANSAS CITY | KS | 66106-2124 |
| RAMON RAMSEY | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMON RANGEL | 44251 WHITHORN DR | | | | STERLING HTS | MI | 48313-1059 |
| RAMON RIVERA | 164 BOWIE LN APT B | | | | KISSIMMEE | FL | 34743-4016 |
| RAMON RODRIGUEZ | 4594 PINE SHADOW CT NW | | | | LILBURN | GA | 30047-3540 |
| RAMON RODRIGUEZ | 4594 PINE SHADOW CT NW | | | | LILBURN | GA | 30047-3540 |
| RAMON RODRIGUEZ | 7527 MAYFAIR ST | | | | TAYLOR | MI | 48180-2604 |
| RAMON RODRIGUEZ | 1505 JEROME ST | | | | LANSING | MI | 48912-2219 |
| RAMON RODRIGUEZ | 2306 FORDNEY ST | | | | SAGINAW | MI | 48601-4812 |
| RAMON RODRIGUEZ JR | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RAMON ROMAN | PO BOX 488 | | | | MERIDEN | CT | 06450-0488 |
| RAMON ROMO | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| RAMON ROOD | PO BOX 26 | | | | DUNBRIDGE | OH | 43414-0026 |
| RAMON ROSADO | 13 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| RAMON ROSADO | 806 VALLEY HILL DR | | | | BRANDON | FL | 33510-3550 |
| RAMON RUFFIN | 49839 LABAERE DR | | | | MACOMB | MI | 48044-1257 |
| RAMON RUIZ | 711 OLD CANYON RD SPC 22 | | | | FREMONT | CA | 94536-1763 |
| RAMON RUIZ | 55 CALLE MANUEL CORCHADO | | | | MAYAGUEZ | PR | 00682-5706 |
| RAMON RUIZ | 535 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-3431 |
| RAMON SANABRIA | 4773 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1646 |
| RAMON SANCHEZ | 4105 ROHR RD | | | | LAKE ORION | MI | 48359-1943 |
| RAMON SARRAGA | 5110 LYONS CIR S | | | | WARREN | MI | 48092-4412 |
| RAMON SEPEDA | 28150 DOVEWOOD CT APT 302 | | | | BONITA SPRINGS | FL | 34135-2870 |
| RAMON SERVIN | 3903 WEST TRAVIS STREET | | | | SAN ANTONIO | TX | 78207-3234 |
| RAMON SESE | 8740 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4611 |
| RAMON SHIMMONS | 2803 HOYT ST | | | | NILES | MI | 49120-9425 |
| RAMON SILVA | 138 E RUDDY DUCK CIR | | | | OXFORD | PA | 19363-4210 |
| RAMON SOLANO | 721 ALLENCREST DR | | | | ARLINGTON | TX | 76001-7346 |
| RAMON SOLIS | 971 RIVER ROCK | | | | NEW BRAUNFELS | TX | 78130-2408 |
| RAMON T WITKOWSKI | APT 1 | 2107 STIRRUP LANE | | | TOLEDO | OH | 43613-1631 |
| RAMON TORRES | 2305 CARLYSLE COVE DR | | | | LAWRENCEVILLE | GA | 30044-2277 |
| RAMON TORRES | 1706 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4415 |
| RAMON TORRES | 9257 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| RAMON TREVINO | 111 PARKHURST ST | | | | PONTIAC | MI | 48342-2642 |
| RAMON TREVINO JR. | 994 CHELSEA BLVD | | | | OXFORD | MI | 48371-3599 |
| RAMON VALENTE | 1928 NE 24TH TER | | | | CAPE CORAL | FL | 33909-4525 |
| RAMON VALLES | 333 CLELA AVE | | | | LOS ANGELES | CA | 90022-1913 |
| RAMON VALLES | 333 CLELA AVE | | | | LOS ANGELES | CA | 90022-1913 |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 |
| RAMON VILLARREAL JR | 202 ALICE ST | | | | SAGINAW | MI | 48602-2703 |
| RAMON VILLEGAS | 750 PINE DR APT 8 | | | | POMPANO BEACH | FL | 33060-7281 |
| RAMON WITKOWSKI | 2107 STIRRUP LN APT 1 | | | | TOLEDO | OH | 43613-1631 |
| RAMON WITT | 7425 ORION ST | | | | LOVES PARK | IL | 61111-3121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMON WOODARD | 6480 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2312 |
| RAMON, CATARINO D | 1478 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| RAMON, FEBRONIO | 1202 SOUTHAMPTON DR | | | | DECATUR | IN | 46733-1069 |
| RAMON, NANCY | 3909 CALLE PUEBLA | | | | LAREDO | TX | 78046-6052 |
| RAMON, RODERICK MARTIN | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMON, TERRY R | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMONA ARREDONDO | 16020 BINNEY ST | | | | HACIENDA HEIGHTS | CA | 91745-2206 |
| RAMONA AUSTIN | 727 BELL RD APT 1807 | | | | ANTIOCH | TN | 37013-8038 |
| RAMONA AUTOMOTIVE | 1936 MAIN ST | | | | RAMONA | CA | 92065-2524 |
| RAMONA B CARTER | 1787 ROGERS RD | | | | FAIRVIEW | MI | 48621-9751 |
| RAMONA BAISCH | 627 RIVERVIEW CT | | | | GLADWIN | MI | 48624-1956 |
| RAMONA BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| RAMONA BARILE | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| RAMONA BASSETT | 24 ADAIR DR | | | | TAYLORSVILLE | GA | 30178-1729 |
| RAMONA BATEMAN | 5563 E MAPLE CREEK RD | | | | FRANKLIN | ID | 83237-5131 |
| RAMONA BATTERSHELL | 10211 EDISON ST NE | | | | ALLIANCE | OH | 44601-9768 |
| RAMONA BEACH | 3400 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7108 |
| RAMONA BOWMAN | 512 DOYLE RD | | | | LAINGSBURG | MI | 48848-9611 |
| RAMONA BROWN | 22 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| RAMONA BRYANT | 17044 E 2550 N R. | | | | DANVILLE | IL | 61834 |
| RAMONA BURRUS | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| RAMONA BUTTS | 1528 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0967 |
| RAMONA C JUAREZ | 1108 WEST 19TH AVENUE | | | | SPOKANE | WA | 99203-1137 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA CAMPBELL | PO BOX 143 | | | | GRAND BLANC | MI | 48480-0143 |
| RAMONA CARDINALI | 11 HUEY BOOTS DR | | | | HAYDEN | AL | 35079-4100 |
| RAMONA CARROLL | 1175 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |
| RAMONA CARTER | 1787 ROGERS RD | | | | FAIRVIEW | MI | 48621-9751 |
| RAMONA CHACON | 3381 LAPEER ST | | | | SAGINAW | MI | 48601-6371 |
| RAMONA CHAPMAN | PO BOX 9314 | | | | INGLEWOOD | CA | 90305-9314 |
| RAMONA CLARK | 452 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| RAMONA CLAY | 673 W BROADWAY ST | | | | WELLSTON | OH | 45692-1135 |
| RAMONA CLAY | PO BOX 235 | | | | ARNETT | WV | 25007-0235 |
| RAMONA CLINGERMAN | 1731 BOULAN DR | | | | TROY | MI | 48084-1542 |
| RAMONA COATS | 1971 N MONROE ST | FOUNTAIN VIEW OF MONROE | | | MONROE | MI | 48162-4255 |
| RAMONA COLBERT | 4614 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| RAMONA COLBURN | 31706 HARDESTY RD | | | | SHAWNEE | OK | 74801-3921 |
| RAMONA COLBURN | 31706 HARDESTY RD | | | | SHAWNEE | OK | 74801-3921 |
| RAMONA CRAMER | 14207 N DESERT FLOWER DR | | | | FOUNTAIN HILLS | AZ | 85268-4160 |
| RAMONA CREEK | 828 NW 23RD ST | | | | MOORE | OK | 73160-1211 |
| RAMONA D WASHINGTON | 10 BLAIRVILLE RD | | | | NEW CASTLE | DE | 19720-8600 |
| RAMONA DEAK | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| RAMONA DELISE-ROBERTS | 20855 MERRIMAN RD | | | | ROMULUS | MI | 48174-9286 |
| RAMONA DOCKERY | 495 SHARY VIEW RD | | | | BRANSON | MO | 65616-7737 |
| RAMONA DOMINE | 1723 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| RAMONA DORSEY | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| RAMONA DULANEY | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| RAMONA E JONES | 1136 HEATHERWOODE ROAD | | | | FLINT | MI | 48532-2336 |
| RAMONA EDWARDS | 4400 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1306 |
| RAMONA FINLEY | 395 JOSLYN AVE | | | | PONTIAC | MI | 48342-1521 |
| RAMONA G DORSEY | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| RAMONA GONZALEZ | 1206 N. WALNUT #2-S | | | | DANVILLE | IL | 61832 |
| RAMONA GUERRERO | 3083 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9361 |
| RAMONA HAIL | 135 BAKER CALHOUN RD | | | | SOMERSET | KY | 42503-4775 |
| RAMONA HAMBY | 7998 SAYLOR TRL | | | | HIXSON | TN | 37343-1776 |
| RAMONA HARRIS | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMONA HARRISON | 13 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| RAMONA HEFLIN | 336 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1312 |
| RAMONA HELMS | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37166-7310 |
| RAMONA HINOJOSA | 110 WILLIAM EVANS ST. | APT.16B | | | SAN MARCOS | TX | 78666 |
| RAMONA HOHENSTEIN | 5114 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| RAMONA HOLBROOK | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| RAMONA HUFF | 6547 BETHLEHEM RD | | | | PLEASUREVILLE | KY | 40057-9549 |
| RAMONA HURD | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| RAMONA HUTSON | 1626 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6804 |
| RAMONA IANNOTTI | 14560 ARDEN ST | | | | LIVONIA | MI | 48154-3502 |
| RAMONA IRELAND | 1030 S 74TH TER | | | | KANSAS CITY | KS | 66111-3279 |
| RAMONA JONES | 1136 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| RAMONA JUAREZ | 1108 W 19TH AVE | | | | SPOKANE | WA | 99203-1137 |
| RAMONA K HARARI | 1001 AVE P | | | | BROOKLYN | NY | 11223-2326 |
| RAMONA KENDALL | 13479 S 400 E | | | | KOKOMO | IN | 46901-9250 |
| RAMONA KLEINERT | 4375 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9598 |
| RAMONA L BURRUS | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| RAMONA L HARRIS | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| RAMONA LAWRENCE | 27331 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3218 |
| RAMONA LEES | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| RAMONA LUCAS | 129 OAKMONT ST | | | | N HUNTINGDON | PA | 15642-2551 |
| RAMONA M CAMPBELL | PO BOX 143 | | | | GRAND BLANC | MI | 48480-0143 |
| RAMONA M CZAJA TTEE | RAMONA M CZAJA TRUST | UAD 02/09/95 | 10123 4TH PL | | HIGHLAND | IN | 46322-3411 |
| RAMONA M HATFIELD | BILL HATFIELD JTWROS | RT 1 BOX 419 | | | EUFAULA | OK | 74432-9210 |
| RAMONA MALIN | 3027 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| RAMONA MAYS | HC 64 BOX 5009 | | | | EUFAULA | OK | 74432-5547 |
| RAMONA MC DONOUGH | 6100 LITTLE PORTAGE LAKE RD | | | | LAND O LAKES | WI | 54540-9745 |
| RAMONA MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| RAMONA MEYERS | 6961 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9006 |
| RAMONA MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAMONA ORTIZ | 8090 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| RAMONA PARK PRP GROUP | C\O GARY A PETERS TREASURER | 39400 WOODWARD AVE STE 101 | | | BLOOMFIELD HILLS | MI | 48304-5151 |
| RAMONA PEHOWSKI | 427 W LOHRVILLE BLVD | | | | REDGRANITE | WI | 54970-9780 |
| RAMONA PETTIT | 8300 SEMINOLE BLVD LOT 408 | | | | SEMINOLE | FL | 33772-4353 |
| RAMONA PHOENIX | 121 GEORGE ST | | | | BRISTOL | CT | 06010-6874 |
| RAMONA REINKE | 93 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7534 |
| RAMONA REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA RIDER | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RAMONA RISKER | 28311 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2649 |
| RAMONA RONDY | PO BOX 12 | 136 WILLOW ST | | | SPRINGPORT | MI | 49284-0012 |
| RAMONA RUBIO | 7469 S SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9694 |
| RAMONA SALTER | 2328 STONE ABBEY BLVD | | | | ORLANDO | FL | 32828-4601 |
| RAMONA SCHULDT | 11350 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9783 |
| RAMONA SHAWA | 9893 S STRAITS HWY | PO BOX 341 | | | WOLVERINE | MI | 49799-9765 |
| RAMONA SHEETS | PO BOX 535271 | | | | GRAND PRAIRIE | TX | 75053-5271 |
| RAMONA SHEPPARD | 1742 N LOREL | | | | CHICAGO | IL | 60639 |
| RAMONA SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| RAMONA SKELLETT | 16171 MURRAY RD | | | | BYRON | MI | 48418-9083 |
| RAMONA SLAUGHTER | 10234 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8945 |
| RAMONA SMITH | 2413 COCKATIEL DR | | | | NORTH LAS VEGAS | NV | 89084-3117 |
| RAMONA SMITH | 1105 E MAPLE AVE | | | | BURTON | MI | 48529-1928 |
| RAMONA STEWART | 6150 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8703 |
| RAMONA STROBEL | 13806 SHERI HOLLOW LN | | | | HOUSTON | TX | 77082-3314 |
| RAMONA SYKES | 1464 SHERIDAN DR | | | | SAINT LOUIS | MO | 63132-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMONA TOMLIN | 4071 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| RAMONA VANCE | 6199 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| RAMONA VANDENBERG | 1143 S RIVER ST | | | | SHAWANO | WI | 54166-3229 |
| RAMONA VILLANEUVA | 1560 LANSING ST | | | | DETROIT | MI | 48209-2112 |
| RAMONA WALL | 11636 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9697 |
| RAMONA WARRUM | 152 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| RAMONA WASHINGTON | 10 BLAIRVILLE RD | | | | NEW CASTLE | DE | 19720-8600 |
| RAMONA WHISLER | 2127 N E ST | | | | ELWOOD | IN | 46036-1338 |
| RAMONA WILLINGHAM | PO BOX 73 | | | | OTISVILLE | MI | 48463-0073 |
| RAMONA WILSON | 1114 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 |
| RAMONA WINTER | 90 PLUM RD | | | | MAHOPAC | NY | 10541-4249 |
| RAMONA WOJEWSKI | 26600 ANN ARBOR TRAIL | #33 | | | DEARBORN HEIGHTS | MI | 48127 |
| RAMONA WOOD | 5758 HILL RD | | | | POWDER SPRINGS | GA | 30127-4030 |
| RAMONA WORGISS | 8740 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| RAMONA YING | 1835 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3553 |
| RAMONA ZILKA | 23167 TUMBLEWEED LN | C/O THOMAS E. ZILKA | | | BROWNSTOWN TWP | MI | 48183-1180 |
| RAMONA ZUNIGA | 2833 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3536 |
| RAMOND CRITE SR | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |
| RAMOND RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RAMONDO TORREZ | 2915 GREENBELT DR | | | | LANSING | MI | 48911-2366 |
| RAMONIA GREGORY | 8001 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-1127 |
| RAMONITA QUINONES | 2161 QUIMBY AVE | | | | BRONX | NY | 10473-1332 |
| RAMONS INC FOOD & CATERING | 201 WOODBURY AVE | | | | MARTINSBURG | WV | 25404-4845 |
| RAMOS BARBARA | RAMOS, BARBARA | 4500 S LE JEUNE RD | | | CORAL GABLES | FL | 33146-1813 |
| RAMOS CASTANEDA | 1036 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3706 |
| RAMOS EMILY | RAMOS, EMILY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAMOS ERIC | RAMOS, ERIC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| RAMOS I, FRANK A | 212 EMBER DR | | | | OREGON | OH | 43616-1714 |
| RAMOS II, BENJAMIN | 11485 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-1995 |
| RAMOS JAVIER | RAMOS, JAVIER | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| RAMOS JOSE | RAMOS, NATALE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS JOSE | RAMOS, JOSE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS JR., DAVID | 8351 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9201 |
| RAMOS MAGDALENA | RAMOS, MAGDALENA | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RAMOS MAGDALENDA | AZAGUIRE, ANDRES AVELINO | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RAMOS MD | 2800 HEARNE AVE | | | | SHREVEPORT | LA | 71103-3934 |
| RAMOS MEXICO ASSEMBLY | CARR MONTERREY | | RAMOS ARIZPE CZ 00000 MEXICO | | | | |
| RAMOS MEXICO ASSEMBLY | CARR MONTERREY | | RAMOS ARIZPE SL 00000 MEXICO | | | | |
| RAMOS, CARMELO I | 102 SUNSET CT APT 6 | | | | HAMBURG | NY | 14075-4250 |
| RAMOS, CLAUDIO ALBERTO | | | | | | | |
| RAMOS, DANIELLE | 15417 PAUL RD | | | | SUGAR LAND | TX | 77498-1370 |
| RAMOS, DAVID | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| RAMOS, DELORES M | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| RAMOS, EDMUNDO V | 1725 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5207 |
| RAMOS, EDUARDO | | | | | | | |
| RAMOS, ELIZABETH F | 6518 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1340 |
| RAMOS, FELIX B | 9336 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| RAMOS, GONZALO | | | | | | | |
| RAMOS, HAIDE | APT 1 | 319 SOUTH 5TH AVENUE | | | MAYWOOD | IL | 60153-1694 |
| RAMOS, ISAEL | 14 SHULL DR | | | | NEWARK | DE | 19711-7717 |
| RAMOS, ISRAEL | | | | | | | |
| RAMOS, JAIME E | 176 RUSSELL DRIVE | | | | WEARE | NH | 03281 |
| RAMOS, JOSE A | 3384 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| RAMOS, JUAN A | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| RAMOS, JUAN A | 1303 MOPSICK AVE | | | | LINDEN | NJ | 07036-4719 |
| RAMOS, JULIO S | 499 STORIE RD | | | | JEFFERSON | TX | 75657-7529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMOS, LARRY E | 43283 NORMANDY AVE | | | | STERLING HEIGHTS | MI | 48314-2264 |
| RAMOS, LUCAS | APT 112 | 26560 BURG ROAD | | | WARREN | MI | 48089-1098 |
| RAMOS, LUIS C | 14 SHULL DR | | | | NEWARK | DE | 19711-7717 |
| RAMOS, MAGDALENDA | | | | | | | |
| RAMOS, MARK A | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| RAMOS, MODESTO H | 47 PARKERSON RD | | | | EDISON | NJ | 08817-4151 |
| RAMOS, NICHOLAS M | 8508 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| RAMOS, NORBERTO | | | | | | | |
| RAMOS, OCTAVIO P | 3913 LANKFORD TRL | | | | KELLER | TX | 76248-9573 |
| RAMOS, RAMSES | 26032 GLENBROOKE DRIVE | | | | DENHAM SPGS | LA | 70726-6568 |
| RAMOS, ROBERTO R | 905 W RAMONA RD | | | | ALHAMBRA | CA | 91803-3442 |
| RAMOS, ROSA | 3650 CRESTVIEW DR | | | | SHREVEPORT | LA | 71119-6526 |
| RAMOS, RUTH | 7744 SMART ST | | | | DETROIT | MI | 48210-1911 |
| RAMOS, SERGIO | 3412 FLINT HILL PL | | | | WOODBRIDGE | VA | 22192-1011 |
| RAMOS, STARRDAI SKYI | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| RAMOS, THOMAS M | 721 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| RAMOS, VALERIE | 1336 BANCROFT AVE | | | | YUBA CITY | CA | 95993-5209 |
| RAMOS, ZENIA | | | | | | | |
| RAMOTH, DAVID C | 7241 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RAMP CHEVROLET | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET INC. | JOHN RAMPONE | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET INC. | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET INC. | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET, INC | CHARLES R. RAMPONE, JR. | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET, INC. | CHARLES R. RAMPONE, JR. | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMPART, WILLIAM M | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| RAMPINO, ROBERT MICHAEL | 371 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3943 |
| RAMPS, EDWARD A | 150 ELEANOR DR | | | | SPRINGBORO | OH | 45066-1316 |
| RAMPULLA, DEBRA | | | | | | | |
| RAMRIEZ, YOLANDA | NO ADDRESS | | | | | | |
| RAMROTH LAURIE | 15561 FOCH ST | | | | LIVONIA | MI | 48154-3484 |
| RAMSAY WARD | 307 S PHOENIX AVE | | | | RUSSELLVILLE | AR | 72801-4864 |
| RAMSAY, BRENT E | 2058 HOWE RD | | | | BURTON | MI | 48519-1126 |
| RAMSAY, CAMERON | 3064 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| RAMSAY, CAROL | | | | | | | |
| RAMSAY, CRAIG SCOTT | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| RAMSAY, DAVID A. | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| RAMSAY, JAMES J | 624 INDIANA AVE | | | | MC DONALD | OH | 44437-1807 |
| RAMSAY, LESLIE SUSAN | STE 270 | 6001 CHATHAM CENTER DRIVE | | | SAVANNAH | GA | 31405-1351 |
| RAMSAY, LUDLOW A | 2052 TARBOLTON CIR | | | | FOLSOM | CA | 95630-6132 |
| RAMSAY, MITCHELL B | 1840 S PARENT ST | | | | WESTLAND | MI | 48186-4222 |
| RAMSBURG, KIMBERLY | 124 HALIFAX CT | | | | MARTINSBURG | WV | 25403-5076 |
| RAMSDEN, CAROL A | 1351 PEPPERTREE DR | | | | DERBY | NY | 14047-9562 |
| RAMSDEN, DAVE | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| RAMSDEN, JERRY D | 2680 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4164 |
| RAMSER MEDIA | 710 WEST AVE | | | | AUSTIN | TX | 78701-2727 |
| RAMSER, DANIEL L | 9419 W MORELAND RD | | | | PARMA | OH | 44129-2473 |
| RAMSETT, DENNIS L | 1509 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| RAMSETT, STEVEN W | 7008 CADILLAC BLVD | | | | ARLINGTON | TX | 76016-5435 |
| RAMSEY A BAHRAWY | 55 MAIN STREET | | | | NORTH ANDOVER | MA | 01845-2426 |
| RAMSEY BOBBY DEE (ESTATE OF) (664105) | (NO OPPOSING COUNSEL) | | | | | | |
| RAMSEY CHEVROLET-GEO INC | DBA CHEVROLET OF UPPER SADDLE | 145 STATE RT 17 | | | UPPER SADDLE RIVER | NJ | 07458-2305 |
| RAMSEY COLLINS | 8336 S DAMEN AVE | | | | CHICAGO | IL | 60620-6020 |
| RAMSEY DELIVERY | 380 BROOKES DR SUITE 200 | | | | HAZELWOOD | MO | 63042 |
| RAMSEY GREGORY | RAMSEY, GREGORY | PO BOX 776 | | | TERRELL | TX | 75160-0012 |
| RAMSEY HOLMES | 36 COURTLAND ST | | | | STATESBORO | GA | 30458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY II, OREN B | 1701TOWNE CROSSING#1613 | | | | MANSFIELD | TX | 76063 |
| RAMSEY II,OREN B | 1301 E DEBBIE LN STE 102 | | | | MANSFIELD | TX | 76063-3310 |
| RAMSEY JIMMY | 9221 STONEGATE | | | | OKLAHOMA CITY | OK | 73130-6246 |
| RAMSEY JR, MARVIN W | 8008 MACNAUGHTON DR | | | | JACKSONVILLE | FL | 32244-5589 |
| RAMSEY KENNETH | PO BOX 431 | | | | MONTICELLO | KY | 42633-0431 |
| RAMSEY LADONNA | RAMSEY, LADONNA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAMSEY LEWIS | RAMSEY LEWIS | 200 E DELAWARE PL APT 6A | | | CHICAGO | IL | 60611-5782 |
| RAMSEY MIDDLETON | 124 E HANCOCK AVE | | | | ATHENS | GA | 30601-2720 |
| RAMSEY NORRIS | 13170 PATRICK HENRY HWY | | | | BROOKNEAL | VA | 24528-3477 |
| RAMSEY PONTIAC | THOMAS CAREY | 9625 HICKMAN RD | | | URBANDALE | IA | 50322-5317 |
| RAMSEY PONTIAC | 9625 HICKMAN RD | | | | URBANDALE | IA | 50322-5317 |
| RAMSEY PONTIAC-GMC | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| RAMSEY PONTIAC-GMC, L.L.C. | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| RAMSEY PONTIAC-OLDS-GMC TRUCK, INC. | 6716 CHURCH HILL RD | | | | CHESTERTOWN | MD | 21620-2300 |
| RAMSEY PONTIAC-OLDS-GMC TRUCK, INC. | HENRY RAMSEY | 6716 CHURCH HILL RD | | | CHESTERTOWN | MD | 21620-2300 |
| RAMSEY RATLIFF JR | 1201 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| RAMSEY RATLIFF JR | 1201 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| RAMSEY, ADAM M | 2555 N FARWELL AVE APT 302 | | | | MILWAUKEE | WI | 53211-4122 |
| RAMSEY, AKEMA CAMILLE | 15200 FORRER ST | | | | DETROIT | MI | 48227-2313 |
| RAMSEY, ALBERT M | 42704 ALBA CT | | | | BELLEVILLE | MI | 48111-4817 |
| RAMSEY, ALICIA R | 723 GENTRY DR | | | | ARLINGTON | TX | 76018-2349 |
| RAMSEY, ALVIN FRANK | 18430 N 350 E | | | | SUMMITVILLE | IN | 46070-9007 |
| RAMSEY, BENJAMIN L | 420 TREEMONT DRIVE | | | | CLARKSVILLE | TN | 37043-2873 |
| RAMSEY, BERNICE MARIE | 524 W MIDDLE ST | | | | CHELSEA | MI | 48118-1229 |
| RAMSEY, BRUCE H | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RAMSEY, CHRISTOPHER M | 6646 FRONT POINT DR | | | | INDIANAPOLIS | IN | 46237-4482 |
| RAMSEY, CURTIS A | 152 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| RAMSEY, CYNTHIA L | 24866 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| RAMSEY, CYNTHIA M | 4716 KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| RAMSEY, DANIEL D | 9604 WINDSOR LN | | | | CLARKSTON | MI | 48348-5405 |
| RAMSEY, DAVID L | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| RAMSEY, DONALD D | 4311 FOXTON COURT | | | | DAYTON | OH | 45414-5414 |
| RAMSEY, EDWARD F | 9208 N SHELDON RD | | | | PLYMOUTH | MI | 48170-4064 |
| RAMSEY, ELIZABETH GRIFFIN | 2980 HOYLE FARM DR SW | | | | MARIETTA | GA | 30064-7531 |
| RAMSEY, ELVIS | 111 OLDE OAKS DR | | | | WEST MONROE | LA | 71292-2148 |
| RAMSEY, GERALD SCOTT | 4331 WALL RD | | | | PORT HURON | MI | 48060-2449 |
| RAMSEY, GLEN RAY | 2136 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3929 |
| RAMSEY, HELEN | 505 RAMSEY DR | | | | PONDER | TX | 76259-4286 |
| RAMSEY, HOWARD R | 20001 CONANT | | | | DETROIT | MI | 48234 |
| RAMSEY, IVORY C | 204 HUGLEY ROAD | | | | FAIRFAX | AL | 36854-4521 |
| RAMSEY, JAMES E | 8032 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| RAMSEY, JAMES K | 1415 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| RAMSEY, JOHN A | 12 STONER DR. | | | | W. MIDDLESEX | PA | 16159-3828 |
| RAMSEY, JOHNNIE D | 8470 E COUNTY ROAD 300 N | | | | BROWNSBURG | IN | 46112-9387 |
| RAMSEY, JOYCE C | 1280 PENBROOKE TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| RAMSEY, KERRY | 5193 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8686 |
| RAMSEY, LANA TEREE | 68 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| RAMSEY, LARRY D | 1399 BELCHER RD S LOT 253 | | | | LARGO | FL | 33771-5227 |
| RAMSEY, LARRY DOUGLAS | 8479 W CO RD 100 N | | | | FARMLAND | IN | 47340 |
| RAMSEY, LARRY R | 489 HOFFER STREET | | | | PORT CHARLOTTE | FL | 33953-3953 |
| RAMSEY, LARRY W | 1609 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| RAMSEY, LINDA A | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, MADELENE P | 5900 BRIDGE RD APT 501 | | | | YPSILANTI | MI | 48197-7010 |
| RAMSEY, MARK C | 6989 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| RAMSEY, MARY L | 5243 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1533 |
| RAMSEY, MARY L | PO BOX 202474 | | | | CLEVELAND | OH | 44120-8124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMSEY, MASON | 2980 HOYLE FARM DR SW | | | | MARIETTA | GA | 30064-7531 |
| RAMSEY, MATTHEW S | 405 KALYE CT | | | | MOUNT JULIET | TN | 37122-6123 |
| RAMSEY, MICHAEL A | 28 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1215 |
| RAMSEY, MICHAEL P | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| RAMSEY, MICHAEL W | 25 CRESCENT LN | | | | LEVITTOWN | PA | 19055-1621 |
| RAMSEY, MURTH L | PO BOX 29130 | | | | CUMBERLAND | IN | 46229-0130 |
| RAMSEY, NOBLE | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| RAMSEY, OSCAR | | | | | | | |
| RAMSEY, PAMELA M | 114 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| RAMSEY, PAUL A | 16244 BAK RD | | | | BELLEVILLE | MI | 48111-3514 |
| RAMSEY, PAUL R | 1538 GLORIA ST | | | | WESTLAND | MI | 48186-8924 |
| RAMSEY, RALPH L | 20662 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| RAMSEY, RAMON D | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMSEY, RANDY W | 6190 N HURRICANE RD | | | | WHITELAND | IN | 46184-9314 |
| RAMSEY, RENO V | 8319 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-3830 |
| RAMSEY, RICHARD W | 1755 SIEBOLDT QUARRY RD | | | | SPRINGVILLE | IN | 47462-5358 |
| RAMSEY, RONALD C | 9219 WIND RIVER CT | | | | INDIANAPOLIS | IN | 46234-2054 |
| RAMSEY, ROY J | 25129 CROSSTIE TRL | | | | COLUMBIA STA | OH | 44028-8704 |
| RAMSEY, RUSS | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| RAMSEY, SHAWN | 5408 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9112 |
| RAMSEY, SHEILA A | 1974 WOLOSYN CIR APT 3 | | | | YOUNGSTOWN | OH | 44514-1348 |
| RAMSEY, STANLEY (NMI) | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, SYLVESTER | 28461 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-2474 |
| RAMSEY, THELMA R | 7536 MANNING RD., | | | | MIAMISBURG | OH | 45342-5342 |
| RAMSEY, THOMAS J | 3416 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| RAMSEY, WILLIAM | 940 SILVOOR LANE | | | | OXFORD | OH | 45056-2439 |
| RAMSEYER, MARK S | 44764 FENWICK DR | | | | CANTON | MI | 48188-3244 |
| RAMSOFT INC EMPLOYEE | PENSION PLAN #3 | JACK MILLER & VIVIAN MILLER | TTEES | 8 VALLEY POINT DRIVE | HOLMDEL | NJ | 07733-1325 |
| RAMSON JONES | 4301 VILLAGE PARKWAY CIR W APT 3 | | | | INDIANAPOLIS | IN | 46254-4321 |
| RAMSONS LOGISTICS SYSTEMS INC | 7781 HOWARD AVENUE | | | MCGREGOR CANADA ON N0R 1J0 CANADA | | | |
| RAMSTAD, DAVID A | 11192 JASMINE DR | | | | ROSCOE | IL | 61073-9410 |
| RAMSTAR CARBIDE TOOL INC | 2190 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| RAMSTAR CARBIDE TOOL INC | 2190 BLACK ACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| RAMSTHALER, CLIFFORD | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| RAMTHUN, DAVID MICHAEL | 2816 BRIAR ROSE COURT | | | | FORT WAYNE | IN | 46815-8077 |
| RAMTHUN, PATRICK A | 7322 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6427 |
| RAMTHUN, STEVEN ANTHONY | 7322 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6427 |
| RAMUS, TIM W | 31653 MARY ANN DR | | | | WARREN | MI | 48092-5026 |
| RAMY ASSELIN | 35518 TIMBERWOOD CT | | | | CLINTON TWP | MI | 48035-2163 |
| RAMY N SULAIMAN | 3245 ESTATE VIEW CT | | | | COMMERCE TWP | MI | 48382-5139 |
| RAMZI YONO | 39353 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| RAN CHARBY | 8905 GOODALE AVE | | | | UTICA | MI | 48317-5731 |
| RAN-SHEL COMPANY | CHET LUCAS | 5585 GATEWOOD | | WHITBY ON CANADA | | | |
| RAN-SHEL COMPANY | CHET LUCAS | 5585 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310-2227 |
| RAN-SHEL INC | 5585 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2227 |
| RAN-SHEL INC | 5585 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2227 |
| RANADEY, VIKASH | 1570 SKY VALLEY DRIVE #D201 | | | | SPARKS | NV | 89503 |
| RANAE BROWN | 5144 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| RANAL INC | 2851 HIGH MEADOW CIR STE 120 | | | | AUBURN HILLS | MI | 48326-2790 |
| RANAL INC | 950 W MAPLE RD | | | | TROY | MI | 48084-5308 |
| RANALLO JR, JOSEPH A | 15804 E 3RD TERRACE CT S | P O BOX 3456 | | | INDEPENDENCE | MO | 64050-3382 |
| RANALLO, JOSEPH A | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048-8351 |
| RANCE CAIN | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| RANCE DARTY | 15661 BAYLIS ST | | | | DETROIT | MI | 48238-3910 |
| RANCE WILLIAMS | 26723 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANCE, GARY W | 1885 WILKISON LN | | | | MARTINSVILLE | IN | 46151-8709 |
| RANCE, ROBERT R | 5831 COZY DR | | | | PITTSBORO | IN | 46167-9557 |
| RANCEFUL, JAMES M | #1 HICKORY TRACE DRIVE | | | | JUSTICE | IL | 60458 |
| RANCEFUL, MICHAEL DEMETRICE | 6714 LANGSFORD LN | | | | PLAINFIELD | IL | 60586-6598 |
| RANCH CATERING INC | 3560 MOUNT ACADIA BLVD | | | | SAN DIEGO | CA | 92111-4531 |
| RANCHO AUTOCARE | 9311 9TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4507 |
| RANCHO AUTOMOTIVE | MR. JOHN BOULIANNE, PRESIDENT | 17280 GALE AVE | | | CITY OF INDUSTRY | CA | 91748-1502 |
| RANCHO AUTOMOTIVE, INC. D/B/A MVP REALTY, LLC | ATTN: MR. JOHN BOULIANNE | 1 RIO RANCHO RD | | | POMONA | CA | 91766-4775 |
| RANCHO CALIFORNIA WATER DISTRICT | PO BOX 9017 | 12135 WINCHESTER ROAD | | | TEMECULA | CA | 92589-9017 |
| RANCHO CORDOVA CHAMBER OF COMMERCE | 2729 PROSPECT PARK DR STE 117 | | | | RANCHO CORDOVA | CA | 95670-6291 |
| RANCHO GRANDE MOTORS | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| RANCHO MIRADA CHEVROLET INC | 15000 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638-6010 |
| RANCHO MIRADA CHEVROLET, INC. | 15000 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638-6010 |
| RANCHO MOBILE HOME ESTATES | 29994 CORTE CANTERA | | | | TEMECULA | CA | 92591-5340 |
| RANCHO MOTOR CO. | 15425 DOS PALMAS RD | | | | VICTORVILLE | CA | 92392-2476 |
| RANCHO MOTOR COMPANY, INC. | 14400 7TH ST | | | | VICTORVILLE | CA | 92395-4212 |
| RANCHO MOTOR COMPANY, INC. | JOHN WILKINS | 15425 DOS PALMAS RD | | | VICTORVILLE | CA | 92392-2476 |
| RANCHO PHYSICAL THER | PO BOX 870 | | | | MURRIETA | CA | 92564-0870 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 1530 W 17TH ST | | | | SANTA ANA | CA | 92706-3398 |
| RANCHO SPECIALTY HOS | 10841 WHITE OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730-3811 |
| RANCHO VALLEY CHEVROLET | JOHN BOULIANNE | 1 RIO RANCHO RD | | | POMONA | CA | 91766-4775 |
| RANCHO VALLEY CHEVROLET, INC. | 1 RIO RANCHO RD | | | | POMONA | CA | 91766-4775 |
| RANCHO VALLEY CHEVROLET, INC. | JOHN BOULIANNE | 1 RIO RANCHO RD | | | POMONA | CA | 91766-4775 |
| RANCK, J ELECTRIC | 1993 GOVER PKWY | PO BOX 547 | | | MOUNT PLEASANT | MI | 48858-8137 |
| RANCK, JOSEPH E | 7544 ROGERS DR | | | | INDIANAPOLIS | IN | 46214-2232 |
| RANCK, TIMOTHY D | 6290 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| RANCO INC | CHRISTIAN SHANK | RANCO NORTH AMERICA | 1900 BILLY MITCHELL BLDG C | | BUFFALO GROVE | IL | |
| RANCO INC | 8115 US RTE 42 N | | | | PLAIN CITY | OH | 43064 |
| RANCO NORTH AMERICA LP | 14595 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0145 |
| RANCO NORTH AMERICA LP | 8115 US HIGHWAY 42 N | | | | PLAIN CITY | OH | 43064-9667 |
| RANCO/CLEVELAND | 6306 HAMPSTEAD AVE | ATTN: FRANK LOUCKA | | | CLEVELAND | OH | 44129-3727 |
| RANCOUR II, MARK J | 6646 PELHAM RD | | | | TAYLOR | MI | 48180-1900 |
| RANCOUR, ALLAN D | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| RANCOUR, NANCY A | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| RANCOURT, ROBERT C | 1747 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| RAND & SON CONSTRUCTION CO | 600 NW LIBBY LN | | | | LEES SUMMIT | MO | 64063-1859 |
| RAND AUTOMOTIVE | 450 BETA ST | | | VICTORIA BC V8Z 1B1 CANADA | | | |
| RAND CHEVROLET, INC. | BARRY WILLIAMS | 2 AUTOMOTIVE BLVD | | | ELKTON | MD | 21921-6375 |
| RAND CONSTRUCTION COMPANY | 1428 W 9TH ST | | | | KANSAS CITY | MO | 64101-1220 |
| RAND CORP | ATTN ROBERT RIVELLE | 1776 MAIN ST | | | SANTA MONICA | CA | 90401-3208 |
| RAND ENVIRONMENTAL SERVICES IN | 26453 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| RAND ENVIRONMENTAL SERVICES INC | 26453 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| RAND ENVIRONMENTAL SERVICES INC | 35555 GENRON COURT | | | | ROMULUS | MI | 48174 |
| RAND GRAY | 747 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2121 |
| RAND JR, ROBERT E | 8326 HILLCREST RD APT C | | | | KANSAS CITY | MO | 64138-2752 |
| RAND KULKIS | 4400 STANTON RD | | | | OXFORD | MI | 48371-5729 |
| RAND MCNALLY | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077-1074 |
| RAND RICHTER | 35 DALE DR | | | | CASSADAGA | NY | 14718-9630 |
| RAND RUSSON | 4370 MISSION RD APT 2 | | | | KANSAS CITY | KS | 66103-2700 |
| RAND SOUTH | 7311 HERBST RD | | | | BRIGHTON | MI | 48114-9446 |
| RAND WILLIAM | 42 COTTAGE RD | | | | KENSINGTON | NH | 03833-6707 |
| RAND'S AUTOMOTIVE CENTER | 185 MEMORIAL DR | | | | SHREWSBURY | MA | 01545-4030 |
| RAND, ARTHUR J | 841 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAND, DAVID P | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| RAND, PAULA | 3115 STARLITE DR NW | | | | WARREN | OH | 44485-1619 |
| RAND, ROBERT M | 1455 N LAZY LN | | | | PALMER | AK | 99645-8626 |
| RAND, TAMMY LASHAWN | 9340 LIPTON LN | | | | DALLAS | TX | 75217-8671 |
| RANDA ROGERS | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| RANDA SANDERS | 3644 W STATE ROUTE 62 | | | | BOONVILLE | IN | 47601-8450 |
| RANDA WHITE | 900 CREST RIDGE CT | | | | IRVING | TX | 75061-9326 |
| RANDAL A BENNING | 312 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| RANDAL A LAPAN | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| RANDAL ACKERMAN | 258 HARRISON DR | | | | DAVISON | MI | 48423-8551 |
| RANDAL AFFOLDER | 101 PERRY ST APT 221 | | | | GRAND LEDGE | MI | 48837-1387 |
| RANDAL ANDERSON | 8454 PENINSULAR DR | | | | FENTON | MI | 48430-9105 |
| RANDAL ARNDT | 14015 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3054 |
| RANDAL BALDUFF | 308 GRAYWYND CT | | | | LAKE SAINT LOUIS | MO | 63367-4355 |
| RANDAL BATEY | 5007 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| RANDAL BEANS | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| RANDAL BENNING | 312 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| RANDAL BREITNER | 7905 S COUNTY LINE HWY | | | | RIGA | MI | 49276-9629 |
| RANDAL BROWN | 10850 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1825 |
| RANDAL BRYSON | 10400 ROSSMAN HWY RR#3 | | | | EATON RAPIDS | MI | 48827 |
| RANDAL BRZEZINSKI | 57 TRUDY LN | | | | CHEEKTOWAGA | NY | 14227-1903 |
| RANDAL CHARTERS | 155 COLEMAN DR | | | | WATERFORD | MI | 48328-3611 |
| RANDAL CHRISTENSEN | 1491 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9575 |
| RANDAL CLAUCHERTY | 3308 TRILLIUM LN APT 22 | | | | JACKSON | MI | 49201-8045 |
| RANDAL COBB | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| RANDAL COGAR | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| RANDAL CRONK | 815 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| RANDAL CURTIS | 6031 ETIWANDA AVE | | | | TARZANA | CA | 91356-1605 |
| RANDAL DUFRESNE | 3881 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3036 |
| RANDAL EVANOFF | 500 N BECK RD | | | | CANTON | MI | 48187-4800 |
| RANDAL FLOYED | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| RANDAL FOLSOM | 2312 SANDPIPER CT | | | | OKLAHOMA CITY | OK | 73170-3604 |
| RANDAL FOX | 24045 WINTERGREEN CIR | | | | NOVI | MI | 48374-3682 |
| RANDAL GAINES | 5004 S EASTERN AVE TRLR 451 | | | | OKLAHOMA CITY | OK | 73129-7158 |
| RANDAL GILLITZER | 4264 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| RANDAL GRIFFITH | 6509 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| RANDAL HARLEY | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| RANDAL HETTEMA | 30072 VALLEY GLEN ST | | | | CASTAIC | CA | 91384-3248 |
| RANDAL HOWARD | 2917 WESTMONT AVE | | | | LANSING | MI | 48906-2543 |
| RANDAL HUDSON | 4711 ANCHORAGE DR | | | | ARLINGTON | TX | 76016-5303 |
| RANDAL HUNT | PO BOX 232 | | | | ELSIE | MI | 48831-0232 |
| RANDAL HUTSON | 1000 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3308 |
| RANDAL J SMITH | 857 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| RANDAL JACKSON | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| RANDAL KANDOW | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| RANDAL KAUFMANN | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| RANDAL KNICKERBOCKER | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| RANDAL L BREITNER | 7905 S COUNTY LINE HWY | | | | RIGA | MI | 49276-9629 |
| RANDAL L CHARTERS | 155 COLEMAN DR | | | | WATERFORD | MI | 48328-3611 |
| RANDAL LAPAN | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| RANDAL LOWERY | 7536 SCARLET IBIS LN | | | | JACKSONVILLE | FL | 32256-2878 |
| RANDAL MAES | 2 EVERGREEN DR | | | | SELFRIDGE ANGB | MI | 48045-5017 |
| RANDAL MARTIN | 527 CONNER PL | | | | RAHWAY | NJ | 07065-4307 |
| RANDAL MILLS | 1478 JAMES ST | | | | BURTON | MI | 48529-1234 |
| RANDAL NIXON | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2386 |
| RANDAL NORMAN | 7228 N 1125 E | | | | WILKINSON | IN | 46186-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDAL NORTH | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| RANDAL NORTON | 5230 PRESIDENT DR | | | | TOLEDO | OH | 43611-1124 |
| RANDAL OBENAUF | 2128 LYON BLVD | | | | POLAND | OH | 44514-1565 |
| RANDAL ORDWAY | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| RANDAL PHILLIPS | 4943 HALSEY ST | | | | SHAWNEE MSN | KS | 66216-2029 |
| RANDAL PICKETT | 439 SHOAL CREEK RD | | | | GOODSPRING | TN | 38460-5309 |
| RANDAL PRUITT | 29115 RIVEROAK DR | | | | ROMULUS | MI | 48174-3019 |
| RANDAL PUDVAN | 3753 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9748 |
| RANDAL REED | PO BOX 372 | | | | MAYVILLE | MI | 48744-0372 |
| RANDAL ROBINSON | 36 S GENESEE AVE | | | | PONTIAC | MI | 48341-1513 |
| RANDAL S WOODWARD | 3077 TREMAINSVILLE RD APT 301 | | | | TOLEDO | OH | 43613-1864 |
| RANDAL SAATHOFF | 27 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| RANDAL SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| RANDAL SCOTT | 6200 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| RANDAL SERVIS | PO BOX 53 | | | | WHITTEMORE | MI | 48770-0053 |
| RANDAL SKIVER | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RANDAL SMITH | 4475 RISKE DR APT 3 | | | | FLINT | MI | 48532-4257 |
| RANDAL SOWARDS | 7370 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9437 |
| RANDAL STOUT | 23907 W 70TH ST | | | | SHAWNEE | KS | 66226-3544 |
| RANDAL STRICKLIN JR | 211 RAINBOW DR # 11106 | | | | LIVINGSTON | TX | 77399-2011 |
| RANDAL TAYLOR | 178 COURTNEY CIR | | | | CUMBERLAND GAP | TN | 37724-4262 |
| RANDAL TAYLOR | 5470 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| RANDAL TERLECKI | 2418 CHURCHILL AVE | | | | TRENTON | MI | 48183-2329 |
| RANDAL VERUS | 443 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| RANDAL VIVAR | 1320 VON ELM PL | | | | YUKON | OK | 73099-3134 |
| RANDAL VORE | 8610 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| RANDAL WALTERS | 4473 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| RANDAL WALTON | 8521 WESTBROOK RD | | | | SHREVEPORT | LA | 71108-5722 |
| RANDAL WOLFF | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| RANDAL WOODWARD | 3077 TREMAINSVILLE RD APT 301 | | | | TOLEDO | OH | 43613-1864 |
| RANDAL YATES | 19 WHITTIER HTS | | | | HAGERSTOWN | MD | 21742-4512 |
| RANDALE DAVIS | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| RANDALE KUTSKILL | 3275 ALDERDALE DR | | | | STERLING HEIGHTS | MI | 48310-6931 |
| RANDALL A BRADSHAW | 8374 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| RANDALL A BURNS | 90 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9550 |
| RANDALL A EVANOFF | 14736 COCHRAN ST | | | | SOUTHGATE | MI | 48195-2571 |
| RANDALL A FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL A LAPAN | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| RANDALL A MASTERS | 11010 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| RANDALL A NORRELL | 712 VIOLET ST | | | | TALLAHASSEE | FL | 32308-6245 |
| RANDALL ACHTERHOF | 13975 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| RANDALL ADAMS | 13448 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| RANDALL ALLISON | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |
| RANDALL ALT | 328 FULLERTON PLACE | | | | ABINGDON | MD | 21009-2501 |
| RANDALL ALT | 4825 LINDA LN | | | | METAMORA | MI | 48455-8935 |
| RANDALL ANDREWS | 65690 N BIG HILL RD | | | | STURGIS | MI | 49091-9132 |
| RANDALL ANTROBUS | 333 MAGGART RD | | | | ELMWOOD | TN | 38560-4028 |
| RANDALL ARMSTEAD | 10402 WASHBURN RD | | | | GOODRICH | MI | 48438-8832 |
| RANDALL ARMSTRONG | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| RANDALL ARNDT | 1259 W GORDON RD | | | | AU GRES | MI | 48703-9524 |
| RANDALL ARNDT | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| RANDALL ARNHOLT | 1895 OSBUN RD | | | | MANSFIELD | OH | 44903-9783 |
| RANDALL ARNOT | 27 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| RANDALL ASBURY | 1396 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| RANDALL ASKINS | 17093 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| RANDALL AUDREY | RANDALL, AUDREY | 30800 TELEGRAPH ROAD , SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL AUILER | 2694 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| RANDALL AUTOMOTIVE | 3615 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-4350 |
| RANDALL AUTOMOTIVE | 2516 E KALAMAZOO ST | | | | LANSING | MI | 48912-3934 |
| RANDALL B ASBURY | 1396 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| RANDALL B BARKER CARRIE BURKS & | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES | | | | | | | |
| RANDALL BAKER | 20 5TH ST | | | | KEANSBURG | NJ | 07734-2910 |
| RANDALL BAKER JR | 262 SUNNYBROOK RD | | | | JACKSON | NJ | 08527-4615 |
| RANDALL BALANOWSKI | PO BOX 629 | | | | CHARLOTTE | MI | 48813-0629 |
| RANDALL BARNABY | 5259 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| RANDALL BARNARD | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |
| RANDALL BARNHART | 3388 PRESTON PL | | | | FLINT | MI | 48504-6503 |
| RANDALL BARTLETT | 14336 MARILYN RD | | | | NOBLESVILLE | IN | 46060-9590 |
| RANDALL BARTLETT | 6026 SADDLEVIEW DR | | | | FRANKLIN | TN | 37067-5020 |
| RANDALL BARTLETT | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| RANDALL BARTZ | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| RANDALL BATTISFORE | 3781 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| RANDALL BEACH | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| RANDALL BEARINGS, INC. | BOBBIE COTRELL | P. O. BOX 1258 | | KITCHENER ON CANADA | | | |
| RANDALL BEECHY | 1636 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1908 |
| RANDALL BEEMER | 8099 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2209 |
| RANDALL BEENY | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RANDALL BEHM | 7228 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| RANDALL BEIKMANN | 841 NELSON ST | | | | BRIGHTON | MI | 48116-1619 |
| RANDALL BELBECK | 12453 ECLIPSE CT | | | | NEW PORT RICHEY | FL | 34654-6355 |
| RANDALL BENEDICK | 19644 PINE WOODS DR | | | | LAKE ANN | MI | 49650-9526 |
| RANDALL BENTOSKI | 541 LIBERTY ST | | | | ENGLEWOOD | FL | 34223-3822 |
| RANDALL BERNER | 1763 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| RANDALL BERNSTEIN | 15 WHITE OAKS DR | | | | LONGMEADOW | MA | 01106-1738 |
| RANDALL BERRY | 4311 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9738 |
| RANDALL BERTRAM | 13009 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9718 |
| RANDALL BISHOP | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| RANDALL BLACK | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| RANDALL BLACKFORD | 13861 RIKER RD | | | | CHELSEA | MI | 48118-9508 |
| RANDALL BLAKE | 3054 KEEPORT DR | | | | SPRING HILL | FL | 34609-3228 |
| RANDALL BLALOCK | 1006 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2902 |
| RANDALL BLAND | 9429 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| RANDALL BLANKENSHIP | 3746 DOWELL LN | | | | PULASKI | VA | 24301-7132 |
| RANDALL BLANKENSHIP | 567 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| RANDALL BLASZYK | 2316 ORPINGTON DR | | | | TROY | MI | 48083-5941 |
| RANDALL BLEDSOE | 616 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| RANDALL BOLTON | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| RANDALL BONNELL | 2914 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| RANDALL BOROWICZ | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| RANDALL BOURASSA | 4468 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-2204 |
| RANDALL BOWERS | 1903 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1431 |
| RANDALL BOWSER | 3908 78TH PL E | | | | SARASOTA | FL | 34243-4229 |
| RANDALL BOYETT | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| RANDALL BRADSHAW | 8374 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| RANDALL BRADY | 2356 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| RANDALL BRASICH | PO BOX 40056 | | | | FORT WAYNE | IN | 46804-0056 |
| RANDALL BROWN | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RANDALL BROWN | 415 E 1ST ST | | | | WARREN | IN | 46792-9630 |
| RANDALL BROWN | 18620 SELLENSCHUTTER HOLLOW RD | | | | MARTHASVILLE | MO | 63357-3142 |
| RANDALL BROWN | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RANDALL BROWN | 15166 CENTER RD | | | | EAST LANSING | MI | 48823-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL BROWNE | 3100 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9789 |
| RANDALL BROWNING | 303 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| RANDALL BRUNSTING | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345-8413 |
| RANDALL BUCKLEY | 6214 LEWISVILLE AVE | | | | BENSALEM | PA | 19020-2513 |
| RANDALL BURBO | APT 6 | 8 PONTIAC STREET | | | OXFORD | MI | 48371-4897 |
| RANDALL BURDEN | 28469 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| RANDALL BURGESS | PO BOX 965 | | | | SPRING HILL | TN | 37174-0965 |
| RANDALL BURKE | 4556 W 1350 S | | | | GALVESTON | IN | 46932-8501 |
| RANDALL BURLISON | 257 VISTORIA DR | | | | NORTH PORT | FL | 34287-2593 |
| RANDALL BURMEISTER | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| RANDALL BURNS | 4 BUNKER HILL RD | | | | SILEX | MO | 63377-2454 |
| RANDALL BURNS | 90 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9550 |
| RANDALL BUSH | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| RANDALL BUTLER | 6148 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9794 |
| RANDALL BUTTERFIELD | 4758 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| RANDALL BUTTS | 885 FEATHERBED RD | | | | MARTINSBURG | WV | 25404-0378 |
| RANDALL BYERS | PO BOX 892217 | | | | OKLAHOMA CITY | OK | 73189-2217 |
| RANDALL C MCINTOSH | 110 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| RANDALL C SEAY | 4904 GUNTHER AVE | | | | BALTIMORE | MD | 21206 |
| RANDALL CARDER | 525 GEORGETOWN AVE APT B27 | | | | ELYRIA | OH | 44035-9406 |
| RANDALL CARLISLE | 30335 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2067 |
| RANDALL CARPENTER | 3609 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| RANDALL CARTER | 11311 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| RANDALL CARY | 2980 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| RANDALL CHAMBERLAIN | 7210 GARVIN | | | | WATERFORD | MI | 48329-2828 |
| RANDALL CHAMPAGNE | 18041 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8116 |
| RANDALL CHAPMAN | 9950 W LEVI DR | | | | TOLLESON | AZ | 85353-4420 |
| RANDALL CHARLES | 3877 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| RANDALL CHEVROLET INC. | 7200 STATE ROUTE 96 | | | | VICTOR | NY | 14564-9754 |
| RANDALL CHILDERS | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| RANDALL CHILDS | 23025 SUSSEX ST | | | | OAK PARK | MI | 48237-2435 |
| RANDALL CHURCH | 2465 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| RANDALL CHURCH | 2506 W TOWNLINE RD | | | | SAGINAW | MI | 48601-9737 |
| RANDALL CIANEK | 715 S MONROE ST | | | | BAY CITY | MI | 48708-7278 |
| RANDALL CLARK | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| RANDALL CLAYTON | 7735 SUNFLOWER WAY | | | | FRISCO | TX | 75034-2475 |
| RANDALL COBB | 1887 FOREST VIEW COURT | | | | COMMERCE TWP | MI | 48390-3931 |
| RANDALL COBLEY | 2730 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| RANDALL COCHRANE | 13093 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| RANDALL COFFMAN | 9413 S BLACK HAWK HILLS DR | | | | EDINBURGH | IN | 46124 |
| RANDALL COOK | 7874 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| RANDALL COOL | 6101 OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5437 |
| RANDALL COOPER | 8887 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| RANDALL COOPER | 262 JANO WAY | | | | GLASGOW | KY | 42141-7713 |
| RANDALL COUNTY TAX COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 |
| RANDALL COX | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| RANDALL CRABLE | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| RANDALL CRAMER | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| RANDALL CRANS | 10611 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8307 |
| RANDALL CREGAR | 406 RED HAWK DR | | | | LEANDER | TX | 78641-8096 |
| RANDALL CROCKETT | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| RANDALL CURTIS | 1704 WHITT DR | | | | SPRING HILL | TN | 37174-9500 |
| RANDALL CUSSANS | 4175 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| RANDALL D BECK | CGM SIMPLE IRA CUSTODIAN | U/P/O REID'S DRUGSTORE | 216 WEST 2ND ST | | DAVISON | MI | 48423-1314 |
| RANDALL D HEALY | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| RANDALL D JASPER | PO BOX 320616 | | | | FLINT | MI | 48532-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL D JASPER | PO BOX 320616 | | | | FLINT | MI | 48532-0011 |
| RANDALL D MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL D SMITH | CUSTODIAN FOR | LAUREN SHELIA ANN SMITH | UNIFORM TRANSFER TO MINOR MI | 285 O'BRIAN DR | MILAN | MI | 48160 |
| RANDALL DAVENPORT | 630 S 11 MILE RD | | | | LINWOOD | MI | 48634-9722 |
| RANDALL DAVES | 23809 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 |
| RANDALL DAVIS | 13825 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3265 |
| RANDALL DAVIS | 9009 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9625 |
| RANDALL DAVIS | 3113 TWIN CIRCLE ST | | | | MOORE | OK | 73160-7526 |
| RANDALL DEAN MARCH TTEE | MARIAN JANE MARCH TTEE | RANDALL DEAN MARCH REV TRUST | DTD 8/25/98 | 4989 E WILSON TURNER DRIVE | COLUMBIA | MO | 65202-9244 |
| RANDALL DECHER | 317 5TH AVE APT 6 | | | | MANISTEE | MI | 49660-1374 |
| RANDALL DECKER | STE 43J | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6510 |
| RANDALL DEHAAN | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| RANDALL DELLENBACH | 8527 WEST GRAND AVENUE | | | | RIVER GROVE | IL | 60171-1417 |
| RANDALL DELLINGER | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| RANDALL DELPH | 1522 BURTON CT | | | | ANDERSON | IN | 46013-2542 |
| RANDALL DESCHLER | 14 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2201 |
| RANDALL DEYOUNG | 4232 MCCARTY LN RD | | | | LAFAYETTE | IN | 47905 |
| RANDALL DIBELL | 5280 N JEROME DR | | | | ELOY | AZ | 85231-3012 |
| RANDALL DICKINSON | 3738 PINCH HWY | | | | POTTERVILLE | MI | 48876-8751 |
| RANDALL DIGIACOMO | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| RANDALL DIV OF BURKART/RANDALL | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | WILMINGTON | OH | 45177 |
| RANDALL DIV OF BURKART/RANDALL | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | GREENSBURG | IN | 47240 |
| RANDALL DIXON | 210 PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| RANDALL DLUGOSS | 1023 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3384 |
| RANDALL DODGE | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |
| RANDALL DOLAK | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |
| RANDALL DORRIS SR. | 11276 PANHANDLE RD | | | | HAMPTON | GA | 30228-1585 |
| RANDALL DUNLAP | 6286 LOBDELL RD | | | | LINDEN | MI | 48451-9158 |
| RANDALL DUNN | 9137 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| RANDALL DUNNAVANT | 1825 LEWISBURG HWY | | | | PULASKI | TN | 38478-6835 |
| RANDALL DUNNEBACK | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| RANDALL DURHAM | 3365 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| RANDALL E LEMASTER | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| RANDALL E SIMMS | 161 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL E WILLIAMS | 232 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| RANDALL EBERHARDT | 2890 N OAK ST | | | | CURRAN | MI | 48728-9744 |
| RANDALL ELLIS | 4924 CATSKILL | | | | GALESBURG | MI | 49053-9717 |
| RANDALL ELLIS | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| RANDALL ELLIS | 665 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1190 |
| RANDALL EMMETT FILMS 1 INC | 1438 GOWER ST | | | | HOLLYWOOD | CA | 90028 |
| RANDALL ENGLER | 4014 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| RANDALL EPISCOPO | 303 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1418 |
| RANDALL ERB | 714 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-4835 |
| RANDALL ERWIN | 193 RISEMAN CT | | | | OXFORD | MI | 48371-4188 |
| RANDALL EVANOFF | 14736 COCHRAN ST | | | | SOUTHGATE | MI | 48195-2571 |
| RANDALL FANCHER | 4385 OAKGUARD DR | | | | WHITE LAKE | MI | 48383-1579 |
| RANDALL FARROW | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| RANDALL FAULKNER | 194 WALNUT RD | | | | HOSCHTON | GA | 30548-1536 |
| RANDALL FAUSETT | 3261 UPTON RD | | | | OVID | MI | 48866-9644 |
| RANDALL FAVORS | 8002 WILLIAM ST | | | | TAYLOR | MI | 48180-7403 |
| RANDALL FEIX | 2989 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8414 |
| RANDALL FERGUSON | 3896 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1065 |
| RANDALL FICK | 11474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| RANDALL FITZMAURICE | 3366 N 900 W | | | | ANDREWS | IN | 46702-9513 |
| RANDALL FLOYD | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL FLYNN | 8171 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| RANDALL FOREN | 7515 HAVILAND | | | | LINDEN | MI | 48451 |
| RANDALL FORTNER | 221 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2465 |
| RANDALL FOSTER | 293 OGLETHORPE DR | | | | LAPEER | MI | 48446-2769 |
| RANDALL FOUTS | 4220 THOMAS RD | | | | WELLSVILLE | KS | 66092-8895 |
| RANDALL FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL FRAZIER | 1193 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2104 |
| RANDALL FREEMAN | 1122 HILLGATE WAY | | | | LANSING | MI | 48912-5013 |
| RANDALL FRENCH | 10342 BRITAIN ST | | | | DETROIT | MI | 48224-1937 |
| RANDALL FROST | 1727 PETERS RD | | | | LUPTON | MI | 48635-9757 |
| RANDALL FRUTH | 16343 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| RANDALL FRY | 1867 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| RANDALL G GREENWELL | 28082 HOOVER RD. | | | | WARREN | MI | 48093 |
| RANDALL G HASTY | 9996 OVERTON ST | | | | REESE | MI | 48757-9542 |
| RANDALL G KOLODZIEJSKI | 31234 REID DR | | | | WARREN | MI | 48092-1709 |
| RANDALL G SEGEL | CGM IRA ROLLOVER CUSTODIAN | 8216 SAYLYNN LANE | | | HOUSTON | TX | 77075-3020 |
| RANDALL G SHERMAN | 1737 PACIFIC COAST HIGHWAY | | | | LOMITA | CA | 90717-2719 |
| RANDALL GAILEY | PO BOX 5831 | | | | GAINESVILLE | GA | 30504-0831 |
| RANDALL GALLAGHER | 4406 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| RANDALL GALLINGER | 6080 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| RANDALL GALYEN | PO BOX 294 | | | | WILSON | NY | 14172-0294 |
| RANDALL GARLAND | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| RANDALL GARNER | 4212 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| RANDALL GARTON | 510 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| RANDALL GAVIN | 3311 S SEVERSON RD | | | | BRODHEAD | WI | 53520-9763 |
| RANDALL GELLIS | 5844 SUMMIT LN | | | | WESLEY CHAPEL | FL | 33545-4342 |
| RANDALL GIBBONS | PO BOX 183 | | | | BLANFORD | IN | 47831-0183 |
| RANDALL GIBSON | 10 HEATHER RD | | | | NEWARK | DE | 19702-3709 |
| RANDALL GILBERT | 4050 O BRIEN RD | | | | VASSAR | MI | 48768 |
| RANDALL GILLESPIE | PO BOX 26 | | | | GILLSVILLE | GA | 30543-0026 |
| RANDALL GINGRICH | 7560 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8328 |
| RANDALL GODIER | 5654 DOVE MEADOW LN | | | | SAINT LOUIS | MO | 63129-5903 |
| RANDALL GOINS | 326 RILEY ST | | | | DUNDEE | MI | 48131-1029 |
| RANDALL GOLDEN | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| RANDALL GOODWIN | 2241 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| RANDALL GORE | 3709 E 1150 N | | | | ALEXANDRIA | IN | 46001-8180 |
| RANDALL GORMAN | 524 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| RANDALL GOSS | 6033 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9063 |
| RANDALL GOULD | 1262 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| RANDALL GRAHAM | 15002 DEER TRAIL DRIVE | | | | NOBLESVILLE | IN | 46060-4677 |
| RANDALL GRASS | 21702 U S 23 N | | | | MILLERSBURG | MI | 49759 |
| RANDALL GRAVES | 4217 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| RANDALL GRAVES | 903 E ERIE RD | | | | ERIE | MI | 48133-9729 |
| RANDALL GRAY | 42849 FAIRFIELD DR | | | | BELLEVILLE | MI | 48111-1652 |
| RANDALL GREENWELL | 28082 HOOVER RD. | | | | WARREN | MI | 48093 |
| RANDALL GRENIER | 4506 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| RANDALL GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL GRIGSBY | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342-2653 |
| RANDALL GROYA | 2822 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| RANDALL GRUNEWALD | PO BOX 3192 | | | | LUBBOCK | TX | 79452-3192 |
| RANDALL GUBBINS | 12478 DORWOOD RD | | | | BURT | MI | 48417-2357 |
| RANDALL GUERTIN | 56825 INDIAN TRL | | | | MACOMB | MI | 48042-1409 |
| RANDALL GUFFEY | 53501 BEECHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3729 |
| RANDALL GUILD | 1184 MIZZEN DR | | | | OKEMOS | MI | 48864-4403 |
| RANDALL GULLEDGE | 4932 GRANGE HALL RD | | | | HOLLY | MI | 48442-8782 |
| RANDALL GUTIERREZ | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL H DECKER | STE 43J | | | | SPRING HILL | TN | 37174-6510 |
| RANDALL H SHELTON | 8103 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| RANDALL HADSALL | 3700 S WESTPORT AVE #1849 | | | | SIOUX FALLS | SD | 57106 |
| RANDALL HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| RANDALL HALDEMAN | 3166 BEECHGROVE RD | | | | BUCYRUS | OH | 44820-2072 |
| RANDALL HALL | 1393 WILSON RD | | | | RISING SUN | MD | 21911-2058 |
| RANDALL HALL | 5166 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| RANDALL HAMAN | 412 BELL ST | | | | CHAPEL HILL | TN | 37034-3240 |
| RANDALL HAMILTON | 1203 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4843 |
| RANDALL HAMKINS | 7919 ALTA VISTA DR | | | | PINCKNEY | MI | 48169-8477 |
| RANDALL HAMMOND | 1975 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| RANDALL HANSON | LOT 33 | 4497 WEST 200 NORTH | | | HUNTINGTON | IN | 46750-9072 |
| RANDALL HARBERT | 1138 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-9754 |
| RANDALL HARDIN | 1858 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6131 |
| RANDALL HARDY JR | 6606 GARFIELD AVE | | | | CASS CITY | MI | 48726-1613 |
| RANDALL HARLOW | 1901 MARTIN ST | | | | INDIANAPOLIS | IN | 46237-1040 |
| RANDALL HARMIC | 139 SWITCHPOINT DR | | | | STEWARTSTOWN | PA | 17363-8329 |
| RANDALL HARMON | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| RANDALL HARRINGTON | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2362 |
| RANDALL HARVEY | 402 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3624 |
| RANDALL HASTON | 1104 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| RANDALL HASTY | 3121 BIGPOINTE ARMS BLVD | #7 | | | SAGINAW | MI | 48603 |
| RANDALL HATTON | 1837 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2612 |
| RANDALL HEALY | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| RANDALL HEMRY | 5012 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| RANDALL HENDRICK | 2607 ASHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-3003 |
| RANDALL HENDRICKS JR | 519 VITERRA CT | | | | KISSIMMEE | FL | 34759-3617 |
| RANDALL HENRY | 6269 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| RANDALL HERR | 1170 TRUWOOD DR | | | | ROCHESTER HLS | MI | 48307-5458 |
| RANDALL HEWATT | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5272 |
| RANDALL HEWATT | 1680 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2552 |
| RANDALL HINMAN | G6354 E PIERSON RD | | | | FLINT | MI | 48506 |
| RANDALL HINTON | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| RANDALL HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| RANDALL HIRONS | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| RANDALL HODDER | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| RANDALL HODGES | 2345 CAUSEY RD SE | | | | MEADVILLE | MS | 39653-7244 |
| RANDALL HOGUE | 206 DIAMOND OAKS DR | | | | HUDSON OAKS | TX | 76087-8723 |
| RANDALL HOLBROOK | 203 4TH ST | | | | SAINT AUGUSTINE | FL | 32080-2908 |
| RANDALL HOLLAND | 2612 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2122 |
| RANDALL HOLLENSTEIN | 1539 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| RANDALL HOLLENSTINE | 48016 DEER TRAIL DR | | | | CANTON | MI | 48187-4745 |
| RANDALL HOLLIFIELD | 4025 LAKEWAY BLVD | | | | BENTON | LA | 71006-9793 |
| RANDALL HOOKSTEAD | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| RANDALL HOSTOTTLE | 53538 AZALEA DR | | | | MACOMB | MI | 48042-5760 |
| RANDALL HOUSE | 8328 LANDMARK CT UNIT 208 | | | | WEST CHESTER | OH | 45069-8843 |
| RANDALL HOWARD | 232 VALLEYSIDE DR | | | | CANTON | GA | 30115-4833 |
| RANDALL HOWARD | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| RANDALL HOWARD | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| RANDALL HUBINGER | 214 RIVERSIDE RD | | | | MARQUETTE | MI | 49855-9552 |
| RANDALL HUDSON | 3998 LAMONT DR | | | | WATERFORD | MI | 48329-2018 |
| RANDALL HUFF | 1350 MERRY RD | | | | WATERFORD | MI | 48328-1234 |
| RANDALL HUFFMAN | 2709 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2048 |
| RANDALL HUGHES | 4314 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| RANDALL HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| RANDALL HUNTER | 623 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL HUTCHINSON | 5350 SANDPIT RD | | | | BEDFORD | IN | 47421-5547 |
| RANDALL INC. | RANDALL FARNSWORTH | 7200 STATE ROUTE 96 | | | VICTOR | NY | 14564-9754 |
| RANDALL INGRAM | 6041 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| RANDALL IRELAND | 10474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| RANDALL ISLER | 11929 S 89TH EAST AVE | | | | BIXBY | OK | 74008-1823 |
| RANDALL IVY | 1469 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| RANDALL J BRYANT | PO BOX 11036 | | | | HICKORY | NC | 28603-6402 |
| RANDALL J COBLEY | 2730 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| RANDALL J FERN | 6445 MONROVIA DR | | | | WATERFORD | MI | 48329-3162 |
| RANDALL J GROENDYK | ACCT OF THOMAS GRZESZAK | 630 KENMORE S.E. | | | GRAND RAPIDS | MI | 37956 |
| RANDALL J GUFFEY | 53501 BEECHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3729 |
| RANDALL J SRBA | 11118 OLD FREDERICK RD | | | | THURMONT | MD | 21788-2928 |
| RANDALL J STEWART | CHERYL WILLIAMS TTEE | U/A/D 08-18-1993 | FBO JOSEPH LINSEY STEWART TRUS | 1307 FAIRWAY CIRCLE | MAYFIELD | KY | 42066-1204 |
| RANDALL J WHICKER AND | LUANA J WHICKER JTWROS | 2205 N KENWOOD | | | DECATUR | IL | 62526-3017 |
| RANDALL J WINKELMAN | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| RANDALL J WOLFORD | 6 ELEANOR AVE | | | | LINTHICUM | MD | 21090-1614 |
| RANDALL JACKSON | 18883 MILL RD | | | | GEORGETOWN | IL | 61846-6259 |
| RANDALL JACOBS | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-7147 |
| RANDALL JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| RANDALL JANETZKE | 5661 N CANAL RD | | | | DIMONDALE | MI | 48821-9729 |
| RANDALL JARMAN | 3620 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| RANDALL JASPER | PO BOX 320616 | | | | FLINT | MI | 48532-0011 |
| RANDALL JENKINS | 1185 LINUS ST | | | | FLINT | MI | 48507-4103 |
| RANDALL JENSEN | 6633 ROSEBUSH LN | | | | INDIANAPOLIS | IN | 46237-8404 |
| RANDALL JOHNSON | 790 SW US HIGHWAY 40 PMB 106 | | | | BLUE SPRINGS | MO | 64015-4602 |
| RANDALL JOHNSON | 602 S DUNBAR RD | | | | JANESVILLE | WI | 53548-9133 |
| RANDALL JONES | 3875 HIGHWAY 124 W | | | | JEFFERSON | GA | 30549-3119 |
| RANDALL JORDAN | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312-4061 |
| RANDALL JOYCE | 2948 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305-3316 |
| RANDALL JR, CHARLES E | 151 16TH ST | | | | CAMPBELL | OH | 44405-1932 |
| RANDALL JR, JOSEPH | 2605 HALCYON AVE | | | | BALTIMORE | MD | 21214-2532 |
| RANDALL JR, LEROY | 521 S EASTLAWN CT | | | | DETROIT | MI | 48215-3297 |
| RANDALL JUSTICE | 59020 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9532 |
| RANDALL KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| RANDALL KAKOCZKI | 1831 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| RANDALL KANOWSKI | 33725 CHIEF LN | | | | WESTLAND | MI | 48185-6936 |
| RANDALL KEENE | 430 PARK AVE | | | | SALEM | OH | 44460-3350 |
| RANDALL KELPINSKI | 1907 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| RANDALL KEMPF | 6170 JAMES DR | | | | SIX LAKES | MI | 48886-8789 |
| RANDALL KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| RANDALL KERN | 3896 N CRANBERRY BLVD | | | | NORTH PORT | FL | 34286-7417 |
| RANDALL KERN | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| RANDALL KERR | 236 CHARLESTOWN PL | | | | AUSTINTOWN | OH | 44515-1934 |
| RANDALL KESSLER | 2245 LAKECREST DR | | | | MANSFIELD | OH | 44903-6913 |
| RANDALL KEVIN A | RANDALL, KEVIN A | | | | | | |
| RANDALL KEYS | 17217 JACKSON RD | | | | HOLLEY | NY | 14470-9772 |
| RANDALL KIDDER | 824 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| RANDALL KIMBLE | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| RANDALL KING | 446 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3798 |
| RANDALL KLINE | 4399 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1141 |
| RANDALL KLINE | PO BOX 507 | | | | SWEETSER | IN | 46987-0507 |
| RANDALL KLING | 2700 POWHATTAN PL | | | | KETTERING | OH | 45420-3914 |
| RANDALL KLITZMAN | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| RANDALL KOLODZIEJSKI | 31234 REID DR | | | | WARREN | MI | 48092-1709 |
| RANDALL KOYL | 3055 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| RANDALL KRAKOWSKI | 2613 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL KREZ | 11929 W 700 S-90 | | | | WARREN | IN | 46792-9520 |
| RANDALL KROEG | 32949 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9418 |
| RANDALL KUHN | 261 W STATE ST | | | | HARTFORD | WI | 53027-1152 |
| RANDALL KUIPER | 12500 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9393 |
| RANDALL KURTH | 3440 PASADENA DR | | | | TROY | MI | 48083-5947 |
| RANDALL L ARNOT | 27 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| RANDALL L BALANOWSKI | PO BOX 629 | | | | CHARLOTTE | MI | 48813-0629 |
| RANDALL L DECHER | 317 5TH AVE APT 6 | | | | MANISTEE | MI | 49660-1374 |
| RANDALL L FOWLER | 9770 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL L LAUBHAN | PO BOX 6686 | | | | SAGINAW | MI | 48608-6686 |
| RANDALL L POTVIN | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| RANDALL L SCHAPPERT | 1500 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| RANDALL L SHEPARD | 431 6TH ST | | | | ROCHESTER | MI | 48307-1401 |
| RANDALL L SKAGGS | PO BOX 321094 | | | | FLINT | MI | 48532-0019 |
| RANDALL L STEENBOCK | 1288 APRIL LN | | | | GREEN BAY | WI | 54304-4037 |
| RANDALL L VELZEN | 250 MONROE AVE NW STE 200 | 250 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2230 |
| RANDALL L WHITE | 8647 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 |
| RANDALL L WILLIAMS | 4939 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9492 |
| RANDALL LANOUE | 14034 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9749 |
| RANDALL LARAMY | 635 WILLOW ST | | | | HOWARD CITY | MI | 49329-8706 |
| RANDALL LATHAM | 1340 WOODROW HARPER RD | | | | AMBROSE | GA | 31512-3364 |
| RANDALL LATTA | 116 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| RANDALL LATTY | 6525 GUARDRAIL RD | | | | PINEWOOD | SC | 29125-9177 |
| RANDALL LAUBHAN | PO BOX 6686 | | | | SAGINAW | MI | 48608-6686 |
| RANDALL LAUG | 18082 LOVELL RD | | | | SPRING LAKE | MI | 49456-2341 |
| RANDALL LAVIRE | 392 HASLETT RD | | | | HASLETT | MI | 48840-9767 |
| RANDALL LAWSON | 601 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| RANDALL LAYMAN | 11485 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| RANDALL LEDSINGER | 3608 ROUNDWOOD FOREST DR | | | | ANTIOCH | TN | 37013-5458 |
| RANDALL LEE | 1011 COUNTY ROAD 370 | | | | TRINITY | AL | 35673-3247 |
| RANDALL LEININGER | 8254 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| RANDALL LEMASTER | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| RANDALL LENTINI | 47546 STEPHANIE DR | | | | MACOMB | MI | 48044-4833 |
| RANDALL LEVANDOWSKI | APT 16 | 1810 SOUTH CHIPMAN STREET | | | OWOSSO | MI | 48867-4739 |
| RANDALL LEWIS | 330 PARK ST | | | | CLIO | MI | 48420-1417 |
| RANDALL LEWIS | 330 PARK ST | | | | CLIO | MI | 48420-1417 |
| RANDALL LIEBROCK | PO BOX 326 | 261 LONE OAK | | | HEMLOCK | MI | 48626-0326 |
| RANDALL LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| RANDALL LINDNER | 423 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8726 |
| RANDALL LINN | 14169 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| RANDALL LOGAN | 210 METHODIST ST | | | | RED OAK | TX | 75154-6326 |
| RANDALL LONG | 5802 W. M-76 | | | | WEST BRANCH | MI | 48661 |
| RANDALL LOWERY | 150 QUAIL RD APT 44 | | | | PERRYSBURG | OH | 43551-2560 |
| RANDALL LUCAS | 8818 COOLEY RD | | | | RAVENNA | OH | 44266-9720 |
| RANDALL LUFT | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| RANDALL LYNCH | 3125 PATTERSON RD | | | | BAY CITY | MI | 48706-1825 |
| RANDALL M BROWN | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RANDALL M GELLIS | 5844 SUMMIT LN | | | | WESLEY CHAPEL | FL | 33545-4342 |
| RANDALL M MARICH | 4040 LOVES CREEK DR | | | | HOWELL | MI | 48843-9667 |
| RANDALL M O NEAL | 11023 CARR RD | | | | DAVISON | MI | 48423-9317 |
| RANDALL M. LEWIS | CGM SEP IRA CUSTODIAN | 7179 LEYLAND COURT | | | BLOOMFIELD | MI | 48301-3627 |
| RANDALL MACDONALD | 4231 RED ARROW RD | | | | FLINT | MI | 48507-5446 |
| RANDALL MADISON | 9150 GREENWAY CT APT M206 | | | | SAGINAW | MI | 48609-6758 |
| RANDALL MAINER | 5428 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| RANDALL MARICH | 4040 LOVES CREEK DR | | | | HOWELL | MI | 48843-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL MARTIN | 9101 HOLLOW RD | | | | NEWALLA | OK | 74857-9142 |
| RANDALL MASSEY | 3737 EL JOBEAN ROAD | #M-14 | | | PORT CHARLOTTE | FL | 33953 |
| RANDALL MASTERS | 11010 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| RANDALL MATHIS | 4419 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9097 |
| RANDALL MC CRITE | 9452 PRESERVE DR | | | | FENTON | MI | 48430-9277 |
| RANDALL MC GOVERN | 935 SUMMITVILLE DRIVE | | | | WEBSTER | NY | 14580-4130 |
| RANDALL MCBRIDE | RANDALL, MCBRIDE | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| RANDALL MCCLINTOCK | TOD JENNIFER M MCCLINTOCK | SUBJ TO STA TOD RULES | 11277 CENTER HARBOR ROAD | | RESTON | VA | 20194-1324 |
| RANDALL MCCOLLUM | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| RANDALL MCINTOSH | 110 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| RANDALL MCINTOSH | 110 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| RANDALL MCPEAK | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| RANDALL MCPHERSON | 5440 EDGAR RD | | | | CLARKSTON | MI | 48346-1929 |
| RANDALL MEADOWS | 1352 CHERRY LN | | | | UNIONTOWN | OH | 44685-9527 |
| RANDALL MEKUS | 4585 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-8769 |
| RANDALL MENZ | 1091 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| RANDALL MEY | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| RANDALL MICHAEL LEWIS AND | MELISSA JODY LEWIS JTWROS | 7179 LEYLAND COURT | | | BLOOMFIELD | MI | 48301-3627 |
| RANDALL MICHALIK | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| RANDALL MILAM | 12 CLEARPOND LN | | | | SHAWNEE | OK | 74801-5612 |
| RANDALL MILES | 410 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7851 |
| RANDALL MILLER | 505 2ND ST | | | | OXFORD | MI | 48371-1513 |
| RANDALL MILLER | 7352 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| RANDALL MILLER | 316 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5833 |
| RANDALL MILLS | 5335 STADLER RD | | | | MONROE | MI | 48162-9426 |
| RANDALL MITCHELL | 414 WALKER AVE | | | | KANSAS CITY | KS | 66101-2340 |
| RANDALL MIZUNO | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| RANDALL MOELLER | 3905 STANTON DR | | | | FORT WAYNE | IN | 46815-5041 |
| RANDALL MOLZAN | 1636 SHIPWRECK CT | | | | SURFSIDE BEACH | SC | 29575-4613 |
| RANDALL MONROE | 5940 NATCHEZ TRACE RD | | | | FRANKLIN | TN | 37064-9213 |
| RANDALL MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| RANDALL MOON | 2832 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| RANDALL MOORE | 22747 ROAD M # 12 | | | | CLOVERDALE | OH | 45827 |
| RANDALL MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| RANDALL MOORE | 530 SOUTH HIGHLAND DRIVE | | | | MUSTANG | OK | 73064-3310 |
| RANDALL MORAN | 3640 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| RANDALL MORELL | 1105 BEST RD | | | | METAMORA | MI | 48455-8939 |
| RANDALL MORGAN | 609 MARSHALL FULLER RD | | | | DALLAS | GA | 30157-6164 |
| RANDALL MORGAN | 8461 DYER RD | | | | WHITTEMORE | MI | 48770-9608 |
| RANDALL MORRIS | 18285 WILDEMERE STREET | | | | DETROIT | MI | 48221-2730 |
| RANDALL MORROW | 43741 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2967 |
| RANDALL MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| RANDALL MOTORS, INC. | GEORGE RANDALL | 801 W AVENUE N | | | SAN ANGELO | TX | 76903-8358 |
| RANDALL MOTORS, INC. | 801 W AVENUE N | | | | SAN ANGELO | TX | 76903-8358 |
| RANDALL MULLINS | 1267 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4180 |
| RANDALL MURPHY | 6096 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| RANDALL MURPHY | 1234 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9111 |
| RANDALL MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL MYERS | 14 NANEA AVE APT A | | | | WAHIAWA | HI | 96786-3220 |
| RANDALL NAUSEDA | 18922 SOUTHAMPTON ST | | | | LIVONIA | MI | 48152-3050 |
| RANDALL NESBIT | 2326 CHESHIRE DR | | | | AURORA | IL | 60502-6936 |
| RANDALL NEVINS | 113 VILLA CT | | | | BRAZIL | IN | 47834-3341 |
| RANDALL NOBLE | 9225 CAMBY RD | | | | CAMBY | IN | 46113-9298 |
| RANDALL NOLAN | 3930 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| RANDALL NORDEN | PO BOX 154 | | | | RIDGEVILLE CORNERS | OH | 43555-0154 |
| RANDALL NOWICKI | 3096 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL NYE | 75 NAUGATUCK WAY APT B | | | | WATERVILLE | OH | 43566-1171 |
| RANDALL O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 |
| RANDALL OAKLEY | 165 RANDALL LN | | | | LONDON | KY | 40741-6602 |
| RANDALL OHLROGGE | PO BOX 61 | | | | PICKENS | SC | 29671-0061 |
| RANDALL OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | RANDALL FARNSWORTH | 2555 STATE ROUTE 332 | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL ONEAL | 11023 CARR RD | | | | DAVISON | MI | 48423-9317 |
| RANDALL OSBORNE | 12 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| RANDALL OSTERMAN | 3502 W MOTT AVE | | | | FLINT | MI | 48504-6953 |
| RANDALL OWENS | 11545 NW LINCOLN RD | | | | RIVERDALE | MI | 48877-9205 |
| RANDALL P GORE | 3709 E 1150 N | | | | ALEXANDRIA | IN | 46001-8180 |
| RANDALL P KISSINGER  AND | DONNA G KISSINGER | JT TEN WROS | 2601 CARIBOU DRIVE | | EVANSVILLE | IN | 47725 |
| RANDALL P LEWIS | 330 PARK ST | | | | CLIO | MI | 48420-1417 |
| RANDALL P OSBY & | SHIRLEY A OSBY JTWROS | 2202 RIDGEWOOD DR | | | ALTOONA | IA | 50009-2603 |
| RANDALL PAGE | 9331 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| RANDALL PALAN | 2211 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| RANDALL PAPPAL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RANDALL PARENT | 15 CYPRUS RUN | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| RANDALL PARKER | 11614 SO CO RD 175E | | | | CLOVERDALE | IN | 46120 |
| RANDALL PARKER | 29488 EDWARD DR | | | | INKSTER | MI | 48141-1033 |
| RANDALL PATE | 219 VANCE LN | | | | DANVILLE | IL | 61832-2836 |
| RANDALL PAUL | 204 RAINBOW DR # 10430 | | | | LIVINGSTON | TX | 77399-2004 |
| RANDALL PAULSON ARCHITECTS INC | 85 A MILL ST STE 200 | | | | ROSWELL | GA | 30075 |
| RANDALL PEABODY | 29095 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8967 |
| RANDALL PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 |
| RANDALL PERRY | 3140 N LAKE AVE | | | | SANFORD | MI | 48657-9465 |
| RANDALL PETERSON | 3398 STONEYRIDGE DR | | | | HUDSONVILLE | MI | 49426-9092 |
| RANDALL PETROCK | 3973 VIA SIENA | | | | POLAND | OH | 44514-5338 |
| RANDALL PETTIT | 55 SESAME ST | | | | SPRINGBORO | OH | 45066-1074 |
| RANDALL PICEK | 2082 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| RANDALL PIERCE | 1705 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| RANDALL PIGOTT | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| RANDALL PILLEN | 4149 W PIONEER RD # 144 | | | | MEQUON | WI | 53097 |
| RANDALL PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| RANDALL POLASZEK | 1475 OAKSHADE ST APT 44 | | | | WALLED LAKE | MI | 48390-2101 |
| RANDALL PONTIAC BUICK GMC | RANDALL FARNSWORTH | 2555 STATE ROUTE 332 | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL PONTIAC BUICK GMC | 2555 STATE ROUTE 332 | | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL PORTER | 2680 HONE WEIR RD | | | | CELINA | OH | 45822-9465 |
| RANDALL POTVIN | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| RANDALL PRICE | 19959 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| RANDALL PRICE | 8536 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| RANDALL PRICE | 165 TURNBERRY PL APT H | | | | SAINT PETERS | MO | 63376-4455 |
| RANDALL PRIDEMORE | 1296 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| RANDALL PRINDLE | 1574 GREENWOOD DR | | | | NORCROSS | GA | 30093-1447 |
| RANDALL PROCKISH | 596 S GOLDEN KEY ST | | | | GILBERT | AZ | 85233-6848 |
| RANDALL PRUITT | 11163 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| RANDALL PRUITT | 2717 BUFORD HWY | | | | CUMMING | GA | 30041-8214 |
| RANDALL PRUSAITIS | 3407 DAWSON DR | | | | WARREN | MI | 48092-3253 |
| RANDALL PUKALO | 12130 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| RANDALL PUTNAM | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| RANDALL R GOODWIN | 2241 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| RANDALL R MILLER | 505 2ND ST. RT 2 | | | | OXFORD | MI | 48371 |
| RANDALL R OHLROGGE | PO BOX 61 | | | | PICKENS | SC | 29671-0061 |
| RANDALL R SEAMES | 770 21ST ST SW | | | | NAPLES | FL | 34117-3214 |
| RANDALL R TURCSAK | 2626 REESE RD | | | | ORTONVILLE | MI | 48462-9032 |
| RANDALL RAILEY | 300 PARLIAMENT DR | | | | HORSESHOE BEND | AR | 72512-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL RAIRIGH | 8220 FATHOM RD | | | | PENSACOLA | FL | 32514-6714 |
| RANDALL RALEIGH | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RANDALL RATLIFF | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RANDALL RATLIFF | 5111 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3226 |
| RANDALL RAWLINS | 405 #A RUESS | | | | OWOSSO | MI | 48867 |
| RANDALL RAY | 112 DONNA LN | | | | JACKSBORO | TN | 37757-2727 |
| RANDALL READNOUR | 667 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1603 |
| RANDALL REDDING | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| RANDALL REED | PO BOX 884 | | | | OAKWOOD | GA | 30566-0015 |
| RANDALL REEVES | 31004 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| RANDALL REICH | 6739 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| RANDALL REINERT | 2061 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9217 |
| RANDALL RENNER | 16744 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RANDALL RENNPAGE | 521 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1345 |
| RANDALL REYNOLDS | 1210 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| RANDALL RIDENOUR | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RANDALL RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RANDALL RIVERS | 4759 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| RANDALL ROBERT | 48370 SAND CASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4315 |
| RANDALL ROBINSON | 10103 NORTHWEST 8TH AVENUE | | | | OKEECHOBEE | FL | 34972-7556 |
| RANDALL ROCHE | 4404 ROADOAN RD | | | | BROOKLYN | OH | 44144-2744 |
| RANDALL RODRIGUEZ | 1421 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RANDALL ROGERS | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 |
| RANDALL ROKICKI | 456 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1080 |
| RANDALL ROLLER | 300 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| RANDALL ROLLER | 147 S 925 E | | | | GREENFIELD | IN | 46140-9429 |
| RANDALL ROMINE | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 |
| RANDALL RONE | 311 W 5TH AVE | | | | GARRETT | IN | 46738-1937 |
| RANDALL RORABACHER | 6087 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| RANDALL ROSS | 4327 DALE ST | | | | PORTSMOUTH | OH | 45662-5004 |
| RANDALL ROWE | 2970 JACKSON RD | | | | SPRING HILL | TN | 37174-5110 |
| RANDALL RUCKER | 711 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| RANDALL RYAN | RANDALL, RYAN | 10100 SANTA MONICA BOULEVARD SUITE 2460 | | | LOS ANGELES | CA | 90067 |
| RANDALL S BELBECK | 12453 ECLIPSE CT | | | | NEW PORT RICHEY | FL | 34654-6355 |
| RANDALL S KEITH | 4675 HENRY DR | | | | SAGINAW | MI | 48638-5684 |
| RANDALL S MARTIN | 9101 HOLLOW RD | | | | NEWALLA | OK | 74857-9142 |
| RANDALL S WILSON | 11517 NW 9TH ST | | | | YUKON | OK | 73099-5010 |
| RANDALL SALISBURY | 6012 W M 21 | | | | SAINT JOHNS | MI | 48879-9509 |
| RANDALL SALYER | 2857 FARMERSVILLE JOHNSONVILLE R | | | | FARMERSVILLE | OH | 45325 |
| RANDALL SANDERS CREDIT-SHELTER | TRUST UAD 08/01/07 | RANDA SANDERS & JUDITH A CRON | TTEES | 1600 WASHINGTON AVENUE | BOONVILLE | IN | 47601-2106 |
| RANDALL SARJEANT | 4063 EAGLE ROCK CT SW | | | | GRANDVILLE | MI | 49418-3152 |
| RANDALL SAUNDERS | 624 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| RANDALL SAXON | 1149 PIERCE RD | | | | COLLINSVILLE | MS | 39325-9010 |
| RANDALL SCHAEFER | 6301 OLD SAINT LOUIS RD APT 6 | | | | BELLEVILLE | IL | 62223-4551 |
| RANDALL SCHAPPERT | 1500 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| RANDALL SCHARRER | 10590 BUSCH RD | | | | BIRCH RUN | MI | 48415-8009 |
| RANDALL SCHILLINGER | 6120 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8552 |
| RANDALL SCHMIT | 2112 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5783 |
| RANDALL SCHOFIELD | 5189 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| RANDALL SCHOTT | 547 CEDAR ST APT 2 | | | | LAPEER | MI | 48446-2193 |
| RANDALL SCHULTZ | 2530 IRIS CT | | | | RACINE | WI | 53402-1438 |
| RANDALL SCHULZ | 35913 FIERIMONTE DR | | | | CLINTON TWP | MI | 48035-2109 |
| RANDALL SCHWARZ | 5564 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2395 |
| RANDALL SCOTT | PO BOX 81 | | | | TYBEE ISLAND | GA | 31328-0081 |
| RANDALL SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL SEAMES | 770 21ST ST SW | | | | NAPLES | FL | 34117-3214 |
| RANDALL SEARIGHT | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3405 |
| RANDALL SEARS | 20475 CENTRALIA | | | | REDFORD | MI | 48240-1105 |
| RANDALL SEBERT | 2101 S WASHBURN RD | | | | DAVISON | MI | 48423-8009 |
| RANDALL SEDER | 8315 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| RANDALL SEIDEL | 137 TURNER ST | | | | ROMEO | MI | 48065-4678 |
| RANDALL SELECKI | 3789 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9783 |
| RANDALL SHARP | 3596 N 155TH TER | | | | BASEHOR | KS | 66007-9254 |
| RANDALL SHAW | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| RANDALL SHEILA | RANDALL, SHEILA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RANDALL SHELTON | 8103 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| RANDALL SHERWOOD | 40 E LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8130 |
| RANDALL SHETTERLEY | 3281 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| RANDALL SHOOK | 6010 W JACKSON ST | | | | MUNCIE | IN | 47304-5024 |
| RANDALL SHOURD | 3304 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| RANDALL SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| RANDALL SIMMONS | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| RANDALL SIMMS | 161 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| RANDALL SISCO | 4335 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| RANDALL SKAGGS | PO BOX 321094 | | | | FLINT | MI | 48532-0019 |
| RANDALL SLATER | 1108 E WILLARD RD | | | | CLIO | MI | 48420-8809 |
| RANDALL SMALL | 4112 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3159 |
| RANDALL SMALL | 11514 PEARL DR | | | | NEW PORT RICHEY | FL | 34654-2703 |
| RANDALL SMELSER | 44240 PROCTOR RD | | | | CANTON | MI | 48188-1745 |
| RANDALL SMITH | 3 BERWICK CT | | | | MIAMISBURG | OH | 45342-6610 |
| RANDALL SMITH | 2374 LASSITER DR | | | | ROCHESTER HILLS | MI | 48309-1519 |
| RANDALL SMITH | 245 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1929 |
| RANDALL SOBOCIENSKI | 28141 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| RANDALL SOCIER | 1280 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| RANDALL SOERGEL | 4504 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9494 |
| RANDALL SONIER | 11902 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| RANDALL SORENSEN | 1061 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8560 |
| RANDALL SOWA | 39932 SOUTH DAKOTA HWY 20 | | | | CONDE | SD | 57434 |
| RANDALL SPARKMAN | 7912 DUNDALK AVENUE | | | | DUNDALK | MD | 21222-6035 |
| RANDALL SPOHN | 5626 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| RANDALL SPRINGER | 1345 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| RANDALL STANK | 10246 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| RANDALL STEELE | 116 S DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3930 |
| RANDALL STEFANIAK | 2507 25TH ST | | | | BAY CITY | MI | 48708-4200 |
| RANDALL STEGEWANS | 7101 SUNSET AVE | | | | JENISON | MI | 49428-8927 |
| RANDALL STEWART | 4929 E MAPLE LN | | | | JANESVILLE | WI | 53546-9572 |
| RANDALL STOCKWOOD | 8708 WEST HARBOR BOULEVARD | | | | PEORIA | AZ | 85383-9726 |
| RANDALL STODDARD | 8550 WARNER RD | | | | SALINE | MI | 48176-9085 |
| RANDALL STREET MEDIC | 675 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1305 |
| RANDALL STROUD | 1202 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |
| RANDALL STROUSE | 8260 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9705 |
| RANDALL SWARTZ | 2101 S HIGH ST | | | | MUNCIE | IN | 47302-4033 |
| RANDALL SYBERT | 22 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| RANDALL T COOK | 17639 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9765 |
| RANDALL T ROBERTS AND | MONA G. ROBERTS JTWROS | 65008 CANTINA HOMESITES | | | GRANTS | NM | 87020-9645 |
| RANDALL TANNER | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| RANDALL TAULBEE | 317 ASBURY DR | | | | MARYVILLE | TN | 37804-3607 |
| RANDALL TEICHOW | 4708 FISH RD | | | | KIMBALL | MI | 48074-1504 |
| RANDALL TERRY | 699 COUNTY ROAD 592 | | | | HILLSBORO | AL | 35643-4252 |
| RANDALL TESTER | 78 UNION SCHOOL RD | | | | ELKTON | MD | 21921-2198 |
| RANDALL TEUBERT | 9409 N FULTON ST | | | | EDGERTON | WI | 53534-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL TEXT/STHFLD | 26600 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48033-5368 |
| RANDALL TEXTRON | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | ELGIN | IL | 60123 |
| RANDALL TEXTRON | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | MORRISTOWN | IN | 46161 |
| RANDALL THACKER | PO BOX 441 | | | | STANTON | KY | 40380-0441 |
| RANDALL THAYER | 3630 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |
| RANDALL THIEL | 6727 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| RANDALL THOMAS | 5896 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| RANDALL THOMPSON | 3590 CAPALDI CIR | | | | ORION | MI | 48359-1400 |
| RANDALL THOMPSON | 5273 SNYDER DR SW | | | | WYOMING | MI | 49418-9514 |
| RANDALL TIETZ | 703 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5704 |
| RANDALL TODD JR | PO BOX 46 | | | | SEBRING | OH | 44672-0046 |
| RANDALL TOM | 2327 SUL ROSS ST | | | | SAN ANGELO | TX | 76904-5309 |
| RANDALL TOUCHSTONE | 158 GILLESPIE AVE | | | | MIDDLETOWN | DE | 19709-8361 |
| RANDALL TRANSIER | PO BOX 254 | | | | CONVERSE | IN | 46919-0254 |
| RANDALL TROUTT | 11225 E POTTER RD | | | | DAVISON | MI | 48423-8155 |
| RANDALL TUCKER | 134 GREEN ACRES RD | | | | COTTONTOWN | TN | 37048-4623 |
| RANDALL TURCSAK | 2626 REESE RD | | | | ORTONVILLE | MI | 48462-9032 |
| RANDALL TUTTLE | 8261 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| RANDALL TYLER | 9833 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2726 |
| RANDALL V GREEN | 392 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| RANDALL V HARRINGTON AND | CHRYSTI M HARRINGTON JTWROS | 5916 - 23RD AVE SOUTH | | | SEATTLE | WA | 98108-2944 |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542-6619 |
| RANDALL VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL VANDERHEYDEN | 6173 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2293 |
| RANDALL VANOOYEN | 34139 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2319 |
| RANDALL VERSTRATE | 1859 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546-4355 |
| RANDALL VESPER | 4411 FRANKLIN AVE | | | | NORWOOD | OH | 45212-2905 |
| RANDALL VESPER | 609 VIRGINIA LN | | | | CINCINNATI | OH | 45244-1329 |
| RANDALL VEST | 480 OLL HART RD | | | | PROTEM | MO | 65733-6388 |
| RANDALL VIEIRA | 13300 KAY ST | | | | PAULDING | OH | 45879-8890 |
| RANDALL VINEY | 1043 PARK PL | | | | MILTON | WI | 53563-1382 |
| RANDALL VUKADINOVICH | 14386 KARNES RD | | | | DEFIANCE | OH | 43512-9058 |
| RANDALL W CLARK | 701 STATE ROUTE 147 | | | | DALMATIA | PA | 17017-7354 |
| RANDALL W CLARK | 701 STATE ROUTE 147 | | | | DALMATIA | PA | 17017-7354 |
| RANDALL W DELLINGER | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| RANDALL W REDDING | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| RANDALL W SCHAEFER | 6301 OLD LOUIS RD. APT. 6 | | | | BELLEVILLE | IL | 62223 |
| RANDALL WADDELL | 675 BECKENHAM WALK DR | | | | DACULA | GA | 30019-6737 |
| RANDALL WAITS | 2745 CARTERSVILLE HWY | | | | ROCKMART | GA | 30153-3346 |
| RANDALL WALKER | 4237 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| RANDALL WALKER | 112 GREEN ACRES DR | | | | OLD MONROE | MO | 63369-2317 |
| RANDALL WALLACE | 919 WOOD CREEK PL | | | | GREENWOOD | IN | 46142-7280 |
| RANDALL WALTER | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RANDALL WALTERS | 2447 OAKBROOK DR | | | | KOKOMO | IN | 46902-7517 |
| RANDALL WARNER | 58 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| RANDALL WARREN | 4537 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| RANDALL WATTERS | 1028 NORRIS DR | | | | BOSSIER CITY | LA | 71111-2728 |
| RANDALL WAYNE JR | 1472 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4653 |
| RANDALL WEAVER | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| RANDALL WEBB | 1626 WEBB RIDGE RD. | | | | OLIVE HILL | KY | 41164 |
| RANDALL WEITZEL | 24 RIDGE LAKE DR | | | | MANNING | SC | 29102-9511 |
| RANDALL WELLER | 868 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| RANDALL WELLS | 8280 FREMONT ST | | | | WESTLAND | MI | 48185-1802 |
| RANDALL WEST I I I | 3197 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| RANDALL WHITE | 8647 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 |
| RANDALL WHITE | 4346 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL WHITMAN | 1716 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7215 |
| RANDALL WHITMAN | 34434 MANOR RUN CIRCLE | | | | STERLING HTS | MI | 48312-5332 |
| RANDALL WHITNEY | 9626 S AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| RANDALL WHITNEY | 8510 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| RANDALL WICKHAM | 805 1/2 RANDY LN | | | | SAINT JOHNS | MI | 48879-8737 |
| RANDALL WILHELM | 28595 COUNTY ROAD 480 | | | | MC MILLAN | MI | 49853-9328 |
| RANDALL WILKINSON | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| RANDALL WILLIAMS | 3600 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9662 |
| RANDALL WILLIAMS | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| RANDALL WILLIAMS | 4939 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9492 |
| RANDALL WILLIS | 218 N FULTON | | | | PARKER CITY | IN | 47368 |
| RANDALL WILLMANN | 971 E 300 N | | | | HARTFORD CITY | IN | 47348-9205 |
| RANDALL WILSON | 11517 NW 9TH ST | | | | YUKON | OK | 73099-5010 |
| RANDALL WILSON | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| RANDALL WILSON | PO BOX 484 | | | | MORRISTOWN | IN | 46161-0484 |
| RANDALL WINKELMAN | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| RANDALL WINTERS | 797 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| RANDALL WOLFORD | 3850 CALLA RD E | | | | POLAND | OH | 44514-3016 |
| RANDALL WOLFORD | 6 ELEANOR AVE | | | | LINTHICUM | MD | 21090-1614 |
| RANDALL WRAY | 31548 WHITEFIELD CT | | | | MURRIETA | CA | 92563-6216 |
| RANDALL WRIGHT | 300 ROYAL OAKS BLVD #310 | | | | FRANKLIN | TN | 37064 |
| RANDALL YEATER | 854 GRACE ST | | | | MANSFIELD | OH | 44905-2011 |
| RANDALL YOST | PO BOX 24 | 5918 DEASE LAKE ROAD | | | LONG LAKE | MI | 48743-0024 |
| RANDALL YOST JR | 4005 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| RANDALL YOUNG | 230 EMERSON AVE | | | | YPSILANTI | MI | 48198-4252 |
| RANDALL YOUNG | 15890 JACKSON LN | | | | ATHENS | AL | 35613-7361 |
| RANDALL ZUIDEMA | 3056 LOCKE AVE SW | | | | GRANDVILLE | MI | 49418-1419 |
| RANDALL'S AUTO HAUS  INC. | 426 BROAD ST | | | | MENASHA | WI | 54952-3147 |
| RANDALL'S SERVICE CENTER | 8366 W STATE ROUTE 66 | | | | NEWBURGH | IN | 47630-2533 |
| RANDALL, ADAM S | 1902 COTTONWOOD DRIVE | | | | JANESVILLE | WI | 53545-0674 |
| RANDALL, ANDREW L. | 3629 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| RANDALL, ANNA MARIE | 21951 ELWELL RD | | | | BELLEVILLE | MI | 48111-9303 |
| RANDALL, BRIAN LEE | 8909 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| RANDALL, BRUCE H | 11917 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| RANDALL, CARL DOUGLAS | 42 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| RANDALL, CHRISTOHER MICHAEL | 101 S SAGINAW ST APT 204 | | | | HOLLY | MI | 48442-1672 |
| RANDALL, CHRISTOPHER R | 670 WINDING WAY | | | | WEST MILTON | OH | 45383-1338 |
| RANDALL, DAVID E | 2012 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5032 |
| RANDALL, DENNIS WILLIAM | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| RANDALL, EDDIE B | 1155 INDIANA AVE | | | | TOLEDO | OH | 43607-4041 |
| RANDALL, EDWARD N | 2433 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| RANDALL, ELMER J | 1296 CO RT 58 | | | | COLTON | NY | 13625 |
| RANDALL, EZELL | PO BOX 210491 | | | | SAINT LOUIS | MO | 63121-8491 |
| RANDALL, FRED N | 6988 MCKEAN RD LOT 284 | | | | YPSILANTI | MI | 48197-6036 |
| RANDALL, JAMES C | 4561 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2918 |
| RANDALL, JOSEPH WESLEY | 5121 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| RANDALL, KEVIN A | 6223 PAMBROOK CT | | | | COLUMBUS | OH | 43213-3417 |
| RANDALL, LEWIS C | 405 MOUNTAIN ASH DRIVE | | | | CANANDAIGUA | NY | 14424-9519 |
| RANDALL, LORI A | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| RANDALL, MACAFEE | 3716 OAKMOUNT AVE | | | | SAINT LOUIS | MO | 63121-4812 |
| RANDALL, MARK A | 1809 SUSAN CT | | | | FRANKLIN | TN | 37064-1137 |
| RANDALL, MARK A | 397 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1257 |
| RANDALL, MICHAEL | 443 N PEMBER RD | | | | JANESVILLE | WI | 53546-8627 |
| RANDALL, MICHAEL D | 1023 WILLOW DR | | | | CHOCTAW | OK | 73020-7145 |
| RANDALL, MICHAEL L | 5232 STATE ROAD 50 | | | | DELAVAN | WI | 53115-4202 |
| RANDALL, MURRY LEE | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL, NATHANIEL L | 1102 S CHELTON RD APT 123 | | | | COLORADO SPRINGS | CO | 80910-1705 |
| RANDALL, R STEPHEN | 2857 SANTIA DR | | | | TROY | MI | 48085-3984 |
| RANDALL, RANDY BOYD | 7501 APOLLO DR | | | | JOSHUA | TX | 76058-4329 |
| RANDALL, RANDY L | 1500 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9097 |
| RANDALL, RENEE C | 61411 WOODFIELD WAY | | | | WASHINGTN TWP | MI | 48094-1537 |
| RANDALL, RICHARD D | 4625 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| RANDALL, ROBERT | FT4 BX 218 | JJ CR 611 | | | ANGLETON | TX | 77515 |
| RANDALL, ROBERT E | 5036 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| RANDALL, ROGER STEWART | 13619 VIOLA DR | | | | STERLING HTS | MI | 48312-4268 |
| RANDALL, RONALD R | 6300 N LONDON AVE APT C | | | | KANSAS CITY | MO | 64151-2592 |
| RANDALL, RYAN | | | | | | | |
| RANDALL, STEVEN | 11520 HARRISON RD | | | | SHAWNEE | OK | 74804-7520 |
| RANDALL, TAMARA A | 12954 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1562 |
| RANDALL, THOMAS | 2951 MOUNTAIN VIEW DR #102 | | | | LAKE ORION | MI | 48360 |
| RANDALL, TIMOTHY JAMES | 4485 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| RANDALL, TIMOTHY M | 20635 EMMETT ST | | | | TAYLOR | MI | 48180-4310 |
| RANDALL-REILLY PUBLISHING CO., LLC | MICHAEL REILLY | 3200 RICE MINE RD NE | | | TUSCALOOSA | AL | 35406-1510 |
| RANDALS, MICHAEL | W 9449 TONY ROAD O | | | | BLACK RIVER FALLS | WI | 54615 |
| RANDAU CHARLES | MOTOR CITY CHIEFS MESS | ATTN EVENTS COORDINATOR | 25154 PLATTSBURG ST BLDG 1408 | | SELFRIDGE ANGB | MI | 48045 |
| RANDAZZO CHARLENE | RANDAZZO, CHARLENE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RANDAZZO, ANTHONY | 6258 LADD RD | | | | FRANKLIN | TN | 37067-7905 |
| RANDAZZO, BENJAMIN A | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 |
| RANDAZZO, JOHNNY SAMUEL | 21543 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1213 |
| RANDAZZO, JOSEPH J | 33797 PINE RIDGE DR W | | | | FRASER | MI | 48026-5022 |
| RANDE CRONK | 219 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1483 |
| RANDE LEPPIEN | 1316 BAYLISS ST | | | | MIDLAND | MI | 48640-5508 |
| RANDEE BOOSE | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| RANDEE YORK | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| RANDEL BUFF | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| RANDEL CONNER | 105 RAINBOW DR # 518 | | | | LIVINGSTON | TX | 77399-1005 |
| RANDEL DANIEL | 288 S 35TH ST | | | | GALESBURG | MI | 49053-8613 |
| RANDEL FRANCISCO | 1445 S VASSAR RD | | | | DAVISON | MI | 48423-2372 |
| RANDEL G MORRIS & | LISA R MORRIS JTWROS | 716 CHERRY TREE WAY | | | CRANBERRY TWP | PA | 16066 |
| RANDEL HENDRICKS | 21483 BETHEL RD | | | | TECUMSEH | OK | 74873-5253 |
| RANDEL HUMPHREY | 1793 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1570 |
| RANDEL L WOJAHN | 1401 N ROCKWELL | | | | OKLAHOMA CITY | OK | 73127-3348 |
| RANDEL L WOJAHN | 1401 N ROCKWELL | | | | OKLAHOMA CITY | OK | 73127-3348 |
| RANDEL L WOJAHN | 1401 N ROCKWELL | | | | OKLAHOMA CITY | OK | 73127-3348 |
| RANDEL SMITH | 4240 MAHOGANY DR | | | | STERLING HTS | MI | 48310-4577 |
| RANDEL VITATOE | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362-2502 |
| RANDELCO CORPORATION S.A. | CALLE TREINTA Y TRES #1329 | PISO 2, (EST. CDR. D. VEIGA | DOBRICH), MONTEVIDEO 11000 | URUGUAY | | | |
| RANDELL BLASDELL | 301 SMITH ST APT 21 | | | | CLIO | MI | 48420-2053 |
| RANDELL BRICKMAN | 5581 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| RANDELL BROOKS | 485 ALANDALE DR | | | | TALLMADGE | OH | 44278-1408 |
| RANDELL C STEWART | 18686 POINCIANA | | | | REDFORD | MI | 48240-2031 |
| RANDELL CARR | 8547 SILVER LAKE RD | | | | LINDEN | MI | 48451-9777 |
| RANDELL CASZATT | 4439 CASZATT DR | | | | MT PLEASANT | MI | 48858-8268 |
| RANDELL CRAWFORD | 8197 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| RANDELL DOWNARD | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| RANDELL DRIVER | 4546 CITATION BLVD | | | | INDIANAPOLIS | IN | 46237-2161 |
| RANDELL EASLEY | 1751 E 44TH ST | | | | IDLEWILD | MI | 49642-8571 |
| RANDELL FAUGHT | 3001 RUSSELL RD | | | | ARLINGTON | TX | 76001-6916 |
| RANDELL GREGORY | 2768 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7982 |
| RANDELL GROVE | 8674 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| RANDELL HAYES | 3126 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| RANDELL HELM | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDELL HITTS | 1881 ELLINGER RD | | | | ALANSON | MI | 49706-9671 |
| RANDELL J CARR | PO BOX 33 | | | | COLUMBIAVILLE | MI | 48421-0033 |
| RANDELL L GREGORY | 2768 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7982 |
| RANDELL MERRITT | 881 WHEELOCK ST | | | | DETROIT | MI | 48209-1937 |
| RANDELL MERTZ | 113 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| RANDELL OUTEN | 289 KINGS WAY | | | | CANTON | MI | 48188-1187 |
| RANDELL PINEGAR | 210 HOWARD AVE | | | | ROCKVILLE | IN | 47872-1775 |
| RANDELL REED | 33613 SUNRISE DR | | | | FRASER | MI | 48026-5033 |
| RANDELL ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| RANDELL ROGERS | 1122 THISTLE DR | | | | MESQUITE | TX | 75149-2623 |
| RANDELL SCOTT | RR 1 BOX 10571 | | | | LEESBURG | OH | 45135 |
| RANDELL STEWART | 18686 POINCIANA | | | | REDFORD | MI | 48240-2031 |
| RANDELL THAYER | 2401 CASON LN | | | | LEWISBURG | TN | 37091-6399 |
| RANDELL WADE | 210 N 5TH ST | | | | ELSBERRY | MO | 63343-1208 |
| RANDELL WELCH | 5117 INLAND ST | | | | FLINT | MI | 48505-1706 |
| RANDELS, LEE W | 1715 CAPLES RD | | | | WEST MONROE | LA | 71292-8214 |
| RANDEN BROWN | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| RANDERS, VICTOR M | 2206 GALWAY DR | | | | MANSFIELD | TX | 76063-7568 |
| RANDHAWA, JASDEEP | 50481 KOSS DR | | | | MACOMB | MI | 48044-6320 |
| RANDI DIXON | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| RANDI DULANEY | 3354 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| RANDI EVANS | 1069 MELBOURNE DR | | | | NEW HAVEN | IN | 46774-2641 |
| RANDI GLASS | 2614 SASSAFRAS CV | | | | FORT WAYNE | IN | 46818-8956 |
| RANDI HERSH | VALUEWORKS MANAGED ACCOUNT | 8 WOODS CROSSING | | | GLEN HEAD | NY | 11545-2635 |
| RANDI JONES | 917 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3347 |
| RANDI M. ADARIO ACF | JONATHAN E. ADARIO U/FL/UTMA | 5060 S.W. 119TH AVE | | | COOPER CITY | FL | 33330-4403 |
| RANDI M. ADARIO ACF | COREY ROBERT ADARIO U/FL/UTMA | 5060 S.W. 119TH AVE | | | COOPER CITY | FL | 33330-4403 |
| RANDI MERRIFIELD | 576 SNOWFALL CT | | | | HOWELL | MI | 48843-7378 |
| RANDI SPIECE | 514 WAKEMAN ST | | | | FENTON | MI | 48430-2923 |
| RANDI WEINBERG | 1637 BRAESIDE LANE | | | | NORTHBROOK | IL | 60062-5522 |
| RANDIE LEMMONS | 13145 SPRUCE AVE | | | | GRANT | MI | 49327-8713 |
| RANDLE GELISPIE | 6008 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| RANDLE GERMAN | 1128 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3730 |
| RANDLE HILBURN SR | 48606 CEMETERY RD | | | | MAUD | OK | 74854-4808 |
| RANDLE JACKSON | 23360 CRYSTAL DR | | | | CLINTON TWP | MI | 48036-1285 |
| RANDLE JACKSON | 23360 CRYSTAL DR | | | | CLINTON TWP | MI | 48036-1285 |
| RANDLE JACQUELINE | RANDLE, JACQUELINE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RANDLE JR, FREDDIE G | 3820 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8429 |
| RANDLE JR, GEORGE | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| RANDLE LEWIS | PO BOX 14425 | | | | SAGINAW | MI | 48601-0425 |
| RANDLE ROSE | PO BOX 13841 | | | | DAYTON | OH | 45413-0841 |
| RANDLE SCHONEWETTER | 3259 AMELIA RT # 2 | | | | FLUSHING | MI | 48433 |
| RANDLE SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| RANDLE SR, JOHN | 3822 HICKORY ROCK DRIVE | | | | POWELL | OH | 43065-7327 |
| RANDLE SR, WILLIAM GLENN | 377 LANDON ST | | | | BUFFALO | NY | 14211-1219 |
| RANDLE STEPHEN | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| RANDLE, A D | 1951 SAINT JAMES DR | | | | MEMPHIS | TN | 38116-2027 |
| RANDLE, ALICE | 343 DADE DR | | | | NASHVILLE | TN | 37211-4924 |
| RANDLE, ANN C | 500 CAROLINA AVE | | | | ANN ARBOR | MI | 48103-3969 |
| RANDLE, BARBARA A | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| RANDLE, CARL | 4005 BRIGHTON CV | | | | BRANDON | MS | 39042-7309 |
| RANDLE, JOHN W | 2521 E COURT ST | | | | FLINT | MI | 48503-2814 |
| RANDLE, LEROY | 1415 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| RANDLE, LINDA A | 60 MENDENHALL RD | | | | ELKTON | MD | 21921-1744 |
| RANDLE, LOVELL | 3728 PLAZA DR | | | | FORT WAYNE | IN | 46806-4349 |
| RANDLE, RICHARD W | 3013 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDLE, ROBERT | 142 GOEMBEL AVE | | | | BUFFALO | NY | 14211-2404 |
| RANDLE, ROBERT E | 6175 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| RANDLE, STEPHEN L | 1972 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| RANDLE, THOMAS E | PO BOX 250 | | | | BUFFALO | NY | 14207-0250 |
| RANDLE-SINEGAL, LATASHA A | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| RANDLES, DAVID W | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| RANDLES, JAMES E | 350 E GUNN RD | | | | ROCHESTER | MI | 48306-1807 |
| RANDLES, LEE V | 10939 FRANKFORT RD | | | | HOLLAND | OH | 43528-9737 |
| RANDLES, RAYMOND R | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RANDO, THOMAS A | 1914 HOPE MEADOW WAY | | | | POWHATAN | VA | 23139-7062 |
| RANDOL KARRY | RANDOL, KARRY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RANDOL THOMPSON | 280 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| RANDOL WRIGHT | 764 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377-8698 |
| RANDOL, DENNIS G | 38100 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-8505 |
| RANDOL, PAMELA M | 2928 N 43RD ST | | | | KANSAS CITY | KS | 66104-2412 |
| RANDOL, RANDY CHRIS | 7054 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RANDOLF BEEM | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| RANDOLF D GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| RANDOLF GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| RANDOLF MARTIN | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| RANDOLPH A ILLA | CGM IRA ROLLOVER CUSTODIAN | 1011 BETTEN COURT | | | SAN JOSE | CA | 95127-3900 |
| RANDOLPH A PEEPLES | 7481 LOUISE AVE | | | | JENISON | MI | 49428-9724 |
| RANDOLPH ABNER JR | 19969 TRINITY ST | | | | DETROIT | MI | 48219-1339 |
| RANDOLPH ADAMS | 92 TEXAS AVE | | | | ROCHESTER HLS | MI | 48309-1572 |
| RANDOLPH AIDE | 4745 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| RANDOLPH ALLEN | 1783 RING NECK DR | | | | ROCHESTER | MI | 48307-6008 |
| RANDOLPH ALVAREZ | 1009 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-5727 |
| RANDOLPH ANDERSON | 5012 EDMONDSON PIKE | | | | NASHVILLE | TN | 37211-5128 |
| RANDOLPH B. HOBBS | ACCT OF JOSEPH GREGORY | | | | | | |
| RANDOLPH BANASZAK | 1531 GREEN AVE | | | | BAY CITY | MI | 48708-5506 |
| RANDOLPH BEGLEY | 1277 ARK HIGHWAY #175 | | | | HARDY | AR | 72542 |
| RANDOLPH BELLANT | 1388 MAYFIELD DR | | | | LANSING | MI | 48906-1499 |
| RANDOLPH BENTLEY | 12782 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9305 |
| RANDOLPH BERG | 2113 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5974 |
| RANDOLPH BISHOP | 26456 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8982 |
| RANDOLPH BODUCH | ANNMARIE BODUCH JT TEN | 27 GRAY AVE | | | GREENWICH | NY | 12834-1106 |
| RANDOLPH BODUCH | ANNMARIE BODUCH JT TEN | 27 GRAY AVE | | | GREENWICH | NY | 12834-1106 |
| RANDOLPH BOYD | 18004 TERESA DR | | | | MACOMB | MI | 48044-1642 |
| RANDOLPH BROWN | 3422 BEN HOGAN LN | | | | BILLINGS | MT | 59106-1040 |
| RANDOLPH BROWNE | PO BOX 68 | | | | TWINING | MI | 48766-0068 |
| RANDOLPH BUTLER | 3825 REXMERE RD | | | | BALTIMORE | MD | 21218-2035 |
| RANDOLPH CABAN | 950 EDEN DR | | | | SOUTHPORT | NC | 28461-9518 |
| RANDOLPH CAMPOS | 24750 TAFT RD | | | | NOVI | MI | 48375-2273 |
| RANDOLPH CAREER CENTER | 17101 HUBBELL ST | | | | DETROIT | MI | 48235-3942 |
| RANDOLPH CARL | RANDOLPH, CARL | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203-1322 |
| RANDOLPH CARTER | PO BOX 430891 | | | | PONTIAC | MI | 48343-0891 |
| RANDOLPH CHAMPION | 727 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| RANDOLPH CLARK | 710 BARFIELD DR APT 2 | | | | HASTINGS | MI | 49058-2599 |
| RANDOLPH CLAWSON | PO BOX 1571 | | | | FRANKLIN | TN | 37065-1571 |
| RANDOLPH COOK | 1190 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| RANDOLPH COOK | 4777 OXFORD PL | | | | CARMEL | IN | 46033-3373 |
| RANDOLPH COOLE | 428 N SAGE LAKE RD | | | | HALE | MI | 48739-9148 |
| RANDOLPH COUNTY COLLECTOR | 107 W BROADWAY ST | | | | POCAHONTAS | AR | 72455-3406 |
| RANDOLPH COUNTY COLLECTOR | 110 S MAIN | | | | HUNTSVILLE | MO | 65259 |
| RANDOLPH COUNTY COURT CLERK | 100 S MAIN ST RM 307 | | | | WINCHESTER | IN | 47394-1832 |
| RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | | ASHEBORO | NC | 27205-7370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH CROFTON | 875 MARTIN LUTHER KING JR DR | | | | MINERAL SPRINGS | AR | 71851-9044 |
| RANDOLPH CROSS | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3805 |
| RANDOLPH CUMMINGS | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| RANDOLPH DAVIS | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| RANDOLPH DIRKS JR | 9885 MEEKER RD | | | | DAYTON | OH | 45414-1237 |
| RANDOLPH DISHMON | 19780 TEPPERT ST | | | | DETROIT | MI | 48234-3549 |
| RANDOLPH DOTSON | 2301 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| RANDOLPH DOTSON | 2301 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| RANDOLPH DOWD | 911 MASON ST | | | | FLINT | MI | 48503-1326 |
| RANDOLPH DUBERVILLE | 12122 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| RANDOLPH DUFFY | 3720 BRUSHY LN | | | | CHARLOTTE | NC | 28270-4427 |
| RANDOLPH DUNLAP | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| RANDOLPH E CAMPOS | 24750 TAFT RD | | | | NOVI | MI | 48375-2273 |
| RANDOLPH EDUCATIONAL SERVICES | LOIS H ROTHSCHILD M A | 3155 ROUTE 10 | PROFESSIONAL PLAZA SUITE 201 | | DENVILLE | NJ | 07834 |
| RANDOLPH ENGELHARDT | 2047 BRUSSELS ST | | | | TOLEDO | OH | 43613-4520 |
| RANDOLPH F FORSYTH | 2105 LEITH STREET | | | | FLINT | MI | 48506-4911 |
| RANDOLPH F SIPLE | 4081 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2310 |
| RANDOLPH FINNEY | 1185 PLAINS RD | | | | WALLKILL | NY | 12589-4048 |
| RANDOLPH FLICK | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| RANDOLPH FORSYTH | 2759 CARR | APT C1 | | | FLINT | MI | 48506 |
| RANDOLPH FOSTER | 2708 NE 167TH PL | | | | GAINESVILLE | FL | 32609-4438 |
| RANDOLPH FOX | 7001 SUMMERFIELD DR N | | | | INDIANAPOLIS | IN | 46214-1356 |
| RANDOLPH FREEMAN | 3517 BENNETT AVE | | | | FLINT | MI | 48506-4703 |
| RANDOLPH GARBER | 496 HOLBROOK LN | | | | SAGINAW | MI | 48638-6255 |
| RANDOLPH GARCIA | 5617 BEARD RD | | | | BYRON | MI | 48418-9700 |
| RANDOLPH GLASCOE | 299 LANGSHIRE DR | | | | MCDONOUGH | GA | 30253-8052 |
| RANDOLPH GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 |
| RANDOLPH GRIERSON | 8435 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| RANDOLPH GROSS | 304 WEST 6TH STREET | | | | MUNCIE | IN | 47302-3209 |
| RANDOLPH GULLY | 444 N 58TH ST | | | | EAST SAINT LOUIS | IL | 62203-1308 |
| RANDOLPH HADDIX | 12010 HAAS RD | | | | ATLANTA | MI | 49709-9404 |
| RANDOLPH HALL | 4055 HICKORY ST | | | | INKSTER | MI | 48141-2915 |
| RANDOLPH HELM | 21117 RANDALL ST | | | | FARMINGTON HILLS | MI | 48336-5326 |
| RANDOLPH HELTMAN | 5681 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| RANDOLPH HICKS | PO BOX 330273 | 719 HANCOCK ST | | | BROOKLYN | NY | 11233-0273 |
| RANDOLPH HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| RANDOLPH HOBBS | 6186 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| RANDOLPH HOLTE | 2474 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| RANDOLPH HOUSNER | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| RANDOLPH HUBER | PO BOX 71 | | | | BURT | MI | 48417-0071 |
| RANDOLPH HUBER | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| RANDOLPH HURLEY | 3393 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1038 |
| RANDOLPH IHRKE | 16 PLEASANT ST | | | | OXFORD | MI | 48371-4645 |
| RANDOLPH IVES | PO BOX 534 | | | | BIRCH RUN | MI | 48415-0534 |
| RANDOLPH J. RIGGS C/F | KATHRYN L. RIGGS | 2403 REMUDA TRAIL | | | AUSTIN | TX | 78745-2847 |
| RANDOLPH JIGGETTS | 74 17TH AVE APT B | | | | NEWARK | NJ | 07103-2526 |
| RANDOLPH JOHNSON | 1758 BIG HILL RD | | | | KETTERING | OH | 45439-2224 |
| RANDOLPH JOHNSON | 229 E BELCREST RD | | | | BEL AIR | MD | 21014-5319 |
| RANDOLPH JOHNSON | 1758 BIG HILL RD | | | | KETTERING | OH | 45439-2224 |
| RANDOLPH JORDAN | 4012 TIDEWOOD RD | | | | BALTIMORE | MD | 21220-2376 |
| RANDOLPH JR, CHARLIE | 656 RASKOB ST | | | | PONTIAC | MI | 48340-3039 |
| RANDOLPH JR, WILLIE | PO BOX 29213 | | | | SHREVEPORT | LA | 71149-9213 |
| RANDOLPH JR., STEPHEN K | 6204 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| RANDOLPH KINDER | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750-8983 |
| RANDOLPH KING | 7990 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| RANDOLPH KING | 220 PINE ST | | | | IMLAY CITY | MI | 48444-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH KOVALA | 5101 OAK BARK CT | | | | HOWELL | MI | 48843-7896 |
| RANDOLPH LEEK | 7844 CABERFAE TRL | | | | CLARKSTON | MI | 48348-3705 |
| RANDOLPH LIPSKI | 3630 LAKESHORE DR | | | | WATERFORD | MI | 48329-2284 |
| RANDOLPH LONG | 50832 WEAR RD | | | | SUMPTER TWP | MI | 48111-9327 |
| RANDOLPH M PUCKETT | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| RANDOLPH MACON WOMANS COLLEGE | 2500 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503-1555 |
| RANDOLPH MAIDLOW | 1248 STARBOARD DR | | | | OKEMOS | MI | 48864-3482 |
| RANDOLPH MAISCH | 411 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| RANDOLPH MALLETTE | 24 HICKORY RDG | | | | DAVISON | MI | 48423-9165 |
| RANDOLPH MARTIN | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| RANDOLPH MAULDIN | 4068 MAIN ST | | | | BROWN CITY | MI | 48416-7904 |
| RANDOLPH MCCLURE | 1297 LONDOLYN TER N | | | | TRAVERSE CITY | MI | 49686-8804 |
| RANDOLPH MECH | 29269 GLEN OAKS BLVD E | | | | FARMINGTON HILLS | MI | 48334-2930 |
| RANDOLPH MELVIN | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RANDOLPH MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 113 SUSAN LANE | | | BANDON | MS | 39042-3178 |
| RANDOLPH MONTGOMERY | 1071 HUGHES LN | | | | WESSON | MS | 39191-9711 |
| RANDOLPH MOORE | 165 S OPDYKE RD LOT 137 | | | | AUBURN HILLS | MI | 48326-3169 |
| RANDOLPH MURRAY | 669 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| RANDOLPH MURRAY | 669 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| RANDOLPH MUSGROVE | 158 W ELMWOOD | | | | LEONARD | MI | 48367-1701 |
| RANDOLPH NANZER | 7035 60TH ST SE | | | | GRAND RAPIDS | MI | 49512-9656 |
| RANDOLPH P PIPER | 503 S SAGINAW ST | | | | FLINT | MI | 48502 |
| RANDOLPH PARKER | 294 VIA FELICIA | | | | THOUSAND OAKS | CA | 91320-6919 |
| RANDOLPH PEEPLES | 7481 LOUISE AVE | | | | JENISON | MI | 49428-9724 |
| RANDOLPH POE SR | 9460 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| RANDOLPH PRATHER | PO BOX 80384 | | | | CONYERS | GA | 30013-8384 |
| RANDOLPH PUCKETT | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| RANDOLPH REINKE | 1055 ROBERTA ST | | | | VENICE | FL | 34285-7142 |
| RANDOLPH RICE | 2437 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| RANDOLPH RILEY | 128 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| RANDOLPH ROBERT ESTATE OF | 400 N UNIVERSITY AVE APT 904 | | | | LITTLE ROCK | AR | 72205-3132 |
| RANDOLPH ROBINSON | 5424 TALL OAKS DR | | | | FLINT | MI | 48507-3675 |
| RANDOLPH SALAZAR | 5301 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8633 |
| RANDOLPH SANOVIC | 28923 COVENTRY CT | | | | FARMINGTON HILLS | MI | 48331-2517 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDOLPH SCOTT | 1180 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-5042 |
| RANDOLPH SCOTT | 275 N MAIN ST | | | | CARSONVILLE | MI | 48419-9480 |
| RANDOLPH SHEPHERD | 811 N SYCAMORE ST | | | | LANSING | MI | 48906-5058 |
| RANDOLPH SHERRY | 511 PRESSWICK LANE | | | | SAINT CHARLES | MO | 63303-3845 |
| RANDOLPH SIPLE | 4081 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2310 |
| RANDOLPH SKAGGS | 1500 E BOGART RD APT 4A | | | | SANDUSKY | OH | 44870-7153 |
| RANDOLPH SKORA | 12800 NATHALINE | | | | REDFORD | MI | 48239-4611 |
| RANDOLPH SMITH | 4730 CROMWELL STREET NORTH | | | | HOLT | MI | 48842-1622 |
| RANDOLPH SMITH | 1007 WEBBER ST | | | | SAGINAW | MI | 48601-3316 |
| RANDOLPH SODERBERG | 1153 W DEXTER TRL | | | | MASON | MI | 48854-9616 |
| RANDOLPH SPANN | 1378 WICHATA ST | | | | ATLANTA | GA | 30311 |
| RANDOLPH STILL | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| RANDOLPH STRIPLING JR | 409 N BRIDGE ST | | | | DE WITT | MI | 48820-8907 |
| RANDOLPH TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 |
| RANDOLPH TAYLOR | 11140 DETWILER RD | | | | COLUMBIANA | OH | 44408-9736 |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 |
| RANDOLPH TETER | HC 81 BOX 66 | | | | SENECA ROCKS | WV | 26884-9003 |
| RANDOLPH TIRE CENTER | 829 PAT BOOKER RD | | | | UNIVERSAL CITY | TX | 78148-4129 |
| RANDOLPH TOOL & MFG CO | PO BOX 188 | | | | ROYAL OAK | MI | 48068-0188 |
| RANDOLPH ULRICH | 110 W. CONCH AVE. | | | | MARATHON | FL | 33050-6913 |
| RANDOLPH UNDERWOOD | 1341 LEWIS RD | | | | MANSFIELD | OH | 44903-8950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH WALKER | 22240 KELLY ROAD | | | | EASTPOINTE | MI | 48021-2618 |
| RANDOLPH WHITE | 2614 SANTEE DR | | | | ROSCOMMON | MI | 48653-9623 |
| RANDOLPH WHITEAKER | W8681 BIG BASS LAKE RD | | | | SPOONER | WI | 54801-7805 |
| RANDOLPH WHITERS | 652 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| RANDOLPH WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| RANDOLPH WITTINE | 4370 SHELDON RD | | | | ROCHESTER | MI | 48306-1846 |
| RANDOLPH WRIGHT | 1 CLINTON CT | | | | NEW CASTLE | DE | 19720-3843 |
| RANDOLPH WYSOCKI | 28436 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| RANDOLPH YOUNG | 28605 DENISE ST | | | | MADISON HTS | MI | 48071-2986 |
| RANDOLPH, ADRIENNE ALEXANDRA | 7788 TAMARACK PL | | | | AVON | IN | 46123-9812 |
| RANDOLPH, BILLY D | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| RANDOLPH, CALVIN EUGENE | 1333 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RANDOLPH, CORTEZ M | 14411 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-4103 |
| RANDOLPH, DAVID | 4311 AMBERGATE CT | | | | FRANKLIN | TN | 37064-7727 |
| RANDOLPH, DAVID E | 2714 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4338 |
| RANDOLPH, DAVID L | 3789 ELLSWORTH DRIVE | | | | DAYTON | OH | 45431-2498 |
| RANDOLPH, DIANA ROSEMARY | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| RANDOLPH, DIETRICH RODALE | 5235 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| RANDOLPH, ELIZABETH J | 3180 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| RANDOLPH, ELSIE S | 5725 BENEDICT ROAD | | | | DAYTON | OH | 45424-4213 |
| RANDOLPH, ERSKINE | 15702 WHIPPLE AVE | | | | MARKHAM | IL | 60428-3968 |
| RANDOLPH, FREDERICK | 11511 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| RANDOLPH, HEATHER M | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |
| RANDOLPH, JAMES ALLEN | 19184 WARRINGTON DR | | | | DETROIT | MI | 48221-1821 |
| RANDOLPH, JAMES D | 3012 201ST STREET | | | | LYNWOOD | IL | 60411-1500 |
| RANDOLPH, JAMES H | 1111 DARLINGTON DR | | | | BEAVERCREEK | OH | 45434-6303 |
| RANDOLPH, JAMES K | 1494 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| RANDOLPH, JEREMY TODD | PO BOX 443 | | | | WARREN | IN | 46792-0443 |
| RANDOLPH, JERRY DERONE | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |
| RANDOLPH, JIMMY J | 233 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| RANDOLPH, JOHNNY R | 937 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105-7912 |
| RANDOLPH, JULIA D | PO BOX 30960 | | | | SANTA BARBARA | CA | 93130-0960 |
| RANDOLPH, KELLY K | PO BOX 443 | | | | WARREN | IN | 46792-0443 |
| RANDOLPH, KENNETH E | 32 RAVEN TURN | | | | NEWARK | DE | 19702-4101 |
| RANDOLPH, LAKEDERIA R | 6777 RASBERRY LN APT 2728 | | | | SHREVEPORT | LA | 71129-2570 |
| RANDOLPH, MELVIN L | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RANDOLPH, NORMA N | 4401 GENESEE AVENUE | | | | DAYTON | OH | 45406-3216 |
| RANDOLPH, PAMALA SUE | 2013 LAVENDER CT | | | | SPRING HILL | TN | 37174-4557 |
| RANDOLPH, REESE A | 2906 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2102 |
| RANDOLPH, ROBERT | 506 PIER LANE | | | | MELBOURNE | FL | 32951-4267 |
| RANDOLPH, ROBERT C | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |
| RANDOLPH, RONALD S | 1329 GLENROSE AVE | | | | LANSING | MI | 48915-2201 |
| RANDOLPH, RUTH A | 4710 BURNHAM LANE | | | | DAYTON | OH | 45429-1104 |
| RANDOLPH, SHAWN M | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| RANDOLPH, STEPHANIE D | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325-2561 |
| RANDOLPH, STEPHANIE RENEE | 1925 MACKIN ROAD | | | | FLINT | MI | 48504-3463 |
| RANDOLPH, TALMADGE | 2057 W ALEXIS RD APT D5 | | | | TOLEDO | OH | 43613-5415 |
| RANDOLPH, TERRI LYNN | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| RANDOLPH, THOMAS E | 420 METZ RD E | | | | COLUMBIANA | OH | 44408-9411 |
| RANDOLPH, THOMAS M | 1090 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2545 |
| RANDOLPH, VERLYN R | 14200 DRESSLER AVE | | | | GARFIELD HTS | OH | 44125-5020 |
| RANDOM HOUSE INC | 2002 BETHEL RD | | | | FINKSBURG | MD | 21048 |
| RANDOMBYTE SOFTWARE SRL | STR CLUCERU SANDU 4 BL 29C | SC B AP 86 SECTOR 2 BUCHAREST | ROMANIA 022431 ROMANIA | | | | |
| RANDOMBYTE SOFTWARE SRL | STR CLUCERU SANDU 4 | BL 29C SC B AP 86 SECTOR 2 | BUCHAREST RO 022431 ROMANIA | | | | |
| RANDOW JR, SAMUEL H | 24 RIDGE DRIVE, IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| RANDSTAD STAFFING SERVICE | JONES ,JANE | 100 SATURN PKWY | TINA GREEN MD 371-999-G15 | | SPRING HILL | TN | 37174-2492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDSTAD STAFFING SERVICES | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD STAFFING SERVICES INC | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD/SPRING HILL | 100 SATURN PKWY | MAIL DROP 371-999-G15 | ATTN: TINA GREEN | | SPRING HILL | TN | 37174-2492 |
| RANDY | RANDY DINWIDDIE | 169 ATCHINSON RD | | | OLEAN | MO | 65064-2148 |
| RANDY A ASBRIDGE | 9488 HEGEL RD | | | | GOODRICH | MI | 48438-9256 |
| RANDY A CANTWELL | 9228 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8721 |
| RANDY A CURTIS | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| RANDY A FREIE | 481 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| RANDY A GIBBONS | 1321 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| RANDY A JANOS | 5103 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9673 |
| RANDY A JOHNSON | 404 SOUTH ROCKINGCHAIR ROAD | | | | PARAGOULD | AR | 72450-3458 |
| RANDY A JOHNSON | 404 S ROCKINGCHAIR RD | | | | PARAGOULD | AR | 72450-3458 |
| RANDY A KOHL | 10322 E ML AVE | | | | GALESBURG | MI | 49053-9642 |
| RANDY A WINKELMAN | 2628 MEANWELL RD | | | | PETERSBURG | MI | 49270-9462 |
| RANDY ADAMS | 6330 OLD LOG TRL | | | | KALAMAZOO | MI | 49009-9123 |
| RANDY ADAMS | 72 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| RANDY ADKINS | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| RANDY ALBERS | 16090 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8705 |
| RANDY ALDERSON | 212 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| RANDY ALDRIDGE | 1805 MORREN DR | | | | NORMAN | OK | 73071-3235 |
| RANDY ALT | 9648 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1365 |
| RANDY ALTER | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| RANDY ANGELL | 12600 100TH ST SE | | | | ALTO | MI | 49302-9618 |
| RANDY ARICKX | 15087 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1661 |
| RANDY ARMFIELD | 6537 W 600 N | | | | MARION | IN | 46952-9176 |
| RANDY ARMSTRONG | 447 OVERLOOK DR | | | | WATERVILLE | OH | 43566-1520 |
| RANDY ARMSTRONG | 3610 ALDON LN | | | | FLINT | MI | 48506-2680 |
| RANDY ARNOLD | 2348 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1427 |
| RANDY ARTHUR | 718 ORLEY PLACE | | | | BEL AIR | MD | 21014-6869 |
| RANDY ASBRIDGE | 9488 HEGEL RD | | | | GOODRICH | MI | 48438-9256 |
| RANDY ASHER | 212 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| RANDY ASHTON | 7270 SE 1100 RD | | | | COLLINS | MO | 64738-6175 |
| RANDY AVERY | PO BOX 12 | | | | PICKFORD | MI | 49774-0012 |
| RANDY AVERY | 1456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| RANDY AYERS | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| RANDY B FRANZEL | 3305 SYCKELMOORE ST | | | | TRENTON | MI | 48183-3570 |
| RANDY BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| RANDY BAILEY | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| RANDY BAILEY | 9174 N 350 W | | | | ALEXANDRIA | IN | 46001-8427 |
| RANDY BAILEY | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| RANDY BAKER | 5202 LAUR RD | | | | NORTH BRANCH | MI | 48461-9543 |
| RANDY BAKER | 5262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| RANDY BAKER | 11400 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-9269 |
| RANDY BALDWIN | 320 WEST OTTAWA | | | | LANSING | MI | 48933 |
| RANDY BALL | 730 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| RANDY BALOGA | 46836 MAIDSTONE RD | | | | CANTON | MI | 48187-1406 |
| RANDY BANDERA | 660 KEYES RD | | | | SUNSET | TX | 76270-6458 |
| RANDY BANKS | 5562 W 11200 N | | | | HIGHLAND | UT | 84003-9484 |
| RANDY BARANOWSKI | 1890 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| RANDY BARNES | 5764 E CHARLES RD | | | | IONIA | MI | 48846-9751 |
| RANDY BAYN | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| RANDY BEACH | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| RANDY BEAVERS | 1926 WAVERLY ST | | | | DETROIT | MI | 48238-3659 |
| RANDY BECKER | 3728 S GREENWICH LN | | | | INDEPENDENCE | MO | 64055-3411 |
| RANDY BEEBE | 10130 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| RANDY BEERS | 4526 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY BEHMLANDER | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| RANDY BELL | 152 STOKES DRIVE | | | | STOCKBRIDGE | GA | 30281-5925 |
| RANDY BENEFIELD | 3000 S LIGHTNER LN | | | | OKLAHOMA CITY | OK | 73179-3607 |
| RANDY BENNETT | 7211 ALOUISE CT | | | | WHITE LAKE | MI | 48383-3003 |
| RANDY BENNETT | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| RANDY BENNINGFIELD | 834 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0802 |
| RANDY BERGDALL | 5715 SCHLATTER RD | | | | LEO | IN | 46765-9596 |
| RANDY BERKBUEGLER | 17 CHEROKEE SUNSET CT | | | | O FALLON | MO | 63366-5989 |
| RANDY BIALECKI | 10307 STARK ST | | | | TEMPERANCE | MI | 48182-9707 |
| RANDY BIERLEIN | 1539 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| RANDY BIERMAKER | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| RANDY BIGGINS | 10160 SHEPHERD RD | | | | ONSTED | MI | 49265-9559 |
| RANDY BIRDWELL | 50622 GRAEFIELD CIR | | | | PLYMOUTH | MI | 48170-8217 |
| RANDY BISSELL | PO BOX 1852 | | | | ROYAL OAK | MI | 48068-1852 |
| RANDY BLACK | 5913 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1140 |
| RANDY BLACKMON | 1052 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6250 |
| RANDY BLAIR | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2442 |
| RANDY BLANDFORD | 560 HIGHLAND AVE | | | | KENMORE | NY | 14223-1625 |
| RANDY BLEHM | 1050 CRANBROOK DR | | | | SAGINAW | MI | 48638-5437 |
| RANDY BLIESENER | APT 113 | 5716 RICHWOOD STREET | | | LANSING | MI | 48911-5238 |
| RANDY BLOCK | 206 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| RANDY BLUEHER | 316 E 34TH ST | | | | ANDERSON | IN | 46013-4616 |
| RANDY BODO | 711 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| RANDY BOESEL | 3050 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-8668 |
| RANDY BOOTH | 7100 JOSE LAKE ROAD | | | | SOUTH BRANCH | MI | 48761-9656 |
| RANDY BOURDON | 303 FRANCIS CT | | | | AUBURN | MI | 48611-9407 |
| RANDY BOWEN CHEVROLET, INC. | RANDALL BOWEN | 1201 MANVEL AVE | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWEN CHEVROLET-PONTIAC-OLDSM | 1201 MANVEL AVE | | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWEN CHEVROLET-PONTIAC-OLDSMOBILE-GMC, INC. | 1201 MANVEL AVE | | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWERS | 3607 S WARREN RD | | | | HUNTINGTON | IN | 46750-9249 |
| RANDY BOWERSON | 1184 OLANDER DR | | | | LAPEER | MI | 48446-9676 |
| RANDY BOYCE | 313 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| RANDY BOYLAN | 212 N MARION AVE | | | | JANESVILLE | WI | 53548-3350 |
| RANDY BRADFORD | 2529 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| RANDY BRAEUTIGAN | 10415 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| RANDY BRAMLETT | 7271 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| RANDY BRAND | 7904 S COUNCIL RD | | | | OKLAHOMA CITY | OK | 73169-2410 |
| RANDY BREEDLOVE | 2878 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8914 |
| RANDY BREWER | 605 W DAVISBURG RD | | | | HOLLY | MI | 48442-8553 |
| RANDY BRIGGS | 22097 GADDY RD | | | | TECUMSEH | OK | 74873-6291 |
| RANDY BRITT | 169 TREETOP TRL | | | | ARLINGTON | TX | 76015-3845 |
| RANDY BRITTON | 9038 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9419 |
| RANDY BROOKS | 6310 WAYOATA CT | | | | FORT WAYNE | IN | 46815-6357 |
| RANDY BROWN | 23331 MOORESVILLE RD | | | | ATHENS | AL | 35613-3102 |
| RANDY BROWN | 2373 WESTLAWN DR | | | | KETTERING | OH | 45440-2047 |
| RANDY BROWN | 2091 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| RANDY BROWN | 4109 SILVERTON CIR | | | | NORMAN | OK | 73072-5136 |
| RANDY BRUCE | APT 1114 | 4700 CANYON TRAIL | | | EULESS | TX | 76040-8726 |
| RANDY BUIS | 5436 SHAE LAKE DR | | | | MOORESVILLE | IN | 46158-7176 |
| RANDY BULCAK | 3745 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| RANDY BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY BUSCH | 1022 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RANDY C CALHOUN | 681 GLENBROOKE APT 8110 | | | | WATERFORD | MI | 48327-2244 |
| RANDY C MAULDIN | 823 W HARWOOD RD APT B | | | | HURST | TX | 76054-3290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY C MOORE | 4560 BELLE RIVER RD | | | | ATTICA | MI | 48412-9724 |
| RANDY C VAN STEENBURGH | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| RANDY C WAHL | 2776 THE HTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY CAINS | 46 STATE ROUTE 603 W | | | | SHILOH | OH | 44878-8848 |
| RANDY CALHOUN | 681 GLENBROOKE APT 8110 | | | | WATERFORD | MI | 48327-2244 |
| RANDY CALLISON | 1403 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| RANDY CAMPBELL | 612 PRINCETON CT | | | | MANSFIELD | OH | 44904-1621 |
| RANDY CANTU | 191 N COLLEGE RD | | | | MASON | MI | 48854-9567 |
| RANDY CANTWELL | 9228 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8721 |
| RANDY CAPONI | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| RANDY CARPENTER | 2333 RANDY DR | | | | KETTERING | OH | 45440-1915 |
| RANDY CARROLL | 1111 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| RANDY CARROLL | 8290 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4314 |
| RANDY CARTWRIGHT | 9092 ROTONDO DR | | | | HOWELL | MI | 48855-7129 |
| RANDY CASSERILLA | 26 CACTUS ST | | | | HOMOSASSA | FL | 34446-5309 |
| RANDY CASTLEBERRY SR. | 15 WIEST LN | | | | GERRARDSTOWN | WV | 25420-4236 |
| RANDY CHADWICK | 17460 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| RANDY CHAMBERLAIN | 305 ROSETTE ST | | | | HOLLY | MI | 48442-1340 |
| RANDY CHAMPAGNE | 23023 40TH AVE | | | | BARRYTON | MI | 49305-9791 |
| RANDY CHAMPION | 16800 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4507 |
| RANDY CHANCELLOR | 5625 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| RANDY CHAPMAN | 13743 W CAREFREE DR | | | | HOMER GLEN | IL | 60491-8657 |
| RANDY CHARBONNEAU | 2068 W ERICKSON RD | | | | LINWOOD | MI | 48634-9748 |
| RANDY CHRISTOPHER | 360 N DALTON AVE | | | | ALBANY | IN | 47320-1306 |
| RANDY CLARK | 5817 LEWIS AVE | | | | IDA | MI | 48140-9740 |
| RANDY CLARK | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RANDY CLARK | 14333 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| RANDY CLARK | 1136 HARDING DR | | | | FLINT | MI | 48507-4250 |
| RANDY COKER | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| RANDY COMBS | 6330 SHERINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-1507 |
| RANDY CONWAY | 1029 ORCHARD ST | | | | LANSING | MI | 48912-1512 |
| RANDY COOK | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| RANDY COOK | 2114 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| RANDY COOK | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| RANDY COOK | 28639 WHITE RD | | | | PERRYSBURG | OH | 43551-3655 |
| RANDY COOKE | 153 N CLAYTON ST | | | | MOUNT DORA | FL | 32757-5612 |
| RANDY COOMER | 775 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| RANDY COPELAND | 11307 ROAD 189 | | | | OAKWOOD | OH | 45873-9340 |
| RANDY CORBEIL | 4741 ROSY DR | | | | LEONARD | MI | 48367-1747 |
| RANDY CORBIN | 1725 CAMERON RD | | | | BERLIN | MI | 48002-2212 |
| RANDY COTTERMAN | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| RANDY COX | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |
| RANDY COX | 3570 E. M-43 HWY. | | | | HASTINGS | MI | 49058 |
| RANDY COX | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| RANDY COX | PO BOX 53 | | | | CLARKRANGE | TN | 38553-0053 |
| RANDY CRAIG | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| RANDY CRAVER | 600 CALM LAKE CIR APT B | | | | ROCHESTER | NY | 14612-2618 |
| RANDY CRUMP | 2349 WALLIS AVE | | | | OVERLAND | MO | 63114-3415 |
| RANDY CRUPPENINK | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| RANDY CULLISON | 341530 E 1000 RD | | | | MEEKER | OK | 74855-5416 |
| RANDY CURNOW BUICK PONTIAC GMC TRUC | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| RANDY CURNOW BUICK PONTIAC GMC TRUCK, INC. | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| RANDY CURNOW BUICK PONTIAC GMC TRUCK, INC. | RANDOLPH CURNOW | 7707 STATE AVE | | | KANSAS CITY | KS | 66112-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY CURRIDEN | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| RANDY CURTIS | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| RANDY CURTIS | 19320 DOVE CT | | | | MACOMB | MI | 48044-1435 |
| RANDY D CHARBONNEAU | 2401 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-9591 |
| RANDY D VINCENT | 5503 SOUTHWEST 59TH STREET | | | | OCALA | FL | 34474-5698 |
| RANDY D WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY DAGLEY | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| RANDY DANIELS | 4998 ASH HILL RD | | | | SPRING HILL | TN | 37174-9209 |
| RANDY DARLEY | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RANDY DARLING | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| RANDY DARLING | 3010 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| RANDY DAVIS | PO BOX 725 | | | | HELOTES | TX | 78023-0725 |
| RANDY DAVIS | 4407 BURCHFIELD AVE | | | | LANSING | MI | 48910-5219 |
| RANDY DAVIS | 717 MARIDAY ST | | | | LAKE ORION | MI | 48362-3509 |
| RANDY DAVIS | 11231 E SMART AVE | | | | SUGAR CREEK | MO | 64054-1536 |
| RANDY DAWLEY | 7414 HARTEL ST | | | | WESTLAND | MI | 48185-5556 |
| RANDY DAY | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| RANDY DECK | 1219 MARTIN RD | | | | BOWLING GREEN | OH | 43402-9240 |
| RANDY DEGG | 2582 N CARTER RD | | | | PINCONNING | MI | 48650-7980 |
| RANDY DELANA | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| RANDY DELOSH | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| RANDY DEPOTTEY | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| RANDY DESHAIES | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| RANDY DIAMOND | 4060 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| RANDY DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| RANDY DIURBA | 6601 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| RANDY DIXON | 621 ONANDAGA AVE | | | | YPSILANTI | MI | 48198 |
| RANDY DOAN | PO BOX 73 | | | | JONESVILLE | TX | 75659-0073 |
| RANDY DODSON | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| RANDY DOLLISON | PO BOX 692 | | | | TIPTON | MO | 65081-0692 |
| RANDY DOMER | 30447 ST RT 62 | | | | SALEM | OH | 44460 |
| RANDY DOVER | 405 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| RANDY DOWNIE | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| RANDY DOWNING | 2416 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| RANDY DOYEN | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY DRESBACK | 3381 JOSSMAN HLS | | | | ORTONVILLE | MI | 48462-9050 |
| RANDY DROZDOWSKI | 53443 JESSICA LANE | | | | CHESTERFIELD | MI | 48051-1765 |
| RANDY DUBOIS | 5487 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9738 |
| RANDY DUFFY | 10958 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9755 |
| RANDY DUGGAN | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| RANDY DUNN | 12313 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4525 |
| RANDY DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| RANDY DUNSMORE | 6336 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| RANDY DUPUIS | 13138 TUSCOLA RD | | | | CLIO | MI | 48420-1878 |
| RANDY E PROCKISH | 1899 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220-7325 |
| RANDY EAGLE | 4833 MAMIE DR | | | | FORT WAYNE | IN | 46835-3639 |
| RANDY EARP | 3477 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2733 |
| RANDY EDMONDSON | 6214 WAUBUN RD | | | | INDIAN RIVER | MI | 49749-9732 |
| RANDY EDWARDS | 2008 WILCOX ST | | | | INDIANAPOLIS | IN | 46222-3881 |
| RANDY ELAM | 14123 CAMERON RD | | | | EXCELSIOR SPRINGS | MO | 64024-8475 |
| RANDY ELLIOTT | 6672 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9514 |
| RANDY ELLIS | 1811 EMBURY PARK RD | | | | DAYTON | OH | 45414-5540 |
| RANDY EPPERSON | 1067 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| RANDY ERPENBACH | 9911 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2687 |
| RANDY F SCHLIEWE | 25715 NORFOLK ST | | | | DEARBORN HTS | MI | 48125-1128 |
| RANDY FARMER | 9980 N GLEN DR | | | | MOORESVILLE | IN | 46158-6406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY FARR | APT 146 | | | | FORT WORTH | TX | 76137-6504 |
| RANDY FARR | 8207 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| RANDY FARRIS | PO BOX 96 | | | | DE BERRY | TX | 75639-0096 |
| RANDY FERGUSON | 130 CURRY ST | | | | CLIO | MI | 48420-1136 |
| RANDY FIDELL | 5656 GAY ST | | | | TOLEDO | OH | 43613-1813 |
| RANDY FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 |
| RANDY FIENE | 1302 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1229 |
| RANDY FINKBEINER | 16022 WINDSOR LN | | | | HOLLY | MI | 48442-9653 |
| RANDY FISHER | 8606 S SHERIDAN RD | | | | FENWICK | MI | 48834-9768 |
| RANDY FISHER | 10625 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| RANDY FISHER | 2801 BENT OAKS DR | | | | BURLESON | TX | 76028-2345 |
| RANDY FLAGG | 47234 SCARLET DR S | | | | NOVI | MI | 48374-3447 |
| RANDY FLECK | 5197 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| RANDY FLEGEL | 606 S ELY HWY | | | | ITHACA | MI | 48847-9778 |
| RANDY FOELLER | 2875 BOXWOOD RD | | | | TOLEDO | OH | 43613-3222 |
| RANDY FORD | 5142 HARVEST LN | | | | TOLEDO | OH | 43623-2221 |
| RANDY FORD | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| RANDY FORTMAN | 8390 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| RANDY FOWLER | 800 SOUTH M66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| RANDY FRANK | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| RANDY FRANZEL | 3305 SYCKELMOORE ST | | | | TRENTON | MI | 48183-3570 |
| RANDY FRECHEN | 13906 W WALKER RD | | | | FOWLER | MI | 48835-9277 |
| RANDY FRECKELTON | 24615 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4233 |
| RANDY FREDERICK | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| RANDY FREDERIKSEN | 5697 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| RANDY FREIE | 481 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| RANDY FRENCH | 5210 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| RANDY FRENCH | 9417 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| RANDY FRY | 5176 PANTHER TRL | | | | CHIPLEY | FL | 32428-3488 |
| RANDY FRY | 10001 GOODALL RD LOT 86 A9 | | | | DURAND | MI | 48429 |
| RANDY FRY | 9105 STEEL ST | | | | DETROIT | MI | 48228-2679 |
| RANDY FULLER | 18064 W RICH RD | | | | BRANT | MI | 48614-9717 |
| RANDY FULLER | 31628 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4908 |
| RANDY G COX | PO BOX 53 | | | | CLARKRANGE | TN | 38553-0053 |
| RANDY G DELANA | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| RANDY G FISHER | 10625 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| RANDY G MANN | 4531 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| RANDY GARDNER | 11305 BLOCK RD | | | | BIRCH RUN | MI | 48415-9430 |
| RANDY GARNER | 10901 KATIE CIR | | | | MUSTANG | OK | 73064-9421 |
| RANDY GEISEL | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| RANDY GIBBONS | 1321 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| RANDY GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| RANDY GLASGOW | 10699 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| RANDY GLASS | PO BOX 7640 | | | | FLINT | MI | 48507-0640 |
| RANDY GODDARD | 5830 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |
| RANDY GOLDEN | 313 N MUSTANG RD | | | | TUTTLE | OK | 73089-8420 |
| RANDY GOMEZ | 9748 MONROE BLVD | | | | TAYLOR | MI | 48180-3619 |
| RANDY GONZALEZ | 4369 KATHLEEN DR | | | | PIGEON | MI | 48755-9631 |
| RANDY GOSSETT | PO BOX 821 | | | | UNION LAKE | MI | 48387-0821 |
| RANDY GRACZYK | 17101 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| RANDY GRAMBORT | KATHLEEN GRAMBORT JT TEN | W269 WILLOW RD | | | ABBOTSFORD | WI | 54405-9352 |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| RANDY GREENE | 4811 CIRCLE DR | | | | CLARKSTON | MI | 48348-3917 |
| RANDY GREENWAY | 1060 W BROCKER RD | | | | METAMORA | MI | 48455-8931 |
| RANDY GREGORY | 3064 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| RANDY GREW | 4794 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY GRIFFITH | 5522 S DEEP RIVER RD | | | | PINCONNING | MI | 48650-8317 |
| RANDY GRIGG | 26914 DOVER | | | | REDFORD | MI | 48239-1902 |
| RANDY GRIMES | 4392 N HILLCREST CIR | | | | FLINT | MI | 48506-1422 |
| RANDY GRUNDSTROM | 610 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY GRZESIAK | 7701 GARDEN RDG | | | | FREELAND | MI | 48623-8503 |
| RANDY GUERIN | PO BOX 21 | | | | LINWOOD | MI | 48634-0021 |
| RANDY GUILD | 120 E KENT ST | | | | GRAND LEDGE | MI | 48837-1706 |
| RANDY GUNNELS | 2216 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| RANDY GUNTER | 1093 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| RANDY GUOAN | 4642 WYATT RD | | | | STANDISH | MI | 48658-9191 |
| RANDY GUTHRIDGE | 1868 STATION RD | | | | VALLEY CITY | OH | 44280-9522 |
| RANDY H DEGG | 2582 N CARTER RD | | | | PINCONNING | MI | 48650-7980 |
| RANDY HALAZON | 3700 WASHBURN RD | | | | VASSAR | MI | 48768-8914 |
| RANDY HALE | 38102 N RUSTY LN | | | | QUEEN CREEK | AZ | 85240-4138 |
| RANDY HALL | 2111 S SILVER ISLAND RD | | | | COVINGTON | IN | 47932-8052 |
| RANDY HALL | 2347 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| RANDY HALL | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| RANDY HAMILTON | 4297 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RANDY HAMILTON | 6044 HURON ST | | | | TAYLOR | MI | 48180-1367 |
| RANDY HAMMAR | 8612 SHAWN DR | | | | YPSILANTI | MI | 48197-7128 |
| RANDY HAMPTON | 21384 SHARP RD | | | | ATHENS | AL | 35613-3900 |
| RANDY HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| RANDY HARDING | PO BOX 3883 | | | | WISE | VA | 24293-3883 |
| RANDY HARDY | 1178 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| RANDY HARDY | 5398 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RANDY HARDY | 2636 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| RANDY HARLAN | PO BOX 287 | | | | KEWADIN | MI | 49648-0287 |
| RANDY HARLESS | 105 WESTBURY RD | | | | PENDLETON | IN | 46064-9192 |
| RANDY HARMON | 440 MAPLE LN | | | | MOORESVILLE | IN | 46158-1325 |
| RANDY HARRELL | 1073 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| RANDY HARRIS | 4305 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908-7908 |
| RANDY HART | 3873 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| RANDY HATFIELD | 1100 WEISS ST | | | | SAGINAW | MI | 48602-5469 |
| RANDY HAWKINS | 202 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| RANDY HAWLEY | 11304 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| RANDY HAY | 18339 STATE ROUTE 56 | | | | LAURELVILLE | OH | 43135-9276 |
| RANDY HEBERT | 10281 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2974 |
| RANDY HECK | 10355 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| RANDY HEFLER | 1539 E LINDA LN | | | | GILBERT | AZ | 85234-1046 |
| RANDY HENDRICKSON | 6365 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| RANDY HENNE | 392 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9376 |
| RANDY HENNELLS | 17091 MICHAEL CT | | | | MACOMB | MI | 48044-5593 |
| RANDY HENRY | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| RANDY HENSON | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| RANDY HERRON | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| RANDY HESLOP | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| RANDY HESS | 34751 WICK RD | | | | ROMULUS | MI | 48174-1619 |
| RANDY HIATT | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| RANDY HIGH | PO BOX 5 | | | | NEW ROSS | IN | 47968-0005 |
| RANDY HILL | PO BOX 684 | | | | MOULTON | AL | 35650-0684 |
| RANDY HILL | N277 ARMSTRONG AVE | | | | FLUSHING | MI | 48433 |
| RANDY HILL | 2012 N TURNER ST | | | | MUNCIE | IN | 47303-2451 |
| RANDY HILTZ | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| RANDY HITT | 1205 HAMILTON ST | | | | TOLEDO | OH | 43607-4365 |
| RANDY HOLBROOK | 14844 CIRCLE DR | | | | CHOCTAW | OK | 73020-6225 |
| RANDY HOLDEN | 1727 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY HOLLINGSWORTH | 4321 SEIDEL PL | | | | SAGINAW | MI | 48638-5601 |
| RANDY HOOD | 8234 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8996 |
| RANDY HOPPER | 27844 MORAN ST | | | | HARRISON TWP | MI | 48045-2931 |
| RANDY HOPPER | 27844 MORAN ST | | | | HARRISON TWP | MI | 48045-2931 |
| RANDY HOPPES | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| RANDY HORTON | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| RANDY HOSKINS | 4880 HUSTON DR | | | | ORION | MI | 48359-2132 |
| RANDY HOSLER PONTIAC (FLEET) | 6585 DIXIE HWY | | | | CLARKSTON | MI | 48346-3421 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC | 9603 DIXIE HWY | | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC. | 9603 DIXIE HWY | | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC. | RANDY HOSLER | 9603 DIXIE HWY | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOTCHKISS | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| RANDY HOWARD | N5876 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2425 |
| RANDY HUBER | 205 CHASE ST | | | | STRYKER | OH | 43557-9466 |
| RANDY HUDSON | 809 LOVINGHAM DR | | | | ARLINGTON | TX | 76017-6455 |
| RANDY HUDSON | 303 PARKWEST CT APT J10 | | | | LANSING | MI | 48917-2589 |
| RANDY HULL | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| RANDY HUNLEY | 1350 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8632 |
| RANDY HUNT | 1479 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RANDY HUNTER | PO BOX 143 | | | | STATHAM | GA | 30666-0004 |
| RANDY HUNTER | 11181 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| RANDY HUNTER | 3104 LUCE RD | | | | FLUSHING | MI | 48433-2358 |
| RANDY HURST | 1011 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| RANDY HUTSON | 6831 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| RANDY HYDE | 5392 W 600 N | | | | SHARPSVILLE | IN | 46068-8900 |
| RANDY HYMAN | 1315 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| RANDY HYNEK | 318 S ATWOOD AVE | | | | JANESVILLE | WI | 53545-4102 |
| RANDY IRELAN | 1317 MORRIS RD | | | | LAPEER | MI | 48446-9422 |
| RANDY IRVAN | 2100 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| RANDY J & LINDA C JELMINI | TTEES OF JELMINI FAMILY TRUST | U/A/D 2/17/05 | 7605 CALLE NOBLEZA | | BAKERSFIELD | CA | 93309-0809 |
| RANDY J BLOCK | 206 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| RANDY J CHADWICK | 17460 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| RANDY J CRANDAL TOD | ROBERT CRANDAL | 549 N MARSHALL RD | | | MARSHALL | MI | 49068 |
| RANDY J CRANDAL TOD | ROBERT CRANDAL | 549 N MARSHALL RD | | | MARSHALL | MI | 49068 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 510 WHITEBARK | | | LAFAYETTE | LA | 70508-6362 |
| RANDY J LUEK | 1900 FOSTER AVE | | | | JANESVILLE | WI | 53545-0813 |
| RANDY J MINARDI | 95 BEEKMAN AVE APT 238S | | | | SLEEPY HOLLOW | NY | 10591-7702 |
| RANDY J MOORE | 4151 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9311 |
| RANDY JACKSON | PO BOX 741 | | | | DECATUR | AL | 35602-0741 |
| RANDY JACKSON | 2059 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8660 |
| RANDY JACKSON | 4130 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| RANDY JACKSON | PO BOX 741 | | | | DECATUR | AL | 35602-0741 |
| RANDY JACKSON | 298 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1112 |
| RANDY JAHN | PO BOX 186 | | | | LAPEER | MI | 48446-0186 |
| RANDY JANOS | 5103 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY JEANS | 3830 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |
| RANDY JOHNSON | 8328 FAWN HEATHER CT | | | | LAS VEGAS | NV | 89149-4518 |
| RANDY JOHNSON | 404 S ROCKINGCHAIR RD | | | | PARAGOULD | AR | 72450-3458 |
| RANDY JOHNSON | 10491 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| RANDY JOHNSON | 91 AIRPORT RD | | | | NOTTINGHAM | PA | 19362-9730 |
| RANDY JONES | 6136 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| RANDY JONES | 786 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |
| RANDY JONES | 4134 O CONNOR ST | | | | FLINT | MI | 48504 |
| RANDY JONES | 3900 BYRNWYCKE DR | | | | BUFORD | GA | 30519-3994 |
| RANDY JONES CHEVROLET-OLDSMOBILE-GE | 1755 NW 9TH ST | | | | CORVALLIS | OR | 97330-2142 |
| RANDY JONES CHEVROLET-OLDSMOBILE-GEO | 1755 NW 9TH ST | | | | CORVALLIS | OR | 97330-2142 |
| RANDY K FRY | 3809 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| RANDY K STEWART | PO BOX 82 | | | | NEWTONSVILLE | OH | 45158-0082 |
| RANDY KAATZ | 37510 PEGGY LN | | | | RICHMOND | MI | 48062-4941 |
| RANDY KAMERLING | 2522 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| RANDY KEIDEL | 11019 MESSMORE RD | | | | UTICA | MI | 48317-4447 |
| RANDY KELLER | 312 PENMAN AVENUE | | | | CORTLAND | OH | 44410 |
| RANDY KELSO | 3547 US 50 E | | | | BEDFORD | IN | 47421 |
| RANDY KESSLER | 3924 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9533 |
| RANDY KEY | 656 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9470 |
| RANDY KILBOURNE | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| RANDY KIMBERLY | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| RANDY KINCAID | 15651 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| RANDY KING | 6517 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RANDY KINSEY | 2514 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7446 |
| RANDY KIRBY | 4007 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3909 |
| RANDY KIRBY | 1503 COUNTY RD#120 | | | | MOULTON | AL | 35650 |
| RANDY KLAMERT | 453 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| RANDY KNIEPER | 7873 VICS CT | | | | NOBLESVILLE | IN | 46062-6578 |
| RANDY KNOPER | 7439 TYLER ST | | | | HUDSONVILLE | MI | 49426-9519 |
| RANDY KOHL | 10322 E ML AVE | | | | GALESBURG | MI | 49053-9642 |
| RANDY KOZAK | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2838 |
| RANDY KOZICKI | 53510 SPURRY LN | | | | CHESTERFIELD | MI | 48051-1783 |
| RANDY KRANZ | 23525 28 MILE RD | | | | RAY | MI | 48096-3329 |
| RANDY KRAUSE | 2060 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4001 |
| RANDY KRAWCZYK | 13301 OLD OAKS DR | | | | FENTON | MI | 48430-9498 |
| RANDY KRETZINGER | 1895 WALNUT ST | | | | HOLT | MI | 48842-1613 |
| RANDY KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8857 |
| RANDY KUNKEL | 9445 HEAD-O-LAKE RD. | | | | OTTAWA LAKE | MI | 49267 |
| RANDY L BALDWIN | C/O CATHY STULL, GUARDIAN 320-322 WEST OTTAWA | | | | LANSING | MI | 48933 |
| RANDY L BIERMAKER | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| RANDY L BROWN | 4109 SILVERTON CIR | | | | NORMAN | OK | 73072-5136 |
| RANDY L BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY L CHAMBERLAIN | 305 ROSETTE ST | | | | HOLLY | MI | 48442-1340 |
| RANDY L DOYEN | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY L FISHER | 2801 BENT OAKS DR | | | | BURLESON | TX | 76028-2345 |
| RANDY L GEISEL | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| RANDY L GONZALEZ | 6587 MAYVILLE RD | | | | MARLETTE | MI | 48453-9707 |
| RANDY L GRUNDSTROM | 610 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY L GUERIN | PO BOX 21 | | | | LINWOOD | MI | 48634-0021 |
| RANDY L HAMILTON | 6044 HURON ST | | | | TAYLOR | MI | 48180-1367 |
| RANDY L HARDING | PO BOX 3883 | | | | WISE | VA | 24293-3883 |
| RANDY L JAHN | PO BOX 186 | | | | LAPEER | MI | 48446-0186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY L JAYCOX | 479 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4544 |
| RANDY L LESZCZYNSKI | 31127 LYONS CIR E | | | | WARREN | MI | 48092-1714 |
| RANDY L MAJOR | 3779 WACHTEL DR | | | | HOLT | MI | 48842-9700 |
| RANDY L MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY L MCLEOD AND | CONSTANCE MCLEOD JTWROS | 5515 WEISS | | | SAGINAW | MI | 48603-3760 |
| RANDY L NORLING | 818 MARQUETTE ST | | | | BAY CITY | MI | 48706-4019 |
| RANDY L RUDY | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| RANDY L SEALS | 616 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4587 |
| RANDY L SESSOMS | 7170 E LAKE CT | | | | PERRYSBURG | OH | 43551-6107 |
| RANDY L SPIECE | 8691 BIRCH DR | | | | HALE | MI | 48739-9229 |
| RANDY L VANDYKE | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| RANDY L WHITE | PO BOX 195 | | | | RAYMONDVILLE | NY | 13678-0195 |
| RANDY L WICKHAM | PO BOX 161 | | | | SPRINGFIELD | OH | 45501-0161 |
| RANDY LABERGE | 2280 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| RANDY LAFLEUR | 26801 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-2481 |
| RANDY LANEY | RANDY LANEY | 851 OLD SAN ANTONIO RD | | | DALE | TX | 78616-3202 |
| RANDY LANTTO | 26440 OAK RIDGE CIR | | | | EXCELSIOR | MN | 55331-7973 |
| RANDY LARSON | 2285 BUSH HILL DR | | | | HOLT | MI | 48842-9789 |
| RANDY LAWHORN | 3135 PUEBLO DR | | | | LONDON | OH | 43140-8771 |
| RANDY LEE | 8662 W BLACK LN | | | | CHEBOYGAN | MI | 49721-9430 |
| RANDY LEE HAWKES | CGM IRA ROLLOVER CUSTODIAN | 14702 CAMBRIA ST | | | FONTANA | CA | 92335-2520 |
| RANDY LEMIEUX | 9099 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9750 |
| RANDY LENTZ | 15721 KRISTIN LN | | | | RIVERVIEW | MI | 48193-8136 |
| RANDY LESZCZYNSKI | 31127 LYONS CIRVCLE E. | | | | WARREN | MI | 48092 |
| RANDY LEWIS | 5445 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| RANDY LILLY | 3015 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2535 |
| RANDY LINDQUIST | 5150 N MILFORD RD | | | | HIGHLAND | MI | 48356-1052 |
| RANDY LIZOTTE | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| RANDY LOISELLE | 11412 WHITAKER RD | | | | FENTON | MI | 48430-9008 |
| RANDY LONG | 891 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| RANDY LOOSER | 1916 SAVOY DR APT 103 | | | | ARLINGTON | TX | 76006-6832 |
| RANDY LOTT | 2705 ASH ST | | | | CARLETON | MI | 48117-9167 |
| RANDY LOWDER | 623 RILEY RD | | | | NEW CASTLE | IN | 47362-1612 |
| RANDY LOY | PO BOX 104 | | | | BRYANT | IN | 47326-0104 |
| RANDY LUEK | 1900 FOSTER AVE | | | | JANESVILLE | WI | 53545-0813 |
| RANDY LUND | 11946 W SPRING VALLEY CORS | | | | JANESVILLE | WI | 53548-9269 |
| RANDY M CURRIDEN | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| RANDY M DAVIS | PO BOX 725 | | | | HELOTES | TX | 78023-0725 |
| RANDY M SCOTT | 401 S BARKER AVE | | | | EL RENO | OK | 73036-3703 |
| RANDY MAAG | 21520 ROAD O | | | | CLOVERDALE | OH | 45827-9300 |
| RANDY MAC LACHLAN | 4506 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| RANDY MACDONALD | 874 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| RANDY MAJOR | 3779 WACHTEL DR | | | | HOLT | MI | 48842-9700 |
| RANDY MALZAHN | 325 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| RANDY MANN | 4531 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| RANDY MANN | 3214 AMHERST AVE | | | | COLLINSVILLE | IL | 62234-1604 |
| RANDY MANUELLA | 2817 PARK LN | | | | SANDUSKY | OH | 44870-5962 |
| RANDY MARION CHEVROLET-PONTIAC-BUIC | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION CHEVROLET-PONTIAC-BUICK, LLC | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION CHEVROLET-PONTIAC-BUICK, LLC | RANDALL MARION | 220 W PLAZA DR | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION PONTIAC BUICK GMC TRUC | 13701 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY MARION PONTIAC BUICK GMC TRUCK | RANDALL MARION | | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARION PONTIAC BUICK GMC TRUCK, LLC | 13701 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARION PONTIAC BUICK GMC TRUCK, LLC | RANDALL MARION | 13701 STATESVILLE RD | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARKLEVITZ | 416 131ST AVE | | | | WAYLAND | MI | 49348-9522 |
| RANDY MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| RANDY MASLOVICH | 4511 GAPAM CRT | | | WINDSOR ON N9G-2W5 CANADA | | | |
| RANDY MASON | 34501 W HIGHWAY 66 | | | | BRISTOW | OK | 74010-2387 |
| RANDY MASTAKO | 24690 NOTTINGHAM DR | | | | NOVI | MI | 48374-2756 |
| RANDY MATHESON | 4373 E BRISTOL RD | | | | BURTON | MI | 48519-1407 |
| RANDY MATHEWS | PO BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| RANDY MATTHEWS | 114 WILSON AVE | | | | RISING SUN | MD | 21911-2147 |
| RANDY MATZKE | 589 S FAWN AVE | | | | GRAND MARSH | WI | 53936-9765 |
| RANDY MAULDIN | 823 W HARWOOD RD APT B | | | | HURST | TX | 76054-3290 |
| RANDY MAULDIN | 6116 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8720 |
| RANDY MAY | PO BOX 76 | | | | CURRAN | MI | 48728-0076 |
| RANDY MAYFIELD | 11501 SPICER DR | | | | PLYMOUTH | MI | 48170-4358 |
| RANDY MC CANN | 1826 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| RANDY MC CANTS | 3815 EAMES CIR | | | | SHREVEPORT | LA | 71119-6912 |
| RANDY MC KIBBIN | 1965 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| RANDY MCCLUNG | 132 CRESENT DR | | | | PORTLAND | MI | 48875-1701 |
| RANDY MCCOY | 14691 POWER DAM ROAD | | | | DEFIANCE | OH | 43512-8816 |
| RANDY MCDOWELL | 5188 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| RANDY MCGEACHY | 168 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| RANDY MCGILLIS | 15220 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| RANDY MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY MCNEW | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| RANDY MEAD | 1023 NILES CORTLAND RD SE APT B | | | | WARREN | OH | 44484-2556 |
| RANDY MEADOWS | 49 VINEWOOD CT | | | | PONTIAC | MI | 48341-1572 |
| RANDY MEDINA | 5809 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| RANDY MEDLEY | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| RANDY MEEKER | 4510 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| RANDY MELANSON | 150 AL DON DR | | | | PINCKNEY | MI | 48169-9169 |
| RANDY MERCER | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-8114 |
| RANDY MICHAELIS | 206 LEONARD ST | | | | CHESANING | MI | 48616-1424 |
| RANDY MIELENS | 1177 S KNIGHT RD | | | | MUNGER | MI | 48747-9782 |
| RANDY MILES | 8063 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| RANDY MILLER | 923 DOWNS STREET | | | | DEFIANCE | OH | 43512-2903 |
| RANDY MILLER | PO BOX 982 | | | | FENTON | MI | 48430-0982 |
| RANDY MILLER | 102 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |
| RANDY MILTON | 1128 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9028 |
| RANDY MINARDI | 95 BEEKMAN AVE APT. 238 S | | | | SLEEPY HOLLOW | NY | 10591 |
| RANDY MIXON | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324-3310 |
| RANDY MOORE | 4151 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9311 |
| RANDY MOORE | 4560 BELLE RIVER RD | | | | ATTICA | MI | 48412-9724 |
| RANDY MOORE | 5108 N WEIR DR | | | | MUNCIE | IN | 47304-6138 |
| RANDY MOORE | 7158 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| RANDY MOOREHEAD | 8518 SLABSTONE CT | CORNERSTONE PK | | | RALEIGH | NC | 27613-7485 |
| RANDY MORGAN | PO BOX 5094 | | | | NORMAN | OK | 73070-5094 |
| RANDY MORRICE | 14787 S MERRILL RD | | | | ELSIE | MI | 48831-9227 |
| RANDY MOSS | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| RANDY MOYER SR | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| RANDY MURRAY | 10669 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| RANDY MUSGROVE | 1131 REDBLUFF DR APT B | | | | WEST CARROLLTON | OH | 45449-3186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY N BLIESENER | 5716 RICHWOOD ST APT 113 | | | | LANSING | MI | 48911-5238 |
| RANDY NECESSARY | 149 FM 382 | | | | OVALO | TX | 79541-2901 |
| RANDY NEERING | 4044 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| RANDY NELSON | 8543 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| RANDY NELSON | 46 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| RANDY NEWELL | 4026 N BELSAY RD | | | | FLINT | MI | 48506-1632 |
| RANDY NICHOLS | 7913 E COUNTY ROAD 400 S | | | | COATESVILLE | IN | 46121-9676 |
| RANDY NILES | 8009 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9088 |
| RANDY NORLING | 818 MARQUETTE ST | | | | BAY CITY | MI | 48706-4019 |
| RANDY NUNN | 1015 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| RANDY O JONES | 4134 O CONNOR ST | | | | FLINT | MI | 48504 |
| RANDY O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9753 |
| RANDY O'DELL | 9629 FERNWOOD DR APT J214 | | | | OLMSTED FALLS | OH | 44138-2680 |
| RANDY OHMAN | 7945 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| RANDY OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| RANDY OLIVER | 38 WESTBROOK DR | | | | O FALLON | MO | 63366-2453 |
| RANDY OSTRANDER | 1216 VARNEY ST | | | | PORT HURON | MI | 48060-4358 |
| RANDY OWINGS | 631 NORTH LANCELOT DRIVE | | | | MARION | IN | 46952-2461 |
| RANDY OZANICH | 2325 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| RANDY P JACKSON | PO BOX 741 | | | | DECATUR | AL | 35602-0741 |
| RANDY P MEDLEY | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| RANDY P RAY | 6035 S TRANSIT RD LOT 305 | | | | LOCKPORT | NY | 14094-6326 |
| RANDY PADFIELD | 617 KINGS LYNN RD | | | | STOUGHTON | WI | 53589-4838 |
| RANDY PAGE | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| RANDY PALMER | 9915 REESE RD | | | | CLARKSTON | MI | 48348-1855 |
| RANDY PALMIERI | 2635 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9595 |
| RANDY PARHAM | 1422 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4355 |
| RANDY PARK | 8150 BERGIN RD | | | | HOWELL | MI | 48843-9052 |
| RANDY PARKHURST | 14124 W LANG RD | | | | ORFORDVILLE | WI | 53576-9774 |
| RANDY PATRAW | 109 LARUE RD | | | | MASSENA | NY | 13662-3368 |
| RANDY PATSY | 1903 SENECA STREET | | | | LEAVENWORTH | KS | 66048-1621 |
| RANDY PAUL | 204 W MULBERRY ST | | | | SOUTH WHITLEY | IN | 46787-1232 |
| RANDY PEAKE | 9206 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8416 |
| RANDY PEBWORTH | 4506 YORK ST | | | | WICHITA FALLS | TX | 76309-4030 |
| RANDY PERNOD | 814 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2111 |
| RANDY PERRY | 931 NETTIE ST | | | | NATCHITOCHES | LA | 71457-5225 |
| RANDY PETTY | 133 SADIES RIDGE CT | | | | HAMPTON | GA | 30228-3055 |
| RANDY PHELPS | 9417 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6465 |
| RANDY PHILPOT | 7303 HERITAGE OAKS CT | | | | ARLINGTON | TX | 76001-7078 |
| RANDY PICKENS | 920 CO. RD. #20 | | | | MOUNT HOPE | AL | 35651 |
| RANDY PIFER | 8970 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| RANDY PLUTKO | 27190 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| RANDY POLLOW | 5679 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| RANDY POOLE | 4154 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7622 |
| RANDY POTTER | 8172 CORRISON RD | | | | GRAND LEDGE | MI | 48837-9216 |
| RANDY POWELL | 265 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1152 |
| RANDY PRATT | 725 OKEMOS RD | | | | MASON | MI | 48854-9333 |
| RANDY PRETHER | 11188 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| RANDY PREVOST | 7362 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| RANDY PROCKISH | 1899 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220-7325 |
| RANDY PUNG | 10803 E IONIA ST | | | | FOWLER | MI | 48835-9795 |
| RANDY PURDY | 10487 E MAPLE AVE | | | | DAVISON | MI | 48423-8793 |
| RANDY QUACKENBUSH | 613 H ST | | | | BEDFORD | IN | 47421-2329 |
| RANDY QUIMBY | 2372 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9729 |
| RANDY R NELSON | 46 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| RANDY RANDALL | 7501 APOLLO DR | | | | JOSHUA | TX | 76058-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY RANDALL | 1500 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9097 |
| RANDY RANDOL | 7054 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RANDY RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RANDY RATZLAFF | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| RANDY RAY | 6035 S TRANSIT RD LOT 305 | | | | LOCKPORT | NY | 14094-6326 |
| RANDY RAYL | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RANDY REAGAN | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| RANDY REED | 1138 SUMMIT PLACE | | | | BIRMINGHAM | AL | 35243-3121 |
| RANDY REED CHEVROLET, LLC | RANDALL REED | 3921 FREDERICK AVE | | | SAINT JOSEPH | MO | 64506-3022 |
| RANDY REED CHEVROLET, LLC | 3921 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64506-3022 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, | 10 NW BARRY RD | | | | KANSAS CITY | MO | 64155-2729 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, INC. | 10 NW BARRY RD | | | | KANSAS CITY | MO | 64155-2729 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, INC. | RANDALL REED | 10 NW BARRY RD | | | KANSAS CITY | MO | 64155-2729 |
| RANDY REHMERT | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| RANDY REIFFER | 15630 30TH AVE | | | | BARRYTON | MI | 49305-9766 |
| RANDY REINHARDT | 21400 LAKEFIELD RD | | | | MERRILL | MI | 48637-9723 |
| RANDY REINKE | 1016 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1806 |
| RANDY REITZEL | 15008 VICTORIA CT | | | | SHELBY TWP | MI | 48315-4457 |
| RANDY REVARD | APT 222 | 7903 ELM AVENUE | | | RCH CUCAMONGA | CA | 91730-6849 |
| RANDY REYNOLDS | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| RANDY REZLER | 4790 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| RANDY RICHARD | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RANDY RICHARDS | 250 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| RANDY RICHARDSON | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RANDY RICKMAN | 1815 THETA PIKE | | | | COLUMBIA | TN | 38401-1310 |
| RANDY RIDENOUR | 616 S ELIZABETH ST | | | | LIMA | OH | 45804-1216 |
| RANDY RINNAS | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RANDY ROBINSON | 1125 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| RANDY ROBINSON | 42301 HANFORD RD | | | | CANTON | MI | 48187-3521 |
| RANDY ROBINSON | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| RANDY ROBINSON | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| RANDY ROBINSON | 3255 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| RANDY RODGERS | 4002 JACQUE ST | | | | FLINT | MI | 48532-3842 |
| RANDY RODGERS | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| RANDY ROGERS | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| RANDY ROLISON | 1283 PLYMOUTH PL | | | | DAYTONA BEACH | FL | 32119-1570 |
| RANDY ROPER MOTORS, LLC | RANDY ROPER | 808 ILLINOIS AVE | | | JOPLIN | MO | 64801-5006 |
| RANDY RUDY | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| RANDY RUIZ | 7645 TRENTON TRAIL | | | | CLEVELAND | OH | 44130-6821 |
| RANDY RYLEE | PO BOX 126 | | | | HOMER | GA | 30547-0126 |
| RANDY S BAYN | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| RANDY S HOPPER | 27844 MORAN ST | | | | SELFRIDGE ANGB | MI | 48045-2931 |
| RANDY S TINKLENBERG | 669 LAKE ST | | | | KALAMAZOO | MI | 49001-2943 |
| RANDY SAINT | 158 COUNTY ROAD 1240 | | | | VINEMONT | AL | 35179-8485 |
| RANDY SANDERSON | PO BOX 129 | | | | NIOTA | TN | 37826-0129 |
| RANDY SANDULA | 3464 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| RANDY SANDUSKY | 15656 POPLAR ST | | | | SOUTHGATE | MI | 48195-3808 |
| RANDY SARGESON | 3367 GRANDE CTST | | | | BAY CITY | MI | 48706 |
| RANDY SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 |
| RANDY SCHATZ | 1471 BONHAM PKWY | | | | LANTANA | TX | 76226-6435 |
| RANDY SCHELLING | 112 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| RANDY SCHLIEWE | 25715 NORFOLK ST | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| RANDY SCHMIDT | 4129 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY SCHMIDT | 2537 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9204 |
| RANDY SCHNEIDER | 13105 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| RANDY SCHNELL | 3805 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5722 |
| RANDY SCHROEDER | 2405 ELVA DR | | | | KOKOMO | IN | 46902-2935 |
| RANDY SCHUMACHER | 6296 TIMBERLYNE WAY | | | | MACHESNEY PK | IL | 61115-7651 |
| RANDY SCOTT | 7240 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9039 |
| RANDY SCOTT | 401 S BARKER AVE | | | | EL RENO | OK | 73036-3703 |
| RANDY SCOTT | 411 GREENLER RD | | | | DEFIANCE | OH | 43512-9078 |
| RANDY SCUTCHFIELD | 10130 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| RANDY SEALE | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| RANDY SELLERS | 801 CAROM CIR | | | | MASON | MI | 48854-9376 |
| RANDY SERFASS | 134 SPENCER CIR | | | | FOREST HILL | MD | 21050-3190 |
| RANDY SERR | 10363 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| RANDY SESSOMS | 7170 E LAKE CT | | | | PERRYSBURG | OH | 43551-6107 |
| RANDY SHANCE | 300 NORTH EATON BOX 677 | | | | NASHVILLE | MI | 49073 |
| RANDY SHATTUCK | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| RANDY SHERWOOD | 1484 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| RANDY SHIFFER | 504 W HOWE AVE | | | | LANSING | MI | 48906-3043 |
| RANDY SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 |
| RANDY SHUMAKER | 5086 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| RANDY SIMON | 11918 CLINTON ST | | | | ALDEN | NY | 14004-9470 |
| RANDY SIPE | 5900 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9698 |
| RANDY SKELLEN | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| RANDY SLICK | PO BOX 352 | | | | MERRILL | MI | 48637-0352 |
| RANDY SLUJA | 5866 PENNY FARM DR SE | | | | KENTWOOD | MI | 49508-6494 |
| RANDY SMITH | 319 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| RANDY SMITH | 24670 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| RANDY SMITH | 4107 CHURCH ST | | | | MONROE | LA | 71203-5707 |
| RANDY SMITH | 734 BETNER DR | | | | MANSFIELD | OH | 44907-2708 |
| RANDY SMITH | RR 2 BOX 281B | | | | MEEKER | OK | 74855-9671 |
| RANDY SMITH | PO BOX 891 | | | | ARDMORE | TN | 38449-0891 |
| RANDY SMITH | 6465 HARWOOD RD | | | | IONIA | MI | 48846-9448 |
| RANDY SMITH | 1401 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3740 |
| RANDY SNEED | PO BOX 351 | | | | THOMPSONS STATION | TN | 37179-0351 |
| RANDY SNEED | PO BOX 393 | | | | SPRING HILL | TN | 37174-0393 |
| RANDY SNYDER | 8638 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| RANDY SPIECE | 8691 BIRCH DR | | | | HALE | MI | 48739-9229 |
| RANDY STANTON | 9209 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-8542 |
| RANDY STCHARLES | 37562 DALE DR | | | | NEW BOSTON | MI | 48164-9047 |
| RANDY STEVENS | 361 COPE DR | | | | SHREVEPORT | LA | 71106-8247 |
| RANDY STEWART | PO BOX 82 | | | | NEWTONSVILLE | OH | 45158-0082 |
| RANDY STOCKEL | CGM IRA CUSTODIAN | 600 COLUMBUS AVE | APT 3C | | NEW YORK | NY | 10024-1407 |
| RANDY STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 |
| RANDY STROUSE | 4450 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-8126 |
| RANDY STURGILL | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| RANDY STURK | 6690 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| RANDY SUGG | 735 3RD ST | | | | FENTON | MI | 48430-4120 |
| RANDY SUTTON | 28910 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2578 |
| RANDY SYMCHYCH | 2890 ROUNDTREE DR | | | | TROY | MI | 48083-2344 |
| RANDY TABER | 1140 S RIVER RD | | | | BEAVERTON | MI | 48612-9414 |
| RANDY TALBOT | 1073 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| RANDY TAYLOR | 108 HIGHLAND RIM DR | | | | COLUMBIA | TN | 38401-6121 |
| RANDY TAYLOR | 10721 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9644 |
| RANDY TEFTELLER | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| RANDY TERRIAN | 2025 CHESTNUT RDG | | | | SAGINAW | MI | 48609-9330 |
| RANDY THAYER | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY THELEN | 1301 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2322 |
| RANDY THOMAS | 709 E HIGH ST | | | | EATON | OH | 45320-1900 |
| RANDY THOMAS | 5404 RUFFEL GROUSE DR | | | | SHELBYVILLE | MI | 49344-9464 |
| RANDY THOMPSON | 8831 BUCHANAN HWY | | | | DALLAS | GA | 30157-7802 |
| RANDY THORNTON | PO BOX 498 | | | | FLINT | MI | 48501-0498 |
| RANDY THORPE | 51 S 8TH AVE | | | | BEECH GROVE | IN | 46107-1822 |
| RANDY TINKLENBERG | 669 LAKE ST | | | | KALAMAZOO | MI | 49001-2943 |
| RANDY TOMPKINS | 153 BRANDUS DRIVE | | | | HAYESVILLE | NC | 28904-4645 |
| RANDY TOMPKINS | 10211 W HAZELWOOD AVE | | | | PHOENIX | AZ | 85037-5219 |
| RANDY TONG | 6021 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6012 |
| RANDY TRAGER | 1820 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| RANDY TRAUB | 2966 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8413 |
| RANDY TRAUB | 2966 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8413 |
| RANDY TRAYER | 3663 W PRATT RD | | | | DEWITT | MI | 48820-8029 |
| RANDY TUNKS | 9102 E RYE DR | | | | CLINTON | WI | 53525-8787 |
| RANDY TUPPER | 10255 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| RANDY TURNER | 1207 MARTIN DR | | | | ANDERSON | IN | 46012-4156 |
| RANDY TURVEY | 1068 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| RANDY TUTTLE | 140 SW 77TH AVE | | | | OCALA | FL | 34474-1656 |
| RANDY VALENTI | 43129 CHAUCER CT | | | | STERLING HTS | MI | 48313-1830 |
| RANDY VAN ASSCHE | 53159 FREDA DR | | | | MACOMB | MI | 48042-2830 |
| RANDY VAN STEENBURGH | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| RANDY VANCE | 10634 BARAGA ST | | | | TAYLOR | MI | 48180-3758 |
| RANDY VANHOOK SR | 3285 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| RANDY VANPETTEN | 8404 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8832 |
| RANDY VANVEELEN | 4507 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| RANDY VINCENT | 5503 SOUTHWEST 59TH STREET | | | | OCALA | FL | 34474-5698 |
| RANDY VINING | 1431 GLENROSE AVE | | | | LANSING | MI | 48915-2203 |
| RANDY VOELKER | 3519 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| RANDY VOHWINKLE | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| RANDY VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| RANDY W BISSELL | PO BOX 1852 | | | | ROYAL OAK | MI | 48068-1852 |
| RANDY W BISSELL | 1806 E WEBSTER RD LOT 229 | | | | FLINT | MI | 48505-2472 |
| RANDY W FRY | 5176 PANTHER TRL | | | | CHIPLEY | FL | 32428-3488 |
| RANDY W THORPE | 51 S 8TH AVE | | | | BEECH GROVE | IN | 46107-1822 |
| RANDY WACHNER | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| RANDY WAGG | 9244 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| RANDY WAHL | 2776 THE HTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| RANDY WALDRUP | 2127 CENTENNIAL LN | | | | ANN ARBOR | MI | 48103-9602 |
| RANDY WALKER | PO BOX 1032 | | | | SPRING HILL | TN | 37174-1032 |
| RANDY WALKER | 4312 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| RANDY WALLACE | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RANDY WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY WASHBURN | 6173 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2791 |
| RANDY WATKINS | 11473 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| RANDY WATSON | 6130 DRY CREEK RUN | | | | TERRELL | TX | 75160-0106 |
| RANDY WEAKS | PO BOX 771 | | | | DEFIANCE | OH | 43512-0771 |
| RANDY WEBB | 5889 CORNELL ST | | | | TAYLOR | MI | 48180-1246 |
| RANDY WEGENER | 14030 APPLE DR | | | | FRUITPORT | MI | 49415-9508 |
| RANDY WEGERSKI | 1883 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| RANDY WELBORN | 1363 CO RD#188 | | | | MOULTON | AL | 35650 |
| RANDY WELCH | 3923 THORNBURY PL | | | | FORT WAYNE | IN | 46804-2643 |
| RANDY WENZLICK | 6338 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| RANDY WERNER | 999 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-8613 |
| RANDY WEST | 10942 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY WHEELER | 2504 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| RANDY WHITAKER | 691 S BARRY RD | | | | ITHACA | MI | 48847-9403 |
| RANDY WHITAKER | 9548 E POLK RD | | | | WHEELER | MI | 48662-9503 |
| RANDY WHITE | 403 TURNER ST | | | | CLEBURNE | TX | 76033-4449 |
| RANDY WHITE | PO BOX 195 | | | | RAYMONDVILLE | NY | 13678-0195 |
| RANDY WICKHAM | PO BOX 161 | | | | SPRINGFIELD | OH | 45501-0161 |
| RANDY WIEGAND | 81 E MAPLE DR | | | | FRANKLIN | IN | 46131-9605 |
| RANDY WIEMKEN | U-675 RD 20 | | | | ARCHBOLD | OH | 43502 |
| RANDY WIGGINTON | 1895 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9618 |
| RANDY WIGHTMAN | 2085 EASTON RD # 2 | | | | OWOSSO | MI | 48867 |
| RANDY WILLIAMS | 248 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1719 |
| RANDY WILLIAMS | 12271 DOW RD | | | | SUNFIELD | MI | 48890-9754 |
| RANDY WILLIAMS | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332-3092 |
| RANDY WILLIAMS | 32070 BRUCE ST | | | | ROMULUS | MI | 48174-4319 |
| RANDY WILSON | 2592 LANERGAN DR | | | | TROY | MI | 48084-1050 |
| RANDY WILSON | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| RANDY WINCHESTER | 3777 NATHAN LN | | | | VINELAND | NJ | 08361-7002 |
| RANDY WING | 2512 YORK RD | | | | LANSING | MI | 48911-1237 |
| RANDY WINKELMAN | 2628 MEANWELL RD | | | | PETERSBURG | MI | 49270-9462 |
| RANDY WINNER | 8639 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9336 |
| RANDY WINTERS | 3416 CABESPRING | | | | BOWLING GREEN | KY | 42104 |
| RANDY WIRICK | 3896 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9683 |
| RANDY WISE BUICK-GMC | 2530 OWEN RD | | | | FENTON | MI | 48430-1768 |
| RANDY WISE BUICK-GMC, INC. | RANDOLPH WISE | 2530 OWEN RD | | | FENTON | MI | 48430-1768 |
| RANDY WISE CHEVROLET | G5100 CLIO RD | | | | FLINT | MI | 48504-1267 |
| RANDY WISE CHEVROLET BUICK PONTIAC | 1250 DEXTER ST | | | | MILAN | MI | 48160-1100 |
| RANDY WISE CHEVROLET BUICK PONTIAC | RANDOLPH WISE | 1250 DEXTER ST | | | MILAN | MI | 48160-1100 |
| RANDY WISE CHEVROLET-BUICK-PONTIAC, INC. | RANDOLPH WISE | 1250 DEXTER ST | | | MILAN | MI | 48160-1100 |
| RANDY WITTINE INC | 4370 SHELDON RD | | | | ROCHESTER | MI | 48306-1846 |
| RANDY WOGEN | 6473 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| RANDY WOLF | 3687 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9631 |
| RANDY WOLF | 8430 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| RANDY WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| RANDY WOLFE | 45 HORIZON DR | | | | CROSSVILLE | TN | 38571-6805 |
| RANDY WOLSTENHOLME | 178 RIVER RD | | | | NORFOLK | NY | 13667-4116 |
| RANDY WOOLUM | 23189 WAGONWHEEL DR | | | | BROWNSTOWN TWP | MI | 48183-1160 |
| RANDY WOOTEN | 628 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| RANDY WRIGHT | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 |
| RANDY WRIGHT | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 |
| RANDY WRIGHT | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| RANDY WRIGHT | 5747 BAAS RD | | | | BATAVIA | OH | 45103-9629 |
| RANDY WRIGHT | 15718 OELKE RD | | | | DUNDEE | MI | 48131-9776 |
| RANDY YEADON | 4404 WILLOUGHBY RD | | | | HOLT | MI | 48842-9752 |
| RANDY YEAGER | 6762 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| RANDY YEAGER | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| RANDY YORK | 15220 CHARLUENE DR | | | | FENTON | MI | 48430-1406 |
| RANDY ZANINETTI | PO BOX 249 | | | | YORK BEACH | ME | 03910-0249 |
| RANDY ZDENEK | 2129 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| RANDY ZEIGLER | 2142 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| RANDY ZERBE | 6462 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1377 |
| RANDY'S AUTO SERVICE | 105 W MAIN AVE | | | | CHEWELAH | WA | 99109-9257 |
| RANDY'S AUTOMOTIVE | 17532 GRIFFIN LN | | | | HUNTINGTON BEACH | CA | 92647 |
| RANDY'S AUTOMOTIVE | 206 YELLOW JASMINE DR | | | | SENECA | SC | 29678-5453 |
| RANDY'S AUTOMOTIVE | R R #3 - 773 CONCESSION RD 12 - E. OF REG. RD 5 | | | WATERFORD ON N0E 1Y0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY'S AUTOMOTIVE | 640 MERRITT RD | | | | MARIETTA | GA | 30062-3445 |
| RANDY'S AUTOMOTIVE SERVICE, INC | 26 SPRING ST | | | | MEDFIELD | MA | 02052-2422 |
| RANDY'S BOBBY & STEVE'S | 8100 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-5332 |
| RANDY'S GARAGE INC. | 737 S BRIDGE ST | | | | LABELLE | FL | 33935-4449 |
| RANDY'S MOBILE MECHANICAL SERVICE | 2750 CLOVERDALE AVE | | | | CONCORD | CA | 94518-2415 |
| RANDY'S OLDE TOWNE SERVICE | 2604 S AIRPORT RD W | | | | TRAVERSE CITY | MI | 49684-4677 |
| RANDY'S PERFORMANCE | 1 INDUSTRIAL RD | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| RANDYL L HURST | 8140 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1057 |
| RANDYLL LACASSE | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1864 |
| RANDZA, DEE F | 9700 BLUE HERON | | | | EATON RAPIDS | MI | 48827-8519 |
| RANEE JACKSON | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| RANEE SHENOI MD | 7373 W JEFFERSON AVE STE 303 | | | | LAKEWOOD | CO | 80235-2048 |
| RANEW'S FLEET SERVICE, LLC | 1308 HIGHWAY 41 N | | | | MILNER | GA | 30257-3734 |
| RANEY - BROWN, BEVERLY A | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| RANEY PALMER | 1216 DALE DR | | | | MONROE | GA | 30656-3525 |
| RANEY, JAMES DON | 775 W ROGER RD LOT 171 | | | | TUCSON | AZ | 85705-2674 |
| RANEY, JOCELYN A | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| RANEY, JOSEPH M | 24003 RANEY DR | | | | SOUTH LYON | MI | 48178-9073 |
| RANEY, LEANNE M | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| RANEY, MARCY E | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| RANEY, MARY E | 9705 N FR 229 | | | | STRAFFORD | MO | 65757 |
| RANEY, MICHAEL A | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| RANEY, MICHAEL P | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| RANEY, ROBIN L | 55565 11 MILE RD | | | | NEW HUDSON | MI | 48165-9761 |
| RANEY, SHELBY | 3210 MORNINGSIDE DR | | | | SAINT JOSEPH | MO | 64503-1355 |
| RANFT, SCOTT GERALD | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| RANG, ROBERT D | 67320 HARTWAY RD | | | | RAY | MI | 48096-1415 |
| RANGAN, KARTHIK | 460 E 13 MILE RD APT 201 | | | | MADISON HEIGHTS | MI | 48071-2134 |
| RANGANATHA MULABAGULA | 5045 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| RANGANATHAN, RAJ P | APT 47 | 15212 NORTHEAST 16TH PLACE | | | BELLEVUE | WA | 98007-8440 |
| RANGARAJAN, AMAR | 1621 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| RANGARAJU, SHASHIKANTH | 44904 LAFAYETTE DR | | | | NOVI | MI | 48377-2550 |
| RANGE BARB & KIRBY | 2460 150TH AVE | | | | MILFORD | IA | 51351-7280 |
| RANGE JR, THOMAS | 5152 WINERY DRIVE | | | | CHESAPEAKE | VA | 23321-1599 |
| RANGE, DANIEL L | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| RANGE, DENNIS F | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE, JOYCE M | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE, NATHANIEL D | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE,NATHANIEL D | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE-GOWDA, ANANDA H | 18325 W 13 MILE RD APT 24 | | | | SOUTHFIELD | MI | 48076-1158 |
| RANGEL BRANDIE | RANGEL, BRANDIE | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| RANGEL CLAUDIA | RANGEL, CLAUDIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RANGEL JR, PAUL D. | 16449 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| RANGEL, ANDREW M | 22575 QUARRY RD | | | | WELLINGTON | OH | 44090-9788 |
| RANGEL, ANTHONY C | 34978 NORTHVIEW CIR | | | | NORTH RIDGEVILLE | OH | 44039-1782 |
| RANGEL, DAVID | 232 ROBERTS ST. | | | | NILES | OH | 44446-4446 |
| RANGEL, DENISE A | 5310 CAMERON CT | | | | SHEFFIELD VLG | OH | 44054-2980 |
| RANGEL, JOHN F | 3095 S STONE RD | | | | MARION | IN | 46953-4722 |
| RANGEL, MANUEL ANTONIO | 17904 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6903 |
| RANGEL, RUBEN S | 2005 S VALLEY AVE | | | | MARION | IN | 46953-2912 |
| RANGEL, SALVADOR E | APT 3 | 1541 WEST ROSCOE STREET | | | CHICAGO | IL | 60657-1398 |
| RANGELOFF, STEPHEN J | 120 DOGWOOD AVE | (LOTP - JOHNSON CREEK) | | | JEFFERSON | TX | 75657-9151 |
| RANGER CHEVROLET-CADILLAC-PONTIAC-O | 1502 E HOWARD ST | | | | HIBBING | MN | 55746-1263 |
| RANGER CHEVROLET-CADILLAC-PONTIAC-OLDSMOBILE-BUICK-GMC | 1502 E HOWARD ST | | | | HIBBING | MN | 55746-1263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANGER JR, PAUL EDWIN | 4026 WEATHERWOOD DRIVE | | | | TRAVERSE CITY | MI | 49684-9791 |
| RANGER TOOL & DIE CO | 317 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1330 |
| RANGER, BONITA F | 1528 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2003 |
| RANGER, CHERYL ADELE | 4145 N CENTER RD | | | | FLINT | MI | 48506-1474 |
| RANGER, JAMES D | 5527 WHITFIELD DR | | | | TROY | MI | 48098-5105 |
| RANGER, JOSEPH G | 27744 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3573 |
| RANGER, LUCIANA L | 200 RIVER PLACE DR APT 30 | | | | DETROIT | MI | 48207-4464 |
| RANGOLI INDIAN CUISINE | 3055 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2369 |
| RANGSI SAKDINAWAT | 2602 MANDY WAY | | | | ARLINGTON | TX | 76017-3742 |
| RANGWALA MURTUZA Y | #414/5 SS RESIDENCY 4TH CROSS | WILSON GARDEN BANGALORE 560027 | | BANGALORE 560006 INDIA | | | |
| RANI FINSTAD | 4140 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4652 |
| RANI JETTI SANDHYA | 101 W 15TH ST APT 17 | | | | ROLLA | MO | 65401-2240 |
| RANI PIGG | 10638 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9261 |
| RANIA GHAFARI | 200 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3519 |
| RANIERI DANIEL M | 5801 DAWN VISTA OVAL | | | | PARMA | OH | 44129-6118 |
| RANIERI, ANTONIO | | | | | | | |
| RANIERO PASQUALONE | 43 OLD HAWLEYVILLE RD | | | | BETHEL | CT | 06801-3112 |
| RANISZEWSKI, JOSEPH R | 6626 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2157 |
| RANISZEWSKI, MANDY L | 4180 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, WILLIAM M | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| RANJINI SHARMA | 2681 SANTIA CT | | | | TROY | MI | 48085-3988 |
| RANJIT JAGAT | 53 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| RANJIT JAGAT | 53 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| RANJIT JHITA | 360 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1209 |
| RANJITSINGH, DANIEL | 5363 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| RANK JOHN | 11834 CEDAR CREEK RD | | | | CEDARBURG | WI | 53012-9784 |
| RANK PREC/DES PLAINE | 411 JARVIS AVE | | | | DES PLAINES | IL | 60018-1911 |
| RANK TAY/DES PLAINES | 2100 GOLF RD STE 350 | | | | ROLLING MEADOWS | IL | 60008-4231 |
| RANK TAY/ROLLING MEA | 2100 GOLF RD STE 350 | | | | ROLLING MEADOWS | IL | 60008-4231 |
| RANK, DAYTHA | 516 COTTAGE AVENUE | | | | PIQUA | OH | 45356-3340 |
| RANK, ELTON A | 6330 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| RANK, JUANITA K | 1620 S.W. 5TH AVENUE | | | | POMPANO BEACH | FL | 33060-9010 |
| RANK, LYNN RENE | 1121 W VIENNA RD | | | | CLIO | MI | 48420-1709 |
| RANK, STEPHEN EUGENE | 1855 N CENTER RD | | | | SAGINAW | MI | 48638-5565 |
| RANKE, GARY FREDERICK | 10174 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| RANKE, SANDRA A | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| RANKEL BROOKE | 13741-1 DOWNING LN | | | | FORT MYERS | FL | 33919 |
| RANKEL, BROOKE M | 10621 MCGREGOR BLVD | | | | FORT MYERS | FL | 33919-1646 |
| RANKEN TECHNICAL COLLEGE | 4431 FINNEY AVE | | | | SAINT LOUIS | MO | 63113-2811 |
| RANKERT, JEFFREY D | 844 E LIBERTY ST | | | | MILFORD | MI | 48381-2053 |
| RANKEY, JAMES M | 1085 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9164 |
| RANKHORN HAROLD | 21915 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| RANKIN BRIAN | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| RANKIN COUNTY | 211 E GOVERNMENT ST STE D | | | | BRANDON | MS | 39042-3269 |
| RANKIN COUNTY MISSISSIPPI | TAX COLLECTOR | 211 E. GOVERNMENT STREET | | | BRANDON | MS | 39042 |
| RANKIN CTY WELFARE DEPT | ACCT OF JAMES W HAMMACK JR | PO BOX 738 | | | BRANDON | MS | 39043-0738 |
| RANKIN DAVID | 3928 WOSLEY DR | | | | FORT WORTH | TX | 76133-2628 |
| RANKIN DOUG | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| RANKIN EMERGENCY GRO | PO BOX 2995 | | | | SAN ANTONIO | TX | 78299-2995 |
| RANKIN FIELDS | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040-9279 |
| RANKIN JR., JOHN E | 1045 S IL ROUTE 53 | | | | LOMBARD | IL | 60148-3226 |
| RANKIN LONG JR | 2863 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3351 |
| RANKIN PHYSICAL THERAPY | 23 FITNESS LN | | | | BERKELEY SPRINGS | WV | 25411-7080 |
| RANKIN ROBERT | DBA RANKIN BIOMEDICAL CORP | 9580 DOLORES | | | CLARKSTON | MI | 48348-2400 |
| RANKIN RUTHERFORD | 25221 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2090 |
| RANKIN SHANDRA | 3928 WOSLEY DR | | | | FORT WORTH | TX | 76133-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANKIN, ALBERT O | 14718 COIT RD | | | | CLEVELAND | OH | 44110-3620 |
| RANKIN, BILLIE | | | | | | | |
| RANKIN, BRIAN E | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| RANKIN, BRITTANY A | 208 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| RANKIN, CANDACE RENA | 35519 SMITH UNIT 81 BLDG 15 | | | | ROMULUS | MI | 48174 |
| RANKIN, CHARLIE W | 4933 CRANSTON DR | | | | TOLEDO | OH | 43615-2911 |
| RANKIN, DEBRA L | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| RANKIN, DEMARIO | 4829 NEWTON DR | | | | MEMPHIS | TN | 38109-6703 |
| RANKIN, DOUGLAS C | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| RANKIN, EDWARD B | 30 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8432 |
| RANKIN, EDWARD W | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| RANKIN, GAIL ETTA | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| RANKIN, JEFFREY L | 2213 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| RANKIN, JOHN T | 688 BALLANTRAE DR | | | | WENTZVILLE | MO | 63385-2869 |
| RANKIN, JUDY A | 9320 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| RANKIN, KELLI L | 12995 BLACK WALNUT DR | | | | SHELBY TOWNSHIP | MI | 48315-6907 |
| RANKIN, LARRY G | 28653 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8081 |
| RANKIN, LEE E | 1405 PERKINS LN | | | | COLUMBIA | TN | 38401-5623 |
| RANKIN, MARK D | 4498 IRVINGTON CT NE | | | | ROSWELL | GA | 30075-5722 |
| RANKIN, MICHAEL | 3700 UPPERWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-9562 |
| RANKIN, MICHAEL P | 503 1ST AVENUE NORTHEAST | | | | MAGEE | MS | 39111-3509 |
| RANKIN, POWELL D | 10038 MORLEY ST | | | | DETROIT | MI | 48204-2525 |
| RANKIN, RICHARD HUNTER | 10017 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6014 |
| RANKIN, RONALD LEE | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RANKIN, SHAUNA | 107 NEBO VALLEY DR | | | | WESTMINSTER | SC | 29693-3327 |
| RANKIN, THOMAS E | 11040 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| RANKIN, WILLIAM | | | | | | | |
| RANKINE, ROBERT | 156 HOKE ST | | | | MAYSVILLE | GA | 30558-2013 |
| RANKINS, LARRY W | 19325 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| RANKINS, MARCUS WAYNE | PO BOX 310094 | | | | FLINT | MI | 48531-0094 |
| RANKINS, RICHARD ALLEN | 3520 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6514 |
| RANLY, MICHAEL N | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| RANLY, MICHAEL N | 463 ST JAMES PL | | | | SPRINGBORO | OH | 45066-5066 |
| RANLY, TERRI L | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| RANNEBARGER JASON | RANNEBARGER, JASON | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| RANNEL CHEEK | 482 JOHNSON LN | | | | BEDFORD | IN | 47421-8508 |
| RANNELLS, RONALD MITCHELL | 8724 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9063 |
| RANNEY JR, RUSSEL S | 9464 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| RANNEY, DALE H | 1005 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| RANNEY, REBECCA J | 11274 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| RANNY NUNLEY | 3146 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| RANNY RUSSELL | 412 FAIRVIEW AVE | | | | TIPTON | IN | 46072-2057 |
| RANOL MANIS | 2402 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-2719 |
| RANONI, GEORGE P | 307 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| RANOTOR UTVECKLINGS AB | TILSKOGSVAGEN 15 | | | SIGTUNA S 193 40 SWEDEN | | | |
| RANOTOR UTVECKLINGS AB | TILSKOGSVAGEN 15 | | | SIGTUNA SE 19340 SWEDEN | | | |
| RANPAK CORP | 8023 CRILE RD | | | | PAINESVILLE | OH | 44077-9180 |
| RANQUE INDOSUEZ | RICHARD STEIN | 1230 AVENUE OF THE AMERICAS | ROCKAFELLER CENTER, 4TH FLOOR | | NEW YORK | NY | 10020 |
| RANSAW, ANNIE H | 6090 DUNBRITAN LN | | | | COLLEGE PARK | GA | 30349-4308 |
| RANSBURG JR, ROBERT L | 9908 E 84TH ST | | | | RAYTOWN | MO | 64138-3393 |
| RANSCO IND/OXNARD | 1400 STATHAM PKWY | | | | OXNARD | CA | 93033-3918 |
| RANSDELL, AARON D | 63 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| RANSDELL, PHILIP J | 30955 HUNTSMAN DR W | | | | FARMINGTON HILLS | MI | 48331-1399 |
| RANSELL MILLER JR | 5811 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9744 |
| RANSEY, AUDREY L | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| RANSEY, MILTON | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANSFORD A NEMBHARD | 1523 ELMHURST CIR SE | | | | PALM BAY | FL | 32909-8833 |
| RANSFORD NEMBHARD | 1523 ELMHURST CIR SE | | | | PALM BAY | FL | 32909-8833 |
| RANSFORD, ANTHONY LEWIS | 4620 SE 37TH ST | | | | DEL CITY | OK | 73115-3662 |
| RANSHAW, CARL A | 3529 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7439 |
| RANSHAW, RICHARD C | 5576 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| RANSHELL'S AUTOMOTIVE TIRE CENTER | 13901 S BURNHAM AVE | | | | BURNHAM | IL | 60633-1604 |
| RANSOHOFF INC | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246-1020 |
| RANSOHOFF INC | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246-1020 |
| RANSOHOFF/CINCINNATI | 4933 PROVIDENCE DRIVE | | | | CINCINNATI | OH | 45246 |
| RANSOHOFF/HAMILTON | NORTH 5TH AT FORD BLVD. | | | | HAMILTON | OH | 45011 |
| RANSOM COCHRAN JR | PO BOX 310355 | | | | FLINT | MI | 48531-0355 |
| RANSOM ENVIRONMENTAL | 2127 HAMILTON AVE | | | | HAMILTON | NJ | 08619-3610 |
| RANSOM GAINES | 1757 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| RANSOM GENE | 319 ANDERSON STREET NORTHEAST | | | | LAKE PLACID | FL | 33852-6039 |
| RANSOM HAGER | 9485 HOGAN RD | | | | FENTON | MI | 48430-9380 |
| RANSOM JONES | PO BOX 16 | | | | EMLYN | KY | 40730-0016 |
| RANSOM JR STEWART L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM JR, DAVID | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| RANSOM JR, JOHN THOMAS | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| RANSOM JR, STEWART L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM KAMPER | 17 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| RANSOM MEADE | 23824 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3446 |
| RANSOM MEADE JR | 48431 NEWCASTLE CT | | | | SHELBY TWP | MI | 48315-4287 |
| RANSOM SLONE | PO BOX 174 | LITTLEDOTY BR | | | DEMA | KY | 41859 |
| RANSOM SR, VERNON R | 803 S. MAIN ST. | | | | FRANKLIN | OH | 45005-2730 |
| RANSOM, CAROLYN E | 2331 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2507 |
| RANSOM, DEMARIO | 12143 MELODY DR | BLDG 20 NUMBER 203 | | | DENVER | CO | 80234 |
| RANSOM, DERREOUS D | PO BOX 362 | | | | WOODBRIDGE | VA | 22194-0362 |
| RANSOM, DONNA L | 361 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8621 |
| RANSOM, EUNICE | 332 CENTRAL ST | | | | INKSTER | MI | 48141-1193 |
| RANSOM, EVELYN | 20032 SORRENTO ST | | | | DETROIT | MI | 48235-1193 |
| RANSOM, FRED W | 2760 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9737 |
| RANSOM, JOY ANN | 2183 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| RANSOM, KATHY M. | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, KRISTIN M | 6203 N EAGLE RD | | | | JANESVILLE | WI | 53548-8600 |
| RANSOM, LANCE T | 253 WOODVIEW DR. | | | ESSEX ON N8M3E8 CANADA | | | |
| RANSOM, LINK | 119 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| RANSOM, MICHELLE D | 34 RANSOM RD | | | | HOGANSBURG | NY | 13655-3129 |
| RANSOM, PERRY HERMAN | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, RAY M | 3543 CRICKLEWOOD ST # B | | | | TORRANCE | CA | 90505-6624 |
| RANSOM, RICHARD N | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RANSOM, SHEILA COOPER | 490 LAURA DR | | | | MONROE | GA | 30655-8116 |
| RANSOM, SIGNA Y | 301 PARKINSON AVE | | | | TRENTON | NJ | 08610-5411 |
| RANSOM, STEWART D | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM, WILLIAM TERRY | 3780 WOODLANE RD | | | | GAINESVILLE | GA | 30506-2031 |
| RANSOM, WILLIAM TODD | 193 DALY RD | | | | MASSENA | NY | 13662-3302 |
| RANSOME, MARK V | 504 ROBINSON RD | | | | CARNEYS POINT | NJ | 08069-2574 |
| RANSON PEGGY | 1115 WILDWOOD CT | | | | MARION | IN | 46952-1222 |
| RANTA, JUDITH A | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTA, MARVIN | 20227 MILBURN ST | | | | LIVONIA | MI | 48152-1618 |
| RANTA, THOMAS JAMES | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTALA JR, CHARLES W | 6123 GORDON RD | | | | WATERFORD | MI | 48327-1740 |
| RANTOUL PRODUCTS - PLANT #3 | KIM HARRIS | COLLINS AND AIKMAN | 735 PACESETTER DRIVE | | ROSCOMMON | MI | 48653 |
| RANTOUL PRODUCTS - PLANT #3 | KIM HARRIS | 735 PACESETTER DR | COLLINS AND AIKMAN | | RANTOUL | IL | 61866-3659 |
| RANTTILA KRISTINA M | WINSLOW, GARY | | | | | | |
| RANTTILA KRISTINA M | GHAFARI ESQ, LLC | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANTTILA KRISTINA M | RANTTILA, KRISTINA M | | | | EAGLE ROCK | CA | 90041-1236 |
| RANTZ AUTO CENTER | 1941 COLORADO BLVD | | | | GRAND BLANC | MI | 48439-9262 |
| RANVILLE, JOANNE L | 1102 DEER CREEK TRL | | | | DAVISON | MI | 48423-8608 |
| RANVILLE, MARK A | 9346 VARODELL DR | | | | FLINT | MI | 48507-5513 |
| RANVILLE, RAYMOND M | 4151 WHISPERING OAK DR | | | | CLIO | MI | 48420-1955 |
| RANVILLE, TIMOTHY | 3401 W WILSON RD | | | | FLINT | MI | 48503-2337 |
| RANVILLE, TIMOTHY J | 3323 PENCOMBE PL | | | | CHANUTE | KS | 66720 |
| RANZ MOTOR CO., INC. | 1401 W BEECH ST | | | | CHANUTE | KS | |
| RANZ MOTOR CO., INC. | 1401 W BEECH ST | | | | CHANUTE | KS | 66720 |
| RANZ MOTOR CO., INC. | EDWARD RANZ | 1401 W BEECH ST | | | NEW YORK | NY | 10023-7469 |
| RANZILLA, CYNTHIA A | 124 W 60TH ST APT 34A | | | | OBERLIN | OH | 44074-9717 |
| RANZY, KEITH T | 14816 HALLAUER RD | | | | WARREN | MI | 48090-9022 |
| RAO CHALASANI | PO BOX 9022 | C/O G.M. BANGALORE | | | PEARLAND | TX | 77584-3758 |
| RAO L, PRASANNA D | 2715 WILD LILAC DRIVE | | | | VERNON ROCKVL | CT | 06066-4468 |
| RAO UPENDRA | APT 341 | 125 SOUTH STREET | | | SUNNYVALE | CA | 94085-4276 |
| RAO VENKAT | APT N204 | 450 NORTH MATHILDA AVENUE | | | PITTSFORD | NY | 14534-9537 |
| RAO YUANQIAO | 53 WREN FIELD LN | | | | ROCHESTER | NY | 14618-2135 |
| RAO, ARVIND M. | 320 BONNIE BRAE AVE | | | | DUNWOODY | GA | 30338-4839 |
| RAO, M K R | 5238 CHAMBLEE DUNWOODY RD | | | | PALATINE | IL | 60055-0001 |
| RAO, MD | DEPT CH # 17931 | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, MICHELLE | 32200 ARLINGTON DR | | | | HUDSON | WI | 54016-7322 |
| RAO, RONALD A | 1046 MOONGLOW RD | | | | STRONGSVILLE | OH | 44149-6792 |
| RAO, SANTUI | 18166 GLEN CAIRN WAY | | | | TROY | MI | 48085-1353 |
| RAO, SRIHARI R | 786 RED RUN DR | | | | ROCHESTER HILLS | MI | 48309-2584 |
| RAO, SRINIVAS | 887 TEN POINT DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, STEPHEN R | 32200 ARLINGTON DR | | | | OCALA | FL | 34471-6783 |
| RAO, SUDHIR PUSKUR | 1706 SOUTHEAST 33RD STREET | | | | ROYAL OAK | MI | 48067-3548 |
| RAONA, GARY L. | 2022 GUTHRIE AVE | | | | WEST MONROE | LA | 71292-8297 |
| RAOUL BECNEL | 266 GREER RD | | | | BLANCHARD | OK | 73010-3219 |
| RAOUL GOMEZ | 10590 260TH ST | | | | PICO RIVERA | CA | 90660-1550 |
| RAOUL MENDEZ | 4123 SANDOVAL AVE | | | | GOSHEN | IN | 46526-7304 |
| RAP AUTOMOTIVE | 2602 LINCOLNWAY E | | | | WATERFORD | MI | 48329-1228 |
| RAPA JR, EDWARD A | 4031 LOTUS DR | | | | HAZELWOOD | MO | 63042-1627 |
| RAPA, LINDA JOAN | 1610 CORK CT | | | | | | |
| RAPAILLE DR | RAPAILLE, DR | | | | PENFIELD | NY | 14526-9752 |
| RAPAPORT, PINKHAS A | 1601 SCRIBNER RD | | | | LANSING | MI | 48909-4127 |
| RAPAPORT, POLLOK, FARRELL & WALDRON, P.C | PO BOX 24127 | | | | | | |
| RAPASI, JILL ANN | 2703 LIGGETT DR | | | | PARMA | OH | 44134-2603 |
| RAPASKY, JOHN W | 6707 ORCHARD BLVD | | | | CLEVELAND | OH | 44130-4228 |
| RAPCIEWICZ, CARL A | 16 SWEETBRIAR LN | | | | BORDENTOWN | NJ | 08505-2738 |
| RAPCIEWICZ, STANLEY | 6045 YORKRIDGE DR | | | | ALPHARETTA | GA | 30005-8399 |
| RAPELJE, ROY ALAN | 1610 SHERBROOK RD | | | | LANSING | MI | 48906-1370 |
| RAPER DEBORAH | 295 OLD ATHENS RD | | | | MADISONVILLE | TN | 37354-6166 |
| RAPER LANNY | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| RAPER, DANNY H | 3419 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5512 |
| RAPER, JACK INDUSTRIAL SUPPLY INC | 145 W 14TH ST | PO BOX 2189 | | | ANDERSON | IN | 46016-1635 |
| RAPER, LANNY A | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| RAPER, MARVIN L | 7065 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| RAPER, MICHAEL | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197-4311 |
| RAPETTI, OSVALDO E | 5125 W TOTHILL CIR | | | | STERLING HEIGHTS | MI | 48310-7214 |
| RAPHAEL ANDONACH JR | 3001 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9797 |
| RAPHAEL BANKS | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| RAPHAEL BUDNICK | 5755 YORKSHIRE DR | WEDGEWOOD MANOR | | | ZEPHYRHILLS | FL | 33542-7970 |
| RAPHAEL CONSULTING INC | 115 S WHITEHALL RD | | | | NORRISTOWN | PA | 19403-3342 |
| RAPHAEL CURTIS | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPHAEL GRILLS | 538 VENICE CT | | | | BAY CITY | MI | 48708-6966 |
| RAPHAEL JACQUES | RAPHAEL, JACQUES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| RAPHAEL L BRUNETTE AND | IRENE F BRUNETTE | FAMILY TRUST DTD 5/6/97 | 13920 N LAKE SHORE DR | | MEQUON | WI | 53097-1725 |
| RAPHAEL P MICHEL | KATHY M MICHEL TTEE | U/A/D 10/17/03 | FBO R AND K MICHEL TRUST | 2009 BOSTON WAY | MODESTO | CA | 95355-8919 |
| RAPHAEL SMITH | 80 UPLAND RD | | | | YORKTOWN HEIGHTS | NY | 10598-4319 |
| RAPHAEL SMITH | 35179 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| RAPHAEL ZAMMIT | 4135 SANDY LN | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1644 |
| RAPHAEL ZAPIEN | 302 NW 79TH TER | | | | KANSAS CITY | MO | 64118-1421 |
| RAPHAEL, ALAN R | 414 OPAL DR | | | | MANSFIELD | OH | 44907-1474 |
| RAPHAEL, EMMANUEL R | 35018 VITO DR | | | | STERLING HEIGHTS | MI | 48310-5000 |
| RAPHAEL, ERIC L | 1344 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1066 |
| RAPHAELLA BIANCHINO | 3047 TREMONT ST | | | | PHILADELPHIA | PA | 19136-1110 |
| RAPHAELS SCHOOL OF BEAUTY | 2668 MAHONING AVE NW | | | | WARREN | OH | 44483-2022 |
| RAPHEAL MCKELLEY | 2026 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| RAPHUHN, BRADLEY DAVID | 7250 PEBBLE PL | | | | GRAND LEDGE | MI | 48837-9126 |
| RAPHUS LEWIS | 8187 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| RAPID 2-WAY INC | 6440 NORWALK RD STE E | | | | MEDINA | OH | 44256-7152 |
| RAPID 2-WAY INC | 6440 NORWALK RD STE L | | | | MEDINA | OH | 44256-7154 |
| RAPID AIR FREIGHT INC | 11015 CLEVELAND AVE NW | | | | UNIONTOWN | OH | 44685 |
| RAPID CHEVROLET CO INC | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| RAPID CHEVROLET CO., INC. | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| RAPID CHEVROLET CO., INC. | KEVIN RANDALL | 2090 DEADWOOD AVE N | | | RAPID CITY | SD | 57702-0344 |
| RAPID CONTROL SERVICE INC | 2479 28TH ST SW | | | | GRAND RAPIDS | MI | 49519-2103 |
| RAPID DELIVERY INC | 1 COMMERCE WAY | LONDON ONTARIO | | | NORWOOD | MA | 02062-4628 |
| RAPID DELIVERY OF INDIANA INC | PO BOX 42326 | | | | INDIANAPOLIS | IN | 46242-0326 |
| RAPID DELIVERY SERVICE | DIV OF RDS INC | 834 NORTHWEST 34TH ST | | | OKLAHOMA CITY | OK | 73189 |
| RAPID DES/GRAND BLAN | 3089 TRI PARK DR | P.O. BOX 237 | | | GRAND BLANC | MI | 48439-7020 |
| RAPID DESIGN SERVICE INC | PO BOX 2791 | | | | GRAND RAPIDS | MI | 49501-2791 |
| RAPID DESIGN/DECATUR | 445 MOULTON ST E | | | | DECATUR | AL | 35601-3001 |
| RAPID DESIGN/GR RAPD | 14200 IRONWOOD DRIVE N.W. | | | | GRAND RAPIDS | MI | 49534 |
| RAPID DIESEL | 1502 E CENTRE ST | | | | RAPID CITY | SD | 57703-3000 |
| RAPID EXPRESS | PO BOX 3261 | | | | WINDSOR LOCKS | CT | 06096-3261 |
| RAPID EXPRESS INC | RT 1 BOX 1510 | | | | DECATUR | AL | 35603 |
| RAPID FREIGHT RECOVERY | PO BOX 110281 | | | | NASHVILLE | TN | 37222-0281 |
| RAPID FREIGHT SALES | PO BOX 659 | | | | PENNSAUKEN | NJ | 08110-0659 |
| RAPID GLOBAL BUSINESS SOLUTION | 32500 CONCORD DR STE 307 | | | | MADISON HEIGHTS | MI | 48071-1107 |
| RAPID GRAN/INDIANAPO | 9336 STONEBRIDGE DR APT D | | | | INDIANAPOLIS | IN | 46240-4543 |
| RAPID INDUSTRIES INC | 4003 OAKLAWN DR | P.O.BOX 19259 | | | LOUISVILLE | KY | 40219-2701 |
| RAPID INDUSTRIES INC | 4003 OAKLAWN DR | | | | LOUISVILLE | KY | 40219-2701 |
| RAPID LINE/GND RAPID | 4900 CLYDE PARK AVE SW | | | | GRAND RAPIDS | MI | 49509-5118 |
| RAPID MAGAZINE INC. | 5920 PALMER RD | | PALMER RAPIDS ON K0J 2E0 CANADA | | | | |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE 102 | | | | WEST BLOOMFIELD | MI | 48322-2328 |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE 102 | | | | WEST BLOOMFIELD | MI | 48322-2328 |
| RAPID MOTORS INC. | 414 E OMAHA ST | | | | RAPID CITY | SD | 57701-1606 |
| RAPID POWER CORPORATION | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 05403-4401 |
| RAPID PROTOTYPE CO INC | 4141 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1570 |
| RAPID RESPONSE INC | 3343 HARLEM RD | | | | BUFFALO | NY | 14225 |
| RAPID SERVICE INC | PO BOX 356 | | | | GREER | SC | 29652-0356 |
| RAPID TRANSIT INC | PO BOX 30563 | | | | KNOXVILLE | TN | 37930-0563 |
| RAPID TRUCKING | 50741 ELSEY ST | | | | NEW BALTIMORE | MI | 48047-1696 |
| RAPID UNITED STEEL HAULERS INC | PO BOX 36 | | | | CORTLAND | OH | 44410-0036 |
| RAPIDES PARISH | SHERIFFS DEPARTMENT | PO BOX 1590 | | | ALEXANDRIA | LA | 71309-1590 |
| RAPIDES PARISH SALES TAX | PO BOX 671 | | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDES PARISH SALES TAX FUND | PO BOX 671 | SALES AND USE TAX DEPARTMENT | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDFORM INC | 3003 N 1ST ST | | | | SAN JOSE | CA | 95134-2004 |
| RAPIDFORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPIDIGM INC | ATTN ACCOUNTS RECEIVABLE | 4405 ... | | | PITTSBURGH | PA | 15205-1312 |
| RAPIDS TRANSPORT INC | 3241 COUNTY FARM RD | | | | JACKSON | MI | 49201-9024 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| RAPIDS, KIM M | 23480 SHERMAN ST | | | | OAK PARK | MI | 48237-2340 |
| RAPIER, CORA | PO BOX 538 | | | | WOODBINE | KY | 40771-0771 |
| RAPIN JR, EDWARD B | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221-8365 |
| RAPIN, ANTHONY A | 50127 WATERLOO | | | | CHESTERFIELD | MI | 48047-3797 |
| RAPIN, JOSEPH A | 4989 N GLEANER RD | | | | FREELAND | MI | 48623-9227 |
| RAPISARDA, KATHY L | 2602 W RHODODENDRON DR | | | | ABINGDON | MD | 21009-1593 |
| RAPISTAN DEM/FARMING | 38755 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3408 |
| RAPISTAN/FRMNGTN HIL | 24300 INDOPLEX CIRCLE DRIVE | | | | FARMINGTN HLS | MI | 48331 |
| RAPISTAN/GR RAPIDS | ONE RAPISTAN BUILDING | | | | GRAND RAPIDS | MI | 49505 |
| RAPKIN FAMILY TRUST | UAD 06/06/90 | BERNARD RAPKIN & LENORE RAPKIN | TTEES | 3617 CORINTH AVE | LOS ANGELES | CA | 90066-3403 |
| RAPLEE, PRESTON LE RAY | 305 LAKE ST | | | | XENIA | OH | 45385-5415 |
| RAPLEE-THRELKELD, VERNA M | 2289 YEW STREET RD | | | | BELLINGHAM | WA | 98229-6816 |
| RAPP ANTHONY G | RAPP, ANTHONY G | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| RAPP BRANDON | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| RAPP CHEVROLET, INC. | GLEN RAPP | 700 S BROADWAY AVE | | | MARION | SD | 57043-2168 |
| RAPP CHEVROLET, INC. | 700 S BROADWAY AVE | | | | MARION | SD | 57043-2168 |
| RAPP DANIELLE & JAMES | RAPP, DANIELLE | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| RAPP GENE & MELINDA | 1580 SPRING MOUNTAIN DR | | | | CANYON LAKE | TX | 78133-3656 |
| RAPP, APRIL L | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9611 |
| RAPP, CHRISTOPHER S | 505 E SHAG BARK LN | | | | STREAMWOOD | IL | 60107-6888 |
| RAPP, DEREK W | 430 BIRCHTREE LANE APT E | | | | FORT WAYNE | IN | 46807 |
| RAPP, HARRY A | 3324 S OAKLEY AVE | | | | CHICAGO | IL | 60608-6025 |
| RAPP, JAMES B | 3441 INDIAN CREEK RDG NW | | | | WALKER | MI | 49544-9429 |
| RAPP, JOHN W | 129 NIWODIHI TRAIL | | | | VONORE | TN | 37885-6700 |
| RAPP, KENNETH A | 18276 BOXELDER DR | | | | BROWNSTOWN TWP | MI | 48174-9261 |
| RAPP, LORI | PO BOX 286 | | | | NEW MIDDLETOWN | OH | 44442-0286 |
| RAPP, MARY V | 1769 ROCKWELL | | | | XENIA | OH | 45385-3844 |
| RAPP, MATTHEW J | 210 SOMERSET DRIVE | | | | GERMANTWN HLS | IL | 61548-8338 |
| RAPP, MINDY R | 210 SOMERSET DRIVE | | | | GERMANTWN HLS | IL | 61548-8338 |
| RAPP, REGANA L | 41435 DUBLIN DR | | | | PARKER | CO | 80138-4604 |
| RAPP, ROBERT PAUL | 368 26TH ST | | | | OTSEGO | MI | 49078-9621 |
| RAPP, RONALD LEE | 20 INDIAN SPRINGS DR NE | | | | RYDAL | GA | 30171-1636 |
| RAPPA JR, NICHOLAS J | 308 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1306 |
| RAPPACH, RAYMOND H | 36 POTOMAC DR. | | | | NILES | OH | 44446-2118 |
| RAPPAHANNOCK ADULT ACTIVITIES INC | 750 KINGS HWY | | | | FREDERICKSBURG | VA | 22405-3166 |
| RAPPAHANNOCK BIG BROTHERS BIG SISTERS | 325 A WALLACE STREET | | | | FREDERICKSBURG | VA | 22401 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK LAWN & LANDSCAPING INC | 4411 PLANK RD | | | | FREDERICKSBURG | VA | 22407-4809 |
| RAPPAHANNOCK LOCKSMITH SERVICE | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553-4142 |
| RAPPAHANNOCK UNITED WAY | PO BOX 398 | | | | FREDERICKSBURG | VA | 22404-0398 |
| RAPPAPORT, ASERKOFF & GELLES | 60 STATE STREET | SUITE 1525 | | | BOSTON | MA | 02109 |
| RAPPAPORT, ROBERT | 10831 ROYAL DEVON WAY | | | | LAKE WORTH | FL | 33449-8650 |
| RAPPHUN JUDITH | 6657 MAUNA LOA BLVD | | | | SARASOTA | FL | 34241-5732 |
| RAPPLEY, CAROLYN GERTRUDE | 4278 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| RAPPLEY, RUSSELL GRANT | 12351 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1427 |
| RAPPLEY, THOMAS W | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| RAPPOLDT, CLIFTON W | 11801 OAKDALE CT | | | | LOCUST GROVE | VA | 22508-3075 |
| RAPPORT JENNIFER | RAPPAPORT, JENNIFER | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAPPORT LEADERSHIP INSTITUTE | 2755 EAST DESERT INN RD | | | | LAS VEGAS | NV | 89121 |
| RAPPOSELLI, VINCENT G | 41 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4234 |
| RAPPUHN, CARY L | 104 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48876-9545 |
| RAPPUHN, MARGARET L | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| RAPPUHN, RICHARD W | 7920 MAINVIEW DR | | | | WATERFORD | MI | 48327-3655 |
| RAPPUHN, ROXANNE K | 7250 PEBBLE PL | | | | GRAND LEDGE | MI | 48837-9126 |
| RAPPUHN, VERNON ARTHUR | 3372 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| RAPPUHN, WILLIAM | 2740 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| RAPS, SCOTT E | 7000 NE 56TH ST | | | | KANSAS CITY | MO | 64119-3321 |
| RAPSON, CALVIN T | 7046 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| RAPSON, DALE T | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| RAPSON, DIANNE D | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSON, NORMAN A | 1237 GLENMEADOW LN | | | | EAST LANSING | MI | 48823-2223 |
| RAPSON, TIMOTHY MALVIN | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSTINE III, EDWARD JAMES | 21616 NE 188TH ST | | | | HOLT | MO | 64048-8766 |
| RAPTIS, CONSTANTINE N | 55587 DANUBE AVE | | | | MACOMB | MI | 48042-2362 |
| RAPTIS, GEORGE D | 46537 PLUM GROVE DR | | | | MACOMB | MI | 48044-4621 |
| RAPTIS, MARIANNE S | 2872 HOFFMAN CR | | | | WARREN | OH | 44483-3010 |
| RAPTOSH, JAMES S | 16860 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| RAPUANO JR., LEON ANTHONY | 2508 KITTIWAKE DR # I | | | | WILMINGTON | DE | 19805 |
| RAQUEL BALDWIN | 2550 SHADY LN | | | | BELOIT | WI | 53511-7029 |
| RAQUEL DEL CARMEN BORJA ABURTO | RODOLFO GUILLERMO CHACON GIACOMA | PRIV RIO KELVIN #29 | FRACC CONDADO DE SAYAVEDRAL | ATIZAPAN MEXICO 52938 ,MEXICO | | | |
| RAQUEL DIAZ | 1065 AVILA TERRAZA | | | | FREMONT | CA | 94538-4602 |
| RAQUEL ENRIQUEZ | 4344 WINDEMERE DR | | | | SAGINAW | MI | 48603-1267 |
| RAQUEL ERENFEJCHT | 2865 CASS ST | | | | UNIONVILLE | MI | 48767-9695 |
| RAQUEL GEDALLOVICH & | JOSE GEDALLOVICH & BERNARDO | GEDALLOVICH & EDITH SPIEGEL | AV 5N #21N-35 APT 801 | EDIFICIO STA FILOMENA II, CALI,COLOMBIA | | | |
| RAQUEL GRIFFIN | 0 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1625 |
| RAQUEL HAVILAND | 17840 ELIZABETH ST | | | | ROSEVILLE | MI | 48066-7428 |
| RAQUEL HYDUK | 1066 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| RAQUEL LEVIN DE NOVOMISKY | TOD DTD 09/25/2006 | C/O BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FL. | HM-650027 | NEW YORK | NY | 10036-4809 |
| RAQUEL MORANTES | 35200 SIMS ST APT 215 | | | | WAYNE | MI | 48184-1288 |
| RAQUEL STEWART | 7371 QUEENS CT | | | | ALMA | MI | 48801-8742 |
| RAQUEL VARGAS | 4404 CASTON LN | | | | WICHITA FALLS | TX | 76302-2822 |
| RAQUEL WRIGHT | 2119 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5229 |
| RAQUEL ZAMORANO | 2727 S 37TH DR | | | | YUMA | AZ | 85364-5983 |
| RAQUELLA YODER | 10201 FM 1925 | LOT 3 | | | EDCOUCH | TX | 78538 |
| RAQUEPAW, GREGORY C | 2125 NERREDIA ST | | | | FLINT | MI | 48532-4820 |
| RAQUEPAW, JOHN W | 11145 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8557 |
| RARDIN JR, FRANKLIN IRVING | PO BOX 118 | | | | MONCLOVA | OH | 43542-0118 |
| RARES | 395 GARNSEY RD | | | | PITTSFORD | NY | 14534-4543 |
| RARITAN ELECTRICAL SUPPLY CO | 33 GROSS AVE | | | | EDISON | NJ | 08837-3240 |
| RARITAN EXPRESS DISTRIBUTION | 108 NEW ERA DR | | | | SOUTH PLAINFIELD | NJ | 07080-1435 |
| RARITAN ROAD EXXON | 1401 RARITAN RD | | | | CLARK | NJ | 07066-1222 |
| RARITAN VALLEY COMMUNITY COLLEGE | PO BOX 3300 | FINANCE OFFICE | | | SOMERVILLE | NJ | 08876-1265 |
| RAS ENGINEERING | MR. ROBERT A. SINKE, JR. | 3889 RAYE LN | | | HARTLAND | MI | 48353-1245 |
| RASA DURAI | 7122 HARDING DR | | | | FAIRVIEW | TN | 37062-9061 |
| RASA KRONAS | ACCT OF ROMUALDAS KRONAS | 1713 59TH ST S | | | GULFPORT | FL | 33707-4010 |
| RASALEE HERSTON | 1283 TOWNSHIP ROAD 353 | | | | POLK | OH | 44866-9767 |
| RASAMNY YOUNIS MOTOR CO SAL | BLVD. CHIAH | PO BOX 11-2737 | | BEIRUT LEBANON | | | |
| RASAMNY YOUNIS MOTOR CO. | P.O.BOX 2737 | | | BEIRUT LEBANON | | | |
| RASAMNY YOUNIS MOTOR CO. | P.O. BOX 2737 | | | BEIRUT LEBANON | | | |
| RASANAYAKAM, SHARVA | 11801 BENT OAKS ST | | | | PARKER | CO | 80138-5737 |
| RASBACH, KRISTY D | 2403 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| RASBERRY, LARRY W | 4225 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109-8131 |
| RASCH SERVICE STATION | 11149 MANCHESTER RD | | | | KIRKWOOD | MO | 63122-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASCH, RALPH E | PO BOX 152 | | | | UNIONVILLE | MI | 48767-0152 |
| RASCHAK, KATHERINE K | P. O. BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| RASCHE, DEBORAH J | 406 5TH ST | | | | ANN ARBOR | MI | 48103-4837 |
| RASCHIE LANE | 135 SNEAD RD | | | | STONEVILLE | NC | 27048-8279 |
| RASCHILLA, PAULINE M | 1419 HILLCRST DR. | | | | NILES | OH | 44446-3709 |
| RASCHKE, ARTHUR L | 1599 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2434 |
| RASCO WAREHOUSE INC. | 13 PARK ST | | | | DOVER | NH | 03820-3140 |
| RASCO, WESLEY A | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140-8100 |
| RASCOE, ARTHUR T | 1329 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| RASCOE, DELENA E | 7557 LIPPINCOTT WAY | | | | INDIANAPOLIS | IN | 46268-4714 |
| RASCOE, KEI'NEKIA T | 9133 BUSHNELL LN | | | | SHREVEPORT | LA | 71118-2358 |
| RASCOE, SAM E | 1633 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1833 |
| RASCON, RICARDO L | 31636 N CACTUS DR | | | | QUEEN CREEK | AZ | 85243-7242 |
| RASE LARRY & MYRNA | 102 NORTH PROSPECT STREET | | | | NIXA | MO | 65714-8602 |
| RASE MICHAEL P | RASE, DEBORAH I | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| RASE MICHAEL P | EASR, MICHAEL P | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| RASE, JAMES C | 4178 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| RASE, RANDY D | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RASE, SCOTT E | 762 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| RASEL, FRANCIS GAY | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| RASEL, MICHAEL | 110 PINETREE CT | | | | HARRISON CITY | PA | 15636-1231 |
| RASER TECHNOLOGIES INC. | 5152 NORTH EDGEWOOD DRIVE | | | | PROVO | UT | 84604 |
| RASER TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 5152 EDGEWOOD DR STE 375 | | | PROVO | UT | 84604-5596 |
| RASETA JR, THOMAS G | 263 HAGER ST | | | | HUBBARD | OH | 44425-2031 |
| RASFULDI, RIVIANY N | 380 RIVARD BOULEVARD | | | | WATERFORD | MI | 48327-2664 |
| RASH GEORGE | 405 COLLEGE AVE | | | | BRENHAM | TX | 77833-4122 |
| RASH MADORA | 6625 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46226-5647 |
| RASH, DAVID M | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| RASH, JON A | PO BOX 14 | | | | LOWELL | MI | 49331-0014 |
| RASH, LORI A | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| RASH, MATTHEW A | 1057 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| RASH, THOMAS D | #6 HUNTINGTON PLACE | | | | KETTERING | OH | 45420-5420 |
| RASHAAD, RHONDA F. | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RASHAD ASSAEDI | 1155 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| RASHAD II, KEVIN A | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| RASHAD SALEEM | 2827 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| RASHAD WORKMAN | 7051 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| RASHANDA CROSS | PO BOX 38195 | | | | SAINT LOUIS | MO | 63138-0195 |
| RASHANDA GREEN | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |
| RASHARD WILLIAMS | 1852 AKRON ST | | | | DALLAS | TX | 75212-5103 |
| RASHAWN REED | 5809 CLOVERLAWN DR | | | | FLINT | MI | 48504-7067 |
| RASHAWNDA WILLIAMS | 2936 SEATON CIRCUIT N | | | | WARREN | MI | 48091-1628 |
| RASHE REVIERE | 17527 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3524 |
| RASHE'D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 |
| RASHED RABAA | 4190 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2827 |
| RASHED, ATIF | 3431 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |
| RASHED, JAMES H | 5547 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2316 |
| RASHEED-HENRY, ZAKEYA NAILAH | 2817 AVENUE H | | | | FORT WORTH | TX | 76105-2229 |
| RASHID, SIKANDER | 2198 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| RASHID, TIMOTHY JOHN | 449 N MAIN ST | | | | ROMEO | MI | 48065-4626 |
| RASHID-MEREM, RENEE J | 201 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1274 |
| RASHIDA DAVIS | 6416 COVINGTON RD. D#101 | | | | FORT WAYNE | IN | 46804 |
| RASHIDA S DAVIS | 6416 COVINGTON RD. D#101 | | | | FORT WAYNE | IN | 46804 |
| RASHIEM BRIGGS | 133 WEST DARTMOUTH STREET | | | | FLINT | MI | 48505-4029 |
| RASHKIN MD | 2925 N SYCAMORE DR | 202 | | | SIMI VALLEY | CA | 93065 |
| RASHO ZAIA | 772 N MORRISON AVE | | | | PALATINE | IL | 60067-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASHOTTE, CAROLYN M | 10235 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| RASHTI MICHAEL | 1 PLUM BEACH POINT RD | | | | PORT WASHINGTON | NY | 11050-1313 |
| RASIE BOX | 234 N EDISON ST | | | | GREENVILLE | MS | 38701-3757 |
| RASIK DHOLAKIA | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| RASIN, DEBORAH M | 49740 WATERSTONE E. CIR. | | | | NORTHVILLE | MI | 48167 |
| RASINSKI, JENNIFER L | 33 SENECA ST | | | | GOWANDA | NY | 14070-1018 |
| RASK, ERIC M | 2603 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4216 |
| RASK, RODNEY B | 1110 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1466 |
| RASLICH, STEPHEN C | 5213 RAY RD | | | | LINDEN | MI | 48451-8460 |
| RASMER, KENNETH R | 2710 EAST 140TH PLACE SOUTH | | | | BIXBY | OK | 74008-3635 |
| RASMUSON, ERIC N | 5600 AUSTIN RD | | | | SALINE | MI | 48176-9603 |
| RASMUSSE, JAMES | 25057 AGATE RD | | | | BARSTOW | CA | 92311-3328 |
| RASMUSSEN AUTO REPAIR | 1023 N MAPLE AVE | | | | FRESNO | CA | 93702-1514 |
| RASMUSSEN COLLEGE | 3500 FEDERAL DR | | | | EAGAN | MN | 55122-1346 |
| RASMUSSEN DAVID | RASMUSSEN, DAVID | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID | LINDSAY, LISA A | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID | MACKIE, SUSAN | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID | LINDSAY, LISA A | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID | MACKIE, SUSAN | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID | RASMUSSEN, DAVID | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID 2D ACTION | RASMUSSEN, DAVID | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID 2D ACTION | RASMUSSEN, DAVID | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID 2D ACTION | RASMUSSEN, DAVID | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| RASMUSSEN GMBH | EDISONSTR 4 | | | MAINTAL D-63477 GERMANY | | | |
| RASMUSSEN GMBH | GREG NIBLING | NORMA RASMUSSEN GMBH | EDISONSTR 4 | MONTE CARLO MONACO | | | |
| RASMUSSEN GORDON | 36501 COUNTRY RD #104 | | | | DIXON | CA | 95620 |
| RASMUSSEN III, CHARLES WALTER | 536 KIRKCALDY WAY | | | | ABINGDON | MD | 21009-2418 |
| RASMUSSEN LIVING TRUST | UAD 05/28/91 | LINDA RASMUSSEN-BEMROSE & | HEATHER MARIE HOLLINGER TTEES | 3316 NE 54TH AVE | VANCOUVER | WA | 98661-6489 |
| RASMUSSEN MOTORS INC. | 209 W CHERRY ST | | | | VERMILLION | SD | 57069-1109 |
| RASMUSSEN MOTORS INC. | GARY RASMUSSEN | 209 W CHERRY ST | | | VERMILLION | SD | 57069-1109 |
| RASMUSSEN STEWART CHEVROLET BUICK PONTIAC, INC. | 2455 E HIGHWAY 33 | | | | CRETE | NE | 68333-2636 |
| RASMUSSEN STEWART CHEVROLET BUICK PONTIAC, INC. | THOMAS RASMUSSEN | 2455 E HIGHWAY 33 | | | CRETE | NE | 68333-2636 |
| RASMUSSEN, ANDREW S | 317 N GRANT ST | | | | BAY CITY | MI | 48708-6564 |
| RASMUSSEN, JAMES G | 810 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1746 |
| RASMUSSEN, JEFFREY DAVID | 406 LORRAINE AVE | | | | BALTIMORE | MD | 21221-6819 |
| RASMUSSEN, JERRY L | 3141 DANBURY DR W | | | | JANESVILLE | WI | 53546-8825 |
| RASMUSSEN, JOHN S | 4458 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3076 |
| RASMUSSEN, JOSEPH J | 3550 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| RASMUSSEN, KERRY LEE | 11603 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| RASMUSSEN, KEVIN | | | | | | | |
| RASMUSSEN, KIMBERLY K | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| RASMUSSEN, KIRK E | 52723 KARON DR | | | | MACOMB | MI | 48042-5642 |
| RASMUSSEN, MARY ANN | 866 CARLSON RD | | | | MANISTEE | MI | 49660 |
| RASMUSSEN, NICHOLAS | 2233 WESTBROOK DRIVE | | | | FORT WAYNE | IN | 46805-3238 |
| RASMUSSEN, PATRICK J | 3462 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| RASMUSSEN, PAUL J | 2440 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASMUSSEN, PAUL W | 5500 CAREY RD | | | | COMMERCE TOWNSHIP | MI | 48382-1203 |
| RASMUSSEN, REBECCA E. | 4219 N 450 W | | | | COLUMBIA CITY | IN | 46725-9189 |
| RASMUSSEN, RICHARD | 3433 120TH ST | | | | RANDOLPH | IA | 51649-6046 |
| RASMUSSEN, STACY | 2233 WESTBROOK DRIVE | | | | FORT WAYNE | IN | 46805-3238 |
| RASMUSSEN, TERRY L | PO BOX 235 | | | | HADLEY | MI | 48440-0235 |
| RASMUSSEN, TRAVIS | 3433 120TH ST | | | | RANDOLPH | IA | 51649-6046 |
| RASMUSSEN, WALTER J | 715 GEORGE AVE | | | | ESSEX | MD | 21221-4729 |
| RASMUSSEN-STEWART AUTO GROUP | 2455 E HIGHWAY 33 | | | | CRETE | NE | 68333-2636 |
| RASNA CORP/TROY | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| RASNAKE, KAREN | | | | | | | |
| RASNAKE, LESTER J | 496 FANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| RASNIC, LAQUITA A | 718 CREIGHTON AVE | | | | DAYTON | OH | 45410-5410 |
| RASNICK, FLOYD A | 4717 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| RASNICK, JAMES ELIJAH | 1209 E SECOND ST | | | | GREENFIELD | IN | 46140-2638 |
| RASOOL MD | PO BOX 33278 | | | | GRANADA HILLS | CA | 91394-3278 |
| RASOR, KRISTEN | 1114 BROCKLEY WAY APT D3 | | | | BOWLING GREEN | KY | 42103-6530 |
| RASOR, WILLIAM E | 10275 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| RASOVIC MIKE | 8 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463-1512 |
| RASP, CAROL S | 8101 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| RASPBERRY, FREDERICK J.S. | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| RASPBERRY, TIAJUANA L | 1559 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1524 |
| RASPILLER TIM | 31012 N 142ND ST | | | | SCOTTSDALE | AZ | 85262-6628 |
| RASPOLIC, ANGELA M | 3130 MCCOLLUM AVENUE | | | | FLINT | MI | 48504-1821 |
| RASPOLIC, MICHAEL WAYNE | 5489 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| RASS ANTHONY | 2003 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| RASS HUGGINS | PO BOX 1453 | | | | FRANKLIN | NC | 28744-1453 |
| RASSA, EDWARD A | 1122 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1416 |
| RASSAS PONTIAC BUICK, INC. | 395 BROAD ST | | | | RED BANK | NJ | 07701-2103 |
| RASSAS PONTIAC BUICK, INC. | AARON RASSAS | 395 BROAD ST | | | RED BANK | NJ | 07701-2103 |
| RASSEGA, GERALD J | 4402 MARY ELLEN DR. | | | | VIENNA | OH | 44473-9517 |
| RASSEL, MICHAEL PAUL | 976 MEADOR RD | | | | FRANKLIN | KY | 42134-6835 |
| RASSEY INDUSTRIES | DAN DOSTERT | 15711 EAST 12 MILE RD | | | AURORA | IL | 60506 |
| RASSEY INDUSTRIES | DAN DOSTERT | 15711 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1844 |
| RASSEY INDUSTRIES INC | 50375 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3114 |
| RASSEY INDUSTRIES INC | 15711 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1844 |
| RASSIE BOYCE | 11260 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| RASSINI | ROBERT J. ANDERSON | 14500 N BECK RD | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI CHASSIS SYSTEMS | RASSINI SA DE CV | 1812 MAGDA DR | | | MONTPELIER | OH | 43543-9373 |
| RASSINI CHASSIS SYSTEMS LLC | DON ROSOCHACKIX235 | 1812 MAGNA DR | | | RUSSELL SPRINGS | KY | 42642 |
| RASSINI FRENOS SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | COLONIA BALTAZAR | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| RASSINI FRENOS SA DE CV | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI FRENOS SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| RASSINI FRENOS SA DE CV | GUSTAVO ABURTO X247 | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD STREET | | ROMULUS | MI | |
| RASSINI INTERNATIONAL INC | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI RHEEM.SA DE CU | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | DANDENONG 3175 AUSTRALIA | | | |
| RASSINI RHEEM.SA DE CU | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | COHIULA MEXICO | | | |
| RASSINI S A MUELLES | AV ELECTRICIDAD NO 6 COL IND | XALOSTOC | | MEXICO DF 55346 MEXICO | | | |
| RASSINI S.A. (MUELLES) | AV ELECTRICIDAD Y PUGIBET | | | XALOSTOC EM 00000 MEXICO | | | |
| RASSINI SA DE CV | PUERTO ARTURO #803 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| RASSINI SA DE CV | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI SA DE CV | PUERTO ARTURO #803 | COL BRAVO | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| RASSINI SA DE CV | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI/MONTPELIER | 1812 MAGDA DR | | | | MONTPELIER | OH | 43543-9373 |
| RASSNER, MAIRI ALEANA | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAST KEVIN | 601 AVANEL DR | | | | MODESTO | CA | 95356-1761 |
| RAST, PATRICIA L | 5938 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| RAST, ROBERT D | 8855 W PINE LAKE RD | | | | SALEM | OH | 44460-9250 |
| RASTELLI, HELEN M | 16648 24TH RD | | | | WHITESTONE | NY | 11357-4014 |
| RASTELLI, ROBERTO L. | 32214 LOOMIS DR | | | | FARMINGTON | MI | 48336-2442 |
| RASTOGI, CHETAN | 3535 CHERISHED VIEW DR | | | | TROY | MI | 48084-1733 |
| RASTOGI, SANJAY K | 5401 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| RASTOSKEY, SAMUEL C | 3829 SHEFFIELD RD | | | | HICKORY CORNERS | MI | 49060-9741 |
| RASTUS RAMEY | PO BOX 122 | | | | LOGANVILLE | GA | 30052-0122 |
| RASZEJA, JOHN NORMAN | 66 LAKESIDE DR | | | | WEST SENECA | NY | 14224-1014 |
| RASZKOWSKI, JAMES A | 8617 SHOAL CREEK LN | | | | INDIANAPOLIS | IN | 46234-9548 |
| RATAJCZAK, NANCY L | 5115 WESTCOMBE LN | | | | W BLOOMFIELD | MI | 48324-2263 |
| RATAJCZAK, ROBERT CONRAD | 265 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| RATAJCZAK, THOMAS JOHN | 2858 ROSWELL PKWY | | | | EDEN | NY | 14057-1231 |
| RATAY, TOM R | 442 WINTER PARK DR | | | | O FALLON | MO | 63366-5531 |
| RATCHFORD, RYAN C | 43089 EMERSON WAY | | | | NOVI | MI | 48377-1978 |
| RATCLIFF BRIAN | 100 E CHURCH ST | | | | EL DORADO | AR | 71730-4602 |
| RATCLIFF JR, LILMON B | 1231 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| RATCLIFF LUMBER INC | 12307 WOODBINE AVE | PO BOX 717 | | GORMLEY ON L0H 1G0 CANADA | | | |
| RATCLIFF, DAVID C | N2774 MODE LN | | | | FORT ATKINSON | WI | 53538-8819 |
| RATCLIFF, JANICE | 274 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| RATCLIFF, LONZELL A | 762 WORCESTER AVE | | | | WESTCHESTER | IL | 60154-2535 |
| RATCLIFF, ZACHARY W | 711 WANDA LANE | | | | SHREVEPORT | LA | 71107 |
| RATCLIFFE REBECCA | RATCLIFFE, REBECCA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RATCLIFFE, ROBERT L | 3101 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-4626 |
| RATCLIFFE, TONY L | 12276 E SHORE | | | | ATLANTA | MI | 49709-9078 |
| RATDAVONG, KHAMPHONE | 741 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| RATERINK, CHRISTINE L | 564 108TH ST SE | | | | CALEDONIA | MI | 49316-9232 |
| RATERINK, STEVEN G | 4416 ROYAL GLEN DR NE | | | | COMSTOCK PARK | MI | 49321-9578 |
| RATERMAN II, LOUIS J | 9870 MEEKER RD | | | | DAYTON | OH | 45414-1219 |
| RATES, DENNIS P | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| RATH, JOHN S | 3521 SANDY TRAIL LN | | | | PLANO | TX | 75023-5839 |
| RATH, MICHAEL J | 1695 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3139 |
| RATH, MICHAEL JOSEPH | 81 SUN HAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| RATH, ROBIN I | 32724 COLUMBUS DR | | | | WARREN | MI | 48088-6215 |
| RATH, TODD R | 30 MILLFORD XING | | | | PENFIELD | NY | 14526-1173 |
| RATHA TRAMMELL | 2413 FAITH RD | | | | HARTSVILLE | SC | 29550-6272 |
| RATHAUS, KRISTIN L | 6407 SANCTUARY COURT | | | | GRAND BLANC | MI | 48439 |
| RATHBUN FOREST | 10009 QUAIL RUN RD | | | | TYLER | TX | 75709-3914 |
| RATHBUN, BARBARA J | 4215 TYRELL RD | | | | OWOSSO | MI | 48867-8202 |
| RATHBUN, CRAIG K | 145 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| RATHBUN, LAURENCE | | | | | | | |
| RATHBUN, PAMILA | 2511 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7808 |
| RATHBUN, SCOTT ALAN | 1104 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RATHBUN, SCOTT CHRISTOPHER | 2679 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| RATHBURN, DAVID L | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| RATHBURN, JAMES RICHARD | 25 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| RATHBURN, JEFFREY SCOTT | 4204 BLACKBERRY CREEK DR | | | | BURTON | MI | 48579 |
| RATHBURN, PHILIP L | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| RATHBURN, ROBERT L | 1135 RT. #4 HARVEST DR. | | | | WARREN | OH | 44481-4481 |
| RATHEY JANET | PO BOX 5093 | | | | LANCASTER | PA | 17606-5093 |
| RATHI, KESHAVLAL | 36824 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3121 |
| RATHINAVELLU CHENGALVARAYAN | 339 MILLCREEK LN | | | | NAPERVILLE | IL | 60540-8292 |
| RATHJE JEFF | RATHJE, JEFF | 7674 W LAKE MEAD BLVD SUITE 245 | | | LAS VEGAS | NV | 89128 |
| RATHKA, JERALD A | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| RATHKA, MELANIE DAWN | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATHKE, JAMES THOMAS | 2254 RICHMAND DRIVE | | | | NORTHWOOD | OH | 43619-1125 |
| RATHKE, PAMELA L | 38096 PLAINVIEW DR | | | | STERLING HTS | MI | 48312-1433 |
| RATHNA VELU | PO BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 |
| RATHNAM, KANDASAMY | 2622 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| RATHS PAUL | 26736 180TH ST | | | | NORCROSS | MN | 56274-3060 |
| RATHSAM, DENNIS C | 2 WESTFALLS LANE | | | | PALM COAST | FL | 32164-7707 |
| RATHSBURG, MARTIN JOHN | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| RATHUR MUHAMMAD TALHA | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| RATHUR, BILAL A | 1067 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2533 |
| RATHUR, MUHAMMAD T | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| RATHWEG, ROBERTA A | 1539 NORTH REGENCY DRIVE | | | | XENIA | OH | 45385-1657 |
| RATIGAN ROBERT JR | 200 INTRACOASTAL PL APT 208 | | | | JUPITER | FL | 33469-2318 |
| RATIONAL AUTO REPAIR AND MAINTENANCE | 12129 ROXIE DR | | | | AUSTIN | TX | 78729-7107 |
| RATIU, SORIN | 56411 GARDEN LN | | | | MACOMB | MI | 48042-1197 |
| RATKAY MICHELE | 677 VISTA PACIFICA CIRCLE | | | | PISMO BEACH | CA | 93449-3275 |
| RATKO DIMOVSKI | 15928 HAVERHILL DR | | | | MACOMB | MI | 48044-1943 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4268 |
| RATKOS, BRUCE ERNEST | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| RATKOS, GARY D | 9928 NEIL ARMSTRONG CT | | | | FORT WAYNE | IN | 46804-7010 |
| RATKOS, PHILLIP A | 9032 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6447 |
| RATKOVICH, DENNIS J | 6671 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| RATKOVICH, JAMES M | 747 FAYETTEVILLE OWEN RD | | | | BEDFORD | IN | 47421-8443 |
| RATKOVICH, JOHN D | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421-8546 |
| RATKOVICH, MIKE W | 1048 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8074 |
| RATKOWIAK, ANTHONY T | 452 WINDSOR DR | | | | OSWEGO | IL | 60543-9824 |
| RATKOWIAK, STEVEN A | 4318 BAZA | | | | LEONARD | MI | 48367-1906 |
| RATLEDGE, JACKIE | 48 WILLIAMS LN | | | | CONOWINGO | MD | 21918-1922 |
| RATLIFF AUTOMOBILE COMPANY INC | BAILEY RATLIFF | 207 W YOUNG ST | | | LLANO | TX | 78643-1264 |
| RATLIFF CHEVROLET, BUICK, PONTIAC | 207 W YOUNG ST | | | | LLANO | TX | 78643-1264 |
| RATLIFF CYNTHIA | 5213 RAVENSCREEK CT | | | | LEAGUE CITY | TX | 77573-6251 |
| RATLIFF JR, FORREST L | 17821 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| RATLIFF KAREN | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| RATLIFF MARY | PO BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| RATLIFF STEVEN A | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| RATLIFF THOMAS | 49 MAJESTIC VALLEY DRIVE | | | | CONWAY | AR | 72032-8245 |
| RATLIFF, ALAN C | 3640 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2343 |
| RATLIFF, ANDY R | 1638 HUMPHREY AVENUE | | | | DAYTON | OH | 45410-3309 |
| RATLIFF, ARTHUR L | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| RATLIFF, BETHANY | | | | | | | |
| RATLIFF, BOBBY KEITH | 20534 PEPPERWOOD ST | | | | WOODHAVEN | MI | 48183-4389 |
| RATLIFF, CECIL | 5630 BENEDICT ROAD | | | | DAYTON | OH | 45424-4212 |
| RATLIFF, CHADD C | 16233 ROAD 83 | | | | CECIL | OH | 45821-9628 |
| RATLIFF, CHARLOTTE F | 117 MAIN ST APT 9 | | | | NEWPORT | KY | 41071-4808 |
| RATLIFF, DONALD R | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| RATLIFF, GILBERT A | 5468 ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| RATLIFF, GREGORY | 23027 CLINTON ST | | | | TAYLOR | MI | 48180-4123 |
| RATLIFF, GREGORY A | 501 CHEE COURT | | | | DAYTON | OH | 45429-3103 |
| RATLIFF, GWENDOLYN J | 12 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| RATLIFF, JASON K | 3610 TURF LN | | | | FORT WAYNE | IN | 46804-3962 |
| RATLIFF, JASON SCOTT | 42797 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| RATLIFF, JASON T | 885 CAUDILL ROAD | | | | FRANKLIN | KY | 42134-9494 |
| RATLIFF, JIM TRUCKING INC | PO BOX 383 | | | | OAKWOOD | VA | 24631-0383 |
| RATLIFF, JOHN T | 113 TURKEY RUN CT | | | | WRIGHT CITY | MO | 63390-2823 |
| RATLIFF, JOSEPH R | PO BOX 202 | | | | BERLIN CENTER | OH | 44401-0202 |
| RATLIFF, JOSHUA EDWARD | 1005 W 9TH ST | | | | MUNCIE | IN | 47302-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATLIFF, KAREN A | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| RATLIFF, KARYN A | 407 BAY VIEW DR | | | | EDGEWATER | MD | 21037-2912 |
| RATLIFF, KEN R | 112 BRECKENRIDGE STREET | | | | FRANKLIN | KY | 42134-2172 |
| RATLIFF, KENNETH DALE | 400 HICKORY ST | | | | SPRINGHILL | LA | 71075-2636 |
| RATLIFF, LARRY G | 6310 S JAY RD | | | | WEST MILTON | OH | 45383-5383 |
| RATLIFF, LEAH D | 1028 GERMANTWN-MIDDLETWN | | | | GERMANTOWN | OH | 45327 |
| RATLIFF, LYDIA T | 330 PICKETT RD. | | | | UNION CITY | OH | 45390-9049 |
| RATLIFF, MARCUS LORENZO | PO BOX 980592 | | | | YPSILANTI | MI | 48198-0592 |
| RATLIFF, MARLION | 1088 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1147 |
| RATLIFF, MATTHEW DOUGLAS | 8909 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| RATLIFF, MELISSA KAY | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| RATLIFF, MICHAEL T | 160 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| RATLIFF, NANCY KAY | 3418 LINDEN AVE | | | | DAYTON | OH | 45410-3037 |
| RATLIFF, NICHOLAS A | 708 E NORTH H ST | | | | GAS CITY | IN | 46933-1234 |
| RATLIFF, REBECCA | APT 19 | 50 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2832 |
| RATLIFF, RICHARD PATRICK | 3536 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2165 |
| RATLIFF, RICK A | 823 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| RATLIFF, ROGER | P.O. BOX 515 | | | | FRANKLIN | OH | 45005-5005 |
| RATLIFF, ROGER KEITH | 8218 NORTH STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8995 |
| RATLIFF, ROLLIN | 3300 BRADDOCK | | | | KETTERING | OH | 45420-1203 |
| RATLIFF, SCOTT A | 11404 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2104 |
| RATLIFF, SHANNON | | | | | | | |
| RATLIFF, STEPHEN E | 404 DRIFTWOOD COURT | | | | FRANKLIN | IN | 46131-7944 |
| RATLIFF, STEPHEN L | 10062 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| RATLIFF, STEVEN A | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| RATLIFF, TERRY G | 5011 E 75 S | | | | FRANKLIN | IN | 46131-8495 |
| RATLIFF, THOMAS | | | | | | | |
| RATLIFF, THOMAS D | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 |
| RATLIFF, URIAH ROYCE | 807 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| RATLIFF, WAYNE A | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| RATLIFF, WILLIAM O | 2660 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| RATLIFFE, BARBARA J | 7203 BOGLEY RD APT 102 | | | | BALTIMORE | MD | 21244-8111 |
| RATNA ILAN | 212 PURPLE LEAF RD | | | | FUQUAY VARINA | NC | 27526-6911 |
| RATNASRI ADHARAPURAPU | 835 W WHITTEN ST | | | | CHANDLER | AZ | 85225-6418 |
| RATNER ALLAN | TOMOCHICHI LANE | | | | SAVANNAH | GA | 31411 |
| RATON SERV/MILWAUKEE | W227N937 WESTMOUND DR | | | | WAUKESHA | WI | 53186-1647 |
| RATOWSKI, CARL J | 1055 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| RATTAN CONSULTING, INC | 1706 DORCHESTER DR. | | | | OKLA. CITY | OK | 73120-1006 |
| RATTAN CONSULTING, INC | 1706 DORCHESTER DR. | | | | OKLA. CITY | OK | 73120-1006 |
| RATTAN CONSULTING, INC | 1706 DORCHESTER DR. | | | | OKLA. CITY | OK | 73120-1006 |
| RATTAN SIMARPREET S | 2153 WILKES WAY | | | | LEXINGTON | KY | 40505-4848 |
| RATTAN, ASHOK K | 13176 CONNELL DR | | | | OVERLAND PARK | KS | 66213-3314 |
| RATTAN, FRED L | 821 S CLINTON LN | | | | MIDLOTHIAN | TX | 76065-6282 |
| RATTAY, MARY | 1311 MOORES RIVER DR | | | | LANSING | MI | 48910-1250 |
| RATTAY, ROBERT | 3644 ELMWOOD AVE. N.E. | | | | WARREN | OH | 44483-2364 |
| RATTIGAN ANN M | RATTIGAN, ANN M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RATTIGAN, CHRISTINE M | 21892 BLUE BIRD LN | | | | FRANKFORT | IL | 60423-2293 |
| RATTINI, DAMON | 19 NEW MILFORD RD | | | | ATWATER | OH | 44201-9725 |
| RATTLER, WOODROW | 816 JOSEPHINE BAKER AVE | | | | SAINT LOUIS | MO | 63106-1650 |
| RATTLESNAKE CLUB | 300 RIVER PLACE | | | | DETROIT | MI | 48207 |
| RATTNER RUTH F | 1002 ANN ST | | | | BIRMINGHAM | MI | 48009-1770 |
| RATTS JOSHUA | APT C | 3445 WEST DORCHESTER RIDGE | | | PEORIA | IL | 61604-1798 |
| RATTY, MARY J | 4022 SHANNON DR | | | | FORT WAYNE | IN | 46835-2155 |
| RATTY, MICHAEL L | 4022 SHANNON DR | | | | FORT WAYNE | IN | 46835-2155 |
| RATU, JOHN J | 10188 ROOSEVELT RD | | | | CARSON CITY | MI | 48811-9610 |
| RATU, LEISA E | 8120 E JEFFERSON AVE APT BA1 | | | | DETROIT | MI | 48214-5524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATVASKY, ANDREW M | 40 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1205 |
| RATZ, REBECCA S | 818 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| RATZ, RICHARD J | 205 HAMS CREEK RD | | | | PULASKI | TN | 38478-8348 |
| RATZA, DENNIS A | 3380 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| RATZA, LAWRENCE J | 9180 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1252 |
| RATZA, MARK JOHN | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| RATZA, MICHAEL JOSEPH | 3098 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| RATZA, RONALD DEAN | 6629 MAIN ST # RT2 | | | | VASSAR | MI | 48768 |
| RATZLAFF'S SERVICE CENTER | 12524 CARSON ST | | | | HAWAIIAN GARDENS | CA | 90716-1608 |
| RAU DAVID | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| RAU DONALD | 441 NESSLER WAY | | | | SPRING HILL | FL | 34609-9415 |
| RAU, BERNARD | 12900 CLYDE RD | | | | FENTON | MI | 48430-9426 |
| RAU, BETH E | 1123 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-1456 |
| RAU, BRIAN MICHAEL | 615 EAST ST APT 1 | | | | FLINT | MI | 48503-6121 |
| RAU, CHAD M. | 1406 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| RAU, CHARLOTTE ANN | 53031 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| RAU, CHRISTOPHER A | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| RAU, DAVID A | 3200 DICKERSON RD | | | | GAGETOWN | MI | 48735-9757 |
| RAU, DAVID LEE | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| RAU, ERIC ALAN | 17212 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3304 |
| RAU, HILLARY | APT 2111 | 1550 TRENT BOULEVARD | | | LEXINGTON | KY | 40515-1924 |
| RAU, JOHN CLAYTON | 1229 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAU, KEITH MARTIN | G 1131 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| RAU, MARTHA A | 420 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| RAU, MICHAEL L | 5251 ROAD 21 | | | | PAYNE | OH | 45880-9355 |
| RAU, N V | 12486 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033-9147 |
| RAU, PATRICIA K | 607 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| RAU, PERRY L | PO BOX 294 | | | | CONTINENTAL | OH | 45831-0294 |
| RAU, PETER ANTHONY | 308 FRANCES AVE | | | | FLUSHING | MI | 48433-1737 |
| RAU, STEPHANIE A | 3415 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |
| RAU, WILLIAM R | 12340 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| RAUB TRANSPORT INC | PO BOX 35 | | | | CORTLAND | OH | 44410-0035 |
| RAUB, KARL F | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167-1053 |
| RAUB, LINDA R | 388 BROADWAY SE | | | | WARREN | OH | 44484-4484 |
| RAUB, RUTH ANN | 1195 NIBLOCK AVENUE NORTHWEST | | | | WARREN | OH | 44485-2136 |
| RAUBACH, ROBERT D | 504 KATELYN DRIVE SOUTH | | | | SPRING HILL | TN | 37174-7585 |
| RAUBACHER, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAUBER, FERNANDO | 2813 MARATHON ST | | | | LOS ANGELES | CA | 90026-2921 |
| RAUBINGER, DANIEL F | 4083 PENROSE CT | | | | TROY | MI | 48098-6323 |
| RAUCH ELISSA | 4230 SAN GIORGIO ST | | | | NEW ORLEANS | LA | 70129-2843 |
| RAUCH, DAVID E | 391 HOWELL DRIVE | | | | SPRING CITY | TN | 37381-7381 |
| RAUCH, DOLORES M | 342 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3109 |
| RAUCH, FRANCIS P | 1132 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| RAUDABAUGH KAREN | 281 HIGH MEADOW DR | | | | MARIETTA | GA | 30068-3926 |
| RAUFOSS AUTOMOTIVE | FRANCOIS CARRIERE | 4050 RUE LAVOISIER | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| RAUFOSS AUTOMOTIVE COMPONENTS | JEAN MEREDITH | 4050 RUE LAVOISIER | | XIAMEN FUJIAN CHINA (PEOPLE'S REP) | | | |
| RAUFOSS AUTOMOTIVE COMPONENTS | JEAN MEREDITH | 4050 RUE LAVOISIER | | SAINTE THERESE QC CANADA | | | |
| RAUFOSS AUTOMOTIVE COMPONENTS CANADA LP | 4050 LAVOISIER | | | BOISBRIAND CANADA PQ J7H 1R4 CANADA | | | |
| RAUFOSS AUTOMOTIVES RAUFOSS CANADA | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| RAUFOSS TECHNOLOGY AS | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS NO 2831 NORWAY | | | |
| RAUFOSS TECHNOLOGY AS | ATTN BJORN H KARLSON | PO BOX 77 | | RAUFOSS N-2831 NORWAY | | | |
| RAUFOSS/ST THERESE | 4050 RUE LAVOISIER | | | ST THERESE QB J7H 1R4 CANADA | | | |
| RAUH JR, MARTIN | 3811 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1405 |
| RAUHORN ELECTRIC INC | 17171 23 MILE RD | | | | MACOMB | MI | 48042-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |
| RAUL ALAFITA | 4157 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9594 |
| RAUL ALVARADO | PO BOX 427 | | | | MAINEVILLE | OH | 45039-0427 |
| RAUL ALVARADO | 734 W BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| RAUL ALVARADO | 734 W BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| RAUL ANZALDUA | 4809 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| RAUL AVILA | 2027 SCOTTEN ST | | | | DETROIT | MI | 48209-3910 |
| RAUL BAEZ-TORO | 26375 HALSTED RD APT 117 | | | | FARMINGTON HILLS | MI | 48331-3761 |
| RAUL BALTAZAR | 1753 BRADBURY DR | | | | MONTEBELLO | CA | 90640-2143 |
| RAUL BARBA | 13037 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3318 |
| RAUL BENAVIDES | 4291 156TH ST W | | | | ROSEMOUNT | MN | 55068-4673 |
| RAUL BLANCO | 1206 RANDALITO DR | | | | ARLINGTON | TX | 76010-3528 |
| RAUL BUISON | 370 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| RAUL C PEEL | 40 S MAIN ST STE 2000 | | | | MEMPHIS | TN | 38103-5500 |
| RAUL C PRIEGUE & | AIDA VANNUCCI DE PRIEGUE & | RAUL D E PRIEGUE JTWROS | YERBAL 315 APTO 3A | 1405 BS AS ARGENTINA | | | |
| RAUL CANTU | 30634 PINTO DR | | | | WARREN | MI | 48093-5057 |
| RAUL CARAN | 5242 RANGE VIEW AVE | | | | LOS ANGELES | CA | 90042-1702 |
| RAUL CEDILLO | 550 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| RAUL CHACON | 564 S HILLVIEW AVE | | | | LOS ANGELES | CA | 90022-2626 |
| RAUL CHAVEZ | 938 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-3813 |
| RAUL CHOJRIN | R L DE C JT TEN | TOD DTD 08/13/2007 | CAMINO VIEJO 84 CHALET 21 | URB INTERGOLF 28109 LA MORALEJA ,ALCOBENDAS SPAIN | | | |
| RAUL CHOJRIN | R L DE C JT TEN | TOD DTD 08/13/2007 | CAMINO VIEJO 84 CHALET 21 | URB INTERGOLF 28109 LA MORALEJA ,ALCOBENDAS SPAIN | | | |
| RAUL COELHO | 73 ALTA AVE | | | | YONKERS | NY | 10705-1402 |
| RAUL CORONA | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| RAUL CORTINAS | 4663 HEATHERBROOK LN | | | | GRAND PRAIRIE | TX | 75052-3558 |
| RAUL CURIEL | 211 JACKSON AVE | | | | TULARE | CA | 93274-8302 |
| RAUL DEANDA | 11537 168TH ST | | | | ARTESIA | CA | 90701-1701 |
| RAUL DELA CRUZ | 1214 MACKINAW ST | | | | SAGINAW | MI | 48602-2342 |
| RAUL DELAO | 607 MAGNOLIA ST | | | | ARLINGTON | TX | 76012-5022 |
| RAUL DELATORRE | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| RAUL DIAZ | 1575 RHEINGOLD CT | | | | SPARKS | NV | 89434-5815 |
| RAUL DUHALDE LUCKEHEIDE | JUAN DUHALDE CONTRERAS JT TEN | PADRE MARIANO 103 PISO 8 OF. 801 | | SANTIAGO / CHILE | | | |
| RAUL DURAN | 1865 WILSON AVE | | | | SAGINAW | MI | 48638-4798 |
| RAUL E WALKER | TOD DTD 06/22/2007 | 157 WASHINGTON ST | | | NORWICH | CT | 06360-4231 |
| RAUL ESPINOZA | 2133 WILLOW SHORE DR SE APT 101 | | | | KENTWOOD | MI | 49508-0903 |
| RAUL EURESTE | PO BOX 298 | | | | HAMLER | OH | 43524-0298 |
| RAUL FLORES | 8209 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8522 |
| RAUL FONSECA | 5728 COUNTY ROAD 6 | | | | DELTA | OH | 43515-9234 |
| RAUL FUENTES | 221 DEVONSHIRE DRIVE | | | | DIMONDALE | MI | 48821-9777 |
| RAUL GALLARDO | 3315 NORTH MONROE | | | | CARROLLTON | MI | 48724 |
| RAUL GARCIA | 6190 OAKPARK TRL | | | | HASLETT | MI | 48840-8984 |
| RAUL GARCIA | 20801 S WOODWARD AVE SPC 35 | | | | MANTECA | CA | 95337-9264 |
| RAUL GARCIA | 2905 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| RAUL GARZA | 1608 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| RAUL GARZA JR | PO BOX 183 | | | | SAINT LOUIS | MI | 48880-0183 |
| RAUL GOMEZ JR | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| RAUL GONZALES | 1000 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| RAUL GONZALES | 4518 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1832 |
| RAUL GUERRA ALARCON | CARMEN SYLVA 2568 DPTO. 402 | PROVIDENCIA | SANTIAGO | CHILE | | | |
| RAUL GUERRERO | 9008 COURTENAY ST APT 6308 | | | | NORTH RICHLAND HILLS | TX | 76180-0922 |
| RAUL HAMEAU T | EDUARDO HAMEAU S & | MARIA SERRANO V JT TEN | ISIDORA GOYENECHEA 2990 DPTO 111 | LAS CONDES ,SANTIAGO / CHILE | | | |
| RAUL HERNANDEZ | 5738 ASHLEY DR | | | | LANSING | MI | 48911-4804 |
| RAUL HERNANDEZ JR | 5502 CORONATION DR | | | | ARLINGTON | TX | 76017-4968 |
| RAUL HINOJOSA JR | 6023 SYLVAN RIDGE DR | | | | TOLEDO | OH | 43623-6001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL HUERTA | 2215 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3559 |
| RAUL J ADLER | CGM IRA CUSTODIAN | 200 WINSTON DR | APT 2310 | | CLIFFSIDE PARK | NJ | 07010-3226 |
| RAUL J GALLARDO | 3315 NORTH MONROE | | | | CARROLLTON | MI | 48724 |
| RAUL JIMENEZ | 2505 MCGREGOR DR | | | | AUSTIN | TX | 78745-4331 |
| RAUL L GUBERMAN | DARIO GUBERMAN JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| RAUL LEYVA | 5157 1/2 ELIZABETH ST | | | | CUDAHY | CA | 90201-5385 |
| RAUL LIMAS | 312 N FRANCIS AVE | | | | LANSING | MI | 48912-4114 |
| RAUL LUNA | 8617 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| RAUL LUNA | PO BOX 330 | | | | CHIPPEWA LAKE | MI | 49320-0330 |
| RAUL M CORONA | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| RAUL MAGANA | 15253 LEMARSH ST | | | | MISSION HILLS | CA | 91345-2723 |
| RAUL MAISONETTE | 100 DONIZETTI PL APT 10F | | | | BRONX | NY | 10475-2015 |
| RAUL MANRIQUEZ | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| RAUL MARTINEZ | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071-6264 |
| RAUL MARTINEZ | 601 FAIRVIEW DR | | | | MISSION | TX | 78574-7613 |
| RAUL MELGOZA | 14906 ENVOY ST | | | | SYLMAR | CA | 91342-5419 |
| RAUL MENDIOLA | 20704 SANDALWOOD LN | | | | STRONGSVILLE | OH | 44149-5716 |
| RAUL MIRANDA | 11325 SHADE LANE ST | | | | SANTA FE SPGS | CA | 90670 |
| RAUL MOLINA | 102 COUNTY ROAD 479 | | | | CASTROVILLE | TX | 78009-5606 |
| RAUL MORALES | JAIME L BREW CALLE 7-216 | | | | PONCE | PR | 00730 |
| RAUL MORENO | 197 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1152 |
| RAUL MOYA JR | 465 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| RAUL MUNIZ | 9241 E CD AVE | | | | RICHLAND | MI | 49083-9501 |
| RAUL N. CORTES AND | LORRAINE F. CORTES TTEES OF | THE CORTES FAMILY TRUST | DATED 08/19/79 | 2071 GOODWIN AVENUE | REDWOOD CITY | CA | 94061-2501 |
| RAUL NIETO | 2148 TACOMA DR | | | | STANTON | MI | 48888-8707 |
| RAUL OCHOA | 4383 HATCHERY RD | | | | WATERFORD | MI | 48329-3628 |
| RAUL OSCAR ESTEVEZ PEREYRA | GLORIA FELICIA TATO LOGULLO & | SEBASTIAN OSCAR ESTEVEZ JT TEN | AV RIVERA 6074 | MONTEVIDEO 11400 URUGUAY | | | |
| RAUL OSPINA | 3135 W STONYBROOK DR | | | | ANAHEIM | CA | 92804-3107 |
| RAUL PABLOS | 4007 E BAILEY RD | | | | CHATTAROY | WA | 99003-8758 |
| RAUL PALMA | 25524 FOUNTAIN GLEN CT APT 106 | | | | VALENCIA | CA | 91381-1690 |
| RAUL PATINO | 17011 LOST CYPRESS DR | | | | CYPRESS | TX | 77429-1503 |
| RAUL PENA | 5870 SHETLAND WAY | | | | WATERFORD | MI | 48327-2047 |
| RAUL PEREIRA | 1893 S OCEAN DR APT 207 | | | | HALLANDALE BEACH | FL | 33009-7635 |
| RAUL PERERA | 29244 ROAN DR | | | | WARREN | MI | 48093-3511 |
| RAUL PEREZ | 4440 HESS AVE | | | | SAGINAW | MI | 48601-6731 |
| RAUL PEREZ | 3114 S RENE DR | | | | SANTA ANA | CA | 92704-6731 |
| RAUL PEREZ | 3315 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3600 |
| RAUL PEREZ JR | 508 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111-8130 |
| RAUL PEREZ JR | 508 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111-8130 |
| RAUL PINA | 2607 ROCHELLE PL | | | | SIMI VALLEY | CA | 93063-2264 |
| RAUL PUENTES | 15240 ALLEN RD | | | | TAYLOR | MI | 48180-5384 |
| RAUL RAMIREZ | 9102 CASCADE BASIN FLS | | | | TOMBALL | TX | 77375-5354 |
| RAUL REBUSTILLOS | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| RAUL RENDON | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RAUL RIOS | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RAUL RIVERA | 13317 122ND ST | | | | S OZONE PARK | NY | 11420-3212 |
| RAUL RIVERA | 2463 POTOMAC LN | | | | NORTHWOOD | OH | 43619-1148 |
| RAUL ROCHA | 317 FITZHUGH ST | | | | BAY CITY | MI | 48708-7158 |
| RAUL ROCHA | 317 FITZHUGH ST | | | | BAY CITY | MI | 48708-7158 |
| RAUL ROCHA | 4305 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1459 |
| RAUL RODRIGUEZ | PO BOX 4930 | | | | AUSTINTOWN | OH | 44515 |
| RAUL RODRIGUEZ | 2391 N PEACOCK TRL | | | | IRONS | MI | 49644-8819 |
| RAUL ROMERO | 1071 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1536 |
| RAUL RUIZ | 2318 W ARGYLE ST | | | | CHICAGO | IL | 60625-1808 |
| RAUL RUIZ | 2001 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1611 |
| RAUL SALINAS | 16411 ELMER RD | | | | ALBION | MI | 49224-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL SANCHEZ | 1002 E 27TH ST | | | | MARION | IN | 46953-3720 |
| RAUL SANCHEZ | 128 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| RAUL SANCHEZ | APT 17 | 2222 SHERWOOD AVENUE | | | TOLEDO | OH | 43614-4355 |
| RAUL SANCHEZ | 475 HORACE ST | | | | DEFIANCE | OH | 43512-2880 |
| RAUL TAMEZ | 6050 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9198 |
| RAUL TORRES | PO BOX 44453 | | | | SHREVEPORT | LA | 71134-4453 |
| RAUL TREVINO | 6372 AQUEDUCT LN | | | | SAGINAW | MI | 48603-1669 |
| RAUL VALENTIN | 1582 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1622 |
| RAUL VALENZUELA | 14643 HAYNES ST | | | | VAN NUYS | CA | 91411-1615 |
| RAUL VALLE | 825 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1942 |
| RAUL VEGA | 7911 CLYBOURN AVE | | | | SUN VALLEY | CA | 91352-4630 |
| RAUL VEGAMONTES | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005-1221 |
| RAUL VELASQUEZ | 834 E GIER ST | | | | LANSING | MI | 48906-4250 |
| RAUL VIELMA | 17504 ROAD 168 | | | | PAULDING | OH | 45879-9037 |
| RAUL VILLARREAL JR | 8454 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2063 |
| RAUL VIZCARRA | 144 EAST COUNTY ROAD 239 | | | | ORANGE GROVE | TX | 78372-9429 |
| RAUL VIZCARRA JR | 3465 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| RAUL ZARAGOZA | 2057 SEVERIN AVENUE | | | | MODESTO | CA | 95354 |
| RAUL ZUNZUNEGUI | 3001 PONDEROSA CIR | | | | DECATUR | GA | 30033-1528 |
| RAUL'S AUTOMOTIVE INC. | 13200 POND SPRINGS RD | | | | AUSTIN | TX | 78729 |
| RAULAND POLLARD | 732 SUPERIOR AVE | | | | DAYTON | OH | 45402-6307 |
| RAULERSON, HEATHER A | 21121 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5159 |
| RAULSTON, LINDA B | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RAULSTON, RONALD E | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RAUM, DONALD LEROY | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| RAUMAKER RODNEY | 1202 OAK HOLLOW DRIVE | | | | LEANDER | TX | 78641-2351 |
| RAUMTECHNIK MESSE & EVENT SERVICES GMBH | PLIENINGERSTR54 | | OSTFILDERN 73760 GERMANY | | | | |
| RAUNUL REID | 2301 LARCHMONT PLACE | | | | MOUNT LAUREL | NJ | 08054-5925 |
| RAUPACH, CARRIE L | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 |
| RAUPP, KURT K | 31221 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| RAUPP, ROBERT BENNETT | 4750 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9627 |
| RAUPP, RUSSELL R | 1430 SAUK LN | | | | SAGINAW | MI | 48638-5539 |
| RAUSCH II, BYRON A | 3321 N 51ST ST | | | | KANSAS CITY | KS | 66104-1602 |
| RAUSCH PETROLEUM LIMITED, CO. | 123 N HIGHWAY 52 | | | | GUTTENBERG | IA | 52052-9466 |
| RAUSCH STURM ISRAEL & HORNIK SC | 2448 S 102ND ST | | | | MILWAUKEE | WI | 53227 |
| RAUSCH STURM ISRAEL & HORNIK SC | 2448 S 102ND ST STE 210 | | | | MILWAUKEE | WI | 53227-2147 |
| RAUSCH, GUY DENNIS | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| RAUSCH, HAMELL, EHRLE & STURM | ACCT OF TERRY E JACKSON | 1233 NORTH MAYFAIR ROAD | | | MILWAUKEE | WI | 53226 |
| RAUSCH, MARION P | 4279 EVERETT-HULL RD. N.E. | | | | CORTLAND | OH | 44410-9771 |
| RAUSCH, WILLIAM M | PO BOX 24 | | | | CLARKSTON | MI | 48347-0024 |
| RAUSCHENBACH JR, ROBERT R | 785 W MAIN ST | | | | WASHINGTONVILLE | OH | 44490-9731 |
| RAUSCHENBERG, HEATHER J | 2665 DECAMP ROAD | | | | YOUNGSTOWN | OH | 44511-1237 |
| RAUSCHER, DAVID J ESQ | 500 CHESTERFIELD CEN, STE 355 | | | | CHESTERFIELD | MO | 63017 |
| RAUSCHUBER DAVID | 2123 CLUBSIDE DR | | | | CORINTH | TX | 76210-3064 |
| RAUSCHUBER STEPHANIE | 2123 CLUBSIDE DR | | | | CORINTH | TX | 76210-3064 |
| RAUSER, CHRISTOPHER D | 6084 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5510 |
| RAUSHENBACH DANA | RAUSHENBACH, DANA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAUT, JEFFREY MARK | 2804 5TH ST | | | | BALTIMORE | MD | 21219-1610 |
| RAUT, JOHN C | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 |
| RAUTIO RICHARD D | 3490 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| RAUTIO, RICHARD D | 3490 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2721 |
| RAUTIO, ROGER E | 16023 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| RAUTIOLA, KEVIN EUGENE | 12220 WHITTAKER RD | | | | MILAN | MI | 48160-9616 |
| RAV INVESTIGATIVE & SECURITY SERVICES | 44 WEST 28TH STREET 6TH STREET | | | | NEW YORK | NY | 10010 |
| RAV SECURITY SERVICES | 4201 VINELAND ROAD SUITE 1-2 | | | | ORLANDO | FL | 32811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAVAL, PRAVIN B | 16 LONGFORD CT | | | | OSWEGO | IL | 60543-8881 |
| RAVALENA COOPER | 107 TIGER LILLY DR | | | | PARRISH | FL | 34219-9118 |
| RAVALLI COUNTY TREASURER | 205 BEDFORD | CH BOX 5005 | | | HAMILTON | MT | 59840 |
| RAVANI, CHANDRAKAN D | 227 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2215 |
| RAVARY JR, RAY ROY | 1940 WHITTIER RD | | | | YPSILANTI | MI | 48197-1729 |
| RAVAS, DOUGLAS D | 33236 KENTUCKY ST | | | | LIVONIA | MI | 48150-3631 |
| RAVAS, JEFFREY G | 3478 PARK ISLAND DR | | | | OXFORD | MI | 48371-5733 |
| RAVEANE, DENISE V | 3812 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6481 |
| RAVEGLIA RAYMOND | 118 MAID MARION LN | | | | MCMURRAY | PA | 15317-2506 |
| RAVELING GEORGE | 5521 W 62ND ST | | | | BALDWIN HILLS | CA | 90056-2007 |
| RAVEN COMBS | 1688 S IOLA ST APT 208 | | | | AURORA | CO | 80012-5049 |
| RAVEN ENGINEERING INC | 3270 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| RAVEN ENGINEERING INC | 27994 TRAILWOOD CT | ACCOUNTING OFFICE | | | FARMINGTON HILLS | MI | 48331-2946 |
| RAVEN LANE | PO BOX 183322 | | | | ARLINGTON | TX | 76096-3322 |
| RAVEN NEAL | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| RAVEN R LANE | PO BOX 183322 | | | | ARLINGTON | TX | 76096-3322 |
| RAVEN R LANE | 1412 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2902 |
| RAVEN ROTSAERT | 3880 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1813 |
| RAVEN, CINDI | 3365 WOODASH LN | | | | BUFORD | GA | 30519-6994 |
| RAVEN, CRAIG A | 6366 RUTLAND ST | | | | DETROIT | MI | 48228-3810 |
| RAVEN, JOHN S | 519 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3301 |
| RAVEN, KATHERINE A | 2417 PECAN DR | | | | GRAND PRAIRIE | TX | 75050-1620 |
| RAVEN, ROBERT H | 26536 VIRGINIA DR | | | | WARREN | MI | 48091-1027 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | FOUNDRY SYSTEMS INTL | 5159 S PROSPECT ST | | FARMINGTON | NH | 03835 |
| RAVENNA ALUMINUM INC | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266-9031 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | 5159 S PROSPECT ST | FOUNDRY SYSTEMS INTL | | RAVENNA | OH | 44266-9031 |
| RAVENNA ALUMINUM INDUSTRIES | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266-9031 |
| RAVENNA PATTERN & MANUFACTURIN | 13101 APPLE AVE | PO BOX 219 | | | RAVENNA | MI | 49451-9755 |
| RAVENNA PATTERN & MFG INC | 13101 APPLE AVE | | | | RAVENNA | MI | 49451-9755 |
| RAVENNA REPAIR SERVICE | 5361 MCCORMICK RD | | | | RAVENNA | OH | 44266-9184 |
| RAVENNA TOWNSHIP | PO BOX 153 | | | | RAVENNA | MI | 49451-0153 |
| RAVENNA VILLAGE TREASURERS | 12090 CROCKERY CREEK DR | | | | RAVENNA | MI | 49451-9460 |
| RAVENS, WALLACE J | 12922 TULIP TREE LANE | | | | HAZELWOOD | MO | 63042-1555 |
| RAVENSCROFT, KENT | 319 RIDGE RD | | | | WEAVERVILLE | CA | 96093 |
| RAVENSCROFT, LISA | APT 3109 | 16009 EAST 28TH TERRACE SOUTH | | | INDEPENDENCE | MO | 64055-7521 |
| RAVENSCROFT, WILLIAM | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| RAVENSWOOD DENTAL GROUP | PROFIT SHARING PLAN | HENRY LOTSOF & SUSAN PHILLIPS | TTEES | 5015 N PAULINA STREET STE 330 | CHICAGO | IL | 60640-2756 |
| RAVERTA SHARON | 299 JEFFREY LN | | | | WEST SPRINGFIELD | MA | 01089-4462 |
| RAVESCHOT, ROBERT | 2376 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2284 |
| RAVETTO, CHARLES G | 8009 NATCHEZ AVE | | | | BURBANK | IL | 60459-1739 |
| RAVEZZANI, CARL E | 12826 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4472 |
| RAVI BHATTIPROLU | 2353 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1437 |
| RAVI DESAI | 1842 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| RAVI HEDNI AND | VEENA HEDNI JTWROS | 2511 GOLF CREST DR | | | ROCHESTER HILLS | MI | 48309-4063 |
| RAVI KANT MD | 300 OLD POND RD STE 201 | | | | BRIDGEVILLE | PA | 15017-1270 |
| RAVI MATHURA | 4026 LAKE OAKLAND SHORES DR | DRIVE | | | WATERFORD | MI | 48329-2161 |
| RAVI PATTU | 4084 PENROSE DR | | | | TROY | MI | 48098-6318 |
| RAVI SASTRY | 46488 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| RAVI SHAH | 22485 HAMPTON CT | | | | FARMINGTON HILLS | MI | 48335-3921 |
| RAVI VEGESINA | 1891 DOGWOOD TRL | | | | COMMERCE TWP | MI | 48390-3913 |
| RAVI VELNATI | 2884 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| RAVI VERMA | 2438 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1250 |
| RAVICCHIO, JAMES | 884 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| RAVILLE SASSER | 1488 BLACKWATER RD | | | | LONDON | KY | 40744-7469 |
| RAVILLE, DAVID ALLEN | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| RAVINDRA KHARMAI | 1550 NOTTINGHAM DR | | | | MADISON HTS | MI | 48071-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAVINDRA PATIL | 2875 TROY CENTER DR APT 4027 | | | | TROY | MI | 48084-4728 |
| RAVINEWOOD COURT INC | 11871 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| RAVINIA FESTIVAL ASSOCIATION | STEPHANIE KIMMEL | 418 SHERIDAN RD | ASSOCIATE DIRECTOR OF DEVELOPM | | HIGHLAND PARK | IL | 60035-5031 |
| RAVIRAJ NAYAK | 1427 KIRTS BLVD APT 202 | | | | TROY | MI | 48084-4308 |
| RAVIS HALL | PO BOX 92 | | | | MILL SPRING | MO | 63952-0092 |
| RAVIS HAMPTON | 998 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9185 |
| RAVISHANKAR RAMAMURTHY | 285 CARSON DR | | | | WESTLAND | MI | 48185-9656 |
| RAVITSKY, PAVEL | APT 314 | 11500 PINEHURST WAY NORTHEAST | | | SEATTLE | WA | 98125-6344 |
| RAVIV ACS LTD | KIBBUTZ REVIVIM D N | | | HALUTZA 85515 ISRAEL | | | |
| RAVIV PRECISION INJECTION MLD | TIM GARVERICK | KIBBUTZ RIVIVIM | | LUEDENSCHEID GERMANY | | | |
| RAVNELL COOPER JR | 2901 BEWICK ST | | | | DETROIT | MI | 48214-2121 |
| RAVON DEEMS | 19 DOGWOOD LN | | | | ARAGON | GA | 30104-5312 |
| RAVOTTI, MICHAEL J | 3567 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| RAVURI, NAVEEN K | 1938 NORTH WILSON AVENUE | | | | ROYAL OAK | MI | 48073-4221 |
| RAWA, STEPHEN R | 780 JOSLYN RD | | | | LAKE ORION | MI | 48362-2120 |
| RAWAT DINESH SINGH | 410 W FREEMAN ST APT 6 | | | | CARBONDALE | IL | 62901-2785 |
| RAWCO AUTOMOTIVE | 872 E FORREST RD | | | | SEYMOUR | MO | 65746-6172 |
| RAWLAND HUMBEL | 5012 W COLDWATER RD | | | | FLINT | MI | 48504-1002 |
| RAWLEIGH FERGUSON | RR 1 BOX 83CC | | | | BLOOMFIELD | IN | 47424-9716 |
| RAWLEIGH HARTWELL | 945 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| RAWLEIGH MADLOCK | 341 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| RAWLEIGH MORTON | 4712 WAKEFIELD RD APT 303 | | | | BALTIMORE | MD | 21216-1045 |
| RAWLES JR., JERRY L | 526 VINEYARD DRIVE | | | | DALLAS | GA | 30132-6001 |
| RAWLES, RONNIE W | 3375 AZTEC RD APT 41 | | | | DORAVILLE | GA | 30340-3268 |
| RAWLINGS HOWARD | 9512 CONKLIN AVE | | | | CINCINNATI | OH | 45242-6108 |
| RAWLINGS JR, DONALD | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| RAWLINGS, ALVIN E | 4911 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| RAWLINGS, DONALD J | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| RAWLINGS, GARRETT | 1115 VILLAGE DR | | | | SEVIERVILLE | TN | 37862-5029 |
| RAWLINGS, MARK | 1115 VILLAGE DR | | | | SEVIERVILLE | TN | 37862-5029 |
| RAWLINGS, MATTHEW D. | 357 AMBLESIDE LN | | | | ABERDEEN | MD | 21001-1850 |
| RAWLINGS, MICHA L | 2390 JOHN R RD APT 203 | | | | TROY | MI | 48083-2577 |
| RAWLINGS, MICHAEL W | 3573 BROOKDALE DRIVE | | | | SANTA CLARA | CA | 95051-4625 |
| RAWLINGS, RYLIE | | | | | | | |
| RAWLINGS, WILLIAM E | 200 SOUTHWAY DR. | | | | DAYTON | OH | 45440-3507 |
| RAWLINS, DOUGLAS K | 1024 HUTLEY WAY | | | | ROSEVILLE | CA | 95746-7157 |
| RAWLINS, HAROLD T | 1229 CHALET AVE | | | | NEW CARLISLE | OH | 45344-2610 |
| RAWLINS, JEFF A | 2338 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| RAWLINS, MICHELLE LYNN | 5919 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5316 |
| RAWLINS, PHILIP DALE | 333 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1730 |
| RAWLINSON, MARK EDWARD | 782 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| RAWLINSON, PATRICIA ANNE | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| RAWLS JR, HERBERT R | 5443 ROCKBRIDGE RD | | | | STONE MTN | GA | 30088-1420 |
| RAWLS JR, JOSEPH W | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RAWLS SHERRY | 9111 HIGHWAY 171 | | | | WILLIAMSTON | NC | 27892 |
| RAWLS, ALBERTA E | 9921 WESTWOOD ST | | | | DETROIT | MI | 48228-1328 |
| RAWLS, ALICE J | 6381 WAILEA DR | | | | GRAND BLANC | MI | 48439-8594 |
| RAWLS, ALLEN | 18853 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| RAWLS, AMANDA J | 24241 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2812 |
| RAWLS, ARTHUR ROLLIN | 12160 ELLERBE RD | | | | SHREVEPORT | LA | 71115-9570 |
| RAWLS, CLARENCE | 500 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| RAWLS, DEKIEA LASHAWN | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| RAWLS, GLENN O | 55 HIRAM ST | | | | LAKE ORION | MI | 48360-2208 |
| RAWLS, JAMES C | 845 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| RAWLS, JAY | 224 LINDEN ST | | | | MONCKS CORNER | SC | 29461-8409 |
| RAWLS, JOSEPH W | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAWLS, LOVELIA K | 1603 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3237 |
| RAWLS, MATTHEW D | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| RAWLS, MATTHEW W | 511 COUNTRY LN | | | | EWING | NJ | 08628-3309 |
| RAWLS, MITCHELL G | 133 TRAILS END RD | | | | WINNFIELD | LA | 71483-7616 |
| RAWLS, MYRA | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| RAWLS, NICK D | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| RAWLS, SANDRA | 1301 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| RAWLS, VINCENT L | 24241 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2812 |
| RAWORTH WALL AND | MONICA WALL JT TEN | 229 REX COURT | | | PALM SPRINGS | FL | 33461-1916 |
| RAWRYSZ INCORPORATED | BIG STASHS | 1020 S WOOD AVE | | | LINDEN | NJ | 07036-4562 |
| RAWSKI KAREN | RAWSKI, KAREN JOYCE | 3000 TOWN CENTER SUITE 1250 | | | SOUTHFIELD | MI | 48075 |
| RAWSKI, KAREN JOYCE | 1335 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3458 |
| RAWSKI, WILLIAM J | 10763 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| RAWSON B MORDHORST AND | MARGARET MORDHORST TEN IN COM | 1259 E NOEL GREENE DR | | | OAK HARBOR | WA | 98277-8672 |
| RAWSON LINDA | 2217 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134-5905 |
| RAWSON TRAVIS | 912 E WEBB DR | | | | DEWITT | MI | 48820-9327 |
| RAWSON, JEFFREY P | 8891 SUGARLAND DR APT 21203 | | | | SHREVEPORT | LA | 71115-2851 |
| RAWZIN ERICA & ALAN | 4535 NAUTILUS CT | | | | MIAMI BEACH | FL | 33140-2817 |
| RAXCO/ROCKVILLE | 2440 RESEARCH BLVD. | SUITE 200 | | | ROCKVILLE | MD | 20850 |
| RAY & RON'S AUTO | 1793 E OHIO PIKE | | | | AMELIA | OH | 45102-2007 |
| RAY A ANDERSON AND | MARILYN J ANDERSON JTWROS | FIXED INCOME ACCOUNT | 2803 ZARTHAN AVE | | ST LOUIS PARK | MN | 55416-1861 |
| RAY A BRUBAKER AND | KATHLEEN G BRUBAKER JTWROS | 144 MEADOW CREEK DRIVE | | | LANDISVILLE | PA | 17538-1393 |
| RAY A CUNNINGHAM | 167 MCCALL CIR | | | | FRANKLIN | NC | 28734-9341 |
| RAY A DAVIS | 1289 FREELAND HOLLOW RD | | | | WEST UNION | OH | 45693-9732 |
| RAY A LOMAX | 37 GARNET DRIVE | | | | OAK RIDGE | NJ | 07438-9722 |
| RAY A LOMAX | 37 GARNET DRIVE | | | | OAK RIDGE | NJ | 07438-9722 |
| RAY A PERRIN | TOD DTD 04/06/2007 | 609 NE LACOSTA DR | | | LEES SUMMIT | MO | 64064-1331 |
| RAY A RICHARDS | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RAY ABEYTA | 2238 CRUZ CT | | | | PUEBLO | CO | 81003-5119 |
| RAY ADAMS | 3151 OLD SCARBORO RD | | | | STREET | MD | 21154-1935 |
| RAY ADAMS | 417 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| RAY ALAN HAWKINS | 10512 WOODLAND DRIVE | | | | GREENVILLE | TX | 75402-3316 |
| RAY ALCANTAR | 405 BERLIN WAY | | | | PATTERSON | CA | 95363-9577 |
| RAY ALLEN | 300 EDWARDS DR | | | | GLEN CARBON | IL | 62034-3221 |
| RAY ALLEN | 3814 HAZEL AVE | | | | NORWOOD | OH | 45212-3826 |
| RAY ALLEN | 384 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5209 |
| RAY ALLEN | 1210 BURKHARDT AVE | | | | AKRON | OH | 44301-1938 |
| RAY ALLEN | 217 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| RAY ALLEN | 5706 WOODSON RD | | | | RAYTOWN | MO | 64133-3459 |
| RAY ALLREAD | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| RAY AMYOTTE | 1310 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| RAY AND ROY'S REPAIR | 13524 E SPRAGUE AVE STE 6 | | | | SPOKANE VALLEY | WA | 99216-0888 |
| RAY ANDERSON | 1449 KNUTH AVE APT 801 | | | | EUCLID | OH | 44132-3126 |
| RAY ANDREWS | 4249 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| RAY ARMSTRONG | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| RAY ARREDONDO | 7038 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2270 |
| RAY ARREDONDO | 7038 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2270 |
| RAY ARTHUR | 2600 HARDEN BLVD LOT 270 | | | | LAKELAND | FL | 33803-7936 |
| RAY ARTHUR B - LEVY | NO ADVERSE PARTY | | | | | | |
| RAY B NEVEL TRUST | RAY B NEVEL TTEE | U/A DTD 05/22/2001 | 57 MOHICAN DRIVE | | GIRARD | OH | 44420-3651 |
| RAY BAILEY | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 |
| RAY BAILEY | PO BOX 42 | | | | KETTLE ISLAND | KY | 40958-0042 |
| RAY BAKER | 8889 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4009 |
| RAY BALDNER | 1642 TOWNSHIP ROAD 1323 | | | | ASHLAND | OH | 44805-9266 |
| RAY BARNES | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| RAY BARNES | 67 JOSIAH PVT. DRIVE | | | | TOCCOA | GA | 30577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY BARNES | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| RAY BARNETT | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |
| RAY BARNHILL | 5978 HICKORY HILLS DR | | | | HILLSBORO | OH | 45133-9087 |
| RAY BARR | 2813 MORAVEC DR | | | | HIGH RIDGE | MO | 63049-1546 |
| RAY BATCHELOR | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| RAY BEACH | 4355 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| RAY BEASLEY | 256 COUNTY ROAD 3163 | | | | QUITMAN | TX | 75783-5732 |
| RAY BEAUBIEN | 3712 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| RAY BELL | 4037 BELLVILLE RD N | | | | BELLVILLE | OH | 44813 |
| RAY BENDER | 637 139TH AVE | | | | WAYLAND | MI | 49348-9740 |
| RAY BENDER | 1204 135TH AVE | | | | WAYLAND | MI | 49348-9568 |
| RAY BENNETT | 6035 S TRANSIT RD LOT 74 | | | | LOCKPORT | NY | 14094-6322 |
| RAY BENNETT | 143 ROSS RD | | | | WINDER | GA | 30680-3324 |
| RAY BENNETT | 2609 E PEARL ST | | | | INDIANAPOLIS | IN | 46201-4113 |
| RAY BERGERON | 41919 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3459 |
| RAY BIAZZA | 49812 LABAERE DR | | | | MACOMB | MI | 48044-1255 |
| RAY BICKHAM | 2317 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| RAY BILBREY | 1101 E 25TH ST | | | | MUNCIE | IN | 47302-5352 |
| RAY BIRD | 2417 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4677 |
| RAY BLACK | PO BOX 430384 | | | | PONTIAC | MI | 48343-0384 |
| RAY BLAIR | 5325 BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| RAY BLAKE | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| RAY BLAKE I I I | 115 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| RAY BLANKENSHIP | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| RAY BLEVINS | 89 SUNSET DR | | | | BEREA | OH | 44017-1425 |
| RAY BOLDEN | 112 VICTORY DR | | | | DAYTON | OH | 45427-2957 |
| RAY BOULWARE | 13985 MEADOWLARK LN | | | | NEWBURY | OH | 44065-9630 |
| RAY BOWLING | 98 HYPATHIA AVE | | | | DAYTON | OH | 45404-2306 |
| RAY BOXLEY | 1860 ROXBURY RD | | | | E CLEVELAND | OH | 44112-4748 |
| RAY BOYER | 4829 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| RAY BRANDT MOTORS OF MISSISSIPPI, LLC | 1122 PASS RD | | | | GULFPORT | MS | 39501-6230 |
| RAY BRANTLEY | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| RAY BRAYTON | 3008 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY BRITTAIN | PO BOX 773 | | | | MAYVILLE | MI | 48744-0773 |
| RAY BRITTON | 124 AVONLEA PL | | | | JOHNSON CITY | TN | 37604-1708 |
| RAY BROOKS | 3612 ASHBY RD | | | | SAINT ANN | MO | 63074-2719 |
| RAY BROOKS | PO BOX 641 | | | | TAZEWELL | TN | 37879-0641 |
| RAY BROOKS | 239 ASH ST | | | | BRUCETON | TN | 38317-2011 |
| RAY BROWN | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| RAY BRUFF | 9604 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| RAY BRYANT JR | PO BOX 52 | | | | MONTROSE | MO | 64770-0052 |
| RAY BRYSON | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| RAY BUCEY | 400 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2535 |
| RAY BUICK, INC. | RAY GIESELMANN | 5011 W 63RD ST | | | CHICAGO | IL | 60638-5718 |
| RAY BUICK, INC. | 5011 W 63RD ST | | | | CHICAGO | IL | 60638-5718 |
| RAY BUNZOW | 10834 MOHAWK TRL | | | | ROSCOMMON | MI | 48653-9122 |
| RAY BURCH | 206 N STATE ST | | | | RIDGE FARM | IL | 61870-9453 |
| RAY BURCHFIELD | 4407 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7456 |
| RAY BURCHFIELD | 4459 NORMANDY RD | | | | FORT WORTH | TX | 76103-1947 |
| RAY BURCHFIELD | 4407 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7456 |
| RAY BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| RAY BURK | 9509 EMERSON RD | | | | VAN WERT | OH | 45891-9168 |
| RAY BUTCHER | 1504 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4124 |
| RAY BUTLER | 8320 ELLIS RD | | | | CLARKSTON | MI | 48348-2610 |
| RAY BYRD | 5919 MAC DUFF RD | | | | TROTWOOD | OH | 45426 |
| RAY C BOXLEY | 1860 ROXBURY RD | | | | CLEVELAND | OH | 44112-4748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY C BROWN | 3521 CLOVERTREE LANE | | | | FLINT | MI | 48532-4708 |
| RAY C CARMICHAEL | SPECIAL ACCOUNT | PORTFOLIO ADVISOR | 727 OVERLOOK DR | | MORRISTOWN | TN | 37813 |
| RAY C MANNINEN | 14890 BELLAIRE RD | | | | BARAGA | MI | 49908-9106 |
| RAY C. LOPEZ | ANNE LOPEZ TTEE | U/A/D 10/26/95 | FBO MR. RAY C. LOPEZ TRUST | 185 LINDEN | BIRMINGHAM | MI | 48009-1608 |
| RAY CABLE | 4949 WAHLSBURG EAST RD | | | | GEORGETOWN | OH | 45121-9484 |
| RAY CAMPBELL | G6061 FOUNTAIN POINTE | BLDG 32 APT 3 | | | GRAND BLANC | MI | 48439 |
| RAY CAMPBELL | 2608 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2323 |
| RAY CARTER | 1009 GALLAGHER ST | | | | SAGINAW | MI | 48601-3320 |
| RAY CARTER | 1559 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| RAY CARTER | 2837 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| RAY CASTILLO | 3005 RUCKLE ST | | | | SAGINAW | MI | 48601-3140 |
| RAY CHAMBERLAIN JR | 4075 HOLT RD LOT 94 | | | | HOLT | MI | 48842-1833 |
| RAY CHARLES | 8612 HIGHWAY 271 S | | | | FORT SMITH | AR | 72908-8823 |
| RAY CHASTAIN | 4286 SE HAZEL VIEW RD | | | | KINGSTON | MO | 64650-9109 |
| RAY CHEVROLET | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET, INC. | 1400 W LOCUST ST | | | | CABOT | AR | 72023-2457 |
| RAY CHEVROLET, INC. | 39 N US HIGHWAY 12 | | | | FOX LAKE | IL | 60020-1222 |
| RAY CHEVROLET, INC. | CARY RAY | 1400 W LOCUST ST | | | CABOT | AR | 72023-2457 |
| RAY CHEVROLET, INC. | RAYMOND SCARPELLI | 39 N US HIGHWAY 12 | | | FOX LAKE | IL | 60020-1222 |
| RAY CHEVROLET-OLDS, INC. | STEPHEN DOMINGUES | 716 W SUMMERS DR | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET-OLDS, INC. | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHILDRESS REALTY LP | ATTN LAWRENCE G MARBLE | 900 BUSINESS HIGHWAY 290 N | | | HEMPSTEAD | TX | 77445-6984 |
| RAY CHILDRESS REALTY LP | ATTN LARRY MARBLE | PO BOX 983 | | | HEMPSTEAD | TX | 77445-0983 |
| RAY CHILDRESS REALTY, L.P. | LARRY MARBLE | PO BOX 983 | | | HEMPSTEAD | TX | 77445-0983 |
| RAY CHILDRESS REALTY, L.P. | ATTN: LARRY MARBLE | PO BOX 983 | | | HEMPSTEAD | TX | 77445-0983 |
| RAY CHRISTENSEN | 1643 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| RAY CHURCH | 1414 PADGETT RD | | | | SHELBY | NC | 28150-7917 |
| RAY CLADY | K889 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7307 |
| RAY CLARK | 1008 S WHITNEY RD | | | | MUNCIE | IN | 47302-9249 |
| RAY CLARK | 4624 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4863 |
| RAY CLARK | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| RAY CLARKE JR | 5736 MESA VERDE CIR | | | | ROCKLIN | CA | 95677-2628 |
| RAY CLAY | 3014 N 10TH ST | | | | KANSAS CITY | KS | 66104-5352 |
| RAY CLEMONS | 11718 CHURCHILL RD | | | | RIVES JUNCTION | MI | 49277-9797 |
| RAY CLINTON SCHOLARSHIP FUND | MISSOURI DELTA MEDICAL CENTER | ATTN: JON BRANSTETTER | 1008 N MAIN | | SIKESTON | MO | 63801-5044 |
| RAY COFER | 3650 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2048 |
| RAY COLE | HELEN COLE JT TEN | 40 KINGS ROAD | | | CHATHAM | NJ | 07928-2109 |
| RAY COMBS | P O 63 | | | | MILLERSBURG | MI | 49759 |
| RAY CONDON | RD5 1151 KEEFER RD. | | | | MANSFIELD | OH | 44903 |
| RAY CONKLIN | 16 WALTER MORSE RD | | | | BELLINGHAM | MA | 02019-1012 |
| RAY CONTRERAZ | 202 E BALDWIN AVE | | | | PAULDING | OH | 45879-1103 |
| RAY COOK | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504-8172 |
| RAY COOK | PO BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 |
| RAY COOK | PO BOX 2651 | | | | HOT SPRINGS | AR | 71914-2651 |
| RAY COOK | 416 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| RAY COUNTS | 2246 LOGSDON ST | | | | NORTH PORT | FL | 34287-4104 |
| RAY COX | 355 WEST CIR | | | | DAHLONEGA | GA | 30533-0725 |
| RAY CRAIG | 47 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1257 |
| RAY CRAWFORD | 11803 E 975 N | | | | ODON | IN | 47562-5383 |
| RAY CRESS | 7927 S RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| RAY CROEL | 2506 LYONS RD | | | | LYONS | MI | 48851-9708 |
| RAY CUNNINGHAM | 531 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3881 |
| RAY CUNNINGHAM | 167 MCCALL CIR | | | | FRANKLIN | NC | 28734-9341 |
| RAY CURTIS | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| RAY D PARKS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 302 MAPLECROFT ROAD | | POLAND | OH | 44514-3376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY DAIGLE | SAME | | | | PAINCOURTVILLE | LA | 70391-0056 |
| RAY DARGAVELL | 480 WHITLOCK ROAD | | | | RICHMOND | KY | 40475 |
| RAY DARLING | 2719 S VINE ST | | | | MUNCIE | IN | 47302-5232 |
| RAY DARNELL | 9724 SANDRIDGE DR | | | | BETHANY | LA | 71007-8734 |
| RAY DAVIDSON | 1117 S WHEELING ST APT B11 | | | | OREGON | OH | 43616-3256 |
| RAY DAVIS | 8614 MARKLEIN AVE | | | | SEPULVEDA | CA | 91343-5823 |
| RAY DAVIS | 400 SHELLY ST CSV, PO BOX 190-04042 | | | | JEFFERSON | OR | 97352 |
| RAY DAWSON | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| RAY DEAN | 45 MAPLE IN THE WOOD | | | | PORT ORANGE | FL | 32129-2339 |
| RAY DEATON | 1096 DAVIS CHAPEL RD | | | | ALPHA | KY | 42603-5013 |
| RAY DEES | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502-4554 |
| RAY DEIS | 1935 OWEN CT | | | | XENIA | OH | 45385-4925 |
| RAY DENNISON CHEVROLET, INC. | BRIAN DENNISON | 2320 N 8TH ST | | | PEKIN | IL | 61554-1545 |
| RAY DENNISON CHEVROLET, INC. | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| RAY DENNISON CHEVROLET, INC. | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| RAY DILLEY | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| RAY DITTEBRAND | 11497 CO MOOR BLVD | | | | STRONGSVILLE | OH | 44149-3163 |
| RAY DITTELBERGER | 1300 DEXTER DR W | | | | PORT ORANGE | FL | 32129-7401 |
| RAY DITTELBERGER | 7924 REMINGTON | | | | CINCINNATI | OH | 45242 |
| RAY DOTSON | 9840 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160-9327 |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2664 |
| RAY DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| RAY DUNN | 172 SOUTH ST | | | | LOCKPORT | NY | 14094-4638 |
| RAY DUNN | 31 SUNDAGO PARK ST | # C | | | HASTINGS | MI | 49058 |
| RAY DUNNAM | HC 6 BOX 307 | | | | DONIPHAN | MO | 63935-9014 |
| RAY E BROWN | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| RAY E BROWN | SUZANNE S BROWN | JT TEN/WROS | 4000 DEEPWOOD STREET | | COLLEYVILLE | TX | 76034-4656 |
| RAY E FUNK AND | RUTH D FUNK JT WROS | 6 NW SUGARLAKE DR E | | | MOUND CITY | KS | 66056-6204 |
| RAY E GAYHEART | 4602 DEEPWOOD CT | | | | LOUISVILLE | KY | 40241-5802 |
| RAY E LAUDERDALE | CGM IRA CUSTODIAN | 1560 CAMBRIDGE DR SE | | | SALEM | OR | 97302-1994 |
| RAY E PAYNE AND | BEVERLY L PAYNE JTWROS | PO BOX 120 | | | ATWOOD | OK | 74827-0120 |
| RAY E POWELL | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY EAGLE | 34241 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| RAY EARLY | 13600 MORGAN AVE RD #4 | | | | ALLIANCE | OH | 44601 |
| RAY EASON | 9715 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-8731 |
| RAY EDGELL | 722 CLEMENS AVE | | | | ELYRIA | OH | 44035-3224 |
| RAY EDGELL | 5822 RILEY RD | | | | OOLTEWAH | TN | 37363-6884 |
| RAY EDWIN BOWERS | 415 E UNIVERSITY AVE | | | | PALACIOS | TX | 77465-2746 |
| RAY EGGERS | PO BOX 74543 | | | | ROMULUS | MI | 48174-0543 |
| RAY EGLEY | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| RAY ELLER | 1017 DALE AVE | | | | FRANKLIN | OH | 45005-1714 |
| RAY ELLIS | 526 HEART RD | | | | NEWPORT | TN | 37821-4812 |
| RAY ESPINOZA & | KRISTINE ESPINOZA JT TEN WROS | 233 MARY LOU LANE | | | FERNLEY | NV | 89408-5619 |
| RAY EVANS | 3106 BROOKSTONE DR | | | | DANVILLE | IL | 61832-7951 |
| RAY FARLEY | 716 NAFUS ST | | | | OWOSSO | MI | 48867-3379 |
| RAY FARLEY | 2062 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4032 |
| RAY FARMER | G 4461 E COURT ST | | | | BURTON | MI | 48509 |
| RAY FAUVER SR | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| RAY FELLHAUER | 973 NW COUNTY ROAD B | | | | URICH | MO | 64788-8107 |
| RAY FENSTERMAKER | 7101 DRAKE ST LN RD NE | | | | BURGHILL | OH | 44404 |
| RAY FETH | 2040 W BOONVILLE NEW HARMONY RD | | | | EVANSVILLE | IN | 47725-9577 |
| RAY FICK JR | 1557 CENTER ST | | | | METAMORA | MI | 48455-9307 |
| RAY FIELDER | 2358 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAY FIELDS | 7043 JORDAN ROAD | | | | LEWISBURG | OH | 45338-9752 |
| RAY FORD AND | JOYCE FORD JT TEN | 367 STATE HWY 25 | | | JEROME | ID | 83338-5291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY FOSTER | 308 W LAKE BLVD | | | | DANVILLE | IL | 61832-1020 |
| RAY FOX | 3217 SPRING HOLLOW AVE APT A | | | | BOWLING GREEN | KY | 42104-4802 |
| RAY FRITTS | 1630 FREELAND RD | | | | FREELAND | MD | 21053-9577 |
| RAY FRY | 3848 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| RAY FUSON | 105 W WASHINGTON ST APT 11 | | | | CLARKSTON | MI | 48346-1565 |
| RAY FYE | 10854 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9502 |
| RAY G GATICA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| RAY G VISSER | 309 EDREHI DR | | | | NICEVILLE | FL | 32578-2934 |
| RAY GALLOWAY | 15643 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3817 |
| RAY GARCIA | 7491 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |
| RAY GARMAN JR | G8131 OHARA DR | | | | DAVISON | MI | 48423 |
| RAY GATICA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| RAY GATTARI | 19958 W CLAIRVIEW CT | | | | GROSSE POINTE | MI | 48236-2306 |
| RAY GEDALY | 155 TOWERING PINES | | | | THE WOODLANDS | TX | 77381-2598 |
| RAY GILL | 5988 APPLEWOOD LN | | | | NEWFANE | NY | 14108-9521 |
| RAY GILLARD | 3302 MALLERY ST | | | | FLINT | MI | 48504-2988 |
| RAY GILLESPIE | 2923 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| RAY GILLIAM | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |
| RAY GOLD | 200 HASTINGS RD | | | | ATHENS | AL | 35613-2516 |
| RAY GOLSON | 1081 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| RAY GOMEZ | 711 17TH ST | | | | BAY CITY | MI | 48708-7299 |
| RAY GOOD | 731 FILLMORE PL | | | | BAY CITY | MI | 48708-5572 |
| RAY GOSS | 33 ELIZABETH LN | | | | BARBOURVILLE | KY | 40906-7468 |
| RAY GRAY | 5243 LINDORA DR | | | | COLUMBUS | OH | 43232-4678 |
| RAY GRAY | 5231 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| RAY GRAY | 1605 AVALON CREEK BOULEVARD | | | | VIENNA | OH | 44473-9558 |
| RAY GREEN | 14646 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861-9602 |
| RAY GREEN | 402 BRITTANY DR | | | | LANSING | MI | 48906-1615 |
| RAY GREENE | 1940 TYLER RD | | | | YPSILANTI | MI | 48198-6155 |
| RAY GREER JR | 916 W STATE ST | | | | ALBANY | IN | 47320-1519 |
| RAY GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| RAY GRIFFIN | 9757 ELM RD | | | | OVID | MI | 48866-9560 |
| RAY GRIFFON | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3115 |
| RAY GRODI | 975 COLE RD | | | | MONROE | MI | 48162-4141 |
| RAY GROSSBAUER | 4580 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| RAY GRUBB | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| RAY GUEST | 16176 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| RAY GUTIERREZ | 237 S 31ST ST | | | | SAN JOSE | CA | 95116-2957 |
| RAY GUTIERREZ | 830 WEST ST | | | | LAPEER | MI | 48446-3067 |
| RAY GUYTON | PO BOX 78 | | | | MELROSE | OH | 45861-0078 |
| RAY H BRAYTON | 3008 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY H LONGENECKER | 686 TEMPERANCE HILL RD | | | | LITITZ | PA | 17543-8793 |
| RAY HACKER | 2097 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3212 |
| RAY HACKWORTH | 4780 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-8713 |
| RAY HALL | PO BOX 373 | | | | DONIPHAN | MO | 63935-0373 |
| RAY HAMILTON | 14034 KENTFIELD ST | | | | DETROIT | MI | 48223-2761 |
| RAY HAMLIN | 120 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| RAY HANCHETT | 5391 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| RAY HARDAWAY | 2700 PARKWOOD AVE | NHC HEALTH CARE CHATTANOOGO | | | CHATTANOOGA | TN | 37404-1730 |
| RAY HARDAWAY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RAY HARRINGTON | 9310 FINCH CREEK RD | RR BOX NO 255 | | | BELLAIRE | MI | 49615-8870 |
| RAY HART | 681 E HENDERSON RD | | | | OWOSSO | MI | 48867-9458 |
| RAY HART | 1204 S CHURCH ST | | | | HASTINGS | MI | 49058-2524 |
| RAY HAVENS | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| RAY HEIN | 438 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |
| RAY HENDERLY | 13221 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY HERALD | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| RAY HERNANDEZ | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 |
| RAY HESS | 4567 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| RAY HESTER | PO BOX 1432 | | | | OKMULGEE | OK | 74447-1432 |
| RAY HESTER | 1743 RED BUD CIR NW | | | | PALM BAY | FL | 32907-8745 |
| RAY HEWITT | PO BOX 13607 | | | | FLINT | MI | 48501-3607 |
| RAY HINER | 5214 W 300 S | | | | NEW CASTLE | IN | 47362 |
| RAY HINES | 203 W CHARLES ST | | | | CHAMPAIGN | IL | 61820-5101 |
| RAY HOARD | 5294 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| RAY HODGES | 2245 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5742 |
| RAY HOLDINGS INC | 3040 SKOKIE VALLEY RD | | | | HIGHLAND PARK | IL | 60035-1049 |
| RAY HOLDREN JR | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| RAY HOLLIFIELD | 21 PROSPECT ST | | | | METUCHEN | NJ | 08840-2249 |
| RAY HOLLIS | PO BOX 4604 | | | | AKRON | OH | 44310-0604 |
| RAY HOLT | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| RAY HOOSE | 309 PINE ST | | | | DIMONDALE | MI | 48821-9630 |
| RAY HOWARD | 51 DEERFIELD RD | | | | COVINGTON | GA | 30014-1634 |
| RAY HOXSIE BUICK-PONTIAC-GMC TRUCK, | PO BOX 355 | | | | WESTERLY | RI | 02891-0355 |
| RAY HOXSIE BUICK-PONTIAC-GMC TRUCK, INC. | PO BOX 355 | | | | WESTERLY | RI | 02891-0355 |
| RAY HUFFINES CHEVROLET, INC. | 1001 COIT RD | | | | PLANO | TX | 75075-5814 |
| RAY HUFFINES CHEVROLET, INC. | | | | | PLANO | TX | 75075 |
| RAY HUFFINES CHEVROLET, INC. | 1001 COIT RD | | | | PLANO | TX | 75075-5814 |
| RAY HUFFINES CHEVROLET, INC. | S. RAY HUFFINES | 1001 COIT RD | | | PLANO | TX | 75075-5814 |
| RAY HUGHES | 348 POWDER HOUSE RD | | | | PRINCETON | WV | 24740-7134 |
| RAY HUISH | 6105 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| RAY HUNGERBUHLER & | BELVA HUNGERBUHLER JTWROS | TOD DTD 07/26/06 | 710 ADAMS STREET | | CORBIN | KY | 40701-2220 |
| RAY HURST | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8720 |
| RAY HUTCHINS | 183 PICKETTS WAY | | | | ACWORTH | GA | 30101-8614 |
| RAY HUTCHINSON | PO BOX 187 | | | | CHESTER | GA | 31012-0187 |
| RAY HUTSON CHEVROLET, INC | 3232 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6746 |
| RAY HUTSON CHEVROLET, INC | MICHAEL HUTSON | 3232 MORMON COULEE RD | | | LA CROSSE | WI | 54601-6746 |
| RAY HWANG | 6229 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| RAY IMES | 59 BERKELEY TER | | | | IRVINGTON | NJ | 07111-3757 |
| RAY INDUSTRIES, INC. | THE AMERICAN RD., DEARBORN | | | | DEARBORN | MI | 48121 |
| RAY IRVIN | 161 LAUREL LN | | | | CANTON | MI | 48187-4591 |
| RAY IRWIN | 2201 NW 10TH ST | | | | BLUE SPRINGS | MO | 64015-1513 |
| RAY ISOM | 2284 SHARP RD | | | | ADRIAN | MI | 49221-8628 |
| RAY J BRIDGES | 8 WILDWOOD TRAIL | | | | NEW BRAUNFELS | TX | 78130-6132 |
| RAY J BRIDGES | 8 WILDWOOD TRAIL | | | | NEW BRAUNFELS | TX | 78130-6132 |
| RAY J FRIEDMAN TTEE | FBO RAY J FRIEDMAN CPA DEFINED | BENEFIT PENSION PLAN DATED | 08/27/1984 | 713 N SIERRA DRIVE | BEVERLY HILLS | CA | 90210-3523 |
| RAY J FRIEDMAN TTEE | FBO RAY J FRIEDMAN CPA DEFINED | BENEFIT PENSION PLAN DATED | 08/27/1984 | 713 N SIERRA DRIVE | BEVERLY HILLS | CA | 90210-3523 |
| RAY J FRIEDMAN TTEE | FBO RAY J FRIEDMAN CPA DEFINED | BENEFIT PENSION PLAN DATED | 08/27/1984 | 713 N SIERRA DRIVE | BEVERLY HILLS | CA | 90210-3523 |
| RAY J RENICK | 1541 100TH AVE | | | | KENOSHA | WI | 53144-7733 |
| RAY JACKSON | 5205 E 162 S | | | | MARION | IN | 46953-9128 |
| RAY JEAN | TATE, ROBIN | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| RAY JEAN | RAY, JEAN | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| RAY JEAN | TATE, ROBIN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| RAY JEAN | TATE, ROBIN | PO BOX 81 | | | ABERDEEN | MS | 39730-0081 |
| RAY JEFFERY | 3739 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1847 |
| RAY JENKINS | 119 E 42ND ST | | | | COVINGTON | KY | 41015-1843 |
| RAY JERGOVICH | 5855 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| RAY JESSE JR | 6618 POOLE RD | | | | RALEIGH | NC | 27610-4594 |
| RAY JETT | 2700 N BALDWIN RD | | | | OXFORD | MI | 48371-2104 |
| RAY JONES | 4364 82ND ST SW | | | | BYRON CENTER | MI | 49315-8648 |
| RAY JONES | 8163 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY JONES | PO BOX 55 | | | | FLOWERY BR | GA | 30542-0001 |
| RAY JONES CHEVROLET | MARLIN JONES | 1727 TENAHA ST | | | CENTER | TX | 75935-7031 |
| RAY JONES CHEVROLET | 1727 TENAHA ST | | | | CENTER | TX | 75935-7031 |
| RAY JR, CHARLES W | 1500 HIGHWAY F | | | | EOLIA | MO | 63344-2335 |
| RAY JR, EUGENE C | 5154 NORWOOD CT | | | | SAINT LOUIS | MO | 63115-1038 |
| RAY JR, GEORGE C | 1574 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 |
| RAY JR, JAY LEE | 130 N EMERSON ST | | | | KANSAS CITY | MO | 64119-3157 |
| RAY JR, KENNETH G | 11102 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| RAY JR, MARIO A | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| RAY JR, STANLEY | PO BOX 431146 | | | | PONTIAC | MI | 48343-1146 |
| RAY JR, WILLIE | 264 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2704 |
| RAY JURA | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| RAY KANTOR TRUSTEE | U/A DATED 07-22-93 | FBO RAY KANTOR TRUST | 3500 MYSTIC POINTE DR | TOWER 400 APT 2706 | AVENTURA | FL | 33180 |
| RAY KARPOICZ | 1818 MANSE RD | | | | WATERFORD | MI | 48328-1629 |
| RAY KEENER | 4325 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| RAY KEMMER | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| RAY KENTNER | 11157 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| RAY KERHAERTS GARAGE | 1396 RIDGE RD W | | | | ROCHESTER | NY | 14615-2418 |
| RAY KIMMEL | 2604 SHURLEY RD | | | | ELDORADO | OH | 45321-9776 |
| RAY KING | 114 COUNTY ROAD 362 | | | | NIOTA | TN | 37826-3230 |
| RAY KING | 32 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| RAY KISER | 677 DOGWOOD CIR | | | | NORCROSS | GA | 30071-2119 |
| RAY KLINESMITH | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RAY KNOLL | 7777 46TH AVE N LOT 78 | | | | ST PETERSBURG | FL | 33709-2442 |
| RAY KOPITZKI | 11398 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9766 |
| RAY KOSBAU | 3091 MILL VISTA RD #1417 | | | | HIGHLANDS RANCH | CO | 80129-2426 |
| RAY KOWALSKI | 123 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| RAY KREITZER | PO BOX 223 | 66 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0223 |
| RAY KUNKA | LINDA KUNKA JT TEN | RT 1 BOX 302 | | | LAVERNE | OK | 73848-9320 |
| RAY KWIATKOWSKI | 796 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| RAY L & NAOMI PAULSEN | REVOCABLE TRUST UAD 06/30/98 | E NAOMI PAULSEN TTEE | 1257 LAVINE DRIVE | | POCATELLO | ID | 83201-2909 |
| RAY L BOWYER TTEE | FBO RAY L BOWYER TRUST | U/A/D 04-24-2006 | PO BOX 28742 | | SCOTTSDALE | AZ | 85255-0162 |
| RAY L SCHNAPP AND | LAURA SCHNAPP TEN IN COM | 20 WESTBROOK AVENUE | | | DALY CITY | CA | 94015-3432 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK, INC. | RAYMOND LAETHEM | 17677 MACK AVE | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | RAYMOND F. LAETHEM, JR. | 17677 MACK AVE | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAFOLLETTE | 1203 OLD 35 | | | | XENIA | OH | 45385-7839 |
| RAY LAMINACK | PO BOX 45 | | | | WHITELAND | IN | 46184-0045 |
| RAY LANGE | 13220 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8209 |
| RAY LANTZER | 1113 W ADAMS ST | | | | PLYMOUTH | IN | 46563-1627 |
| RAY LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| RAY LARIVEY | PO BOX 125 | | | | NORTH JAVA | NY | 14113-0125 |
| RAY LAUERMAN JR | 7350 TEXTILE RD | | | | SALINE | MI | 48176-8812 |
| RAY LEE | 1674 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3964 |
| RAY LEMOS | 5221 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1350 |
| RAY LEWIS | 186 CALAIS CT | | | | SWANSEA | IL | 62226-1067 |
| RAY LEWIS JR | 1306 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| RAY LILJEBERG | 23432 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1689 |
| RAY LINDSEY | 8666 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9636 |
| RAY LINGERFELT | 2191 TITSHAW DR | | | | GAINESVILLE | GA | 30504-5865 |
| RAY LINK | PO BOX 365 | | | | TRAFALGAR | IN | 46181-0365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY LISA | RAY, JANET | 30 E... | | | AMBLER | PA | 19002-4514 |
| RAY LIVENGOOD | 1916 CHESTNUT AVE | | | | HUNTINGTON | IN | 46750-9058 |
| RAY LOCKE | 185 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9698 |
| RAY LOGAN | 10859 HIGHWAY 779 | | | | ROCKHOLDS | KY | 40759-7707 |
| RAY LONG | 2007 NE 65TH ST | | | | GLADSTONE | MO | 64118-3733 |
| RAY LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| RAY LORD | 4520 ELEANOR DR | | | | FENTON | MI | 48430-9142 |
| RAY LOWRIMORE | 3624 WINDY LN | | | | ALVARADO | TX | 76009-6562 |
| RAY LUNDBERG | 22536 PARAGUAY DR | | | | SAUGUS | CA | 91350-2344 |
| RAY LYNCH | 10231 COSS RD | | | | HILLSBORO | OH | 45133-6644 |
| RAY MACKEY | 11407 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5713 |
| RAY MAHLA | 2386 FAWN CIR | | | | ANDERSON | IN | 46017-9354 |
| RAY MALLETTE | 3700 N. NEBO RD.-400W | | | | MUNCIE | IN | 47304 |
| RAY MANN | 2704 CYPRESS WAY APT 2 | | | | CINCINNATI | OH | 45212-1766 |
| RAY MANNINEN | 14890 BELLAIRE RD | | | | BARAGA | MI | 49908-9106 |
| RAY MANTHE JR | 2908 ROLLING HILLS DR | | | | PLATTE CITY | MO | 64079-7630 |
| RAY MARTIN | 5050 POST RD | | | | CUMMING | GA | 30040-5234 |
| RAY MARTIN | 1690 STAGE RD | | | | IONIA | MI | 48846-9806 |
| RAY MARTIN | 15766 ROSEMONT AVE | | | | DETROIT | MI | 48223-1330 |
| RAY MARTINEZ | 501 BRINKBY AVE APT 1005 | | | | RENO | NV | 89509-4402 |
| RAY MARTINEZ | 1560 EIFERT RD LOT 43 | | | | HOLT | MI | 48842-1969 |
| RAY MASSEY | 4202 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2820 |
| RAY MASTERSON | 2658 COUNTY ROAD 135 | | | | TOWN CREEK | AL | 35672-6308 |
| RAY MATSIL | 4701 BONNIE CT | | | | W BLOOMFIELD | MI | 48322-4467 |
| RAY MAXINE | PO BOX 627 | | | | VINEMONT | AL | 35179-0627 |
| RAY MAXWELL | PO BOX 642 | | | | MT PLEASANT | TN | 38474-0642 |
| RAY MAYNARD JR | 8101 N OAK FLAT RD | | | | MUNCIE | IN | 47303-9310 |
| RAY MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| RAY MC CRAW | 13130 GEOFFRY DR | | | | WARREN | MI | 48088-3626 |
| RAY MC LEAN | 2371 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9736 |
| RAY MC LEMORE | 1851 N 78TH PL | | | | KANSAS CITY | KS | 66112-2052 |
| RAY MCCHRISTIAN & JEANS PC | 5822 CROMO DR STE 400 | | | | EL PASO | TX | 79912-5555 |
| RAY MCCLELLAN | 955 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2456 |
| RAY MCCLINTOCK | 1903 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1728 |
| RAY MCCOY | 40775 LODGE RD | | | | LEETONIA | OH | 44431-9658 |
| RAY MCDANIEL | 6114 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9166 |
| RAY MCINCHAK | 4942 S WALNUT ST | | | | BEAVERTON | MI | 48612-8885 |
| RAY MCNEAL | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| RAY MEADE | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| RAY MEDLEN | 3845 W 250 S | | | | KOKOMO | IN | 46902-9124 |
| RAY MELLINGER | 2614 IDA AVE | | | | NORWOOD | OH | 45212-4214 |
| RAY MENDEZ | 804 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5453 |
| RAY MERSDORF | 4140 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| RAY MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| RAY MIDDLETON | 6106 HOPKINS RD | | | | FLINT | MI | 48506-1658 |
| RAY MIKLES | 7031 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5206 |
| RAY MILES | 1538 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| RAY MILLER | 126 THOREAU DR | | | | BURNSIDE | KY | 42519-9167 |
| RAY MILLER | 148 PRITTSTOWN RD | | | | MT PLEASANT | PA | 15666-2200 |
| RAY MILLER BUICK-GMC TRUCK, INC. | MICHAEL MILLER | 246 COX CREEK PKWY | | | FLORENCE | AL | 35630-1571 |
| RAY MILLER BUICK-PONTIAC-GMC, INC. | MICHAEL MILLER | 246 COX CREEK PKWY | | | FLORENCE | AL | 35630-1571 |
| RAY MILLER BUICK-PONTIAC-GMC, INC. | 246 COX CREEK PKWY | | | | FLORENCE | AL | 35630-1571 |
| RAY MILLIGAN | 2537 THOMASON CIR APT 274 | | | | ARLINGTON | TX | 76006-5072 |
| RAY MILLS | 24127 WICK RD | | | | TAYLOR | MI | 48180-3360 |
| RAY MILNER | 4983 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7510 |
| RAY MIZE | 913 MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY MOGENSEN | 600 ADMIRAL BLVD APT 1107 | | | | KANSAS CITY | MO | 64106-1574 |
| RAY MOORE | 238 CHEROKEE RD | | | | LUCAS | KY | 42156-9352 |
| RAY MOORE | 235 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| RAY MORELAN | 4201 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| RAY MORELAND | PO BOX 34 | | | | CLAYTONVILLE | IL | 60926-0034 |
| RAY MORNSON | 3201 SKYLINE DR | | | | FORT WORTH | TX | 76114-1427 |
| RAY MORRIS | 2587 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2156 |
| RAY MORRIS TTEE | RAY MORRIS TR | DTD 9/27/90 | 333 MORRISTOWN COURT | | CHESTERFIELD | MO | 63017-3426 |
| RAY MORROW | 2160 TOMOTLA RD | | | | MARBLE | NC | 28905-8429 |
| RAY MOTE | 527 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4494 |
| RAY MOYER III | 5814 NORTH PENNSLYVNIA AVE | APT 208B | | | OKLAHOMA CITY | OK | 73112 |
| RAY MULLINS | 503 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| RAY MULLOY | 2111 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| RAY MUNOZ | 14522 MOJAVE ST | | | | HESPERIA | CA | 92345-2444 |
| RAY MURPHY | 7583 RT. 127, S. | | | | CAMDEN | OH | 45311 |
| RAY MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| RAY MYLENEK | 34691 CRISTINI CT | | | | FRASER | MI | 48026-5258 |
| RAY NANCY G | LANGUAGE CENTER THE | 910 FLYNT DR | | | FLOWOOD | MS | 39232-9796 |
| RAY NATHAN | 9616 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-4858 |
| RAY NELSON | 20140 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4792 |
| RAY NICHOLS | 412 GREG DR SW | | | | LILBURN | GA | 30047-5208 |
| RAY NICK | 204 E MOUNT HOPE AVE | C/O TRI-COUNTY GUARDIANSHIP SERV | | | LANSING | MI | 48910-9158 |
| RAY NICKELL | 896 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| RAY NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| RAY NOVAK | 7588 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| RAY OCKULY | 4016 48TH AVE S | | | | ST PETERSBURG | FL | 33711-4606 |
| RAY OEHRING | 4810 LEASIDE DR | | | | SAGINAW | MI | 48603-2932 |
| RAY OWENBY | 9252 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RAY OWENS | 1018 KINGS LOOP | | | | JAMESTOWN | TN | 38556-6068 |
| RAY PAMELA | PO BOX 204 | | | | BERGLAND | MI | 49910-0204 |
| RAY PARDON | 4141 HAMILTON EATON RD LOT 81 | | | | HAMILTON | OH | 45011-9648 |
| RAY PARHAM | 18227 HEYDEN ST | | | | DETROIT | MI | 48219-3499 |
| RAY PARNIN TRUSTEE | RAYMOND PARNIN TRUST | U/A DTD 10/30/2006 | 1541 EVANGELINE PL | | OXNARD | CA | 93030-3121 |
| RAY PARTLO | 1352 ATHLONE ST | | | | OXFORD | MI | 48371-6000 |
| RAY PERKINS | 5086 TEWKESBURY DR | | | | DAYTON | OH | 45424-3753 |
| RAY PERRY | PO BOX 782 | | | | CLAYTON | AL | 36016-0782 |
| RAY PETTIBON | 814 CITY WALLS ST | | | | CARY | NC | 27513-1695 |
| RAY PFARRKIRCHNER | 6460 KILIMANJARO DR | | | | EVERGREEN | CO | 80439-5304 |
| RAY PICARD JR | 7114 E 100TH TER | | | | KANSAS CITY | MO | 64134-1744 |
| RAY PICHOTTA | PO BOX 1379 | | | | SIMI VALLEY | CA | 93062-1379 |
| RAY PIORECKI | 232 BLUE SPRING ST | | | | POINCIANA | FL | 34759-5208 |
| RAY PITTS | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| RAY POLLARD | 3519 RHODES AVE | | | | NEW BOSTON | OH | 45662-4917 |
| RAY POLLARD | 8805 CECILE PL | | | | SPENCER | OK | 73084-3552 |
| RAY PONTIUS | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| RAY POPILEK | 1433 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| RAY PORTER | 18643 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| RAY POTH | 931 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| RAY POWELL | 20750 WILMOT RD | | | | BELLEVILLE | MI | 48111-8600 |
| RAY POWELL JR | 259 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9668 |
| RAY POWERS | 58 GOSS LN | | | | RISING SUN | MD | 21911-1921 |
| RAY PRATT | 19349 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| RAY PRESCOTT | 1490 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-8562 |
| RAY PRESTON | 5727 COTTONWOOD ST | | | | SHAWNEE | KS | 66216-5017 |
| RAY PRICE CHEVROLET | 1400 ROUTE 940 BOX 190 | | | | MOUNT POCONO | PA | |
| RAY PRICE CHEVROLET | RR 2 BOX 2376 | | | | CRESCO | PA | 18326-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY PRICE CHEVROLET, INC. | RAYMOND PRICE | | | | MOUNT POCONO | PA | 18344 |
| RAY PROCTOR | 53 DARLINGTON RD | | | | HAMILTON | OH | 45011-2423 |
| RAY PROFFITT | 38 ROY MCHARGUE RD | | | | LILY | KY | 40740-3243 |
| RAY PURINGTON | 11797 STATE HWY 171 | | | | BLUE RIVER | WI | 53518-4556 |
| RAY R. HARMON | CGM IRA ROLLOVER CUSTODIAN | 124 N. LOYALSOCK AVENUE | | | MONTOURSVILLE | PA | 17754-1710 |
| RAY RANSOM | 3543 CRICKLEWOOD ST # B | | | | TORRANCE | CA | 90505-6624 |
| RAY RAVARY JR | 1940 WHITTIER RD | | | | YPSILANTI | MI | 48197-1729 |
| RAY RAZO | 1863 CIPRIAN AVE | | | | CAMARILLO | CA | 93010-2453 |
| RAY REDMANN | 3308 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9311 |
| RAY REECE | 219 N MURPHEY ST | | | | MOUNTAIN CITY | TN | 37683-1315 |
| RAY REECE | 690 MAYES RD | | | | POWDER SPRINGS | GA | 30127-4431 |
| RAY REVOCABLE LV TR | HOWARD L. RAY TTEE | BETTY J. RAY TTEE | 625 EKLUND | | HOQUIAM | WA | 98550-1826 |
| RAY RHONE JR | 20080 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2479 |
| RAY RICHARDS | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RAY RICHARDSON | 806 ADAMS DR | | | | MIDLAND | MI | 48642-3306 |
| RAY RICHMOND | 30 SCENIC DR | | | | OLMSTED FALLS | OH | 44138-2957 |
| RAY RICKENBACH | 772 CENTURY 21 DR | | | | JACKSONVILLE | FL | 32216-9266 |
| RAY RIDINGS MOTORS, INC. | RAY RIDINGS | 620 HOUSTON ST | | | WILLS POINT | TX | 75169-2716 |
| RAY RIKSEN | PO BOX 116 | | | | GOBLES | MI | 49055-0116 |
| RAY RINKER JR | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| RAY ROBERTS | 5820 GARESCHE AVE | | | | SAINT LOUIS | MO | 63120-1922 |
| RAY ROBERTSON | 1443 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| RAY ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY ROBINSON | 4501 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3073 |
| RAY ROBINSON | 109 ROSLYN CT | | | | MURFREESBORO | TN | 37128-4765 |
| RAY ROBINSON | 2047 WHITE OAK CIR NW | | | | KENNESAW | GA | 30144-2849 |
| RAY ROBINSON | 109 ROSLYN CT | | | | MURFREESBORO | TN | 37128-4765 |
| RAY RODRIGUEZ | 8885 LAURENA DR | | | | OVID | MI | 48866-9519 |
| RAY RODRIGUEZ JR | 10608 S BRYANT AVE | | | | MOORE | OK | 73160-9535 |
| RAY ROGERS | PO BOX 282 | | | | HARRIS | NC | 28074-0282 |
| RAY ROSALES | 1894 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2608 |
| RAY ROSE | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| RAY ROSE | 11501 MILLER DR | | | | GALESBURG | MI | 49053-9583 |
| RAY ROSS JR | 831 TRALGER DR | | | | TOLEDO | OH | 43612-3937 |
| RAY RUBELMAN JR | 1599 N PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RAY RUDD CHEV-BU-PONT-GMC-CAD | 2400 E WABASH ST | | | | FRANKFORT | IN | 46041-9429 |
| RAY RUDD CHEV-BU-PONT-GMC-CAD | 2400 E WABASH ST | | | | FRANKFORT | IN | 46041-9429 |
| RAY RUSHING | G 5475 WEBSTER RD | | | | FLINT | MI | 48504 |
| RAY RUSSELL | 3723 PLYMOUTH SPRINGMILL ROAD | | | | SHELBY | OH | 44875-9582 |
| RAY S PRATT | 19349 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| RAY S SHORT | CGM IRA ROLLOVER CUSTODIAN | PO BOX 553 | | | KAWKAWLIN | MI | 48631-0553 |
| RAY S SHORT AND | ROSALIE D SHORT JTWROS | PO BOX 553 | | | KAWKAWLIN | MI | 48631-0553 |
| RAY S WALKER | PO BOX 415 | | | | BIGLER | PA | 16825-0415 |
| RAY S WALKER | PO BOX 415 | | | | BIGLER | PA | 16825-0415 |
| RAY S WITTE | 1846 LAREDO DR | | | | HAMILTON | OH | 45013-1893 |
| RAY S. TAYLOR | CGM IRA CUSTODIAN | 3604 HIDDEN TRAIL | | | FLOWER MOUND | TX | 75022-6122 |
| RAY SANCHEZ | 10205 MANTLE CT | | | | OKLAHOMA CITY | OK | 73162-4438 |
| RAY SANDERS | 4769 LALLY DR | | | | HOUSE SPRINGS | MO | 63051-2531 |
| RAY SAUNDERS | PO BOX 181 | | | | EAST LYNNE | MO | 64743-0181 |
| RAY SAYLOR | 1308 S RIBBLE AVE | | | | MUNCIE | IN | 47302-3730 |
| RAY SCHAUBEL | 2100 SMOKE DRIFT TRL | | | | HASTINGS | MI | 49058-8353 |
| RAY SCHENCK | LOT 75 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| RAY SCHLEMMER | 24170 SIEFFERMAN CT | | | | LAWRENCEBURG | IN | 47025-7773 |
| RAY SCHULTE | 8008 OLD STATE RD | | | | BREESE | IL | 62230-3400 |
| RAY SCOTT | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 |
| RAY SEALES | 4325 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY SEXTON | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3913 |
| RAY SHAFER | 3604 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2718 |
| RAY SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 |
| RAY SHARRIE | 6408 LAKE TRAIL DR | | | | WESTERVILLE | OH | 43082-8729 |
| RAY SHAWLEY | 1335 SAMANTHA WAY | | | | NORTH HUNTINGDON | PA | 15642-5808 |
| RAY SHEPHERD MOTORS, INC. | DAVID SHEPHERD | 1901 S MAIN ST | | | FORT SCOTT | KS | 66701-3017 |
| RAY SHETTERLY | 1228 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001-1406 |
| RAY SHIKLES | 3016 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| RAY SHUSTER | 1175 W LAUREL CIR | | | | MT PLEASANT | PA | 15666-2183 |
| RAY SIDEBOTTOM | 590 EASON DR | | | | SEVERN | MD | 21144-1235 |
| RAY SIFFERLIN | 1146 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8256 |
| RAY SILER | 107 WHEELER LN APT B5 | | | | LA FOLLETTE | TN | 37766-2952 |
| RAY SIMONS | 5803 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9357 |
| RAY SIMPSON | 8268 WEST US 10 | | | | BRANCH | MI | 49402 |
| RAY SKIBBE | 3270 LAKE POINTE BLVD APT 200 | | | | SARASOTA | FL | 34231-2609 |
| RAY SKILLMAN CHEVROLET | 3891 S POST RD | | | | INDIANAPOLIS | IN | 46239-8302 |
| RAY SKILLMAN CHEVROLET, INC. | WILLIAM SKILLMAN | 3891 S POST RD | | | INDIANAPOLIS | IN | 46239-8302 |
| RAY SKILLMAN GMC | 8424 US 31 S | | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SKILLMAN GMC TRUCK, INC. | WILLIAM SKILLMAN | 8424 US 31 S | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SKILLMAN OLDSMOBILE GMC TRUCK INC | 8424 US 31 S | | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SMITH | 10910 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9130 |
| RAY SMITH | 8325 NORCROFT DR | | | | CHARLOTTE | NC | 28269-1304 |
| RAY SMITH | 9166 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9548 |
| RAY SMITH | 2004 STEEN RD | | | | MOUNT CROGHAN | SC | 29727-8690 |
| RAY SMITH | PO BOX 361 | | | | ALMA | MI | 48801-0361 |
| RAY SMITH | 1376 FOUST RD | | | | XENIA | OH | 45385-9416 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, | 260 W MAIN ST | | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, INC. | BRENT SMITH | 260 W MAIN ST | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, INC. | 260 W MAIN ST | | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH JR. | 6938 PUTTER PL | | | | SYRACUSE | IN | 46567-8401 |
| RAY SNEED | 1847 HOUSTON ST | | | | DEARBORN | MI | 48124-4125 |
| RAY SNYDER | 7585 WARNER ST | | | | ALLENDALE | MI | 49401-8759 |
| RAY SNYDER | 2018 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| RAY SOBLOTNE | 325 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3868 |
| RAY SOLDAN CO-TTEE | LECLAIRE A SOLDAN CO-TTEE | SOLDAN FAM TRST DTD 4-7-07 | 901 HOWARD DRIVE | | DEL CITY | OK | 73115-3905 |
| RAY SPEARMAN | 5617 DUPONT ST | | | | FLINT | MI | 48505-2654 |
| RAY SPEICHER | 3490 DRAPER AVE SE | | | | WARREN | OH | 44484-3327 |
| RAY SPINKS | 4305 MOUNTAIN VIEW RD | | | | OAKWOOD | GA | 30566-2142 |
| RAY SR, LEONARD L | 5347 MESA VERDE DR | | | | INDIANAPOLIS | IN | 46237-9073 |
| RAY STACK | 1315 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6362 |
| RAY STANLEY | 1720 E 25TH ST | | | | MUNCIE | IN | 47302-5918 |
| RAY STEWART | 1609 BRUSHY BRANCH RD | | | | MANCHESTER | KY | 40962-6407 |
| RAY STOTTS | 49520 TETON PASS | | | | SHELBY TOWNSHIP | MI | 48315-3396 |
| RAY STOUT | 60 ALUM AVE | | | | WESTON | WV | 26452-1969 |
| RAY STRANGE | 791 MOUNT TABOR RD | | | | OXFORD | GA | 30054-4504 |
| RAY STRINGER | 214 CLIFTY ST | | | | SOMERSET | KY | 42501-1612 |
| RAY STRONG | 111 BON JAN LN | | | | HIGHLAND HEIGHTS | KY | 41076-3700 |
| RAY STROUSE | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| RAY STULL | 26292 CHANEY LN | | | | WARSAW | MO | 65355-4055 |
| RAY STULL | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| RAY STURGILL | 6411 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| RAY SUFFEL | 87 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| RAY SUMMERFIELD | PO BOX 696 | | | | LONGS | SC | 29568-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY SWANK | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| RAY SWINGLER | 41 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| RAY SYMONS | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| RAY T ARDS | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082-4121 |
| RAY T BOYER | 4829B STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| RAY TALLEY | 1374 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| RAY TAMMY | RAY, TAMMY | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RAY TANDLER | 2922 FOREST DR | | | | BRYANT | AR | 72022-9026 |
| RAY TAYLOR | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242-6051 |
| RAY THATCHER | 102 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9702 |
| RAY THOMAS | 834 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-0903 |
| RAY THOMASON | P0 BOX 43 | | | | VANLEER | TN | 37181 |
| RAY THOMPSON | 12748 HORAN ST | | | | CARLETON | MI | 48117-9186 |
| RAY THOMPSON | 2502 GALAXY LN | | | | INDIANAPOLIS | IN | 46229-1124 |
| RAY THORNSBERRY | 54 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| RAY THRAMS | 531 N. BURROAK RD. | | | | COLON | MI | 49040 |
| RAY TINDALL | 221 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| RAY TORRES | 3606 VAGO LN | | | | FLORISSANT | MO | 63034-2342 |
| RAY TULLOS | 3271 ELMERS DR | | | | SAGINAW | MI | 48601-6916 |
| RAY UITTO | 2060 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3956 |
| RAY UNDERWOOD | 1434 RACHAEL LN | | | | WATERLOO | IL | 62298-5580 |
| RAY VALDES | PO BOX 630 | SEMINOLE CO TAX COLLECTOR | | | SANFORD | FL | 32772-0630 |
| RAY VALDEZ MCCHRISTIAN & JEANSPC | 5822 CROMO DR | | | | EL PASO | TX | 79912 |
| RAY VAN JR | RAY, VAN JR | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809-1623 |
| RAY VATER | 1 HAWLEY AVE | | | | DANBURY | CT | 06810-5006 |
| RAY VISSER | 309 EDREHI DR | | | | NICEVILLE | FL | 32578-2934 |
| RAY WAGERS | 8440 HEATHER CT | | | | FRANKLIN | OH | 45005-3940 |
| RAY WAGNER | 20631 RD E-16 | | | | CONTINENTAL | OH | 45831 |
| RAY WAGNER | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| RAY WALKER | 755 BONITA DR | | | | WHITE LAKE | MI | 48383-2822 |
| RAY WARD | 220 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5856 |
| RAY WARE | 114 OTHA RD | | | | SUMMERTOWN | TN | 38483-7104 |
| RAY WARES | PO BOX 382 | 9520 ASH | | | NEW LOTHROP | MI | 48460-0382 |
| RAY WASHAM | 1103 COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1671 |
| RAY WATTERSON | 1110 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7122 |
| RAY WATTS | 1204 MONTGOMERY DR | | | | GLEN BURNIE | MD | 21061-4016 |
| RAY WAYMAN | 4514 SE 10TH PL | | | | CAPE CORAL | FL | 33904-8611 |
| RAY WEAKLAND | 2618 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| RAY WEAVER | 1040 OVERLOOK CV | | | | GREENSBORO | GA | 30642-3283 |
| RAY WEBBER | 4754 DUNDEE DR | | | | BRADENTON | FL | 34210-2900 |
| RAY WELCH | 1429 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1319 |
| RAY WELLS | 169 RIDGE DR # X | | | | ARCHBOLD | OH | 43502 |
| RAY WELLS | 22276 LANGPORT DR | | | | BROOKSVILLE | FL | 34601-2713 |
| RAY WEST | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAY WEST | 8628 PONTIUS ST NE | | | | ALLIANCE | OH | 44601-9791 |
| RAY WHALEY | 741 WEST MC CELLAN | | | | FLINT | MI | 48504 |
| RAY WHITE | 276 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| RAY WHITTLE | 160 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| RAY WIEGANDS NURERY INC | 47747 ROMEO PLANK RD | | | | MACOMB | MI | 48044-2819 |
| RAY WILCOX | 6087 CROWN PT | | | | FLINT | MI | 48506-1627 |
| RAY WILCOX | 7182 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RAY WILDER | 5285 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| RAY WILLIAMS | 9900 NE 7TH ST | | | | MIDWEST CITY | OK | 73130-2723 |
| RAY WILLIAMS | 8637 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73141-2244 |
| RAY WILLIAMS | 712 TRAVERS CIR | | | | MISHAWAKA | IN | 46545-3770 |
| RAY WILLIAMS | 9927 WEST CO. ROAD 725 NORTH | | | | OSGOOD | IN | 47037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY WILLIAMS | 3968 E 700 N | | | | WHITELAND | IN | 46184-9413 |
| RAY WILLIAMS | 470 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1769 |
| RAY WILSON | PO BOX J | | | | HARRISBURG | IL | 62946-5009 |
| RAY WILSON | 110 WILKINS DRIVE | | | | MONROE | LA | 71202-7224 |
| RAY WILSON | 1519 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9435 |
| RAY WILSON | 110 WILKINS DR | | | | MONROE | LA | 71202-7224 |
| RAY WILSON | PO BOX J | | | | HARRISBURG | IL | 62946-5009 |
| RAY WILSON JR | 1811 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1725 |
| RAY WILT | 531 SEXTON ST | | | | STRUTHERS | OH | 44471-1148 |
| RAY WINNINGHAM | 1500 RUSTIC RIDGE RD | | | | CANTON | MI | 48188-1247 |
| RAY WIRTA | 8490 WILLARD RD | | | | MILLINGTON | MI | 48746-9110 |
| RAY WITTE | 1846 LAREDO DR | | | | HAMILTON | OH | 45013-1893 |
| RAY WONDERLY | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| RAY WOOD JR | 1605 MARLOW RD | | | | MAYSVILLE | GA | 30558-3138 |
| RAY WOODS | 1460 CLARKS CREEK RD | | | | HENDERSON | TN | 38340-3410 |
| RAY WOOLDRIDGE | 2720 MCAFEE RD | | | | HILLSBORO | OH | 45133-7278 |
| RAY WOOLDRIDGE | 121 S RIDGE RD | | | | TROY | MO | 63379-6345 |
| RAY WOZNIAK | 328 LOCKWOOD ST | | | | ALPENA | MI | 49707-2544 |
| RAY WRIGHT | 4644 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| RAY WRIGHT | 1811 EASTLAWN L-10 | | | | MIDLAND | MI | 48642-5025 |
| RAY WYNFIELD | 1104 TOPAZ CT | | | | LONGMONT | CO | 80504-7781 |
| RAY YEARY | 179 RUBY LN | | | | LA FOLLETTE | TN | 37766-5172 |
| RAY YOUNAN | 2639 N PARISH PL | | | | BURBANK | CA | 91504-1606 |
| RAY YOUNG | 295 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| RAY YOUNG JR | 407 HALEY CT | | | | LAINGSBURG | MI | 48848-8816 |
| RAY'S AUTO CARE | 4071 2ND ST | | | | YORBA LINDA | CA | 92886-1818 |
| RAY'S AUTO CENTER | 5445 STEILACOOM BLVD SW | | | | LAKEWOOD | WA | 98499-3122 |
| RAY'S AUTO SERVICE, INC | 1457 BROADWAY | | | | HAVERHILL | MA | 01832-1051 |
| RAY'S AUTOMOTIVE CENTER | 3060 CENTRAL AVE | | | | COLUMBUS | IN | 47203-2239 |
| RAY'S GARAGE | N113 COUNTY ROAD 17D | | | | OKOLONA | OH | 43545 |
| RAY'S TIRE SERVICE | 1903 CYPRESS ST | | | | WEST MONROE | LA | 71291-2614 |
| RAY'S TRUCK SERVICE | 727 E PACIFIC AVE | | | | SPOKANE | WA | 99202-2229 |
| RAY, ALAN N | 19329 SIDANI LN | | | | SAUGUS | CA | 91350-3221 |
| RAY, ALOKE KUMAR | 2036 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| RAY, BARBARA F | 140 ST RT 503 | | | | ARCANUM | OH | 45304-9459 |
| RAY, BARBARA W | 8615 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| RAY, BERNARD EARL | 6083 S 425 W | | | | PENDLETON | IN | 46064-9617 |
| RAY, BETTY J | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| RAY, BETTY J | 213 CLAIBORNE RD. | | | | LAFOLLETTE | TN | 37766-8007 |
| RAY, BOBBY JOE | 11705 FRANCIS AVE | | | | PLYMOUTH | MI | 48170-4411 |
| RAY, BRENDA J | 19931 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| RAY, BRUCE B | 4474 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-3512 |
| RAY, BRUCE W | 304 19TH ST | | | | BEDFORD | IN | 47421-4412 |
| RAY, C L | 4285 BOXWOOD TRL | | | | ELLENWOOD | GA | 30294-6517 |
| RAY, CAROL | 821 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| RAY, CHARLES E | PO BOX 172118 | | | | KANSAS CITY | KS | 66117-1118 |
| RAY, CHARLES E | PO BOX 430196 | | | | PONTIAC | MI | 48343-0196 |
| RAY, CHARLES G | 3529 SWARTHMORE CT | | | | MURFREESBORO | TN | 37128-4773 |
| RAY, CHARLES P | 5621 DELMAR BLVD APT 608 | | | | SAINT LOUIS | MO | 63112-2657 |
| RAY, CHRISTINE L | 5225 KESWICK LANE | | | | FORT WAYNE | IN | 46835-4934 |
| RAY, CHRISTOPHER A | 2224 HIGH WHEEL DRIVE APARTME | | | | XENIA | OH | 45385-5385 |
| RAY, CLAYTON W | 29550 GRANDON ST | | | | LIVONIA | MI | 48150-4067 |
| RAY, CLINTON L | 290 ATHENS DR | | | | AUSTINTOWN | OH | 44515-4159 |
| RAY, DALILA K | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| RAY, DANIEL W | 1001 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| RAY, DARRYL | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, DAVID ARTHUR | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| RAY, DAVID B | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| RAY, DEBORAH L | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| RAY, DENICE Y | 5301 FISCHER RD | | | | CLARKSVILLE | OH | 45113-5113 |
| RAY, DENNIS R | 1585 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| RAY, DONALD H | 1525 KNOB HL | | | | COMMERCE TWP | MI | 48382-1919 |
| RAY, EARL E | 6800 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-9122 |
| RAY, EDDIE L | PO BOX 748 | | | | PORTLAND | TN | 37148-0748 |
| RAY, ELROY | | | | | | | |
| RAY, ERIN LEIGH | 108 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| RAY, ERNEST K | 570 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2327 |
| RAY, ETHEL J | 33787 ORBAN DR | | | | STERLING HTS | MI | 48310-6354 |
| RAY, GARY M | 4231 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| RAY, GARY R | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746-8790 |
| RAY, GEORGE E | 10 STONEYSIDE LN | | | | SAINT LOUIS | MO | 63132-4122 |
| RAY, GLEN E | 2224 HIGH WHEEL DRIVE | APT 214 | | | XENIA | OH | 45385-5385 |
| RAY, GLENN A | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| RAY, GLORIA J | 4228 BREEZEWOOD | | | | DAYTON | OH | 45406-1312 |
| RAY, GREGORY T | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |
| RAY, HOWARD A | 103 MAPLE AVE APT 4 | | | | GREENVILLE | PA | 16125-7915 |
| RAY, HOWELL M | 7093 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| RAY, IRVIN L | 41735 CAROUSEL STREET | | | | NOVI | MI | 48377-2201 |
| RAY, JACK ALAN | 606 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| RAY, JACQUAN | 3976 ISAAC CT | | | | LILBURN | GA | 30047-8744 |
| RAY, JAMAR D | 1741 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| RAY, JAMES | 1359 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8484 |
| RAY, JAMES A | 2109 TULANE DR | | | | LANSING | MI | 48912-3545 |
| RAY, JAMES A | 9252 E COUNTY ROAD 800 S | | | | PLAINFIELD | IN | 46168-9121 |
| RAY, JAMES A | 1024 SPRING MEADOW LANE | | | | TROTWOOD | OH | 45426-5426 |
| RAY, JAMES L | 1437 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6918 |
| RAY, JAMES M | 1241 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2526 |
| RAY, JAMES M | 10219 TIDEWATER TRL | | | | FORT WAYNE | IN | 46845-8918 |
| RAY, JANINE M | APT 3 | 4824 SMALLWOOD ROAD | | | COLUMBIA | SC | 29223-3233 |
| RAY, JASON D | 6224 N DRURY AVE | | | | KANSAS CITY | MO | 64119-1651 |
| RAY, JEAN | 40019 BISHOP DR | | | | HAMILTON | MS | 39746-9645 |
| RAY, JEFFERY A | 3071 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| RAY, JOCELYN | 6474 HILLANDALE DR | | | | NORCROSS | GA | 30092-3831 |
| RAY, JOHNNY L | 6644 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33412-1812 |
| RAY, JOYCE A | 10 HENRY ST | | | | DAYTON | OH | 45402-5402 |
| RAY, KATHRYN A | 15223 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2035 |
| RAY, KENNETH J | 1506 DAKOTA AVE | | | | FLINT | MI | 48506-2739 |
| RAY, KENNETH JAMES | 248 MANLEY RD | | | | GRIFFIN | GA | 30223-6479 |
| RAY, KENNETH O | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| RAY, LESTER | 2736 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-3761 |
| RAY, LESTER B | 1422 HIGHVIEW DR APT H103 | | | | COLUMBIA | TN | 38401-9400 |
| RAY, LILLY GALE | 3406 CLARKE RD | | | | MEMPHIS | TN | 38115-3523 |
| RAY, LILY A | 5121 EASTCREEK DR | | | | ARLINGTON | TX | 76018-0902 |
| RAY, LONDON B | 333 GLENSIDE COURT | | | | DAYTON | OH | 45426-2700 |
| RAY, MARGARET M | 1315 NE 15TH ST | | | | OKLAHOMA CITY | OK | 73117-2022 |
| RAY, MARGIE LOUISE | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| RAY, MARK A | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237-1462 |
| RAY, MARY K | 343 S 9TH STREET | | | | WOOD RIVER | IL | 62095-2095 |
| RAY, MATTHEW | | | | | | | |
| RAY, MICHAEL A | 11242 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4966 |
| RAY, MICHAEL L | 1961 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| RAY, MICHAELLYNN FAY | 606 PHILLIPS DR | | | | ANDERSON | IN | 46012-3834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY, MICHELE M | 9817 LOVEJOY RD | | | | BYRON | MI | 48418-9536 |
| RAY, NANCI K | 4156 HUNTERS CIR E | | | | CANTON | MI | 48188-2347 |
| RAY, PAMELA D | 304 19TH ST | | | | BEDFORD | IN | 47421-4412 |
| RAY, PATRICIA M | 2402 KEYSTONE RD | | | | PARMA | OH | 44134-3025 |
| RAY, PAUL | 4553 DURANT AVE | | | | SAINT LOUIS | MO | 63115-1324 |
| RAY, PHILLIP B | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| RAY, RICHARD KENNETH | 15 CREST RD | | | | LAFAYETTE | CA | 94549-3351 |
| RAY, ROBERT A | 4817 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9270 |
| RAY, ROBERT J | 168 EAGLES GLEN DR | | | | FRANKLIN | TN | 37067-4480 |
| RAY, ROBERT M | 23680 W MANOR DR | | | | GENOA | OH | 43430-9761 |
| RAY, ROGER WILLIAM | 7040 NW HEIDELBERG RD | | | | EDMOND | OK | 73012-9306 |
| RAY, RONALD G | PO BOX 201 | | | | CARSON CITY | MI | 48811-0201 |
| RAY, RONALD L | 107 SOUTH FAIR MANOR CIRCLE | | | | SPRING | TX | 77382-1088 |
| RAY, SANDRA K | 1323 CHARGENE STREET | | | | SAINT CHARLES | MO | 63301-2507 |
| RAY, SHAUNDRA NICOLE | 2601 WOODLAND PARK DR APT 8302 | | | | HOUSTON | TX | 77077-6174 |
| RAY, SHAWN D | 408 W MILL ST | | | | BUTLER | MO | 64730-1438 |
| RAY, STACY R | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| RAY, STEVEN H | 9742 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| RAY, STEVEN J | 4809 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9437 |
| RAY, SYLVESTER | 4228 BREEZEWOOD AVENUE | | | | DAYTON | OH | 45406-1312 |
| RAY, THEODORE | 5989 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| RAY, THERESA M | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |
| RAY, TRAVIS S | 4817 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9270 |
| RAY, TROY | 7892 ROCKBRIDGE RD | | | | LITHONIA | GA | 30058-5861 |
| RAY, VAN JR | 2865 ELGIN ST | | | | BATON ROUGE | LA | 70805-7308 |
| RAY, WILLIAM E | 5310 HEYWOOD RD | | | | SANDUSKY | OH | 44870-8310 |
| RAY, WILLIAM F | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| RAY, WILLIAM G | 11204 TECUMSEH CLINTON RD | RD | | | CLINTON | MI | 49236-9541 |
| RAY, WILLIAM J | 22 GILBERT AVE | | | | DAYTON | OH | 45403-2914 |
| RAY, WILLIAM O | 48490 DENTON RD APT 304 | | | | BELLEVILLE | MI | 48111-1965 |
| RAY,JON | 736 SAN GRANDE CT | | | | GRAND PRAIRIE | TX | 75050-8004 |
| RAY-A-MOTIVE | 9844 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-6712 |
| RAY-JOHNSON, WAIKIKSE D | 1948 CHICAGO BLVD | | | | DETROIT | MI | 48206-1737 |
| RAYA, LOUIS J | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| RAYA, NORMA A | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| RAYANA B MARKER | 1237 CORRAL LN | | | | SOUTH LYON | MI | 48178-5304 |
| RAYANA MARKER | 1237 CORRAL LN | | | | SOUTH LYON | MI | 48178-5304 |
| RAYARAPU, SATISH | 45404 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| RAYBAUD, EDWARD J | 22535 KAUL ST | | | | ST CLAIR SHRS | MI | 48081-2611 |
| RAYBESTOS POWERTRAIN LLC | DAVID PERRY | 312 ST CLAIRE ST | | | WARREN | MI | |
| RAYBESTOS POWERTRAIN LLC | 312 S ST CLAIR ST | | | | SULLIVAN | IN | 47882-7497 |
| RAYBESTOS PRODUCTS COMPANY | AL CHOMA | 1204 DARLINGTON AVE | RAYTECH COMPOSITES, INC | | CRAWFORDSVILLE | IN | 47933-1958 |
| RAYBESTOS PRODUCTS COMPANY | AL CHOMA | RAYTECH COMPOSITES, INC | 1204 DARLINGTON AVE | | ERIE | PA | 16514 |
| RAYBESTOS/FRMNGTN HL | 32255 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334-1527 |
| RAYBON LIPFORD | 11029 WALKER ST | | | | GRAND BLANC | MI | 48439-1053 |
| RAYBON WHITE | 2725 STILL CREEK DR | | | | ZIONSVILLE | IN | 46077-1193 |
| RAYBON, ALICE J | 700 RALSTON AVE APT 2 | | | | DEFIANCE | OH | 43512-1567 |
| RAYBORN ALBERT | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, ALBERT L | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, LORESE | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBOURN SASSER | 10391 GALE RD | | | | GOODRICH | MI | 48438-9046 |
| RAYBUCK III, RICHARD N | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RAYBUCK, ASHVINDER K | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RAYBUCK, JOHN D | 132 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| RAYBUCK, JOHN INGLIS | 7100 STRUTHERS RD | | | | POLAND | OH | 44514-2269 |
| RAYBURG, PLURIA R | 751 GREENLAWN AVENUE | | | | DAYTON | OH | 45403-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYBURN BRITT | PO BOX 302 | | | | STONE MTN | GA | 30086-0302 |
| RAYBURN COOPER | 970 STANDLEY RD | | | | DEFIANCE | OH | 43512-3635 |
| RAYBURN COPLEY | 651 TOTTYS BEND LOOP | | | | DUCK RIVER | TN | 38454-3621 |
| RAYBURN DIECK | 11176 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| RAYBURN E DIECK | 11176 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| RAYBURN JOHNSON | 6815 RIVER RD | | | | MUSCLE SHOALS | AL | 35661-4907 |
| RAYBURN LEWIS | RAYBURN, LEWIS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RAYBURN MASON JR | 625 DANIELS ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-3321 |
| RAYBURN NAIREMORE | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| RAYBURN SHROUT | 705 PINEHURST DR | | | | TIPP CITY | OH | 45371-8605 |
| RAYBURN SIFFORD | 3713 N 154TH ST | | | | BASEHOR | KS | 66007-9523 |
| RAYBURN, BETTILEE | 1049 SEMINOLE AVE | | | | WHEELERSBURG | OH | 45694-9383 |
| RAYBURN, EDDIE D | PO BOX 1740 | | | | SEFFNER | FL | 33583-1740 |
| RAYBURN, JO A | 18547 WILLIAMS ST | | | | LIVONIA | MI | 48152-2841 |
| RAYBURN, JULIA J | 12901 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8726 |
| RAYBURN, MARK K | 8305 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| RAYBURN, MICHAEL J | 9314 CROCKETT RD | | | | BRENTWOOD | TN | 37027-8461 |
| RAYBURN, WILLIAM P | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| RAYCE, JEFFREY S | 224 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3469 |
| RAYCEAN HUNTER | 3131 MC COMB ST | | | | ANN ARBOR | MI | 48108-1832 |
| RAYCLAN,LTD. | SS 13 GMDAT | | GMDAT BERMUDA | | | | |
| RAYCO CAR SERVICE | 8245 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260-2554 |
| RAYCO MACHINE CO INC | 3955 INDUSTRIAL BLVD | | | | INDIANAPOLIS | IN | 46254 |
| RAYCO MACHINE COMPANY INC | 3955 INDUSTRIAL BLVD | | | | INDIANAPOLIS | IN | 46254 |
| RAYCO MANUFACTURING INC | 5520 BRIDGEWOOD DR | | | | STERLING HTS | MI | 48310-2217 |
| RAYCO MANUFACTURING INC | 5520 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2217 |
| RAYCOM MEDIA | PAUL MCTEAR | 201 MONROE ST FL 20 | | | MONTGOMERY | AL | 36104-3731 |
| RAYCON CORP | 2850 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104 |
| RAYCRAFT, KIMBERLY JO | 265 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| RAYCRAFT, PAMELA K | 10132 MCCABE RD | | | | BRIGHTON | MI | 48116-8526 |
| RAYDELL EVANS | 725 E LORADO AVE | | | | FLINT | MI | 48505-2242 |
| RAYDELL MOORE | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| RAYE A BROWN | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| RAYE A OHL | 1529 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| RAYE BAKER | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| RAYE BROWN | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| RAYE EICHELBERGER | 10005 SHELBURNE RD | | | | KELLER | TX | 76248-8525 |
| RAYE HILL | 5142 BIG SKY DR | | | | ABILENE | TX | 79606-5330 |
| RAYE OHL | 1529 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| RAYE SWINEA | 975 GREESON HOLLOW RD | | | | WAYNESBORO | TN | 38485-4545 |
| RAYE-REDMOND, SANDRA D | 6600 WESTFORD RD | | | | TROTWOOD | OH | 45426-1125 |
| RAYEBERY GRAY | 4126 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| RAYED SAEED | 2138 PINE BLUFFS CT | | | | HIGHLAND | MI | 48357-4328 |
| RAYEL BOOTH | 18611 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| RAYES, SIMON | 35677 TINA DR | | | | STERLING HEIGHTS | MI | 48310-5030 |
| RAYESKE, ALLEN E | 9257 S NICHOLSON RD. | | | | OAK CREEK | WI | 53154-3154 |
| RAYFARD J GUILLORY | CGM IRA ROLLOVER CUSTODIAN | 119 ABBOTT LANE | | | STATE COLLEGE | PA | 16801-7963 |
| RAYFIELD HOLBROOK | 20012 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| RAYFIELD JAMES | 15415 COUNTY ROAD 137 | | | | SIMLA | CO | 80835-9613 |
| RAYFIELD RICHARDSON | 1730 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |
| RAYFIELD SUSAN | 28026 TOTHILL DR | | | | SANTA CLARITA | CA | 91350-1853 |
| RAYFIELD TAYLOR III | 911 8TH ST | | | | NEWARK | DE | 19711-8724 |
| RAYFIELD TAYLOR JR | 1 COACHLIGHT CT | | | | NEW CASTLE | DE | 19720-3907 |
| RAYFIELD, BRENDA J | 9539 NW 60TH ST | | | | PARKVILLE | MO | 64152-3595 |
| RAYFORD BELL JR | 147 OAKLAND CIR | | | | STOCKBRIDGE | GA | 30281-3894 |
| RAYFORD BOWLING | 5562 S 350 E | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYFORD BUSHA | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| RAYFORD GRAY | 801 W PATERSON ST | | | | FLINT | MI | 48504-7243 |
| RAYFORD HARBAUGH | 5810 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2661 |
| RAYFORD HATHCOCK | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| RAYFORD HULTZ | 580 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8825 |
| RAYFORD IRBY | 2200 W DICKERSON ST APT 54 | | | | BOZEMAN | MT | 59718-6808 |
| RAYFORD JOHNSON | 132 PINEHURST DR | | | | KINGSPORT | TN | 37660-1523 |
| RAYFORD JR., JAMES A | 70 BIRCKHEAD PL | | | | TOLEDO | OH | 43608-2321 |
| RAYFORD POOLE | 4830 PARKGATE PL APT 35 | | | | SYLVANIA | OH | 43560-3138 |
| RAYFORD STEVENS | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| RAYFORD TURNER | 469 PONDER PL APT 102 | | | | NASHVILLE | TN | 37228-1921 |
| RAYFORD, DAVID E | 1345 KUMLER AVENUE | | | | DAYTON | OH | 45406-5930 |
| RAYFORD, ERIC B | 28233 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2415 |
| RAYFORD, IDA MAE | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| RAYFORD, KUMASI | 855 MEADOW RIDGE CIR APT 102 | | | | AUBURN HILLS | MI | 48326-4554 |
| RAYFORD, MARY F | 512 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056-9056 |
| RAYFORD, NAPOLEON T | 1129 LONDON RD | | | | WEST JEFFERSON | OH | 43162-1067 |
| RAYFORD, WILLIE | 19334 FIVE POINTS ST | | | | DETROIT | MI | 48240-1359 |
| RAYFORD-JONES, STACY L | 4214 DELAWARE ST | | | | ANDERSON | IN | 46013-4342 |
| RAYGEIN ADAMS | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| RAYGEIN ADAMS | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| RAYHAVEN EQUIP CO INC | 22122 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4213 |
| RAYHAVEN GROUP | 22122 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4213 |
| RAYHILL, TERRY | 979 S 9TH ST | | | | MITCHELL | IN | 47446-5979 |
| RAYIS ARTHUR | RAYIS, ARTHUR | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RAYKHINSHTEYN, MICHAEL | 35110 OAKLAND ST | | | | FARMINGTON | MI | 48335-3343 |
| RAYKHLINA, MARIA | 17437 CEDAR LAKE CIR | | | | NORTHVILLE | MI | 48168-2296 |
| RAYL INDUSTRIAL SUPPLY CO | 1625 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 |
| RAYL JR, ALLEN B | 4356 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| RAYL, BEVERLY J | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| RAYL, HEATH E | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| RAYL, JAY E | PO BOX 263 | | | | LAINGSBURG | MI | 48848-0263 |
| RAYL, MARK ALAN | 3493 975 W | | | | SHIRLEY | IN | 47384 |
| RAYLE, ASHLEY NICOLE | 405 N 4TH ST | | | | CONTINENTAL | OH | 45831-9079 |
| RAYLEEN BAUDERS | 11059 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| RAYLEEN HUSTYI | 3030 LEXINGTON RD | | | | WATERFORD | MI | 48328-1619 |
| RAYLENE BALL | 11065 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| RAYLENE CRADY | 600 STATE HIGHWAY 495 LOT 1111 | | | | ALAMO | TX | 78516-7007 |
| RAYMA HUGHES | 5285 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| RAYMAN BAZILIO | 9039 NAUTICAL WATCH DR | | | | INDIANAPOLIS | IN | 46236-9035 |
| RAYMAN JR, MILT W | 3128 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| RAYMAN KEVIN | RAYMAN, KEVIN | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| RAYMAN KEVIN | ALLSTATE INSURANCE COMPANY | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| RAYMAN, KATHLEEN N | 62030 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| RAYMAN, KEVIN | 220 RAY RD | | | | JAMESTOWN | PA | 16134-9510 |
| RAYMAND DONALD | 27653 W ECHO VLY UNIT 212 | | | | FARMINGTON HILLS | MI | 48334-4416 |
| RAYMELL TAYLOR | 7385 E SOUTH ST | | | | NEWTON | IL | 62448-4301 |
| RAYMENT, GARY MAC | 7135 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| RAYMENT, JAMES P | 323 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| RAYMER ROBIN | DBA RAYMER PLASTERING REPAIR | 652 N 8TH AVE | | | CANTON | IL | 61520-2110 |
| RAYMER, DAVID E | 15004 E 51ST ST | | | | KANSAS CITY | MO | 64136-1142 |
| RAYMER, JEFFREY S | 164 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| RAYMER, JOHN M | 6221 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9671 |
| RAYMER, JUDITH A | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| RAYMER, MARGARET ANN | 1235 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| RAYMER, MONICA M | 4803 DUNCKEL RD | | | | LANSING | MI | 48910-5825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMIA LEE KNESTRICT | 4120 MONTGOMERY RD | | | | LITTLE ROCK | AR | 72223-4305 |
| RAYMIE WALSH | 4685 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4848 |
| RAYMO DAVID | 712 WILKINS ST W | | | | STILLWATER | MN | 55082-4460 |
| RAYMO, CHARLES S | 3054 GRANDVIEW DR | | | | MONROE | MI | 48162-4400 |
| RAYMON FRAZIER | 20100 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4926 |
| RAYMON JOHNSON | 29070 BEECHNUT ST | | | | INKSTER | MI | 48141-1173 |
| RAYMON KIRK | PO BOX 432 | | | | FRENCH LICK | IN | 47432-0432 |
| RAYMON M FRAZIER | 20100 SHOALS CT | | | | CLINTON TWP | MI | 48038-4926 |
| RAYMON MILLER | 2800 TRANSIT RD | | | | ALBION | NY | 14411-9727 |
| RAYMON PASHIA | 3205 KENAI CT | | | | ARNOLD | MO | 63010-3800 |
| RAYMON ROUSSEAU JR. | 41 TREEHAVEN LN | | | | ELMA | NY | 14059-9309 |
| RAYMON STEMBRIDGE | 1766 FM 2123 | | | | PARADISE | TX | 76073-2210 |
| RAYMON WATKINS | 2005 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9518 |
| RAYMOND & KIVITZ | 1125 PLANK RD | | | | DUNCANSVILLE | PA | 16635-8406 |
| RAYMOND & PROKOP PC | 26300 NORTHWESTERN HWY 4TH FL | | | | SOUTHFIELD | MI | 48076 |
| RAYMOND A | SPEZIALBEFESTIGUNGSELEMENTE | WELTWEIT TEICHSTR 57 D79539 | | LORRACH GERMANY GERMANY | | | |
| RAYMOND A ALLEN | CGM IRA ROLLOVER CUSTODIAN | 951 S FAIR OAKS AVE #258 | | | PASADENA | CA | 91105-2631 |
| RAYMOND A BEST | 26064 ROSS ST | | | | INKSTER | MI | 48141-3294 |
| RAYMOND A BRADBERRY JR | 1036 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6706 |
| RAYMOND A COPELAND | 3949 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND A CUELLAR | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| RAYMOND A DENNIE | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| RAYMOND A DUDDERAR | CGM SIMPLE IRA CUSTODIAN | 45655 SWANFALL WAY | | | CALIFORNIA | MD | 20619-3588 |
| RAYMOND A GMBH & CO KG | POSTFACH 2140 | | | LOERRACH, GERMANY 79511 GERMANY | | | |
| RAYMOND A HAFERTEPE AND | JUDITH HAFERTEPE JTWROS | 1731 W ETHANS GLEN DRIVE | | | PALATINE | IL | 60067-0925 |
| RAYMOND A HERZOG TRUST | RAYMOND A HERZOG TTEE | DTD 9/24/93 | 3990 OLDE SAVANNAH DRIVE | | CINCINNATI | OH | 45247-2115 |
| RAYMOND A HOFFSTETTER & | MURIEL F HOFFSTETTER TTEES | HOFFSTETTER REV LIV TR | DTD 2/20/91 | 8726 GLENWOOD | ST LOUIS | MO | 63126 |
| RAYMOND A HUTCHINSON | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| RAYMOND A JUNGCLAUS | CGM IRA CUSTODIAN | 1050 SHERMAN AVE | | | PENNSAUKEN | NJ | 08110-2617 |
| RAYMOND A MROZINSKI | 1316 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| RAYMOND A SHIRCLIFFE | 2545 GLENMARY AVENUE | | | | LOUISVILLE | KY | 40204-2110 |
| RAYMOND A WOLF JR | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A WOLF JR. | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A ZACCARINO | 37 NECK HILL RD | | | | MENDON | MA | 01756-1129 |
| RAYMOND A. SERRA | CGM ROTH IRA CUSTODIAN | 103 SKYRIDGE DR. | | | SOMERS | CT | 06071-1727 |
| RAYMOND A. SERRA | CGM ROTH IRA CUSTODIAN | 103 SKYRIDGE DR. | | | SOMERS | CT | 06071-1727 |
| RAYMOND A. SERRA | CGM ROTH IRA CUSTODIAN | 103 SKYRIDGE DR. | | | SOMERS | CT | 06071-1727 |
| RAYMOND ABBOUD | 26441 EUREKA DR | | | | WARREN | MI | 48091-1180 |
| RAYMOND ABSHEAR | 4132 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| RAYMOND ABSTON | 5498 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| RAYMOND ACKERSON | 2712 MONTEGO DR | | | | LANSING | MI | 48912-4548 |
| RAYMOND ADAMS | 6637 BALSAM DR | | | | REYNOLDSBURG | OH | 43068-1925 |
| RAYMOND ADAMS | 226 MARIANNA DR | | | | AUBURNDALE | FL | 33823-5501 |
| RAYMOND ADAMS | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| RAYMOND ADAMS | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| RAYMOND ADAMS | 8 BRAESIDE LN | | | | CAMILLUS | NY | 13031-1539 |
| RAYMOND ADAMS | 4998 HIGHLAND CT | | | | CLARKSTON | MI | 48348-5022 |
| RAYMOND ADAMS | 9343 W BELDING RD | | | | BELDING | MI | 48809-9234 |
| RAYMOND ADDINGTON | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| RAYMOND ADEMSKI | 408 MILMAR RD | | | | WILMINGTON | DE | 19804-1116 |
| RAYMOND ADKINS | 423 GULF VIEW DR | | | | PANAMA CITY BEACH | FL | 32413-3007 |
| RAYMOND ADKINS | 6020 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9665 |
| RAYMOND ADKINS JR | 1181 EASTVIEW RD NE | | | | CONYERS | GA | 30012-4560 |
| RAYMOND ADLER | 497 BISMARCK LN | | | | RUSSELLVILLE | KY | 42276-8577 |
| RAYMOND ADSITT | 20782 AUBRY ST | | | | PERRIS | CA | 92570-9004 |
| RAYMOND AGLE | 8170 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND AGOSTINELLI | 20 DRAPER RD | | | | FRAMINGHAM | MA | 01702-8708 |
| RAYMOND AGUIRRE JR | 46820 WOODFIELD DR | | | | MATTAWAN | MI | 49071-8636 |
| RAYMOND AHO | 240 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2700 |
| RAYMOND AHRENS | 527 NATHAN ST | | | | BURLESON | TX | 76028-5811 |
| RAYMOND AINSLEY | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| RAYMOND AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| RAYMOND ALBRECHT | 2618 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| RAYMOND ALEXANDER | PO BOX 67 | | | | HARRINGTON | DE | 19952-0067 |
| RAYMOND ALFORD | 10473 WOESTE RD | | | | ALEXANDRIA | KY | 41001-7983 |
| RAYMOND ALLEN | 2229 PHEASANT RUN | | | | REESE | MI | 48757-9471 |
| RAYMOND ALLEN | PO BOX 41 | | | | THEODOSIA | MO | 65761-0003 |
| RAYMOND ALLEN | 3975 FORDLINE RD | | | | LINCOLN PARK | MI | 48146-3712 |
| RAYMOND ALLEN | 3924 REX RD | | | | REX | GA | 30273-1328 |
| RAYMOND ALLEN | 240 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| RAYMOND ALLEN JR | 4328 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| RAYMOND ALLEVA | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| RAYMOND ALLISON | 9294 EAST RD | | | | BURT | MI | 48417-9782 |
| RAYMOND ALLISON | 7928 HERBERT RD | | | | CANFIELD | OH | 44406-9706 |
| RAYMOND ALSIP | 1804 WILLIAMS AVE | | | | NORWOOD | OH | 45212-3504 |
| RAYMOND ALTSCHEFFEL | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RAYMOND ALVA | 1489 W 8TH ST | | | | MARION | IN | 46953 |
| RAYMOND ALVAREZ | 1422 HIGHVIEW DR APT I303 | | | | COLUMBIA | TN | 38401-9403 |
| RAYMOND ALVAREZ | 4811 VALLEYDALE CT | | | | ARLINGTON | TX | 76013-5425 |
| RAYMOND ALVES JR | 1425 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| RAYMOND AMBROSINO | 370 BLUE BAYOU DR | | | | KISSIMMEE | FL | 34743-6113 |
| RAYMOND AMELOOT | 79701 CAPAC RD | | | | ARMADA | MI | 48005-1111 |
| RAYMOND AMES | 729 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108-6017 |
| RAYMOND AMIN | CGM SIMPLE IRA CUSTODIAN | 34970 NORFOLK | | | LIVONIA | MI | 48152-4043 |
| RAYMOND AMIN AND | BARBARA ANN AMIN JTWROS | 34970 NORFOLK | | | LIVONIA | MI | 48152-4043 |
| RAYMOND AMMON | 50314 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9579 |
| RAYMOND ANDERSON | PO BOX 23081 | | | | PHILADELPHIA | PA | 19124-0781 |
| RAYMOND ANDERSON | 318 HICKORY LANE BOX 356 | | | | WESTPHALIA | MI | 48894 |
| RAYMOND ANDERSON | 505 EAST 87TH STREET | | | | NEW YORK | NY | 10128 |
| RAYMOND ANDERSON | 2097 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| RAYMOND ANDRADE | 15 MASSASOIT AVE | | | | SWANSEA | MA | 02777-2526 |
| RAYMOND ANDRES | PO BOX 455 | 121 S SAGINAW | | | MONTROSE | MI | 48457-0455 |
| RAYMOND ANDREWS | 412 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6608 |
| RAYMOND ANDREWS | PO BOX 623 | | | | LAFAYETTE | TN | 37083-0623 |
| RAYMOND ANDREWS I I | 9829 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9033 |
| RAYMOND ANDRUS | 99 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2116 |
| RAYMOND ANDRUSIAK | 2400 BENNETT ST | | | | DEARBORN | MI | 48124-3413 |
| RAYMOND ANDRZEJEWSKI | 26730 BELANGER ST | | | | ROSEVILLE | MI | 48066-3147 |
| RAYMOND ANGERER | 1057 HOWARD DR | | | | TEMPERANCE | MI | 48182-9306 |
| RAYMOND ANKNEY | 304 LEWISVILLE RD | | | | OXFORD | PA | 19363-2261 |
| RAYMOND ANNABELL | 123 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| RAYMOND ANRECIO | 876 VERONA LAKE DR | | | | WESTON | FL | 33326-3547 |
| RAYMOND ANSPACH | 16211 W COURSE DR | | | | TAMPA | FL | 33624-1143 |
| RAYMOND APPLEBEE | 1806 E WEBSTER RD LOT 223 | | | | FLINT | MI | 48505-5742 |
| RAYMOND APPOLD | 24133 SNUG HARBOR DR | | | | SEAFORD | DE | 19973-7522 |
| RAYMOND ARMOCK | 2320 ROOSEVELT ST | | | | COOPERSVILLE | MI | 49404-9653 |
| RAYMOND ARMSTRONG | 20980 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-2330 |
| RAYMOND ARNDT | 4115 18TH ST | | | | DORR | MI | 49323-9012 |
| RAYMOND ARNOLD | 700 W SHERMAN DR | | | | AUBREY | TX | 76227-4608 |
| RAYMOND ARNOLD | 3479 CABERFAE STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49544-9485 |
| RAYMOND ARNOLD | 14043 WOODVIEW CT | | | | FENTON | MI | 48430-3313 |
| RAYMOND ARNOLD | 884 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND ARNOLD | PO BOX 483 | | | | KELLEYS ISLAND | OH | 43438-0483 |
| RAYMOND ARNOTT | 2381 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RAYMOND ARNSPERGER | 3851 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9443 |
| RAYMOND ARTHUR | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| RAYMOND ASHBAUGH | 3003 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| RAYMOND ASHCRAFT JR | 1575 SOUTH M66 HWY | | | | NASHVILLE | MI | 49073 |
| RAYMOND ASHLEY | 3550 NE HWY 70- LOT #70 | | | | ARCADIA | FL | 34266 |
| RAYMOND ASPDEN | 5915 PONCE DE LEON BOULEVARD SUITE 44 | | | | CORAL GABLES | FL | 33146 |
| RAYMOND ASPDEN | 5915 PONCE DE LEON BOULEVARD SUITE 44 | | | | CORAL GABLES | FL | 33146 |
| RAYMOND ASTORGA | 3698 BLAKE CANYON DRIVE | BOX 5 | | | NORTH LAS VEGAS | NV | 89032 |
| RAYMOND ATHERTON | 5488 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RAYMOND ATWOOD | W15598 HIAWATHA TRL | | | | GOULD CITY | MI | 49838-9040 |
| RAYMOND AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| RAYMOND AUSTIN | 5495 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| RAYMOND AUVENSHINE | 4101 S PINE DELL DR | | | | LANSING | MI | 48911-6158 |
| RAYMOND AZELIO | 799 WICHITAW DR | | | | FREMONT | CA | 94539-7135 |
| RAYMOND AZRAK AND | JESSICA DE AZRAK JTWROS | CONDOMINIUM LOS DELFINES | APT. 18B, BALBOA AVENUE | PANAMA, REPUBLIC OF PANAMA,PANAMA | | | |
| RAYMOND B BERG | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1457 | | | CROWN POINT | IN | 46308-1457 |
| RAYMOND B KELLY III REVOCABLE TR | RAYMOND B KELLY III TRUSTEE | 801 CHERRY ST, STE. 2000 | | | FORT WORTH | TX | 76102-6882 |
| RAYMOND BABCOCK | 2876 PEARCE RD | | | | N TONAWANDA | NY | 14120-1122 |
| RAYMOND BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| RAYMOND BACHMANN | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| RAYMOND BACHUS | 1317 S R 603 R 1 | | | | ASHLAND | OH | 44805 |
| RAYMOND BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| RAYMOND BACON | 185 PRESWICK ST | | | | TEMPERANCE | MI | 48182-1175 |
| RAYMOND BADGLEY | 2446 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| RAYMOND BADY | 4015 KETCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| RAYMOND BAER | 4622 DOWER DR | | | | ELLICOTT CITY | MD | 21043-6406 |
| RAYMOND BAILEY | PO BOX 75 | | | | ONAWAY | MI | 49765-0075 |
| RAYMOND BAILEY | 183 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| RAYMOND BAILEY | 28 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| RAYMOND BAILOR | 1851 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| RAYMOND BAIR | 104 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473-8280 |
| RAYMOND BAIRD | 7603 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9228 |
| RAYMOND BAISE | 1921 LAKEWOOD AVE | | | | HURON | OH | 44839-1120 |
| RAYMOND BAK | 2445 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2243 |
| RAYMOND BAKER | 6520 TYMILL CT | | | | DAYTON | OH | 45415-1450 |
| RAYMOND BAKER | 1996 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9624 |
| RAYMOND BAKER | 524 E 26TH AVE | | | | N KANSAS CITY | MO | 64116-3001 |
| RAYMOND BAKER | 290 ELM AVE | | | | SHARON | PA | 16146-2326 |
| RAYMOND BAKER | 705 N. STATE STREET | 108 | | | WESTERVILLE | OH | 43082 |
| RAYMOND BALBAUGH | 19879 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9635 |
| RAYMOND BALEIX | 252 RAMONA WAY | | | | TRACY | CA | 95376-1939 |
| RAYMOND BALL | 604 SE 2ND ST | | | | GRAND PRAIRIE | TX | 75051-1832 |
| RAYMOND BALLARD | 168 DAWN DR | | | | TONEY | AL | 35773-9796 |
| RAYMOND BALLOU | 103 TRAVIS LN | | | | DAVENPORT | FL | 33837-8456 |
| RAYMOND BALLWEG JR | 841 MARTY LEE LN | | | | CARLISLE | OH | 45005-3833 |
| RAYMOND BANDI | 6149 PETH RD | | | | GREAT VALLEY | NY | 14741-9781 |
| RAYMOND BANKS JR | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| RAYMOND BARBER | 21570 211TH ST | | | | TONGANOXIE | KS | 66086-4128 |
| RAYMOND BARBISH | 308 E 312TH ST | | | | WILLOWICK | OH | 44095-3625 |
| RAYMOND BARKER | 1409 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| RAYMOND BARKER | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND BARKER | 12050 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8802 |
| RAYMOND BARLOW | 3401 RAGLA RD | | | | HASTINGS | MI | 49058-9442 |
| RAYMOND BARNARD | 24 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3114 |
| RAYMOND BARNES | 548 COVENTRY FARM RD | | | | VILLA RIDGE | MO | 63089-2429 |
| RAYMOND BARNETT | 37326 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2020 |
| RAYMOND BARNHILL | 294 E PECK LAKE RD | | | | IONIA | MI | 48846-8428 |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| RAYMOND BARR | 29 SPRINGWOOD AVE | | | | STEWARTSTOWN | PA | 17363-4034 |
| RAYMOND BARRON | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| RAYMOND BARRON | 915 JEFFERSON CT | | | | MONROE | MI | 48161-1806 |
| RAYMOND BARRON JR | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| RAYMOND BARRY | 5947 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1054 |
| RAYMOND BARTHOLOMEW JR | 7385 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717-8743 |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8124 |
| RAYMOND BARTLETT | 1667 NW 785TH RD | | | | BATES CITY | MO | 64011-9110 |
| RAYMOND BASER | 11152 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| RAYMOND BASS | PO BOX 77217 | | | | JACKSONVILLE | FL | 32226-7217 |
| RAYMOND BASTONE JR. | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| RAYMOND BATEMAN | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| RAYMOND BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| RAYMOND BATES JR | 519 YORKTOWN RD | | | | GREENWOOD | IN | 46142-1975 |
| RAYMOND BATTAGLIA | 910 SHANNON RD | | | | GIRARD | OH | 44420-2048 |
| RAYMOND BAUER | 4413 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| RAYMOND BAUER | 369 E BROOKS ST | | | | NEWAYGO | MI | 49337-8838 |
| RAYMOND BAYSDEN | 4029 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| RAYMOND BEACH | 1639 N K ST | | | | ELWOOD | IN | 46036-1142 |
| RAYMOND BEARD | 6205 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| RAYMOND BEASLEY | 1007 FAIR ST | | | | CLAY CITY | IN | 47841-1518 |
| RAYMOND BEAUCAR | 134 EVELYN RD | | | | BRISTOL | CT | 06010-8007 |
| RAYMOND BEBO | 1219 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| RAYMOND BECKER | 11884 W DEERFIELD RD | | | | REMUS | MI | 49340-9637 |
| RAYMOND BEDELL SR. | 206 CHURCH PKWY | | | | N SYRACUSE | NY | 13212-2415 |
| RAYMOND BEDFORD | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| RAYMOND BEDNARSKI | 705 SANDRA LN APT 264 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| RAYMOND BEDTELYON | 674 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| RAYMOND BEEBE | 2310 W HOWARD CITY EDMORE RD | | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND BEIL | 10950 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9516 |
| RAYMOND BELAND | 50 BLUEBERRY HILL RD | | | | WATERBURY | CT | 06704-2101 |
| RAYMOND BELCER | 4990 E SABAL PALM BLVD APT 206 | | | | TAMARAC | FL | 33319-2660 |
| RAYMOND BELFORD | 272 1ST ST | | | | MILAN | MI | 48160-1006 |
| RAYMOND BELL | 300 S WINDING BROOKE DR | | | | SEAFORD | DE | 19973-4816 |
| RAYMOND BELLAMY | 18485 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| RAYMOND BELLEHUMEUR JR | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| RAYMOND BELLIS | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| RAYMOND BELOIN | 9150 SW 96TH COURT RD | | | | OCALA | FL | 34481-6595 |
| RAYMOND BELTER | 12645 MAIN ST | | | | ALDEN | NY | 14004-9601 |
| RAYMOND BELTRAN | 6679 LAKE SPRINGS ST | | | | MIRA LOMA | CA | 91752-3407 |
| RAYMOND BENGE | 2526 VICTORIA LN | | | | HOLLY | MI | 48442-8359 |
| RAYMOND BENJAMIN | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| RAYMOND BENNETT | 3027 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3206 |
| RAYMOND BENNETT JR | 12536 PANORAMA DRIVE | | | | BURLESON | TX | 76028-7072 |
| RAYMOND BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| RAYMOND BENSON | PO BOX 275 | | | | OTTER LAKE | MI | 48464-0275 |
| RAYMOND BERARDI | 7007 CLINGAN RD UNIT 22 | | | | YOUNGSTOWN | OH | 44514-2480 |
| RAYMOND BERG | ROUTE # 1 | | | | HIXTON | WI | 54635 |
| RAYMOND BERGAL | 2234 LOREE CIR | | | | NIAGARA FALLS | NY | 14304-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BERGER | 1796 BAYVIEW DR | | | | FORT WAYNE | IN | 46815-4219 |
| RAYMOND BERGERON | 21998 LIX RD | | | | WARRENTON | MO | 63383-4597 |
| RAYMOND BERGMAN | 330 DEAUVILLE DR | | | | DAYTON | OH | 45429-5931 |
| RAYMOND BERKOBIEN | 2345 WEIGL RD | | | | SAGINAW | MI | 48609-7056 |
| RAYMOND BERRY | 4005 HERITAGE DR | | | | MODESTO | CA | 95356-8754 |
| RAYMOND BERRY | 12425 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RAYMOND BERRY | 16525 LASSEN ST | | | | SEPULVEDA | CA | 91343-1232 |
| RAYMOND BERWICK | 179 LEMONGOLD ST | | | | HENDERSON | NV | 89012-5475 |
| RAYMOND BESHEARS | PO BOX 60 | | | | PURLEAR | NC | 28665-0060 |
| RAYMOND BEST | 26064 ROSS ST | | | | INKSTER | MI | 48141-3294 |
| RAYMOND BETHAM | 36913 MARGARETA ST | | | | LIVONIA | MI | 48152-2889 |
| RAYMOND BETSCH | 186 PINE ST | | | | LOCKPORT | NY | 14094-4402 |
| RAYMOND BETTS | 8902 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| RAYMOND BEUKEMA | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| RAYMOND BEUTLER | G6208 EAST ATHERTON | | | | BURTON | MI | 48519 |
| RAYMOND BEZY | 24035 MELODY RD | | | | WARREN | MI | 48089-2104 |
| RAYMOND BIBBS | 11620 LAKE AVE | | | | CLEVELAND | OH | 44102-6110 |
| RAYMOND BIELEWSKI | 36444 IDAHO DR | | | | STERLING HTS | MI | 48312-3152 |
| RAYMOND BIERZYNSKI | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| RAYMOND BIGELOW | 4041 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| RAYMOND BIGGERSTAFF | 4631 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| RAYMOND BILLETT | 101 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4421 |
| RAYMOND BILLINGSLEY | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| RAYMOND BILOHLAVEK | PO BOX 443 | | | | KENDALL | NY | 14476-0443 |
| RAYMOND BINKOWSKI | 31130 EVENINGSIDE | | | | FRASER | MI | 48026-3328 |
| RAYMOND BINNING | 1000 HERON CT | | | | DUNEDIN | FL | 34698-8209 |
| RAYMOND BIRLEW | PO BOX 55801 | | | | OKLAHOMA CITY | OK | 73155-0801 |
| RAYMOND BISBEE | 14 SUSANNE DR | | | | WHITINSVILLE | MA | 01588-1226 |
| RAYMOND BISCIGLIA | 4521 DEER CREEK CT APT 7 | | | | YOUNGSTOWN | OH | 44515-5423 |
| RAYMOND BISHOP | PO BOX 9525 | | | | PINE BLUFF | AR | 71611-9525 |
| RAYMOND BISHOP | 3055 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| RAYMOND BISHOP | 1071 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| RAYMOND BISORDI | CGM IRA ROLLOVER CUSTODIAN | P O BOX 7547 | | | BURBANK | CA | 91510-7547 |
| RAYMOND BISS AND | JOYCE BISS JTWROS | PO BOX 215 | | | HAMLIN | PA | 18427-0215 |
| RAYMOND BISSETT | 6702 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| RAYMOND BLACK | 648 COUNTY ROAD 213 | | | | VENUS | TX | 76084-3881 |
| RAYMOND BLACK | 1144 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| RAYMOND BLACK | 1727 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| RAYMOND BLACKBURN JR | 38885 WABASH ST | | | | ROMULUS | MI | 48174-1195 |
| RAYMOND BLAIR | 2541 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9412 |
| RAYMOND BLAKE JR | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| RAYMOND BLANK | 2699 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8913 |
| RAYMOND BLAZIK | 7 TAWNY RD | | | | LEVITTOWN | PA | 19056-1527 |
| RAYMOND BLEVINS JR | 713 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8469 |
| RAYMOND BLOCHER | 7080 COATS GROVE RD | | | | WOODLAND | MI | 48897-9772 |
| RAYMOND BOADWAY | 2060 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9315 |
| RAYMOND BOARMAN | 460 MILLER RD. | | | | FALLING WATERS | WV | 25419 |
| RAYMOND BOBICH | 9987 STEFFAS RD | | | | MAYBEE | MI | 48159-9611 |
| RAYMOND BOBICH | 8651 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9460 |
| RAYMOND BOCK | 3680 MARKWOOD CT | | | | OXFORD | MI | 48370-2916 |
| RAYMOND BOGGS | 14640 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |
| RAYMOND BOHN | 697 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 |
| RAYMOND BOKS | 2502 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8753 |
| RAYMOND BOKSAI | 3055 KEITH DR | | | | FLINT | MI | 48507-1205 |
| RAYMOND BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| RAYMOND BOLES | PO BOX 40 | | | | PALL MALL | TN | 38577-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BOLLENBERG | 24801 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| RAYMOND BOLSLEY | 6074 BAILEY ST | | | | TAYLOR | MI | 48180-1281 |
| RAYMOND BOLT | 3271 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| RAYMOND BONGARD | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 |
| RAYMOND BOOKER | 12238 N COUNTY ROAD 800 E | | | | ROACHDALE | IN | 46172-9438 |
| RAYMOND BOONE | PO BOX 5342 | | | | FLINT | MI | 48505-0342 |
| RAYMOND BOONE | 3555 SOMERSET HILLS DR | | | | SAINT CHARLES | MO | 63303-7320 |
| RAYMOND BOONSTRA | 882 HOOD RD | | | | FAYETTEVILLE | GA | 30214-4241 |
| RAYMOND BOOTY | 3970 STATE ROAD 252 | | | | MARTINSVILLE | IN | 46151-8693 |
| RAYMOND BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| RAYMOND BORGMAN | 11024 HERMENITT DR | | | | DELTON | MI | 49046-7797 |
| RAYMOND BORKOWSKI | 644 VIA SANTA CRUZ | | | | VISTA | CA | 92081-6335 |
| RAYMOND BORN | 1245 STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3135 |
| RAYMOND BOROWICZ | 126 S CENTER ST | | | | BRAIDWOOD | IL | 60408-1939 |
| RAYMOND BOSTICK | 8730 CHRISTYGATE LN | | | | HUBER HEIGHTS | OH | 45424-6400 |
| RAYMOND BOTTORF | 121 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1303 |
| RAYMOND BOUDREAU | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| RAYMOND BOURNE | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| RAYMOND BOURNE JR | 22 PATTON DR | | | | SPRINGBORO | OH | 45066-8816 |
| RAYMOND BOUTON JR | 1308 CONDE ST | | | | JANESVILLE | WI | 53546-5878 |
| RAYMOND BOWERS | 1901 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| RAYMOND BOWERSON | 133 JEFFERSON ST | | | | STERLING | MI | 48659-9504 |
| RAYMOND BOWLES | 8404 GREEN RD | | | | FENTON | MI | 48430-8937 |
| RAYMOND BOWMAN | 7 TROPICAL DR | | | | OCEAN RIDGE | FL | 33435-7026 |
| RAYMOND BOWNS | 2439 BEECH DRIVE | | | | KAWKAWLIN | MI | 48631-9106 |
| RAYMOND BOX | PO BOX 14296 | | | | SAGINAW | MI | 48601-0296 |
| RAYMOND BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |
| RAYMOND BOYER | 3741 LOCKWOOD AVE | | | | TOLEDO | OH | 43612-1208 |
| RAYMOND BOZUNG | 9033 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9536 |
| RAYMOND BRADBERRY | 936 SILLYCOOK TRL | | | | CLARKESVILLE | GA | 30523-1147 |
| RAYMOND BRADBERRY JR | 1036 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6706 |
| RAYMOND BRADY | 268 ASPEN AVE | | | | LANGHORNE | PA | 19047-2602 |
| RAYMOND BRADY | 305 WIDMER CT | | | | AUBURN | MI | 48611-9404 |
| RAYMOND BRAGG | 1595 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9258 |
| RAYMOND BRAIS | 9 RANDALL CT | | | | MASSENA | NY | 13662-2407 |
| RAYMOND BRAMSTEDT | 3 ELBRING DR | C/O BEVERLY A BRAMSTEDT | | | SAINT LOUIS | MO | 63135-1113 |
| RAYMOND BRANDT | 852 BLIVEN RD | | | | EDGERTON | WI | 53534-9543 |
| RAYMOND BRANDT | 1500 E BEARD RD | | | | PERRY | MI | 48872-9608 |
| RAYMOND BRANIGAN | 183 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| RAYMOND BRANNON | 818 W RANKIN ST | | | | FLINT | MI | 48504-2811 |
| RAYMOND BRASSARD | 88 WEEPING ELM ROAD | | | | MOUNT JULIET | TN | 37122-5049 |
| RAYMOND BRATZKE | 2511 SUNNYRIDGE CT | | | | MONROE | WI | 53566-1542 |
| RAYMOND BRAYER | 1440 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RAYMOND BRAZELTON | PO BOX 681 | | | | EVART | MI | 49631-0681 |
| RAYMOND BREEDS | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054-1909 |
| RAYMOND BREESE | 8091 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| RAYMOND BRESCOLL | 4925 SURREY DR | | | | STERLING HTS | MI | 48310-5193 |
| RAYMOND BRIER | 1380 MOUNT PLEASANT RD | C/O ROBERT BRIER | | | GREENSBURG | PA | 15601-6332 |
| RAYMOND BRIGGS | 7868 RAMBUOY ROAD | | | | SPRING HILL | FL | 34606 |
| RAYMOND BRIGGS | 1447 STOGDILL RD | | | | BLUFFTON | IN | 46714-3841 |
| RAYMOND BRIGHTMAN,TTEE | BRIGHTMAN SURVIVOR TRUST | U/A/D 7/2/2001 | 542 C BERBERIS PLAZA | | MONROE TOWNSHIP | NJ | 08831-7630 |
| RAYMOND BRINER | PO BOX 341 | | | | CRESTLINE | OH | 44827-0341 |
| RAYMOND BRIODY | 7141 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| RAYMOND BRISCOE | 7163 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1903 |
| RAYMOND BRISKY | 80 HAMILTON ST | | | | BEREA | OH | 44017-2407 |
| RAYMOND BRITTON | 223 OCEAN PALM DR | | | | FLAGLER BEACH | FL | 32136-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND BRIZENDINE | 197 W WEBER RD | | | | GREENFIELD | IN | 46140-2545 |
| RAYMOND BROCK | 1540 S MAIN ST | | | | UPLAND | IN | 46989-9136 |
| RAYMOND BROKENBROUGH | 10 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| RAYMOND BROM | 6785 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| RAYMOND BROWN | 1632 JUNO TRL | | | | ASTOR | FL | 32102-7951 |
| RAYMOND BROWN | 419 PARK DR | | | | BETHALTO | IL | 62010-1856 |
| RAYMOND BROWN | PO BOX 279 | | | | CLIO | MI | 48420-0279 |
| RAYMOND BROWN | 4902 WALNUT RIDGE DR | APT#9 | | | FLINT | MI | 48532 |
| RAYMOND BROWN | 1623 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| RAYMOND BROWN | 2800 S 500 E | | | | SELMA | IN | 47383 |
| RAYMOND BROWN | 1563 N 500 E | | | | ANDERSON | IN | 46012-9223 |
| RAYMOND BROWN | 1323 S WARNER ST | | | | BAY CITY | MI | 48706-5171 |
| RAYMOND BROWN | 4522 EAST M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |
| RAYMOND BROWN | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| RAYMOND BROWN | 39365 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| RAYMOND BROWN | 381 E JEFFERSON ST | | | | ANDREWS | IN | 46702-9754 |
| RAYMOND BROWN | PO BOX 2854 | | | | YOUNGSTOWN | OH | 44511-0854 |
| RAYMOND BROWN | 4451 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| RAYMOND BROWN JR | 751 N CHEVROLET AVE | | | | FLINT | MI | 48504-4803 |
| RAYMOND BROWN JR | 119 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| RAYMOND BRUCE | 1434 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |
| RAYMOND BRUDER | 135 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| RAYMOND BRUMM | 2113 THAMES AVE SW | | | | HUNTSVILLE | AL | 35803-2037 |
| RAYMOND BRUNELLE | 16455 ROEHL RD | | | | MUSSEY | MI | 48014-2810 |
| RAYMOND BRYANT | 5125 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| RAYMOND BRYANT | 212 E 3RD BOX 56 | | | | MONTROSE | MO | 64770 |
| RAYMOND BRYANT JR | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| RAYMOND BUCHANAN | 2968 WALDON PARK DR | | | | ORION | MI | 48359-1336 |
| RAYMOND BUCHANAN | PO BOX 701 | | | | JENISON | MI | 49429-0701 |
| RAYMOND BUCHANAN SR | 161 ABERDEEN LN | | | | JACKSONVILLE | NC | 28540-8429 |
| RAYMOND BUCHOLZ | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| RAYMOND BUCK | PO BOX 1142 | | | | DAVENPORT | FL | 33836-1142 |
| RAYMOND BUCKHANNON | 66 TORQUE WAY | | | | MIDDLE RIVER | MD | 21220-3523 |
| RAYMOND BUCKLEW | 163 MOUNTAIN VIEW DR | | | | STEPHENSON | VA | 22656-2117 |
| RAYMOND BUDDE | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| RAYMOND BUDNIK | 341 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1648 |
| RAYMOND BUDZINSKI | 6322 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| RAYMOND BUFORD JR | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| RAYMOND BUFORD SR | 7457 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| RAYMOND BUGBEE | 10122 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| RAYMOND BUITRON | 2026 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| RAYMOND BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| RAYMOND BULLY | 2460 ASHWOOD DR | | | | FLINT | MI | 48504-6545 |
| RAYMOND BUNCE | 1126 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| RAYMOND BUNCE | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| RAYMOND BURGHDOFF | 1344 CUT OFF RD | | | | ETHRIDGE | TN | 38456-7052 |
| RAYMOND BURKART | 5685 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| RAYMOND BURKE | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| RAYMOND BURKS JR | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| RAYMOND BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| RAYMOND BURNS | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| RAYMOND BURNS | 626 W WOODLAND AVE | | | | KOKOMO | IN | 46902-6258 |
| RAYMOND BURROUGHS | 414 BRIAN GARTH | | | | HAVRE DE GRACE | MD | 21078-4120 |
| RAYMOND BURT JR | 122 BURT CT | | | | OXFORD | MI | 48371-2829 |
| RAYMOND BURTON | 1816 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6864 |
| RAYMOND BURZYCK JR | 26755 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BUSH | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RAYMOND BUSH | 5386 W POLK RD | | | | ALMA | MI | 48801-8800 |
| RAYMOND BUSH | 1648 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1823 |
| RAYMOND BUSH | 8040 FAIRHILL DR NE | | | | WARREN | OH | 44484-1910 |
| RAYMOND BUTLER | 436 FOX HILLS DR S APT 1 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| RAYMOND BUTLER | 736 CAMELLIA GREEN DR | | | | SUN CITY CENTER | FL | 33573-6904 |
| RAYMOND BUTLER | 15021 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| RAYMOND BUTLER | 6600 SWEETZER WAY | | | | LAS VEGAS | NV | 89108-7308 |
| RAYMOND BUTTACAVOLI | 416 GABRIEL AVE | | | | YUBA CITY | CA | 95993-9389 |
| RAYMOND BYNUM | 305 SEMINOLE DR | | | | ANNISTON | AL | 36206-1575 |
| RAYMOND BYRD | PO BOX 1744 | | | | SAGINAW | MI | 48605-1744 |
| RAYMOND BYRD | PO BOX 1744 | | | | SAGINAW | MI | 48605-1744 |
| RAYMOND BYRD | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND BYRD | 2231 PICCADILLY AVE | | | | DAYTON | OH | 45406-2625 |
| RAYMOND BYRD | PO BOX 232 | | | | HAZEL PARK | MI | 48030-0232 |
| RAYMOND BYSTRZYCKI | 6 KRISTOPHER DR | | | | YARDVILLE | NJ | 08620-3005 |
| RAYMOND C BROSMER  TRUSTEE | U/A DTD 02/23/04 | RAYMOND C BROSMER REVOC TRUST | 9640 W STATE RD 56 | | FRENCH LICK | IN | 47432 |
| RAYMOND C FIELD | CAROLINE N FIELD JT/WROS | 1385 W EVANSTON RD | | | TIPP CITY | OH | 45371-2017 |
| RAYMOND C FIELD | CGM IRA CUSTODIAN | 1385 W EVANSTON RD | | | TIPP CITY | OH | 45371-2017 |
| RAYMOND C MC COOL | 162 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9137 |
| RAYMOND C MORGAN & | JANET A MORGAN JTWROS | 3007 OAKCREST LOOP | | | PORT ANGELES | WA | 98362-6981 |
| RAYMOND C NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND C SEARLES | CGM IRA ROLLOVER CUSTODIAN | 21 GREENFIELDS DRIVE | | | LAKEWOOD | NJ | 08701-7371 |
| RAYMOND C THORNTON | ELIZABETH T CONN POA | 4713 LACAREM DR | | | LOUISVILLE | KY | 40299 |
| RAYMOND CAILLE | 16330 PENN DR | | | | LIVONIA | MI | 48154-1028 |
| RAYMOND CAIN | 2106 ARDMORE AVE APT 140 | | | | FORT WAYNE | IN | 46802-4846 |
| RAYMOND CAIN | 812 R ST | | | | BEDFORD | IN | 47421-2422 |
| RAYMOND CALCATERRA | 46188 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5614 |
| RAYMOND CALDWELL JR | 110 3RD ST | | | | NEW LONDON | OH | 44851-1134 |
| RAYMOND CALLAHAN | 13189 IPOLITA ST | | | | VENICE | FL | 34293-4532 |
| RAYMOND CALLEN | 17 ALDEN RD | | | | WATERTOWN | MA | 02472-4901 |
| RAYMOND CALLIHAN | 1101 MCKENZIE DR | | | | MANSFIELD | TX | 76063-6378 |
| RAYMOND CALORE | 367 S FEDERAL HWY APT C221 | | | | DEERFIELD BEACH | FL | 33441-4110 |
| RAYMOND CALORE JR | 35 MOCKING BIRD HL | | | | LAKE GEORGE | NY | 12845-3828 |
| RAYMOND CAMACHO | 12391 CORIANDER DR | | | | ORLANDO | FL | 32837-8505 |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| RAYMOND CAMPBELL | 4661 MELODY LN | | | | CINCINNATI | OH | 45245-1109 |
| RAYMOND CAMPBELL | 920 CORBETT ST | | | | HAGERSTOWN | MD | 21740-6415 |
| RAYMOND CAMPBELL | 206 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2440 |
| RAYMOND CAMPBELL | 2110 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| RAYMOND CANNON | 801 W 34TH ST | | | | MARION | IN | 46953-4257 |
| RAYMOND CANTRELL | 11530 STATE HIGHWAY O | | | | MINERAL POINT | MO | 63660-9597 |
| RAYMOND CAOUETTE | 29 PRAIRIE AVE | | | | BELLINGHAM | MA | 02019-1941 |
| RAYMOND CAPPY | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 |
| RAYMOND CARAWAY | 3505 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| RAYMOND CARD | 70 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| RAYMOND CARD | 800 S SAINT MARYS ST | | | | SIOUX CITY | IA | 51106-1353 |
| RAYMOND CARDONA | 46 FREEDOM LANE | | | | BENSALEM | PA | 19020-3123 |
| RAYMOND CAREY | 1527 PORTER RD | | | | BEAR | DE | 19701-2111 |
| RAYMOND CARLEY | 4478 ESTA DR | | | | FLINT | MI | 48506-1454 |
| RAYMOND CARLSON | 6378 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| RAYMOND CARMONEY | PO BOX 385 | | | | NASHVILLE | MI | 49073-0385 |
| RAYMOND CARNEY | 3720 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6744 |
| RAYMOND CARPENTER | 796 WOODCREST DR | | | | MANSFIELD | OH | 44905-2324 |
| RAYMOND CARPENTER | 631 NEVADA RD | | | | RICHMOND | KS | 66080-9162 |
| RAYMOND CARPENTER | 5832 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-2881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND CARPENTER | 933 E BOCOCK RD | | | | MARION | IN | 46952-8796 |
| RAYMOND CARR | 6205 JACKMAN RD APT 3 | | | | TOLEDO | OH | 43613-1748 |
| RAYMOND CARR | 6050 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| RAYMOND CARROLL | 101 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3064 |
| RAYMOND CARROLL JR | 1111 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| RAYMOND CARTER | 6395 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| RAYMOND CARTER | 27 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| RAYMOND CARTER | 4220 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |
| RAYMOND CARTER | 20221 KENTFIELD ST | | | | DETROIT | MI | 48219-1425 |
| RAYMOND CARTER | 4216 W 25TH ST | | | | ANDERSON | IN | 46011-4555 |
| RAYMOND CARTER JR | 2794 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4930 |
| RAYMOND CASPERS | 712 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| RAYMOND CASSIDY | 31711 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1451 |
| RAYMOND CATALANO | 2632 AMY CT | | | | MOORE | OK | 73160-9500 |
| RAYMOND CAVELL | 8838 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| RAYMOND CAYER | 8332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| RAYMOND CHAFFEE | 8 PINE ST | | | | NORWALK | OH | 44857-2230 |
| RAYMOND CHAILLE SR | 2001 CARDINAL AVE | | | | DAYTON | OH | 45414-3330 |
| RAYMOND CHAMBERLAIN | 2285 PAWNEE DR NW ROUTE 6 | | | | LONDON | OH | 43140 |
| RAYMOND CHAMBERLIN | 46575 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| RAYMOND CHAMLEE | 1104 FAIRWEATHER DR | | | | KERNERSVILLE | NC | 27284-9234 |
| RAYMOND CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 |
| RAYMOND CHAPIN | 3609 OGEMA AVE | | | | FLINT | MI | 48507-1838 |
| RAYMOND CHAPMAN | 249 N 200 W | | | | TIPTON | IN | 46072-8576 |
| RAYMOND CHARLAND | 2246 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 |
| RAYMOND CHARLEBOIS | 3462 MERWIN RD | | | | LAPEER | MI | 48446-7803 |
| RAYMOND CHARTRAND | 3625 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 |
| RAYMOND CHARVAT | 10629 E DUPCZA DR | | | | DURAND | MI | 48429-9790 |
| RAYMOND CHATREAU | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756-8685 |
| RAYMOND CHAVEZ | 8988 GULLO AVE | | | | ARLETA | CA | 91331-6125 |
| RAYMOND CHAVEZ | 12923 SUNBURST STREET | | | | PACOIMA | CA | 91331-3344 |
| RAYMOND CHENIER | 1100 CHOCTAW RIDGE RD | | | | MIDWEST CITY | OK | 73130-6129 |
| RAYMOND CHENOWETH | 9531 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| RAYMOND CHERRY | 1018 WRIGHT ST | | | | SAGINAW | MI | 48602-2839 |
| RAYMOND CHESMORE JR | 485 KEYHOLE ST | | | | THE VILLAGES | FL | 32162-1139 |
| RAYMOND CHESS | 1084 ANDANTE CT | | | | OXFORD | MI | 48370-2523 |
| RAYMOND CHEVALIER | 13500 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| RAYMOND CHEVROLET & OLDSMOBILE, INC | 118 RTE 173 | | | | ANTIOCH | IL | |
| RAYMOND CHEVROLET & OLDSMOBILE, INC. | MARK SCARPELLI | 118 RTE 173 | | | ANTIOCH | IL | 60002 |
| RAYMOND CHEVROLET & OLDSMOBILE, INC. | 118 RTE 173 | | | | ANTIOCH | IL | 60002 |
| RAYMOND CHILDERS | 81 AUCTION LN | | | | BERKELEY SPGS | WV | 25411-5019 |
| RAYMOND CHOUINARD | 4190 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9521 |
| RAYMOND CHRISTANI | 455 WEST OHIO AVENUE | | | | SEBRING | OH | 44672-1127 |
| RAYMOND CHRISTIAN | 1387 BELLEVUE RD | | | | FOREST | VA | 24551-3509 |
| RAYMOND CHRISTIE | 1263 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2002 |
| RAYMOND CHURCH | 11378 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| RAYMOND CIANEK | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| RAYMOND CITERONE | CGM IRA ROLLOVER CUSTODIAN | 7 EVERGREEN TRAIL | | | SOUTHAMPTON | NJ | 08088-3571 |
| RAYMOND CLAEYS | 15706 EXETER CT | | | | FRASER | MI | 48026-2334 |
| RAYMOND CLARK | 1260 COTTONWOOD CT | | | | MOORESVILLE | IN | 46158-7618 |
| RAYMOND CLARK | 4525 HOLLEY BYRON RD | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| RAYMOND CLARK | PO BOX 74 | | | | LOOKOUT | CA | 96054-0074 |
| RAYMOND CLARK SR | 1414 MAIN ST | | | | BEECH GROVE | IN | 46107-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND CLEM | 2725 MINOT AVE | | | | CINCINNATI | OH | 45209-1610 |
| RAYMOND CLEMONS | 5080 CAMBRIDGE CT | | | | FLUSHING | MI | 48433-1387 |
| RAYMOND CLEMONS | 3112 BELL OAKS CIR APT C | | | | MONTGOMERY | AL | 36116-3128 |
| RAYMOND CLEVENGER JR | 3293 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |
| RAYMOND CLINE | 4476 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| RAYMOND CLORE | PO BOX 306 | | | | NEWPORT | IN | 47966-0306 |
| RAYMOND CLOUTIER | 484 COURT HOUSE LN | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND CLOUTIER | 4164 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| RAYMOND COAKLEY | 65 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2551 |
| RAYMOND COBB | 1310 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| RAYMOND COBB | 4678 MARLYN RT 4 | | | | VASSAR | MI | 48768 |
| RAYMOND COCKE | 2493 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| RAYMOND COCUCCI | 110 HIGHWAY AVE | | | | CONGERS | NY | 10920-2837 |
| RAYMOND COLE | 254 MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |
| RAYMOND COLE | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| RAYMOND COLLINS | 16029 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8593 |
| RAYMOND COLLINS | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| RAYMOND COLLINS | 111 CORONADO | | | | CATLIN | IL | 61817-9658 |
| RAYMOND COLLINS III | 1369 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| RAYMOND COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| RAYMOND COMBS | PO BOX 293 | | | | CLARKSVILLE | OH | 45113-0293 |
| RAYMOND COMBS | 7500 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| RAYMOND COMER | 4186 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9715 |
| RAYMOND CONDRY | 322 HOSMER ST | | | | MARLBOROUGH | MA | 01752-1442 |
| RAYMOND CONLEY | 16495 STUART RD | | | | CHESANING | MI | 48616-9789 |
| RAYMOND CONNORS | 2310 RM RD | | | | ROCK | MI | 49880-9408 |
| RAYMOND COOK | 1574 DAWN ST | | | | YPSILANTI | MI | 48198-3261 |
| RAYMOND COOK | 223 WATER, BOX 16 | | | | MAPLE RAPIDS | MI | 48853 |
| RAYMOND COOK JR | 1046 N NASHUA TER | | | | INVERNESS | FL | 34453-0512 |
| RAYMOND COOLEY | 1306 PARK DR | | | | MIDDLETOWN | OH | 45044-6346 |
| RAYMOND COOPER | CGM IRA ROLLOVER CUSTODIAN | PO BOX 5026 | | | COMPTON | CA | 90224-5026 |
| RAYMOND COPELAND | 3949 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND COREY | 1437 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| RAYMOND CORNELIUS | 11292 BUTTERNUT RD | | | | CHARDON | OH | 44024-9326 |
| RAYMOND CORNELL | 608 E 13TH ST | | | | GEORGETOWN | IL | 61846-1220 |
| RAYMOND COUCH | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| RAYMOND COUELL | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| RAYMOND COUGHRAN | 29168 TRIBBEY RD | | | | WANETTE | OK | 74878-6044 |
| RAYMOND COURTADE | 8136 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| RAYMOND COUSIN | 6068 APPLECREST CT | | | | BOARDMAN | OH | 44512-3158 |
| RAYMOND COWAN | 1847 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| RAYMOND COY | 154 WATERS EDGE DR | | | | SOMERSET | KY | 42501-6008 |
| RAYMOND COY JR | 7445 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| RAYMOND CRAFT | 600 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| RAYMOND CRAIB | 1931 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| RAYMOND CRANE | 10017 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9722 |
| RAYMOND CRANE JR | 565 STIRLING ST | | | | PONTIAC | MI | 48340-3160 |
| RAYMOND CRAW | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| RAYMOND CRAWFIS | 4318 S BANCROFT RD | | | | DURAND | MI | 48429-9743 |
| RAYMOND CRAWFORD | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RAYMOND CREECH | 1222 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| RAYMOND CROSSE | 2112 SPRUCEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5865 |
| RAYMOND CROSTON | 21201 KELLER RD | | | | FOLEY | AL | 36535-4027 |
| RAYMOND CROSTON JR | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |
| RAYMOND CROTEAU | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| RAYMOND CROUCH | 9016 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND CUBEL | 134 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3956 |
| RAYMOND CUELLAR | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| RAYMOND CULLERS JR. | 3400 W RIGGIN RD UNIT 32 | | | | MUNCIE | IN | 47304-6193 |
| RAYMOND CUMMINGS | 25 ROBERT ST | | | | FLINT | MI | 48507-2185 |
| RAYMOND CUNNINGHAM | 2707 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| RAYMOND CUNNINGHAM | 796 ANN ST | | | | PLYMOUTH | MI | 48170-1261 |
| RAYMOND CUNNINGHAM | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| RAYMOND CURLEW | 11314 LOVELAND ST | | | | LIVONIA | MI | 48150-2749 |
| RAYMOND CYR | 900 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3608 |
| RAYMOND CZURAK | 3337 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3226 |
| RAYMOND D LLAMAS | 1470 HOULIHAN RD | | | | SAGINAW | MI | 48601-9334 |
| RAYMOND D LUCAS | 2272 RAYMAR LN | | | | WEST POINT | MS | 39773-4924 |
| RAYMOND D MUENCHEN | 114 1/2 S. CLEMENS AVE. | | | | LANSING | MI | 48912 |
| RAYMOND D RICHARDSON | 3510 S. NORTH BRANCH DRIVE | | | | BEAVERTON | MI | 48612 |
| RAYMOND D SZYMANSKI TTEE | FBO RAYMOND D SZYMANSKI TRUST | U/A/D 09-17-1997 | SB ADVISOR | 46728 POMA COURT | MACOMB | MI | 48044-4702 |
| RAYMOND D TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND D WALKER | 650 N KERBY RD | | | | CORUNNA | MI | 48817-9702 |
| RAYMOND D WILLIAM & | NANCY L WILLIAM | JT TEN WROS | 920 NW ELIZABETH DR | | CORVALLIS | OR | 97330-2308 |
| RAYMOND D'ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| RAYMOND D'HONDT JR | 53071 GREGORY DR | | | | MACOMB | MI | 48042-5705 |
| RAYMOND DABROWSKI | 1703 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| RAYMOND DAEHN | 1922 WINTER PASS TRAIL | | | | ARLINGTON | TX | 76002-3611 |
| RAYMOND DAGENAIS | 13083 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| RAYMOND DAGENAIS | 775 GUY ST | | | CORNWALL ON K6H4W2 CANADA | | | |
| RAYMOND DAGNAN | 6067 RUDY RD | | | | TIPP CITY | OH | 45371-8723 |
| RAYMOND DAILEY | 400 GREENLER RD UNIT 1507 | | | | DEFIANCE | OH | 43512-4201 |
| RAYMOND DALBY | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| RAYMOND DALEY | 5309 HIBBS DR | | | | FORT WORTH | TX | 76137-4901 |
| RAYMOND DAME | 5460 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-5853 |
| RAYMOND DANIEL | 3508 W WOODHAVEN DR | | | | BLOOMINGTON | IN | 47403-4135 |
| RAYMOND DANIELEWICZ | 13348 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1347 |
| RAYMOND DANN | 19805 GREENFIELD RD APT 29 | | | | DETROIT | MI | 48235-2020 |
| RAYMOND DAVENPORT | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131-8882 |
| RAYMOND DAVID | 7228 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1809 |
| RAYMOND DAVID JR | 5817 MORA PL | | | | ELKTON | FL | 32033-4031 |
| RAYMOND DAVIDSON | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| RAYMOND DAVIS | 755 OSAGE HIGHLANDS LOOP | | | | CAMDENTON | MO | 65020-4528 |
| RAYMOND DAVIS | 1147 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| RAYMOND DAVIS | 275 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-2627 |
| RAYMOND DAVIS | 32 MATILDA AVE | | | | MARION | NC | 28752-3644 |
| RAYMOND DAVIS | 4478 WHEELER RD | | | | STANDISH | MI | 48658-9170 |
| RAYMOND DAVIS JR | 3747 COLUMBINE CT | | | | WATERFORD | MI | 48329-2127 |
| RAYMOND DAVIS JR | 1409 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| RAYMOND DAVIS JR | 10065 MCKINLEY CT | | | | MONTROSE | MI | 48457-9069 |
| RAYMOND DAWLEY | 10910 BRAMPTON HTS P1 LANE | | | | BRAMPTON | MI | 49837 |
| RAYMOND DE BUCK SR | 379 N POINTE DR | | | | ATTICA | MI | 48412-9706 |
| RAYMOND DE CLARK | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| RAYMOND DE GROOTE | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| RAYMOND DE MEYERE | 41619 BEDFORD DR | | | | CANTON | MI | 48187-3703 |
| RAYMOND DEATON | PO BOX 407 | APT 4 | | | AMELIA | OH | 45102-0407 |
| RAYMOND DEBERRY | 9621 HEMLOCK DR | | | | SAINT LOUIS | MO | 63137-1359 |
| RAYMOND DECAPITO | 247 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| RAYMOND DECKER II | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| RAYMOND DECKER II | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| RAYMOND DEETER | 11310 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9316 |
| RAYMOND DEGIORGIO | 4085 WILDWOOD CT | | | | COMMERCE TWP | MI | 48382-1080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND DEGROODT | 405 E 307TH ST | | | | WILLOWICK | OH | 44095-3727 |
| RAYMOND DEGROW JR | 11225 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7603 |
| RAYMOND DEIBOLDT JR. | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| RAYMOND DELCAMBRE | 5056 WALDEN AVE | | | | FORT WORTH | TX | 76132-2116 |
| RAYMOND DELGADO | 2508 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| RAYMOND DELGADO | 11267 W CORUNNA RD | | | | LENNON | MI | 48449-9721 |
| RAYMOND DELLARIO | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |
| RAYMOND DELONG | 181 LUMPKIN COUNTY PARK RD | | | | DAHLONEGA | GA | 30533-6626 |
| RAYMOND DELONG | PO BOX 112 | | | | REMUS | MI | 49340-0112 |
| RAYMOND DEMBNY | PO BOX 94 | | | | ROGERS CITY | MI | 49779-0094 |
| RAYMOND DEMOND | 1080 N WELLMAN RD | | | | WOODLAND | MI | 48897-9771 |
| RAYMOND DENNIE | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| RAYMOND DENNIS JR | 239 E JACKSON ST | | | | LANSING | MI | 48906-4018 |
| RAYMOND DENNO | 7175 HELEN ST | | | | SAGINAW | MI | 48609-5304 |
| RAYMOND DENTON | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| RAYMOND DERR JR | 2420 FAIRVIEW DR | | | | FOREST HILL | MD | 21050-1634 |
| RAYMOND DESANDER | PO BOX 584 | | | | CLIO | MI | 48420-0584 |
| RAYMOND DESISTO | G3504 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| RAYMOND DESZELL | 8255 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3415 |
| RAYMOND DIAL | 11236 OAKWOOD DR | | | | BYRON | MI | 48418-8601 |
| RAYMOND DIAZ | 1849 PLUM CREEK DR | | | | MIDLOTHIAN | TX | 76065-5682 |
| RAYMOND DIAZ | 215 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2308 |
| RAYMOND DIAZ JR | 3102 SUN VALLEY ST | | | | IRVING | TX | 75062-4004 |
| RAYMOND DIBBLE | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| RAYMOND DICKERSON | 3889 J.5 RD | | | | BARK RIVER | MI | 49807-9783 |
| RAYMOND DIEM | 1703 M L KING AVE | | | | FLINT | MI | 48503-1001 |
| RAYMOND DIETER | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| RAYMOND DIETZ | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| RAYMOND DILLINGER | PO BOX 193 | | | | JENISON | MI | 49429-0193 |
| RAYMOND DILLON | 34403 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |
| RAYMOND DIONNE | 1581 TIMBER RIDGE DR | | | | CHOCTAW | OK | 73020-7951 |
| RAYMOND DIPASQUALE | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| RAYMOND DIPPOLITO | 11249 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| RAYMOND DOBROWOLSKI | 50870 SEADEN DR | | | | CHESTERFIELD | MI | 48047-4682 |
| RAYMOND DOBY | 3280 STEWART RD | | | | MONROE | GA | 30655-5786 |
| RAYMOND DODGE | 8839 BEARD RD | | | | BYRON | MI | 48418-9733 |
| RAYMOND DOERR JR | 1763 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| RAYMOND DOGGETT | 257 HOWARD ST | | | | BUFFALO | NY | 14206-1654 |
| RAYMOND DOLATA | 1124 W TENAYA WAY | | | | FRESNO | CA | 93711-2045 |
| RAYMOND DOLTZ JR. | 23 WILLIAM ST | | | | MINE HILL | NJ | 07803-2437 |
| RAYMOND DOMINGUEZ | 319 N DRURY AVE | | | | KANSAS CITY | MO | 64123-1416 |
| RAYMOND DOMKE | 960 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| RAYMOND DOMZALSKI | 42 HARVEST LN | | | | DEPEW | NY | 14043-4448 |
| RAYMOND DONOVAN | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| RAYMOND DONSTON | 6192 IROQUOIS RD | | | | WESTMINSTER | CA | 92683-1904 |
| RAYMOND DORN | 22712 BALDWIN RD RT 1 | | | | BANNISTER | MI | 48807 |
| RAYMOND DORTY | 4623 ANSON ST | | | | LANSING | MI | 48911-2801 |
| RAYMOND DOTA | 5975 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| RAYMOND DOUGHTY | 11351 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RAYMOND DOUGLAS | 1834 KELLY LYNN TRL | | | | CHEBOYGAN | MI | 49721-9638 |
| RAYMOND DOWDICAN JR | 53324 LORINA CT | | | | CHESTERFIELD | MI | 48047-6120 |
| RAYMOND DOWELL | 125 W TOBIAS ST | | | | FLINT | MI | 48503-3973 |
| RAYMOND DRAKE | 4181 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| RAYMOND DRAUS | 3635 SEVILLE LN | | | | SAGINAW | MI | 48604-9581 |
| RAYMOND DRAYS | 5142 W OLEARY RD | | | | JANESVILLE | WI | 53548-9181 |
| RAYMOND DRISCOLL | 134 PATTI DR | | | | FRANKLIN | OH | 45005-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND DRISKILL | 1257 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1707 |
| RAYMOND DRIVER | 5438 MICHIGAN RD | | | | ARCADE | NY | 14009-9103 |
| RAYMOND DRUGMAND | 3649 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| RAYMOND DRUGMAND | 1576 WILSON AVE | | | | NEWTON FALLS | OH | 44444-9754 |
| RAYMOND DRUMGOOLE | 630 KILMARNOCK TRL | | | | BEL AIR | MD | 21014-2849 |
| RAYMOND DRUMMOND | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| RAYMOND DRZEWIECKI | 3121 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| RAYMOND DUBEAU | 591 WRENTHAM RD | | | | BELLINGHAM | MA | 02019-2653 |
| RAYMOND DUBOIS | 10 BROWN AVE APT 4 | | | | CANONSBURG | PA | 15317-1790 |
| RAYMOND DUDOCK | 9615 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| RAYMOND DUEHRING | 3179 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| RAYMOND DUKE | 110 WHIPPOORWILL LN | | | | WHITEHOUSE | TX | 75791-3202 |
| RAYMOND DUNCAN | 3281 GILCHRIST | | | | WATERFORD | MI | 48328-1616 |
| RAYMOND DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND DUPERRE | 34760 MAPLEGROVE DR APT G | | | | STERLING HEIGHTS | MI | 48312-4786 |
| RAYMOND DUQUETTE | PO BOX 277 | | | | FALKVILLE | AL | 35622-0277 |
| RAYMOND DURAND | 75 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2059 |
| RAYMOND DURANT | 1 BORDE AQUA DR | | | | EDGEWATER | FL | 32132-3581 |
| RAYMOND DURTKA | 1557 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| RAYMOND DUTCHER | 344 ELM ST., BOX 507 | | | | DIMONDALE | MI | 48821 |
| RAYMOND DUTY | 11523 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9149 |
| RAYMOND DWYER | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-7859 |
| RAYMOND DYE | 3224 RUST AVE | | | | SAGINAW | MI | 48601-3147 |
| RAYMOND DYE | 3342 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RAYMOND DYKHOUSE | 1023 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| RAYMOND DZUBA | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| RAYMOND E AND PHYLLIS J HARRIS | CO-TTEES U/A DATED 5/24/00 FBO | THE HARRIS REV LIVING TRUST | 5976 OBERLIES WAY | | PLAINFIELD | IN | 46168 |
| RAYMOND E BOWLES | 8404 GREEN RD | | | | FENTON | MI | 48430-8937 |
| RAYMOND E BROWN | PO BOX 279 | | | | CLIO | MI | 48420-0279 |
| RAYMOND E DEMOND | 1080 N WELLMAN RD | | | | WOODLAND | MI | 48897-9771 |
| RAYMOND E DUNN | CGM IRA CUSTODIAN | 36 MIDWOOD DRIVE | | | GREENWICH | CT | 06831-4442 |
| RAYMOND E FORNEY | 105 MEADOW LANE | | | | MARTINSBURG | WV | 25401 |
| RAYMOND E HALE | PO 1264 | | | | GRAND ISLAND | NY | 14072 |
| RAYMOND E HOLLIDAY | 43061 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| RAYMOND E KING | 8293 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| RAYMOND E LEWIS | 2116 BRANDT PIKE | | | | DAYTON | OH | 45404-1422 |
| RAYMOND E LOPEZ | 2021 MARILYN LANE | | | | ARLINGTON | TX | 76010-8024 |
| RAYMOND E MCGOUGH | CGM IRA CUSTODIAN | 5186 CREEKSIDE TRAIL | | | SARASOTA | FL | 34243-3891 |
| RAYMOND E MIETZ | CGM IRA ROLLOVER CUSTODIAN | 2000 GARLANDS LN, UNIT 2203 | | | BARRINGTON | IL | 60010-3374 |
| RAYMOND E MONTNEY | 950 VOORHEIS RD APT 4 | | | | WATERFORD | MI | 48328-3878 |
| RAYMOND E MOTT | 622 N 4TH ST | | | | VINCENNES | IN | 47591 |
| RAYMOND E PARKS | 3578 COUNTY ROAD 427 | | | | AUBURN | IN | 46706-9430 |
| RAYMOND E PENKALA | 304 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4682 |
| RAYMOND E SCHMIDT | 2835 S 68TH ST | | | | MILWAUKEE | WI | 53219-2904 |
| RAYMOND E THOMPSON | 7441 S RIVER RD BLDG E | | | | COTTRELLVILLE | MI | 48039 |
| RAYMOND E THOMPSON | 7441 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| RAYMOND E WELCH JR | HARRY A WELCH SR POA | 29 BALDWIN STREET APT 47 | | | FRANKLIN | NH | 03235-2000 |
| RAYMOND E WELCH JR | HARRY A WELCH SR POA | 29 BALDWIN STREET APT 47 | | | FRANKLIN | NH | 03235-2000 |
| RAYMOND E WENDLING | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| RAYMOND E WEST JR | PO BOX 212 | | | | EATON RAPIDS | MI | 48827-0212 |
| RAYMOND E. CONNOLLY | | | | | | | |
| RAYMOND E. CRAWFORD AND | PAMELA SUE CRAWFORD JTWROS | 6552 W.42ND ST | | | TULSA | OK | 74107-6007 |
| RAYMOND EALY | 17840 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7400 |
| RAYMOND EASTHAM | 2294 NORTH MAIN STREET | | | | FAIRGROVE | MI | 48733-9576 |
| RAYMOND EASTLAND | 31701 S JACOBSON RD | | | | HARRISONVILLE | MO | 64701-7381 |
| RAYMOND EASTON | 923 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND EATON | 1416 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3300 |
| RAYMOND EBERSBERGER | 8385 KEMPA ST | | | | ROMULUS | MI | 48174-2221 |
| RAYMOND ECHTINAW | 2424 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| RAYMOND ECKENRODE | 201 HAYDEN PL | | | | JACKSONVILLE | NC | 28540-9104 |
| RAYMOND ECKER | 3878 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| RAYMOND EDDY JR | 7330 ALBOSTA DR | | | | SAGINAW | MI | 48609-5220 |
| RAYMOND EDMONDS | 3237 HARWOOD ST | | | | KETTERING | OH | 45429-4256 |
| RAYMOND EDWARD ELAM | CGM IRA ROLLOVER CUSTODIAN | 2342 FAIRWAY POINTE DR | | | LEAGUE CITY | TX | 77573-5569 |
| RAYMOND EICKHOLT | 104 RAINBOW DR PMB 427 | | | | LIVINGSTON | TX | 77399-1004 |
| RAYMOND ELAM JR | 9222 SEMINOLE | | | | REDFORD | MI | 48239-2326 |
| RAYMOND ELAM SR | 1000 S GOLD AVE | | | | DEMING | NM | 88030-4758 |
| RAYMOND ELKINS | 1165 PALMER RD | | | | CAMDEN | TN | 38320-6727 |
| RAYMOND ELLERBE | 51237 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3088 |
| RAYMOND ELLERT | 2859 REBOR CT | | | | CINCINNATI | OH | 45239-6316 |
| RAYMOND ELLIS | 6054 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| RAYMOND ELLIS | 28 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RAYMOND ELLISON | 3601 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2714 |
| RAYMOND ELM | 274 SOLOMON DR | | | | CADIZ | KY | 42211-8077 |
| RAYMOND ELSWICK | 4173 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| RAYMOND EMERICK | 7551 KINDE RD | | | | PORT HOPE | MI | 48468-9603 |
| RAYMOND EMERSON | 317 HILLENDALE RD | | | | AVONDALE | PA | 19311-9742 |
| RAYMOND EMERY | 1222 COTTAGE ST | | | | ASHLAND | OH | 44805-1766 |
| RAYMOND ENGEL | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| RAYMOND ENGR/MDLTWN | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |
| RAYMOND ENTINGH | 1109 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| RAYMOND EPPERSON | 10 PRINCE JOHN LN | | | | PALM COAST | FL | 32164-7158 |
| RAYMOND ERDMANN | 1407 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5438 |
| RAYMOND ERLANDSON | 37540 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3949 |
| RAYMOND ERNST JR | 47 FLOWER ST | | | | BUFFALO | NY | 14214-1131 |
| RAYMOND ERP JR | 1618 FEISE FOREST DR | | | | O FALLON | MO | 63368-6800 |
| RAYMOND ERVIN | RR 2 BOX 568 | | | | ROSE HILL | VA | 24281-9652 |
| RAYMOND ESCOE | 2050 ROCK CREEK RD | | | | BUFORD | GA | 30519-4335 |
| RAYMOND ESHBAUGH | 339 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| RAYMOND ESLICK | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 |
| RAYMOND ESPOSITO | EILEEN B. ESPOSITO JTWROS | 10 FOREST PLACE | | | ROCKVILLE CENTRE | NY | 11570-4308 |
| RAYMOND ESQUIBEL | 3313 VISTA DE VEGAS | | | | LAS VEGAS | NM | 87701-9700 |
| RAYMOND ESTEPP | 413 SAINT JOHN ST APT 1 | | | | WYANDOTTE | MI | 48192-2956 |
| RAYMOND ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185-2057 |
| RAYMOND ET CIE (A) | 113 COURS BERRIAT | | GRENOBLE 38000 FRANCE | | | | |
| RAYMOND ETCHISON | 12298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8924 |
| RAYMOND EVANS | 12456 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| RAYMOND EVANS | 58 CIRCLE DR | | | | CHESTERFIELD | IN | 46017-1568 |
| RAYMOND EVANS JR | 659 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| RAYMOND EVERLING | 124 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3812 |
| RAYMOND EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 |
| RAYMOND EVERY | 485 N EVERY RD | | | | MASON | MI | 48854-9650 |
| RAYMOND EVES | 2518 CAMDEN AVE | | | | FLINT | MI | 48507-1609 |
| RAYMOND EVES | G-8460 BEECHER RD | | | | FLUSHING | MI | 48433 |
| RAYMOND F BURKE | ANNA L BURKE JT TEN | 910 CAROLYN AVE | | | COLUMBUS | OH | 43224-3222 |
| RAYMOND F BUTLER TTEE | FBO RAYMOND F BUTLER TRUST | U/A/D 01/31/95 | 221 MARINELLO ROAD | | IRON RIVER | MI | 49935-8912 |
| RAYMOND F DIETER | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| RAYMOND F FOGARTY AMENDED & | RESTATED DECLARATION OF TRUST | 4381 SW PARKGATE BLVD | | | PALM CITY | FL | 34990-4453 |
| RAYMOND F JABARA | 4902 EAST FRIESS DRIVE | | | | SCOTTSDALE | AZ | 85254-2830 |
| RAYMOND F MITCHELL | 4607 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 |
| RAYMOND F NICOLAI TTEE | RAYMOND F NICOLAI TRUST | DTD 03-12-1996 | 207 SISKRON ST | | DARLINGTON | SC | 29532-3327 |
| RAYMOND F ROANTREE | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND F YOUNG | CGM IRA CUSTODIAN | 1313 HILLCREST RD | | | ROCKFORD | IL | 61108-4066 |
| RAYMOND F YOUNG | CGM IRA CUSTODIAN | 1313 HILLCREST RD | | | ROCKFORD | IL | 61108-4066 |
| RAYMOND F YOUNG JR | DIANE E YOUNG | JTWROS | 1313 HILLCREST RD | | ROCKFORD | IL | 61108-4066 |
| RAYMOND FABER | 1217 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RAYMOND FAHIE | 180 PINE HILL DR | | | | DEFUNIAK SPRINGS | FL | 32435-8676 |
| RAYMOND FARMER | 4801 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| RAYMOND FARMER | 5001 HAUSER DR | | | | PFAFFTOWN | NC | 27040-9742 |
| RAYMOND FARMER | 4361 4TH ST | | | | WAYNE | MI | 48184-2130 |
| RAYMOND FAUST | 3851 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| RAYMOND FAVINGER | PO BOX 182 | | | | LENNI | PA | 19052-0182 |
| RAYMOND FEARING | 1100 CONCORD RD | | | | MARLBOROUGH | MA | 01752-5624 |
| RAYMOND FEDEWA | 9682 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| RAYMOND FEHER | 368 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9375 |
| RAYMOND FELIX | 15323 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3814 |
| RAYMOND FELL | 15254 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2676 |
| RAYMOND FERNANDEZ | 4557 ALAMEDA DR | | | | FREMONT | CA | 94536-5704 |
| RAYMOND FERNANDEZ | 37064 CABRILLO DR | | | | FREMONT | CA | 94536-5710 |
| RAYMOND FERRETT | 4694 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| RAYMOND FERRIO | 64 SANWOOD DR | | | | HARRISVILLE | RI | 02830-1330 |
| RAYMOND FERRY | 27341 2ND AVE | | | | ALLEGAN | MI | 49010-9601 |
| RAYMOND FERUSKI | 12991 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5608 |
| RAYMOND FICHTENBERG | 1196 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| RAYMOND FICK | 5883 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| RAYMOND FICKEN | 3601 E 106TH TER | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND FIELD | 510 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2832 |
| RAYMOND FIELDS | PO BOX 267 | | | | KING GEORGE | VA | 22485-0267 |
| RAYMOND FIKE | 7541 LOTUS DR | | | | PORT RICHEY | FL | 34668-3232 |
| RAYMOND FINGER | CGM IRA ROLLOVER CUSTODIAN | 29 FOREST DRIVE | | | RONKONKOMA | NY | 11779-6112 |
| RAYMOND FINK | 8108 RAMBLEWOOD DR LOT 142 | | | | BIRCH RUN | MI | 48415 |
| RAYMOND FINLEY | 751 E 3RD ST | | | | LANCASTER | TX | 75146-2611 |
| RAYMOND FINNEY | 32515 JAMES ST | | | | GARDEN CITY | MI | 48135-1615 |
| RAYMOND FISCHER | HC 2 BOX 4330 | | | | LOWNDES | MO | 63951-9729 |
| RAYMOND FISCHER | 1906 HAWTHORNE RD | | | | EDGEWOOD | MD | 21040-2421 |
| RAYMOND FISH | 2550 S ALGER RD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND FISHER | 3821 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| RAYMOND FISHER | 12121 SUNSET DR | | | | GARFIELD HTS | OH | 44125-4947 |
| RAYMOND FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 |
| RAYMOND FISHER | PO BOX 970493 | | | | YPSILANTI | MI | 48197-0809 |
| RAYMOND FISHER | 5300 CLAIRTON BLVD | C/O ATRIA SOUTHILLS | | | PITTSBURGH | PA | 15236-2713 |
| RAYMOND FISHER | 606 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| RAYMOND FISHER JR | 3222 UPPER FORDS CREEK RD | | | | OROFINO | ID | 83544-9633 |
| RAYMOND FITZGERALD JR | 7614 163RD ST | | | | TINLEY PARK | IL | 60477-1431 |
| RAYMOND FLEMING | RT 4 P.O. 1430 | | | | EUFAULA | OK | 74432 |
| RAYMOND FLETCHER | 638 N MCKINLEY RD LOT 53 | | | | FLUSHING | MI | 48433-1376 |
| RAYMOND FLIEARMAN | 7374 DAGGET RD | | | | HOWARD CITY | MI | 49329-9097 |
| RAYMOND FLIS | 16545 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4518 |
| RAYMOND FLOOD | 3205 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9571 |
| RAYMOND FLOOD | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| RAYMOND FLORES | 2722 WELLESLEY DR | | | | SAGINAW | MI | 48603-2939 |
| RAYMOND FLORES | 5348 RAMBO LN | | | | TOLEDO | OH | 43623-1849 |
| RAYMOND FLYNN | 84 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| RAYMOND FLYNN | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644-1529 |
| RAYMOND FOGLER | PO BOX 275 | | | | METAMORA | MI | 48455-0275 |
| RAYMOND FORD | 2073 COPAS RD | | | | OWOSSO | MI | 48867-9076 |
| RAYMOND FOREIGN AUTO INC, | 64 EPPING ST | | | | RAYMOND | NH | 03077 |
| RAYMOND FORGET | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND FORGET | 25 REILLY AVE | | | | BLACKSTONE | MA | 01504-1616 |
| RAYMOND FORMAN | 10255 E ELK LAKE DR | | | | RAPID CITY | MI | 49676-8609 |
| RAYMOND FORNEY | 6576 QUILTING WAY | | | | COLUMBIA | MD | 21045-4631 |
| RAYMOND FORTIER | 19635 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4007 |
| RAYMOND FORTUNATE | 8543 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317-3209 |
| RAYMOND FOSHEE | 3350 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| RAYMOND FOSTER | 925 BLUE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1785 |
| RAYMOND FOSTER | 4280 CHANCELLOR DR | | | | DEWITT | MI | 48820-7877 |
| RAYMOND FOURNIER | 9157 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| RAYMOND FOUST | 7338 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| RAYMOND FOWLER | 326 PINEHURST WAY | | | | CANTON | GA | 30114-7749 |
| RAYMOND FOWLER | 7415 WILDHORSE NESA CT | | | | LAS VEGAS | NV | 89131 |
| RAYMOND FOWLER | 13493 NORTH RD | | | | ALDEN | NY | 14004-9776 |
| RAYMOND FOX | 2 CALLE DE REAL ST | | | | PENDLETON | IN | 46064-9126 |
| RAYMOND FOX | 472 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3282 |
| RAYMOND FOX | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| RAYMOND FRACALOSSI | 7905 EXETER RD | | | | MONROE | MI | 48162-9383 |
| RAYMOND FRANCISCO | 3330 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| RAYMOND FRANZ | 26412 TORREYPINES DR | | | | NEWHALL | CA | 91321-2234 |
| RAYMOND FRANZEN | 2480 E 2700TH ST | | | | GOLDEN | IL | 62339-2304 |
| RAYMOND FRASE | 1719 ELSMERE RD | | | | WATERFORD | MI | 48328-1612 |
| RAYMOND FRAZIER | 8432 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-1624 |
| RAYMOND FREDERICK | 1001 STARKEY RD LOT 493 | | | | LARGO | FL | 33771-5493 |
| RAYMOND FREER | 698 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2546 |
| RAYMOND FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906-5526 |
| RAYMOND FRITZ | 2134 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| RAYMOND FROMM | 3250 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| RAYMOND FRONCZEK | 6945 LAKOTA RIDGE DR | | | | LIBERTY TWP | OH | 45011-8747 |
| RAYMOND FROST | 8042 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| RAYMOND FROY | 2073 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6281 |
| RAYMOND FRY | 37 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| RAYMOND FULCHER | 21261 WHITMAN DR | | | | MACOMB | MI | 48044-1873 |
| RAYMOND FULLER | 6905 SHENANDOAH DR | | | | FOREST HILL | TX | 76140-1817 |
| RAYMOND FULLER | 1470 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| RAYMOND FULTON | 45 PASHA DR | | | | BROOKS | GA | 30205-2217 |
| RAYMOND FULTZ | 20500 W STATE ROUTE 65 | | | | GRAND RAPIDS | OH | 43522-9810 |
| RAYMOND FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 |
| RAYMOND FURTAW | 1107 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1730 |
| RAYMOND G BODGE | GAIL A BODGE TTEE | U/A/D 11-04-2007 | FBO RAYMOND BODGE REV TRUST | PO BOX 98 | MILTON MILLS | NH | 03852-0098 |
| RAYMOND G FERGUSON AND | JANICE G FERGUSON JT TEN | 801 KEY HIGHWAY | RITZ CARLTON #154 | | BALTIMORE | MD | 21230-3921 |
| RAYMOND G KUNDA | CGM IRA CUSTODIAN | PO BOX 931 | | | BIG TIMBER | MT | 59011-0931 |
| RAYMOND G LOWETZ | 3867 N. BREVORT LK RD. | | | | MORAN | MI | 49760 |
| RAYMOND GABRIEL | 48357 151ST ST | | | | MILBANK | SD | 57252-6020 |
| RAYMOND GACHEWICZ | 6857 SHOREBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-5090 |
| RAYMOND GADD | 1570 CEDAR BARK TRL UNIT 5 | | | | DAYTON | OH | 45449-2581 |
| RAYMOND GAETH | 162 BIRCH DR | | | | LEVITTOWN | PA | 19054-2106 |
| RAYMOND GAGNEUR JR | 4425 KIOWA CT | | | | ADRIAN | MI | 49221-9330 |
| RAYMOND GAGNON | 20620 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-4217 |
| RAYMOND GAGNON | CGM IRA CUSTODIAN | 28 FERNWAY | | | LYNNFIELD | MA | 01940-2114 |
| RAYMOND GAINES | 703 PENFIELD AVE | | | | ELYRIA | OH | 44035-3242 |
| RAYMOND GALLAGHER | 3051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| RAYMOND GALLAWAY | 6194 ROBERTS RD | | | | MECOSTA | MI | 49332-9667 |
| RAYMOND GAMBOA | 5895 MACKINAW RD | | | | SAGINAW | MI | 48604-9767 |
| RAYMOND GAMBOA | 5895 MACKINAW RD | | | | SAGINAW | MI | 48604-9767 |
| RAYMOND GAMELIN | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| RAYMOND GANT | 276 LINWOOD AVE APT 34 | | | | BUFFALO | NY | 14209-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND GANT | 2648 N 100 W | | | | GREENFIELD | IN | 46140-8621 |
| RAYMOND GARCIA | 2260 N CENTER RD | | | | SAGINAW | MI | 48603-3729 |
| RAYMOND GARDNER | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| RAYMOND GARDNER | 5339 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9269 |
| RAYMOND GARGAN | 2608 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2003 |
| RAYMOND GARGANO | 918 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9420 |
| RAYMOND GARNER | 450 W END AVE APT 53 | | | | NORTH PLAINFIELD | NJ | 07060-6634 |
| RAYMOND GARNER | 410 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1139 |
| RAYMOND GARRETT | 4034 ROSE MARY DR | | | | STERLING HEIGHTS | MI | 48310-4583 |
| RAYMOND GARRETT | 802 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2549 |
| RAYMOND GASKILL | 4763 FAIRFIELD SCHOOL RD | | | | LEETONIA | OH | 44431-9690 |
| RAYMOND GAUDREAU JR | 19736 STAMFORD DR | | | | LIVONIA | MI | 48152-1243 |
| RAYMOND GAUTHIER | 1406 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| RAYMOND GAY | 2418 LONGVIEW AVE | | | | DAYTON | OH | 45431-1918 |
| RAYMOND GEASLER | 7423 N COLDWATER RD | | | | LAKE | MI | 48632-9668 |
| RAYMOND GEHRINGER JR | 922 GROVEHILL RD | | | | BALTIMORE | MD | 21227-3810 |
| RAYMOND GEIS | 6601 HEDINGTON SQ | | | | CENTERVILLE | OH | 45459-6920 |
| RAYMOND GELL | 6100 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| RAYMOND GENOVA | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| RAYMOND GEORGE | 2303 S BUCKBOARD TRL | | | | COTTONWOOD | AZ | 86326-5813 |
| RAYMOND GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 |
| RAYMOND GEPHART | 2734 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| RAYMOND GERALD H | RAYMOND, GERALD H | 8 E PINE AVE | | | WASHINGTON | PA | 15301-6704 |
| RAYMOND GERALD H | 308 DOUBLETREE DR | | | | VENETIA | PA | 15367-1434 |
| RAYMOND GERARD | 7860 RATTLE RUN RD | | | | COLUMBUS | MI | 48063-2112 |
| RAYMOND GERHART JR | 2275 S 300 W | | | | KOKOMO | IN | 46902-4670 |
| RAYMOND GERLICH | 2805 BROOKE PINES CT | | | | PLANT CITY | FL | 33566-9626 |
| RAYMOND GERMAIN | 1701 EVERGREEN ST | | | | TRENTON | MI | 48183-1876 |
| RAYMOND GEROW | 1927 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| RAYMOND GERVAIS | 8 DIANA ST | | | | BLACKSTONE | MA | 01504-2007 |
| RAYMOND GESCHWENDER | 5077 BERG RD | | | | BUFFALO | NY | 14218-3700 |
| RAYMOND GEYER | 8843 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8741 |
| RAYMOND GEYSER | 20877 OAK TRAIL CT | | | | STRONGSVILLE | OH | 44149-1302 |
| RAYMOND GIACOMEL | 107 DUNCAN ST | | | | JEANNETTE | PA | 15644-1018 |
| RAYMOND GIACOMO | 602 ORANGE RD | | | | DALLAS | PA | 18612-6109 |
| RAYMOND GIBSON | 950 BROOKSIDE DR | | | | CEDAR HILL | TX | 75104-4715 |
| RAYMOND GIERMAN | 6751 SAINT MARYS ST | | | | BROWN CITY | MI | 48416-8781 |
| RAYMOND GIERUCKI | 22856 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2327 |
| RAYMOND GIGL JR. | 1 MAPLEWOOD CT | | | | BARNEGAT | NJ | 08005-2008 |
| RAYMOND GILBERT | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| RAYMOND GILBERT | 124 WESTGATE DR | | | | WILMINGTON | DE | 19808-1442 |
| RAYMOND GILL | 632 DEL VALLE AVE | | | | LA PUENTE | CA | 91744-3053 |
| RAYMOND GILLEM | 13495 UNADILLA RD | | | | GREGORY | MI | 48137-9751 |
| RAYMOND GILMORE | 7565 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| RAYMOND GISI | 27 GLENMARK CT | | | | MARYLAND HEIGHTS | MO | 63043-1610 |
| RAYMOND GITTINS | 928 HAMMOND RD | | | | HARRISON | MI | 48625-9244 |
| RAYMOND GLAB | 9326 RAMBLEBROOK RD | | | | BALTIMORE | MD | 21236-1755 |
| RAYMOND GLANN | 1265 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAYMOND GLAZE | 1007 CHAD CT | | | | PLAINFIELD | IN | 46168-2382 |
| RAYMOND GLOCK | 267 MIDDLE DR | | | | W JEFFERSON | OH | 43162-1315 |
| RAYMOND GLOETZNER | 29045 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4956 |
| RAYMOND GLOETZNER | 29045 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4956 |
| RAYMOND GLOVE | 9025 KOSIMO ST | | | | NEW PORT RICHEY | FL | 34654-1214 |
| RAYMOND GLOVER | 2105 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| RAYMOND GLOVER | 5101 SE 88TH ST | | | | OKLAHOMA CITY | OK | 73135-6519 |
| RAYMOND GLOVER | 16728 WINTHROP ST | | | | DETROIT | MI | 48235-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 |
| RAYMOND GLUMM | 2887 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| RAYMOND GOECKE | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| RAYMOND GOKEY | 5252 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9481 |
| RAYMOND GOLDEN | 7653 MORNING LAKE DR | | | | LAS VEGAS | NV | 89131-3685 |
| RAYMOND GOLOTA | 1595 VANSTONE DR | | | | COMMERCE TWP | MI | 48382-1981 |
| RAYMOND GOLWAY | 36199 PERKINS ST | | | | FREMONT | CA | 94536-4755 |
| RAYMOND GOMEZ | 2810 W LORAINE ST | | | | FORT WORTH | TX | 76106-5254 |
| RAYMOND GOMEZ JR | 824 GLEN MEADOW DR | | | | SPARKS | NV | 89434-1539 |
| RAYMOND GONSALVES SR | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| RAYMOND GONZALES | 1620 BEDFORD RD | | | | GLEN BURNIE | MD | 21061-1414 |
| RAYMOND GOODE | 8618 E 52ND TER | | | | KANSAS CITY | MO | 64129-2206 |
| RAYMOND GOODSON | 4425 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| RAYMOND GORALEWSKI | 175 OVERLAKE DR | | | | LAKE ORION | MI | 48362-1540 |
| RAYMOND GORALSKI | 7059 S ROBERTS RD | | | | BRIDGEVIEW | IL | 60455-1041 |
| RAYMOND GORNEY | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| RAYMOND GORNOWICZ | 13311 HOLTFORTH RD | | | | FENTON | MI | 48430-9545 |
| RAYMOND GOTHAM | 10915 ALBEE RD | | | | BURT | MI | 48417-9433 |
| RAYMOND GOUJON | 5879 FOREST CREEK DR | | | | EAST AMHERST | NY | 14051-1964 |
| RAYMOND GOULD | 6737 MALLARD DR | | | | BRECKSVILLE | OH | 44141-2844 |
| RAYMOND GRAEZYK | 2753 EMOGENE ST | | | | MELVINDALE | MI | 48122-1827 |
| RAYMOND GRAJEK | 443 CHALET DR | | | | MESQUITE | NV | 89027-3749 |
| RAYMOND GRANT | 26264 POWER RD | | | | FARMINGTON HILLS | MI | 48334-4356 |
| RAYMOND GRAWBURG | 597 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| RAYMOND GRAY | PO BOX 692 | | | | ATHOL | MA | 01331-0692 |
| RAYMOND GRAY | 2101 E COUNTY ROAD M | | | | MILTON | WI | 53563-9615 |
| RAYMOND GREEN | 376 MAPLEWOOD LINE | | | | PONTIAC | MI | 48341 |
| RAYMOND GREEN | 3950 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| RAYMOND GREEN | 4951 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| RAYMOND GREEN JR | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| RAYMOND GREENHOUSE | 2 FIRETHORN CT | | | | EDISON | NJ | 08820-4128 |
| RAYMOND GREENING | 614 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| RAYMOND GREGG | 124 CRESCENT RD | | | | THOMASTON | GA | 30286-7457 |
| RAYMOND GREGORY | 11130 HIDDEN POND DR NE | NE | | | ROCKFORD | MI | 49341-7346 |
| RAYMOND GRENNAY | 10385 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND GRIBBLE JR | RR 2 | | | | TOMS RIVER | NJ | 08757 |
| RAYMOND GRIER | 245 ALDINE ST | | | | NEWARK | NJ | 07112-1448 |
| RAYMOND GRIES | 2603 ELM DR | | | | GIRARD | OH | 44420-3110 |
| RAYMOND GRIFFES | 200 N HAYWOOD RD | | | | WEBBERVILLE | MI | 48892-9233 |
| RAYMOND GRIFFITH | 1306 N APPLE BLOSSOM LN | | | | GREENFIELD | IN | 46140-8066 |
| RAYMOND GRIMES | 438 PINE ST | | | | LOCKPORT | NY | 14094-5507 |
| RAYMOND GRISWOLD JR | 1228 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| RAYMOND GROACH | 149 ARIANNA WAY | | | | AUBURNDALE | FL | 33823-9625 |
| RAYMOND GROPE JR | 9631 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| RAYMOND GROSHEK | 1792 SUNSET LAKE RD | | | | AMHERST JUNCTION | WI | 54407-8927 |
| RAYMOND GROSS | 5008 ROAD 192 | | | | ANTWERP | OH | 45813-9200 |
| RAYMOND GRYCAN | 34424 EUCLID AVE LOT 513 | | | | WILLOUGHBY | OH | 44094-3344 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1677 |
| RAYMOND GUANTI | 10908 OLD LANDING RD | | | | KINGSVILLE | MD | 21087-1747 |
| RAYMOND GUARINO | 10907 BENT TREE PLACE | | | | TAMPA | FL | 33618-4116 |
| RAYMOND GUESS | 346 LONGFELLOW ST | | | | INKSTER | MI | 48141-1144 |
| RAYMOND GUILL | 2339 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| RAYMOND GUILMETTE | 5 BALSAM CT | | | | ATKINSON | NH | 03811-2710 |
| RAYMOND GUNDERSON | 152 E MANOGUE RD | | | | JANESVILLE | WI | 53545-9657 |
| RAYMOND GUNTHER | 3770 BROOKSHIRE ST | | | | TRENTON | MI | 48183-3969 |
| RAYMOND GUO | 49848 PARKSIDE DR | | | | NORTHVILLE | MI | 48168-6824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND GUSTAFSON | 14165 TRUMPETER LN | | | | LANSING | MI | 48906-9224 |
| RAYMOND GUTHART | 7740 E 300 N | | | | CRAIGVILLE | IN | 46731-9711 |
| RAYMOND GUTIERREZ | 417 N SPRING AVE | | | | LA GRANGE PK | IL | 60526-1814 |
| RAYMOND GUY JR | 5300 S BERRYMAN RD | | | | OKLAHOMA CITY | OK | 73150-3504 |
| RAYMOND GYDE | 9951 HOFFMAN RD | | | | MAYBEE | MI | 48159-9727 |
| RAYMOND H BRUNDAGE AND | ALICE M BRUNDAGE CO-TTEES | U/A DTD 10-9-02 | RAYMOND & ALICE BRUNDAGE TRUST | 2866 ISLAND HWY | CHARLOTTE | MI | 48813 |
| RAYMOND H CARDER | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| RAYMOND H DEPP JR & | KATHERINE J DEPP JT TEN | 36 CEDAR AVE | | | BLAIRSVILLE | PA | 15717-1015 |
| RAYMOND H EVANS JR | 659 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| RAYMOND H FISHER | RUTH EULITA FISHER TTEE | FBO FISHER FAMILY TRUST | U/A/D 05/20/1997 | 6901 S 241 E AVE | BROKEN ARROW | OK | 74014-7604 |
| RAYMOND H HAVILAND | PO BOX 496 | | | | PEWAUKEE | WI | 53072-0496 |
| RAYMOND H HUTNER | 5206 LYMBAR DR | | | | HOUSTON | TX | 77096-5216 |
| RAYMOND H HUTNER | 5206 LYMBAR DR | | | | HOUSTON | TX | 77096-5216 |
| RAYMOND H MATSCHAT | CGM IRA ROLLOVER CUSTODIAN | 5121 LYNNGATE ROAD | | | COLUMBIA | MD | 21044-1432 |
| RAYMOND HAAS JR | 943 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-4534 |
| RAYMOND HAGEDORN | 5394 OAKRIDGE DR | | | | HAMBURG | NY | 14075-4072 |
| RAYMOND HAGENE | 18 VAN RUE DR | | | | BELLEVILLE | IL | 62220-3056 |
| RAYMOND HAGGY | 1205 SOUTH WEST 78 PERR | | | | OKLAHOMA CITY | OK | 73139 |
| RAYMOND HAKA | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |
| RAYMOND HALEY | 260 CORAL WAY ST | | | | INDIALANTIC | FL | 32903 |
| RAYMOND HALL | 1304 W MAPLE ST | | | | LANSING | MI | 48915-2136 |
| RAYMOND HALL | 7443 E BOSAGA WAY | | | | MESA | AZ | 85208-1232 |
| RAYMOND HALL | 4681 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| RAYMOND HALL | 1275 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9501 |
| RAYMOND HALLIWILL | 3075 HAGER RD | | | | NASHVILLE | MI | 49073-9762 |
| RAYMOND HALLOCK | 720 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753-5605 |
| RAYMOND HAMADY | 6814 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| RAYMOND HAMILTON | 13179 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| RAYMOND HAMMOND | 7365 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| RAYMOND HAMMONDS | 4625 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8328 |
| RAYMOND HAMMONS | 1071 LANGNAU RD | | | | LONDON | KY | 40741-8503 |
| RAYMOND HAMPTON | 2 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3113 |
| RAYMOND HANDLING CONSULTANTS LC | 4925 RAYMOND INDUSTRIAL DR | REC 1099 06/19/06 AH | | | LAKELAND | FL | 33815-3295 |
| RAYMOND HANDLING SOLUTIONS | PO BOX 3683 | | | | SANTA FE SPGS | CA | 90670-1683 |
| RAYMOND HANEBUTH | 405 ENGLEWOOD AVE | | | | HILLSIDE | IL | 60162-1841 |
| RAYMOND HANEL | 3448 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| RAYMOND HANNAH | 611 EAST 6TH STREET | | | | ANDERSON | IN | 46012-3356 |
| RAYMOND HANNAH JR | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| RAYMOND HANSEN | 2159 MILES RD | | | | LAPEER | MI | 48446-8058 |
| RAYMOND HANSHUE | 2454 BRUNSON RD | | | | LUDINGTON | MI | 49431-9336 |
| RAYMOND HANSON | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| RAYMOND HARDGROVE | 5350 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2204 |
| RAYMOND HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| RAYMOND HARDING JR | 9513 TODDS TAVERN DR | | | | SPOTSYLVANIA | VA | 22551-3524 |
| RAYMOND HAROLD | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| RAYMOND HARPER | 19951 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| RAYMOND HARRINGTON | 24 EMPIRE LN | | | | FLAT ROCK | NC | 28731-5648 |
| RAYMOND HARRIS | 7702 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2830 |
| RAYMOND HARRIS | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| RAYMOND HARRIS | 193 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7401 |
| RAYMOND HARRISON | PO BOX 513 | | | | DURAND | MI | 48429-0513 |
| RAYMOND HARRISON | 12642 MENDOTA ST | | | | DETROIT | MI | 48238-3012 |
| RAYMOND HARROD JR | 2319 BLOCKTON RD | | | | ROCHESTER HLS | MI | 48306-3901 |
| RAYMOND HARRYMAN | 9290 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85260-7400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND HART | 1733 GIGI LN | | | | DARIEN | IL | 60561-3545 |
| RAYMOND HARTLEY | 1400 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| RAYMOND HARTLINE | 11331 BAYSIDE BLVD | | | | FORT MYERS BEACH | FL | 33931-3148 |
| RAYMOND HARTMAN | 26249 CRYSTAL AVE | | | | WARREN | MI | 48091-4006 |
| RAYMOND HARTMAN JR | 201 S MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4218 |
| RAYMOND HARTSIG | 47257 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| RAYMOND HARVEY | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| RAYMOND HARVEY | 1009 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| RAYMOND HASSAY | 4983 KONA CT UNIT 5 | | | | SOUTHPORT | NC | 28461-7583 |
| RAYMOND HATALA | 1926 GRANT AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3064 |
| RAYMOND HATCH | 4611 SOUTHGATE RD | | | | BYRDSTOWN | TN | 38549-4847 |
| RAYMOND HATCH | 17590 FANTAIL ST | | | | RENO | NV | 89508-6840 |
| RAYMOND HATCHER | 715 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| RAYMOND HATFIELD | 6582 DEVONHILL RD | | | | COLUMBUS | OH | 43229-1359 |
| RAYMOND HATFIELD | 518 W 3RD ST | | | | RUSHVILLE | IN | 46173-1719 |
| RAYMOND HAUSER | RR 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| RAYMOND HAUSZ | 8086 BASS CT | | | | NINEVEH | IN | 46164-9501 |
| RAYMOND HAWKINS | 5008 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6228 |
| RAYMOND HAWKINS | 7731 ESSINGTON CIR | | | | DAYTON | OH | 45459-4103 |
| RAYMOND HAWLEY | 5 THORPE AVE | P.O. BOX 691 | | | HAMMONDSPORT | NY | 14840-9300 |
| RAYMOND HAYDEN | 2954 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| RAYMOND HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| RAYMOND HAYES | 1021 UNION AVE | | | | SAGINAW | MI | 48602-5556 |
| RAYMOND HAYMES | 225 BIG HORN DR UNIT 6 | | | | BOULDER CITY | NV | 89005-1420 |
| RAYMOND HAYS | 6851 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9398 |
| RAYMOND HAZEL | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 |
| RAYMOND HEANEY | CGM IRA ROLLOVER CUSTODIAN | 1415 SARANELL AVE | | | NAPERVILLE | IL | 60540-0365 |
| RAYMOND HEATH | 40 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| RAYMOND HEAVEN | 6305 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5582 |
| RAYMOND HEBSTREIT | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| RAYMOND HECEI | 295 CLARK ST | | | | KENMORE | NY | 14223-1303 |
| RAYMOND HEIGL | 325 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1301 |
| RAYMOND HEIM | 5954 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| RAYMOND HEINONEN | 1660 OLD M28 | | | | TROUT CREEK | MI | 49967-9472 |
| RAYMOND HEISZ | 5980 N LILLY LN | | | | MILTON | WI | 53563-9452 |
| RAYMOND HELDENBRAND | 11393 STATE HIGHWAY 6 | | | | WINSTON | MO | 64689-9182 |
| RAYMOND HELTON | 575 PHILLIP ST | | | | HUNTINGTON | IN | 46750-1455 |
| RAYMOND HEMBREE | 129 BEAR CREEK DR | | | | OLD FORT | TN | 37362-7692 |
| RAYMOND HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9075 |
| RAYMOND HENGEL | 1211 NW HONEYLOCUST CT | | | | GRAIN VALLEY | MO | 64029-7221 |
| RAYMOND HENIKA | 415 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| RAYMOND HENN | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| RAYMOND HENRY | 727 N CHILDRENS HOME RD | | | | TROY | OH | 45373-9647 |
| RAYMOND HENSON | 105 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RAYMOND HENSON JR | 3225 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-3013 |
| RAYMOND HERBIN | 10906 DICE RD | | | | FREELAND | MI | 48623-8522 |
| RAYMOND HERBORT | 301 N CAMPBELL AVE | | | | MARION | IN | 46952-3025 |
| RAYMOND HERDMAN | 6854 FORRER ST | | | | DETROIT | MI | 48228-3782 |
| RAYMOND HERMAN | 618 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| RAYMOND HERNANDEZ | 2375 E CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| RAYMOND HERNANDEZ | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| RAYMOND HERZINGER | 402 3RD ST | | | | WARETOWN | NJ | 08758-2905 |
| RAYMOND HESSER JR. | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| RAYMOND HESTER | 102 OAK DR | | | | GRIFFIN | GA | 30223-6835 |
| RAYMOND HETHERINGTON | 6725 MACKINAW RD | | | | BAY CITY | MI | 48706-9332 |
| RAYMOND HETRICK | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND HETZER | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| RAYMOND HEVEY | 2150 W. RANDOLPH ST. | BUILDING 2 | | | SAINT CHARLES | MO | 63301 |
| RAYMOND HEWITT | 7406 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| RAYMOND HEWITT | 5996 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| RAYMOND HEYDENBURG | 24133 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7897 |
| RAYMOND HICKS | 2122 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3229 |
| RAYMOND HIGDON | 304 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| RAYMOND HIGH | 63 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| RAYMOND HILDENBRAND | 1960 ISAAC STREET | | | | PAHRUMP | NV | 89060-3937 |
| RAYMOND HILE | 3596 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| RAYMOND HILL | 2003 MARLOW DR | | | | WARREN | MI | 48092-5408 |
| RAYMOND HILL | 7062 COUNTY ROAD 6 2 | | | | DELTA | OH | 43515-9206 |
| RAYMOND HILL | 2865 IROQUOIS DR | | | | OREGON | OH | 43616-2203 |
| RAYMOND HILL | 1721 LAKE LANSING RD | | | | HASLETT | MI | 48840-8202 |
| RAYMOND HILLEARY JR | 611 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6756 |
| RAYMOND HILLER | 15926 HIGHWAY 438 W | | | | LINDEN | TN | 37096-5411 |
| RAYMOND HIMMERT | 4090 ORIENT DR | | | | HERNANDO BEACH | FL | 34607-3224 |
| RAYMOND HINTON | 2712 HAMPTON PARK CIR | | | | FOLEY | AL | 36535-1128 |
| RAYMOND HIRBOUR | 2689 STATE HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 |
| RAYMOND HIRKAWAY | 1438 N TIMBERWOLF TRL | | | | BALDWIN | MI | 49304-8687 |
| RAYMOND HITE AND | SUE YARUSSO JTWROS | 38328 GRAND AVE | | | NORTH BRANCH | MN | 55056-5845 |
| RAYMOND HOCQUARD JR | 951 E HENRY ST | | | | CHARLOTTE | MI | 48813-1666 |
| RAYMOND HODGES | 4261 BETHUY RD | | | | CASCO | MI | 48064-2302 |
| RAYMOND HODGES | 3511 BARBARA DR | | | | STERLING HTS | MI | 48310-6103 |
| RAYMOND HOEKMAN | 703 PEACH LN | | | | FREMONT | MI | 49412-9057 |
| RAYMOND HOEMANN | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| RAYMOND HOEPPNER | 14146 GYPSY RD | | | | WARSAW | MO | 65355-3911 |
| RAYMOND HOFFMAN | 3400 NW 67TH ST | | | | KANSAS CITY | MO | 64151-2284 |
| RAYMOND HOGGE | 3781 STEEL AVE | | | | KINGMAN | AZ | 86409-0953 |
| RAYMOND HOLDEN | 10390 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| RAYMOND HOLEWA | 7556 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| RAYMOND HOLLERBACH | 28949 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| RAYMOND HOLLIDAY | 43061 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| RAYMOND HOLLINS | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| RAYMOND HOLLOCK | 5716 W HILLS RD | | | | FORT WAYNE | IN | 46804-4355 |
| RAYMOND HOLTON | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| RAYMOND HOLYCROSS | 1715 BATESTOWN RD | | | | DANVILLE | IL | 61832-5301 |
| RAYMOND HOOD | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114-5312 |
| RAYMOND HOOKS | 4402 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| RAYMOND HOOPER | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| RAYMOND HOOVER | 1579 SURREY RD | | | | TROY | OH | 45373-1127 |
| RAYMOND HORCH JR | 547 YATES STREET BOX 92 | | | | WILLIAMSPORT | OH | 43164 |
| RAYMOND HORN | PO BOX 81 | 7280 CHAIN LINK DR | | | SOUTH BRANCH | MI | 48761-0081 |
| RAYMOND HORN | 26 HASTINGS RD | | | | YARDVILLE | NJ | 08620-1522 |
| RAYMOND HORN | 776 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| RAYMOND HOSMER | 1903 SE 37TH TER | | | | CAPE CORAL | FL | 33904-5087 |
| RAYMOND HOUSE | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| RAYMOND HOVANSKI | 12489 EATON BLVD | | | | GRAFTON | OH | 44044-9557 |
| RAYMOND HOWARD | 34841 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5723 |
| RAYMOND HOWARD | 209 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| RAYMOND HOWE | 1101 ASHBY RD | | | | LAWRENCEBURG | KY | 40342-9519 |
| RAYMOND HOWELL | 2612 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| RAYMOND HUDDLESON | 1255 N HAMILTON RD | P.M.B. 188 | | | GAHANNA | OH | 43230-6785 |
| RAYMOND HUDGINS JR | PO BOX 444 | | | | SAUTE-NACOCHE | GA | 30571-0444 |
| RAYMOND HUDSON | 901 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1622 |
| RAYMOND HUERTA | 100 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND HUFF | 639 BLUE ASH DR SE | | | | GRAND RAPIDS | MI | 49548-7612 |
| RAYMOND HUFFMAN | 7499 TUCKER RD | | | | ONAWAY | MI | 49765-8760 |
| RAYMOND HUFFMAN | 2843 W 50 S | | | | KOKOMO | IN | 46902-5969 |
| RAYMOND HUGGARD | 1222 HINSDALE AVE | | | | BELOIT | WI | 53511-4712 |
| RAYMOND HUGHES | PO BOX 51 | | | | BARBEAU | MI | 49710-0052 |
| RAYMOND HUGHES | 1812 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| RAYMOND HUGHES | PO BOX 05142 | | | | DETROIT | MI | 48205-0142 |
| RAYMOND HUGHES | 211 GUY ST | | | | WALBRIDGE | OH | 43465-1126 |
| RAYMOND HUGHSON | 658 WOLVERINE RD | | | | MASON | MI | 48854-9312 |
| RAYMOND HUMPHRIES | 6135 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4123 |
| RAYMOND HUNT | 4 MOUNTBATTEN CT APT 103 | | | | BALTIMORE | MD | 21207-5498 |
| RAYMOND HUNT | 4078 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| RAYMOND HUNTOON | 362 HYATT ST | | | | JANESVILLE | WI | 53545-2464 |
| RAYMOND HURLEY | 5200 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8702 |
| RAYMOND HUTCHINSON | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| RAYMOND II, DUAINE OSBERN | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| RAYMOND II, ROBERT L | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| RAYMOND IKEN | 12924 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8510 |
| RAYMOND ILKKA | 6646 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| RAYMOND ILL | 8729 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| RAYMOND INTIHAR | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| RAYMOND IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| RAYMOND ISAKSON | 37524 S ENTRY LN | | | | CHASSELL | MI | 49916-9256 |
| RAYMOND IULG | 1600 NE DIXIE HWY | BLDG 13 UNIT 203 | | | JENSEN BEACH | FL | 34957 |
| RAYMOND IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| RAYMOND IWANKOWSKI | 35361 ALTA VISTA DR | | | | STERLING HTS | MI | 48312-4401 |
| RAYMOND IWANKOWSKI | 35361 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4401 |
| RAYMOND J BISSONNETTE TTEE | ELIZABETH E BISSONNETTE TTEE | U/A/D 12/23/03 | FBO RAY & ELIZ BISSONNETTE | 1038 CORA DRIVE | FLINT | MI | 48532-2719 |
| RAYMOND J BISSONNETTE TTEE | ELIZABETH E BISSONNETTE TTEE | U/A/D 12/23/03 | FBO RAY & ELIZ BISSONNETTE | 1038 CORA DRIVE | FLINT | MI | 48532-2719 |
| RAYMOND J BISSONNETTE TTEE | ELIZABETH E BISSONNETTE TTEE | U/A/D 12/23/03 | FBO RAY & ELIZ BISSONNETTE | 1038 CORA DRIVE | FLINT | MI | 48532-2719 |
| RAYMOND J BOLEYN & | LEILA J BOLEYN JT TEN | 17367 PERU RD | | | DUBUQUE | IA | 52001-8397 |
| RAYMOND J BRUCE | 1434 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |
| RAYMOND J DAVIS | 755 OSAGE HIGHLANDS LOOP | | | | CAMDENTON | MO | 65020-4528 |
| RAYMOND J GLANN | 1265 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAYMOND J GREENING | 614 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| RAYMOND J HAKA T D ENTERPRISESINC | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |
| RAYMOND J KLASS | 201 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| RAYMOND J KRESS | CGM IRA CUSTODIAN | 804 HOWES POINT PL | | | WILMINGTON | NC | 28405-5271 |
| RAYMOND J LEBLANC TTEE | FBO LEBLANC LIVING TRUST | U/A/D 02-05-1991 | 2920 NE CONNERS AVE | STE 113 | BEND | OR | 97701-7925 |
| RAYMOND J LOGAN AND | LAURIE M LOGAN JTWROS | 4753 COLLINOS WAY | | | OCEANSIDE | CA | 92056-5132 |
| RAYMOND J LOVELESS | 3606 MIDDLE URBANA RD | | | | URBANA | OH | 43078-9227 |
| RAYMOND J NEMEC & | LORETTA T NEMEC JTWROS | 1424 HEATHERTON | | | NAPERVILLE | IL | 60563-2233 |
| RAYMOND J PATER | 714 MICHIGAN AVE STE B | | | | HOLLAND | MI | 49423-6903 |
| RAYMOND J ROBBINS | 3513 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| RAYMOND J SAWYER | 4329 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND J SEBASTIAN AND | KATHLEEN A SEBATIAN JTWROS | 313 LUCE | | | DALZELL | IL | 61320-9702 |
| RAYMOND J SEBASTIAN AND | KATHLEEN A SEBATIAN JTWROS | 313 LUCE | | | DALZELL | IL | 61320-9702 |
| RAYMOND J SETTLEMYRE | 963 JOHNSON ST | | | | OWOSSO | MI | 48867-3824 |
| RAYMOND J SPITZNAS | 6905 BANBURY ROAD | | | | BALTIMORE | MD | 21239-1301 |
| RAYMOND J STARR | 1136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RAYMOND J VALDEZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| RAYMOND J VOLK & | JUNE N VOLK | JTWROS | 3024 10TH ST N #15 | | FARGO | ND | 58102-5115 |
| RAYMOND J WALEK | PO BOX 1126 | | | | LOCKPORT | NY | 14095-1126 |
| RAYMOND JACKSON | 1460 E POND DR APT 12 | | | | OKEMOS | MI | 48864-2375 |
| RAYMOND JACKSON | 4831 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| RAYMOND JACKSON | 2512 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND JACKSON | 1924 NE 52ND ST | | | | OKLAHOMA CITY | OK | 73111-7010 |
| RAYMOND JACKSON | 89 S 20TH ST | | | | KANSAS CITY | KS | 66102-4854 |
| RAYMOND JACKSON | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| RAYMOND JACKSON | 810 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND JACOB | 9900 DOE RD | | | | HARRISON | MI | 48625-8577 |
| RAYMOND JACOBS | 1335 JAYBE CT | | | | ESSEXVILLE | MI | 48732-9534 |
| RAYMOND JAIMET | 109 S MAIN ST | | | | LENZBURG | IL | 62255-1903 |
| RAYMOND JAKUBIEC | 22033 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3511 |
| RAYMOND JAKUBUS | 39146 OTIS ALLEN ROAD | | | | ZEPHYRHILLS | FL | 33540-3078 |
| RAYMOND JAMES | 792 CLEAR SPRINGS RD | | | | RUSSELL SPGS | KY | 42642-8859 |
| RAYMOND JAMES | PO BOX 291445 | | | | KERRVILLE | TX | 78029-1445 |
| RAYMOND JAMISON JR | 6522 FAIRLANE DR | | | | BOSTON | NY | 14025-9637 |
| RAYMOND JASINSKI | 619 HOME RD S | | | | MANSFIELD | OH | 44906-3363 |
| RAYMOND JENDERS | APT 203 | 1000 WILLIAMS AVENUE | | | S MILWAUKEE | WI | 53172-3737 |
| RAYMOND JENKINS | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774-7201 |
| RAYMOND JENKS | 22788 230TH AVE | | | | PARIS | MI | 49338-9429 |
| RAYMOND JENNINGS | 304 PLEASANT ROAD | | | | CONOWINGO | MD | 21918 |
| RAYMOND JENROW | 216 MCCONNELL ST BOX 53 | | | | GAINES | MI | 48436 |
| RAYMOND JIA | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| RAYMOND JIMENEZ | 4131 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| RAYMOND JOHANNINGSMEIER | 314 OLIVE ST | | | | BATESVILLE | IN | 47006-1055 |
| RAYMOND JOHNSON | 91 CLAREMONT AVE | | | | BUFFALO | NY | 14222-1107 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8748 |
| RAYMOND JOHNSON | 1058 BUICK AVE | C/O DELAINE BOLAY | | | YPSILANTI | MI | 48198-6202 |
| RAYMOND JOHNSON | 2046 MINERVA ST SW | | | | WESTLAND | MI | 48186-3905 |
| RAYMOND JOHNSON | 3116 SANDLIN RD SW | | | | DECATUR | AL | 35603-1326 |
| RAYMOND JOHNSON | PO BOX 1627 | | | | SPRING HILL | TN | 37174-1627 |
| RAYMOND JOHNSON | PO BOX 1014 | | | | LAKE SHERWOOD | MO | 63357-1014 |
| RAYMOND JOHNSON | PO BOX 15 | | | | HARTFORD | OH | 44424-0015 |
| RAYMOND JOHNSON | 15165 GARDEN ST | | | | LIVONIA | MI | 48154-4013 |
| RAYMOND JOHNSON | 1406 E RICHMOND AVE | | | | FORT WORTH | TX | 76104-6117 |
| RAYMOND JOHNSON | 7740 CHALMETTE DR APT B | | | | HAZELWOOD | MO | 63042-3579 |
| RAYMOND JOHNSON | 119 E LINSEY BLVD APT 2 | | | | FLINT | MI | 48503 |
| RAYMOND JOHNSON | 411 WALNUT STREET #3257 | | | | GREEN COVE SPRINGS | FL | 32043 |
| RAYMOND JOHNSON | 4280 MALLARDS LANDING RD | | | | HIGHLAND | MI | 48357 |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| RAYMOND JOHNSON | 1428 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| RAYMOND JOHNSON | 8215 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| RAYMOND JOHNSON | 2794 W BLUEWATER HWY | | | | IONIA | MI | 48846-9537 |
| RAYMOND JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| RAYMOND JOHNSON | 1275 CENTER ST | | | | ASHLAND | OH | 44805-4140 |
| RAYMOND JOHNSON JR | 1158 HEMLOCK DR | | | | DESOTO | TX | 75115-4268 |
| RAYMOND JOHNSON JR | 1601 E 57TH ST | | | | KANSAS CITY | MO | 64110-2909 |
| RAYMOND JOHNSTON | 15325 KELLOGG RD | | | | BOWLING GREEN | OH | 43402-9302 |
| RAYMOND JONES | 14000 GLENWOOD ST | | | | DETROIT | MI | 48205-2882 |
| RAYMOND JONES | 2675 HAYDEN DR | | | | EAST POINT | GA | 30344-1053 |
| RAYMOND JONES | 1531 UPLANDS DR | | | | SPRINGFIELD | OH | 45506-4024 |
| RAYMOND JONES | 5363 E COUNTY ROAD 800 N | | | | FRANKFORT | IN | 46041-7932 |
| RAYMOND JONES | 5317 N 200 E | | | | KOKOMO | IN | 46901-8129 |
| RAYMOND JONES | 3782 ARK AVE | | | | DAYTON | OH | 45416-2004 |
| RAYMOND JONES | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9022 |
| RAYMOND JONES | 13511 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-3355 |
| RAYMOND JONES | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 |
| RAYMOND JONES | 145 S DENNY DR | | | | NEW CASTLE | IN | 47362-9138 |
| RAYMOND JONES | 11105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1953 |
| RAYMOND JONES | 24442 HASS ST | | | | DEARBORN HTS | MI | 48127-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND JONES | 7515 SOUTH STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8302 |
| RAYMOND JONES | 1441 CEDAR ST | | | | SAGINAW | MI | 48601-2659 |
| RAYMOND JONES SR | 166 FRENCH ST | | | | BUFFALO | NY | 14211-1354 |
| RAYMOND JORDAN | 1401 BENT DR | | | | FLINT | MI | 48504-1987 |
| RAYMOND JOUBERT | 96394 HIGH POINTE DR | | | | AMELIA ISLAND | FL | 32034-6955 |
| RAYMOND JR BIRTCHER | 122 PARK PL | | | | NAPOLEON | OH | 43545-1344 |
| RAYMOND JR, WILLIAM P | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| RAYMOND JUDE | 10065 FIRETHORNE DR | | | | N HUNTINGDON | PA | 15642-2611 |
| RAYMOND JULIANO | 2147 FERRIER RD | | | | EDEN | NY | 14057-9613 |
| RAYMOND JULIANO | 2147 FERRIER RD | | | | EDEN | NY | 14057-9613 |
| RAYMOND JUZYSTA | 8757 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| RAYMOND K BARKER | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |
| RAYMOND K LOBERG AND | JEWEL L LOBERG TTEES | JEWEL L LOBERG TRUST | DTD 12/9/96 | 182 AMEREN WAY #746 | BALLWIN | MO | 63021-3317 |
| RAYMOND KABALAN | 180 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8757 |
| RAYMOND KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND KACZMAREK | PO BOX 615 | | | | LAKEWOOD | OH | 44107-0915 |
| RAYMOND KACZOROWSKI | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND KAISER | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| RAYMOND KAMINSKI | 544 TANNERY RD | | | | WEST FALLS | NY | 14170-9757 |
| RAYMOND KAMINSKI | 31 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| RAYMOND KAMINSKI I I | PO BOX 23436 | | | | FLAGSTAFF | AZ | 86002-3436 |
| RAYMOND KANALOS | 1010 W LOST DUTCHMAN PL | | | | ORO VALLEY | AZ | 85737-9724 |
| RAYMOND KANNINEN | 5442 NONPAREIL RD | | | | SUTHERLIN | OR | 97479-4720 |
| RAYMOND KARBOWSKI | 3855 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| RAYMOND KARCZEWSKI | 22871 GROVE APT 57 | | | | SAINT CLAIR SHORES | MI | 48080 |
| RAYMOND KARDELL | 8794 SHARP RD RT 1 | | | | CLIFFORD | MI | 48727 |
| RAYMOND KARR | 1518 HICKORY LN | | | | CARO | MI | 48723-1311 |
| RAYMOND KARTAVICIUS | 2328 BURR OAK AVE | | | | N RIVERSIDE | IL | 60546-1320 |
| RAYMOND KARTES | 4416 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| RAYMOND KASAT | 4143 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| RAYMOND KASPER | 808 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| RAYMOND KASPER | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| RAYMOND KASPEREK | 8766 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| RAYMOND KASPRZYK | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| RAYMOND KAVANAGH | 18722 KENDELL CT | | | | CLINTON TWP | MI | 48035-2558 |
| RAYMOND KAYLOR | 1243 DOVE DR | | | | ASHLAND | OH | 44805-3626 |
| RAYMOND KEARNEY | 195 BIG WOODS RD | | | | WARRENTON | NC | 27589-8638 |
| RAYMOND KEARNS | 51 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| RAYMOND KEEFHAVER | 4443 STATE HIGHWAY BB | | | | KING CITY | MO | 64463-8120 |
| RAYMOND KEETON III | 5344 STATE ROUTE 142 SE | | | | W JEFFERSON | OH | 43162-9753 |
| RAYMOND KEISER | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| RAYMOND KEITH | 7096 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1840 |
| RAYMOND KELLER | 594 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| RAYMOND KELLEY | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| RAYMOND KELLEY | 200 A STREET | | | | CLEAR | AK | 99704-5360 |
| RAYMOND KELLEY | PO BOX 212 | | | | MEDWAY | MA | 02053-0212 |
| RAYMOND KELLY | 284 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| RAYMOND KELLY | 4531 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| RAYMOND KELLY JR | 6095 E FRESHMAN DR | | | | SAGINAW | MI | 48604-9540 |
| RAYMOND KELSO | 708 W BANFILL AVE | | | | BONIFAY | FL | 32425-2508 |
| RAYMOND KEMPER | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| RAYMOND KENNARD | 5864 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| RAYMOND KENNARD | 8540 EAST ST | | | | MILLINGTON | MI | 48746-5103 |
| RAYMOND KENNEDY | 5025 S EDGEHILL ST | | | | INDIANAPOLIS | IN | 46221-4905 |
| RAYMOND KENNEDY | 18444 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| RAYMOND KENNEDY | 18500 E 9TH ST N | | | | INDEPENDENCE | MO | 64056-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND KENNEDY | 320 N 12TH ST | | | | SAN JOSE | CA | 95112-3334 |
| RAYMOND KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| RAYMOND KENNY | 4002 CHIMNEY WOOD TRL | | | | INDIAN TRAIL | NC | 28079-7699 |
| RAYMOND KENT JR | 2395 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| RAYMOND KERBER | KATHERINE D KERBER JT TEN | 110 LEE VALLEY RD | | | DERRY | PA | 15627-3629 |
| RAYMOND KERO | 2584 BENSON RD | | | | TAWAS CITY | MI | 48763-9419 |
| RAYMOND KERSPILO JR | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| RAYMOND KESSLER | 223 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| RAYMOND KESSLER | 1208 CAMBRIDGE BLVD | | | | COLUMBUS | OH | 43212-3204 |
| RAYMOND KETTEL | 151 FAIRWAY CIR | | | | NORWALK | OH | 44857-1902 |
| RAYMOND KIDDER | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| RAYMOND KIDNEY | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| RAYMOND KIDNEY | 269 COUNTY ROAD 800 | | | | POLK | OH | 44866-9703 |
| RAYMOND KIEFER | 10124 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1545 |
| RAYMOND KIEL | 20534 PIKE 218 | | | | BOWLING GREEN | MO | 63334-4204 |
| RAYMOND KIFF | 1001 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2221 |
| RAYMOND KILBOURN | CGM IRA CUSTODIAN | 1656 PHILLIPS RD | | | DEFORD | MI | 48729-9714 |
| RAYMOND KILLIPS | 3932 OLIVE ST | | | | SAGINAW | MI | 48601-5546 |
| RAYMOND KIMBALL | 17111 DETROITER AVENUE | | | | DAVISBURG | MI | 48350-1139 |
| RAYMOND KIMBRELL | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| RAYMOND KIMMERY | 7445 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| RAYMOND KINDEL | 1827 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| RAYMOND KINEL | 5934 PARKRIDGE DR | | | | EAST CHINA | MI | 48054-4721 |
| RAYMOND KING | 837 MOSIER RD | | | | GIRARD | OH | 44420-2340 |
| RAYMOND KING | 305 UTAH ST | | | | TOLEDO | OH | 43605-2245 |
| RAYMOND KING | 8293 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| RAYMOND KING | 9550 PIERSON ST | | | | DETROIT | MI | 48228-1517 |
| RAYMOND KING | 48 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5931 |
| RAYMOND KING SR | 261 VIRGIN RUN RD | | | | VANDERBILT | PA | 15486-1139 |
| RAYMOND KINGER | 1363 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6103 |
| RAYMOND KINNER | 32 MARRETT ROAD | | | | LEXINGTON | MA | 02421-5704 |
| RAYMOND KINYON | 218 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| RAYMOND KIRBY | 6163 DELLOR RD | | | | BELLEVILLE | MI | 48111-1008 |
| RAYMOND KIRCHBERGER | 273 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| RAYMOND KIRKLAND | 1153 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| RAYMOND KIRKLAND | 1153 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| RAYMOND KIRKPATRICK | 803 FAIR AVE | | | | SALEM | OH | 44460-3920 |
| RAYMOND KIRN | 2042 GILMAN ST | | | | GARDEN CITY | MI | 48135-2933 |
| RAYMOND KISER | 6903 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-8877 |
| RAYMOND KISSINGER | 981 FLORENCE DR | | | | FARWELL | MI | 48622-9633 |
| RAYMOND KISSNER | 7040 S 080 E | | | | WOLCOTTVILLE | IN | 46795-8933 |
| RAYMOND KLASS | 201 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| RAYMOND KLEINBERG | 42868 BLOOMINGDALE DR | | | | STERLING HEIGHTS | MI | 48314-2843 |
| RAYMOND KLIMASZEWSKI | 3765 PINCONNING RD | | | | RHODES | MI | 48652-9745 |
| RAYMOND KLINGER | 5145 INLAND DR | | | | SYLVANIA | OH | 43560-9708 |
| RAYMOND KLONOWSKI | 5551 MARY CT | | | | SAGINAW | MI | 48603-3642 |
| RAYMOND KLOSOWSKI | 1823 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| RAYMOND KLOTZ | 12444 TEACHOUT RD | | | | MANITOU BEACH | MI | 49253-9737 |
| RAYMOND KLOTZ | 3895 NW DEER OAK DR | | | | JENSEN BEACH | FL | 34957-3448 |
| RAYMOND KLUG | 2806 JACKSON RD | | | | WENTZVILLE | MO | 63385-4205 |
| RAYMOND KLUKOWSKI | 17645 PROSPECT ST | | | | MELVINDALE | MI | 48122-1133 |
| RAYMOND KNAPP | 14009 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3507 |
| RAYMOND KNOEBEL III | 798 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| RAYMOND KNUCKLES | 11080 W COUNTY ROAD 350 N | | | | KOKOMO | IN | 46901 |
| RAYMOND KNUDSON | PO BOX 9581 | | | | LANCASTER | CA | 93539-9581 |
| RAYMOND KOAN | 422 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND KOBOS | C/O BECKY M. DIMAGGIO | | | | SYRACUSE | NY | 13219 |
| RAYMOND KOCIENSKI | 9262 ST HWY RT 56 | | | | NORFOLK | NY | 13667 |
| RAYMOND KOEHLKE | 2738 CHOWINGS ST | | | | FAIRFIELD | OH | 45014 |
| RAYMOND KOENIG | 300 E WASHINGTON ST UNIT 13N | | | | N ATTLEBORO | MA | 02760-2380 |
| RAYMOND KOLANDER | 806 W MACALAN DR | | | | MARION | IN | 46952-2041 |
| RAYMOND KOLEFF | 2204 CHESTNUT ST | | | | TOLEDO | OH | 43608-2702 |
| RAYMOND KOLEHMAINEN | 46535 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9830 |
| RAYMOND KOLESAR | 5915 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4053 |
| RAYMOND KOLHAGEN | 2861 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6161 |
| RAYMOND KOLLAR | 331 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| RAYMOND KONEN | 54565 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1468 |
| RAYMOND KONKO JR | 6100 RHONDA DR | | | | N RIDGEVILLE | OH | 44039-1530 |
| RAYMOND KONSDORF | 3909 VENTURA DR | | | | SAGINAW | MI | 48604-1835 |
| RAYMOND KOOPMAN | 5794 BIRKENHILLS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4931 |
| RAYMOND KOPCHAK | 4303 PERSHING AVE | | | | PARMA | OH | 44134-2313 |
| RAYMOND KOPP | 107 SETTLERS TRL | | | | UNION | OH | 45322-8783 |
| RAYMOND KOSAL | 358 NORTH DR | | | | DAVISON | MI | 48423-1677 |
| RAYMOND KOSMALSKI | 1013 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| RAYMOND KOSTECKI | 37343 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2245 |
| RAYMOND KOSTOVNY | 1362 ARONA RD | | | | IRWIN | PA | 15642-5010 |
| RAYMOND KOWALSKI | 10475 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9744 |
| RAYMOND KOWALSKY | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| RAYMOND KOZIEROWSKI | 41379 HARVARD DR | | | | STERLING HTS | MI | 48313-3633 |
| RAYMOND KOZIOL | 1906 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1421 |
| RAYMOND KRAATZ | 1525 GENESEE DR | | | | ROYAL OAK | MI | 48073-4710 |
| RAYMOND KRAJECKI | 404 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4745 |
| RAYMOND KRAMER | 1710 W 101ST ST | | | | CHICAGO | IL | 60643-2139 |
| RAYMOND KRAMER | 6669 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| RAYMOND KRATT | 24 DICKENS LN | | | | CROSSVILLE | TN | 38558-2735 |
| RAYMOND KRAUS | PO BOX 284 | | | | WACCABUC | NY | 10597-0284 |
| RAYMOND KRAUSE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAYMOND KRAWCZYK | 2842 DEER RIDGE DR | | | | MILFORD | MI | 48381-2120 |
| RAYMOND KRISPINSKY | 12235 S CHIPPEWA DR | | | | PHOENIX | AZ | 85044-2242 |
| RAYMOND KRISS | 8899 POINT CHARITY DR | | | | PIGEON | MI | 48755-9627 |
| RAYMOND KROL | 32424S TOWER RD | | | | GOETZVILLE | MI | 49736 |
| RAYMOND KROLIKOWSKI | 926 DONALD AVE | | | | ROYAL OAK | MI | 48073-2054 |
| RAYMOND KROODSMA | 1210 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| RAYMOND KRUCZEK | 211 E NORTH A ST | | | | GAS CITY | IN | 46933-1429 |
| RAYMOND KRUEGER | 8402 E 111TH TER | | | | KANSAS CITY | MO | 64134-3402 |
| RAYMOND KRULL | 1811 KRULL RD | | | | HERMANN | MO | 65041-4800 |
| RAYMOND KRUPP | 3209 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| RAYMOND KUBIK | 12106 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| RAYMOND KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND KUCALABA | 10825 DETWILER RD | | | | CANFIELD | OH | 44406-9162 |
| RAYMOND KUEHN | 253 MARION OAKS LN | | | | OCALA | FL | 34473-2809 |
| RAYMOND KUGLER | 203 FLETCHER DR | | | | N SYRACUSE | NY | 13212-2710 |
| RAYMOND KUJAWA | 7046 LAMBERTON RD | | | | RACINE | WI | 53402-1154 |
| RAYMOND KUSMIERSKI | 184 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7095 |
| RAYMOND KUTCHEY | 5167 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| RAYMOND KWILINSKI | 9230 LOOKING GLASS | | | | GRAND LEDGE | MI | 48837 |
| RAYMOND L BYRD | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND L COLE TTEE | FBO THE COLE LIVING TRUST | U/A/D 01/05/01 | 8440 TARA LANE | | WHITE LAKE | MI | 48386-4392 |
| RAYMOND L COOPER | 209 PICKLO ST | | | | JOHNSTOWN | PA | 15906-1054 |
| RAYMOND L DICKERSON | 3889 J.5 ROAD | | | | BARK RIVER | MI | 49807-9783 |
| RAYMOND L EICKHOLT | 3515 VOLKMER RD | | | | CHESANING | MI | 48616-9765 |
| RAYMOND L ELAM, SR. | 1000 S GOLD AVE | | | | DEMING | NM | 88030-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND L FEDER | TOD-SARA FEDER | | | | MONROE TOWNSHIP | NJ | 08831-1603 |
| RAYMOND L HAWKINS | 9475 SANBORN AVENUE | | | | ALTO | MI | 49302-9764 |
| RAYMOND L HAWKINS SR. | 113 SENNA CT | | | | DAYTON | OH | 45431-3513 |
| RAYMOND L HIPPE | W/DELAWARE CHARTER GUARANTEE & | AS SEP IRA CUSTODIAN | 1309 OAK AVE STE 205 | | WACONIA | MN | 55387 |
| RAYMOND L JABLONSKI PAULINE A | JABLONSKI GARY W JABLONSKI AND | PAUL M JABLONSKI TTEES | JABLONSKI LV TR DTD 8/27/96 | 2510 LAKE MICHIGAN DR NW # 216 | GRAND RAPIDS | MI | 49504-8042 |
| RAYMOND L JACKSON | 810 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND L JAYCOX REV LIVING TR | RAYMOND L JAYCOX TTEE | UAD JAN 10, 1992 | PO BOX 406 | | LAKE PARK | IA | 51347-0406 |
| RAYMOND L JONES | 2675 HAYDEN DR | | | | EAST POINT | GA | 30344-1053 |
| RAYMOND L KLOTZ | 12444 TEACHOUT RD | | | | MANITOU BEACH | MI | 49253-9737 |
| RAYMOND L MEEKER | 9660 HWY 571 | | | | MANCELONA | MI | 49659 |
| RAYMOND L MONTI | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| RAYMOND L RICHARDS | CGM IRA CUSTODIAN | P.O. BOX 40 | | | MINERAL | TX | 78125-0040 |
| RAYMOND L ROBINSON | 229 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| RAYMOND L ROTON | CGM IRA CUSTODIAN | 2015 SO HULL ST | | | MONTGOMERY | AL | 36104-5626 |
| RAYMOND L ROTON AND | SARAH C ROTON JTWROS | 2015 SO HULL ST | | | MONTGOMERY | AL | 36104-5626 |
| RAYMOND L SCODELLER | ACCT OF JAMES DAVID WOOD | 222 W GENESEE ST | | | LANSING | MI | 48933-1224 |
| RAYMOND L SMITH | 720 FAWN CIR | | | | FRANKLIN | TN | 37067-4466 |
| RAYMOND L STEEN | 69 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| RAYMOND L SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND L TAYLOR III | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RAYMOND L TAYLOR II | 13 MESSINA WOOD DRIVE | | BRAINTREE | MA | 02184 |
| RAYMOND L THOMPSON | 2043 FONTAINBLEAU DRIVE | | | | CONYERS | GA | 30094-4804 |
| RAYMOND L UPCHURCH JR | 1145 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| RAYMOND L WARD | 8443 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| RAYMOND L WEINSTEIN | SPECIAL ACCOUNT | 316 BURGESS AVE | | | DAYTON | OH | 45415-2631 |
| RAYMOND L WEINSTEIN | SPECIAL ACCOUNT | 316 BURGESS AVE | | | DAYTON | OH | 45415-2631 |
| RAYMOND L. BERRY TRUSTEE | RAYMOND L. BERRY LIVING TRUST | U/A/D 03/30/92 | 1909 WESTLEIGH DR. | | GLENVIEW | IL | 60025-7612 |
| RAYMOND L. JOHNSTON | 107 S PROVIDENCE RD | | | | COLUMBIA | MO | 65203-4263 |
| RAYMOND L. JORDAN | 1401 BENT DR | | | | FLINT | MI | 48504-1987 |
| RAYMOND LAAKSONEN | 10401 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| RAYMOND LAAKSONEN | 8245 BROOK DR | | | | FLUSHING | MI | 48433-8878 |
| RAYMOND LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| RAYMOND LACHAPELLE | 40 W WRENTHAM RD UNIT 1 | | | | CUMBERLAND | RI | 02864-2144 |
| RAYMOND LACHOWSKI | 221 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7115 |
| RAYMOND LACHOWSKI | 2910 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| RAYMOND LACLAIR | 3365 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| RAYMOND LACONIS | 726 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3734 |
| RAYMOND LAFOREST | PO BOX 2178 | | | | BAY CITY | MI | 48707-2178 |
| RAYMOND LAHAIE | 4209 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8610 |
| RAYMOND LALUMIERE | 46 VILLAGE WAY | | | | NORTH SMITHFIELD | RI | 02896-7246 |
| RAYMOND LAMB | 2320 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| RAYMOND LAMBERT | 3051 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| RAYMOND LAMBERT | PO BOX 6202 | | | | SPRING HILL | FL | 34611-6202 |
| RAYMOND LAMM JR | 278 RIVER OAKS DR | | | | BAINBRIDGE | GA | 39817-6871 |
| RAYMOND LAMPKE | 70 ALYS DR E | | | | DEPEW | NY | 14043-1420 |
| RAYMOND LAMROUEX | 214 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 |
| RAYMOND LANCE | 105 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| RAYMOND LANCZKI | 4179 66TH STREET CIR W | | | | BRADENTON | FL | 34209-7640 |
| RAYMOND LANDIS | 14313 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3030 |
| RAYMOND LANE | 1260 WEBSTER AVE | | | | BROOKFIELD | WI | 53005-7347 |
| RAYMOND LANE | 113 FOREST PARK CT | | | | LONGWOOD | FL | 32779-5801 |
| RAYMOND LANGDON | 2739 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| RAYMOND LANGE | 7838 IVANHOE ST | | | | AFFTON | MO | 63123-3509 |
| RAYMOND LANGFORD | 384 SUNSET DR | | | | CARLISLE | OH | 45005-3092 |
| RAYMOND LANTZ | 4800 TIMBERLINE TRL | | | | BARTON CITY | MI | 48705-9781 |
| RAYMOND LANZOTTI | 5132 MCFAUL RD | | | | BALTIMORE | MD | 21206-3036 |
| RAYMOND LAPOINTE | 126 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND LARGE | 11435 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| RAYMOND LARISON | 5404 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3407 |
| RAYMOND LARKIN | 1980 HATCH RD | | | | BAY CITY | MI | 48708-4413 |
| RAYMOND LAROUECH | 75 N WILLOW ST | | | | EAST AURORA | NY | 14052-1610 |
| RAYMOND LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RAYMOND LARSON | 6582 WAGNER RD R 1 | | | | EAST LANSING | MI | 48823 |
| RAYMOND LARSON JR | 1015 S LILY POND PT | | | | HOMOSASSA | FL | 34448-1496 |
| RAYMOND LASH | 2586 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| RAYMOND LASITER SR | 29 INDIAN LN | | | | WOODBURY | CT | 06798-2420 |
| RAYMOND LAURIN | 16201 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1943 |
| RAYMOND LAY | 515 RIVERVIEW AVE | | | | MONROE | MI | 48162-2956 |
| RAYMOND LAZIER | 13362 PASCO MONTRA RD | | | | MAPLEWOOD | OH | 45340-9719 |
| RAYMOND LE DOUX | 1762 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1953 |
| RAYMOND LEAVER JR | 316 BROADVIEW BLVD N | | | | GLEN BURNIE | MD | 21061-2405 |
| RAYMOND LECHNER | 6400 TAYLOR RD UNIT 220 | | | | PUNTA GORDA | FL | 33950-8372 |
| RAYMOND LEDUC | 18 WINTER ST | | | | MARLBOROUGH | MA | 01752-4505 |
| RAYMOND LEDUC | 4526 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1306 |
| RAYMOND LEE | 28321 MARCIA AVE | | | | WARREN | MI | 48093-7209 |
| RAYMOND LEEDOM | 739 ESTATES BLVD APT 93 | | | | MERCERVILLE | NJ | 08619-2609 |
| RAYMOND LEET | 3380 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| RAYMOND LEFKO | 145 MAPLEVIEW DR | | | | AMHERST | NY | 14226-2849 |
| RAYMOND LEHMAN | 1932 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045-2707 |
| RAYMOND LEIBY | 44017 RT 162 E | | | | WELLINGTON | OH | 44090 |
| RAYMOND LEMANSKI | 35712 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-5206 |
| RAYMOND LEMKE | 1374 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218-1643 |
| RAYMOND LEMME TTEE | FBO RAYMOND LEMME REV TRUST | U/A/D 03-30-2005 | 6675 CASA GRANDE WAY | | DELRAY BEACH | FL | 33446-2346 |
| RAYMOND LEMME TTEE | FBO RAYMOND LEMME REV TRUST | U/A/D 03-30-2005 | 6675 CASA GRANDE WAY | | DELRAY BEACH | FL | 33446-2346 |
| RAYMOND LENCH | 3611 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| RAYMOND LENK | 98 LAUREL LN | | | | TROY | MO | 63379-3010 |
| RAYMOND LENN | 1383 GOFFE ST | | | | SAINT CLAIR | MI | 48079-5105 |
| RAYMOND LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 |
| RAYMOND LEVOCK | 24713 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-1030 |
| RAYMOND LEWANDOWSKI | 203 PORTLAND AVE | | | | WILMINGTON | DE | 19804-2209 |
| RAYMOND LEWANDOWSKI | 113 IVANHOE RD | | | | CHEEKTOWAGA | NY | 14215-3622 |
| RAYMOND LEWIS | 3316 GREEN ACRE WAY | | | | SEBRING | FL | 33870-3952 |
| RAYMOND LEWIS | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542 |
| RAYMOND LEWIS JR | 524 BRYANT ST | | | | ORMOND BEACH | FL | 32174-9027 |
| RAYMOND LICKWAR | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| RAYMOND LIEVENS | 38830 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| RAYMOND LILL | 5901 NEWBROOK CIR SPC 42 | | | | RIVERBANK | CA | 95367-2886 |
| RAYMOND LINDSAY | 2322 EUGENE ST | | | | BURTON | MI | 48519-1354 |
| RAYMOND LINDSTROM | 2362 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9769 |
| RAYMOND LION | 1156 SARAH STREET | | | | BETHEL PARK | PA | 15102-2654 |
| RAYMOND LIPE | 7702 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| RAYMOND LIPOWSKI | 2595 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| RAYMOND LIPSKEY | 8320 POLK RD | | | | MINDEN CITY | MI | 48456-9756 |
| RAYMOND LIPUT JR. | 1217 8TH AVE | | | | TOMS RIVER | NJ | 08757-2647 |
| RAYMOND LITTELL | PO BOX 303 | | | | JAMESTOWN | IN | 46147-0303 |
| RAYMOND LITTELL | 1424 PALMER AVE | | | | KALAMAZOO | MI | 49001-4350 |
| RAYMOND LITTERAL | PO BOX 6184 | RAYMOND H LITTERAL | | | MARIANNA | FL | 32447-6184 |
| RAYMOND LITTERAL | 12300 SEMINOLE BLVD LOT 89 | | | | LARGO | FL | 33778-2736 |
| RAYMOND LITTLE | 9386 COUNTY RD# 50 | | | | MANSFIELD | OH | 44904 |
| RAYMOND LITWIN JR | 18660 TECUMSEH RD | | | | DUNDEE | MI | 48131-9643 |
| RAYMOND LOCKE | 5101 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| RAYMOND LOHMANN | 49540 ISHPEMING DR | | | | CHESTERFIELD | MI | 48047-4380 |
| RAYMOND LOIK | 10286 CEMETERY RD | | | | OTISVILLE | MI | 48463-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND LOMBARDO | 14 METCALF AVE | | | | MILFORD | MA | 01757-2022 |
| RAYMOND LONCHAR | 20560 MILLER AVENUE | | | | CLEVELAND | OH | 44119-2313 |
| RAYMOND LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 |
| RAYMOND LOPEZ | 326 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1739 |
| RAYMOND LOPEZ | 4313 DIAZ AVE | | | | FORT WORTH | TX | 76107-6314 |
| RAYMOND LOPEZ | 2021 MARILYN LANE | | | | ARLINGTON | TX | 76010-8024 |
| RAYMOND LOPEZ | 209 E FLINT ST | | | | BENSON | AZ | 85602-6185 |
| RAYMOND LOPOSSA | 174 TAYLOR ST | | | | MOORESVILLE | IN | 46158-1448 |
| RAYMOND LOUKS | 26870 HIAWATHA BLVD | | | | BROOKSVILLE | FL | 34601-4377 |
| RAYMOND LOVE | PO BOX 196 | | | | BEAVERTON | MI | 48612-0196 |
| RAYMOND LOVELESS | 3606 MIDDLE URBANA RD | | | | URBANA | OH | 43078-9227 |
| RAYMOND LOWE | 667 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2553 |
| RAYMOND LOWE JR | 1935 WALCOTT ST | | | | SAGINAW | MI | 48601-3150 |
| RAYMOND LOWETZ | N3867 BREVORT LAKE RD | | | | MORAN | MI | 49760-9662 |
| RAYMOND LOWRY | 604 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8569 |
| RAYMOND LOWREY | 2870 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| RAYMOND LOZINAK | DONALD D CAMPBELL TTEE | U/A/D 10/06/99 | FBO LOZINAK FAMILY TRUST | 29 HUMPHREYS AVENUE | BAYONNE | NJ | 07002-2369 |
| RAYMOND LUBINSKI | 7808 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9509 |
| RAYMOND LUBINSKI | 7035 HILL AVE | | | | HOLLAND | OH | 43528-9524 |
| RAYMOND LUCAS | 800 W HAVEN BLVD | | | | ROCKY MOUNT | NC | 27803-2607 |
| RAYMOND LUCOT | 135 SPARTAN WAY | | | | NEWPORT | TN | 37821-4843 |
| RAYMOND LUFT | 274 GRANT ST | | | | LEOMINSTER | MA | 01453-5151 |
| RAYMOND LUKES | 7137 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9651 |
| RAYMOND LUTCHKA | 1212 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8804 |
| RAYMOND LUTZ | 7543 FISHER SIGEL RD | | | | SIGEL | PA | 15860-1011 |
| RAYMOND LYONS | 6524 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| RAYMOND LYSARZ | 25 PETER ST | | | | BUFFALO | NY | 14207-2825 |
| RAYMOND LYSZCZARZ | 3813 DARTMOUTH RD | | | | OXFORD | MI | 48371-5517 |
| RAYMOND LYTLE | 2026 NE 3RD ST | | | | CAPE CORAL | FL | 33909-2748 |
| RAYMOND M AREY | CGM IRA CUSTODIAN | 108 HEMLOCK HILL DRIVE | | | LOUDON | NH | 03307-0703 |
| RAYMOND M BEEBE | 3315 SAGE AVENUE | | | | FOREST CITY | IA | 50436-8114 |
| RAYMOND M BROWN | PO BOX 4005 | | | | YOUNGSTOWN | OH | 44515-0005 |
| RAYMOND M CHAMPION JR TTEE | ANNE H CHAMPION RESIDUARY TR | U/A/D 8/8/91 | 1992 SEARL CT | | EAST LANSING | MI | 48823-3886 |
| RAYMOND M DUTMERS TRUSTEE | FBO RAYMOND M DUTMERS TRUST | U/A/D 06/02/77 | THE VILLAGE AT ST CATHERINE | 5565 S YOSEMITE ST | GREENWOOD VILLAGE | CO | 80111 |
| RAYMOND M HIRVONEN TTEE | FBO RAYMOND M HIRVONEN TR | U/A/D 06/21/89 | PO BOX 716 | | MARQUETTE | MI | 49855-0716 |
| RAYMOND M POCINO | CGM IRA ROLLOVER CUSTODIAN | 4 ALLURA COURT | | | LAWRENCEVILLE | NJ | 08648-2581 |
| RAYMOND M SHIPMAN | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| RAYMOND M SMITH | 1317 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| RAYMOND M. DELORENZO | CGM IRA CUSTODIAN | 1579 OGLETHORPE DRIVE | | | SUWANEE | GA | 30024-3610 |
| RAYMOND M. DOVIK AND | CAROL E. DOVIK JTWROS | 23364 TANAGER DR. | | | TWAIN HARTE | CA | 95383-9773 |
| RAYMOND MACHA | 64616 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2533 |
| RAYMOND MACIAG | 30619 MANOR DR | | | | MADISON HTS | MI | 48071-2297 |
| RAYMOND MACKOWIAK | 2662 ORDWAY RD | | | | GAYLORD | MI | 49735-9251 |
| RAYMOND MADRIGAL | 1048 ARMSTRONG AVE | | | | ROSAMOND | CA | 93560-6672 |
| RAYMOND MAFFETT | 486 IMPALA DR | | | | MANSFIELD | OH | 44903-9647 |
| RAYMOND MAGEE | 23294 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| RAYMOND MAJCHER | 4521 MAPLETON DR | | | | HOWELL | MI | 48843-6835 |
| RAYMOND MAJEWSKI | 8203 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| RAYMOND MAJEWSKI | 20130 BITTERROOT RANCH DR | | | | KATY | TX | 77449-1700 |
| RAYMOND MAJKOWSKI | 34235 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |
| RAYMOND MAJSZAK | 28380 LOS OLAS DR | | | | WARREN | MI | 48093-4946 |
| RAYMOND MALEN | 3717 HOLLY TRL | | | | LONGVIEW | TX | 75605-2541 |
| RAYMOND MALIK | 3606 S 55TH CT | | | | CICERO | IL | 60804-4348 |
| RAYMOND MALINOWSKI | PO BOX 66217 | | | | ROSEVILLE | MI | 48066-6217 |
| RAYMOND MALISZEWSKI | 20688 ROSEDALE DR | | | | CLINTON TWP | MI | 48036-2286 |
| RAYMOND MALLEY JR | 2 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND MALOTT | 100 LEAPER RD | | | | BATESVILLE | AR | 72501-9051 |
| RAYMOND MANNING | 219 ASBURY RD | | | | FLEMINGSBURG | KY | 41041-8769 |
| RAYMOND MANNOR | 440 EBENEZER CHURCH RD | | | | JEFFERSON | GA | 30549-4503 |
| RAYMOND MARBURY | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| RAYMOND MARCHIONDA | 27939 THOMAS AVE | | | | WARREN | MI | 48092-3594 |
| RAYMOND MARCINIAK | 5236 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3079 |
| RAYMOND MARCRUM | 2711 MERAMEC ST | | | | SAINT LOUIS | MO | 63118-4565 |
| RAYMOND MARCUM | 660 IXORA DR | | | | MELBOURNE | FL | 32935-4980 |
| RAYMOND MARDYLA | 53036 BRIAR DR | | | | SHELBY TWP | MI | 48316-2213 |
| RAYMOND MAREK | P. O. 61 | | | | JOHNSTON CITY | IL | 62951 |
| RAYMOND MARENTETTE | 9089 88TH ST | | | | HOWARD CITY | MI | 49329-9065 |
| RAYMOND MARKLEY | 9462 W 1200 S 35 | | | | MARION | IN | 46952-6615 |
| RAYMOND MARKS | 1208 E ELM LN | | | | MARION | IN | 46952-4245 |
| RAYMOND MARLIN | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| RAYMOND MARRISON | 518 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| RAYMOND MARSH | 8190 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| RAYMOND MARSHALL | 191 JOANNE DRIVE | | | | ROCHESTER | NY | 14616 |
| RAYMOND MARSHALL | 11828 124TH AVE | | | | GRAND HAVEN | MI | 49417-8800 |
| RAYMOND MARSHALL | 3960 WALDRON RD | | | | NORTH ADAMS | MI | 49262-9730 |
| RAYMOND MARSHALL | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| RAYMOND MARTIN | 836 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4159 |
| RAYMOND MARTIN | 2093 S TERM ST | | | | BURTON | MI | 48519-1026 |
| RAYMOND MARTIN | 2018 NE 17TH CT APT 22 | | | | FORT LAUDERDALE | FL | 33305-2550 |
| RAYMOND MARTIN | 6447 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2060 |
| RAYMOND MARTIN | 25337 MONARCH CT | | | | LOXLEY | AL | 36551-7563 |
| RAYMOND MARTINEZ | 19110 AVENUE OF THE OAKS UNIT D | | | | NEWHALL | CA | 91321-5385 |
| RAYMOND MARUSKIN | 107 OXFORD ST | | | | CAMPBELL | OH | 44405-1912 |
| RAYMOND MARX | 142 STARLING PL | SILVERMEAD | | | FREEHOLD | NJ | 07728-3418 |
| RAYMOND MASANO | 604 LAKEVIEW CT | | | | SPRING HILL | TN | 37174-2585 |
| RAYMOND MASENGALE | 2306 PURSER RD | | | | DAYTON | TN | 37321-5149 |
| RAYMOND MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 |
| RAYMOND MASTERS | 6466 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2131 |
| RAYMOND MATTHEW | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| RAYMOND MATTHEW | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| RAYMOND MATUSZAK | 111 N MAIN ST. | | | | LYNDONVILLE | NY | 14098 |
| RAYMOND MATUZ | 7649 N LIMA RD | | | | POLAND | OH | 44514-2686 |
| RAYMOND MAUS | 4329 S DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 |
| RAYMOND MAXSON JR | 407 MCDONALD ST | | | | BAY CITY | MI | 48706-4188 |
| RAYMOND MAY | 25070 IVY LN | | | | LOMBARD | IL | 60148-5172 |
| RAYMOND MAYEUX | 520 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4416 |
| RAYMOND MAYHUE | 1530 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| RAYMOND MAYNARD JR | 304 MILES ST | | | | ALEXANDRIA | IN | 46001-1956 |
| RAYMOND MAZEROLLE | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6718 |
| RAYMOND MAZUR | 1411 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5614 |
| RAYMOND MC ALLISTER | 3163 HERBELL DR | | | | WATERFORD | MI | 48328-3122 |
| RAYMOND MC CANN | 8703 E 327TH ST | | | | DREXEL | MO | 64742-9271 |
| RAYMOND MC CONNON JR | 1902 S YANKEE SPRINGS RD | | | | MIDDLEVILLE | MI | 49333-9081 |
| RAYMOND MC COOL | 162 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9137 |
| RAYMOND MC COWN | 13767 HALE RD | | | | OBERLIN | OH | 44074-9783 |
| RAYMOND MC CULLOUGH | 5092 BUCHANAN AVE | | | | WARREN | MI | 48092-1705 |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| RAYMOND MC GINNIS | 933 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3138 |
| RAYMOND MC GULL | 1428 S HOMAN AVE | | | | CHICAGO | IL | 60623-1647 |
| RAYMOND MC GULL | 1000 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| RAYMOND MC GURTY | 39 BENTON ST | | | | TONAWANDA | NY | 14150-2301 |
| RAYMOND MC KIEARNAN | 3401 W BUS 83 116 LOT 450 | | | | HARLINGEN | TX | 78552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND MC LAVISH | 5157 SILENT LOOP APT 103 | | | | NEW PORT RICHEY | FL | 34652-3513 |
| RAYMOND MCBRIDE | 223 COWAN PL | | | | DAYTON | OH | 45431-1525 |
| RAYMOND MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| RAYMOND MCCLURE | 2572 PLUM ST | | | | SNELLVILLE | GA | 30078-3323 |
| RAYMOND MCDANIEL | 1420 PERRY ROAD | BLDG 5 | | | GRAND BLANC | MI | 48439 |
| RAYMOND MCDANIEL | 1017 AGNES AVE | | | | KANSAS CITY | MO | 64127-1328 |
| RAYMOND MCDANIEL | 27737 PINE POINT DR PMB 1011 | | | | WESLEY CHAPEL | FL | 33544-8761 |
| RAYMOND MCDANIEL | 330 POND LICK | | | | MOREHEAD | KY | 40351-9531 |
| RAYMOND MCDONALD | 3333 S TACOMA AVE | | | | INDIANAPOLIS | IN | 46237-1108 |
| RAYMOND MCDOUGAL | 115 KING JAMES CT SE | | | | CONYERS | GA | 30013-5233 |
| RAYMOND MCDOWELL | 4224 DELHI DR | | | | DAYTON | OH | 45432-3410 |
| RAYMOND MCFARLAND | 10 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| RAYMOND MCFERREN | 514 WOODRUFF RD | | | | MANSFIELD | OH | 44904-9583 |
| RAYMOND MCGAUGHEY | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084 |
| RAYMOND MCINTOSH | 1947 BELLWOOD DR | | | | MANSFIELD | OH | 44904-1629 |
| RAYMOND MCINTYRE | 815 APOLLO DR | | | | MIDLAND | MI | 48642-6080 |
| RAYMOND MCKAY | 4836 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RAYMOND MCKELLAR | 2237 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| RAYMOND MCKENZIE | 11653 DULL ROBINSON RD | | | | VAN WERT | OH | 45891-8953 |
| RAYMOND MCKERCHIE | PO BOX 1123 | | | | SAULT SAINTE MARIE | MI | 49783-7123 |
| RAYMOND MCKINNON JR | 14261 NE 4TH ST | | | | CHOCTAW | OK | 73020-7543 |
| RAYMOND MCLEOD | 5274 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| RAYMOND MCMULLEN | C/O EVELYN MCMULLEN | 6478 W VIENNA ROAD | | | CLIO | MI | 48420 |
| RAYMOND MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| RAYMOND MCNEMAR | 407 GRAY MOUNT CIR | | | | ELKTON | MD | 21921-6372 |
| RAYMOND MCPHERSON | 5415 E HAYES RD R 2 | | | | ASHLEY | MI | 48806 |
| RAYMOND MCQUERN | 409 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8837 |
| RAYMOND MCVEY | 803 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2479 |
| RAYMOND MEACHAM III | 9730 ALLEN RD | | | | CLARKSTON | MI | 48348-1810 |
| RAYMOND MEADS | 2408 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| RAYMOND MEALS JR | 601 SUE ANN LN | | | | BURLESON | TX | 76028-6535 |
| RAYMOND MEANS | 3955 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| RAYMOND MEARS | 1185 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RAYMOND MEEHLEDER | 6700 WESTSIDE SAGINAW ROAD | | | | BAY CITY | MI | 48706-9325 |
| RAYMOND MEEKER | 9660 HWY 571 | | | | MANCELONA | MI | 49659 |
| RAYMOND MEESSEMAN | 13029 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| RAYMOND MEHIGH | 252 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| RAYMOND MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| RAYMOND MEJIA | 534 S HAMBLEDON AVE | | | | LA PUENTE | CA | 91744-5714 |
| RAYMOND MELCHIORRE | 3712 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2530 |
| RAYMOND MELEWSKI | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| RAYMOND MELTON | 2047 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| RAYMOND MENDENHALL | 2667 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5009 |
| RAYMOND MENDEZ | 14556 DOHONEY RD | | | | DEFIANCE | OH | 43512-6964 |
| RAYMOND MERCER | 610 BEAVERS RIDGE RD | | | | PEEBLES | OH | 45660-9604 |
| RAYMOND MERRILL | 6241 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| RAYMOND MERROW | 10405 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND MESAEH | 24637 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1611 |
| RAYMOND MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| RAYMOND MESSER | 9647 SW 92ND CT | | | | OCALA | FL | 34481-9447 |
| RAYMOND MESSER SR | 494 WENCELLA DR | | | | HAMILTON | OH | 45013-4178 |
| RAYMOND METHAM | 638 S ELM AVE | | | | TALLMADGE | OH | 44278-2808 |
| RAYMOND METIVIER | 11875 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| RAYMOND METZGER | 2184 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9793 |
| RAYMOND MICHAEL FINNEGAN AND | PATRICIA M FINNEGAN JTWROS | 3345 SPRINGDALE AVE | | | GLENVIEW | IL | 60025-2689 |
| RAYMOND MICHALIK | PHYLLIS MICHALIK JT TEN | 4955 N KEELER AVE | | | CHICAGO | IL | 60630-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND MICHELLE | 304 LATOUR CT | | | | LAREDO | TX | 78041-9111 |
| RAYMOND MIEHLKE | 4404 HARDING AVE | | | | HOLT | MI | 48842-9767 |
| RAYMOND MIELKE | 1704 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| RAYMOND MIKESKA | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| RAYMOND MIKULA JR | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| RAYMOND MILES | 8429 DEER CREEK LN NE | | | | WARREN | OH | 44484-2077 |
| RAYMOND MILLER | G-1479 W YALE AVE | | | | FLINT | MI | 48505 |
| RAYMOND MILLER | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| RAYMOND MILLER | 7075 LOGSDON RD | | | | HAMILTON | OH | 45011-5466 |
| RAYMOND MILLER | 8181 W COUNTY RD 100S | | | | FARMLAND | IN | 47340 |
| RAYMOND MILLER | 1567 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| RAYMOND MILLER | SO 2401 THREE ROD ROAD | | | | EAST AURORA | NY | 14052 |
| RAYMOND MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| RAYMOND MILLER | 14196 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9606 |
| RAYMOND MILLER | 7065 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| RAYMOND MILLER | 4434 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9656 |
| RAYMOND MILLER | 17205 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| RAYMOND MILLER I I | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| RAYMOND MILLER JR | 37092 DICKINSON CT | | | | FARMINGTON HILLS | MI | 48335-4818 |
| RAYMOND MILLSAP | 3550 MAPLE GROVE RD | | | | DECKERVILLE | MI | 48427-9766 |
| RAYMOND MINOR | 2747 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45418-2451 |
| RAYMOND MINTER | 8901 KINGSWOOD ST APT 105 | | | | DETROIT | MI | 48221-1564 |
| RAYMOND MISCHKE | APT S109 | 2751 REGENCY OAKS BOULEVARD | | | CLEARWATER | FL | 33759-1518 |
| RAYMOND MITCHELL | 10715 STATE RD | | | | RIVES JUNCTION | MI | 49277-9305 |
| RAYMOND MITCHELL | 4723 WIKIUP BRIDGE WAY | | | | SANTA ROSA | CA | 95404-1116 |
| RAYMOND MOCKABEE | 5348 FALLWOOD DR APT 106 | | | | INDIANAPOLIS | IN | 46220-5648 |
| RAYMOND MODISETTE | 12125 SE 15TH ST | | | | CHOCTAW | OK | 73020-7101 |
| RAYMOND MOFFAT | 4037 LAUREL FLAT CT | | | | LAS VEGAS | NV | 89129-4501 |
| RAYMOND MOJICA | 10706 CARLYLE CT | | | | WILLIAMSPORT | MD | 21795-1607 |
| RAYMOND MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| RAYMOND MONETTE | 9346 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| RAYMOND MONROE SR | 415 OAK RD | | | | SEAFORD | DE | 19973-2031 |
| RAYMOND MONTGOMERY | PO BOX 155 | | | | DANVILLE | AL | 35619-0155 |
| RAYMOND MONTGOMERY | 1881 COUNTRY RD 61 | | | | KITTS HILL | OH | 45645 |
| RAYMOND MONTI | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| RAYMOND MONTLE | 9345 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| RAYMOND MONTNEY | 950 VOORHEIS RD APT 4 | | | | WATERFORD | MI | 48328-3878 |
| RAYMOND MOOMAW | 69 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| RAYMOND MOORE | 11315 SPRUCE DR | | | | CHESTERLAND | OH | 44026-1452 |
| RAYMOND MOORE | 6206 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2801 |
| RAYMOND MOORE | 10405 MCELROY DR | | | | KEITHVILLE | LA | 71047-8910 |
| RAYMOND MOORE | 397 W TARPON BLVD NW | | | | PORT CHARLOTTE | FL | 33952-7837 |
| RAYMOND MOORE | 20 BLUEJAY CIR | | | | STOUGHTON | MA | 02072-3995 |
| RAYMOND MOORE | 52320 BRIGGS CT | | | | SHELBY TOWNSHIP | MI | 48316-3318 |
| RAYMOND MOORE | 45 S 700 W | | | | ANDERSON | IN | 46011-9401 |
| RAYMOND MOREFIELD | RR 7 | | | | GREENFIELD | IN | 46140 |
| RAYMOND MORENO | 5396 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| RAYMOND MORENO | 5396 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| RAYMOND MORENO JR | 3115 JUDAH RD | | | | ORION | MI | 48359-2155 |
| RAYMOND MORGAN | 305 W LEDGE DR | | | | LANSING | MI | 48917-9227 |
| RAYMOND MORRIS | 12 VALLEY VIEW DR | | | | BATAVIA | NY | 14020-1115 |
| RAYMOND MORRISH | 10915 E GOODALL RD UNIT 375 | | | | DURAND | MI | 48429-9054 |
| RAYMOND MORRISON | 779 N 900 W | | | | ANDERSON | IN | 46011-9153 |
| RAYMOND MORTON | 1302 N CHERRY ST | | | | CAMERON | MO | 64429-1213 |
| RAYMOND MOSE | 2047 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| RAYMOND MOSS | 2059 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND MOTON | 760 BRIDGEPORT AVE APT 201 | | | | STREETSBORO | OH | 44241-4050 |
| RAYMOND MROZINSKI | 1316 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| RAYMOND MUELLER | 7423 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| RAYMOND MUENCHEN | 114 1/2 S CLEMENS AVE | | | | LANSING | MI | 48912 |
| RAYMOND MULDER | 5110 RIDGE CT | | | | HUDSONVILLE | MI | 49426-1757 |
| RAYMOND MULL | 195 COUNTY ROAD 849 | | | | ETOWAH | TN | 37331-5035 |
| RAYMOND MULLINS | 13695 GARDEN WAY | | | | ATHENS | AL | 35611-7740 |
| RAYMOND MULTHAUF | 456 E MILWAUKEE ST | | | | JEFFERSON | WI | 53549-1606 |
| RAYMOND MULVANEY | 384 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| RAYMOND MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608-4124 |
| RAYMOND MUNOZ | 2110 W 36TH ST | | | | LORAIN | OH | 44053-2510 |
| RAYMOND MURPHY | 179 FAIRPARK DR | | | | BEREA | OH | 44017-2402 |
| RAYMOND MURPHY | 520 HILLCREST DR | | | | KOKOMO | IN | 46901-3439 |
| RAYMOND MURRAY | 11310 GRINERT STREET | | | | DETROIT | MI | 48234 |
| RAYMOND MURRELL | 1432 MILLVILLE-OXFORD R | | | | HAMILTON | OH | 45013 |
| RAYMOND MYATT | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |
| RAYMOND MYERS | 1064 JAMES ST NW | | | | MARIETTA | GA | 30060-6921 |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND NADOLSKI | 15907 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3934 |
| RAYMOND NAGEL | 3031 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9116 |
| RAYMOND NALLEY | 1739 DAVES CREEK RD | | | | CUMMING | GA | 30041-6507 |
| RAYMOND NAPIERALA | 186 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| RAYMOND NAPIERALSKI | 221 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2660 |
| RAYMOND NASH | 7976 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-8371 |
| RAYMOND NASSENSTEIN | 736 UNION AVE | | | | ROMEOVILLE | IL | 60446-1432 |
| RAYMOND NAVARRO | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| RAYMOND NAWARA | 41 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| RAYMOND NEAL JR | 4910 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| RAYMOND NELSON | 3320 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| RAYMOND NELSON | 905 S EDWARDS RD | | | | MUNCIE | IN | 47302-9208 |
| RAYMOND NELSON | 13535 WESTWOOD ST | | | | DETROIT | MI | 48223-3437 |
| RAYMOND NELSON | 800 S BIRNEY ST | | | | BAY CITY | MI | 48708-7541 |
| RAYMOND NERRETER | 2470 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| RAYMOND NETTNIN | 245 VALLEY MEADOW DR | | | | DECATUR | TX | 76234-8425 |
| RAYMOND NEUMANN | 1120 BROOKFOREST DR | | | | MOUNTAIN HOME | AR | 72653-4915 |
| RAYMOND NEWSOM | 19934 HANNA ST | | | | DETROIT | MI | 48203-1225 |
| RAYMOND NEWTON | 3365 N THOMAS RD | | | | BLOOMINGTON | IN | 47404-9474 |
| RAYMOND NEWTON | 88 HOLT ST | | | | CHATHAM | VA | 24531-3081 |
| RAYMOND NEZOL | 19390 HAZELWOOD ST | | | | ROSEVILLE | MI | 48066-7932 |
| RAYMOND NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND NICHOLS | 417 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4939 |
| RAYMOND NIRVA | 11700 ZIEGLER ST | | | | TAYLOR | MI | 48180-4391 |
| RAYMOND NOEL | 833 E BRIGHTON AVE APT 406 | | | | SYRACUSE | NY | 13205-2522 |
| RAYMOND NOEL | 7488 E KEMPER RD LOT 16 | | | | CINCINNATI | OH | 45249-1647 |
| RAYMOND NORMAN JR | 802 FIRST SOUTH ST | | | | ENTERPRISE | OR | 97828-6002 |
| RAYMOND NORRIS | 191 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| RAYMOND NOVOTNY | PO BOX 209 | | | | PLEASANT UNTY | PA | 15676-0209 |
| RAYMOND NOWAK | 4890 MIKES DR | | | | CASEVILLE | MI | 48725-9761 |
| RAYMOND NOWAK | 72 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| RAYMOND NOWAK | 79 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4749 |
| RAYMOND NOWOWIECKI | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| RAYMOND NULL | 106 IMO BLVD | | | | GREENVILLE | OH | 45331-2825 |
| RAYMOND NYLANDER | 2311 OAK ST | | | | MCKEESPORT | PA | 15132-4917 |
| RAYMOND O BAUER JR AND | VICTORIA V BAUER JTWROS | 938 MURCIA ST | | | SAINT LOUIS | MO | 63138-3140 |
| RAYMOND O CONNOR | 19214 COUNTY ROAD 49 | | | | O BRIEN | FL | 32071-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND O HENSON JR | 3225 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-3013 |
| RAYMOND O'DELL | 19940 HIGH STAKES VW | | | | PUEBLO | CO | 81008-3742 |
| RAYMOND ODELL | 1352 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| RAYMOND OGAZ | 10 E HAWTHORN PKWY APT 241 | | | | VERNON HILLS | IL | 60061-1436 |
| RAYMOND OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| RAYMOND OKDIE | 59225 HUDSON CREEK LN | | | | NEW HUDSON | MI | 48165-8590 |
| RAYMOND OLESKIE | 7001 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2454 |
| RAYMOND OLIVER | 28 THORNLEIGH PL | | | | WILLINGBORO | NJ | 08046-3815 |
| RAYMOND OLIVER | 5255 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| RAYMOND OLSEY | 14119 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| RAYMOND ONEY | 7882 CELESTIAL CIR | | | | LIBERTY TOWNSHIP | OH | 45044-8211 |
| RAYMOND ONYETT | 842 W 400 S | | | | KOKOMO | IN | 46902-5270 |
| RAYMOND ORASCO | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431-0647 |
| RAYMOND OREBAUGH | 611 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-0611 |
| RAYMOND OREL | 5525 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| RAYMOND ORLAND | 4060 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| RAYMOND ORLANDO | 12080 SARA LN | | | | WASHINGTON | MI | 48094-3154 |
| RAYMOND ORLOVSKY | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406-7637 |
| RAYMOND ORLOWSKI | 4203 SCOVILLE AVE | | | | STICKNEY | IL | 60402-4431 |
| RAYMOND OSBORN | 1475 W 68TH ST | | | | NEWAYGO | MI | 49337-9738 |
| RAYMOND OSGA | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| RAYMOND OSGA JR | 157 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| RAYMOND OSTASZEWSKI | 8142 E M-48 | | | | STALWART | MI | 49736 |
| RAYMOND OSTRANDER | 16940 OAKLEY RD LOT 78 | | | | CHESANING | MI | 48616-9571 |
| RAYMOND OTOCKI | 3361 BREWER RD | | | | DARIEN | IL | 60561-1751 |
| RAYMOND OTT | PO BOX 95 | | | | FARMERSVILLE STATION | NY | 14060-0095 |
| RAYMOND OTT | 454 KIRKWOOD DR | | | | OXFORD | MI | 48371-6145 |
| RAYMOND OUELLETTE | 21 ASHLEY RD | | | | BRISTOL | CT | 06010-2604 |
| RAYMOND OUSLEY | 1120 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| RAYMOND OUSLEY JR | 2796 IVANHOE RD | | | | SHARPSVILLE | PA | 16150-4130 |
| RAYMOND OUSLEY JR. | 2796 IVANHOE RD | | | | SHARPSVILLE | PA | 16150-4130 |
| RAYMOND OWENS | PO BOX 62 | | | | EMPIRE | MI | 49630-0062 |
| RAYMOND OWENS JR | PO BOX 1293 | | | | ZEBULON | GA | 30295-1293 |
| RAYMOND P ALLARD | PO BOX 112 | | | | JENISON | MI | 49429-0112 |
| RAYMOND P BELL | 300 S WINDING BROOKE DR | | | | SEAFORD | DE | 19973-4816 |
| RAYMOND P GAHAN & | THELMA PURVIS GAHAN TTEES | FBO GAHAN FAM LIFETIME REV TR | D/T/D 8-28-2006 | 9800 CHESTERTON PLACE | OKLAHOMA CITY | OK | 73120-3611 |
| RAYMOND P GAHAN & | THELMA PURVIS GAHAN TTEES | FBO GAHAN FAM LIFETIME REV TR | D/T/D 8-28-2006 | 9800 CHESTERTON PLACE | OKLAHOMA CITY | OK | 73120-3611 |
| RAYMOND P KELLY III | 284 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| RAYMOND P KLOTZ | 3895 NW DEER OAK DR | | | | JENSEN BEACH | FL | 34957-3448 |
| RAYMOND P KNIPPLE | CGM IRA ROLLOVER CUSTODIAN | 1314 BROOKFIELD DRIVE | | | NORTH TONAWANDA | NY | 14120-1904 |
| RAYMOND P RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P SPURGAS | 1913 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1719 |
| RAYMOND PAINE | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9152 |
| RAYMOND PAJAK | 54 HARRY RD | | | | BRIDGEWATER | NJ | 08807-3151 |
| RAYMOND PALEDINO | 5968 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5379 |
| RAYMOND PALLANTE | 1403 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| RAYMOND PALMER | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-1614 |
| RAYMOND PALUCH | 14621 CHEROKEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6648 |
| RAYMOND PANKOWSKI | 102 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1429 |
| RAYMOND PAQUETTE | 3206 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2759 |
| RAYMOND PARADY | 13340 COPPER AVE | | | | PORT CHARLOTTE | FL | 33981-5557 |
| RAYMOND PARAMORE JR | 2875 KINGS CORNER EAST RD | | | | LEXINGTON | OH | 44904 |
| RAYMOND PARENT | 31420 W CHICAGO ST | | | | LIVONIA | MI | 48150-2826 |
| RAYMOND PARKER | 422 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| RAYMOND PARKS | 16503 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| RAYMOND PARKS | 2112 BUNKER CT | | | | AUBURN | IN | 46706-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND PARKS | 1671 BRADFORD ST NW | | | | WARREN | OH | 44485-1817 |
| RAYMOND PARKS | 1414 SULPHUR SPRING RD | | | | ARBUTUS | MD | 21227-2701 |
| RAYMOND PARR | 3366 UTAH RD | | | | WELLSVILLE | KS | 66092-8558 |
| RAYMOND PARRISH | 2204 19 MILE RD | | | | BARRYTON | MI | 49305-9729 |
| RAYMOND PARSON | 2558 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| RAYMOND PARSONS | 11635 PAMPUS DR | | | | MIRA LOMA | CA | 91752-3042 |
| RAYMOND PARTAKA | 4812 SHORELINE CT | | | | WATERFORD | MI | 48329-1689 |
| RAYMOND PARTIN | 26600 ANN ARBOR TRAIL | APT 27 | | | DEARBORN HEIGHTS | MI | 48127 |
| RAYMOND PARTSCH | 305 WPA RD | | | | SIDMAN | PA | 15955-4508 |
| RAYMOND PASCHKET | 5237 RAY RD | | | | LINDEN | MI | 48451-8460 |
| RAYMOND PASTERNAK | 47334 JUNIPER RD | | | | MACOMB | MI | 48044-2433 |
| RAYMOND PASTERZ | 7884 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| RAYMOND PATE | 106 FORESTBERRY ST | | | | OAK RIDGE | TN | 37830-3008 |
| RAYMOND PATER | 522 ARCHER ST | | | | MCKEESPORT | PA | 15132-3607 |
| RAYMOND PATTERSON | N9406 KRAUSE RD | | | | ENGADINE | MI | 49827-9558 |
| RAYMOND PATTERSON | 9460 DAWN CT | | | | SAINT LOUIS | MO | 63136-5137 |
| RAYMOND PAWLAK | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713-3725 |
| RAYMOND PAWLICKI | 18 CAROLYNN RD | | | | ELIZABETH | NJ | 07201-1804 |
| RAYMOND PAYNE | 660 WASHINGTON ST APT 309 | | | | CANTON | MA | 02021-3020 |
| RAYMOND PAYNE | 9250 LAPEER RD | | | | DAVISON | MI | 48423-1757 |
| RAYMOND PAYNE | 111 GORDON TER | | | | COLUMBIA | TN | 38401-2694 |
| RAYMOND PEAKE | 4454 W WILSON RD | | | | CLIO | MI | 48420-9405 |
| RAYMOND PECAR | 30010 LISCH ST | | | | ROCKWOOD | MI | 48173-9440 |
| RAYMOND PECHIN | 18 TIMBER LN | | | | OXFORD | PA | 19363-4220 |
| RAYMOND PECK JR | 1649 MAPLE POINT RD | | | | BEAVERTON | MI | 48612-9493 |
| RAYMOND PECKENS | 6482 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| RAYMOND PEERY | 1090 CABOT DR | | | | FLINT | MI | 48532-2634 |
| RAYMOND PEETE | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| RAYMOND PEGG | 711 CARTER RD | | | | DOYLINE | LA | 71023-3209 |
| RAYMOND PELSINSKI | 6006 CHAPEL PINES RUN | | | | FORT WAYNE | IN | 46804-3300 |
| RAYMOND PELTIER I I I | 2010 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| RAYMOND PELTIER JR | 200 BELTON DRIVE | | | | DOTHAN | AL | 36305-6397 |
| RAYMOND PELYHES | 1443 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| RAYMOND PENIGAR | 2341 W LOTUS AVE | | | | FORT WORTH | TX | 76111-1646 |
| RAYMOND PENKALA | 304 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4682 |
| RAYMOND PENNEY | 72 WRENTHAM MNR | | | | BELLINGHAM | MA | 02019-2620 |
| RAYMOND PENROD | 4108 CASTEL DR | | | | GROVEPORT | OH | 43125-8915 |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| RAYMOND PERKINS | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RAYMOND PERKINS | 231 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3040 |
| RAYMOND PERKINS | 4521 E 46 RD | | | | CADILLAC | MI | 49601-9736 |
| RAYMOND PERRISH | 57 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| RAYMOND PERRY | 7529 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1315 |
| RAYMOND PERRY | 90 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8527 |
| RAYMOND PERRY | 28 OLD TOWN RD | | | | BEACON | NY | 12508-2913 |
| RAYMOND PERRY | 90 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8527 |
| RAYMOND PERRY | 2625 BULLOCK RD | | | | BAY CITY | MI | 48708-8469 |
| RAYMOND PETERS | APT C1 | 2575 PINE RIDGE WAY SOUTH | | | PALM HARBOR | FL | 34684-2189 |
| RAYMOND PETERS | 6801 W 70TH ST LOT 36 | | | | SHREVEPORT | LA | 71129-2333 |
| RAYMOND PETERS | 3195 N CIRCLE LN APT 104A | | | | SPRINGFIELD | MO | 65803-6150 |
| RAYMOND PETERSON | 2902 E HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |
| RAYMOND PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3484 |
| RAYMOND PETERSON | 2902 E HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |
| RAYMOND PETERSON | 1759 WEST 500 NORTH | | | | CAYUGA | IN | 47928 |
| RAYMOND PETERSON | N1704 HIGHWAY K | | | | FORT ATKINSON | WI | 53538 |
| RAYMOND PETTY | 1528 EASTMONT PL | | | | SAINT LOUIS | MO | 63130-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND PETTY | 2201 CECIL AVE | | | | BALTIMORE | MD | 21218-6305 |
| RAYMOND PFEIFER | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| RAYMOND PFEIL | 8327 AVERY RD | | | | BROADVIEW HTS | OH | 44147-1651 |
| RAYMOND PHILLIPS | 2266 S PEGGY LN | | | | ROCKVILLE | IN | 47872-7917 |
| RAYMOND PHILLIPS | 11314 JUDY DR | | | | STERLING HTS | MI | 48313-4920 |
| RAYMOND PHIPPS | 17984 DEFIENCE HENRY LINE | | | | NEW BAVARIA | OH | 43548 |
| RAYMOND PIAVIS | 6 PIN OAK TRAIL | | | | MEDFORD | NJ | 08055-8837 |
| RAYMOND PICHARDO JR | 7622 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| RAYMOND PICKERING | 16 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| RAYMOND PIERCE | 5390 FLINTROCK DR | | | | CLIMAX | MI | 49034-9783 |
| RAYMOND PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 |
| RAYMOND PIETRYGA | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706-1581 |
| RAYMOND PIGMAN | 3744 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| RAYMOND PING JR | 3140 OLD TROY PIKE | | | | DAYTON | OH | 45404-1306 |
| RAYMOND PITA III | 7930 HAVEN DR APT 2 | | | | NAPLES | FL | 34104-5968 |
| RAYMOND PITMAN | 796 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| RAYMOND PIZUR | 8065 SAUNDERS RD | | | | BELFAST | NY | 14711-8635 |
| RAYMOND PLAAG | 329 KNIGHTS BRIDGE LN | | | | SUMMIT POINT | WV | 25446-3532 |
| RAYMOND PLACER | PO BOX 2214 | | | | WARREN | OH | 44484-0214 |
| RAYMOND POHL | 911 CLARK RD | | | | LANSING | MI | 48917-2144 |
| RAYMOND POLAKOWSKI | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| RAYMOND POLASEK | 5112 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| RAYMOND POLLARD | 86 LABBE LN | | | | LEONARD | MI | 48367-2950 |
| RAYMOND PONCE | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004-3571 |
| RAYMOND POPE | 5323 COLTON CRK | | | | SAN ANTONIO | TX | 78251-3546 |
| RAYMOND POSADA | CGM IRA ROLLOVER CUSTODIAN | 51 SW 97 PLACE | | | MIAMI | FL | 33174-3526 |
| RAYMOND POSADNY JR | 1539 BOWMAN AVE | | | | KETTERING | OH | 45409-1804 |
| RAYMOND POTTER | 225 N BURTON AVE | | | | SPRINGFIELD | MO | 65802-2310 |
| RAYMOND POTTLE | 8 INDEPENDENCE WAY APT 429 | | | | FRANKLIN | MA | 02038-7320 |
| RAYMOND POWELL | 100 MEADOWVIEW DR | | | | ROANOKE RAPIDS | NC | 27870-9275 |
| RAYMOND POWELL | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| RAYMOND POWELL JR | 10165 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| RAYMOND POWELL LAW OFFICE | 2000 CHESTNUT BLVD | | | | CUYAHOGA FALLS | OH | 44223-1323 |
| RAYMOND POYER | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| RAYMOND POZNIAK | 3913 STANNARD DR | | | | TOLEDO | OH | 43613-4121 |
| RAYMOND PRICE | 54124 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1370 |
| RAYMOND PRICE | 1674 M-88 HWY N | | | | CENTRAL LAKE | MI | 49622 |
| RAYMOND PRICE | 7141 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| RAYMOND PRICE JR | 13000 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9767 |
| RAYMOND PRIEUR | 7010 BROWNS LAKE RD | | | | JACKSON | MI | 49201-8363 |
| RAYMOND PRILL | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| RAYMOND PRINCE | 710 GREGWOOD CT | | | | DUNDALK | MD | 21222-2843 |
| RAYMOND PROMER | 8673 FERRY ST APT 207 | | | | MONTAGUE | MI | 49437-1385 |
| RAYMOND PROUX | 6121 EASTMAN AVE APT 1A | | | | MIDLAND | MI | 48640-2558 |
| RAYMOND PROVENCAL | 1438 SUSSEX RD | | | | BALTIMORE | MD | 21221-6035 |
| RAYMOND PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 |
| RAYMOND PUDELKO | 15779 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9562 |
| RAYMOND PUDLIK | 23224 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3716 |
| RAYMOND PUDZIMIS | 8141 NATOMA AVE | | | | BURBANK | IL | 60459-1746 |
| RAYMOND PURZYCKI | 159 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8746 |
| RAYMOND PUTMAN | 7064 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| RAYMOND QUENNEVILLE | 23 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| RAYMOND QUIBELL | 23068 135TH AVE | | | | TUSTIN | MI | 49688-8569 |
| RAYMOND QUINN | 905 RIVER RD | | | | WESTMORELAND | NH | 03467-4413 |
| RAYMOND QUINTO | 342 WILLIS ST | | | | BRISTOL | CT | 06010-7224 |
| RAYMOND R DI MARINO | CGM IRA ROLLOVER CUSTODIAN | 4 E. GREENWOOD AVE. | P.O. BOX 106 | | VILLAS | NJ | 08251-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND R EASTHAM | 2294 NORTH MAIN STREET | | | | FAIRGROVE | MI | 48733-9576 |
| RAYMOND R LEMANSKI | 35712 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-5206 |
| RAYMOND R LILL AND | SANDRA M LILL JTWROS | 59 STEVENS ROAD | | | CLIFTON | NJ | 07013-2336 |
| RAYMOND R MCINTIRE | CGM IRA CUSTODIAN | 750 SPRING OAK DR | | | MELBOURNE | FL | 32901-7745 |
| RAYMOND R OETTING TTEE | RAYMOND R OETTING | REVOCABLE LIVING TRUST | DTD 3/25/92 | 100 MASSAS CREEK ROAD | HERMANN | MO | 65041-9300 |
| RAYMOND R REESE | 1023 APRIL SHOWERS LN | | | | LANCASTER | TX | 75134-4605 |
| RAYMOND R RINALDI | CGM IRA CUSTODIAN | 250 STEVENSON ROAD | | | NEW HAVEN | CT | 06515-2476 |
| RAYMOND R SCHULTZ | TOD DTD 02/26/2008 | 3533 WHITING WAY | | | THE VILLAGES | FL | 32162-7132 |
| RAYMOND R SORIANO | 5397 LABELLE RD | | | | WHITE LAKE | MI | 48383 |
| RAYMOND R. MCDEVITT | CGM IRA CUSTODIAN | 1540 VAN BUREN WAY | | | THE VILLAGES | FL | 32162-6720 |
| RAYMOND RABOVSKY | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RAYMOND RACE | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RAYMOND RADAWIEC | 4591 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1944 |
| RAYMOND RADFORD | 2582 SCOTCH HILL NO2 | | | | N HUNTINGDON | PA | 15642 |
| RAYMOND RADZIK | 16333 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |
| RAYMOND RAFLIK | 2039 PARTRIDGE LN | | | | STEVENS POINT | WI | 54481-9588 |
| RAYMOND RAINES | 5602 COUNTY ROAD A | | | | LIBERTY CTR | OH | 43532-9602 |
| RAYMOND RAMIREZ | 15276 COBALT ST | | | | SYLMAR | CA | 91342-2726 |
| RAYMOND RANDLES | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RAYMOND RANGEL | 15612 THORNLAKE AVE | | | | NORWALK | CA | 90650-6765 |
| RAYMOND RANVILLE | 4151 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| RAYMOND RAPPACH | 36 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| RAYMOND RATH JR | 8170 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| RAYMOND RATTAI | 2738 ADAMS RD | | | | OAKLAND | MI | 48363-1914 |
| RAYMOND RAY | PO BOX 785 | | | | PLAINFIELD | IN | 46168-0785 |
| RAYMOND RAY JR | 1036 MILL POND RD | | | | MT PLEASANT | TN | 38474-1034 |
| RAYMOND RAZ JR | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-3917 |
| RAYMOND REA | 13063 W BLACK HILL RD | | | | PEORIA | AZ | 85383-7612 |
| RAYMOND REAM | 207 PINE ST | | | | CHESTERTOWN | MD | 21620-1411 |
| RAYMOND REAVES | PO BOX 13326 | | | | FLINT | MI | 48501-3326 |
| RAYMOND REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| RAYMOND REDBURN | PO BOX 441 | | | | BRECKENRIDGE | MI | 48615-0441 |
| RAYMOND REDDING | 19160 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| RAYMOND REDING | 843 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| RAYMOND REED | 8924 W DELPHI PK 27 | | | | CONVERSE | IN | 46919 |
| RAYMOND REED | 218 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2626 |
| RAYMOND REED | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| RAYMOND REED | PO BOX 325 | | | | RUSSIAVILLE | IN | 46979-0325 |
| RAYMOND REESE | 1023 APRIL SHOWERS LN | | | | LANCASTER | TX | 75134-4605 |
| RAYMOND REEVES | 310 N FREMONT ST | | | | LAWTON | MI | 49065-9742 |
| RAYMOND REID | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717-2277 |
| RAYMOND REID | 11638 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| RAYMOND REILLY JR | 9000 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| RAYMOND REINART | 324 OAK ST | | | | GRANTON | WI | 54436-7704 |
| RAYMOND REMESCH | 1210 63RD ST | | | | BALTIMORE | MD | 21237-2506 |
| RAYMOND REMINGTON | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| RAYMOND RENAUD | 4485 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| RAYMOND RENEAU | 909 R C THOMPSON RD | | | | CHESNEE | SC | 29323-8499 |
| RAYMOND RENNIE | 4265 STATE PARK DR | | | | AKRON | OH | 44319-3444 |
| RAYMOND RENTERIA | 39112 162ND ST E | | | | PALMDALE | CA | 93591-3409 |
| RAYMOND RENUSCH | 12144 SW EGRET CIR APT 806 | | | | LAKE SUZY | FL | 34269-8792 |
| RAYMOND REPROGEL | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3213 |
| RAYMOND RESKE | 5014 SURREY DR | | | | STERLING HTS | MI | 48310-5192 |
| RAYMOND REUBART | 19 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1018 |
| RAYMOND REYNOLDS | LOT 270 | 4301 NORTH HIGHWAY 19A | | | MOUNT DORA | FL | 32757-2030 |
| RAYMOND REYNOLDS | 1187 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND REYNOLDS | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| RAYMOND REYNOLDS | 11747 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9328 |
| RAYMOND REZMER | 1890 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9576 |
| RAYMOND RHODES | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RAYMOND RIALE I I I | 4609 OLD LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2907 |
| RAYMOND RICER | 9501 HIGHLAND DR | | | | GROSSE ILE | MI | 48138-1271 |
| RAYMOND RICHARD | 344 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| RAYMOND RICHARD P | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| RAYMOND RICHARDSON | 3340 MERWIN RD | | | | LAPEER | MI | 48446-7802 |
| RAYMOND RICHARDSON | 734 COMMONWEALTH AVE | | | | BRONX | NY | 10473-3404 |
| RAYMOND RICHARDSON | 3510 NORTH BRANCH DRIVE | | | | BEAVERTON | MI | 48612-8153 |
| RAYMOND RICHTER | 1303 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| RAYMOND RICKARD | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RAYMOND RICKETTS | 1956 N FAIRFIELD RD APT 112 | | | | BEAVERCREEK | OH | 45432-2755 |
| RAYMOND RICKMAN | 39 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3718 |
| RAYMOND RIDDELL | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990-3868 |
| RAYMOND RIDDLEBARGER | 1300 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9573 |
| RAYMOND RIDGE | 2823 WEST IONIA STREET | | | | LANSING | MI | 48917-2953 |
| RAYMOND RIGEL | 15795 VIRGINIA CT | | | | MONROE | MI | 48161-9515 |
| RAYMOND RIGONI | 11566 SW WOOD DUCK PL | | | | TIGARD | OR | 97223-5711 |
| RAYMOND RING & | HELENA RING JTWROS | 12254 74TH ST NW | | | ALAMO | ND | 58830-9338 |
| RAYMOND RIOS | 331 HUGHES LN | | | | BAKERSFIELD | CA | 93304-3421 |
| RAYMOND RIPPY | 5237 W NAOMI ST | | | | INDIANAPOLIS | IN | 46241-4448 |
| RAYMOND RISING | 444 W WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RAYMOND RITCHIE | 3097 LAKEVIEW CIR | | | | LINCOLN | MI | 48742-9455 |
| RAYMOND RITGER | 1116 CHARLOTTE PL | | | | RAHWAY | NJ | 07065-2728 |
| RAYMOND RIVERA | 91 STAINED CEDAR CT | | | | MARTINSBURG | WV | 25404-0467 |
| RAYMOND RIVERA | 6133 ORMES RD | | | | VASSAR | MI | 48768-8804 |
| RAYMOND ROANTREE | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| RAYMOND ROBAK JR | 29109 ELMWOOD ST | | | | ROSEVILLE | MI | 48066-2280 |
| RAYMOND ROBBINS | 3513 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| RAYMOND ROBBINS | 437 URBANE RD NE | | | | CLEVELAND | TN | 37312-4759 |
| RAYMOND ROBERTS | 37560 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2751 |
| RAYMOND ROBERTS | 8366 CHRISTINE ST | | | | WARREN | MI | 48093-2878 |
| RAYMOND ROBERTS | 1751 SHANE DR | | | | SPRING HILL | TN | 37174-9505 |
| RAYMOND ROBERTSHAW | 3520 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3055 |
| RAYMOND ROBERTSON | 1800 LYON RD | | | | NEW HAVEN | MO | 63068-2631 |
| RAYMOND ROBEY | 5268 HAGERMAN RD | | | | BELLVILLE | OH | 44813-9157 |
| RAYMOND ROBINSON | 22035 LOGUE AVE | | | | WARREN | MI | 48091-2568 |
| RAYMOND ROBINSON | 1703 BROOKVIEW RD | | | | DUNDALK | MD | 21222-1207 |
| RAYMOND ROBINSON | 229 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| RAYMOND ROBINSON | 8241 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| RAYMOND RODELA JR | 478 VIK MAR LN | | | | ATTICA | MI | 48412-9806 |
| RAYMOND RODGERS | 214 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| RAYMOND RODGERS JR | 3125 DAVENPORT AVENUE | | | | SAGINAW | MI | 48602-3648 |
| RAYMOND ROESSLER | 10355 NEW HAVEN RD | | | | HARRISON | OH | 45030-1846 |
| RAYMOND ROESSLER | 169 SW 51ST ST | | | | CAPE CORAL | FL | 33914-7106 |
| RAYMOND ROGERS | 4261 GRANGE HALL RD LOT 57 | | | | HOLLY | MI | 48442-1162 |
| RAYMOND ROHE | 8633 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3229 |
| RAYMOND ROHLOFF | 154 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2617 |
| RAYMOND ROHLOFF | 24 BROADWAY ST | | | | WEST SENECA | NY | 14224-1733 |
| RAYMOND ROHRAFF | 1809 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| RAYMOND ROLLINS | 3036 EAST AVE | | | | PARKVILLE | MD | 21234-3105 |
| RAYMOND ROMANS | 5206 ROBERTS DR | | | | ASHLAND | KY | 41102-8353 |
| RAYMOND ROMEO | 6301 SUTTON RD | | | | WHITMORE LAKE | MI | 48189-9546 |
| RAYMOND ROMPALA | 4708 PEARL ROAD | | | | CLEVELAND | OH | 44109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND ROMSTADT | 5140 STARR AVE | | | | OREGON | OH | 43616-2618 |
| RAYMOND RONQUILLO | 110 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| RAYMOND ROOT | 6836 N RIDGE RD W | | | | GENEVA | OH | 44041-6809 |
| RAYMOND ROOT | 1202 GARY DR | | | | CARO | MI | 48723-1210 |
| RAYMOND ROPER | 2922 SANDRA LN | | | | DECATUR | GA | 30033-1816 |
| RAYMOND ROSALES | 1719 GREEN ST | | | | SAGINAW | MI | 48602-1102 |
| RAYMOND ROSCOE I I | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| RAYMOND ROSE | 153 CALICO LOOP | | | | GRANTVILLE | GA | 30220-1765 |
| RAYMOND ROSE | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| RAYMOND ROSE | 2912 LONG RD | | | | AKRON | OH | 44312-5534 |
| RAYMOND ROSE | 1063 COUNTY ROAD 325 | | | | MOULTON | AL | 35650-8056 |
| RAYMOND ROSECRANS | 29301 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9603 |
| RAYMOND ROSENBERG | 4414 KENNETT ST | | | | NORTH PORT | FL | 34288-2845 |
| RAYMOND ROSENTHAL | S11335 COUNTY ROAD B | | | | ELEVA | WI | 54738-9298 |
| RAYMOND ROSINSKI | 14783 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2181 |
| RAYMOND ROSOWICZ | 2045 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1810 |
| RAYMOND ROSS | 4669 W LAKE RD | | | | GENESEO | NY | 14454-9618 |
| RAYMOND ROSSOW | 2027 DIPLOMAT DRIVE | | | | CLEARWATER | FL | 33764-3770 |
| RAYMOND ROTH | 1897 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| RAYMOND ROTH | 9888 FELTHAM CT | | | | CLARENCE | NY | 14031-2077 |
| RAYMOND ROTHENTHALER | 6497 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9215 |
| RAYMOND ROWELL | 1300 ROBINSON RD | | | | ELM GROVE | LA | 71051-8738 |
| RAYMOND ROY | 545 WEXFORD HOLLOW RUN | | | | ROSWELL | GA | 30075-1490 |
| RAYMOND ROYSTON | 15544 INVERNESS ST | | | | DETROIT | MI | 48238-1544 |
| RAYMOND ROZIER | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| RAYMOND RUBIN | 9320 MERRIMAN RD | | | | LIVONIA | MI | 48150-2904 |
| RAYMOND RUCINSKI | 33235 WARREN RD APT 424 | | | | WESTLAND | MI | 48185-2927 |
| RAYMOND RUDNICKI | 3297 PLEASANT AVE | | | | HAMBURG | NY | 14075-3616 |
| RAYMOND RUFFER | 1936 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-4258 |
| RAYMOND RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 |
| RAYMOND RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND RUSH | PO BOX 721 | | | | JIGGER | LA | 71249-0721 |
| RAYMOND RUSHING | 9605 HIGHWAY 114 W | | | | SCOTTS HILL | TN | 38374-6025 |
| RAYMOND RUSSELL | 434 KENNEBUNK RD | | | | ALFRED | ME | 04002-3410 |
| RAYMOND RUSSELL | 393 BENNETT ST | | | | N TONAWANDA | NY | 14120-4103 |
| RAYMOND RUSSELL JR | 2817 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| RAYMOND RUST | 9117 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 |
| RAYMOND RUSTOWICZ | 4644 DEERFIELD RD | | | | HAMBURG | NY | 14075-2232 |
| RAYMOND RUSZKIEWICZ | 9695 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| RAYMOND RUTH | PO BOX 509 | | | | GREENVILLE | PA | 16125-0509 |
| RAYMOND RYBINSKI | 47610 BARBARA RD | | | | MACOMB | MI | 48044-2410 |
| RAYMOND RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| RAYMOND S DETERDING | 1113 CORAL STREET | | | | RED BUD | IL | 62278-1309 |
| RAYMOND S HUGHES III | 2399 WOODGLEN DRIVE | | | | AURORA | IL | 60502-9406 |
| RAYMOND S JACKSON | 31 CLIMER LN | | | | FRANKFORT | OH | 45628-9505 |
| RAYMOND S LANGILL | 38 BROOKVIEW RD | | | | ROCHESTER | NY | 14624-5246 |
| RAYMOND S ROSS TTEE | FBO RAYMOND S ROSS | U/A/D 06/12/90 | 9740 EAST AVONDALE LANE | | TRAVERSE CITY | MI | 49684-5201 |
| RAYMOND S. DEBEVEC | CGM IRA CUSTODIAN | 7704 W ARGENT | | | PASCO | WA | 99301-2092 |
| RAYMOND SABAT | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| RAYMOND SACILOWSKI | APT C24 | 413 WEST 11TH STREET | | | ALEXANDRIA | IN | 46001-2829 |
| RAYMOND SACK | 434 BUDLONG ST | | | | ADRIAN | MI | 49221-1485 |
| RAYMOND SALAC | 1498 KARL ST | | | | SAN JOSE | CA | 95122-1640 |
| RAYMOND SALO | 9813 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| RAYMOND SALTZMAN | 4762 LONSBERRY RD RT #2 | | | | COLUMBIAVILLE | MI | 48421 |
| RAYMOND SAMELAK | 20442 CHAREST ST | | | | DETROIT | MI | 48234-1654 |
| RAYMOND SAMOLYK | 16 LAKE AVE | | | | HELMETTA | NJ | 08828-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND SAMONS | 9248 OAKWOOD LN | | | | SEMINOLE | FL | 33776-2169 |
| RAYMOND SAMPSON | 7154 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| RAYMOND SANBORN | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| RAYMOND SANDERS | 1233 ALA ALII ST APT 7 | | | | HONOLULU | HI | 96818-1878 |
| RAYMOND SANTOS | 457 SAND DUNE WAY | | | | RIPON | CA | 95366-9371 |
| RAYMOND SAPIENZA | 15203 STONE HENGE DR | | | | FENTON | MI | 48430-3700 |
| RAYMOND SARGENT | 13050 FM 2010 | | | | CHANDLER | TX | 75758-6826 |
| RAYMOND SARL (A) | 113 COURS BERRIAT | | GRENOBLE FR 38000 FRANCE | | | | |
| RAYMOND SASINOWSKI | 8945 MARGO DR | | | | BRIGHTON | MI | 48114-8940 |
| RAYMOND SATHER | 2525 COLE RD | | | | LAKE ORION | MI | 48362-2115 |
| RAYMOND SATKOWIAK | 1685 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| RAYMOND SAVAGE | 1239 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9343 |
| RAYMOND SAVARD | 193 BROWN ST | | | | S ATTLEBORO | MA | 02703-6985 |
| RAYMOND SAVOIE | 2048 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1315 |
| RAYMOND SAWYER | 4329 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND SAXTON | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| RAYMOND SCHAENER | 3157 BUNNY RUN DR | | | | NORTH FORT MYERS | FL | 33917-1525 |
| RAYMOND SCHAFFER | 7986 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| RAYMOND SCHANZ | 840 CLIFFS DR | | | | YPSILANTI | MI | 48198 |
| RAYMOND SCHARRER JR | 1943 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1021 |
| RAYMOND SCHAUMAN | 4191 MCCARTY RD APT 10 | | | | SAGINAW | MI | 48603-9315 |
| RAYMOND SCHEMEL | 2321 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5817 |
| RAYMOND SCHENK | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1520 |
| RAYMOND SCHINLER | 3723 WHITE RIVER DR. | | | | HESPERIA | MI | 49421 |
| RAYMOND SCHLABACH MERVIN EASH | DANIEL BONTRAGER STANLEY YODER | TTEE TRI COUNTY LAND TRUST | DTD 06/21/1993 | 7890 S 200 W | TOPEKA | IN | 46571-9508 |
| RAYMOND SCHLOSSER | 5918 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| RAYMOND SCHMIDT | 17557 W 135TH ST | | | | LOCKPORT | IL | 60441-7455 |
| RAYMOND SCHMIT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAYMOND SCHNEIDER | 3847 MCDONALD AVE | | | | SAINT LOUIS | MO | 63116-4716 |
| RAYMOND SCHNEIDER | 1133 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7705 |
| RAYMOND SCHNEIDER | 24 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| RAYMOND SCHNELL | 15101 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9616 |
| RAYMOND SCHOMMER | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| RAYMOND SCHOTTER | 6384 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| RAYMOND SCHROEDER | 1230 SW 5TH CT BOCA ISLANDS | | | | BOCA RATON | FL | 33432 |
| RAYMOND SCHROEDER | 3789 ALBERT MATTHEWS RD | | | | COLUMBIA | TN | 38401-8960 |
| RAYMOND SCHULTZ | 700 HILLWOOD | | | | WHITE LAKE | MI | 48383-2960 |
| RAYMOND SCHULTZ | 208 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| RAYMOND SCHULTZ JR | 26628 W BENES RD | | | | ANTIOCH | IL | 60002-7002 |
| RAYMOND SCHUTTE JR | 591 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8154 |
| RAYMOND SCIBIOR | 1918 ALLENWAY CT | | | | ROCHESTER HLS | MI | 48309-3313 |
| RAYMOND SCIOG | APT 202 | 625 WINDSOR SQUARE | | | NAPLES | FL | 34104-8913 |
| RAYMOND SCOTT | RAYMOND, SCOTT | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| RAYMOND SCOTT | 324 TAMARA CIR | | | | NEWARK | DE | 19711-6929 |
| RAYMOND SCOTT | 38 VILLAGE GATE BOULEVARD | | | | DELAWARE | OH | 43015-8912 |
| RAYMOND SCOTT | 7935 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9714 |
| RAYMOND SCRUGGS | 155 DAILEY MILL RD | | | | MCDONOUGH | GA | 30253-8223 |
| RAYMOND SEAL | 4489 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| RAYMOND SEARS | 10315 CARROLLWOOD LN | | | | TAMPA | FL | 33618-4700 |
| RAYMOND SEAVER | 12400 NORTHWAY PKWY | | | | FREELAND | MI | 48623-9570 |
| RAYMOND SEELEY | 13258 ALLEN ST | | | | BATH | MI | 48808-8714 |
| RAYMOND SEIBERT | 648 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| RAYMOND SEIBOLD | 107 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| RAYMOND SEIGLE | 2202 BOGART RD | | | | HURON | OH | 44839-9530 |
| RAYMOND SEITLER | 6201 US HIGHWAY 41 N LOT 2094 | | | | PALMETTO | FL | 34221-7334 |
| RAYMOND SELBY | 373 COUNTY ROAD 33980 N | | | | POWDERLY | TX | 75473-4901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND SEMINATORE | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8135 |
| RAYMOND SEPPALA | 53 S OAK DR | | | | LAGRANGE | GA | 30241-8479 |
| RAYMOND SERRANO | 300 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6326 |
| RAYMOND SETTLEMYRE | 963 JOHNSON ST | | | | OWOSSO | MI | 48867-3824 |
| RAYMOND SETTY | PO BOX 85 | 557 ST RT 132 | | | CLARKSVILLE | OH | 45113-0085 |
| RAYMOND SEWELL | 5014 THOMPSON MILL RD | | | | LITHONIA | GA | 30038-2335 |
| RAYMOND SEXTON JR | 13063 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9635 |
| RAYMOND SHACKLEFORD | 563 HEATHER DR #2 B | | | | DAYTON | OH | 45405 |
| RAYMOND SHADE | 1285 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9700 |
| RAYMOND SHAMPINE | 3740 WOODPOINTE | | | | ORTONVILLE | MI | 48462 |
| RAYMOND SHANKS | 665 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1980 |
| RAYMOND SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 |
| RAYMOND SHARP | 14856 COUNTY RD. #163 | | | | DEFIANCE | OH | 43512 |
| RAYMOND SHATTUCK | 14709 LAVERGNE AVE | | | | MIDLOTHIAN | IL | 60445-2403 |
| RAYMOND SHAVER | 1679 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| RAYMOND SHAW | PO BOX 286 | | | | GREENTOWN | IN | 46936-0286 |
| RAYMOND SHAW | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| RAYMOND SHELBY JR | 7327 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| RAYMOND SHELBY JR AND | THELMA SHELBY JTWROS | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 7327 LAKE RD | MONTROSE | MI | 48457-9719 |
| RAYMOND SHELDON | 7879 WILDCAT RD | | | | OVID | MI | 48866-9656 |
| RAYMOND SHELDON JR | 10550 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6007 |
| RAYMOND SHELL | 1441 W 15TH ST | | | | MUNCIE | IN | 47302-2982 |
| RAYMOND SHEPHERD | 229 AMOLEE LN | | | | SEVIERVILLE | TN | 37876-1957 |
| RAYMOND SHERMAN | 4431 JOAN DR | | | | CLIO | MI | 48420-9406 |
| RAYMOND SHERRY | 13410 NW 8TH CT | | | | SUNRISE | FL | 33325-1114 |
| RAYMOND SHERWOOD | 4446 LOVE LN APT B | | | | BEAVERCREEK | OH | 45430-1677 |
| RAYMOND SHILOWSKI | 4 BOWDOIN DR | | | | MILFORD | MA | 01757-1255 |
| RAYMOND SHIPMAN | 807 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| RAYMOND SHIPMAN | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| RAYMOND SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 |
| RAYMOND SHIVLEY | 10618 AVON AVE | | | | CLEVELAND | OH | 44105-4213 |
| RAYMOND SHOEMAKER | 802 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1814 |
| RAYMOND SHOEMAKER | PO BOX 613 | | | | FULTON | MS | 38843-0613 |
| RAYMOND SHOLLER | 185 TWIN OAKES LN | | | | SPARTA | KY | 41086-9309 |
| RAYMOND SHUE | 1569 COUNTY ROAD 3271 WEST | | | | MT ENTERPRISE | TX | 75681-6879 |
| RAYMOND SHUST | 4495 CALKINS RD | | | | FLINT | MI | 48532 |
| RAYMOND SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| RAYMOND SIMMER | 1223 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1739 |
| RAYMOND SIMMONS | 6217 LANGDON CT | | | | SAINT LOUIS | MO | 63134-1606 |
| RAYMOND SIMS | 1128 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| RAYMOND SINDONI | 97 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9017 |
| RAYMOND SINGLETON | 40 COTTONTAIL CIR | | | | ALVATON | KY | 42122-9540 |
| RAYMOND SINKIEWICZ | 396 N LIBERTY ST | | | | BELLEVILLE | MI | 48111-2640 |
| RAYMOND SKAGGS | 24931 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4237 |
| RAYMOND SKERKAVICH | 97 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| RAYMOND SKERSKI | 10041 CLIFFWOOD CT | | | | CINCINNATI | OH | 45241-1084 |
| RAYMOND SKLEBEK | 1716 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |
| RAYMOND SKORNIA | 1102 S CHILSON ST | | | | BAY CITY | MI | 48706-5053 |
| RAYMOND SKRDLA | 525 WILEY RD | | | | WEST SALEM | OH | 44287-8715 |
| RAYMOND SKRINAK | 3215 RODS DR | | | | SANDUSKY | OH | 44870-5480 |
| RAYMOND SKRZYPCZAK JR | 577 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 |
| RAYMOND SKYTTA | 84 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| RAYMOND SLIVENSKY | 38041 SARNETTE RD | | | | CLINTON TWP | MI | 48036-4036 |
| RAYMOND SLIWA | 1017 KIMMEL BRIDGE RD | | | | MURPHYSBORO | IL | 62966-4618 |
| RAYMOND SLOWINSKI | 23800 CRANBROOKE DR | | | | NOVI | MI | 48375-3669 |
| RAYMOND SMALLWOOD | 3625 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND SMIDDY | 50 KELLY RD | | | | FT COVINGTON | NY | 12937-2819 |
| RAYMOND SMIECINSKI | 3967 COVENTRY CT | | | | WATERFORD | MI | 48329-3919 |
| RAYMOND SMITH | 2823 GREENBROOK CT | | | | SNELLVILLE | GA | 30078-3218 |
| RAYMOND SMITH | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| RAYMOND SMITH | PO BOX 3076 | | | | YOUNGSTOWN | OH | 44511-0076 |
| RAYMOND SMITH | 3631 2 MILE RD | | | | BAY CITY | MI | 48706-9223 |
| RAYMOND SMITH | 1317 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| RAYMOND SMITH | 4417 N WASHINGTON ST | | | | UBLY | MI | 48475-9792 |
| RAYMOND SMITH | 8911 APPOLINE ST | | | | DETROIT | MI | 48228-2625 |
| RAYMOND SMITH | 7026 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| RAYMOND SMITH | 516 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3025 |
| RAYMOND SMITH | 7364 PEARL RD | | | | CLEVELAND | OH | 44130-4807 |
| RAYMOND SMITH | APT 321 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-1176 |
| RAYMOND SMITH | 24851 CRISLER ST | | | | TAYLOR | MI | 48180-3344 |
| RAYMOND SMITH | 731 NE 139TH TER | | | | WILLISTON | FL | 32696-8760 |
| RAYMOND SMITH | 4718 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| RAYMOND SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| RAYMOND SMITH | PO BOX 196 | | | | JONESBORO | IN | 46938-0196 |
| RAYMOND SMITH | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697-9518 |
| RAYMOND SMITH III | 1710 NORTH DENVER DRIVE | | | | MARION | IN | 46952-1345 |
| RAYMOND SMITH JR | 716 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1563 |
| RAYMOND SMITH JR | 4525 W TWAIN AVE SPC 8 | | | | LAS VEGAS | NV | 89103-1611 |
| RAYMOND SMOLINSKI | 250 LAKESIDE DR | | | | ATLANTIC HIGHLANDS | NJ | 07716-2459 |
| RAYMOND SMYTH JR | 33 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| RAYMOND SNYDER | 2870 12 OAKS DRIVE | | | | CHARLOTTE | MI | 48813-8320 |
| RAYMOND SNYDER | 3282 ROLSTON RD | | | | FENTON | MI | 48430-1093 |
| RAYMOND SNYDER | 500 N BRADY ST | | | | CORUNNA | MI | 48817-1427 |
| RAYMOND SNYDER | 609 RUSSELL ST | | | | LATHROP | MO | 64465-9313 |
| RAYMOND SOBOTA | 22941 STORMS RD | | | | CENTREVILLE | MI | 49032-8706 |
| RAYMOND SODOMA | 324 N RICHMOND AVE | | | | WESTMONT | IL | 60559-1537 |
| RAYMOND SOLIMANI | 309 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| RAYMOND SOLOMON | 401 HENDLEY ST | | | | HAWKINSVILLE | GA | 31036 |
| RAYMOND SONNTAG | 38785 HILLDALE ST | | | | CLINTON TWP | MI | 48036-2563 |
| RAYMOND SOOS JR | 17230 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9712 |
| RAYMOND SORIA | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORIANO | 5397 LABELLE RD | | | | WHITE LAKE | MI | 48383 |
| RAYMOND SORRELLS | 1012 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2652 |
| RAYMOND SORRELLS | 3341 KILBERRY RD | | | | LANSING | MI | 48911-1523 |
| RAYMOND SOUSA | 6065 TAYLOR RIDGE DR | | | | WEST CHESTER | OH | 45069-1989 |
| RAYMOND SOUTHARD SR | 5955 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| RAYMOND SOUTHERN | 104 F C CARDWELL RD | | | | MORGANTOWN | KY | 42261-9046 |
| RAYMOND SOWA | 5287 RICHFIELD RD | | | | FLINT | MI | 48506-2110 |
| RAYMOND SOWERS | 4889 DECKER AVE | | | | THORNVILLE | OH | 43076-8140 |
| RAYMOND SOYKA | 409 E 4TH AVE | | | | ROSELLE | NJ | 07203-1428 |
| RAYMOND SPEARS | 1111 E FREDERICK ST | | | | INDEPENDENCE | MO | 64050-3132 |
| RAYMOND SPERLING | 2275 CURTIS RD | | | | BIRCH RUN | MI | 48415-8906 |
| RAYMOND SPICER | 7645 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9767 |
| RAYMOND SPIRNAK | 714 4TH ST | | | | SUTERSVILLE | PA | 15083-1050 |
| RAYMOND SPOLAR | 6606 WESTERN AVENUE | | | | WILLOWBROOK | IL | 60527-1879 |
| RAYMOND SPOONER | 2012 TERRY CT | | | | BELOIT | WI | 53511-2048 |
| RAYMOND SPRATT | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4701 |
| RAYMOND SPROW | 920 EDEN VALE LN | | | | HOWELL | MI | 48843-6602 |
| RAYMOND SPYCHALSKI | 5014 N SHORE RD | | | | PINCONNING | MI | 48650-7506 |
| RAYMOND SROKA | 31634 BELLEAU DR | | | | WARREN | MI | 48092-1452 |
| RAYMOND STADLER | 3236 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9650 |
| RAYMOND STAFFORD | 1949 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND STAHL | 289 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9519 |
| RAYMOND STALEY JR | 1261 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5106 |
| RAYMOND STAMBAUGH  AND | BETHEL STAMBAUGH JT TOD | MICHAEL STAMBAUGH | GREGORY STAMBAUGH | 4501 MUSGROVE HWY | SUNFIELD | MI | 48890 |
| RAYMOND STAMBAUGH  AND | BETHEL STAMBAUGH JT TOD | MICHAEL STAMBAUGH | GREGORY STAMBAUGH | 4501 MUSGROVE HWY | SUNFIELD | MI | 48890 |
| RAYMOND STANIECKI | 6090 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9704 |
| RAYMOND STANISKI | 13696 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9038 |
| RAYMOND STANISZ | 1837 HALLMARK DR | | | | TROY | MI | 48098-4355 |
| RAYMOND STANKIEWICZ | 15614 MILLAR RD | | | | CLINTON TWP | MI | 48036-1617 |
| RAYMOND STANLEY | 9231 CHAMBERLAIN ST | | | | DETROIT | MI | 48209-1740 |
| RAYMOND STANSBURY | 3509 W LAYTON AVE | | | | GREENFIELD | WI | 53221-2031 |
| RAYMOND STAPERT | 1750 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4164 |
| RAYMOND STARR | 1136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RAYMOND STASIK | 505 GERMANIA ST APT 316 | | | | BAY CITY | MI | 48706-5080 |
| RAYMOND STASKIEWS | PO BOX 922 | | | | RICHFIELD | NC | 28137-1004 |
| RAYMOND STECH | 396 GREENLEAF DRIVE | | | | LAVONIA | GA | 30553-6024 |
| RAYMOND STEEN | 69 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| RAYMOND STEFFES | 446 VILLAGE CIR SW | | | | WINTER HAVEN | FL | 33880-1667 |
| RAYMOND STEIGERWALD | 6443 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-2216 |
| RAYMOND STEPHEN LUTZ | 1049 HIGHLAND AVENUE | | | | LOUISVILLE | KY | 40204 |
| RAYMOND STEPP | 351 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-5142 |
| RAYMOND STEVENS | 2277 BURROUGHS DR | | | | TOLEDO | OH | 43614-4311 |
| RAYMOND STEVENS | 317 OLEAN ST | | | | EAST AURORA | NY | 14052-2532 |
| RAYMOND STEVENS | 5161 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2545 |
| RAYMOND STEWARD | 2545 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9017 |
| RAYMOND STEWART | 2316 SAWMILL CT APT 205 | | | | BURLINGTON | KY | 41005-8375 |
| RAYMOND STEWART | 6550 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2885 |
| RAYMOND STEWART | 1429 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| RAYMOND STILL JR | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133-2001 |
| RAYMOND STILLWAGON | 7269 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| RAYMOND STINER | 12667 B ST | | | | LA SALLE | MI | 48145-9616 |
| RAYMOND STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| RAYMOND STOCKWELL | 1481 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| RAYMOND STOICK | 11662 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1748 |
| RAYMOND STONE | 2264 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| RAYMOND STORM | 604 HANDY DR | | | | BAY CITY | MI | 48706-3511 |
| RAYMOND STORMER | 1925 SOUTHERN BLVD NW APT 24 | | | | WARREN | OH | 44485-1631 |
| RAYMOND STOTKA | 23422 ISLE DR | | | | NISSWA | MN | 56468-2241 |
| RAYMOND STRACHAN | 30870 PLUM LANE DR | | | | MADISON HEIGHTS | MI | 48071-1508 |
| RAYMOND STREET | 244 BURNING LEAF DR | | | | SAINT PETERS | MO | 63376-7047 |
| RAYMOND STRIBLING | 802 CROWN CT | | | | KELLER | TX | 76248-8460 |
| RAYMOND STRICKLIN JR | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| RAYMOND STRUDGEON | 5875 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| RAYMOND STRZYNSKI | 6384 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8845 |
| RAYMOND STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| RAYMOND STUMPHF | 9966 AGATE STREET NORTHWEST | | | | CANAL FULTON | OH | 44614-8111 |
| RAYMOND STURDIVANT JR | 1210 IRWIN DR | | | | WATERFORD | MI | 48327-2022 |
| RAYMOND STURGELL | 253 LINCOLN ST | | | | SPENCER | IN | 47460-1127 |
| RAYMOND STURGIS JR | 9185 ECKHART RD | | | | GERMANTOWN | OH | 45327-9714 |
| RAYMOND SUFFOLK | 5163 TROYER DR | C/O JAMES SUFFOLK | | | KENT | OH | 44240-7008 |
| RAYMOND SUGGS | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134-8048 |
| RAYMOND SUITERS | 315 BEGONIA LN | | | | DAVENPORT | FL | 33837-7175 |
| RAYMOND SULLIVAN | 715 S 600 E | | | | MARION | IN | 46953-9543 |
| RAYMOND SUMMERVILLE | 562 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| RAYMOND SURBAUGH | 615 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1521 |
| RAYMOND SUTTON | 1007 COMBS LN | | | | BONNE TERRE | MO | 63628-3637 |
| RAYMOND SUTTON | 6005 GREENMAN ST | | | | HASLETT | MI | 48840-8215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND SUZOW | 10755 E AVENUE R10 | | | | LITTLEROCK | CA | 93543-1504 |
| RAYMOND SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND SWAIN | 1717 MITCHELL LAKE RD | | | | LUM | MI | 48412-9220 |
| RAYMOND SWANSON | 10525 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| RAYMOND SWIDERSKI JR | 49949 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| RAYMOND SWOPE | 1114 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2136 |
| RAYMOND SYMBORSKI | 1075 S HURON RD | | | | KAWKAWLIN | MI | 48631-9412 |
| RAYMOND SZCZEPANIK | 31529 CARION DR | | | | WARREN | MI | 48092-1387 |
| RAYMOND SZCZERBICKI | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |
| RAYMOND SZEWC | 6205 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2107 |
| RAYMOND SZEWCZYK | 4022 BADEN DR | | | | HOLIDAY | FL | 34691-3406 |
| RAYMOND SZUBA | PO BOX 615 | | | | BUHL | MN | 55713-0615 |
| RAYMOND SZYMENDERA | 275 GRIFFITH ST | | | | SLOAN | NY | 14212-2266 |
| RAYMOND T MCNAMARA | CGM IRA ROLLOVER CUSTODIAN | 38 W 266 JOAN CT. | | | ST. CHARLES | IL | 60175 |
| RAYMOND T ODELL | CGM IRA ROLLOVER CUSTODIAN | 992 STONY HILL ROAD | | | REDWOOD CITY | CA | 94061-1137 |
| RAYMOND T REED | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| RAYMOND TACKETT | 326 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| RAYMOND TAKACH | 390 ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9718 |
| RAYMOND TAMASOVICH | 13080 SOUTH AVE EXT. | | | | NORTH LIMA | OH | 44452 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | BRONX | NY | 10466-2040 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | BRONX | NY | 10466-2040 |
| RAYMOND TANTO | 5621 ANNAPOLIS DR | | | | LANSING | MI | 48911-5002 |
| RAYMOND TARASIEWICZ | 1670 STEFF CT SW | | | | WYOMING | MI | 49519-7203 |
| RAYMOND TAUNTON | 19708 SUNSET ST | | | | DETROIT | MI | 48234-2082 |
| RAYMOND TAYLOR | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740-9592 |
| RAYMOND TAYLOR | 11909 IDA CENTER RD | | | | IDA | MI | 48140-9790 |
| RAYMOND TAYLOR | 22 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| RAYMOND TAYLOR | 8211 W BETHEL AVE | | | | MUNCIE | IN | 47304-9015 |
| RAYMOND TAYLOR | 475 2ND AVE | | | | PONTIAC | MI | 48340-2826 |
| RAYMOND TAYLOR | 3438 RAVENWOOD BLVD | | | | TOLEDO | OH | 43614-3738 |
| RAYMOND TELEGO | 27110 JONES LOOP RD UNIT 190 | | | | PUNTA GORDA | FL | 33982-2473 |
| RAYMOND TELGARSKY | 350 MARKET ST APT 302 | | | | JOHNSTOWN | PA | 15901-1722 |
| RAYMOND TENEYUQUE | 4675 ANGEL FALLS CT APT 102 | | | | HOLLAND | MI | 49424-7215 |
| RAYMOND TERBURGH | 3385 QUICK RD | | | | HOLLY | MI | 48442-1060 |
| RAYMOND TERESI | 77 WOODWARD AVE | | | | KENMORE | NY | 14217-1517 |
| RAYMOND TERLECKI | 3863 TIMOTHY LN | | | | YOUNGSTOWN | OH | 44511-3321 |
| RAYMOND TERRELL | 8763 ALYCE ST | | | | FRANKLIN | OH | 45005-3203 |
| RAYMOND TERRELL JR | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| RAYMOND TESSIER | 10455 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-3803 |
| RAYMOND TESTER | 1468 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| RAYMOND THAYER | 122 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| RAYMOND THELEN | 10135 E DAVID HWY | | | | PEWAMO | MI | 48873-9714 |
| RAYMOND THERIAULT | 571 MILL ST | | | | MILFORD | MI | 48381-2269 |
| RAYMOND THIBAULT | 138 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| RAYMOND THIEKEN | 7374 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9418 |
| RAYMOND THOMAS | 2267 MAGIC MANTLE DR | | | | LEWISVILLE | TX | 75056-5553 |
| RAYMOND THOMAS | 7000 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| RAYMOND THOMAS | 11821 DWYER ST | | | | DETROIT | MI | 48212-2519 |
| RAYMOND THOMAS | 144 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| RAYMOND THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| RAYMOND THOMPSON | 2043 FONTAINBLEAU DR | | | | CONYERS | GA | 30094-4804 |
| RAYMOND THOMPSON | C/O BRIGHTON GARDENS BUCKHEAD | 3088 LENOX ROAD | | | ATLANTA | GA | 30324 |
| RAYMOND THOMPSON | 7441 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| RAYMOND THOMPSON | 2303 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2836 |
| RAYMOND THOMPSON | 16868 MILL RD | | | | GEORGETOWN | IL | 61846-6006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND THOMPSON | 4100 ALPHA ST | | | | LANSING | MI | 48910-0710 |
| RAYMOND THOMSON | 978 ELLISON CT | | | | AUSTELL | GA | 30168-5402 |
| RAYMOND THREET | 13805 LAWRENCE 1155 | | | | MOUNT VERNON | MO | 65712-7427 |
| RAYMOND THURLBY | 3960 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| RAYMOND THWEATT | 2680 GREENFIELD RD | | | | BERKLEY | MI | 48072-1053 |
| RAYMOND TIJERINA JR | 1218 LAMSON ST | | | | SAGINAW | MI | 48601-3452 |
| RAYMOND TILTON | 1863 S SIXSHOOTER RD | | | | APACHE JCT | AZ | 85219-9322 |
| RAYMOND TILTON | 2300 SE 174TH CT | | | | SILVER SPRINGS | FL | 34488-6050 |
| RAYMOND TOAL | PO BOX 305 | ELIZABETH ROAD | | | BUNOLA | PA | 15020-0305 |
| RAYMOND TOBIAS | 3850 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| RAYMOND TOBOLA | 4900 QUEENS CIR | | | | GLADWIN | MI | 48624-8225 |
| RAYMOND TODOROFF | 32627 LEONA ST | | | | GARDEN CITY | MI | 48135-3229 |
| RAYMOND TOHM | 38031 MATTIX RD | | | | LISBON | OH | 44432-9731 |
| RAYMOND TOMBAUGH | 623 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| RAYMOND TOMPKINS | 345 GAELIC WAY | | | | TYRONE | GA | 30290-1866 |
| RAYMOND TOROK | 4489 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| RAYMOND TORRANCE JR | PO BOX 902087 | | | | KANSAS CITY | MO | 64190-2087 |
| RAYMOND TORRES | 616 S CHARLES ST | | | | SAGINAW | MI | 48602-2414 |
| RAYMOND TORRES | 8211 NOBLE AVE | | | | PANORAMA CITY | CA | 91402-4509 |
| RAYMOND TORRES | 3940 FERDINAND DR | | | | PORT HOPE | MI | 48468-9381 |
| RAYMOND TORRIE | 2447 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3103 |
| RAYMOND TOTH | 250 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| RAYMOND TOVAR | 2238 LIPSCOMB ST | | | | FORT WORTH | TX | 76110-2049 |
| RAYMOND TRABBIC | 4649 RYAN RD | | | | TOLEDO | OH | 43614-3123 |
| RAYMOND TRAMMELL | 20051 REVERE ST | | | | DETROIT | MI | 48234-1774 |
| RAYMOND TRANGENSTEIN | 5012 CROFTSHIRE DR | | | | DAYTON | OH | 45440-2402 |
| RAYMOND TREMPALA | 1958A S 28TH ST | | | | MILWAUKEE | WI | 53215-2226 |
| RAYMOND TRIPLETT | 2957 ROBIN RD | | | | RIVERSIDE | CA | 92506-1437 |
| RAYMOND TRUDEAU | PO BOX 392 | | | | OLIVET | MI | 49076-0392 |
| RAYMOND TRUEMAN | 306 CANTERBURY DR | | | | HURON | OH | 44839-1492 |
| RAYMOND TRURAN | 7598 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1502 |
| RAYMOND TRZCINSKI | PO BOX 211 | 9511 JACKMAN RD. | | | TEMPERANCE | MI | 48182-0211 |
| RAYMOND TUCKER | 4326 STANTONSBURG RD | | | | GREENVILLE | NC | 27834-7927 |
| RAYMOND TUCKER | 1633 DREXEL ST | | | | DEARBORN | MI | 48128-1107 |
| RAYMOND TUCKER | 2229 MARYANN PL | | | | TOLEDO | OH | 43614-2044 |
| RAYMOND TUMBRY | 36282 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039-3840 |
| RAYMOND TURNER | 509 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| RAYMOND TURNER | 10471 RAWSONWILL RD | | | | BELLEVILLE | MI | 48111 |
| RAYMOND TURNER | 1734 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| RAYMOND TURPEN | 208 W 2ND ST | | | | ANDERSON | IN | 46016-2206 |
| RAYMOND TYLENDA | 16741 JOAN ST | | | | SOUTHGATE | MI | 48195-2902 |
| RAYMOND TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND TYSON | 2951 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| RAYMOND TYTKA | 40 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1340 |
| RAYMOND UHLER | 580 BARTS CHURCH RD | | | | HANOVER | PA | 17331-7705 |
| RAYMOND UNDERWOOD JR | 809 HIGEL DRIVE | | | | VENICE | FL | 34285-1204 |
| RAYMOND UNGER | 1268 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| RAYMOND UPCHURCH JR | 1145 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| RAYMOND URBANEK | 422 BAKER AVE | | | | CLAIRTON | PA | 15025-1304 |
| RAYMOND URICH | 303 LOWRIE BLVD | | | | NORTHFIELD | OH | 44067-1212 |
| RAYMOND USHER | PO BOX 331 | | | | TONGANOXIE | KS | 66086-0331 |
| RAYMOND UTTER JR | 1244 NW 68TH ST | | | | KANSAS CITY | MO | 64118-2977 |
| RAYMOND V FERRUCCI | CGM IRA ROLLOVER CUSTODIAN | 3605 EASTFIELD | | | CARMEL | CA | 93923-9453 |
| RAYMOND V FERRUCCI AND | LENA F. FERRUCCI COMM PROP | 3605 EASTFIELD ROAD | | | CARMEL | CA | 93923-9453 |
| RAYMOND V. JORDISON | EDITH B. JORDISON JT TEN | 420 KENYON RD #146 | | | FORT DODGE | IA | 50501-5749 |
| RAYMOND VALCICH | P.O. BOX 57 | | | | MONTAUK | NY | 11954-0102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND VALDEZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| RAYMOND VALENTINE | 6408 CHURCH ST | | | | MARLETTE | MI | 48453-1315 |
| RAYMOND VAN PELT | PO BOX 337 | | | | EATON | IN | 47338-0337 |
| RAYMOND VAN SICKLE | 6211 W. WORTHWEST HWY. 1706 | | | | DALLAS | TX | 75214 |
| RAYMOND VAN WINKLE | PO BOX 1000 | WARD 21C | | | CHATTAHOOCHEE | FL | 32324-1000 |
| RAYMOND VANASSE | 13120 CASTLE HARBOUR DR APT N10 | | | | NAPLES | FL | 34110-8135 |
| RAYMOND VANBELKUM | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| RAYMOND VANCLEAVE | 1484 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4154 |
| RAYMOND VANDAN | W7432 COUNTY ROAD X | | | | DELAVAN | WI | 53115-3156 |
| RAYMOND VANEEKHOUTTE | 2123 WOOD RD | | | | ERIE | MI | 48133-9725 |
| RAYMOND VANHECKE | 8222 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| RAYMOND VANHOOK | 606 EDENBURG DR | | | | COLUMBIA | TN | 38401-5206 |
| RAYMOND VANMULLEKOM | 3363 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| RAYMOND VANMULLEKOM | 3363 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| RAYMOND VANN | 21828 N BEN GEORGE RD | | | | TAHLEQUAH | OK | 74464-8404 |
| RAYMOND VARGO | 50561 MAURICE RD | | | | CHESTERFIELD | MI | 48047-3749 |
| RAYMOND VASQUEZ | 21454 EDWARDS DR | | | | EASTON | KS | 66020-7298 |
| RAYMOND VAUGHN | 1690 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| RAYMOND VAUGHN JR | 2637 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| RAYMOND VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 |
| RAYMOND VELASQUEZ | 12860 RIDGE RD | | | | NORTH HUNTINGDON | PA | 15642-2968 |
| RAYMOND VELASQUEZ | 7617 JARBOE ST | | | | KANSAS CITY | MO | 64114-1663 |
| RAYMOND VELAZQUEZ | 7014 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4222 |
| RAYMOND VICKERS JR | 7347 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| RAYMOND VILLEGAS JR | 701 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2010 |
| RAYMOND VIOLANTE SR | 27 DILLON ST | | | | WORCESTER | MA | 01604-4505 |
| RAYMOND VOLKMANN | 1150 E RANDVILLE DR UNIT 1H | | | | PALATINE | IL | 60074-2920 |
| RAYMOND VON ITTER | 34926 PARTRIDGE XING | | | | RICHMOND | MI | 48062-5527 |
| RAYMOND VROMAN | PO BOX 316 | | | | VICTOR | NY | 14564-0316 |
| RAYMOND VYBIRAL | 11726 HIGHBANK LN | | | | SURING | WI | 54174-9271 |
| RAYMOND W DIAL | 11236 OAKWOOD DR | | | | BYRON | MI | 48418-8601 |
| RAYMOND W HILL TRUSTEE | U/A DTD 04-17-1991 | RAY & MILDRED HILL REV TRUST | 5732 E SYCAMORE ST | | EVANSVILLE | IN | 47715 |
| RAYMOND W HOLT | CGM IRA ROLLOVER CUSTODIAN | 125 LAKESHORE DRIVE | | | UNION HALL | VA | 24176-4013 |
| RAYMOND W HOUCHIN AND | LAVERNE E HOUCHIN CO TR | DTD 6/25/87 | FBO HOUCHIN TRUST | 223 WINGO STREET | TEQUESTA | FL | 33469-2639 |
| RAYMOND W SARGENT | 13050 FM 2010 | | | | CHANDLER | TX | 75758-6826 |
| RAYMOND W WELLSO | N 11147 DAIRY RD | RTE 1 | | | BROWNSVILLE | WI | 53006-1309 |
| RAYMOND WACEK | 5766 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| RAYMOND WACHOWIAK | 89 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2552 |
| RAYMOND WACHOWSKI | 9201 ALLEN RD | | | | CLARKSTON | MI | 48348-2726 |
| RAYMOND WAECHTER | 6121 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2292 |
| RAYMOND WAGGONER | 7075 E ANN ST | | | | MORRISTOWN | IN | 46161-9783 |
| RAYMOND WAGNER | 807 N SELTZER ST | | | | CRESTLINE | OH | 44827-1043 |
| RAYMOND WAGNER | 8459 ADAMS RD | | | | ELWELL | MI | 48832-9752 |
| RAYMOND WAHLER | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| RAYMOND WAIBEL | 323 OAKES RD | | | | BROADVIEW HTS | OH | 44147-3128 |
| RAYMOND WAITE | 6046 PINEDALE DR | | | | TOLEDO | OH | 43613-5626 |
| RAYMOND WAKAT | 2240 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2528 |
| RAYMOND WALEK | 444 DAVISON RD | | | | LOCKPORT | NY | 14094-4026 |
| RAYMOND WALKER | 650 N KERBY RD | | | | CORUNNA | MI | 48817-9702 |
| RAYMOND WALKER | 1212 W MAPLE ST | | | | KOKOMO | IN | 46901-5270 |
| RAYMOND WALKER | 5242 EDMONDSON PIKE APT 305 | | | | NASHVILLE | TN | 37211-5836 |
| RAYMOND WALLACE | 131 SE PARADISE PL | | | | STUART | FL | 34997-7327 |
| RAYMOND WALLACE | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070-6427 |
| RAYMOND WALLER | 45 PRIVATE DRIVE 5713 | | | | IRONTON | OH | 45638-8866 |
| RAYMOND WALTER | 718 SUNSET LN | | | | O FALLON | MO | 63366-2278 |
| RAYMOND WALTER | 1269 LONG RAPIDS ROAD | | | | ALPENA | MI | 49707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND WALTERS | 33708 COLFAX DR | | | | STERLING HTS | MI | 48310-6047 |
| RAYMOND WALTERS | 1375 SIOUX DR | | | | XENIA | OH | 45385-4232 |
| RAYMOND WALTON | 229 BLAINE AVE | | | | BUFFALO | NY | 14208-1019 |
| RAYMOND WANTTAJA | 28235 TOWNLEY ST | | | | MADISON HTS | MI | 48071-2846 |
| RAYMOND WARD | 360 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9724 |
| RAYMOND WARD | 3571 WATERFORD RD | | | | NEW WATERFORD | OH | 44445-9738 |
| RAYMOND WARD | 8443 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| RAYMOND WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 |
| RAYMOND WARE | 21280 LASHER APT.#201 | | | | SOUTHFIELD | MI | 48033 |
| RAYMOND WARGEL | 3463 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| RAYMOND WARNER | 8990 VALLEY RD NW | | | | RAPID CITY | MI | 49676-8509 |
| RAYMOND WARREN | 21247 HAMILTON AVE | | | | FARMINGTN HLS | MI | 48336-5837 |
| RAYMOND WASHINGTON | 1647 MIDDLEWAY PIKE | | | | BUNKER HILL | WV | 25413-3533 |
| RAYMOND WASILEWSKI | 258 JUDITH DR | | | | STORMVILLE | NY | 12582-5262 |
| RAYMOND WATKINS | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| RAYMOND WATSON | 295 ADAMS CT | | | | FERNDALE | MI | 48220-2423 |
| RAYMOND WEAD | 2 BRUMBAUGH ST | C/O DARLA BOURNE | | | ARCANUM | OH | 45304-1206 |
| RAYMOND WEATHERFORD | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 |
| RAYMOND WEATHERS | 413 6TH AVE | | | | COLUMBIA | TN | 38401-2827 |
| RAYMOND WEAVER | 4798 1ST ST | | | | BARRYTON | MI | 49305-9524 |
| RAYMOND WEAVER | 5745 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| RAYMOND WEBB | 330 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2102 |
| RAYMOND WEBER | 102 HILL AVE | | | | CARNEGIE | PA | 15106-3007 |
| RAYMOND WEBSTER JR | 37 HILL ST | | | | LOCKPORT | NY | 14094-2226 |
| RAYMOND WEDDING | 805 N STATE RD | | | | OWOSSO | MI | 48867-9034 |
| RAYMOND WEGHER | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND WEIER | 6605 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9439 |
| RAYMOND WEINZERL | 433 BRIARWOOD LN | | | | WENTZVILLE | MO | 63385-2745 |
| RAYMOND WEIRICH | 2055 E BOCOCK RD | | | | MARION | IN | 46952-8799 |
| RAYMOND WEISBRODT | 3838 EILEEN RD | | | | KETTERING | OH | 45429-4108 |
| RAYMOND WELCH | 3925 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-8099 |
| RAYMOND WELDIN | 110 MARYLAND AVE, WESTVIEW | | | | WILMINGTON | DE | 19804 |
| RAYMOND WELKER | 29 MUIR ST | | | | EUREKA | MO | 63025-1131 |
| RAYMOND WENDLING | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| RAYMOND WENTZ | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128-3937 |
| RAYMOND WERBE | 33827 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6515 |
| RAYMOND WERNER | 15309 STEPHENS DR | | | | EAST DETROIT | MI | 48021-1563 |
| RAYMOND WERTH | 2433 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| RAYMOND WERWINSKI JR | 25 HONEYBEE LN | | | | AMHERST | NY | 14228-2800 |
| RAYMOND WESCOAT | PO BOX 215 | | | | OTTER LAKE | MI | 48464-0215 |
| RAYMOND WESLEY | 202 RAINBOW DR PMB 10281 | | | | LIVINGSTON | TX | 77399-2002 |
| RAYMOND WESS | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052-2110 |
| RAYMOND WEST JR | PO BOX 212 | | | | EATON RAPIDS | MI | 48827-0212 |
| RAYMOND WESTBROOK | 13800 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3555 |
| RAYMOND WESTPHAL | W148N7515 WOODLAND DR | | | | MENOMONEE FALLS | WI | 53051-4521 |
| RAYMOND WESTRICK | 1808 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| RAYMOND WETHERBEE | 1031 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| RAYMOND WEXLER | 1021 COLFAX | | | | EVANSTON, IL | IL | 60220 |
| RAYMOND WEXLER | 1021 COLFAX ST | | | | EVANSTON | IL | 60201-2608 |
| RAYMOND WHALEY | PO BOX 163 | | | | SIDELL | IL | 61876-0163 |
| RAYMOND WHATMAN | 206 KELLY AVE | | | | BELLVILLE | OH | 44813-1124 |
| RAYMOND WHEELER | 3441 BRIAN RD S | | | | PALM HARBOR | FL | 34685-2108 |
| RAYMOND WHEELOCK | 238 ONEIDA ST | | | | PONTIAC | MI | 48341-1629 |
| RAYMOND WHETZEL | 3357 HUNTERS TRL UNIT B | | | | CORTLAND | OH | 44410-9135 |
| RAYMOND WHIPPLE | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8430 |
| RAYMOND WHISMAN | 5444 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND WHITAKER | 4 SPRING LAKE LN | | | | OCALA | FL | 34472-2724 |
| RAYMOND WHITE | 6572 W STATE ROAD 14 | | | | ROCHESTER | IN | 46975-7905 |
| RAYMOND WHITE | 1031 S TAXIWAY FOXTROT | | | | LAKE CITY | MI | 49651-9205 |
| RAYMOND WHITE | 23094 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2663 |
| RAYMOND WHITFORD | 733 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |
| RAYMOND WHITTING | PO BOX 181 | | | | SAULT S MARIE | MI | 49783-0181 |
| RAYMOND WHITTINGTON | 11312 16TH RD SW | | | | STOUTSVILLE | OH | 43154-9793 |
| RAYMOND WIEDEMAN | 2850 US HIGHWAY 67 | | | | FESTUS | MO | 63028-3656 |
| RAYMOND WIGGINS | 1199 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| RAYMOND WIIK | 4041 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1920 |
| RAYMOND WILDER | 32100 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-1898 |
| RAYMOND WILDEY | 1730 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| RAYMOND WILHOITE | 10833 N 23RD ST | | | | ELWOOD | IN | 46036-9006 |
| RAYMOND WILKEVICH | 411 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3064 |
| RAYMOND WILLIAMS | 980 N HOPEWELL RD | | | | FRANKLIN | IN | 46131-7983 |
| RAYMOND WILLIAMS | 90 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| RAYMOND WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| RAYMOND WILLIAMS | 1404 ARMSTRONG DR | | | | DESOTO | TX | 75115-2976 |
| RAYMOND WILLIAMS | 874 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 |
| RAYMOND WILLIAMS | 8757 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3125 |
| RAYMOND WILLIAMS | 3535 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9020 |
| RAYMOND WILLIAMS III | 245 GLENBROOKE APT 11111 | | | | WATERFORD | MI | 48327-2126 |
| RAYMOND WILLIAMSON | 356 TANNER FARM DR | | | | ROCKMART | GA | 30153-6829 |
| RAYMOND WILLIS | 201 N GILBERT ST | | | | INDEPENDENCE | MO | 64056-1651 |
| RAYMOND WILLIS | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| RAYMOND WILLIS | 6325 HIGHWAY Z | | | | HOUSTON | MO | 65483-2224 |
| RAYMOND WILLIS JR | 215 N MERRILL ST | | | | FORTVILLE | IN | 46040-1227 |
| RAYMOND WILSON | 2229 CLIFTON SPRING M. | | | | DECATUR | GA | 30034 |
| RAYMOND WILSON | 10229 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| RAYMOND WILSON | 410 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3444 |
| RAYMOND WILSON | PO BOX 347 | | | | WATERS | MI | 49797-0347 |
| RAYMOND WILSON | 7169 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| RAYMOND WILSON | 708 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2436 |
| RAYMOND WILSON | 2037W. CLARENCE RD | | | | HARRISON | MI | 48625 |
| RAYMOND WILSON | 12061 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| RAYMOND WILSON JR | 3083 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| RAYMOND WING | 5712 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9786 |
| RAYMOND WINKELMAN | 5084 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3221 |
| RAYMOND WINN | 6207 W BRADEN RD | | | | PERRY | MI | 48872-9124 |
| RAYMOND WINSTON | 9104 SUNSET RIDGE RD | | | | RANDALLSTOWN | MD | 21133-3600 |
| RAYMOND WINTERS | 302 SLEEPER | PO BOX 734 | | | CHARLOTTE | MI | 48813-8429 |
| RAYMOND WISE | 89 MEADOW CREEK EAST BLVD | | | | WHITELAND | IN | 46184-9691 |
| RAYMOND WITHERITE | 6234 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| RAYMOND WITTEN | 82 MARY STAFFORD LN | | | | FLINT | MI | 48507-4252 |
| RAYMOND WITTICH | 14306 DETROIT AVE APT 434 | | | | LAKEWOOD | OH | 44107-4459 |
| RAYMOND WITTUM | 134 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| RAYMOND WLODARSKI | 1034 HAWK ST | | | | TOLEDO | OH | 43612-2815 |
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808-9756 |
| RAYMOND WOJDACKI JR | 3458 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| RAYMOND WOJEWODA | 12160 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| RAYMOND WOLAK | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| RAYMOND WOLF | 11710 WIND HOLLOW CT | | | | TOLAR | TX | 76476-5085 |
| RAYMOND WOLF JR | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| RAYMOND WOLFE | 1400 LAKEVIEW CT | | | | RICHMOND | IN | 47374-1791 |
| RAYMOND WOMACK | 10460 LANELL WOODS RD | | | | FESTUS | MO | 63028-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND WOOD | 4231 ASBURY DR | | | | TOLEDO | OH | 43612-1805 |
| RAYMOND WOOD | 50 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 |
| RAYMOND WOODS | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118-1321 |
| RAYMOND WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| RAYMOND WOODS | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914-3513 |
| RAYMOND WOODS JR | 900 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341 |
| RAYMOND WOODS JR. | 108 COVE POINT WAY | | | | PERRYVILLE | MD | 21903-2566 |
| RAYMOND WOOLUMS | 512 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-1520 |
| RAYMOND WORDEN | 96 S PEARL ST | | | | HAGERSTOWN | IN | 47346-1515 |
| RAYMOND WORDEN JR | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| RAYMOND WORKMAN JR | 304 EAST ASH, BOX 56 | | | | CONTINENTAL | OH | 45831 |
| RAYMOND WORLEY | 6211 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2604 |
| RAYMOND WORMSLEY | 3724 CHOICE CT | | | | YOUNGSTOWN | OH | 44505-4380 |
| RAYMOND WORTH | 5855 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |
| RAYMOND WOZNY | 14749 LUTZ AVE | | | | WARREN | MI | 48088-2045 |
| RAYMOND WRIGHT | 1106 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| RAYMOND WRITESMAN | 33428 SKEINE LN | | | | WARSAW | MO | 65355-4771 |
| RAYMOND WULFF | 364 PEACHTREE DRIVE | | | | EAST NORWICH | NY | 11732-1123 |
| RAYMOND WULFF SR AND | ANN MARIE WULFF JTWROS | 364 PEACHTREE DRIVE | | | EAST NORWICH | NY | 11732-1123 |
| RAYMOND WULFF SR AND | ANN MARIE WULFF JTWROS | 364 PEACHTREE DRIVE | | | EAST NORWICH | NY | 11732-1123 |
| RAYMOND WULFF SR AND | ANN MARIE WULFF JTWROS | 364 PEACHTREE DRIVE | | | EAST NORWICH | NY | 11732-1123 |
| RAYMOND YAKLIN | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| RAYMOND YANEZ | 2804 TRINITY OAKS DR APT 160 | | | | ARLINGTON | TX | 76006-2221 |
| RAYMOND YANKEE | 3209 PLANTATION TRL | | | | FORT WAYNE | IN | 46818-9405 |
| RAYMOND YARBROUGH | 1725 COUNTY ROAD 309 | | | | EASTLAND | TX | 76448-6501 |
| RAYMOND YAWORSKI | 5263 LAGRANT RD | | | | STERLING | MI | 48659-9623 |
| RAYMOND YERKA | 15806 WICK RD | | | | ALLEN PARK | MI | 48101-1537 |
| RAYMOND YOUNCE | 4020 E 4TH ST | | | | DAYTON | OH | 45403-2838 |
| RAYMOND YOUNG | 2311 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4810 |
| RAYMOND YOUNG | 3085 N GENESEE RD APT 323 | | | | FLINT | MI | 48506-2194 |
| RAYMOND YOUNG | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106-7454 |
| RAYMOND YOUNGERMAN | 7321 WINDSOR RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-7307 |
| RAYMOND YOUNGMAN | 8101 IRWIN ST NE | | | | ALBUQUERQUE | NM | 87109-5209 |
| RAYMOND YOUNGS | 841 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| RAYMOND ZACCARINO | 37 NECK HILL RD | | | | MENDON | MA | 01756-1129 |
| RAYMOND ZACK | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044-3363 |
| RAYMOND ZAMORA | 3353 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| RAYMOND ZAMORA | 1736 10TH ST | | | | DETROIT | MI | 48216-1905 |
| RAYMOND ZAMORA | 18180 SW SANDRA LN | | | | BEAVERTON | OR | 97006-3833 |
| RAYMOND ZAPALAC | 14472 FM 744 | | | | BARRY | TX | 75102-4336 |
| RAYMOND ZATIRKA | 11539 WILSON AVE | | | | BELLEVILLE | MI | 48111-2427 |
| RAYMOND ZAVATCHAN | 1313 KIRK ST | | | | CONNELLSVILLE | PA | 15425-3836 |
| RAYMOND ZBICIAK | 2358 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| RAYMOND ZEHLER | 900 MORMAN RD | | | | HAMILTON | OH | 45013-4358 |
| RAYMOND ZEITLER | 620 DEL NORTE ST | | | | FOUNTAIN | CO | 80817-1720 |
| RAYMOND ZELINSKI | 15388 MASONIC | | | | FRASER | MI | 48026-3614 |
| RAYMOND ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| RAYMOND ZIELINSKI | 208 MIMOSA AVE | | | | SWANSEA | IL | 62226-1832 |
| RAYMOND ZIELINSKI JR | 141 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| RAYMOND ZIENTARA | 1400 HOGAN RD | | | | WEBSTER | NY | 14580-9310 |
| RAYMOND ZIGAN | PO BOX 1183 | 404 SUMMIT AVE | | | LEWISTOWN | MT | 59457-1183 |
| RAYMOND ZINK | 255 MAYER ROAD | 37 LOCHE HAUS | | | FRANKENMUTH | MI | 48734 |
| RAYMOND ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 |
| RAYMOND ZIPPEL | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| RAYMOND ZWIERZCHOWSKI | 30601 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48066-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND, ARTHUR ANTHONY | 3052 NAVARRE BLVD | | | | MONROE | MI | 48162-4925 |
| RAYMOND, ARTHUR J | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| RAYMOND, ARTHUR R | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| RAYMOND, BERNARD J | 6101 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9783 |
| RAYMOND, CHERI A | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| RAYMOND, CYNTHIA A | 29455 WALNUT ST | | | | FLAT ROCK | MI | 48134-2732 |
| RAYMOND, DEBORAH S | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| RAYMOND, DEBRA L | 2036 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| RAYMOND, DUANE G | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| RAYMOND, ELIZABETH C | 1515 LITTLE REFUGE ROAD | | | | WALESKA | GA | 30183-3029 |
| RAYMOND, ERICKA L | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RAYMOND, EVELYN A | 94 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| RAYMOND, GARY A | 8952 GORDON RD | | | | PARMA | MI | 49269-9632 |
| RAYMOND, JAMES H | 6575 SUNNYSIDE DR | | | | LEESBURG | FL | 34748-9537 |
| RAYMOND, JEFFREY | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| RAYMOND, JEREMY NATHAN | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RAYMOND, JOSEPH | | | | | | | |
| RAYMOND, JOSEPH D | 1277 KATRINA DR SE | | | | KENTWOOD | MI | 49508-6138 |
| RAYMOND, KELLY L | APT 303 | 251 DANIEL BURNHAM SQUARE | | | COLUMBUS | OH | 43215-2683 |
| RAYMOND, MARTIN J | 5360 PENNY LN | | | | CUMMING | GA | 30040-0278 |
| RAYMOND, MARY IRENE | 2038 CARTIER ST | | | | FLINT | MI | 48504-4864 |
| RAYMOND, MERLE K | 603 S 8TH ST | | | | UPPER SANDSKY | OH | 43351-1605 |
| RAYMOND, MICHELLE L | 21617 MADISON STREET | | | | ST CLR SHORES | MI | 48081-3719 |
| RAYMOND, NATHAN DONALD | 4400 VERMILLION TRL | | | | ARLINGTON | TX | 76017-3227 |
| RAYMOND, RICHARD E | 7277 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RAYMOND, RICHARD P | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| RAYMOND, RICK W | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RAYMOND, ROBERT J | 4672 2ND STREET | | | | CHEBOYGAN | MI | 49721-9223 |
| RAYMOND, ROBERTA L | 8045 N. MACARTHUR BLVD | | | | IRVING | TX | 75063 |
| RAYMOND, SUZANNE MARIE | 307 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| RAYMOND, TERRY L | 5862 S HURON RD | | | | PINCONNING | MI | 48650-6411 |
| RAYMOND, TERRY M | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, THOMAS F | 16885 KENSINGTON DR | | | | MACOMB | MI | 48044-4092 |
| RAYMOND, TIMOTHY E | PO BOX 202 | | | | COLUMBIAVILLE | MI | 48421-0202 |
| RAYMOND, TIMOTHY M | 4434 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| RAYMOND, TODD J | 6724 NW EVANS AVE | | | | KANSAS CITY | MO | 64151-2114 |
| RAYMOND, VICKIE S | 1785 ALLEN DR | | | | SALEM | OH | 44460-4101 |
| RAYMOND, WILBUR M | 6301 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001-5134 |
| RAYMOND, WILLIAM R | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| RAYMOND,D SEMIRAGLIO | 200 NORTH ESSEX AVENUE | | | | MARGATE CITY | NJ | 08402-1828 |
| RAYMOND,JUSTEN M | 6301 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001-5134 |
| RAYMONDA GROSS | 3633 S SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-8582 |
| RAYMONDA HOUSTON | 602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4642 |
| RAYMONDE D'ARIENZO | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| RAYMONDE LE MIEUX | 305 FAWN TRL | C/O MURIEL M ZILBAUER | | | WEST SENECA | NY | 14224-4511 |
| RAYMONDS ALIGNMENT | 3828 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-1926 |
| RAYMOR, WILLIAM J | 217 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2763 |
| RAYMOS BALL | 18948 PIERSON ST | | | | DETROIT | MI | 48219-2561 |
| RAYMOURE, ROBERT E | 2006 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5013 |
| RAYMUND MARTINEZ | 42025 W COLBY DR | | | | MARICOPA | AZ | 85238-8644 |
| RAYMUNDO ABREGO | 3556 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| RAYMUNDO ESPINOZA | PO BOX 374 | | | | BENAVIDES | TX | 78341-0374 |
| RAYMUNDO JUAREZ | 3916 HIDDLESTON CIR | | | | OKLAHOMA CITY | OK | 73135-2043 |
| RAYMUNDO LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| RAYMUNDO MONTES | 1601 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| RAYMUNDO TORRES | 203 E HARRISON ST | | | | GILBERT | AZ | 85295-4893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMUNDO VALDEZ | 2234 SOLANO DR | | | | EL PASO | TX | 79935-2629 |
| RAYMUS, GERALD J | 545 HUNTER POINT COVE | | | | MUSCLE SHOALS | AL | 35661-5661 |
| RAYN, ELIZABETH M | PO BOX 3162 | | | | MARION | IN | 46953-0162 |
| RAYNALD HOLDER | 123 UPHAM ST | | | | MOBILE | AL | 36607-3330 |
| RAYNALDO GARCIA SR | PO BOX 91 | | | | DEFIANCE | OH | 43512-0091 |
| RAYNAR WRIGHT | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |
| RAYNARD ANDERSON | 18035 HELEN ST | | | | DETROIT | MI | 48234-3009 |
| RAYNARD GREEN | 1205 GRAVES CT | | | | CEDAR HILL | TX | 75104-2371 |
| RAYNARD HARPER | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| RAYNARD JONES | 3720 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| RAYNARD NEWBERRY | 21285 PATTERSON DR | | | | MACOMB | MI | 48044-1333 |
| RAYNE GAHLAU | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| RAYNE STATE BANK & TRUST, TTEE | RICHARD GRIFFIN CHILDREN'S TRU | U/A/D 06/29/90 | P O BOX 129 | | RAYNE | LA | 70578-0129 |
| RAYNILL & ASSOCIATES, LLC | ROBERT OLDHAM | 600 FREEPORT PKWY STE 160 | | | COPPELL | TX | 75019-3871 |
| RAYNELL FLEMMING | 3856 TALTON ST | | | | SHREVEPORT | LA | 71119-7013 |
| RAYNELL FLEMMING | 3856 TALTON ST | | | | SHREVEPORT | LA | 71119-7013 |
| RAYNELL STRIBLING | 4350 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| RAYNELL STRIBLING | 4350 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| RAYNER CLIVE | 2301 PARK AVE STE 101 | | | | ORANGE PARK | FL | 32073-5558 |
| RAYNER JR, CHARLES G | 31 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| RAYNER, CHAD | 1305 S HANOVER ST | | | | HASTINGS | MI | 49058-2542 |
| RAYNER, DENNIS ANDREW | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RAYNER, LEROY | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1323 |
| RAYNES ROZZELLE | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213-2852 |
| RAYNES ROZZELLE JR | 1185 HARWOOD DR APT E | | | | MANSFIELD | OH | 44906-2827 |
| RAYNHAM SATURN, INC. | RICK MASTRIA | 1545 ROUTE 44 | | | RAYNHAM | MA | 02767-1045 |
| RAYNOLD SNYDER | 637 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| RAYNOR DOOR AUTHORITY OF DENVER | 12875 E 42ND AVE STE 1 | | | | DENVER | CO | 80239-4839 |
| RAYNOR O LILLEBY | 3673 224TH PL SE | | | | ISSAQUAH | WA | 98029-6246 |
| RAYNOR RAYMOND (ESTATE OF) (657159) | SIMONS EDDINS & GREENSTONE | | | | | | |
| RAYNOR, ROBERT H | 3759 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1751 |
| RAYNUSH, DAVID A | 1183 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1906 |
| RAYOLA BYRNE | 5215 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| RAYONIA COLBERT | 6255 TRAILWOOD DR | | | | SHREVEPORT | LA | 71119-7232 |
| RAYOS, ARMANDO G | 2715 W WILLOW ST APT 2 | | | | LANSING | MI | 48917-1832 |
| RAYOS, JOEL | 2908 OPITZ RD | | | | ANTHONY | NM | 88021-8959 |
| RAYPHELIA GREEN | APT 520 | 814 EAST KEARSLEY STREET | | | FLINT | MI | 48503-1959 |
| RAYPLEX LIMITED | 341 DURHAM COURT | | | OSHAWA ON L1J 1W8 CANADA | | | |
| RAYS DELIVERY SERVICE INC | 2843 PEARL AVE | | | | MELROSE PARK | IL | 60164-1421 |
| RAYS PHARMACY INC | 400 S MAIN ST | | | | MANSFIELD | TX | 76063-3107 |
| RAYS PROPERTIES INC | 30675 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1454 |
| RAYS REFRIGERATION CO | RAYS REFRIGERATION CO | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| RAYS SERVICE CENTER #1 | 228 LOUISIANA AVE | | | | PERRYSBURG | OH | 43551-1459 |
| RAYS TRASH SERVICE INC | PO BOX I | | | | CLAYTON | IN | 46118-4909 |
| RAYTECH AUTOMOTIVE COMPONENTS CO | 44600 MERRILL RD | COMPONENTS CO | | | STERLING HEIGHTS | MI | 48314-1451 |
| RAYTEK/SANTA CRUZ | 1201 SHAFFER RD | | | | SANTA CRUZ | CA | 95060-5762 |
| RAYTHEAN TECHNICAL SERVICES | BANK OF AMERICA WHOLESALE LB | 4101 E PLANO PKWY | | | PLANO | TX | 75074-1814 |
| RAYTHEON | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON | C\O HUGHES AIRCRAFT CO | 13532 N CENTRAL EXPY | | | DALLAS | TX | 75243-1108 |
| RAYTHEON CO | 870 WINTER ST | | | | WALTHAM | MA | 02451-1449 |
| RAYTHEON COMPANY | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON COMPANY | JOHN PRIOR | 235 WYMAN ST | | | WALTHAM | MA | 02451-1209 |
| RAYTHEON COMPANY | GLENN H. LENZEN, JR. | 141 SPRING ST | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON PROFESSIONAL SERVICE | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083-4245 |
| RAYTHEON PROFESSIONAL SERVICES | 600 NORTH BRIDGE RD. | #09-06 PARKVIEW SQUARE | | SINGAPORE 188778 SINGAPORE | | | |
| RAYTHEON PROFESSIONAL SERVICES, LLC | DAVID FOWLER | 12160 SUNRISE VALLEY DR | OFFICE OF THE GENERAL COUNSEL | | RESTON | VA | 20191-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYTHEON PROFESSIONAL SERVICESLLC | PO BOX 3534 | | | | BOSTON | MA | 02241-0001 |
| RAYTHEON PROFESSIONAL SERVICESLLC | 6620 CHASE OAKS BLVD M/S 8426 | | | | PLANO | TX | 75023 |
| RAYTHEON SYSTEMS CO | PO BOX 6171 | | | | ARLINGTON | TX | 76005-6171 |
| RAYTHEON SYSTEMS COMPANY | C/O DAVID RAPOZA B30 M/S13 | 75 COROMAR DR | | | GOLETA | CA | 93117 |
| RAYTHEON TECHNICAL SERVICES CO | 6125 E 21ST ST | MS 3Z | | | INDIANAPOLIS | IN | 46219-2001 |
| RAYTHEON TRAINING LLC | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083-4245 |
| RAYTRANS | PO BOX 606 | | | | CHANNAHON | IL | 60410-0606 |
| RAYTRUX INC | 4708 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7324 |
| RAYVELYN DEJARNETT | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| RAYVONCE WHITE | 895 LYNDENGLEN CT APT 206 | | | | AUBURN HILLS | MI | 48326-4564 |
| RAYWOOD L LEJEUNE | 614 RICHARD SCHOOL RD | | | | CHURCH POINT | LA | 70525-5523 |
| RAZ JR, RAYMOND E | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-3917 |
| RAZ, NANCY M | 4271 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3917 |
| RAZBAN, ALI | 3835 CARWINION WAY | | | | CARMEL | IN | 46032-9703 |
| RAZDAN NEIL | RAZDAN, NEIL | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| RAZLER, KAREN S | 191 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| RAZO, DAVID D | 4501 CULVER ST | | | | DEARBORN HTS | MI | 48125-3344 |
| RAZO, ROMAN R | 5619 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3055 |
| RAZOV, BRANKA S | 1130 E 344TH ST | | | | EASTLAKE | OH | 44095-2942 |
| RAZOV, BRUNO | 731 CAMINO DR | | | | EASTLAKE | OH | 44095-2266 |
| RAZUM, MARY A | 200 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| RAZZANO, RAYMOND A | 245 CENTER ST | | | | WARREN | OH | 44481-4481 |
| RAZZANO, SYLVIA | 4824 HIRAM AVE. | | | | WARREN | OH | 44483-1302 |
| RAZZAQ, NAVAID | 56591 EDGEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5838 |
| RAZZOOG, KATHLEEN M | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| RAZZOOG, TOM E | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| RB & W CORPORATION | 5190 BRADCO BLVD | | | MISSISSAUGA CANADA ON L4W 1G7 CANADA | | | |
| RB & W/CLEVELAND | CORAOPOLIS PLANT | NARROWS RUN ROAD | | | CORAOPOLIS | PA | 15108 |
| RB & W/MISSISSAUGA | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 |
| RB & W/MISSISSAUGA | 5190 BRADCO BLVD | | | MISSISSAUGA ON L4W 1G7 CANADA | | | |
| RB INDUSTRIES INC DEPT 128901 | 7965 BILLINGHAM RD G44-56 | | | | WEST BLOOMFIELD | MI | 48324 |
| RB&W - CLEVELAND | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 |
| RB&W CORP OF CANADA | 5190 BRADCO BLVD | | | MISSISSAUGA ON L4W 1G7 CANADA | | | |
| RB&W MANUFACTURING | PARK-OHIO INDUSTRIES | RB&W K ENT | PO BOX 71-4646 | | COLUMBUS | OH | 43271-4646 |
| RB'S  AUTOMOTIVE | 16500 CRAWFORD AVE | | | | COUNTRY CLUB HILLS | IL | 60478-2060 |
| RBA TEK | 7198 MERCHANT AVE STE A2 | | | | EL PASO | TX | 79915-1221 |
| RBC DEXIA CORPORATION | 77 KING ST., W, ROYAL TRUST TOWER | 12TH FL., P.O. BOX 7500, STN A | | TORONTO ON M5W 1P9 CANADA | | | |
| RBC DEXIA INVESTOR SERVICES | 77 KING ST., W, ROYAL TRUST TOWER | 12TH FL., P.O. BOX 7500, STN A | | TORONTO ON M5W 1P9 CANADA | | | |
| RBC GENERAL INSURANCE COMPANY | 6880 FINANCIAL DR. | 6880 FINANCIAL DR FINANCIAL DR. | | MISSISSAUGA ON L5N 7Y5 CANADA | | | |
| RBC TRUSTEES GUERNSEY LTD | CANADA CRT UPLAND RD ST PETER | PORT GUERNSEY GY1 3BQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| RBE INC | 4300 DELEMERE BLVD STE 201 | | | | ROYAL OAK | MI | 48073 |
| RBE INC | 44060 WOODWARD AVE STE 206 | | | | BLOOMFIELD HILLS | MI | 48302-5040 |
| RBR TRUCKING INC | PO BOX 337 | | | | ROCKTON | IL | 61072-0337 |
| RBS CITIZENS NA | 870 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903-4024 |
| RBTL | 885 E MAIN ST | | | | ROCHESTER | NY | 14605-2723 |
| RBTT SECURITIES FOUNDATION | ANTILLES | KAYA FLAMBOYAN 1 | WILLEMSTAD | CURACAO,NETHERLAND ANTILLES | | | |
| RBTT SECURITIES FOUNDATION | ANTILLES | KAYA FLAMBOYAN 1 | WILLEMSTAD | CURACAO,NETHERLAND ANTILLES | | | |
| RBTT SECURITIES FOUNDATION | ANTILLES | KAYA FLAMBOYAN 1 | WILLEMSTAD | CURACAO,NETHERLAND ANTILLES | | | |
| RBTT SECURITIES FOUNDATION | ANTILLES | KAYA FLAMBOYAN 1 | WILLEMSTAD | CURACAO,NETHERLAND ANTILLES | | | |
| RBTT SECURITIES FOUNDATION | ANTILLES | KAYA FLAMBOYAN 1 | WILLEMSTAD | CURACAO,NETHERLAND ANTILLES | | | |
| RBX INC | PO BOX 2118 | | | | SPRINGFIELD | MO | 65801-2118 |
| RC AUTO & SMOG | 1410B S SANTA FE AVE | | | | VISTA | CA | 92084-7204 |
| RC ENTERPRISES AUTO & TRUCK REPAIR | 4433 SPENCE RD | | | | SPRINGFIELD | OH | 45502-8402 |
| RC MAXWELL/FARMINGTN | PO BOX 587 | | | | FARMINGTON | MI | 48332-0587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RC MOTORS | 5599 OPORTO MADRID BLVD S | | | | IRONDALE | AL | 35210-1432 |
| RC MURPHY | 2709 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4267 |
| RC SIMPSON INC | 5950 FAIRVIEW RD STE 604 | | | | CHARLOTTE | NC | 28210-3113 |
| RC TRANSPORT INC | PO BOX 389459 | | | | CHICAGO | IL | 60638-9459 |
| RC VIDEO | 14887 E LIVERPOOL RD | | | | EAST LIVERPOOL | OH | 43920-9712 |
| RCB AUTOMOTIVE, INC. | BRYAN BETTEN | 930 OMALLEY DR | | | COOPERSVILLE | MI | 49404-9678 |
| RCC ELEC/LAWRNCVILLE | 11 PRINCESS RD STE B | | | | LAWRENCEVILLE | NJ | 08648-2319 |
| RCC SYSTEMS INC | 8433 MID COUNTY INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63114-6009 |
| RCH – MS | CHRIS HALGAS | 301 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4215 |
| RCH-MS | 301 COMMERCE DR | | | | MOORESTOWN | NJ | 08057-4215 |
| RCI MICHIGAN INC | 3544 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| RCM ASSOCIATES | 12376 OAK HOLLOW DR | | | | SAINT LOUIS | MO | 63141-7432 |
| RCM INDUSTRIES INC | 3021 CULLERTON ST | | | | FRANKLIN PARK | IL | 60131-2204 |
| RCM INDUSTRIES INC. | DARRELL HALTOM | 3021 CULLERTON DRIVE | | | LIVONIA | MI | 48150 |
| RCN | PO BOX 747089 | | | | PITTSBURGH | PA | 15274-7089 |
| RCO ENG/29200 CALAHN | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENG/29250 CALAHN | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENG/PONTIAC | 20001 CENTERPOINTE PARKWAY | SUITE 109 | | | PONTIAC | MI | 48341 |
| RCO ENGINEERING | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING, INC. | MIKE PICCOLO | 29200 CALAHAN RD | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING, INC. | MIKE PICCOLO | 29200 CALAHAN RD | | | PORT HURON | MI | 48060 |
| RCR ADMINISTRATIVE SERVICES LLC | PO BOX 1189 | 425 INDUSTRIAL DR UPDATE PER | | | WELCOME | NC | 27374-1189 |
| RCR COMPANIES | 12620 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503-4636 |
| RCR ENTERPRISES LLC | BILL PATTERSON | PO BOX 1189 | 425 INDUSTRIAL DR. | | WELCOME | NC | 27374-1189 |
| RCR ENTERPRISES, LLC | CHUCK SPICER | 425 INDUSTRIAL DR. | | | WELCOME | NC | 27374 |
| RCR MOTORSPORTS LIMITED | 1721 MAZO CRES | | | MISSISSAUGA ON L5J 1Y9 CANADA | | | |
| RCR MOTORSPORTS LTD | 1721 MAZO CRESCENT | | | MISSISSAUGA CANADA ON L5J 1Y9 CANADA | | | |
| RCR MOTORSPORTS LTD | 1721 MAZO CRES | | | MISSISSAUGA ON L5J 1Y9 CANADA | | | |
| RCR PROMOTIONS LLC | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| RCR SERVICES INC | 1451 E 33RD ST | | | | CLEVELAND | OH | 44114-4032 |
| RCRA - PURGE ISSUE - GM V. EPA FOIA APPEAL | NO ADVERSE PARTY | | | | | | |
| RCS CONTRACTOR SUPPLIES | 152 BRAZOS DR | | | | DANVILLE | IN | 46122-7913 |
| RCS REPAIR LTD. | 815 RAILWAY AVE. | | | LIPTON SK S0G 3B0 CANADA | | | |
| RCS TECHNOLOGIES INC | PO BOX 531066 | | | | LIVONIA | MI | 48153-1066 |
| RCS TECHNOLOGIES INC | PO BOX 531066 | 37555 MEADOWHILL E | | | LIVONIA | MI | 48153-1066 |
| RD ELECTRONIC GMBH | ARNIKASTRASSE 2 | | | HOEHENKIRCHEN D-85635 GERMANY | | | |
| RD ELECTRONIC GMBH | ARNIKASTR 2 | | | HOEHENKIRCHEN-SIEGERTBRN BY 85635 GERMANY | | | |
| RD ELECTRONIC LLC | 1899 HARLEY DR | | | | ANN ARBOR | MI | 48103-8974 |
| RD NETTLES | 2408 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3612 |
| RD RUBBER PRODUCTS INC | 101 N GUILFORD ST | | | | GARRETT | IN | 46738-1301 |
| RD RUBBER PRODUCTS INC | 1600 SOUTH RD | PO BOX 149 | | | GARRETT | IN | 46738-1726 |
| RD SERVICE CENTER | 126 HIGHWAY 138 SE | | | | RIVERDALE | GA | 30274-4004 |
| RD WERNER/GREENVILLE | 93 WERNER RD | | | | GREENVILLE | PA | 16125-9434 |
| RD WORLD GLOBE ENTERPRISES | 3341 FAWNRIDGE DR | | | | ROCKFORD | IL | 61114-5449 |
| RD'S AUTO SERVICE CENTRE | 811-467 DELMONTE LANE C. PO BOX 811 | | | TIMMINS ON P4N 7B5 CANADA | | | |
| RD-ELECTRONIC LLC | 1899 HARLEY DR | | | | ANN ARBOR | MI | 48103-8974 |
| RDA GROUP | RESEARCH DATA ANALYSIS INC | 450 ENTERPRISE CT | | | BLOOMFIELD | MI | 48302-0386 |
| RDB HOLDINGS LLC & YBY HOLDINGS LLC | MURRAY HL | PO BOX 30181 | | | NEW YORK | NY | 10087-0181 |
| RDC COMPANY | PO BOX 700138 | | | | PLYMOUTH | MI | 48170-0943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RDC CORP/STERLING HT | 37900 MOUND RD | | | | STERLING HTS | MI | 48310-4132 |
| RDC MACHINE INC | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| RDF CORP | 23 ELM AVE | | | | HUDSON | NH | 03051-3224 |
| RDF CORP | 23 ELM AVE | PO BOX 490 | | | HUDSON | NH | 03051-3224 |
| RDK COLLECTION SERVICES INC | 1735 E BIG BEAVER RD | | | | TROY | MI | 48083 |
| RDLINK 005383 02 18 08 | | | | | | | |
| RDLINK 527740 01 03 08 | | | | | | | |
| RDLINK 5388 07 11 08 | | | | | | | |
| RDO EQUIPMENT CO. | RONALD OFFUTT | 6610 HIGHWAY 32 | | | LISBON | ND | 58054-9701 |
| RDO TRUCK CENTER CO | 3401 38TH ST S | | | | FARGO | ND | 58104-6904 |
| RDO TRUCK CENTER CO | KENNETH USELDINGER | 3401 38TH ST S | | | FARGO | ND | 58104-6904 |
| RDP CORPORATION | 5877 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1248 |
| RDP ELECTROSENSE | 2216 POTTSTOWN PIKE | | | | POTTSTOWN | PA | 19465-8718 |
| RDR GROUP INC | 5250 GRAND AVE STE 14 # 206 | | | | GURNEE | IL | 60031-1877 |
| RDS LAND CO | PO BOX 18762 | | | | PITTSBURGH | PA | 15236-0762 |
| RDS ROLANDO | PO BOX 597 | | | | LEONARD | MI | 48367-0597 |
| RE CERTIFY COM INC | 14520 SNAPDRAGON CIR | | | | NORTH POTOMAC | MD | 20878-4319 |
| RE ESTATE OF TYANNE MOO | 1637 SEMINOLE ST | | | | FLINT | MI | 48503-5112 |
| RE LEGGETTE CO | 9335 SAINT STEPHENS ST | | | | DEARBORN | MI | 48126-3801 |
| RE SPECIALTY/WARREN | 6871 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| RE-NU ELECTRIC CO INC | 20163 JOHN R ST | | | | DETROIT | MI | 48203-1137 |
| RE-SOL | 1771 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| RE-TRAC CORPORATION | STEVE LEMPELIUS | PO BOX | | | BRANDON | SD | 57005 |
| RE-TRAC CORPORATION | STEVE LEMPELIUS | PO BOX 457/1200 BIRCH | | ALFDORF GERMANY | | | |
| RE-TREE WNY | C/O THE BUFFALO NEWS | PO BOX 5173 | | | BUFFALO | NY | 14240-5173 |
| REA DONALD | 376 WATERCREST RD | | | | FOREST GROVE | OR | 97116-1138 |
| REA INTER/ MISSISSAU | 7405 TRANMERE RD | | | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| REA INTER/ MISSISSAU | 2565 RENA ROAD | FLUID MOTION TECHNOLOGIES | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| REA INTERNATIONAL INC | AMK METAL PRODUCTS | 248 SIMPSON AVE S | | BOWMANVILLE CANADA ON L5S 1L4 CANADA | | | |
| REA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | VAUGHAN ON CANADA | | | |
| REA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | JIANGSU CHINA (PEOPLE'S REP) | | | |
| REA INTERNATIONAL INC. | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | BRAMPTON ON CANADA | | | |
| REA INTERNATIONAL INC. | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | STRATFORD, ONT. CA ON CANADA | | | |
| REA JAMES | 3617 ROBIN CT | | | | SPRING GROVE | IL | 60081-9660 |
| REA MAGNET WIRE CO INC | 3600 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3804 |
| REA MAGNET WIRE COMPANY INC | 3600 E PONTIAC ST | PO BOX 6128 | | | FORT WAYNE | IN | 46803-3804 |
| REA MOTORS, INC. | 20 W MAIN ST | | | | PORT JERVIS | NY | 12771-1819 |
| REA MOTORS, INC. | JOSEPH REA | 20 W MAIN ST | | | PORT JERVIS | NY | 12771-1819 |
| REA SOLLESTRE | 27299 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5319 |
| REA TOOL & DIE COMPANY LTD | 7405 TRANMERE DRIVE | | | MISSISSAUGA CANADA ON L5S 1L4 CANADA | | | |
| REA VAZQUEZ | 38907 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1837 |
| REA, DAVID D | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4010 |
| REA, DENISE MARIE | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| REA, JOHN | 1792 PARK RD | | | | RIDGEWAY | SC | 29130-7800 |
| REA-TONE ROSS | 2828 COLORADO AVE | | | | FLINT | MI | 48506-2442 |
| REABE BURTON | PO BOX 334 | | | | SAINT GERMAIN | WI | 54558-0334 |
| REACH OUT & READ | 29 MYSTIC AVE | | | | SOMERVILLE | MA | 02145-1302 |
| REACH, THOMAS D | 1007 SHIRLEY LN | | | | BOSSIER CITY | LA | 71111-2634 |
| REACHGLOBAL | 2441 KENWOOD CIR | | | | MANSFIELD | OH | 44906-1546 |
| REACIE HAYNIE | 1776 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| REACT TECHNOLOGIES | 7-201 2600 SKYMARK AVE | | | MISSISSAUGA CANADA ON L4W 5B2 CANADA | | | |
| REACT TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2600 SKYMARK AVE. | BLDG 7-201 | MISSISSAUGA ON L4W 5B2 CANADA | | | |
| REACTION DESIGN | 6440 LUSK BLVD STE D205 | | | | SAN DIEGO | CA | 92121-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REACTIVE SYSTEMS INC | 341 KILMAYNE DR STE 101 | | | | CARY | NC | 27511-4490 |
| REACTIVE SYSTEMS INC | 120B E BROAD ST | | | | FALLS CHURCH | VA | 22046-4501 |
| READ ASSOCIATION | 100 S JEFFERSON AVE STE 401 | | | | SAGINAW | MI | 48607-1291 |
| READ ERNEST O | 1932 NW 56TH TER | | | | OCALA | FL | 34482-4289 |
| READ FOR LITERACY INC | 325 N MICHIGAN ST | | | | TOLEDO | OH | 43604-6614 |
| READ JOHN D | READ, JOHN D | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| READ LILLIAN | 2960 SILVER CREEK RD LOT 144 | | | | BULLHEAD CITY | AZ | 86442-7941 |
| READ, DONALD JOHN | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| READ, ERIN J | 4871 N 100 W | | | | KOKOMO | IN | 46901-9159 |
| READ, GERALD DUANE | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| READ, GLENN R | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| READ, JAMES R | 5300 BIANCA DR | | | | GRAND BLANC | MI | 48439-7651 |
| READ, JOEL WAYNE | 2773 BLAIRS LANDING RD | | | | KARNACK | TX | 75661-1713 |
| READ, JOHN C | 1751 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9765 |
| READ, MARK A | 15011 DIAMOND RD | | | | VICTORVILLE | CA | 92394-9527 |
| READ, RALPHAEL D | 3206 BLACKBERRY CRK | | | | BURTON | MI | 48519-1937 |
| READ, RICHARD E | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |
| READ, TAMMY J | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| READ, THOMAS A | PO BOX 442 | | | | GROSSE ILE | MI | 48138-0442 |
| READELL COLE | P.O BOX 02868 | | | | DETROIT | MI | 48200 |
| READER'S DIGEST ASSOCIATION, INC | EVA DILLON | 260 MADISON AVE FL 5 | | | NEW YORK | NY | 10016-2401 |
| READER, CASEY Q | 1312 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-1427 |
| READER, COLLEEN K | 311 E LIBERTY ST | | | | MILFORD | MI | 48381-1952 |
| READER, JASON DONALD | 313 FITCH ST | | | | OVID | MI | 48866-9681 |
| READER, LON A | 164 S MAIN ST | | | | CUSTER | MI | 49405-9796 |
| READHIMER SR, CHARLES | 77 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| READING AND LANGUAGE ARTS CENTERS INC | 35990 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-0900 |
| READING BODY WORKS, INC. | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607-0650 |
| READING EQUIPMENT & DISTRIBUTION | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, I | | | | | | | |
| READING EQUIPMENT & DISTRIBUTION, INC | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC-SUFFOLK | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC. | 1363 BOWMANSVILLE RD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC.PONTIAC | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION,IN | | | | | | | |
| READING EQUIPMENT & DISTRIBUTION,INC.-SUFFOLK | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING GLADYS | 7329 WOODHOLLOW RD | | | | SPRING HILL | FL | 34606-7271 |
| READING JAMES | 4607 FALL AVENUE | | | | RICHMOND | CA | 94804-4339 |
| READING JR, BERL R | 18521 ROAD 45 | | | | ANTWERP | OH | 45813-9120 |
| READING SR, RICHARD S | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| READING TRUCK BODY INC | PO BOX 650 | | | | SHILLINGTON | PA | 19607-0650 |
| READING TRUCK BODY, INC. | | | | | | | |
| READING TRUCK BODY, INC. | HANCOCK BLVD & GERRY ST | | | | READING | PA | 19603 |
| READING TRUCK BODY, INC. | HANCOCK BLVD. & GERRY STREET | | | | READING | PA | 19603 |
| READING, JAMES A | 12200 HIGH MEADOW CT | | | | OKLAHOMA CITY | OK | 73170-6001 |
| READING, WILLIAM JOHN | 1184 CABOT DR | | | | FLINT | MI | 48532-2636 |
| READITH YOUNG | 4190 WILLIAMSON DR | | | | DAYTON | OH | 45416-2147 |
| READO, MICHAEL M | PO BOX 1125 | | | | SPRINGFIELD | LA | 70462-1125 |
| READUS, THOMAS | 124 FENTON STREET | | | | LANSING | MI | 48910-4518 |
| READY AUTO TRANSPORT | 4115 E VALLEY AUTO DR STE 206 | | | | MESA | AZ | 85206-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| READY TECHNOLOGY INC | DBA STANDARD DIE SUPPLY | 333 PROGRESS RD | | | DAYTON | OH | 45449 |
| READY TECHNOLOGY INC | 333 PROGRESS RD | | | | DAYTON | OH | 45449 |
| READY TO GO INC | 1220 E NORTHWEST STE 205 | | | | GRAPEVINE | TX | 76092 |
| READY TOOL CO DEPT 265 | PO BOX 150473 | | | | HARTFORD | CT | 06115-0473 |
| READY, MARK W | 2956 WESTBOROUGH DR | | | | SAINT CHARLES | MO | 63301-4547 |
| REAFORD BLANKENSHIP | 13220 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2001 |
| REAGAN BRENDA | 5 BELLE BROOK LN | | | | DERRY | NH | 03038-4855 |
| REAGAN BUICK PONTIAC GMC, INC | 18505 CALIFORNIA ST | | | | ELKHORN | NE | 68022-3956 |
| REAGAN BUICK, INC. | KENNETH REAGAN | 18505 CALIFORNIA ST | | | ELKHORN | NE | 68022-3956 |
| REAGAN COUNTY TAS ASSESSOR/ COLLECTOR | PO BOX 100 | | | | BIG LAKE | TX | 76932-0100 |
| REAGAN RICHARDSON | 12721 CHESTNUT PASSWAY | | | | FORT WAYNE | IN | 46814-8945 |
| REAGAN STEPHANIE | PO BOX 1700 | | | | PIGEON FORGE | TN | 37868-1700 |
| REAGAN, CARL W | 9513 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| REAGAN, HOSIER D | P.O. BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| REAGAN, MICHELLE A | APT 12209 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-7319 |
| REAGAN, RANDY A | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| REAGAN, SHARON L | 4378 KIMBERLY DR | | | | DORR | MI | 49323-9027 |
| REAGAN, TONYA L | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| REAGOR, ELLEN K | 10117 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| REAGOR, PAUL B | 13110 W 90TH TER | | | | LENEXA | KS | 66215-3412 |
| REAGOR, SCOTT M | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| REAGOR, TRACY A | 1815 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1594 |
| REAH TATRO | 2500 MANN RD LOT 279 | | | | CLARKSTON | MI | 48346-4286 |
| REAH, RALPH HANK | 5340 HOLT RD | | | | HOLT | MI | 48842-9506 |
| REAHLE, JAMES E | 1448 DEFOREST RD S E | | | | NILES | OH | 44446-4446 |
| REAL BOISCLAIR | 255 OAK ISLAND DR | | | | WOLVERINE LAKE | MI | 48390-2041 |
| REAL ESTATE ANALYSIS CORP | 205 N MICHIGAN AVE STE 3916 | | | | CHICAGO | IL | 60601-5925 |
| REAL ESTATE EXCHANGE SERVICES INC | 3535 ROSWELL RD STE 63 | | | | MARIETTA | GA | 30062-8828 |
| REAL ESTATE GROUP | 115 E 23RD ST STE 200 | | | | NEW YORK | NY | 10010 |
| REAL LIFE 101 SCHOLARSHIP FUND | PO BOX 428 | | | | TROY | MI | 48099-0428 |
| REAL MIRIAM | REAL, MIRIAM | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| REAL REEL CORPORATION | DBA MULTIWALL PACKAGING | 50 TAYLOR DR | | | RUMFORD | RI | 02916-1030 |
| REAL TIME | 170 FLEMINGTON DR | | | | PARSIPPANY | NJ | 07054-3024 |
| REAL TIME DEVELOPMENT CORP | 170 FLEMINGTON DR | | | | PARSIPPANY | NJ | 07054-3024 |
| REAL TIME DEVELOPMENT CORP | 7 SHERWOOD PL | | | | WHARTON | NJ | 07885-2028 |
| REAL TIME ENTERPRISES | 160 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 |
| REAL TIME INC | 1060 1ST AVE STE 201 | | | | KING OF PRUSSIA | PA | 19406-1336 |
| REAL TIME INSTRUMENTS INC | 66 ARGONAUT STE 140 | | | | ALISO VIEJO | CA | 92656-1438 |
| REAL TREAT POPCORN | 431 ASYLUM ST | | | | FLINT | MI | 48503-2656 |
| REAL VENTURES-CLARK STREET LLC | BURTON FARBMAN | 28400 NORTHWESTERN HWY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 |
| REAL, MARY L | 410 OAKDALE DR | | | | LEBANON | TN | 37087-2034 |
| REAL, ROMAINE D. | 7511 QUAIL SPRINGS DR | | | | ARLINGTON | TX | 76002-3469 |
| REAL-TIME INNOVATIONS, INC. | ATTN: CEO | 155A MOFFETT PARK DR. | | | SUNNYVALE | CA | 94089 |
| REALCO, LLC | PO BOX 18464 | | | | OKLAHOMA CITY | OK | 73154-0464 |
| REALE, DONNA M | 4 COUNTRY LIFE | | | | DEFIANCE | MO | 63341-1429 |
| REALE, JANICE | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| REALE, MICHAEL J | 40 MILL ST | | | | MIDDLEPORT | NY | 14105-1018 |
| REALE, SALVATORE J | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| REALE, VINCENT J | 4660 BAILEY BRIDGE RD | | | | FREELAND | MI | 48623-9316 |
| REALIGH NELSON | 408 DOVE CT | | | | LUMBERTON | NJ | 08048-4234 |
| REALINI, PETER A | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |
| REALIUS TRAMMELL JR | 18816 HULL ST | | | | DETROIT | MI | 48203-2112 |
| REALM TRANSFER | ATTN MICHELE LUKAS | 30400 MOUND RD | MAIL CODE 480 108 215 | | WARREN | MI | 48092-2029 |
| REALNETWORKS | 2601 ELLIOTT AVE | | | | SEATTLE | WA | 98121 |
| REALS, JEFFREY A | 134 LOWER CROSS ROAD | | | | GREENWICH | CT | 06831-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REALTIME MEDIA INC | 1060 1ST AVE STE 201 | | | | KING OF PRUSSIA | PA | 19406-1336 |
| REALTIME REPORTING | ONE LEADERSHIP SQ.,SUITE 1520 | 211 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73102 |
| REALTY ASSOCIATES FUND IV LTD | C/O THE FLYNN COMPANY | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103-1207 |
| REALTY ASSOCIATES IOWA | TRAMMELL CROW REALTY SERVICES | PO BOX 223090 | | | PITTSBURGH | PA | 15251-2090 |
| REALTY ASSOCIATES IOWA CORPORATION | 3030 NORTH ROCKY POINT DRIVE, WEST | | | | TAMPA | FL | 33607 |
| REALTY ASSOCIATES IOWA CORPORATION | PO BOX 223090 | | | | PITTSBURGH | PA | 15251-2090 |
| REALTY CONSTRUCTION CONSULTANTS INC | 230 MERRICK RD | | | | OCEANSIDE | NY | 11572-1429 |
| REALTY INVESTMENT II | C/O TIMOTHY L TAYLOR | PO BOX 785 | GENERAL PARTNER | | KOKOMO | IN | 46903-0785 |
| REALTY LANDSCAPING CORPORATION | 2585 2ND STREET PIKE | | | | NEWTOWN | PA | 18940-9667 |
| REALTY NETWORK INC | D/B/A RENET FINANCIAL SVC | ATTN: ZE'EV PACHTER | 34 MONTGOMERY AVE | UNIT 34 | ARDMORE | PA | 19003-1443 |
| REALTY WORLD NORTHWOOD INC | PO BOX 1249 | | | | INTERNATIONAL FALLS | MN | 56649-1249 |
| REAM DAVID | 19514 ORRICK TRL | | | | KIRKSVILLE | MO | 63501-7126 |
| REAM SONDRA & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| REAM, JEFFREY L | 531 TICKNER ST | | | | LINDEN | MI | 48451-9071 |
| REAM, ROBERT STANLEY | 25785 DALE ST | | | | ROSEVILLE | MI | 48066-3640 |
| REAMA JACKSON | 4171 SUNDOWN RD | | | | MORGANTON | NC | 28655-7283 |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| REAMER BRENT FREDERICK | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| REAMER II, DONALD D | 5415 RIVES JUNCTION RD | | | | JACKSON | MI | 49201-9413 |
| REAMER SR, RICHARD A | 1005 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| REAMER, BLAINE W | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| REAMER, BLAIR FRANCIS | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| REAMER, BRENT FREDERICK | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| REAMER, CHRISTOPHER A | 125 BALBRIGGAN LANE | | | | GRANVILLE | OH | 43023-9022 |
| REAMER, FRANK A | APT D | 987 ANCHOR STREET | | | MUSKEGON | MI | 49441-6195 |
| REAMER, GENE A | 26350 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4834 |
| REAMER, JAMES R | 80 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| REAMER, JEROME P | 1573 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8615 |
| REAMER, JOHN H | 535 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| REAMER, RICKY J | 4413 N GRAND DR | | | | MARION | IN | 46952-9312 |
| REAMER, WILLIAM E | 100 SOUTH WEST 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-1723 |
| REAMES, CURTIS A | 4750 E KENT RD | | | | FREELAND | MI | 48623-9403 |
| REAMON FOTIEO SZCZYTKO & | 934 SCRIBNER AVENUE, N.W. | | | | GRAND RAPIDS | MI | 49504 |
| REAMS JOHN | 5415 BROUGH RD | | | | ELKTON | FL | 32033-2928 |
| REAMS ON-LINE TOOL ENGINEERING | 34170 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3369 |
| REAMS ON-LINE TOOL ENGINEERING | 34170 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3369 |
| REAMS, DONNA G | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| REAMSNYDER, DEAN EDWARD | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REAMSNYDER, KARLA A | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REANARD FEATHERSTONE | 831 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2833 |
| REANEY, BRIAN J | 1508 EAGLE RIDGE DR | | | | DOWNINGTOWN | PA | 19335-3634 |
| REANEY, JOSEPH M | 1508 EAGLE RIDGE DR | | | | DOWNINGTOWN | PA | 19335-3634 |
| REANEY, MATTHEW M. | 925 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| REAPSUMMER, JOSEPH R | 915 TIBBETS WICK ROAD | | | | GIRARD | OH | 44420-1133 |
| REAPSUMMER, THOMAS | 1402 SHANNON RD | | | | GIRARD | OH | 44420-1117 |
| REAPSUMMER, THOMAS R | 1402 SHANNON RD | | | | GIRARD | OH | 44420-1117 |
| REARDON, DANIEL P | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| REARDON, GARY A | 923 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| REARDON, JASON L | 2905 MILTON BRYAN DR | | | | LOGANVILLE | GA | 30052-3937 |
| REARDON, MATTHEW THOMAS | 3802 IVEY LN SW | | | | LILBURN | GA | 30047-2134 |
| REARDON, MICHAEL S | 113 BUCHANAN DR | | | | EPHRATA | PA | 17522-9621 |
| REARDON, PATRICIA M | 1677 FALL HAVEN DRIVE | | | | COLUMBUS | OH | 43235-3235 |
| REARDON, RONALD L | 11422 NORA DR | | | | FENTON | MI | 48430-8702 |
| REARICK, JONPAUL | 1336 HOLLY ST S | | | | WASKOM | TX | 75692-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REARICK, KAY L | 869 PEACH TREE ROAD | | | | DUBBERLY | LA | 71024-7223 |
| REARSON, BERNICE M | 3645 STALKER RD | | | | MACEDON | NY | 14502-4502 |
| REAS CHEVROLET OLDSMOBILE | GEO INC | PO BOX 70 | 66629 GRATIOT AVE | | RICHMOND | MI | 48062-0070 |
| REASA | SS 13 GMDAT | | | GMDAT HONDURAS | | | |
| REASCH, ELENORA | 5251 DIXIE HWY APT 1117 | | | | FAIRFIELD | OH | 45014-3028 |
| REASON CHARLES | 1590 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7920 |
| REASON DAVID | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| REASON FOUNDATION | 3415 S SEPULVEDA BLVD STE 400 | | | | LOS ANGELES | CA | 90034-6094 |
| REASON, CHARLES M | 3724 WHETSTONE LN | | | | FORT WAYNE | IN | 46815-6377 |
| REASON, DAVID | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| REASON, MONTELL LAMONTE | 19181 PRAIRIE STREET | | | | DETROIT | MI | 48221-1707 |
| REASON, SHERWOOD CLEATUES | 5342 HARDING ST | | | | WAYNE | MI | 48184-2217 |
| REASONABLE TRIM SHOP | ROBERT R GALLETTE | 66249 S FOREST AVE | | | LENOX | MI | 48050-1916 |
| REASONER ROSS (ESTATE OF) (667180) | SIMONS EDDINS & GREENSTONE | | | | | | |
| REASONER, BRIAN W | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| REASONER, CHARLES J. | 825 CEDAR ST | | | | GRAND LEDGE | MI | 48837-2020 |
| REASONER, DENNIS C | 936 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| REASONER, DONALD L | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| REASONER, JEFFREY B | 8062 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| REASONOVER, RACHEL L | 800 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6675 |
| REASONS, DOUGLAS R | 6129 JEFFERSON DAVIS DR | | | | HILLSBORO | MO | 63050-3140 |
| REASONS, MATT J | 609 S WOOD AVE | | | | FREDERICKTOWN | MO | 63645-1329 |
| REASONS, STANLEY E | 26249 TIMBERLINE DR | | | | WARRENTON | MO | 63383-6576 |
| REASOR, BILLY F | 1615 TAMWORTH CIRLCE | | | | MIAMISBURG | OH | 45342-5342 |
| REAT HAYES | 2600 WALNUT RD | | | | SAREPTA | LA | 71071-2469 |
| REATA AUTO GROUP, LTD. | JEFFREY LUNDQUIST | 1955 US HIGHWAY 90 E | | | CASTROVILLE | TX | 78009-5451 |
| REATA BANKS | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| REATHA COLLINS | 1380 CENTRAL ST | | | | INKSTER | MI | 48141-1647 |
| REATHA JASTRZEMSK | 3630 BROADWAY ST | | | | SAGINAW | MI | 48601-5407 |
| REATHA MARTIN TTEE | FBO REATHA F MARTIN LIVING TRU | 4603 ROGUE RIVER HWY | | | GOLD HILL | OR | 97525-5713 |
| REATHA PRICE | 923 N E ST | | | | HAMILTON | OH | 45013-2749 |
| REATHA RICHMOND | 21641 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2725 |
| REATHA SOLTIS | 11543 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| REATHA STEPP | 25 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| REATHA WOOD | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| REATHER PIERRIE | 3267 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8110 |
| REATO, KAREN M | 14653 SHETLAND DR | | | | HOMER GLEN | IL | 60491-8809 |
| REAU, EDWARD CHARLES | 1411 BROOK PARK APT. 3 | | | | TOLEDO | OH | 43612 |
| REAUD, ALFREDO O | PO BOX 251487 | | | | PLANO | TX | 75025-1487 |
| REAUME DANIEL | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| REAUME, CHARLES P | 47102 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-3304 |
| REAUME, DANIEL J | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| REAUME, FREDERICK N | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 |
| REAUME, MICHAEL C | 8776 BOMIEA RD | | | | NEWPORT | MI | 48166-9347 |
| REAUME, PAUL G | 9660 HUNTLEY COVE | | | | PINCKNEY | MI | 48169-9473 |
| REAUME, ROHN E | 2319 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-7702 |
| REAVES FIRM INC | 5880 RIDGE BEND RD | | | | MEMPHIS | TN | 38120-9416 |
| REAVES FIRM INC, THE | 5880 RIDGE BEND RD | | | | MEMPHIS | TN | 38120-9416 |
| REAVES II, JOHN W | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES JR, DAVID | 33057 GLENHURST | | | | LENOX | MI | 48048-2927 |
| REAVES JR., ELLIS M | 19986 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| REAVES RORY | 3004 EMBER DR APT 107 | | | | DECATUR | GA | 30034-1527 |
| REAVES WILLIAM | PO BOX 2557 | | | | ASHLAND | KY | 41105-2557 |
| REAVES, ALLAN D | 4258 W GRAND ST | | | | DETROIT | MI | 48238-2628 |
| REAVES, DAPHNE | 230 MONCREST DR | | | | CLARKSVILLE | TN | 37042-5262 |
| REAVES, DENISE A | 2 CLOCKTOWER PL APT 430 | | | | NASHUA | NH | 03060-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAVES, EDWARD D | 20098 GOULBURN ST | | | | DETROIT | MI | 48205-1008 |
| REAVES, JAMES H | OHIO VETRANS HOME | 3416 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-4870 |
| REAVES, KENDALL ELAINE | 1211 MILBOURNE AVE | | | | FLINT | MI | 48504-3365 |
| REAVES, LUCILE | 2416 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1519 |
| REAVES, MARION PATRICK | 405 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2530 |
| REAVES, MICHAEL THOMAS | 6171 INDUSTRIAL LOOP #L100 | | | | SHREVEPORT | LA | 71129 |
| REAVES, RAYMOND J | PO BOX 13326 | | | | FLINT | MI | 48501-3326 |
| REAVES, ROBERT A | 12 GRANBURY DR | | | | NEW CASTLE | DE | 19720-3743 |
| REAVES, RODNEY A | 12 GRANBURY DRIVE | | | | NEW CASTLE | DE | 19720-3743 |
| REAVES, STANLEY C | 17902 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3420 |
| REAVES, TUJUNANA K | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES, VICKI LYNN | 2520 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| REAVIS, JOYLENE M | W805 PEDEE RD | | | | BRODHEAD | WI | 53520-9561 |
| REAVIS, RALPH W. | 218 OXFORD PLACE DR | | | | FORT MILL | SC | 29715-9610 |
| REAY, DAVID GRAHAM | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| REB BURNETTE | 20179 LESURE ST | | | | DETROIT | MI | 48235-1537 |
| REBA AUSTIN | 915 DIBERT AVE | C/O JOYCE R WARFIELD | | | SPRINGFIELD | OH | 45506-1909 |
| REBA BECK | 3443 CLARK RD | | | | BATH | MI | 48808-8489 |
| REBA BLEDSOE | 613 HOLLY LN | | | | KOKOMO | IN | 46902-3384 |
| REBA BOATRIGHT | 12906 W COPPERSTONE DR | | | | SUN CITY WEST | AZ | 85375-4835 |
| REBA BOOTHE | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| REBA BOYCE | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| REBA BRADLEY | 1117 N WASHINGTON AVE | | | | COOKEVILLE | TN | 38501-1835 |
| REBA BRADY | 113 BRADY LN | | | | HILHAM | TN | 38568-5913 |
| REBA BRAUNER | PO BOX 563 | | | | ALBANY | KY | 42602-0563 |
| REBA BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |
| REBA BURNS | 3118 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| REBA C MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA CASLER | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 |
| REBA CHAMBERS | 139 POPLAR LN | | | | GATLINBURG | TN | 37738-4924 |
| REBA COLLINS | 2417 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5088 |
| REBA COTTLE | 3453 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9710 |
| REBA CREASON | 12780 KENWOOD LN APT 214 | | | | FORT MYERS | FL | 33907 |
| REBA DANIEL | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| REBA DEARION | PO BOX 202929 | | | | ARLINGTON | TX | 76006-8929 |
| REBA FLANARY | 8323 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9772 |
| REBA GENTRY | 1335 ROUNDHILL DRIVE | | | | HAMILTON | OH | 45013-9352 |
| REBA GRAY | 3205 BRANDON ST | | | | FLINT | MI | 48503-6603 |
| REBA GRIFFIN | 2494 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| REBA HARBAUGH | 1059 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3994 |
| REBA HARE | 6543 ABERDEEN AVE | | | | NEW PORT RICHEY | FL | 34653-1101 |
| REBA HARRIS | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| REBA HARTWICK | 3318 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| REBA HIBDON | 91 HILLVALE RD | | | | MC MINNVILLE | TN | 37110-3641 |
| REBA HOBBS | 1104 RENAKER BERRY ROAD | | | | BERRY | KY | 41003-8988 |
| REBA HOGAN | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |
| REBA HOWARD | 5933 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| REBA HOZEY | PO BOX 6338 | | | | KOKOMO | IN | 46904-6338 |
| REBA J CRUTCHER TOD | RENEE HOHLIBEIN | DANA CRUTCHER | 239 SEMINOLE DR | | PADUCAH | KY | 42001 |
| REBA JOHNSON | PO BOX 2002 | | | | LAWRENCEVILLE | GA | 30046-2002 |
| REBA JONES | 7094 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| REBA KEES | 9121 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4722 |
| REBA KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| REBA LEWIS | 2442 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| REBA LEWIS | 55 CLEAR SPRING LN | | | | TRAFALGAR | IN | 46181-8632 |
| REBA MADDOX | 4825 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBA MASON | 502 GRACE AVE | | | | BAXTER | TN | 38544-4430 |
| REBA MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA MONT | 972 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| REBA MORROW | PO BOX 46 | | | | CLARKEDALE | AR | 72325-0046 |
| REBA MORSE | 669 PINEY POINT DR | | | | ROACH | MO | 65787-6768 |
| REBA PAGE | 45588 ELMWOOD CIR BLDG 9 | | | | CANTON | MI | 48188 |
| REBA POULLARD | 29111 LAUREL WOODS DR APT 205 | | | | SOUTHFIELD | MI | 48034-4639 |
| REBA PYLES | 6162 POTTER RD | | | | BURTON | MI | 48509-1384 |
| REBA QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| REBA RAPP | 2912 SUNSET LN | | | | SANDUSKY | OH | 44870-5984 |
| REBA REED | 204 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| REBA ROBINSON | 1205 REEDSDALE RD | | | | DAYTON | OH | 45432-1734 |
| REBA ROOKS | 176 HAMMOND ST | C/O JEANETTE HALFHILL | | | WINDER | GA | 30680-1525 |
| REBA ROSS | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| REBA SHIPLEY | 402 MOUNT VERNON AVE APT 10 | | | | MARION | OH | 43302-4145 |
| REBA SKELLENGER | 12120 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| REBA SMALLING | 3541 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1826 |
| REBA SMITH | 14226 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5705 |
| REBA SNYDER | 1908 DELL AVE | | | | FRIENDSHIP | WI | 53934-9654 |
| REBA STEELY | 8631 ORAMEL HILL RD | | | | CANEADEA | NY | 14717-8759 |
| REBA STURGELL | 960 N HOWARD ST | | | | AKRON | OH | 44310-1334 |
| REBA TEAGUE | PO BOX 78 | | | | EMLYN | KY | 40730-0078 |
| REBA THOMAS | 1614 W 2ND ST | | | | MARION | IN | 46952-3365 |
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48855-9300 |
| REBA TROXLER | 10727 S C RD 300 E | | | | MUNCIE | IN | 47302 |
| REBA TUBB | 2226 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2508 |
| REBA WALKER | 5401 BALDWIN BLVD | | | | FLINT | MI | 48505-5159 |
| REBA WALKER | 490 CLOVER RIDGE AVE NW APT 6 | | | | GRAND RAPIDS | MI | 49504-8025 |
| REBA WATSON | 10555 BROWN RD | | | | CURTICE | OH | 43412-9416 |
| REBA WAYNICK | 98 BLUE RIDGE TRCE | | | | HENDERSONVILLE | TN | 37075-2664 |
| REBA WILLIAMS | 11819 KLEBBA ST | | | | TAYLOR | MI | 48180-4142 |
| REBA WILLIAMSON | 3818 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| REBA, JOHN G | 3620 COTTONWOOD SPRINGS DRIVE | | | | THE COLONY | TX | 75056-4603 |
| REBANDT, JEFF | 738 E LIBERTY ST | | | | MILFORD | MI | 48381-2052 |
| REBANT, COLLEEN ELIZABETH | 609 WILLIAM DR | | | | OVILLA | TX | 75154-3624 |
| REBB ALCORN | 5325 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1823 |
| REBBA, RAMESH | 35406 TIMBERWOOD CT | | | | CLINTON TOWNSHIP | MI | 48035-2115 |
| REBBE, ROBERT J | 45428 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| REBBEC MOTOR CO. | 101 E FRONT ST | | | | EL PASO | IL | 61738-1169 |
| REBBEC MOTOR CO. | MARTIN REBBEC | 101 E FRONT ST | | | EL PASO | IL | 61738-1169 |
| REBBEC PONTIAC-BUICK, INC. | MARTIN REBBEC | 302 LANDMARK DR | | | NORMAL | IL | 61761-2117 |
| REBBEC PONTIAC-BUICK, INC. | 302 LANDMARK DR | | | | NORMAL | IL | 61761-2117 |
| REBBER, MARK LEE | PO BOX 44 | | | | PAULDING | OH | 45879-0044 |
| REBBIE LOWERY | 5773 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4903 |
| REBEC, FRANCIS J | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |
| REBECA BUPP | 6042 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| REBECA CORDOVA | 27670 SECO CANYON RD | | | | SANTA CLARITA | CA | 91350-1329 |
| REBECA HAMMER DE RESLER & | DEBORAH RESLER & ARIE RESLER | PO BOX 2610 | | | HALLAN ALE | FL | 33008-2610 |
| REBECA M CORDOVA | 27670 SECO CANYON RD | | | | SANTA CLARITA | CA | 91350-1329 |
| REBECCA A BEKELESKI | 1531 SUBURBAN DR | | | | MANSFIELD | OH | 44903-9755 |
| REBECCA A FERN | 1245 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| REBECCA A GUMBERT | 1750 CRAIG DRIVE | | | | N HUNTINGDON | PA | 15642-1797 |
| REBECCA A HULBER | 175 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| REBECCA A PALMER | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| REBECCA A SIBILSKY TTEE | REBECCA A SIBILSKY REV TRUST | DTD 12/23/96 | 8065 PEPPERWOOD | | GRAND BLANC | MI | 48439-2406 |
| REBECCA A SWOGER | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA A WEBB | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| REBECCA A. NEUWIRTH | 10071 JON DAY DRIVE | | | | HUNTINGTON BEACH | CA | 92646-5405 |
| REBECCA ABNEY | 4411 S 00E W #63 | | | | KOKOMO | IN | 46902 |
| REBECCA ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| REBECCA AGUILAR | 2001 NORTHOVER RD | | | | TOLEDO | OH | 43613-2833 |
| REBECCA AKERS HOPSON | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| REBECCA ALBRECHT-THAYER | 2735 WABASH RD | | | | LANSING | MI | 48910-4861 |
| REBECCA ALEXANDER | 1808 WOODVIEW LN | | | | ANDERSON | IN | 46011-1053 |
| REBECCA ALSPAUGH | 747 S 1100 E | | | | GREENTOWN | IN | 46936-8755 |
| REBECCA ANDERSON | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| REBECCA ANN A MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| REBECCA ANN MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| REBECCA ANN PORTER | 1725 LARCHMONT COURT | | | | MERRITT ISLAND | FL | 32952-5637 |
| REBECCA ANN URAM | CGM IRA CUSTODIAN | PO BOX 1243 | | | LONG KEY | FL | 33001-1243 |
| REBECCA ANNE S. HILGER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF FLORENCE ANNE STALLARD | 14 PHEASANT LANE | | NORTH OAKS | MN | 55127-2512 |
| REBECCA ANNE WILSON | 1526 N JACKSON ST | | | | EDMOND | OK | 73034-4328 |
| REBECCA ARNOLD-HORNOCKER | 7820 W 800 N | | | | FAIRLAND | IN | 46126-9511 |
| REBECCA AUGUSTINE | CGM IRA CUSTODIAN | 1000 NORTON RD. | | | LAWRENCEBURG | TN | 38464-7143 |
| REBECCA AVERY | 4526 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9079 |
| REBECCA BACCUS | 1898 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6506 |
| REBECCA BADLEY | 20211 DELAWARE DR | | | | EUCLID | OH | 44117-2330 |
| REBECCA BAES | 493 MARK 1 DRIVE | | | | HENRY | TN | 38231 |
| REBECCA BAGWELL | 8300 BARDMOOR BLVD APT 209 | | | | LARGO | FL | 33777-2019 |
| REBECCA BALLARD-COLE | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044-9655 |
| REBECCA BANNERMAN | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| REBECCA BARKER | 12815 S HINMAN RD | | | | EAGLE | MI | 48822-9753 |
| REBECCA BARNES | 2912 LOUELLA AVE | | | | DAYTON | OH | 45408-2216 |
| REBECCA BARNETT 2007 TRUST | UAD 02/10/07 | REBECCA BARNETT TTEE | 11035 AVENIDA DE LOS LOBOS | | SAN DIEGO | CA | 92127-5809 |
| REBECCA BARNHOORN | 558 COOPER RD | | | | ROCHESTER | NY | 14617-3044 |
| REBECCA BARRIOS | 156 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| REBECCA BASCH | 54375 VILLAGEWOOD DR | | | | SOUTH LYON | MI | 48178-8030 |
| REBECCA BASYE | 20421 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| REBECCA BATES | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| REBECCA BAUERS | 8553 SANDREA LN S | | | | LADOGA | IN | 47954-8114 |
| REBECCA BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| REBECCA BEASLEY | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| REBECCA BEASLEY | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| REBECCA BEAVERS | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| REBECCA BECK | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| REBECCA BEEMAN | 2115 S K ST | | | | ELWOOD | IN | 46036-3030 |
| REBECCA BEKELESKI | 1531 SUBURBAN DR | | | | MANSFIELD | OH | 44903-9755 |
| REBECCA BELL | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| REBECCA BELL | PO BOX 1776 | | | | BURLINGTON | NC | 27216-1776 |
| REBECCA BENDER | 3370 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| REBECCA BENGE | 24 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5635 |
| REBECCA BENNETT | 223 STEVENS AVE | | | | BUFFALO | NY | 14215-3736 |
| REBECCA BENNETT | APT 1 | 638 HERTEL AVENUE | | | BUFFALO | NY | 14207-2347 |
| REBECCA BERGSTROM | 3819 CANDY LN | | | | KOKOMO | IN | 46902-4490 |
| REBECCA BILLUPS | 732 E 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |
| REBECCA BIRKEY | 1509 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| REBECCA BLACKWELL TTEE | FBO DALE J. BLACKWELL DEC OF T | U/A/D 12-04-2003 | 784 PAHL ROAD | | ELK GROVE VILLAGE | IL | 60007 |
| REBECCA BLAKE | PO BOX 171 | | | | MIDDLETOWN | IN | 47356-0171 |
| REBECCA BLOOM | 1406 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2804 |
| REBECCA BOGAN-MCGUIRE | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| REBECCA BOLIN | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| REBECCA BOLTON | 214 N INDIANA ST | | | | GREENTOWN | IN | 46936-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA BONILLA | 9560 WORCHESTER CT | | | | PEYTON | CO | 80831-6832 |
| REBECCA BONNER | PO BOX 83 | | | | FLINT | MI | 48501-0083 |
| REBECCA BORGWARDT | 5621 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8982 |
| REBECCA BORKA | 2024 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| REBECCA BORN | 5482 CUMMING HWY | | | | SUGAR HILL | GA | 30518-6907 |
| REBECCA BOWLES | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| REBECCA BREEDING | 5445 LYNN CREEK RD | | | | LAVALETTE | WV | 25535-9716 |
| REBECCA BRITTON | 2303 HIGHWAY 20 LOT 7 | | | | DECATUR | AL | 35601-7563 |
| REBECCA BROSAMER | 3618 S GALLATIN ST | | | | MARION | IN | 46953-4333 |
| REBECCA BROWN | 555 GARLAND DR | | | | NILES | OH | 44446-1108 |
| REBECCA BROWN | 4017 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4340 |
| REBECCA BROWN | 2919 E 1300 N | | | | ALEXANDRIA | IN | 46001-8964 |
| REBECCA BROWN | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| REBECCA BUCALA | 5101 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1354 |
| REBECCA BULLARD | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| REBECCA BURNETT | 3885 JO ANN DR | | | | CLEVELAND | OH | 44122-6438 |
| REBECCA BURNHAM | 8137 LORAC ST | | | | PORTAGE | MI | 49002-5523 |
| REBECCA BURNS | 2651 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| REBECCA BYERS | PO BOX 2101 | | | | INDIAN RIVER | MI | 49749-2101 |
| REBECCA C BROWN | 5211 SPRINGLAKE WAY | | | | BALTIMORE | MD | 21212-3421 |
| REBECCA CAGLE | 3944 E COUNTY ROAD | 100 NORTH | | | AVON | IN | 46123 |
| REBECCA CAINES | 5598 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| REBECCA CAISTER | 3131 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| REBECCA CALL | 6625 S STATE ROAD 19 | | | | PERU | IN | 46970-7712 |
| REBECCA CARDONA | 2203 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2213 |
| REBECCA CARRIERE | 814 E KEARSLEY ST APT 311 | | | | FLINT | MI | 48503-1958 |
| REBECCA CARTER | 3598 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| REBECCA CASE | PO BOX 51041 | | | | INDIANAPOLIS | IN | 46251-0041 |
| REBECCA CHARGO | 1050 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| REBECCA CHESS | 12876 PAYTON ST | | | | DETROIT | MI | 48224-1062 |
| REBECCA CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 |
| REBECCA CLARK | 2212 DREXEL DR | | | | ANDERSON | IN | 46011-4055 |
| REBECCA CLARK | PO BOX 2043 | | | | MARION | IN | 46952-8443 |
| REBECCA CLINE | 1770 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| REBECCA COBBIN | 5424 CALLAWAY CIR APT# 6 | | | | YOUNGSTOWN | OH | 44515 |
| REBECCA COGSHELL | 3015 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4643 |
| REBECCA COLE | 451 SANDLEWOOD CT | | | | MILTON | WI | 53563 |
| REBECCA COLLINE | PO BOX 7593 | | | | BLOOMFIELD TOWNSHIP | MI | 48302-7593 |
| REBECCA COLLINS | 216 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| REBECCA COMPTON | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| REBECCA CORP | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| REBECCA CORRIN | 330 VALLEY VIEW LN | | | | BIRMINGHAM | MI | 48009-3751 |
| REBECCA CORWIN | 117 ARTURUS ST | | | | PAYNE | OH | 45880-9459 |
| REBECCA CREEKMORE | PO BOX 361 | | | | FLAT ROCK | NC | 28731-0361 |
| REBECCA CRISP | 5705 E CEDAR CR | BOX 4020 | | | PRESCOTT | MI | 48756 |
| REBECCA CROCKER | 5224 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| REBECCA CRUTCHFIELD | 5004 ROSEFIELD RD | | | | MEMPHIS | TN | 38118-7654 |
| REBECCA CUBR | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| REBECCA CUNNINGHAM | 318 S 13TH ST | | | | ELWOOD | IN | 46036-1901 |
| REBECCA CUNNINGHAM | 467 E FERRY ST | | | | BUFFALO | NY | 14208-1602 |
| REBECCA CURRIE | 5048 CRAIG AVE NW | | | | WARREN | OH | 44483-1234 |
| REBECCA CYRUS | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| REBECCA D GRIFFEY | PO BOX 246 | | | | WASKOM | TX | 75692-0246 |
| REBECCA DARLAK | 7300 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1628 |
| REBECCA DARR | 4180 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| REBECCA DAUGHERTY | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA DAVIS | 15354 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| REBECCA DAVIS | 601 E MANSION ST | | | | MARSHALL | MI | 49068-1237 |
| REBECCA DE FRANCISCO | 2506 BAY HARBOR DR | | | | GALENA | OH | 43021-8073 |
| REBECCA DEGRAFFENREID | 10312 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5505 |
| REBECCA DEMAGGIO | 2913 JOYCE DR | | | | KOKOMO | IN | 46902-4013 |
| REBECCA DILLON | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| REBECCA DINAN | 5608 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7867 |
| REBECCA DUCKER | 1939 WINDSOR DR | | | | KOKOMO | IN | 46901-1814 |
| REBECCA DUIBLEY | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| REBECCA DURR | 18407 MARKS RD | | | | STRONGSVILLE | OH | 44149-6540 |
| REBECCA E COGSHELL | 3015 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4643 |
| REBECCA ELLER | 431 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| REBECCA ELLIOTT | 14166 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2524 |
| REBECCA ELWELL | 423 SALEM HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079-9418 |
| REBECCA EMERICK | 1131 CLUTE CT | | | | LAKE ORION | MI | 48362-3620 |
| REBECCA ERSKINE | 2203 SILVER ST | | | | ANDERSON | IN | 46012-1617 |
| REBECCA ESPINOZA | 1143 LEE ST SW | | | | WYOMING | MI | 49509-1382 |
| REBECCA ESTES | 11720 N HAZELWOOD RD | | | | CLAYTON | IN | 46118-9610 |
| REBECCA FAIR | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| REBECCA FARMER | 10372 STANLEY DR | | | | CLIO | MI | 48420-7723 |
| REBECCA FARR | 2030 S N ST | | | | ELWOOD | IN | 46036-2938 |
| REBECCA FERENCY | 454 LESDALE DR | | | | TROY | MI | 48085-1563 |
| REBECCA FERN | 1245 LAWNVIEW COURT | | | | FLINT | MI | 48507-4710 |
| REBECCA FOGELSONGER | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA FOSTER | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| REBECCA FOURQUREAN | PO BOX 292099 | | | | COLUMBUS | OH | 43229-8099 |
| REBECCA FOX | 2160 CANAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-3230 |
| REBECCA FOX | 607 WALNUT ST APT 4 | | | | LEMONT | IL | 60439-4061 |
| REBECCA FRALEY | 1469 HUFFMAN AVE | | | | DAYTON | OH | 45403-3018 |
| REBECCA FRAZIER | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 |
| REBECCA FULTON | 12510 E VIA DE ARBOLES | | | | CHANDLER | AZ | 85249-3462 |
| REBECCA G AGUILAR | 3355 W LYNDON AVE | | | | FLINT | MI | 48504-6966 |
| REBECCA G KILLEN | 1064 PLAZA CIR | | | | JOPPA | MD | 21085-3606 |
| REBECCA GARCIA | 4025 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| REBECCA GARNER | PO BOX 13335 | | | | DETROIT | MI | 48213-0335 |
| REBECCA GEORGE | 5514 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |
| REBECCA GLOVER | 6111 LUTHER AVE | | | | CLEVELAND | OH | 44103-2571 |
| REBECCA GOODRICH | 113 CONNESTOGA TRL | | | | NORTH FORT MYERS | FL | 33917-3051 |
| REBECCA GOODWIN | 1801 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| REBECCA GRAHAM | 809 W CLEARVIEW DR | | | | GLEN ROCK | PA | 17327-8224 |
| REBECCA GREEN | 27285 COLGATE ST | | | | INKSTER | MI | 48141-3121 |
| REBECCA GREEN | 3430 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46902 |
| REBECCA GREER | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| REBECCA GREGOR | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| REBECCA GROJEAN | 3619 WONDERLAND PARK LN | | | | KISSIMMEE | FL | 34746-7276 |
| REBECCA GUERRERO | 6920 E 16TH ST | | | | WHITE CLOUD | MI | 49349-8543 |
| REBECCA GWINN | 7127 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| REBECCA H GOODWIN | CGM EDUCATION SAVINGS ACCOUNT | FBO CALLIE E GOODWIN | 159 RIVERBEND BLVD. | | ST. ALBANS | WV | 25177-3565 |
| REBECCA HALL | 909 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| REBECCA HAMILTON | 46 HASTINGS AVENUE | | | | HAMILTON | OH | 45011-4706 |
| REBECCA HANCOCK | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 |
| REBECCA HANSON | 7349 ULMERTON RD LOT 1377 | | | | LARGO | FL | 33771-4859 |
| REBECCA HARDIN | 313 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| REBECCA HARGIS | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| REBECCA HARRIS | 3445 MICHAWANA TRL | | | | HOWELL | MI | 48843-7497 |
| REBECCA HARVEY | 513 N 11TH ST | | | | SAGINAW | MI | 48601-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA HATTEN | 2129 MAYNARD CT | | | | NASHVILLE | TN | 37218-3611 |
| REBECCA HAUGHEY | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| REBECCA HENRY | 3786 MAYS CT SW | | | | ATLANTA | GA | 30331-2047 |
| REBECCA HERNANDEZ | 17500 WESTRIDGE RD | | | | TONGANOXIE | KS | 66086-5255 |
| REBECCA HILL | 2116 CLARY DR | | | | MIDWEST CITY | OK | 73110-7907 |
| REBECCA HILL | 610 PINE NEEDLES DRIVE | | | | DAYTON | OH | 45458-3324 |
| REBECCA HINTE | 178 HOLLINGTONWORTH MANOR | | | | ELKTON | MD | 21921 |
| REBECCA HIX | 1732 HAMLIN CT | | | | MOUNT DORA | FL | 32757-3610 |
| REBECCA HOCK | C/O PAMELA TRAFTON | 2280 SOUTH DRIVE | | | AUBURN | CA | 95603 |
| REBECCA HOLBROOK | 1052 LANFORD CIR SW | | | | LILBURN | GA | 30047-6619 |
| REBECCA HOLDER | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| REBECCA HOLLENBACK | 13325 NEW LOTHROP RD | | | | BYRON | MI | 48418-8866 |
| REBECCA HOLLINGSWORTH | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| REBECCA HOLMES | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| REBECCA HOOVER | 215 S MCCANN ST | | | | KOKOMO | IN | 46901-5265 |
| REBECCA HOUSTON | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| REBECCA HUBBARD | 873 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7010 |
| REBECCA HULBER | 175 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| REBECCA HULVERSON | 7486 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| REBECCA HUNTER | 3333 GRANT ST | | | | SAGINAW | MI | 48601-4728 |
| REBECCA HUPP TRUSTEE | U/A DTD 10/10/01 | ERNEST AND MARY SPRADLIN | JT REV TRUST | 450 GUN CLUB DR | HARDY | VA | 24101 |
| REBECCA INGERSOLL | 42219 CRESCENDO DRIVE S. A-1 | | | | STERLING HEIGHTS | MI | 48314 |
| REBECCA IRICK | 5209 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| REBECCA IRONS WHITE | P. O. BOX 373 | | | | CEREDO | WV | 25507-0373 |
| REBECCA J BRUSH | DANIEL P BRUSH TTEES | REBECCA J BRUSH REV LIV TRUST | DTD 06-15-2000 | 5757 N COUNTY RD 400 W | GREENCASTLE | IN | 46135-8422 |
| REBECCA J CROCKER | 5224 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| REBECCA J DEMAGGIO | 2913 JOYCE DR | | | | KOKOMO | IN | 46902-4013 |
| REBECCA J HANCOCK | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 |
| REBECCA J HOUSTON | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| REBECCA JACKSON | 7084 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| REBECCA JACKSON | 13715 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| REBECCA JEFFERS | 16546 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| REBECCA JELKS | PO BOX 692 | | | | HAWKINSVILLE | GA | 31036-0692 |
| REBECCA JOHNSON | 8335 NOWLEN ST | | | | MENTOR | OH | 44060-5703 |
| REBECCA JOHNSON | 8680 CARRIE CT | | | | WALDORF | MD | 20603-3838 |
| REBECCA JOHNSON | 226 1ST ST | | | | TIPTON | IN | 46072-1806 |
| REBECCA JOHNSON-GAFFORD | 709 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1046 |
| REBECCA JONES | 15271 CATALINA WAY | | | | HOLLY | MI | 48442-1182 |
| REBECCA JOST | 1427 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1861 |
| REBECCA KABAT | 8211 S PINE TREE LN | | | | CEDAR | MI | 49621-9528 |
| REBECCA KATHERINE SCHAFER | 421 HUEY P LONG AVENUE | | | | GRETNA | LA | 70053-5917 |
| REBECCA KEE | 170 COURTYARD LN | | | | FAYETTEVILLE | GA | 30215-2294 |
| REBECCA KELLY | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA KILLBREATH | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| REBECCA KILLEN | 1064 PLAZA CIR | | | | JOPPA | MD | 21085-3606 |
| REBECCA KING-BURGESS | 6258 LANMAN DRIVE | | | | WATERFORD | MI | 48329-3024 |
| REBECCA KINSER | 2364 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8413 |
| REBECCA KINSEY | 2555 FAIRWAY XING | | | | MANSFIELD | OH | 44903-6508 |
| REBECCA KLINGLER | 17 S OAK ST | | | | HOHENWALD | TN | 38462-1739 |
| REBECCA KOWALSKI | 3491 DISCUS CT | | | | LAKE ORION | MI | 48360-2497 |
| REBECCA KRANZ | 759 COLSTON DR | | | | FALLING WATERS | WV | 25419-7052 |
| REBECCA KROK | 821 SCHOOLCREST AVE TRLR 3 | | | | CLARE | MI | 48617-1160 |
| REBECCA KRUSE | 17121 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| REBECCA KUEHN | 4051 WINDSOR RD | | | | BOARDMAN | OH | 44512-1021 |
| REBECCA KUHFAL | 21206 SPRING BROOK HOLLOW | | | | SPRING | TX | 77379 |
| REBECCA KUTRICK | 3500 BUCKBOARD LN | | | | BALTIMORE | MD | 21220-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA L ARNOLD-HORNOCKER | 7820 W 800 N | | | | FAIRLAND | IN | 46126-9511 |
| REBECCA L ROSE | 1524 PURVIS AVE | | | | JANESVILLE | WI | 53548-1555 |
| REBECCA L SCHIEFFER | 1635 N HIGHWAY W | | | | ELSBERRY | MO | 63343-3039 |
| REBECCA L STANTON | 1055 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| REBECCA L. MILLER | CGM IRA ROLLOVER CUSTODIAN | 1973 MONDAY DRIVE | | | ELGIN | IL | 60123-1223 |
| REBECCA LANGLEY | PO BOX 6525 | | | | KOKOMO | IN | 46904-6525 |
| REBECCA LAWWILL | 392 HICKORY LANE | | | | WSHNGTN CT HS | OH | 43160-8733 |
| REBECCA LEATH | 203 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| REBECCA LIPE | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| REBECCA LOGAN | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801-3181 |
| REBECCA LOVELETT | 3364 PRAIRIE SCHOONER RD | | | | CHEYENNE | WY | 82009-9489 |
| REBECCA LOWE | 19474 ILENE ST | | | | DETROIT | MI | 48221-1448 |
| REBECCA LUERA | 1764 E PARK ST | | | | PHOENIX | AZ | 85042-5758 |
| REBECCA LUNA | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| REBECCA LYNN | 5307 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |
| REBECCA LYNN PATTERSON | CGM IRA CUSTODIAN | 32011 E 161ST STREET | | | PLEASANT HILL | MO | 64080-8014 |
| REBECCA M BROWN | 141 ASHLEY LN | | | | ABERDEEN | NC | 28315-5615 |
| REBECCA M TURNER | 150 ELAINE DR | | | | FRANKLIN | OH | 45005-1513 |
| REBECCA MACH | 10127 DOLAN RD | | | | COLUMBUS | MI | 48063-1010 |
| REBECCA MAKOSY | 9640 YORK RD | | | | LE ROY | NY | 14482-9714 |
| REBECCA MANN TTEE | FBO REBECCA MANN TRUST | U/A/D 01-31-1989 | 6812 MOLAKAI CIR | | BOYNTON BEACH | FL | 33437-7027 |
| REBECCA MANNING | 37725 HERMAN ST | | | | ROMULUS | MI | 48174-1323 |
| REBECCA MARKHAM | 2216 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| REBECCA MARQUARDT | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| REBECCA MARTIN | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA MASSIC | 10222 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-3167 |
| REBECCA MATCHETT | 4282 W 1725 N | | | | ELWOOD | IN | 46036 |
| REBECCA MC CARTHY | 44956 BROADMOOR CIR S | CIRCLE | | | NORTHVILLE | MI | 48168-8644 |
| REBECCA MC CLOUD | 7600 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068 |
| REBECCA MCAFEE | 3305 PORTSIDE CT APT 101 | | | | PORTAGE | IN | 46368-5171 |
| REBECCA MCCRORY | 2715 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| REBECCA MCGEE | 10109 WEST FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164-1932 |
| REBECCA MCKEOWN | 3429 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| REBECCA MCPHERSON | 7355 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA MEADE | 2095 RT 122 | | | | PRINTER | KY | 41655 |
| REBECCA MEADOWS | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| REBECCA MEECE | 2645 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9250 |
| REBECCA MEISER | 6543 NORTHWEST MILL STREET | | | | RIVERDALE | MI | 48877-8767 |
| REBECCA MEYER | 9321 ROUND HILL CT | | | | GRAND BLANC | MI | 48439-9527 |
| REBECCA MEYERS | PO BOX 32 | | | | GRAND RAPIDS | OH | 43522-0032 |
| REBECCA MEZA | 11713 HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| REBECCA MILLER | 2330 CLEVELAND STREET | | | | PARIS | TX | 75460-6189 |
| REBECCA MILLER | 37 WESTMORE DRIVE | | | | LONDON | OH | 43140 |
| REBECCA MILLER | 5431 COUNTRY HEARTH LANE | | | | GRAND BLANC | MI | 48439-9187 |
| REBECCA MILLS | 6904 CORTEZ RD W LOT 208 | | | | BRADENTON | FL | 34210-6539 |
| REBECCA MINDEN NORDHOUSE | REV TR DTD 10/23/87 | VALERIE GARROTT TTEE | 407 BARBER ST | | SPRING LAKE | MI | 49456-1632 |
| REBECCA MINTON | 3338A EAGLES LOFT BOX 16 | | | | CORTLAND | OH | 44410 |
| REBECCA MIRANDA | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414-1351 |
| REBECCA MIZE | 2606 WINDING OAKS DR | | | | ARLINGTON | TX | 76016-1709 |
| REBECCA MOGHAIZEL | 8361 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| REBECCA MONROE | 910 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902-3609 |
| REBECCA MOORE | 930 S CHERRY ST | | | | OTTAWA | KS | 66067-3116 |
| REBECCA MOORE | 4029 MYSTIC PL | | | | ANDERSON | IN | 46011-9048 |
| REBECCA MOORE | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| REBECCA MORENO | 4328 SEIDEL PL | | | | SAGINAW | MI | 48638-5676 |
| REBECCA MOULTON | PO BOX 308 | 11501 CHICORY LANE | | | PORTLAND | MI | 48875-0308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA MUNDEN | 2 MCKEE AVENUE | | | | OXFORD | OH | 45056-9054 |
| REBECCA MYERS | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| REBECCA MYLES | 1032 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| REBECCA N EYSTER | 4045 GROTHEY RD | | | | SEVEN VALLEYS | PA | 17360-8419 |
| REBECCA N. BICKERSTAFF | 910 ARAPAHO COURT | | | | COLUMBUS | GA | 31904-1243 |
| REBECCA NEIBLER | 11511 POWHATAN PATH | | | | LAKEVIEW | OH | 43331-9222 |
| REBECCA NIEDZIELSKI | 3723 BOWEN RD | | | | TOLEDO | OH | 43613-4826 |
| REBECCA O NEILL | 4598 CABBAGE POND DR | | | | JACKSONVILLE | FL | 32257-3399 |
| REBECCA ODLE | 522 SYCAMORE LN | | | | EAST LANSING | MI | 48823-4431 |
| REBECCA OELFKE | 5370 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| REBECCA OEMKE | 250 N HOLBROOK ST | | | | PLYMOUTH | MI | 48170-1484 |
| REBECCA OLIVER | 2011 EYMER ST | | | | SAGINAW | MI | 48602-2723 |
| REBECCA OMILIAN | 12426 ELDORADO DR | | | | STERLING HTS | MI | 48312-4040 |
| REBECCA OSBORNE | 1671 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| REBECCA PADGITT | 3032 WILLOW RUN CIR | | | | ENON | OH | 45323-9789 |
| REBECCA PALAZZOLA | 15921 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1491 |
| REBECCA PALMER | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| REBECCA PARKER | 654 S 10TH ST | | | | SAGINAW | MI | 48601-1903 |
| REBECCA PATRICK | PO BOX 70099 | | | | ROSEDALE | MD | 21237-6099 |
| REBECCA PETERSON | 377 S HARRISON ST APT 9N | | | | EAST ORANGE | NJ | 07018-1263 |
| REBECCA PETERSON | 112 HOWELL ST | | | | ELIZABETH | PA | 15037-2514 |
| REBECCA PHELPS | 2208 HOWE RD | | | | BURTON | MI | 48519-1130 |
| REBECCA PING | 5208 ROCKY FORGE DR | | | | INDIANAPOLIS | IN | 46221-4678 |
| REBECCA POOR | 626 S 18TH ST | | | | ELWOOD | IN | 46036-2417 |
| REBECCA PORTER | 1608 MILLER RD | | | | HODGES | SC | 29653-9034 |
| REBECCA PORTER TR | UAD NOV 3 1998 | GEORGE PORTER & REBECCA | PORTER REV LIV TRUST | 5806 NW 81ST TER | TAMARAC | FL | 33321-4504 |
| REBECCA POTTER | PO BOX 91 | | | | PERRY | MI | 48872-0091 |
| REBECCA POTTS | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| REBECCA R CAGLE | 3944 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8612 |
| REBECCA R MESSALL | 16278 E CRESTLINE LANE | | | | CENTENNIAL | CO | 80015-4211 |
| REBECCA R MESSALL | 16278 E CRESTLINE LANE | | | | CENTENNIAL | CO | 80015-4211 |
| REBECCA RABY | 2215 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| REBECCA RAMSEY | 1112 KATHY DR | | | | YARDLEY | PA | 19067-1713 |
| REBECCA RAQUEPAW | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5316 |
| REBECCA RATZ | 818 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| REBECCA RAYLS | 3808 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| REBECCA RHUM | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| REBECCA RICHARD | 1204 S GALLATIN ST | | | | MARION | IN | 46953-2205 |
| REBECCA RITCHEY | 309 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| REBECCA ROACH | 146 NORBECK TER | | | | INDIANAPOLIS | IN | 46217-4216 |
| REBECCA ROBINSON | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| REBECCA ROBINSON | 2704 W 15TH AVE | | | | GARY | IN | 46404-2027 |
| REBECCA ROBLE | 1051 W BUSINESS HIGHWAY 83 LOT 730 | | | | DONNA | TX | 78537-7072 |
| REBECCA ROBLES | PO BOX 236 | | | | ODEM | TX | 78370-0236 |
| REBECCA RONSHAUSEN | 1133 RED TAIL HAWK CT UNIT 4 | | | | BOARDMAN | OH | 44512-8007 |
| REBECCA ROSE | 1524 PURVIS AVE | | | | JANESVILLE | WI | 53548-1555 |
| REBECCA ROUSH | 5527 IDELLA ST | | | | ANDERSON | IN | 46013-3023 |
| REBECCA RUSS | 4096 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| REBECCA S CORRIN | 330 VALLEY VIEW LN | | | | BIRMINGHAM | MI | 48009-3751 |
| REBECCA S HRUSKA | ACCT OF VALERIE OSTEN | N9268 US HIGHWAY 141 | | | MIDDLE INLET | WI | 54114-8568 |
| REBECCA S KNIGHT | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| REBECCA S MARTIN | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA SANDERS | 7342 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| REBECCA SANDLIN | 803 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-4522 |
| REBECCA SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121-1824 |
| REBECCA SAWYERS | 8402 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA SAXTON | 555 CONTINENTAL CIRCLE | | | | DAVISON | MI | 48423-8570 |
| REBECCA SAYLER | 10633 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9726 |
| REBECCA SCHIEFFER | 1635 N HIGHWAY W | | | | ELSBERRY | MO | 63343-3039 |
| REBECCA SCRASE | 10769 CLIFFVIEW DR | | | | SOUTH LYON | MI | 48178-9292 |
| REBECCA SCRIPTER | 226 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9710 |
| REBECCA SCRUGGS | 5483 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7452 |
| REBECCA SENTER | 1001 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2254 |
| REBECCA SEVERE | 6510 S 1140 E | | | | HUDSON | IN | 46747-9613 |
| REBECCA SEWARD | 1901 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6128 |
| REBECCA SHAUVER | 7352 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| REBECCA SHEA | 10351 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| REBECCA SHERIDAN | 18057 LEGRAND AVE | | | | PORT CHARLOTTE | FL | 33948-9375 |
| REBECCA SHREVE | 36285 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-2808 |
| REBECCA SHULTZ | 3592 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| REBECCA SILVEY | 1321 W MADISON ST | | | | KOKOMO | IN | 46901-3216 |
| REBECCA SIMMER | 920 N OXFORD RD | | | | OXFORD | MI | 48371-3717 |
| REBECCA SIMS | 1000 DOCKSIDE DR SW APT 414 | | | | HUNTSVILLE | AL | 35824-1409 |
| REBECCA SIMS | 349 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| REBECCA SISCHO | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| REBECCA SISSON | 106 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| REBECCA SMITH | 1722 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| REBECCA SMITH | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| REBECCA SMITH | 4234 E 100 N | | | | KOKOMO | IN | 46901-8321 |
| REBECCA SMITH | 1700 LONE TREE RD | | | | MILFORD | MI | 48380-2102 |
| REBECCA SOMERS | 2927 POST RD | | | | NEWPORT | MI | 48166-9366 |
| REBECCA SPENCER | 45 S 2ND ST | | | | CAMDEN | OH | 45311-1047 |
| REBECCA STANTON | 1055 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| REBECCA STIMSON | 6055 CLOVER WAY S | | | | SAGINAW | MI | 48603-1019 |
| REBECCA STINSON | 4051 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| REBECCA STONE | 1710 LOVEJOY RD | | | | HAMPTON | GA | 30228-1560 |
| REBECCA STOUT | 118 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1314 |
| REBECCA STOUT | 8268 HEARTHSTONE CT | | | | COMMERCE TOWNSHIP | MI | 48382-4523 |
| REBECCA STRONG | 1321 HOME AVE | | | | KOKOMO | IN | 46902-1634 |
| REBECCA STUDDARD | 425 LONG PINEY RD | | | | MANSFIELD | GA | 30055-2404 |
| REBECCA STURGILL | 134 HOOP COURT | | | | BELLBROOK | OH | 45305-2109 |
| REBECCA SUNDINE | 1045 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| REBECCA SWANTON | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| REBECCA SWOGER | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |
| REBECCA T BROCK TTEE | THE BROCK TRUST | U/A DTD 11/21/2002 | 2028 ARBOR MEADOWS DR | | DEWITT | MI | 48820-8842 |
| REBECCA T HEGGEMANN | 5877 BELLANCA DR | | | | ELKRIDGE | MD | 21075-5945 |
| REBECCA TABORSKY | 1113 SUNSET DR | | | | COLUMBIA | TN | 38401-4804 |
| REBECCA TABORSKY | 1113 SUNSET DR | | | | COLUMBIA | TN | 38401-4804 |
| REBECCA TACKETT | 18 TERRY DR | | | | SAINT CHARLES | MO | 63303-3904 |
| REBECCA TATRO | 14296 NEFF RD | | | | CLIO | MI | 48420-8846 |
| REBECCA TAYLOR | 14299 CHERRY TREE RD | | | | CARMEL | IN | 46033-9612 |
| REBECCA TEATRO | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| REBECCA THACKER | 4230 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| REBECCA THOMAS | 664 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-8798 |
| REBECCA THOMPSON | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| REBECCA THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068-9163 |
| REBECCA TOME | 3 CORNELL RD | | | | WILMINGTON | DE | 19808-3101 |
| REBECCA TOME | 3 CORNELL RD | | | | WILMINGTON | DE | 19808-3101 |
| REBECCA TOWNSEND | 1640 W 9TH ST | | | | ANDERSON | IN | 46016-2804 |
| REBECCA TRAFFORD | 30100 HATHAWAY ST | | | | LIVONIA | MI | 48150-3091 |
| REBECCA TRIER | 2351 CHENEAUX LN | | | | O FALLON | MO | 63368-8229 |
| REBECCA TRIERWEILER | 4775 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA TURNER | 150 ELAINE DR | | | | FRANKLIN | OH | 45005-1513 |
| REBECCA VANCE | 487 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| REBECCA WADDELL | 1711 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| REBECCA WALDMEIR | 1915 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1601 |
| REBECCA WALKER | 3270 SHERMAN RD | | | | MANSFIELD | OH | 44903-7569 |
| REBECCA WALL | 17501 SE 59TH ST | | | | NEWALLA | OK | 74857-8459 |
| REBECCA WALTERS | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534-1201 |
| REBECCA WALTZ | 11443 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9743 |
| REBECCA WASHINGTON | PO BOX 686 | | | | MARTINSBURG | WV | 25402-0686 |
| REBECCA WATSON | 505 CENTRAL AVE | | | | TILTON | IL | 61833-7905 |
| REBECCA WATSON | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| REBECCA WEAVER | 2829 EDDINGTON CT | | | | CANTON | MI | 48188-6255 |
| REBECCA WEBB | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| REBECCA WEINERT | 11631 PHYLLIS ST | | | | TAYLOR | MI | 48180-4130 |
| REBECCA WENDLAND | 828 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9200 |
| REBECCA WEST | 111 WOODVIEW CT | | | | FRANKLIN | TN | 37064-3248 |
| REBECCA WHEELER | 805 IMY LN | | | | ANDERSON | IN | 46013-3868 |
| REBECCA WHITE | 837 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1237 |
| REBECCA WHITE | 2 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9808 |
| REBECCA WILLIAMS | 10380 HALLER ST | | | | DEFIANCE | OH | 43512-1232 |
| REBECCA WILLIAMS | 724 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1819 |
| REBECCA WILLINGHAM | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| REBECCA WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| REBECCA WILSONCROFT | 9260 W BOPP RD | | | | TUCSON | AZ | 85735-8718 |
| REBECCA WISNIEWSKI | 77 CREEKWARD DR | | | | WEST SENECA | NY | 14224-3501 |
| REBECCA WOEHL | 2955 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| REBECCA WOODS | 10489 MELINDA DR | | | | CLIO | MI | 48420-9411 |
| REBECCA WOODSON | 18651 PENNINGTON DR | | | | DETROIT | MI | 48221-2165 |
| REBECCA WORLEY | 975 CHARLESTON CT | | | | TRENTON | OH | 45067-9207 |
| REBECCA WRIGHT | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| REBECCA YESKE | 17882 SALINAS RIVER WAY | | | | MACOMB | MI | 48042-2372 |
| REBECCA YORKE | 3268 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| REBECCA ZAK | 4006 HERMITAGE HILLS BLVD APT 14 | | | | HERMITAGE | PA | 16148-3418 |
| REBECCA ZEIEN | 7024 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2718 |
| REBECKA KESKEY-SHAW | 55511 AMBASSADOR CT | | | | SHELBY TOWNSHIP | MI | 48316-5370 |
| REBEKAH A STANLEY | 824 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| REBEKAH BURCHAM | 509 S TEBO ST | | | | WINDSOR | MO | 65360-1735 |
| REBEKAH CANSLER-ALVARADO | 2312 FORESTER CIR APT 3105 | | | | ARLINGTON | TX | 76006-5523 |
| REBEKAH CLAYBORNE | APT N4 | 3031 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-2991 |
| REBEKAH E CLAYBORNE | 3031 S WASHINGTON AVE APT N4 | | | | LANSING | MI | 48910-2991 |
| REBEKAH GLASS | 15104 HUZZAH DRIVE | | | | LAKE ST LOUIS | MO | 63367-1986 |
| REBEKAH JONES | 102 VETERANS AVE | | | | BLISSFIELD | MI | 49228-1341 |
| REBEKAH KOHNKE-SWOVELAND | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| REBEKAH STANLEY | 824 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| REBEKAH SWIETON | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| REBEKAH WILLIS | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| REBEL ELIZABETH | 1317 HAMLET DR | | | | TOBYHANNA | PA | 18466-4078 |
| REBEL LAND CORPORATION | T LEE HORNE III PRES | ATTN JOHN COLEMAN TREAS | P O BOX 592 | | FRANKLIN | LA | 70538-0592 |
| REBELE SHARON | 132 DELAWARE TRL | | | | LAKEWOOD | NJ | 08701-1164 |
| REBEOR, DAVID PAUL | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| REBEOR, SHAWN | APT 1 | 1401 WEST COMMERCE STREET | | | LEWISBURG | TN | 37091-2074 |
| REBER & FOLEY SERVICE CENTER  INC. | 904 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2258 |
| REBER, KIMBERLY M | 505 W CATHOLIC ST | | | | PIERCETON | IN | 46562-9445 |
| REBER, MARK GREGORY | 2091 KENWOOD DR | | | | FLINT | MI | 48532-4035 |
| REBERT, DAVID M | 3345 W MILTON AVE | | | | SAINT LOUIS | MO | 63114-2833 |
| REBERTA MOWREY | 13421 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBETA JAMES | 3077 PINEDA CROSSING DR | | | | MELBOURNE | FL | 32940-1415 |
| REBHOLZ KENNETH W | 17739 FONTINA PATH | | | | FARMINGTON | MN | 55024-7818 |
| REBIC, JAMES JOSEPH | PO BOX 202 | | | | MANCHESTER | MI | 48158-0202 |
| REBIDAS, FRANCIS JOSEPH | 19353 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| REBILAS JR, JOSEPH A | 1024 WHITE PINE STREET | | | | NEW CARLISLE | OH | 45344-5344 |
| REBILLARD, WILLIAM | | | | | | | |
| REBMAN DENNIS | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| REBMAN, DENNIS L | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| REBMAN, JAMES W | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| REBMAN, LINDSEY E | 2022 OLYMPIA CT | | | | FORT WAYNE | IN | 46808-1422 |
| REBMANN/REDFORD | 12221 DIXIE | | | | REDFORD | MI | 48239-2452 |
| REBOREDO, ORLANDO J | 1104 51ST ST | | | | NORTH BERGEN | NJ | 07047-3108 |
| REBOTICS INTERNATIONAL | 2619 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| REBOTICS INTERNATIONAL INC | 2619 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| REBOUT, LARRY L | 1101 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| REBURN, THOMAS A | 2121 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| REBUSTILLOS, RAUL E | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| REBY WILLIAMS | 17872 DWYER ST | | | | DETROIT | MI | 48212-1363 |
| REC, MICHAEL W | 16425 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| RECA BARKER | 6644 PARK LANE RT #4 | | | | HILLSBORO | OH | 45133 |
| RECARDO BROOKS | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| RECARDO MATIAS | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| RECARDO NORTH AMERICA INC | 3275 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1723 |
| RECARO NORTH AMERICA | IAN COFFER | 3275 LAPEER RD W | | | AUBURN HILLS | MI | 48326-1723 |
| RECARO NORTH AMERICA | IAN COFFER | 3275 LAPEER ROAD WEST | | TILBURY, ON CANADA | | | |
| RECARO NORTH AMERICA INC | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| RECARO NORTH AMERICA INC | PO BOX 771020 | | | | DETROIT | MI | 48277-1020 |
| RECARO/AUBURN HILLS | 3275 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1723 |
| RECARO/CLAWSON | 905 W MAPLE RD | | | | CLAWSON | MI | 48017-1005 |
| RECCA FRANK J | RECCA, FRANK J | 1520 US HIGHWAY 130 STE 101 | | | NORTH BRUNSWICK | NJ | 08902-3145 |
| RECCI EASLEY | 8602 BUCKINGHAM LN APT 15 | | | | RAYTOWN | MO | 64138-1229 |
| RECEIVABLE MANAGEMENT SERVICES | 240 EMERY ST | | | | BETHLEHEM | PA | 18015-1980 |
| RECEIVER GENERAL | RECEIVER GENERAL-HERON RD | CANADA CUSTOMS & REV. AGENCY | 875 HERON ROAD | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL | SUDBURY TAX CENTRE | 1050 NORTRE DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL | EMPLOYER SERVICES | 1050 NOTRE-DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL | CANADA REVENUE AGENCY | 1050 NOTRE-DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL | TECHNOLOGY CENTRE, 875 HERON RD. | CANADA REVENUE AGENCY | | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL CANADA | P.O. BOX 6767 | | | MATANE PQ G4W 4T1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | 300-875 HERON RD | | | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | SUDBURY TAX SERVICES | 1050 NOTRE-DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | LMT 2007 CONF MGMT OFFICE | NATL RES COUNCIL OF CANADA | 1200 MONTREAL RD BLDG M-10 | OTTAWA CANADA ON K1A 0R6 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | 475-200 TOWN CENTRE CRT | | | SCARBOROUGH ON M1P 4Y3 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | CANADA BORDER SERVICE AGENCY | | | OTTAWA ON K1A 0L8 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | POSTAL STATION D, BOX 2330 | INDUSTRY CANADA ALS FINANCIAL CENTRE | | OTTAWA ON K1P 6K1 CANADA | | | |
| RECEIVER GENERAL OF CANADA | CANADIAN INTELLECTUAL PROPERTY | 50 VICTORIA STREET 3RD FLOOR | | GATINEAU CANADA PQ K1A 0C9 CANADA | | | |
| RECEIVER GENERAL OF CANADA | C/O CENTRAL MAIL ROOM | 11 LAURIER STREET GATINEAU | 3RD FL 2745 IRIS | OTTAWA CANADA ON K1A 0S5 CANADA | | | |
| RECEIVER GENERAL OTTAWA TECH CENTRE | 875 HERON ROAD | | | OTTAWA ON K1A 1G9 CANADA | | | |
| RECEIVER OF TAXES | | | | | BEDFORD | PA | |
| RECEIVER OF TAXES ERIE, PA | | | | | | | |
| RECEIVER OF TAXES MASSENA | ATTN CHRISTINE WOOD | TOWN HALL MAIN ST | | | MASSENA | NY | 13662 |
| RECEP/ZANESVILLE | 2200 LINDEN AVE | C/O LEAR | | | ZANESVILLE | OH | 43701-2138 |
| RECEPT PHARMACY, LP | PO BOX 15640 | | | | FORT WORTH | TX | 76119-0640 |
| RECEPTEC CO. | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| RECEPTEC CORP | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECEPTEC CORP | 150 CAILUN RD | | | PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S REP) | | | |
| RECEPTEC LLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| RECEPTEC/CHINA | 150 CAILUN RD ZHANGJIANG IND PK | C/O CENTURION ELECTRONICS SHANG | | PUDONG CB 201203 CHINA | | | |
| RECEPTEC/LINCOLN | 3425 N 44TH ST | C/O CENTURION WIRELESS TECH | | | LINCOLN | NE | 68504-1603 |
| RECH, DANIEL J | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| RECHELLE L TERRY | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| RECHELLE TERRY | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| RECHENMACHER DAVE | 634 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-3056 |
| RECHER, EVERETT P | 5226 HAXTON DRIVE | | | | CENTERVILLE | OH | 45440-5440 |
| RECHER, GARY A | 260 TURNER DR. | | | | LEBANON | OH | 45036-1028 |
| RECHTIEN, JEFFREY W | 9916 DRIVER AVE | | | | OVERLAND | MO | 63114-2206 |
| RECIA ADAMS | 38000 CLUBHOUSE LANE | 102A | | | HARRISON TOWNSHIP | MI | 48045 |
| RECIA L ADAMS | 38000 CLUB HOUSE LN UNIT 102A | | | | HARRISON TOWNSHIP | MI | 48045-5394 |
| RECIE DALTON | 8017 N C 700 | | | | RUFFIN | NC | 27326 |
| RECIE MOULTRIE | 19980 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| RECIL CLEMONS | 5142 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| RECINE VALENTINO | RECINE, CHRISTINA | 75 S BROADWAY FL 4 | | | WHITE PLAINS | NY | 10601-4413 |
| RECINE VALENTINO | RECINE, VALENTINO | 75 S BROADWAY FL 4 | | | WHITE PLAINS | NY | 10601-4413 |
| RECINE, VALENTINO | 109 CROTON PARK RD | | | | CORTLANDT MANOR | NY | 10567-5200 |
| RECIPROCAL ELECTRICAL COUNCIL INC | 25180 LAHSER RD | P O BOX 385 | | | SOUTHFIELD | MI | 48033-5866 |
| RECIPROCAL ELECTRICAL COUNCIL INC | 22934 WOODWARD AVE STUDIO S | | | | FERNDALE | MI | 48220 |
| RECK, BEVERLY A | 431 BRIDLE LANE N | | | | W CARROLLTON | OH | 45449-2119 |
| RECK, FAYE | 41 OUTCALT RD | | | | EDISON | NJ | 08817-4134 |
| RECK, JOHN DAVID | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| RECK, JOHN W | 431 BRIDLE LANE NORTH | | | | W.CARROLLTON | OH | 45449-2119 |
| RECKART HERBERT G | PO BOX 242 | | | | BRUCETON MILLS | WV | 26525-0242 |
| RECKART, HERBERT G | RT 4 BOX 242 E | | | | BRUCETON MILLS | WV | 26525-9554 |
| RECKER, ASHLEY RENEE | 11106 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| RECKER, EUGENE L | PO BOX 1001 | 202 LIBERTY ST | | | CONTINENTAL | OH | 45831-1001 |
| RECKER, MARK I | 11106 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| RECKER, MATTHEW S | 4141 HORIZON NORTH PKWY APT 215 | | | | DALLAS | TX | 75287-2826 |
| RECKER, SUSAN M | 2410 LUPINE LN | | | | WICKENBURG | AZ | 85390-2084 |
| RECKLEY, JAMES MILE | 9500 WOLF LAKE RD | | | | BROOKLYN | MI | 49230-8980 |
| RECKLING, ESTHER A | APT 101 | 39 GREENWICH BOULEVARD | | | CLOVER | SC | 29710-7841 |
| RECKLING, FRANK H | 20093 FIVE POINTS ST | | | | REDFORD | MI | 48240-1014 |
| RECKMAN GERALD | 9607 RED OAKES DR | | | | LITTLETON | CO | 80126-3577 |
| RECKMAN, NANCY LOU | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| RECKNAGEL, RONALD FRANK | 7105 LATCHA RD | | | | PERRYSBURG | OH | 43551-4754 |
| RECKNER II, WILLIAM L | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| RECKTENWALD, CHRISTOPHER C | 10020 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| RECLAMATION OIL SITE | ADMINISTRATIVE FUND | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| RECO EDISON | 5000 LINBAR DR STE 200 | | | | NASHVILLE | TN | 37211-5000 |
| RECO EQUIPMENT INC | 2841 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286 |
| RECO EQUIPMENT INC | PO BOX 160 | | | | MORRISTOWN | OH | 43759-0160 |
| RECO/NASHVILLE | 5000 LINBAR DR STE 200 | | | | NASHVILLE | TN | 37211-5000 |
| RECOLLET, JAMIE EILEEN | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| RECOLLET, VALENTINE E | 7826 WILLIAM'S RD | | | | LANSING | MI | 48911 |
| RECOLLET, VALENTINE FABION | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| RECON AUTOMOTIVE | REMANUFACTURERS INC | 3250 S 76TH ST | | | PHILADELPHIA | PA | 19153 |
| RECON ORTHO ASSOC | PO BOX 7910 | | | | PHILADELPHIA | PA | 19175-0001 |
| RECONSTRUCTIVE ORTHO | 8099 CORNELL RD | | | | CINCINNATI | OH | 45249-2231 |
| RECOR, CONNIE | 33510 WILDER RD | | | | LA FARGEVILLE | NY | 13656-3163 |
| RECORD COPY SERVICES | 400 RENAISSANCE CTR SUITE 2000 | | | | DETROIT | MI | 48243 |
| RECORD INDUSTRIAL CO | ATTN: KATHY PITTS | PO BOX 288 | | | FAIRVIEW VILLAGE | PA | 19409-0288 |
| RECORD INDUSTRIAL CO INC | PO BOX 288 | | | | FAIRVIEW VILLAGE | PA | 19409-0288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RECORD PERFORMANCE INC. | 3925 PECK RD | | | | EL MONTE | CA | 91732-2244 |
| RECORD REPRODUCTION SOLUTIONS | PO BOX 256 | | | | MEDIA | PA | 19063-0256 |
| RECORD, JANE | | | | | | | |
| RECORDER OF DEEDS | 515 D ST NW | | | | WASHINGTON | DC | 20001-2709 |
| RECORDER OF DEEDS OFFICE OF LIEUTENANT GOVERNOR | NO 18 KONGENS GADE | SAINT THOMAS | | | ST THOMAS | VI | 00802 |
| RECORDING ACADEMY | 3402 PICO BLVD | | | | SANTA MONICA | CA | 90405-2118 |
| RECORDS DEPOSITION SERVICE INC | 29777 TELEGRAPH RD STE 3000 | PO BOX 5054 | | | SOUTHFIELD | MI | 48034-7634 |
| RECORDTRAX | 651 ALLENDALE RD | | | | KING OF PRUSSIA | PA | 19406-1428 |
| RECOVERY PAYMENT CENTER | ATTN RECOVERY DEPARTMENT | 484 LAKE MIRROR ROAD SUITE 700 | | | ATLANTA | GA | 30349 |
| RECOVERY SERVICES INTERNATIONAL INC | 1 BEAVER VALLEY ROAD 1 WEST | | | | WILMINGTON | DE | 19803 |
| RECOVERY SERVICES INTL INC | RECOVERY AGENT FOR ESIS | DEPT CH 10123 | | | PALATINE | IL | 60055-0123 |
| RECREATION CLUB | PO BOX 620 | | | | LOCKPORT | NY | 14095-0620 |
| RECREATION VEHICLE INDUSTRY ASSOCIATION INC | 1896 PRESTON WHITE DR | | | | RESTON | VA | 20191-4325 |
| RECREATIONAL VEHICLE DEALER AS | 3930 UNIVERSITY DRIVE | | | | FAIRFAX | VA | 22030 |
| RECRUITSOFT, INC. | JEAN LAVIGUER, CFO | 330 ST-VALLIER EAST | SUITE 400 | QUEBEC QC G1K 9C5 CANADA | | | |
| RECTANWALD AND WAYNE AUTOMOTIVE | 7506 FEGENBUSH LN | | | | LOUISVILLE | KY | 40228-1518 |
| RECTICEL INTERIORS NA LLC | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL INTERIORS NORTH AMERICA LLC | 5600 BOW POINTE DR | FRMLY RECTICEL NORTH AMERICA | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL INTERIORS NORTH AMERICA LLC | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL SA | AVE DES PLEIADES 15 | | | BRUXELLES 1200 BELGIUM | | | |
| RECTOR CHEVROLET, L.L.C. | 3401 S 13 HWY | | | | HIGGINSVILLE | MO | |
| RECTOR CHEVROLET, L.L.C. | 3401 S 13 HWY | | | | HIGGINSVILLE | MO | 64037 |
| RECTOR CHEVROLET, L.L.C. | JOHN RECTOR | 3401 S 13 HWY | | | HIGGINSVILLE | MO | 64037 |
| RECTOR JAMIE | 250 LINDEN AVE UNIT 208 | | | | LONG BEACH | CA | 90802-3132 |
| RECTOR JOHN | RECTOR, JOHN | | | | | | |
| RECTOR, BRUCE E | HC 62 BOX 33 | | | | EUFAULA | OK | 74432-9674 |
| RECTOR, CHARLES A | PO BOX 343 | | | | OLCOTT | NY | 14126-0343 |
| RECTOR, DELMER J | PO BOX 219 | | | | MATTHEWS | IN | 46957-0219 |
| RECTOR, HAROLD W | PO BOX 9094 | | | | KANSAS CITY | KS | 66112-9094 |
| RECTOR, HAROLD W | 615 STONER DR | | | | ANDERSON | IN | 46013-3623 |
| RECTOR, JAMES A | 3812 MCELROY RD APT D12 | | | | DORAVILLE | GA | 30340-2319 |
| RECTOR, JEANNETTE | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| RECTOR, KRISTINA | 29090 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6031 |
| RECTOR, LARRY J | 12711 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9317 |
| RECTOR, MARK STEVEN | 5350 2 MILE RD | | | | BAY CITY | MI | 48706-3038 |
| RECTOR, ROBERT L | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| RECTOR, TIMOTHY LEE | 107 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| RECYCLE ANN ARBOR INC | 2950 E. ELLSWORTH | | | | ANN ARBOR | MI | 48108 |
| RECYCLE NB | P.O. BOX 308 | STATION A | | FREDERICTON NB E3B 4Y9 CANADA | | | |
| RECYCLE NOW INC | 302 E 19TH ST STE D | | | | HOLLAND | MI | 49423-2222 |
| RECYCLING FLUID TECH INC | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING FLUID TECHNOLOGIES I | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING FLUID TECHNOLOGIES, INC. | 9207 COTTERS RIDGE, RICHLAN | | | | RICHLAND | MI | 49083 |
| RECYCLING FLUID TECHNOLOGIES, INC. | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING SOLUTIONS | 929 WILLOW ST | | | | WOOD RIVER | IL | 62095-1358 |
| RECYDE S A | P I PAGATZA S/N | | | ELGETA GIPUZKOA 20690 SPAIN | | | |
| RECYDE SA | POLIGONO INDUSTRIAL | PAGATZA S/N ELORRIO BIDE | | ELGETA GIPUZKOA ES 20690 SPAIN | | | |
| RECYDE SA | POLIGONO INDUSTRIAL | | | ELGETA GIPUZKOA ES 20690 SPAIN | | | |
| RECYL CASHWELL | 76 WHITMAN LN | | | | YOUNGSTOWN | OH | 44505-4932 |
| RED BALL OXYGEN CO INC | 609 N MARKET ST | PO BOX 7316 | | | SHREVEPORT | LA | 71107-6826 |
| RED BALL OXYGEN CO INC | 609 N MARKET ST | | | | SHREVEPORT | LA | 71107-6826 |
| RED BARON MARKETING LLC | 1387 FAIRPORT RD STE 800 | | | | FAIRPORT | NY | 14450-2002 |
| RED BEND SOFTWARE INC | 400-1 TOTTEN POND RD STE 130 | | | | WALTHAM | MA | 02451-2054 |
| RED BEND SOFTWARE INC | 175 CROSSING BLVD STE 320 | | | | FRAMINGHAM | MA | 01702-4472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RED BEND SOFTWARE INC | 175 CROSSING BLVD | | | | FRAMINGHAM | MA | 01702 |
| RED BIRD EXPRESS INC | PO BOX 2244 | | | | CLARKSVILLE | IN | 47131-2244 |
| RED BIRD GARAGE | 3021 PRESTON AVE NW | | | | ROANOKE | VA | 24012-2806 |
| RED BULL | 1740 STEWART ST | | | | SANTA MONICA | CA | 90404-4022 |
| RED BULL | 5800 GRANITE PKWY STE 850 | | | | PLANO | TX | 75024-6612 |
| RED BULL | DAVE MCCAULEY | 5800 GRANITE PKWY STE 850 | | | PLANO | TX | 75024-6612 |
| RED BULL NORTH AMERICA INC | 5800 GRANITE PKWY STE 850 | | | | PLANO | TX | 75024-6612 |
| RED CAP TRANSPORT | 1725 MILLER RD | | | | DEARBORN | MI | 48120-1732 |
| RED CLAY CONSOLIDATED SCHOOL | DISTRICT TRANSPORTATION | 479 OLD AIRPORT RD | | | NEW CASTLE | DE | 19720-1001 |
| RED DEVIL INC | 4175 WEBB ST | | | | PRYOR | OK | 74361-6741 |
| RED EXPRESS BOX TRUCK SERVICE INC | 4505 FOREST AVE | | | | CINCINNATI | OH | 45212-3303 |
| RED EXPRESS DELIVERY SERVICE INC | 139 W 6TH ST | | | | NEWPORT | KY | 41071 |
| RED HAWK INDUSTRIES | 5690 DTC BLVD | | | | GREENWOOD VILLAGE | CO | 80111 |
| RED HOAGLAND PONTIAC-GMC, INC. | GEORGE HOAGLAND | 5325 14TH ST W | | | BRADENTON | FL | 34207-3307 |
| RED HOAGLAND PONTIAC-GMC, INC. | 5325 14TH ST W | | | | BRADENTON | FL | 34207-3307 |
| RED HOLMAN GMC | 35300 FORD RD | | | | WESTLAND | MI | 48185-3173 |
| RED HOLMAN PONTIAC GMC | | | | | WESTLAND | MI | 48185 |
| RED HOLMAN PONTIAC GMC | 35300 FORD RD | | | | WESTLAND | MI | 48185-3173 |
| RED HOLMAN PONTIAC GMC | 35100 FORD ROAD | | | | WESTLAND | MI | 48185 |
| RED HOT FREIGHT | PO BOX 28 | | | | WHITE BLUFF | TN | 37187-0028 |
| RED IND/HAZEL PARK | 1671 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1957 |
| RED LATINA | 1205 SURREY CT APT 4 | | | | GODFREY | IL | 62035-4129 |
| RED LIGHT VIOLATIONS | MONITORING PROGRAM | PO BOX 3674 | CHURCH STREET STATION | | NEW YORK | NY | 10008-3674 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, | 3220 CAPE HORN RD | | | | RED LION | PA | 17356-9073 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, INC. | TERRENCE STEWART | 3220 CAPE HORN RD | | | RED LION | PA | 17356-9073 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, INC. | 3220 CAPE HORN RD | | | | RED LION | PA | 17356-9073 |
| RED LION/SCOTTSDALE | 4949 E. LINCOLN DRIVE | | | | SCOTTSDALE | AZ | 85253 |
| RED LION/SEATTLE | 18740 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-4234 |
| RED LODGE CHEVROLET | PO BOX 5627 | | | | DENVER | CO | 80217-5627 |
| RED LODGE CHEVROLET | PO BOX 1514 | | | | BILLINGS | MT | 59103-1514 |
| RED MCCOMBS MEDIA | 6207 SHERIDAN AVE STE 200 | | | | AUSTIN | TX | 78723-1120 |
| RED MCCOMBS SUPERIOR PONTIAC-GMC TR | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| RED MCCOMBS SUPERIOR PONTIAC-GMC TRUCK | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| RED NOLAND CADILLAC, INC. | MICHAEL JORGENSEN | 990 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED NOLAND CADILLAC, INC. | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED NOLAND SAAB | 1260 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7315 |
| RED NOLAND SAAB | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED NOLAND SAAB | NOLAND, NELSON B. | 1260 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7315 |
| RED OAK HOLDINGS, INC. | PRESIDENT | 6101 SW 76TH ST | | | SOUTH MIAMI | FL | 33143-5021 |
| RED RIVER APPRAISAL DISTRICT | PO BOX 461 | | | | CLARKSVILLE | TX | 75426-0461 |
| RED RIVER AUTO | 1301 CENTRAL AVE NW | | | | EAST GRAND FORKS | MN | 56721-1611 |
| RED RIVER COLLEGE | ACCOUNTS RECEIVABLE C212 | 2055 NOTRE DAME AVE | FMLY RED RIVER COMMUNITY COLLE | WINNIPEG MB R3H 0J9 CANADA | | | |
| RED RIVER CONSULTANT | DEPT 09033 PO BOX 9600 | | | | TEXARKANA | TX | 75505 |
| RED RIVER COUNTY COLLECTOR | 200 NORTH WALNUT | | | | CLARKSVILLE | TX | 75426 |
| RED RIVER INTERMODAL INC | PO BOX 36023 | | | | SHREVEPORT | LA | 71130-6000 |
| RED RIVER MOTOR COMPANY | 221 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111-4445 |
| RED RIVER MOTOR COMPANY | 221 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111-4445 |
| RED RIVER MOTOR COMPANY | JAMES FRITZE | 221 TRAFFIC ST | | | BOSSIER CITY | LA | 71111-4445 |
| RED RIVER REVEL CORK EVENT | 101 CROCKETT STREET | | | | SHREVEPORT | LA | 71101 |
| RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019-0570 |
| RED ROCK SPRING WATER INC | 1145 ICEHOUSE AVE | | | | SPARKS | NV | 89431-5735 |
| RED ROCKS COMMUNITY COLLEGE | 13300 W 6TH AVE BOX 2 | | | | LAKEWOOD | CO | 80228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RED ROCKS INSTITUTE | 1726 COLE BLVD STE 310 | | | | GOLDEN | CO | 80401-3213 |
| RED RUN GOLF CLUB | 2036 ROCHESTER RD | | | | ROYAL OAK | MI | 48073-4171 |
| RED SEAL AUTO PROS | 3596 ST CLAIR AVE E | | | SCARBOROUGH ON M1K 1M2 CANADA | | | |
| RED SHOE CHEVROLET | 1104 HIGHWAY 71 S | | | | LECOMPTE | LA | 71346-9724 |
| RED SHOE MOTORS, INC. | PAUL FALGOUST | 1104 HIGHWAY 71 S | | | LECOMPTE | LA | 71346-9724 |
| RED SPOT PAINT & VARNISH CO INC | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 |
| RED SPOT/PO BOX 418 | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 |
| RED TOP TRANSPORTATION | 905 WYOMING AVE | | | | SCRANTON | PA | 18509-3021 |
| RED TOP TRANSPORTATION | 905 WYOMING AVE | | | | SCRANTON | PA | 18509-3021 |
| RED WILLOW COUNTY TREASURER | PO BOX 490 | | | | MC COOK | NE | 69001-0490 |
| RED WING CHEVROLET BUICK PONTIAC CA | 2500 HIGHWAY 61 W | | | | RED WING | MN | 55066-1472 |
| RED WING CHEVROLET BUICK PONTIAC CADILLAC | 2500 HIGHWAY 61 W | | | | RED WING | MN | 55066-1472 |
| RED WING SHOE STORE | 98 WADSWORTH BLVD UNIT 111 | | | | LAKEWOOD | CO | 80226-1551 |
| RED WING SHOE STORE | 6261 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 |
| RED WING SHOE STORE | 3 BEACHWAY DR STE B | | | | INDIANAPOLIS | IN | 46224-8501 |
| RED WING SHOES | 20 E ALEXIS RD | | | | TOLEDO | OH | 43612 |
| RED WING SHOES | 4434 BAY RD | | | | SAGINAW | MI | 48603-5202 |
| RED WING SHOES | 20 E ALEXIS RD | | | | TOLEDO | OH | 43612 |
| RED WING TRANSPORTATION INC | 7170 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2037 |
| RED WING, RODNEY D | 5050 VINES RD | | | | HOWELL | MI | 48843-7394 |
| RED WING, THE SHOE BOX | 1333 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2614 |
| RED X MOTORS, INC. | 509 NORTHLAND DR | | | | CAMERON | MO | 64429-1349 |
| RED X MOTORS, INC. | WILLIAM HEAVNER | 509 NORTHLAND DR | | | CAMERON | MO | 64429-1349 |
| RED'S CHECK POINT  INC. | 12535 S HALSTED ST | | | | CHICAGO | IL | 60628-7011 |
| RED'S GARAGE | 1910 MCFETRIDGE ST | | | | HARLINGEN | TX | 78550-4109 |
| RED'S TOWING | 301 E MAIN ST | | | | ANAMOSA | IA | 52205-1807 |
| RED-D-ARC INC | 38098 VAN BORN RD | | | | WAYNE | MI | 48184-1577 |
| REDA C PRESCOTT | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| REDA HARTING | 823 BROOKS DR | | | | FORTVILLE | IN | 46040-1124 |
| REDA HIGGINS | 10676 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| REDA OVERBEY | 178 BALSAM CT | | | | CINCINNATI | OH | 45246-2402 |
| REDA PRESCOTT | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| REDA, BRIAN R | 3696 MAIN ST APT 30 | | | | MINERAL RIDGE | OH | 44440-9715 |
| REDA, SANTO R | 2684 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4957 |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |
| REDALL INDUSTRIES INC | 400 E WOOD ST | | | | YALE | MI | 48097 |
| REDALL INDUSTRIES INC | 400 E WOOD ST | | | | YALE | MI | 48097 |
| REDANZ, RICHARD R | 3574 KELSEY LN | | | | N TONAWANDA | NY | 14120-3614 |
| REDAY, GLENN B | 5311 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-4267 |
| REDBANK CHEVROLET INC | 500 BROAD ST | | | | NEW BETHLEHEM | PA | 16242-1105 |
| REDBANK CHEVROLET INC | RONALD SEIDLE | 500 BROAD ST | | | NEW BETHLEHEM | PA | 16242-1105 |
| REDBOX AUTOMATED RETAIL, LLC | JIM MOWEN | 1 TOWER LANE | | | OAKBROOK TERRACE | IL | 60181 |
| REDBURN, RAYMOND D | PO BOX 441 | | | | BRECKENRIDGE | MI | 48615-0441 |
| REDCELSIUS, INC. | ATTN: CHAIRMAN AND SEO | 1000 WINDWARD CONCOURSE STE 550 | | | ALPHARETTA | GA | 30005-2075 |
| REDD J T | REDD, J T | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| REDD, BENNIE M | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| REDD, CURTIS EUGENE | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| REDD, DAVID L | 1038 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| REDD, EARL L | 16005 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3031 |
| REDD, ELAINE D | 1482 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| REDD, KENNETH R | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| REDD, ROBERT M | 3004 TROY AVE | | | | BEECH GROVE | IN | 46107-1454 |
| REDD, TERRY J | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| REDD, TESSIE L | 2116 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2334 |
| REDD, WILL H | 625 DORCHESTER LANE | | | | MANSFIELD | TX | 76063-2887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDD-YANCEY, MARIE A | 440 COMSTOCK ST NW | | | | WARREN | OH | 44483-3210 |
| REDDAN JEANNIE | 3511 BRUSHWOOD DR | | | | CASTLE ROCK | CO | 80109-7944 |
| REDDAWAY, GERALD E | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| REDDEMAN, CHARLES RAYMOND | 7030 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| REDDEN BEVERLY | 1445 128TH ST | | | | LEMONT | IL | 60439-8429 |
| REDDEN SMITH | 5679 MONROE ST | BUILDING 3, CONDO 803 | | | SYLVANIA | OH | 43560-2780 |
| REDDEN, BRIAN S | 3462 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| REDDEN, GENEVA | 332 HINDS ST APT 68 | | | | TONAWANDA | NY | 14150-3758 |
| REDDEN, JAMES V | 2332 BROWN OAKS DR APT 1405 | | | | ARLINGTON | TX | 76011-2472 |
| REDDEN, JIMMIE | 55 TWIN OAKS | | | | ROCHESTER | NY | 14606-4405 |
| REDDEN, MARISSA | 4505 ROSLYN DR | | | | WILMINGTON | DE | 19804-4016 |
| REDDEN, MARK CHARLES | 2776 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9734 |
| REDDEN, MATTHEW A | 520 MOHAWK ST | | | | LEWISTON | NY | 14092-1330 |
| REDDEN, PATRICIA | 215 CASA PL | | | | PANAMA CITY BEACH | FL | 32413-3849 |
| REDDEN, THERMOND N | 43 LEA RD | | | | NEW CASTLE | DE | 19720-1955 |
| REDDER, BRIAN K | 2845 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| REDDER, LOREN R | 6964 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| REDDERS, HENRY F | 7024 HOSLER RD | | | | LEO | IN | 46765-9547 |
| REDDI SERVICES INC | 4011 BONNER INDUSTRIAL DR | | | | SHAWNEE | KS | 66226-2104 |
| REDDI-RIDE TRANSPORATATION INC. | 23077 GREENFIELD RD STE 146 | | | | SOUTHFIELD | MI | 48075-3744 |
| REDDIC, JIMMY L | 5502 BALDWIN BLVD | | | | FLINT | MI | 48505-5116 |
| REDDICK CHRISTOPHER | EUBANKS, TERRI | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK CHRISTOPHER | REDDICK, DAVID | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK CHRISTOPHER | REDDICK, CHRISTOPHER | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK MICHAEL | 2811 BOUNDARY ST | | | | BEAUFORT | SC | 29906-7339 |
| REDDICK SHALTREECE | 3749 TAFT AVE SW | | | | WYOMING | MI | 49519-3760 |
| REDDICK, CHRISTOPHER | | | | | | | |
| REDDICK, MAURICE | 3378 E 137TH ST | | | | CLEVELAND | OH | 44120-3902 |
| REDDIN, ASHLEY ERIN | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| REDDIN, KENNETH R | 4501 NE 21ST AVE APT 405 | | | | FORT LAUDERDALE | FL | 33308-4743 |
| REDDIN, MYRON D | 15815 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9414 |
| REDDIN, SHANE A. | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| REDDING ANESTHESIA ASSOCIATES | MEDICAL GROUP MPP/401 (K) PSP | FBO KALPANA S DHRUVA | 3728 SUNFLOWER DR | | REDDING | CA | 96001-0164 |
| REDDING LATHAM T | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING LATHAM T | REDDING, LATHAM T | | | | | | |
| REDDING SCOTT & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| REDDING THOMAS | REDDING, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| REDDING, ANDRE' L | 9253 BUNCOMB RD | | | | BETHANY | LA | 71007-9537 |
| REDDING, ARLANE V | 12642 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| REDDING, JAMES EMORY | PO BOX 3123 | | | | ANDERSON | IN | 46018-3123 |
| REDDING, JOHN G | 2929 PENN VALLEY AVE | | | | BRISTOL | PA | 19007-2447 |
| REDDING, LATHAM T | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING, RANDALL W. | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| REDDING, SAMUEL | PO BOX 571 | | | | FORSYTH | GA | 31029-0571 |
| REDDING, VIVIAN D | 14435 LONGACRE ST | | | | DETROIT | MI | 48227-4704 |
| REDDINGER, BRAD J | 6001 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5804 |
| REDDINGER, JOHN D | 75 PINEVIEW DR | | | | YOUNGSTOWN | OH | 44515-1032 |
| REDDINGTON LUCILLE K | 106 WEST SPRING STREET | | | | AVON | MA | 02322 |
| REDDINGTON, PATRICK J | 326 35TH ST | | | | MCKEESPORT | PA | 15132-7223 |
| REDDISH JMEE | 4060 CROOKED HOLE RD | | | | MERRITT ISLAND | FL | 32952-6203 |
| REDDISH, KENNETH E | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| REDDISH, PAULETTE M | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| REDDY | 1 ELIZABETH PLACE #230 | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDDY & LESSENBERRY | PO BOX 643410 | | | | CINCINNATI | OH | 45264-3410 |
| REDDY ICE CORP | 4626 S 40TH ST | | | | PHOENIX | AZ | 85040-2918 |
| REDDY ICE CORPORATION | LEE HATCH | 8750 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 |
| REDDY, DANIEL S | 4924 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9644 |
| REDDY, RUSSELL LEE | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| REDDY, SAM R | 4620 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323-3648 |
| REDDY, SHAMA M | 1843 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| REDDY, SREEKANTH C | 1607 BROOKLINE ST | | | | CANTON | MI | 48187-3159 |
| REDDY, YERAPU P | 44935 REVERE DR | | | | NOVI | MI | 48377-2547 |
| REDEEMER, LATOYA | 1807 E REMINGTON ST | | | | SAGINAW | MI | 48601-3011 |
| REDEEMER, MELISSA | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| REDEEMER, NICOLE SUE | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, RICHARD DANIELLE | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, TEESHA R | 5675 CHAPEL DR S | | | | SAGINAW | MI | 48603-2879 |
| REDEKER SCHON DAHS & SELLNER | BURO BONN MOZARTSTRABE 4 10 | 53115 BONN POSTFACH 1364 | | BONN GERMANY 53003 GERMANY | | | |
| REDELIA MCLAURINE | 42282 PARKSIDE CIR APT 105 | | | | STERLING HEIGHTS | MI | 48314-3435 |
| REDELL DUBOSE | 1851 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2227 |
| REDELL WILLOUGHBY | 249 MAPLE RUN | | | | MASON | MI | 48854-2527 |
| REDELMAN, JAMES A | 220 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| REDELSHEIMER SIGMUND | 646 SPYGLASS SUMMIT DRIVE | | | | CHESTERFIELD | MO | 63017-2141 |
| REDEMPTIVE MEDICAL E | 28705 UTICA RD | | | | ROSEVILLE | MI | 48066-2544 |
| REDEMSKY, STEVEN J | 10150 FROST RD | | | | PORTLAND | MI | 48875-8451 |
| REDENBACH, MARK A | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| REDENBAUGH, RHONDA J | 12303 W 52ND TER | | | | SHAWNEE | KS | 66216-1451 |
| REDENIUS, DIANNE L | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| REDENIUS, ROBERT C | 4240 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| REDER, PAUL E | 4675 MACKINAW RD | | | | BAY CITY | MI | 48706-9431 |
| REDFERN AUTOMOTIVE PRODUCTS INC | 100 BRIDGELAND AVE | | | NORTH YORK CANADA ON M6A 1Z4 CANADA | | | |
| REDFERN AUTOMOTIVE PRODUCTS LTD. | 100 BRIDGELAND AVE | | | NORTH YORK ON M6A 1Z4 CANADA | | | |
| REDFERN INCORPORATED | GEORGE REDFERN | 13 CROSSGATE RD | | | JERSEY CITY | NJ | 07305-1205 |
| REDFERN RON | 2931 DANBURY AVE | | | | HIGHLANDS RANCH | CO | 80126-8023 |
| REDFERN, ALAUNA | 904 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44221-4610 |
| REDFERN, RONALD S | 2931 DANBURY AVENUE | | | | LITTLETON | CO | 80126-8023 |
| REDFIELD CARLA | 322 RUSSELL BLVD | | | | NACOGDOCHES | TX | 75965-1240 |
| REDFIELD, DELBERT L | 4235 HYDON RD | | | | OLIVET | MI | 49076-9665 |
| REDFOOT, VICTOR L | 415 ROCKDALE AVE | | | | BOARDMAN | OH | 44512 |
| REDFORD AUTO SERVICE CENTER | 26005 PLYMOUTH RD | | | | REDFORD | MI | 48239-2105 |
| REDFORD TOWNSHIP TREASURER | PO BOX 39401 | | | | REDFORD | MI | 48239-0401 |
| REDFORD, JOHN F | 8832 MINERS ST | | | | LITTLETON | CO | 80126-5024 |
| REDFORD, JOHN R | 1483 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9061 |
| REDFORD-CARVER FOUNDRY PRODUCTS COMPANY | 9995 SW AVERY ST | | | | TUALATIN | OR | 97062-8545 |
| REDI-SERVICES LLC | JAY ANDERSON | PO BOX 310 | | | LYMAN | WY | 82937-0310 |
| REDIC JR, JAMES | 1333 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612-4146 |
| REDIC, CEDRIC D | 3933 BOGGS AVENUE | | | | DAYTON | OH | 45416-2207 |
| REDIC, ROBERT K | 544 SIPSEY PIKE | | | | DOUBLE SPGS | AL | 35553-3132 |
| REDICK, KAREN A | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| REDICK, ROGER W | 2088 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| REDIEHS TRANSIT LINE INC | PO BOX 5311 | | | | LAKE STATION | IN | 46405-0311 |
| REDIG MIKE | PO BOX 116 | | | | MINNESOTA LAKE | MN | 56068-0116 |
| REDIGER CHEVROLET, INC. | TERRY REDIGER | 424 1ST ST | | | MILFORD | NE | 68405-9702 |
| REDIGER CHEVROLET, INC. | 424 1ST ST | | | | MILFORD | NE | 68405-9702 |
| REDIGER, HAZEL C | 2537 N UNION ROAD | | | | DAYTON | OH | 45426-3427 |
| REDIKER, FRANK J | 35619 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4121 |
| REDIN CORPORATION | 2433 20TH ST | | | | ROCKFORD | IL | 61104-7451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDIN JIM | 2723 H RD | | | | GRAND JUNCTION | CO | 81506-1727 |
| REDIN PARTS INC | 2433 20TH ST | | | | ROCKFORD | IL | 61104-7451 |
| REDING, EDWARD DANIEL | 9048 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| REDING, RAYMOND F | 843 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| REDING, WILLIAM F | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDINGER DONALD | 1861 BANNISTER ST | | | | YORK | PA | 17404-4916 |
| REDINGER JR., EARL R | 8850 TREVI LN | | | | HOLLY | MI | 48442-8125 |
| REDIS EUGEN | 9072 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| REDIS, EUGENE | 9072 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| REDITH D DAVIS | 1014 N WABASH AVE | | | | KOKOMO | IN | 46901-2608 |
| REDITH DAVIS | 2820 S PARK RD | | | | KOKOMO | IN | 46902-3269 |
| REDLAKE MASD INC | 11633 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 |
| REDLAND AUTOMOTIVE | 15872 REDLAND RD | | | | ROCKVILLE | MD | 20855-2281 |
| REDLANDS COMMUNITY H | PO BOX 10518 | | | | SAN BERNARDINO | CA | 92423-0518 |
| REDLEIN, DESERA L | UPPR | 341 WEST AVENUE | | | LOCKPORT | NY | 14094-4248 |
| REDLEY MEDORA | 2419 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| REDLINE AUTOMOTIVE | 918 WAIAKAMILO RD | | | | HONOLULU | HI | 96817-4327 |
| REDLINE AUTOMOTIVE | 4736 SHEPPARD AVE E. | | SCARBOROUGH ON M1S 3V6 CANADA | | | | |
| REDLINE ENTERTAINMENT | MR. GREG HILL | 39 MUSIC SQUARE EAST NASHVILLE | | | NASHVILLE | TN | 37203 |
| REDLINE PERFORMANCE | 4531 EISENHOWER CIRCLE | | | | ANAHEIM | CA | 92807 |
| REDLINSKI | 4253 SENECA ST | | | | WEST SENECA | NY | 14224-3144 |
| REDLINSKI, DUANE | 5300 BROADWAY ST | | | | LANCASTER | NY | 14086-2026 |
| REDLON & JOHNSON | FRMLY GAGE CO | 421 S PERRY ST | | | TITUSVILLE | PA | 16354-2159 |
| REDLON & JOHNSON | 2701 BEALE AVE | PO BOX 952 | | | ALTOONA | PA | 16601-1705 |
| REDMAN MARY | 4621 ALPHA ST | | | | LANSING | MI | 48910-7606 |
| REDMAN, ALVA H | 280 CRANBERRY CT. NW | | | | WARREN | OH | 44483-1550 |
| REDMAN, CHRIS P | 15586 SOUTH BLACKFEATHER ST | | | | OLATHE | KS | 66062-3681 |
| REDMAN, DANNY DOYLE | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| REDMAN, KENNETH W | 24000 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9272 |
| REDMAN, NORA LEE | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| REDMAN, PAMELA | 4744 DURBIN AVE | | | | MEMPHIS | TN | 38122-4270 |
| REDMAN, PATRICIA J | 1043 MCKENNA AVE | | | | THOMPSONS STATION | TN | 37179-5382 |
| REDMAN, RICKIE A | 10706 NORTH BIRCH ROAD | | | | IRONS | MI | 49644-8760 |
| REDMAN, TRAVIS S | 587 BELMAWR PLACE | | | | MILLERSVILLE | MD | 21108-1516 |
| REDMANN, RICKY C | 204 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1107 |
| REDMON JR, ARTHUR | 9100 WALKER RD APT K22 | | | | SHREVEPORT | LA | 71118-2914 |
| REDMON SANDRA | 508 SADDLEBROOKE LN | | | | LEXINGTON | SC | 29072-7889 |
| REDMON, BARBARA ANN | 5658 LOUISVILLE RD | | | | FRANKFORT | KY | 40601-9196 |
| REDMON, DENNIS RAY | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| REDMON, GERALD K | 2733 GABLES DRIVE | | | | EUSTIS | FL | 32726-2726 |
| REDMON, JUDITH A | 4395 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| REDMON, LAWYER J | 5711 LESLIE DR | | | | FLINT | MI | 48504-7040 |
| REDMON, RAYMOND D. | 1029 E HICKORY ST UNIT A | | | | DENTON | TX | 76205-4401 |
| REDMON, ROBERT C | 21905 EAST RD MIZE RD | | | | INDEPENDENCE | MO | 64057-9803 |
| REDMON, TAMARA ANITA | 5436 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2403 |
| REDMOND & PARRINELLO, LLP | DBPP | JOHN R PARRINELLO TTEE | 36 W MAIN STREET | 400 EXECUTIVE OFFICE BUILDING | ROCHESTER | NY | 14614-1745 |
| REDMOND AUTO | 440 W 14TH ST | | | | TRAVERSE CITY | MI | 49684-4041 |
| REDMOND AUTOMOTIVE | 2991 BAY RD | | | | SAGINAW | MI | 48603-3314 |
| REDMOND CELESTE MAXINE | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| REDMOND I PHILLP A AND JOYCE ANN | 59 MONARCH DR | | | | CARLISLE | PA | 17015-7303 |
| REDMOND JOSEPH | DBA PM LIFESTYLE LLC | 2774 N COBB PKWY STE 109-205 | | | KENNESAW | GA | 30152 |
| REDMOND NAPOLEON | REDMOND, NAPOLEON | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| REDMOND RANDOLPH | 1519 BRAMBLEWOOD DR | | | | HOLLY | MI | 48442-8311 |
| REDMOND ROBERT JR | REDMOND, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| REDMOND'S | 7613 GRATIOT RD | | | | SAGINAW | MI | 48609-5013 |
| REDMOND, AMY RENEA | 1852 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDMOND, ANTHONY W | 11524 KINGS COACH ROAD | | | | GRAND BLANC | MI | 48439-8701 |
| REDMOND, BETTY H | 1762 FRONT STREET, S.W. | | | | WARREN | OH | 44485-3517 |
| REDMOND, CELESTE MAXINE | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| REDMOND, CLARENCE E | 13448 ZORI LANE | | | | WINDERMERE | FL | 34786-7355 |
| REDMOND, DAVID S | 1614 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| REDMOND, GORDON J | 33717 PINEVIEW | | | | FRASER | MI | 48026-5048 |
| REDMOND, JAMES R | 13692 UPTON RD | | | | BATH | MI | 48808-9445 |
| REDMOND, LAWRENCE G | 14054 HOMER ROAD | | | | CONCORD | MI | 49237-9749 |
| REDMOND, MARK W | 1506 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| REDMOND, PARIS L | 111 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| REDMOND, PAUL A | 3333 N 49TH DR | | | | KANSAS CITY | KS | 66104-1702 |
| REDMOND, TERRENCE MARNELL | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| REDNOSKE, RICHARD A | 1725 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3228 |
| REDOE MOLD/WINDSOR | 665 MORTON DRIVE | | WINDSOR ON N9A 626 CANADA | | | | |
| REDON, FABIEN | 30144 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| REDRIC ROBERTSON | 3124 N CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9744 |
| REDRICK, SR, JOE C | 19007 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6415 |
| REDS AUTOMOTIVE | 286 SE 3RD ST | | | | ONTARIO | OR | 97914-2833 |
| REDUCTION/LEEDS | 206 ASHVILLE RD. | | | | LEEDS | AL | 35094 |
| REDUMSKI, JAMES B | 5243 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| REDUS MCNATT | 18229 COFFMAN RD | | | | ELKMONT | AL | 35620-5213 |
| REDUS MORAN | 11800 VANZILLE LN | | | | ATHENS | AL | 35611-6225 |
| REDUX REALTY LLC | C/O THE WITOFF GROUP, LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| REDUX REALTY LLC | C/O THE WITKOFF GROUP LLC | 220 E 42ND ST FL 26 | 501 CHNG 01/11/05 ONEIL | | NEW YORK | NY | 10017-5820 |
| REDUX REALTY, LLC C/O THE WITKOFF GROUP | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| REDVERS FRIDAY I I I | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| REDWANZ, MICHAEL | 1611 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| REDWEIK, JUDITH A | 17643 PHEASANT DR | | | | TINLEY PARK | IL | 60487-5225 |
| REDWINE, ELISA | 1619 GROVELAND AVE | | | | FLINT | MI | 48505-3044 |
| REDWINE, WILLIAM T | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| REDWING | THE SHOE BOX | 1333 LEXINGTON AVE | | | MANSFIELD | OH | 44907-2614 |
| REDWITZ, RALPH L | 1416 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| REDWOOD GENERAL TIRE | 1630 BROADWAY ST | | | | REDWOOD CITY | CA | 94063-2402 |
| REDWOOD SHORES OFFICE PAVILLION, LLC C/O CORNISH & CAREY | ROD SCHERBA | 245 LYTTON AVE STE 150 | | | PALO ALTO | CA | 94301-1472 |
| REDWOOD SYSTEMS | PO BOX 872288 | | | | VANCOUVER | WA | 98687-2288 |
| REE DARA | 6737 E CORALITE ST | | | | LONG BEACH | CA | 90808-4121 |
| REE, DARRELL E | 1018 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| REEB, CHARLES RICHARD | 43 TORENIA BERENAS COURT | | | | HOMOSASSA | FL | 34446-6309 |
| REEB, JOHN R | 602 N MAIN ST | | | | ANTWERP | OH | 45813-9450 |
| REEBIE STORAGE & MOVING CO INC | 2325 N CLARK ST | | | | CHICAGO | IL | 60614-6472 |
| REECE CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| REECE DONNIE | 15200 COUNTY ROAD 63 N | | | | CARBON HILL | AL | 35549-6021 |
| REECE DUKE | 45 TRACY RD | | | | WATERTOWN | TN | 37184-4737 |
| REECE E WISE III | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| REECE FLUID POWER CO | 5245 SECOR RD | | | | TOLEDO | OH | 43623-2401 |
| REECE GASHO | 5929 S 50 E | | | | ATLANTA | IN | 46031-9346 |
| REECE GOODMAN | 15 FARAH DR | | | | ELKTON | MD | 21921-2215 |
| REECE LEWIS | 2306 S GLENWOOD AVE | | | | NILES | OH | 44446-4216 |
| REECE MUSGRAVES | PO BOX 420474 | | | | PONTIAC | MI | 48342-0474 |
| REECE NOBLE | PO BOX 870 | | | | PIKEVILLE | TN | 37367-0870 |
| REECE TACKETT JR | 3568 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9720 |
| REECE WISE III | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| REECE, CHRISTOPHER SCOTT | 218 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3936 |
| REECE, COURTNEY FRANCES | 32511 LUCE ST | | | | WESTLAND | MI | 48186-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REECE, DALE L | 3520 ALEXANDER CIR | | | | CUMMING | GA | 30041-8220 |
| REECE, DAVID | 3809 RONALD ST | | | | LANSING | MI | 48911-2670 |
| REECE, DERRICK A | 3809 RONALD ST | | | | LANSING | MI | 48911-2670 |
| REECE, HOWARD RUFUS | 7378 SOUTH RD | | | | CADIZ | KY | 42211-7673 |
| REECE, JAMES L | 9456 WEST BART COURT | | | | DAVISBURG | MI | 48350-3918 |
| REECE, JAMES MARTIN | 6859 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| REECE, JEFFREY P | 310 POTTER AVE | | | | ANN ARBOR | MI | 48103-5539 |
| REECE, JOHN C | 17433 HILLDALE DR | | | | MACOMB | MI | 48044-5545 |
| REECE, KATHY | PO BOX 52 | 318 S PENN | | | FAIRMOUNT | IN | 46928-0052 |
| REECE, LINDA V | 675 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5674 |
| REECE, RAY F | 690 MAYES RD | | | | POWDER SPRINGS | GA | 30127-4431 |
| REECE, RITA M | 19200 BENTLER ST | | | | DETROIT | MI | 48219-1961 |
| REECE, ROBERT A | 7112 KALKASKA DR | | | | DAVISON | MI | 48423-2340 |
| REECE, RONALD L | 10070 EL-AN-JA DR | | | | MIAMISBURG | OH | 45342 |
| REECE, ROY A | RR 2 BOX 46 | | | | WORTHINGTON | IN | 47471-9715 |
| REECIE L WILSON | 17954 POPLAR LN | | | | CNTRY CLB HLS | IL | 60478-2931 |
| REECIE WILSON | 17954 POPLAR LN | | | | CNTRY CLB HLS | IL | 60478-2931 |
| REECK, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| REED & BARTON CORPORATE MARKETS | 850 N MAIN ST EXT BLDG 1 2D | | | | WALLINGFORD | CT | 06492 |
| REED ANDREW J | REED, ANDREW J | 107 E MAIN ST STE 321 | | | ROGERSVILLE | TN | 37857-3640 |
| REED ASHLEY | 2157 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| REED ATWATER | 250 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1450 |
| REED AVRAM | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| REED BRITT I I I | 3100 PARTAIN RD NW | | | | MONROE | GA | 30656-8806 |
| REED BROCK | PO BOX 1104 | | | | PINEVILLE | KY | 40977-1104 |
| REED BUSINESS INFORMATION | WINDSOR COURT | EAST GRINSTEAD HOUSE | WEST SUSSEX RH19 1XA | UNITED KINGDOM GREAT BRITAIN | | | |
| REED BUSINESS INFORMATION | 3355 W ALABAMA ST STE 700 | | | | HOUSTON | TX | 77098-1789 |
| REED CAR CARE | 5801 15TH AVE S | | | | GULFPORT | FL | 33707-3336 |
| REED CASSON | 19467 WOODINGHAM DR | | | | DETROIT | MI | 48221-1654 |
| REED CHRIS | 495 N RADIO HILL RD | | | | GAINESVILLE | TX | 76240-7635 |
| REED CHRISTOPHER | 3663 SOUTH TURKEYFOOT ROAD | | | | AKRON | OH | 44319 |
| REED CITY GMC TRUCK, INC | FRANKLIN WHEATLAKE | 420 S ROTH ST | | | REED CITY | MI | 49677-9126 |
| REED CITY POWER LINE SUPPLY CO | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| REED CITY SALES & SERVICE INC | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| REED CLARK | 5071 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9603 |
| REED COLLEEN REPORTING SUITE 308 | 316 E SILVER SPRING DR | | | | MILWAUKEE | WI | 53217 |
| REED COLLING | 5603 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4113 |
| REED DANIEL & DEBORA | 560 BENNINGTON CT | | | | HARLEYSVILLE | PA | 19438-2556 |
| REED DANIEL D | PROGRESSIVE EXPRESS INSURANCE COMPANY | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| REED DANIEL D | REED, DANIEL D | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| REED DAVIS | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| REED DETECTIVE AGENCY (RD A) | PO BOX 51405 | | | | LIVONIA | MI | 48151-5405 |
| REED DIANNE | REED, DIANNE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| REED ELSEVIER GROUP PLC | 125 PARK AVENUE | 23RD FLOOR | | | NEW YORK | NY | 10017 |
| REED ENGLICIA | 39104 COMMONS DR | | | | ROMULUS | MI | 48174-5309 |
| REED EXHIBITION COMPANIES | EASTERN SPORTS SHOW | 225 WYMAN ST | ATTN KATHY MCNAMARA | | WALTHAM | MA | 02451-1209 |
| REED EXHIBITIONS | 383 MAIN AVE | | | | NORWALK | CT | 06851 |
| REED EXHIBITIONS | MR. ED SEVERAL | 383 MAIN AVE, NORWAL | | | NORWALK | CT | 06851 |
| REED EXPRESS DELIVERY SERVICE | PO BOX 42371 | | | | DETROIT | MI | 48242 |
| REED FAMILY TRUST | C WILLIAM REED TTEE | U/A DTD 6/11/97 | 419 MERCER ST | | RIDGWAY | PA | 15853-9726 |
| REED GUSTOW | 608 FULTON ST | | | | PHILADELPHIA | PA | 19147-2916 |
| REED HARRIS | 34084 LOTTIES DR | | | | CHESTERFIELD | MI | 48047-2377 |
| REED HAWKINS | 3866 E KENS LN | | | | MIDLAND | MI | 48642-8833 |
| REED HELTON | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| REED HONDZINSKI | 5512 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED III, LAWRENCE K | 4234 EAST SHADOW BRANCH DRIVE | | | | TUCSON | AZ | 85756-3094 |
| REED III, THOMAS B | 5099 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8233 |
| REED JACK | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| REED JACQUELYN A | 536 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1012 |
| REED JAMES | REED, JAMES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| REED JAMES | 8795 S DESERT RAINBOW DR | | | | TUCSON | AZ | 85747-5145 |
| REED JEFFREY A | 4130 BUELL DR | | | | FORT WAYNE | IN | 46807-2333 |
| REED JOE | PO BOX 145 | | | | BOYLE | MS | 38730-0145 |
| REED JOHN & AMY | C/O STERLING FINANCIAL TRUST | 33 CARLISLE ST | | | HANOVER | PA | 17331-2404 |
| REED JR, BENNIE S | 2524 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1841 |
| REED JR, CHARLES T | 4706 MARTIN RD | | | | FLOWERY BR | GA | 30542-3507 |
| REED JR, CLYDE D | 6795 N 14TH ST | | | | KALAMAZOO | MI | 49009-5459 |
| REED JR, COLEMAN | 2732 WEBB ST | | | | DETROIT | MI | 48206-3103 |
| REED JR, CURTIS | 1506 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| REED JR, ELROY | 29516 HAZELWOOD ST | | | | INKSTER | MI | 48141-1542 |
| REED JR, JOHN R | 32 NOTTINGHAM DR | | | | BELLE VERNON | PA | 15012-9369 |
| REED JR, JOHNNIE | 5530 MILLWICK DR | | | | ALPHARETTA | GA | 30005-2572 |
| REED JR, LAWRENCE | PO BOX 355 | | | | WENTZVILLE | MO | 63385-0355 |
| REED JR, ROBERT D | 7575 MC LIN DRIVE | | | | DAYTON | OH | 45418-1133 |
| REED JR, WILBERT | 3315 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| REED JR., MOSES D | 2405 S 16TH AVE | | | | BROADVIEW | IL | 60155-4015 |
| REED KIEON | 4708 COURVILLE ST | | | | DETROIT | MI | 48224-2783 |
| REED LAWHUN | 373 POMERENE RD | | | | MANSFIELD | OH | 44906-6014 |
| REED LE DUC | 2185 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| REED LINDA M | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| REED LOGAN | 124 RANDON TER | | | | LAKE MARY | FL | 32746-2629 |
| REED MARIETTA | REED, MARIETTA L | 161 S HIGH ST STE 205 | | | AKRON | OH | 44308-1615 |
| REED MARIETTA L 3RD ACTION | REED, MARIETTA | | | | | | |
| REED MCMILLAN | 5180 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| REED MECHANICAL EQUIPMENT | REED INDUSTRIAL SYSTEMS INC | PO BOX 6631 | | | SHREVEPORT | LA | 71136-6631 |
| REED MICHAEL | 88 HAMPSHIRE LN | | | | BERKELEY SPGS | WV | 25411-3232 |
| REED MICHAEL E | APT 106 | 1575 EAST 13 MILE ROAD | | | MADISON HTS | MI | 48071-5012 |
| REED MORRIS M & IRENE V | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| REED MULLINS | PO BOX 519 | | | | ALLARDT | TN | 38504-0519 |
| REED NOLAN JR | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| REED PATTI | REED, PATTI | PO BOX 230759 | | | MONTGOMERY | AL | 36123-0759 |
| REED PATTI | ALFA MUTUAL INSURANCE COMPANY | PO BOX 230759 | | | MONTGOMERY | AL | 36123-0759 |
| REED RICHARD | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |
| REED ROBERT | 1446 SHADYBROOK DR | | | | BATON ROUGE | LA | 70816-1585 |
| REED ROBERT | 1410 STATE ROUTE 147 | | | | DALMATIA | PA | 17017-7403 |
| REED SARAH | 1957 MAIN ST | | | | FAYETTE | ME | 04349-3500 |
| REED SCHROEDER | PO BOX 64 | | | | MOUNT MORRIS | MI | 48458-0064 |
| REED SMITH LLP | 2500 ONE LIBERTY PLACE | 1650 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| REED SMITH LLP | PO BOX 759052 | | | | BALTIMORE | MD | 21275-9052 |
| REED SMITH SHAW & MCCLAY LLP | 1301 K ST NW STE 1100 E TOWER | | | | WASHINGTON | DC | 20005 |
| REED SMITH SHAW & MCCLAY LLP | 435 6TH AVE | | | | PITTSBURGH | PA | 15219-1808 |
| REED STOVER & OCONNOR | 151 S ROSE ST STE 800 | | | | KALAMAZOO | MI | 49007-4718 |
| REED SWANTON | 8610 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9690 |
| REED TECHNOLOGY & INFORMATION SERVICES INC | PO BOX 72477518 | | | | PHILADELPHIA | PA | 19170-0001 |
| REED THOMAS | REED, THOMAS | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| REED TRAVIS | 809 HILLSIDE DRIVE | | | | FORT SMITH | AR | 72908-7652 |
| REED TWILA | 211 HOLBERT LN | | | | MAIDSVILLE | WV | 26541-8119 |
| REED VICKY | 622 W MAPLE ST | | | | HINSDALE | IL | 60521-3141 |
| REED WILLIAM | 3520 BOHICKET ROAD | | | | JOHNS ISLAND | SC | 29455-7223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED WILLIAM C | DBA REEDS EMBROIDERY | | | | DAVISBURG | MI | 48350-3828 |
| REED WILLIAMS | 4870 HUBBARD DR | | | | TROY | MI | 48085-5015 |
| REED WOFFORD | 316 LAURA LN | | | | GRAND PRAIRIE | TX | 75052-2805 |
| REED YVONNE | 16213 N 9TH PL | | | | PHOENIX | AZ | 85022-2644 |
| REED'S SERVICE | 15 N. STEPHENSON | | | | CEDARVILLE | IL | 61013 |
| REED, AARON D | 4101 DOANE HIGHWAY | | | | POTTERVILLE | MI | 48876-9715 |
| REED, ALEXANDRIA E | 8386 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9671 |
| REED, ALFRED | 6150 W MICHIGAN AVE APT K-10 | | | | LANSING | MI | 48917-4703 |
| REED, ALGEA | 3020 MARIGOLD DR | | | | GRAND PRAIRIE | TX | 75052-7787 |
| REED, ANDRE K | 2988 MAKLEY DR | | | | LIMA | OH | 45805-2929 |
| REED, ANDREA KATRESE | 6801 JEANELL LN | | | | ARLINGTON | TX | 76001-6754 |
| REED, ANDREW C. | 4634 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| REED, ANDREW J | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED, ANDREW L | PO BOX 970611 | | | | YPSILANTI | MI | 48197-0811 |
| REED, ANNA J | 1120 N COUNTY ROAD 275 E | | | | MUNCIE | IN | 47303-8800 |
| REED, ANNIE M | 18269 STOUT ST | | | | DETROIT | MI | 48219-5708 |
| REED, ANTHONY W | 8168 SUE AVE | | | | FRANKLIN | OH | 45005-4162 |
| REED, ASHLEY A. | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, AUTION G | 20501 PIERSON ST | | | | DETROIT | MI | 48219-1354 |
| REED, BARBARA | 21523 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1919 |
| REED, BENNIE | 25 SYCAMORE CT | | | | ANTIOCH | TN | 37013-4304 |
| REED, BERNICE | 61 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| REED, BOBBY F | 7591 DARL LN | | | | MIDDLETOWN | OH | 45042-1005 |
| REED, BRANDON | 25407 PIPESTREAM DRIVE | | | | MAGNOLIA | TX | 77355 |
| REED, BRIAN A | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, BRIAN W | 10430 E NEWBURG RD | | | | DURAND | MI | 48429-1759 |
| REED, BRUCE E | 8280 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| REED, BRUCE RALPH | 949 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| REED, CALVIN | 315 SOUTHGATE DR | | | | LOCUST GROVE | GA | 30248-4237 |
| REED, CARL B | 2576 BLOOMFIELD RD | | | | PRESTON | MS | 39354-8753 |
| REED, CAROLYN A | 1649 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| REED, CH INC | 301 POPLAR ST | PO BOX 524 | | | HANOVER | PA | 17331-2359 |
| REED, CHARLES D | 724 DENNIS ST | | | | ADRIAN | MI | 49221-3836 |
| REED, CHARLES L | 212 MAPLE LEAF ST | | | | DEARBORN | MO | 64439-9085 |
| REED, CHAZ | 409 HILLCREST ROAD | | | | SHERWOOD | AR | 72120-2407 |
| REED, CHRISTOPHER S | 3400 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3947 |
| REED, CLYDE | 17171 GODDARD ST | | | | DETROIT | MI | 48212-1539 |
| REED, CORIE | | | | | | | |
| REED, CRAIG ANTHONY | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| REED, CRISEN S | 7954 MARKET ST APT 1 | | | | BOARDMAN | OH | 44512-5937 |
| REED, CURTIS | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| REED, CYNTHIA GAIL | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| REED, CYNTHIA L | 1415 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2626 |
| REED, DALE JAMES | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, DANIEL | 8113 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| REED, DANIEL | | | | | | | |
| REED, DANIEL D | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, DANIEL JAY | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| REED, DANIEL R | 45 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| REED, DAVID | 868 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| REED, DAVID B | 58070 CYRENUS LN | | | | WASHINGTON | MI | 48094-2616 |
| REED, DAVID E | 8438 YOUNG RD | | | | FORT WAYNE | IN | 46835-9719 |
| REED, DAVID J | 901 W 7TH ST | | | | COLUMBIA | TN | 38401-3055 |
| REED, DAVID L | 4640 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505-4505 |
| REED, DEBBIE D | 1116 SE COUNTRY LN | | | | LEES SUMMIT | MO | 64081-3094 |
| REED, DEBRA ANN | 7571 BAYVIEW CT. APT 1C | | | | INDIANAPOLIS | IN | 46250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, DEBRA DEANE | 296 SCILLION DRIVE | | | | CALVERT CITY | KY | 42029-8433 |
| REED, DENNIS E | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| REED, DIANA LYNN | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| REED, DIANA MARIA | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, DONALD A | 1491 W WIELAND RD | | | | LANSING | MI | 48906-6810 |
| REED, DONALD C | 1926 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5353 |
| REED, DONALD G | 617 COMMERCE ST | | | | WELLSVILLE | OH | 43968-1545 |
| REED, DONALD G | 3700 SOUTH WESTPORT AVE. #4026 | | | | SIOUX FALLS | SD | 57106 |
| REED, DONALD G | 9430 PINCKNEY LANE | | | | MURRELLS INLET | SC | 29576-8630 |
| REED, DONALD W | 1513 SCHULER DRIVE | | | | KOKOMO | IN | 46901-1931 |
| REED, DONNA | 1412 SOUTH HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| REED, DOUGLAS | | | | | | | |
| REED, DOUGLAS A | 3613 S BOOTS ST | | | | MARION | IN | 46953-4330 |
| REED, DOUGLAS N | 849 CHATHAM DR | | | | MILFORD | MI | 48381-2784 |
| REED, DUSTIN P | 11605 E 75TH ST | | | | RAYTOWN | MO | 64138-2510 |
| REED, EARNEST E | 458 HALWICK | | | | TEMPERANCE | MI | 48182-1093 |
| REED, EDDY D | 4366 E 575 N | | | | WHITELAND | IN | 46184-9401 |
| REED, EDWARD D | 246 MARLAY RD | | | | DAYTON | OH | 45405-1830 |
| REED, EDWIN W | 2927 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2629 |
| REED, ELAINE L | 10608 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| REED, ELLEN L | 643 PEACH ORCHARD DRIVE | | | | WEST CARROLLTON | OH | 45449-1626 |
| REED, EMORY G | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 |
| REED, ERIC | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, ERIN | 127 HARRIET AVENUE | | | | LANSING | MI | 48917-3427 |
| REED, FRANCES T | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| REED, FRANKLIN A | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| REED, GAIL VERNON | 5067 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| REED, GAROLD W | 7580 S. COUNTY RD. 25A | | | | TIPP CITY | OH | 45371-2529 |
| REED, GARRY S | 14800 LEONARD AVE | | | | LAKEWOOD | OH | 44107-5933 |
| REED, GARY DEAN | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| REED, GEORGINNA B | 8381 SOUTH SHADY TRAIL DRIVE | | | | PENDLETON | IN | 46064-8652 |
| REED, GERALD | 3412 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1830 |
| REED, GERALD E | 366 EAST MAIN ST. | PO BOX 517 | | | VERONA | OH | 45378-5378 |
| REED, GERI L | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| REED, GERRIE I | 614 NELSON DRIVE | | | | BROWNSBURG | IN | 46112-1181 |
| REED, GLADYS M | 3730 HIGHLAWN AVE S.E | | | | WARREN | OH | 44484-3630 |
| REED, GLENN A | 600 N COOK RD | | | | MUNCIE | IN | 47303-4585 |
| REED, GLENN D | PMB368094 | 3590 ROUND BOTTOM RD | | | CINCINANATI | OH | 45244-5244 |
| REED, GLENN STANLEY | 45892 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| REED, GREG | 105 MOON LN | | | | LYKENS | PA | 17048-9333 |
| REED, HARRY L | 3271 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-4526 |
| REED, HARRY W | 1310 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5043 |
| REED, HENRY L | 2020 CALUMET ST | | | | FLINT | MI | 48503-2809 |
| REED, IVORY L | 748 CLEVERLY ROAD | | | | DAYTON | OH | 45417-1211 |
| REED, JACK R | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| REED, JACLYN | 2225 GUY WAY | | | | DUNDALK | MD | 21222 |
| REED, JACQUELINE | 5164 N NORWOOD DR | | | | SAINT LOUIS | MO | 63115-1042 |
| REED, JAMES D | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, JAMES DONAVON | 433 ILLINOIS ST | | | | PARKER CITY | IN | 47368-9509 |
| REED, JAMES H | 3088 AVONLEA KNOLL WAY | | | | WEBBERVILLE | MI | 48892-8726 |
| REED, JAMES R | 6253 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| REED, JAMES R | 5154 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| REED, JANE ELIZABETH | 26812 GLENDALE | | | | REDFORD | MI | 48239-2725 |
| REED, JANE S | 6704 ST. RT. 5 | | | | KINSMAN | OH | 44428-9781 |
| REED, JANICE B | 7820 MASTERS DR | | | | SHREVEPORT | LA | 71129-4120 |
| REED, JANICE K | 13127 MERGANZER CT | | | | LINDEN | MI | 48451-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, JASON P | 39494 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| REED, JASON R | 36236 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| REED, JAVON L | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| REED, JEANNETTE | 27 MARIO DR | | | | TROTWOOD | OH | 45426-2914 |
| REED, JEANNETTE | 27 MARIO DR. | | | | TROTWOOD | OH | 45426-5426 |
| REED, JEARLEAN | 3743 BOBBITT PL | | | | SHREVEPORT | LA | 71107-3801 |
| REED, JEFFERY A | PO BOX 121 | | | | SPRINGBORO | OH | 45066-0121 |
| REED, JEFFREY | 4130 BUELL DR | | | | FORT WAYNE | IN | 46807-2333 |
| REED, JEFFREY KEITH | 177 MILL SPGS | | | | COATESVILLE | IN | 46121-8947 |
| REED, JERRELL K | 304 NEW CASTLE LN | | | | SWEDESBORO | NJ | 08085-1467 |
| REED, JERRY WASH | 1737 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| REED, JESSICA A | 4224 GALAXY DR | | | | JANESVILLE | WI | 53546-9618 |
| REED, JILL Y | 16907 W 69TH TER APT 193 | | | | SHAWNEE | KS | 66217-9677 |
| REED, JIMMIE | 8278 PIERSON ST | | | | DETROIT | MI | 48228-2828 |
| REED, JIMMY C | 4122 SARDIS CH RD | | | | BUFORD | GA | 30519 |
| REED, JOAN M | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| REED, JOHN | 405 ARBANA DR | | | | ANN ARBOR | MI | 48103-3707 |
| REED, JOHN K | PO BOX 19465 | | | | DETROIT | MI | 48219-0465 |
| REED, JOHN W | 4291 QUEEN AVENUE | | | | FRANKLIN | OH | 45005-1127 |
| REED, JOHNNY F | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| REED, JON E | 6225 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| REED, JORDAN A | 483 POWELL ST | | | | HENDERSONVILLE | NC | 28792-8178 |
| REED, JOSHUA | 4128 E 17TH AVE | | | | SPOKANE | WA | 99223-5225 |
| REED, JOYCE A | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| REED, KARL RAYMOND | 117 15TH AVE | | | | N TONAWANDA | NY | 14120-3203 |
| REED, KELLY D | 9007 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9435 |
| REED, KENNETH G | 9620 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9429 |
| REED, KEVIN C | 12466 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| REED, KEVIN JAMES | 16552 QUAIL WALK ST | | | | BONNER SPRINGS | KS | 66012-7140 |
| REED, KIEON N | 14002 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5868 |
| REED, KIM D | 1528 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601-9601 |
| REED, KIM S | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| REED, KIMBERLY ALBERTINE | 7846 KENWICK WAY APT 203 | | | | MEMPHIS | TN | 38119-3102 |
| REED, KIMBERLY M | 77 N CIRCLE DR | | | | GERMANTOWN | OH | 45327-1369 |
| REED, KYLE E | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, L S | 1616 MASON ST | | | | FLINT | MI | 48503-1111 |
| REED, LARRY D | 13701 TROESTER ST | | | | DETROIT | MI | 48205-3585 |
| REED, LARRY DAVID | 831 PINE TREE DR | | | | SHREVEPORT | LA | 71106-3909 |
| REED, LARRY K | 1873 COUNTY ROAD 230 | | | | HILLSBORO | AL | 35643-3040 |
| REED, LARRY L | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211-3708 |
| REED, LAURA | 1432 WARD ST | | | | SAGINAW | MI | 48601-8601 |
| REED, LAUREN M | 3449 HAZELNUT LN | | | | MILTON | WI | 53563-8412 |
| REED, LAVERNE | 255 N ARDMORE AVE | | | | DAYTON | OH | 45417-2301 |
| REED, LAVERNE A | 5524 ARCOLA AVENUE | | | | WEST CARROLLT | OH | 45449-2716 |
| REED, LEROY L | 511 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2550 |
| REED, LESIA C | 498 TOWN CENTER ST. N. | #127 | | | MOORESVILLE | IN | 46158 |
| REED, LINDA M | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| REED, LISA ROBENA | 543 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| REED, LONNIE D | 2770 MILTON STREET SE | | | | WARREN | OH | 44484-4484 |
| REED, LORANN | 17862 STRASBURG ST | | | | DETROIT | MI | 48205-3150 |
| REED, LORI A | 530 MUIRFIELD DR | | | | SAINT CHARLES | MO | 63304-0436 |
| REED, LUCILLE | 207 CROSS POINTE CT UNIT 2A | | | | ABINGDON | MD | 21009-2565 |
| REED, MAGGIE J. | 2835 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4160 |
| REED, MAMIE L | 1442 BLAIRWOOD AVENUE | | | | DAYTON | OH | 45418-5418 |
| REED, MARCO A | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5636 |
| REED, MARGARET | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, MARIAN | 6150 W MICHIGAN AVE APT K10 | | | | LANSING | MI | 48917-4703 |
| REED, MARIETTA L | 2980 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| REED, MARK ANTHONY | 6873 AUBURN ST | | | | DETROIT | MI | 48228-4924 |
| REED, MARKEL CLARE | 18468 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| REED, MARLYN E | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED, MARVIN T | 1001 GLEN GARDEN DR | | | | FORT WORTH | TX | 76104-6857 |
| REED, MARY J | 5538 LEIBOLD DR | | | | HUBER HTS | OH | 45424-3831 |
| REED, MARY L | 740 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-1813 |
| REED, MATTHEW | 3220 DELAWARE STREET | | | | PADUCAH | KY | 42001-5837 |
| REED, MATTHEW ALAN | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| REED, MEGAN | 105 MOON LN | | | | LYKENS | PA | 17048-9333 |
| REED, MICAH DESHAWN | 1208 AVON AVE | | | | BOWLING GREEN | KY | 42101-1910 |
| REED, MICHAEL | 301 BICOLE DR | | | | BURLESON | TX | 76028-7491 |
| REED, MICHAEL AARON | 443 KITE RD | | | | SAINT PARIS | OH | 43072-9470 |
| REED, MICHAEL ALLISON | LOT 148 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| REED, MICHAEL CHARLES | 11823 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| REED, MICHAEL D | 3406 BRENT AVENUE | | | | FLINT | MI | 48506-3921 |
| REED, MICHAEL D | 3630 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| REED, MICHAEL E | 7664 QUAIL RIDGE DRIVE N. | | | | PLAINFIELD | IN | 46168 |
| REED, MICHAEL E | 1575 E 13 MILE RD APT 106 | | | | MADISON HEIGHTS | MI | 48071-5012 |
| REED, MICHAEL L | 2901 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606 |
| REED, MICHAEL NORMAN | 2829 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| REED, MICHAEL R | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| REED, MICHAEL T | 1660 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| REED, MICHAELA A | 182 CORNWALLICE LANE | | | | FLINT | MI | 48507-5915 |
| REED, MILTON | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2437 |
| REED, MORRIS R | 3211 SPRING DRIVE | | | | ANDERSON | IN | 46012-9231 |
| REED, NORA D | 148 DURAN VILLE | | | | JACKSON | MS | 39212-4353 |
| REED, NORBERT LEE | 9940 S CR 400 E | | | | WALTON | IN | 46994 |
| REED, NOREEN A | 210 WATSON AVE | | | | TRENTON | NJ | 08610-5104 |
| REED, NORMAN L | 15911 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| REED, ORLO G | 1415 GARDMAN AVE | | | | BALTIMORE | MD | 21209-2122 |
| REED, PAIGE | 5055 TODD ACRES DR | | | | MOBILE | AL | 36619-9216 |
| REED, PALMA J | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |
| REED, PAMELA L | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| REED, PATRICIA | 105 MOON LN | | | | LYKENS | PA | 17048-9333 |
| REED, PATRICIA A | 22245 PETOSKEY | | | | STANWOOD | MI | 49346-9002 |
| REED, PATRICIA J | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, PATRICIA S | 3954 CLARIDGE DR. | | | | YOUNGSTOWN | OH | 44511-1166 |
| REED, PATRICK M | APT 2 | 219 EAST OLIVER STREET | | | CORUNNA | MI | 48817-1792 |
| REED, PATTI | | | | | | | |
| REED, PAUL THOMAS | 915 COREY LN | | | | PLAINFIELD | IN | 46168-2386 |
| REED, PAULA | 1933 DAVIDSON ST | | | | KENT | OH | 44240-3017 |
| REED, RANDALL D | PO BOX 884 | | | | OAKWOOD | GA | 30566-0015 |
| REED, RANDALL L | 5171 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9267 |
| REED, RANDELL | 33613 SUNRISE DR | | | | FRASER | MI | 48026-5033 |
| REED, RANDY DANIEL | 1138 SUMMIT PLACE | | | | BIRMINGHAM | AL | 35243-3121 |
| REED, RASHAAN L | 44 BRUSHY CREEK CIR | | | | FREDERICKSBURG | VA | 22406-8442 |
| REED, RASHAWN M | 5809 CLOVERLAWN DR | | | | FLINT | MI | 48504-7067 |
| REED, RAYMOND T | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| REED, RENEE L. | 1220 RIDGEBROOK CT SE | | | | GRAND RAPIDS | MI | 49508-6260 |
| REED, RICHARD D | 6669 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9132 |
| REED, RICHARD J | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |
| REED, RICHARD J | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| REED, RICK C | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| REED, RICKY | 4565 ROBERTS LN | | | | ROSE CITY | MI | 48654-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, RICKY L | N4202 COUNTRY CLUB DR | | | | BRODHEAD | WI | 53520-8600 |
| REED, ROBERT | 3712 MARYWOOD CIR | | | | OKLAHOMA CITY | OK | 73135-2234 |
| REED, ROBERT | | | | | | | |
| REED, ROBERT D | 1365 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| REED, ROBERT E | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| REED, ROBERT K | 6221 COULSON CT | | | | LANSING | MI | 48911-5629 |
| REED, ROBIN A | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| REED, ROBIN D | RR 1 BOX 55 | | | | SOLSBERRY | IN | 47459-9714 |
| REED, RODNEY C | 6267 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| REED, RONALD A | 708 CARSWELL TER | | | | ARLINGTON | TX | 76010-4443 |
| REED, RONALD BAIRD | 4307 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9656 |
| REED, RONALD BARTON | G-3309 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| REED, RONALD D | 31894 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2628 |
| REED, RONALD E | 9802 SIL ST | | | | TAYLOR | MI | 48180-3087 |
| REED, RONALD E | 2962 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| REED, RONALD J | 127 YANKTON ST | | | | FOLSOM | CA | 95630-8140 |
| REED, RONALD L | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657-9739 |
| REED, RONALD MCARTHUR | 10821 CLINTON AVE | | | | HAGERSTOWN | MD | 21740-7706 |
| REED, ROSEMARY | 277 DONNIE LN | | | | GRAND PRAIRIE | TX | 75052-2444 |
| REED, RUBY | ADDRESS NOT IN FILE | | | | | | |
| REED, SAMUEL CRAIG | 1105 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7898 |
| REED, SARAH L | 1344 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| REED, SCHAUTAN DENISE | 246 MARLAY RD | | | | DAYTON | OH | 45405-1830 |
| REED, SCOTT ALLEN | 242 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| REED, SCOTT J | 4873 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| REED, SCOTT LEROY | 11471 CASTLE COURT | | | | CLIO | MI | 48420-1716 |
| REED, SCOTT LOUIS | 1329 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| REED, SCOTT O | 8100 CARPENTER RD | | | | YPSILANTI | MI | 48197-9245 |
| REED, SEAN W | 3323 SHILOH SPRINGS RD APT E | | | | TROTWOOD | OH | 45426-2280 |
| REED, SHANNON D | 77 N CIRCLE DR | | | | GERMANTOWN | OH | 45327-1369 |
| REED, SHIRLEY M | 260 EMERSON STREET | | | | ROCHESTER | NY | 14613-2532 |
| REED, SONDRA M | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| REED, STEVEN DOUGLAS | PO BOX 46 | | | | NEW LEBANON | OH | 45345-0046 |
| REED, STEVEN O | 5672 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9705 |
| REED, TAMARA G | 4917 HONEYWOOD CT | | | | DAYTON | OH | 45424-4804 |
| REED, TAMMY | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| REED, THOMAS | 4116 SAINT LUCIA BALLE | | | | DICKINSON | TX | 77539 |
| REED, THOMAS RONALD | 44950 JOY RD | | | | PLYMOUTH | MI | 48170-3940 |
| REED, THOMAS S | 6672 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-1478 |
| REED, TIMOTHY E | 604 MINE HILL ROAD | | | | FAIRFIELD | CT | 06824-2137 |
| REED, TIMOTHY H | PO BOX 46 | | | | OAKWOOD | GA | 30566-0001 |
| REED, TIMOTHY R | 4889 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9751 |
| REED, TOMMIE RICKIE | 2810 QUINBERY DR | | | | SNELLVILLE | GA | 30039-8041 |
| REED, TONY L | 2824 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| REED, TWANA M | 8614 N HELENA AVE APT 415 | | | | KANSAS CITY | MO | 64154-2511 |
| REED, VALERIE H | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| REED, VALERIE K | 312 N LANE ST | | | | BLISSFIELD | MI | 49228-1124 |
| REED, VERONICA SUZANNE | 707 E COLUMBIA ST | | | | MASON | MI | 48854-1305 |
| REED, VINCENT D | 10997 VERONA RD. | | | | LEWISBURG | OH | 45338-8994 |
| REED, VINCENT M | 2825 LOUISE RUSSELL DR | | | | ANTIOCH | TN | 37013-5220 |
| REED, W ALLEN | 3520 BOHICKET ROAD | | | | JOHNS ISLAND | SC | 29455-7223 |
| REED, WILBURN E | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |
| REED, WILLARD C | LOT 703 | 5325 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-9766 |
| REED, WILLIAM | | | | | | | |
| REED, WILLIAM C | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| REED, WILLIAM H | 3107 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, WILLIAM J | 2605 DELMONTE | | | | KETTERING | OH | 45419-2760 |
| REED, WILLIAM J | 7846 KENWICK WAY APT 203 | APT 203 | | | MEMPHIS | TN | 38119-3102 |
| REED, WILLIAM S | 1121 N SUGAR BEND RUN | | | | GREENFIELD | IN | 46140-8091 |
| REED,REBECCA S | 7207 NW WINTER AVE | | | | KANSAS CITY | MO | 64152-2861 |
| REED-COOK MARIA | 16 SOUTHWOOD RD | | | | NEWINGTON | CT | 06111-3154 |
| REED-COOPER, SHELLY R | 6232 GLENCAIRN CIR | | | | GALLOWAY | OH | 43119-9128 |
| REED-LALLIER CHEVROLET | 4500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304-3230 |
| REED-THOMAS, KIMBERLY D | 623 EAGLE ROCK AVENUE | | | | WEST ORANGE | NJ | 07052-2948 |
| REEDA WILSON | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |
| REEDER CHEVROLET | 4301 CLINTON HWY | | | | KNOXVILLE | TN | 37912-5625 |
| REEDER DEWEY | 5464 BALDWIN ST | | | | DETROIT | MI | 48213-2883 |
| REEDER JR, JAMES R | 3217 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| REEDER JR, PHILIP L | 210 JEFFERSON ST | | | | PENDLETON | IN | 46064-1132 |
| REEDER KEVIN J | REEDER, KEVIN J | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| REEDER RAMSEY JR | 3510 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5723 |
| REEDER'S AUTO SERVICE CENTER | 6436 CENTRAL AVE | | | | PORTAGE | IN | 46368-3804 |
| REEDER, BARBARA ANN | 1622 WEST BOWMAN AVENUE | | | | KETTERING | OH | 45409-5409 |
| REEDER, BRADLEY J | 11364 E STEARN AVE | | | | MESA | AZ | 85212-7068 |
| REEDER, CHARLOTTE M | 1154 KING RICHARD PARKWAY | | | | WEST CARROLLTON | OH | 45449-5449 |
| REEDER, CHRISTOPHER L | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| REEDER, DANIEL A | 516 BRENTWOOD DR E | | | | PLAINFIELD | IN | 46168-2154 |
| REEDER, DAVID J | 24614 RIVER HEIGHTS ST | | | | SOUTHFIELD | MI | 48033-3103 |
| REEDER, DELBERT R | 64 CAMROSE DR. | | | | NILES | OH | 44446-2128 |
| REEDER, DWIGHT E | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383-5383 |
| REEDER, GREGORY J | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| REEDER, HOWARD N | 53 NORTH MOUNTAIN ROAD | APT 31 | | | APACHE JUNCTION | AZ | 85220-3556 |
| REEDER, MAXINE V | LAKEWOOD APTS #618 | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-1686 |
| REEDER, PAUL E | 5000 FIFTH AVE. | | | | YOUNGSTOWN | OH | 44505-1213 |
| REEDER, RENEE D | 9282 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| REEDER, RONALD PAUL | 14 PADDINGTON CT | | | | HOCKESSIN | DE | 19707-9766 |
| REEDER, TIMOTHY M | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808-1901 |
| REEDER, TIMOTHY S | 4018 WINDGROVE CROSSING | | | | SUWANEE | GA | 30024-7099 |
| REEDER, WAYNE E | 5457 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| REEDER, ZOLA L | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDER-SIMCO GMC, INC. | HERSHEL COLE | 3421 ZERO ST | | | FORT SMITH | AR | 72908-6845 |
| REEDER-SIMCO TRUCK CENTER INC | 3421 ZERO ST | | | | FORT SMITH | AR | 72908-6845 |
| REEDIOUS SWIFT | 37425 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8629 |
| REEDMAN-TOLL AUTO WORLD | 1700 E LINCOLN HWY | | | | LANGHORNE | PA | 19047-3042 |
| REEDMAN-TOLL, LP | BRUCE TOLL | 1700 E LINCOLN HWY | | | LANGHORNE | PA | 19047-3042 |
| REEDS AUTO REPAIR | 50 E MONTEREY ST | | | | FREEPORT | IL | 61032-3347 |
| REEDUS DEESE | CHRISTY DEESE JT TEN | 4011 VALENCIA CT | | | PANAMA CITY | FL | 32405-3221 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10 | | | | LAKE BUENA VISTA | FL | 32830 |
| REEDY DEEL | 6804 MONTCLAIR DR | | | | TROY | MI | 48085-1651 |
| REEDY HOLCOMBE | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| REEDY, CHRISTOPHER | 1068 S RIVER RD | | | | CUERO | TX | 77954-6726 |
| REEDY, DAVID L | 8316 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2743 |
| REEDY, EDWARD M | 1095 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3312 |
| REEDY, GEORGE | 1424 CAVALCADE DR. | | | | YOUNGSTOWN | OH | 44515-4515 |
| REEDY, JAMES MARK | 865 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6399 |
| REEDY, JENNIFER L | 7184 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| REEDY, LARRY G | C/O TCHC | 2086 GOZA-STEGALL RD. | | | HAZLEHURST | MS | 39083-9083 |
| REEDY, MARY LEE | 419 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| REEDY, MICHAEL E | 161 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2038 |
| REEDY, STEVE E | 9047 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| REEDY, THOMAS A | 401 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1355 |
| REEF CHEMICAL | WANDA BATEN | 2559 W INTERSTATE 20 | | | ODESSA | TX | 79766-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEF TOOL & GAGE CO INC | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1146 |
| REEF TOOL & GAGE COMPANY INC | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1146 |
| REEF, MARY FRANCINE | 96 REEF RD | | | | BOWLING GREEN | KY | 42101-8530 |
| REEG JANA | GENE REEG MOTOR SALES INC | 201 S MAIN ST | | | COLUMBIA CITY | IN | 46725-2139 |
| REEH MATTHEW | 535 TOPAZ CT | | | | ESCONDIDO | CA | 92027-4249 |
| REEK, DAVID C | 10330 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| REEK, MICHAEL S | 4227 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9683 |
| REEL IMPACT INC | 1047 S BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117-1605 |
| REEL JR, ROBERT G | 9300 E CR 1200 N | | | | DUNKIRK | IN | 47336 |
| REEL PIPE & VALVE CO INC | PO BOX 517 | 914 N SENATE AVE | | | INDIANAPOLIS | IN | 46206-0517 |
| REEL PIPE & VALVE CO INC | 914 N SENATE AVE | PO BOX 517 | | | INDIANAPOLIS | IN | 46202-3030 |
| REEL, JACK | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| REELE MICHAEL | REELE, MICHAEL | 575 JERICHO TURNPIKE SUITE 210 | | | JERICHO | NY | 11753 |
| REELE MICHAEL | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 575 JERICHO TURNPIKE SUITE 210 | | | JERICHO | NY | 11753 |
| REELE, MICHAEL | | | | | | | |
| REEMA GEER | 814 SE JON DR | | | | BENTONVILLE | AR | 72712-6531 |
| REEME JR, CLARENCE BURTON | 1201 REGENT ST | | | | BOSSIER CITY | LA | 71111-5162 |
| REEMMER, ERICH R | 36827 ROWE CT | | | | STERLING HTS | MI | 48312-3279 |
| REEMSNYDER, BONNIE B | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| REEMSNYDER, DEBRA J | 2127 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| REEMSNYDER, GARY L | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| REEMTSEN, MICHAEL BRADLEY | 12411 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| REENA DATTA | 512 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2142 |
| REENIE CASSELLS | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| REEP, BERYL P | 5188 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| REEP, JACOB J | 1104 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5655 |
| REEP, JARALEE | 170 MILL STONE DRIVE | | | | MOSCOW MILLS | MO | 63362-2498 |
| REES DAVIS | 2324 PARK RIDGE DR | C/O DAVID DAVIS | | | GROVE CITY | OH | 43123-1820 |
| REES LOREN | REES, VALARIE | 600 UNIVERSITY STREET SUITE 2701 | | | SEATTLE | WA | 98101 |
| REES LOREN | STATE FARM FIRE AND CASUALTY COMPANY | 600 UNIVERSITY STREET SUITE 2701 | | | SEATTLE | WA | 98101 |
| REES LOREN | REES, LOREN | ST. 2701 ONE UNION SQ. 600 UNIVERSITY AVE | | | SEATTLE | WA | 98101 |
| REES REPAIR | 204 MAIN ST | | | | GUTHRIE CENTER | IA | 50115-1343 |
| REES SR, GARY S | 2924 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-2217 |
| REES, BRIAN T | 428 WELSTED ST | | | | NAPOLEON | OH | 43545-1736 |
| REES, CHRISTINE M | 524 INDIANA AVE | | | | MC DONALD | OH | 44437-1806 |
| REES, DANIEL L | 516 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1686 |
| REES, LOREN | 150 E COVEY RUN | | | | UNION | WA | 98592-9435 |
| REES, ROBERT A. | 3315 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| REES, STEVEN R | 7027 PARK GREEN DR | | | | ARLINGTON | TX | 76001-6792 |
| REES, TONY M | 17210 N WILLMAN RD | | | | EATON | IN | 47338-8976 |
| REESA J. KALISHMAN TTEE | FBO JULIA DEUTCH | U/A/D 04/23/1986 | 20200 WEST COUNTRY CLUB DRIVE | PH-12 | AVENTURA | FL | 33180-1678 |
| REESE AUTO SERVICE, INC | 1924 19TH ST | | | | LUBBOCK | TX | 79401-4604 |
| REESE AUTOMOTIVE, INC. | 9 N HICKORY AVE | | | | ARLINGTON HEIGHTS | IL | 60004-6204 |
| REESE BLEVINS | 508 MAPLE DR | | | | CINCINNATI | OH | 45215-4913 |
| REESE BURNS | 116 CARLA DR | | | | SHIPPENSBURG | PA | 17257-8822 |
| REESE COLE PARTNERSHIP LTD | 5102 LOS ALAMITOS COURT | | | | MIDLAND | TX | 79705-2856 |
| REESE DWIGHT | 295 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| REESE E DOYAL | TOD DTD 12/16/06 | P O BOX 5063 | | | PASADENA | TX | 77508-5063 |
| REESE E LARSON | 923 SOUTH SPAULDING AVE | | | | LOS ANGELES | CA | 90036-4605 |
| REESE GARY | PO BOX 412 | | | | LYLES | TN | 37098-0412 |
| REESE HANKINS | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 |
| REESE INGRAM | 2517 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8609 |
| REESE JR, KADOTHER | 1069 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESE JR, ROBERT | 18067 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| REESE JR, ROBERT | 764 N. PAUL L. DUNBAR STREET | | | | DAYTON | OH | 45402-5402 |
| REESE KITTLE | 2123 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9232 |
| REESE KRUGMAN | 214 S GLEN | | | | ELYRIA | OH | 44035-3746 |
| REESE LEE | 11709 SEVEN OAKS DR | | | | FISHERS | IN | 46038-5466 |
| REESE MCCLUNG | 4212 MIDDLEBROOK CV | | | | BRUNSWICK | OH | 44212-5315 |
| REESE MEDICAL ASSOCIATES | 10620 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2637 |
| REESE ORLOSKY | 30 LIVE OAK AVE W | | | | DEFUNIAK SPRINGS | FL | 32435-2333 |
| REESE RANDOLPH | 2906 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2102 |
| REESE RONALD | REESE, RONALD | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| REESE SHARON | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| REESE TRUCKING INC | PO BOX 99 | | | | DOVER | OH | 44622-0099 |
| REESE WILLIAM A | 10408 LAUREL RIDGE WAY | | | | FREDERICKSBURG | VA | 22408-2566 |
| REESE, ANNE S | 14463 HARBOR IS | | | | DETROIT | MI | 48215-3140 |
| REESE, ANNIE M | 3721 LYNN DR | | | | POWDER SPGS | GA | 30127-2278 |
| REESE, ARTHUR R | 2224 WITTERING WAY | | | | CONYERS | GA | 30013-7431 |
| REESE, AYANA A | 104 THORNLEY COURT | | | | MADISON | AL | 35756-4077 |
| REESE, BERNICE | 724 BROOKLYN AVE | | | | DAYTON | OH | 45407-1401 |
| REESE, CHARLENE | 138 PARKSIDE CIRCLE | | | | BERLIN | MD | 21811-1635 |
| REESE, DANIEL R | 1464 MORRIS RD | | | | LAPEER | MI | 48446-9322 |
| REESE, DANNY E | 6903 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 |
| REESE, DAVID L | 1610 RANDOLPH COURT | | | | MONROE | GA | 30655-6267 |
| REESE, DAVID L | 2223 AMSTERDAM AVENUE | | | | CANTON | MI | 48188-1419 |
| REESE, DEANNA C | 1610 RANDOLPH CT | | | | MONROE | GA | 30655-6267 |
| REESE, DEBORAH DIANNE | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| REESE, DELLA J | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| REESE, DON ANTHONY | 1801 NEMOKE CT APT 10 | | | | HASLETT | MI | 48840-8622 |
| REESE, DONALD J | 7757 TOWN LINE RD | | | | EDEN | NY | 14057-9662 |
| REESE, DOROTHY I | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| REESE, EARL C | 79 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |
| REESE, ED | ADDRESS NOT IN FILE | | | | | | |
| REESE, EDDIE | 4936 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63115-1440 |
| REESE, EDWARD THOMAS | 8450 CRAWFORD | | | | SHELBY TWP | MI | 48316-5108 |
| REESE, ELIZABETH L | 1316 MILLERS LANDING | | | | CORTLAND | OH | 44410-4410 |
| REESE, ERIC T | 8450 CRAWFORD | | | | SHELBY TOWNSHIP | MI | 48316-5108 |
| REESE, GEORGE | 6301 LERNER WAY | | | | LANSING | MI | 48911-6006 |
| REESE, GINA | 9701 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| REESE, JACQUELINE E | 17610 KINGSBROOKE CIR APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-3783 |
| REESE, JAMES R | 173 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| REESE, JAMES R | 25 WHISPERING MEADOWS RD | | | | SHAWNEE | OK | 74804-9709 |
| REESE, JANICE L & | PERRY LERNER & QUINDEL SC | 823 N CASS ST | | | MILWAUKEE | WI | 53202 |
| REESE, JERRY LEE | 15361 SEYMOUR RD | | | | LINDEN | MI | 48451-9742 |
| REESE, JOE L | 1281 BOBO HOLLOW ROAD | | | | TULLAHOMA | TN | 37388-7812 |
| REESE, JOHN R | 395 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| REESE, KATHLEEN | 20038 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-1302 |
| REESE, KATHRYN | | | | | | | |
| REESE, KENNETH | 1254 SPARTINA DR | | | | FLORISSANT | MO | 63031-8803 |
| REESE, KEVIN L | 3827 DEER RIDGE DR. | | | | INDIANAPOLIS | IN | 46254 |
| REESE, KORTNEY LAMAR | 15240 W CHICAGO ST | | | | DETROIT | MI | 48228-2267 |
| REESE, LAMAR K | 257 BEAVER RUN | | | | HOLLY | MI | 48442-1584 |
| REESE, LARRY D | 210 GABRIEL ST. | | | | VANDALIA | OH | 45377-1913 |
| REESE, LINDA E | 634 CENTER ST WEST | | | | WARREN | OH | 44481-8809 |
| REESE, LINDA KAY | 76 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| REESE, MARK A | 1611 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3876 |
| REESE, MARVIN EUGENE | APT 1809 | 1435 BOGGS ROAD | | | DULUTH | GA | 30096-1213 |
| REESE, MELLISSA B | 10705 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESE, MICHAEL C | 2147 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| REESE, MICHAEL E | 24890 LOIS LN | | | | SOUTHFIELD | MI | 48075-1043 |
| REESE, OLIVE H | P.O. BOX 3228 | | | | WARREN | OH | 44485-0228 |
| REESE, PAMELA LENA | 25130 ROSE ST | | | | ROSEVILLE | MI | 48066-3624 |
| REESE, PATRICIA A | 3590 WILSON FARMS BLVD. | | | | FRANKLIN | OH | 45005-5005 |
| REESE, PATRICIA A | 3590 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005-9006 |
| REESE, PATRICIA M | 403 WOODLAND VILLAGE | | | | BIRMINGHAM | AL | 35216-1121 |
| REESE, PHYLLIS JEAN | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| REESE, ROBERT L | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135-2708 |
| REESE, RONALD | 436 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3137 |
| REESE, SHARON F | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| REESE, SONYA | 25341 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3804 |
| REESE, STEVEN R | 8445 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| REESE, WAYNE | 10415 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| REESE, WILLIAM A | 4221 SYLVAN DR | | | | DAYTON | OH | 45417-1226 |
| REESE, WILLIAM A | 10408 LAUREL RIDGE WAY | | | | FREDERICKSBURG | VA | 22408-2566 |
| REESER ROBERT MICHAEL | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| REESER'S TEXACO | 125 REESER HILL RD | | | | YORK HAVEN | PA | 17370-9714 |
| REESER, ANTONIO L | 17891 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| REESER, BART L | 2877 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| REESER, BRAD T | APT 809 | 110 NORTH FEDERAL HIGHWAY | | | FT LAUDERDALE | FL | 33301-3515 |
| REESER, LILLIAN | 15083 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| REESER, ROBERT MICHAEL | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| REESER, VIRGINIA | 13 HOWE ST | | | | PRATTSBURG | NY | 14873-9704 |
| REESHEMAH HOWARD | 1138 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| REESING, JAMES K | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| REESMAN, CHERYL E | 8464 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| REESOR II, BRIAN | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| REESOR, BRIAN W | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| REESOR, JEFFREY M | 1727 SHETLAND LN | | | | SPRING HILL | TN | 37174-9526 |
| REETZ, ALAN C | 4530 NEW RD | | | | WILLIAMSON | NY | 14589-9268 |
| REETZ, BARBARA STONE | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| REEVE BRENDA | 2116 CENTER ST | | | | GARDEN CITY | KS | 67846-3563 |
| REEVE LEE M | 2116 CENTER ST | | | | GARDEN CITY | KS | 67846-3563 |
| REEVE M VAN NOSTRAND | CGM IRA CUSTODIAN | 15600 BARKERS LANDING #4 | | | HOUSTON | TX | 77079-2558 |
| REEVE M VAN NOSTRAND JR | CGM IRA CUSTODIAN | 15600 BARKERS LANDING #4 | | | HOUSTON | TX | 77079-2558 |
| REEVE RICH | REEVE, RICH | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| REEVE TYRELL | 50 RELIANCE RD LOT 75 | | | | ROCK SPRINGS | WY | 82901-9720 |
| REEVE, BRIAN S | 1895 RUTLEDGE CT | | | | SEVERN | MD | 21144-1570 |
| REEVERS JR, L L | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| REEVERS, CARNICE | 2534 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| REEVERS, ELLA B | 2730 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3134 |
| REEVERS, TINA D | 2534 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| REEVES | 206 S WATER ST | | | | OWOSSO | MI | 48867-2920 |
| REEVES BROTHERS TRUCKING INC | 16105 HIGHWAY 412 E | | | | LEXINGTON | TN | 38351-6785 |
| REEVES BUFORD (504977) | (NO OPPOSING COUNSEL) | | | | | | |
| REEVES BUICK PONTIAC, INC. | 1250 US HIGHWAY 31 S | | | | GREENWOOD | IN | 46143-2411 |
| REEVES BUICK PONTIAC, INC. | WILLIAM REEVES | 1250 US HIGHWAY 31 S | | | GREENWOOD | IN | 46143-2411 |
| REEVES COUNTY TAX COLLECTOR | PO BOX 700 | | | | PECOS | TX | 79772-0700 |
| REEVES ERIC | 1341 S INDIANA AVE UNIT A | | | | CHICAGO | IL | 60605-2607 |
| REEVES GWENDOLYN | PO BOX 206 | | | | WARTHEN | GA | 31094-0206 |
| REEVES HUMMER TAMPA | 11333 N FLORIDA AVE | | | | TAMPA | FL | 33612-5665 |
| REEVES II, GORDON W | 6102 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8821 |
| REEVES IMPORT MOTORCARS, INC. | VIVIAN REEVES | 11333 N FLORIDA AVE | | | TAMPA | FL | 33612-5665 |
| REEVES JANE DARLING | 3041 W VILLAGE LN | | | | PORT HURON | MI | 48060-1403 |
| REEVES JENNIFER | REEVES, JENNIFER | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES JENNIFER ROBIN | REEVES, JENNIFER ROBIN | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES JENNIFER ROBIN | REEVES, BARBARA LYNN | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES JENNIFER ROBIN | REEVES, LOYD | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES JR, CARL W | 108 FOX RUN DR | | | | WILMINGTON | OH | 45177-8213 |
| REEVES JR, TROY | 8870 RIVERLAND DR | | | | STERLING HEIGHTS | MI | 48314-2431 |
| REEVES LEE | 6942 W OLIVE AVE LOT 15 | | | | PEORIA | AZ | 85345-7200 |
| REEVES LIVING TRUST | DTD 5/21/2004 | MAX & GRETA M REEVES TTEES | 536 RUE NOVEMBRE | | SCOTT | LA | 70583-4231 |
| REEVES LIVING TRUST | DTD 5/21/2004 | MAX & GRETA M REEVES TTEES | 536 RUE NOVEMBRE | | SCOTT | LA | 70583-4231 |
| REEVES LIVING TRUST | DTD 5/21/2004 | MAX & GRETA M REEVES TTEES | 536 RUE NOVEMBRE | | SCOTT | LA | 70583-4231 |
| REEVES PERRY | REEVES, PERRY | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| REEVES WIEDEMAN CO | 14861 W 100TH ST | | | | LENEXA | KS | 66215-1114 |
| REEVES, ANN | 633 SHERBOURNE ST | | | | INKSTER | MI | 48141-1236 |
| REEVES, ANTONY W | 2423 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5830 |
| REEVES, BARBARA | 272 S FORD RD | | | | BOWIE | TX | 76230-8771 |
| REEVES, BARBARA K | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| REEVES, BENNIE FRANKLIN | 341 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| REEVES, BRENDA KAY | 104 POND CIR | | | | STONEWALL | LA | 71078-2400 |
| REEVES, BRUCE ALAN | 123 ROCK RD | | | | BELLFLOWER | MO | 63333-2609 |
| REEVES, CANDICE | 14326 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2603 |
| REEVES, CHARLES S | 5626 N ST RT =123 | | | | FRANKLIN | OH | 45005-4628 |
| REEVES, CLAYTON W | 118 ALBERT AVE | | | | SHREVEPORT | LA | 71105-3004 |
| REEVES, CURTIS | 169 GILDA AVENUE | | | | MOUNT AIRY | NC | 27030 |
| REEVES, CURTIS L | 3114 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| REEVES, DAMON LEE | 13224 FM 2625 E | | | | WASKOM | TX | 75692-5802 |
| REEVES, DANIEL R | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| REEVES, DANNY E | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| REEVES, DAVID LEE | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| REEVES, DAVID WARNER | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| REEVES, DONALD R | PO BOX 3555 | | | | APOLLO BEACH | FL | 33572-1005 |
| REEVES, DONNA KAY | BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| REEVES, DUSTIN L | 4045 SOUTH 006 WEST | | | | HUNTINGTON | IN | 46750-9214 |
| REEVES, EDWARD V LAW OFFICES | 1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST | | | | PHILADELPHIA | PA | 19102 |
| REEVES, FREDDIE M | 28166 EATON DR | | | | WARREN | MI | 48092-5526 |
| REEVES, GARRETT W | 3750 DRAHNER RD | | | | OXFORD | MI | 48370-2514 |
| REEVES, GARY W | 3970 WOLFORD RD. | | | | XENIA | OH | 45385-9620 |
| REEVES, GERALDINE FAYE | 2220 WELCH BOULEVARD | | | | FLINT | MI | 48504-2919 |
| REEVES, JAMES A | 11483 OLEN DR | | | | JUSTIN | TX | 76247-8744 |
| REEVES, JAMES K | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| REEVES, JEFFREY LEE | 4045 S 006 W | | | | HUNTINGTON | IN | 46750-9214 |
| REEVES, JEFFREY S | 600 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| REEVES, JENNIFER | 222 S FORD RD | | | | BOWIE | TX | 76230-8771 |
| REEVES, JOBY | | | | | | | |
| REEVES, JOHN H | 6504 N 200 E | | | | HUNTINGTON | IN | 46750-9642 |
| REEVES, JULIUS L | 3294 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| REEVES, KATHRYN A | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| REEVES, KELLEN M | 2138 CARLOWAY CT | | | | MIAMISBURG | OH | 45342-6748 |
| REEVES, KENNETH E | 104 COURT ST S | | | | STANDISH | MI | 48658-9414 |
| REEVES, KENNETH J | PO BOX 24052 | | | | LANSING | MI | 48909-4052 |
| REEVES, KERMIT L | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| REEVES, KURT E | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, LAVERNE W | 8565 INDIAN CREEK DR. | | | | POLAND | OH | 44514-3388 |
| REEVES, LONNY DEAN | 106 DENTON DR | | | | EULESS | TX | 76039-3314 |
| REEVES, LORETTA T | 968 E. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44502-2854 |
| REEVES, MICHAEL DEAN | 1250 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-5210 |
| REEVES, MICHAEL S | 918 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, MONICA S | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-9601 |
| REEVES, NORVA K | C/O KENNETH DANIEL REEVES | 3318 KINDER TRAIL SE | | | RUTH | MS | 39662-9662 |
| REEVES, PAULINE M | 7924 SPENCER RD | | | | SPENCER | OK | 73084-4661 |
| REEVES, RANDALL EDWARD | 31004 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| REEVES, RAYMOND D | 310 N FREMONT ST | | | | LAWTON | MI | 49065-9742 |
| REEVES, RICHARD A | 344 PARK LN | | | | LINDEN | MI | 48451-9079 |
| REEVES, RICKIE B | PO BOX 1447 | | | | WASKOM | TX | 75692-1447 |
| REEVES, ROBERT B | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| REEVES, ROBERT L | PO BOX 1623 | | | | YOUNGSTOWN | OH | 44501-1623 |
| REEVES, ROBERT L | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| REEVES, ROBERT N | APT 58 | 246 SHERIDAN AVENUE | | | FORT MYER | VA | 22211-1158 |
| REEVES, ROBIN | 17753 WORMER STREET | | | | DETROIT | MI | 48219-3036 |
| REEVES, RONALD M | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| REEVES, ROSELIN | 6507 STATE ROUTE 38 SE | | | | LONDON | OH | 43140-9774 |
| REEVES, SADAIRA DEANNA | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| REEVES, SAMUEL JAMES | 238 DIXIE RD | | | | BERNICE | LA | 71222-5416 |
| REEVES, SEAN | | | | | | | |
| REEVES, SHANNON E | 3019 PHEASANT RUN EAST D | | | | WIXOM | MI | 48393 |
| REEVES, SHARON MICHELLE | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, STEVEN | 12814 ARLINGTON ST | | | | DETROIT | MI | 48212-2279 |
| REEVES, TAMEKA S | 7364 CARIBOU TRAIL | | | | RIVERDALE | GA | 30296-1575 |
| REEVES, TED W | PO BOX 2286 | | | | CLEVELAND | GA | 30528-0041 |
| REEVES, TIMOTHY G | 4208 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2228 |
| REEVES, TOMMY F | 215 MADONNA DR | ` | | | BENTON | LA | 71006-4218 |
| REEVES, WILLIAM D | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| REEVES, WILLIE EARL | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| REEVES, WILLIE T | 24317 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3790 |
| REEVES,TAYLOR M | 409 O TOOLE DR | | | | MINOOKA | IL | 60447-9496 |
| REEVES-BARHAMS, CASSANDRA J | 1230 E 168TH ST | | | | CLEVELAND | OH | 44110-1533 |
| REEXAMINATION OF U S PATENT 6963899 | FERNANDEZ INNOVATIVE TECHNOLOGY | 1047 EL CAMINO REAL SUITE 201 | | | MENLO PARK | CA | 94025 |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | |
| REFA MEXICANA SA DE CV | KLAUS REITHOFER | KM117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | CELAYA GJ 38110 MEXICO | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | KM 117 AUTOPISTA MEXICO PUEBLA | 72730 CUAUTLANCINGO PUEBLA | PUEBLA 72730 MEXICO | | | |
| REFABCO SCREW PRODUCTS INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4132 |
| REFAEI DORIS | REFAEI, DORIS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| REFCO INC | PO BOX 12867 | | | | PITTSBURGH | PA | 15241-0867 |
| REFFERD SMITH | 80 VISTA DR | | | | HAMILTON | OH | 45011-4717 |
| REFFERT, ROBERT ALLEN | 8270 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| REFFETT, CHARLES R | 3100 DOVE VALLEY LN | | | | MANSFIELD | TX | 76063-5815 |
| REFFETT, LISA A | 3212 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| REFFETT, SHANE | 3212 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| REFFITT'S GARAGE | 2476 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-8928 |
| REFFITT, BONNIE S | 28142 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| REFFLE, CHRISTINA J | 20015 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4211 |
| REFICE, ROBERT L | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| REFIKA OSMAN | 4330 44TH ST APT 2A | | | | SUNNYSIDE | NY | 11104-4651 |
| REFINERS TRANSPORT & TERMINAL CORP | PO BOX 640217 | | | | PITTSBURGH | PA | 15264-0217 |
| REFLECTIVE CONCEPTS | MATT TETRAULT | 38 COLUMBIA AVE | | | NASSAU | NY | 12123-3306 |
| REFORD MCGUIRE | 9566 WM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| REFORMED BIBLE COLLEGE | 3333 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-9781 |
| REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214-2377 |
| REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214-2377 |
| REFRANZA RILEY-ROBERTSON | 23 SYCAMORE ST | | | | BATTLE CREEK | MI | 49017-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REFRIGERATION SALES CORP | BRYANT NORTHERN OHIO | 945... | | | VALLEY VIEW | OH | 44125-4602 |
| REFRIGERATION SALES CORP | 822 CLEVELAND AVE | | | | COLUMBUS | OH | 43201-3612 |
| REFRIGERATION SALES CORPORATION | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| REFRIGERATION SERVICE ENGINEER | 1666 RAND RD | | | | DES PLAINES | IL | 60016-3552 |
| REFRIGERATION SERVICE ENGINEERS SOCIETY | 166 RAND RD. | | | | DES PLAINES | IL | 60016 |
| REFRIGERATION SERVICE ENGINEERS SOCIETY | JOSH FLAIM | 1666 RAND ROAD, DES PLAINES | | | DES PLAINES | IL | 60016 |
| REFRIGIWEAR INC | PO BOX 39 | BREAKSTONE DR | | | DAHLONEGA | GA | 30533-0001 |
| REFUGE MILLEDGE | 3725 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1319 |
| REFUGIO ARANDA | 650 CALLE DEL PRADO | | | | MILPITAS | CA | 95035-4520 |
| REFUGIO COUNTY TAX COLLECTOR | PO BOX 1001 | | | | REFUGIO | TX | 78377-1001 |
| REFUGIO GARCIA JR | 1232 NE 26TH ST | | | | MOORE | OK | 73160-9536 |
| REFUGIO HERNANDEZ | 736 WOODRING AVE | | | | PAULDING | OH | 45879-1059 |
| REFUGIO LUNA | 121 W ZARAGOSA ST | | | | UVALDE | TX | 78801-5035 |
| REFUGIO MAZA JR | 4934 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9017 |
| REFUGIO MONTALVO JR | 9984 SMITH RD | | | | BRITTON | MI | 49229-9594 |
| REFUGIO QUINTANILLA | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| REFUGIO QUINTANILLA | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| REFUGIO RANGEL | 3709 W 66TH ST | | | | CHICAGO | IL | 60629-4732 |
| REFUGIO SALCEDO | 8133 3RD ST APT 201 | | | | DOWNEY | CA | 90241-3638 |
| REFUGIO ZAMORA | 1001 STATE ST | | | | OWOSSO | MI | 48867-4250 |
| REG'S COMPLETE/THOMP | 91A KELSEY BAY | | THOMPSON R8N 1S3 CANADA | | | | |
| REGA, DAVID A | 37 DOVE AVE | | | | WHITMORE LAKE | MI | 48189-9759 |
| REGAL CUTTING TOOLS | PO BOX 368 | 5368 E ROCKTON RD | | | SOUTH BELOIT | IL | 61080-0368 |
| REGAL MARINE INDUSTRIES, INC. | KNIGHTS HOUSE, 2 PARADE, SUTTON COLDFIELD, B72 1PH, ENGLAND | | GREAT BRITAIN | | | | |
| REGAL MAXWELL/NASHVI | 2025 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1505 |
| REGAL METAL PRODUCTS | TED TOMAK, JR | 3615 UNION AVENUE | CHIYODA-KU YOKOHAMA JAPAN | | | | |
| REGAL METAL PRODUCTS COMPANY | 3615 UNION AVE SE | | | | MINERVA | OH | 44657-8972 |
| REGAL PLAST/BERKLEY | 2060 COOLIDGE HWY | C/O G.T. SALES | | | BERKLEY | MI | 48072-1546 |
| REGAL PLAST/RSEVILLE | 15700 COMMON RD | | | | ROSEVILLE | MI | 48066-1893 |
| REGAL PLASTIC SUPPLIES | | | | | | | |
| REGAL PLASTIC/OWOSSO | 655 WABASSEE DR | | | | OWOSSO | MI | 48867-9766 |
| REGAL PLASTICS CO | 655 WABASSEE DR | | | | OWOSSO | MI | 48867-9766 |
| REGAL PLASTICS CO | PO BOX 246 | 15700 COMMON RD | | | ROSEVILLE | MI | 48066-0246 |
| REGAL PONTIAC OLDS GMC | CANNON AUTOMOTIVE GROUP INC | 125 S GADSDEN ST STE 300 | | | TALLAHASSEE | FL | 32301-1589 |
| REGAL PONTIAC OLDS GMC | 125 S GADSDEN ST STE 300 | | | | TALLAHASSEE | FL | 32301-1589 |
| REGAL PONTIAC OLDSMOBILE GMC TRUCK | 2615 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805-2217 |
| REGAL PONTIAC, INC. | SAL CAMPISI | 2615 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805-2217 |
| REGAL PROTOTYPE/STER | 6633 DIPLOMAT DR | | | | STERLING HTS | MI | 48314-1423 |
| REGAL PROTOTYPES INC | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2523 |
| REGAL PROTOTYPES INC | 6633 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1423 |
| REGAL SERVICE | PO BOX 509 | | | | NORTH EAST | PA | 16428-0509 |
| REGAL STEEL CO | 2220 MORRISSEY AVE | | | | WARREN | MI | 48091-3270 |
| REGAL STEEL/WARREN | 2220 MORRISSEY AVE | | | | WARREN | MI | 48091-3270 |
| REGAL TRANSPORTATION INC | 1617 WARREN AVE | P O BOX 310 | | | NILES | OH | 44446-1170 |
| REGAL YANEY | 403 M ST | | | | BEDFORD | IN | 47421-1818 |
| REGALADO ANA | 1075 WEST SANDY BANKS | | | | GILBERT | AZ | 85233-6752 |
| REGALADO RICHARD D | 7405 WISTERIA WAY | | | | BRIGHTON | MI | 48116-6283 |
| REGALADO, DEIDRA | 11259 LAKE CIRCLE DRIVE SOUTH | | | | SAGINAW | MI | 48609-9617 |
| REGALADO, ROLAND A | 15801 S 76TH AVE APT 2A | | | | ORLAND PARK | IL | 60462-3010 |
| REGALADO, THERESA A | 2704 ELSIE AVE | | | | TOLEDO | OH | 43613-3336 |
| REGALI INC | 13617 INWOOD RD STE 245 | | | | DALLAS | TX | 75244-4640 |
| REGALI PROMOTIONS | 518 N INTERURBAN STREET | | | | RICHARDSON | TX | 75081 |
| REGALYN FENN | 117 ERIN CT | | | | AUBURN | MI | 48611-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGALYN I FENN | 117 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| REGAN B TIRONE | 525 VINE ST STE 800 | | | | CINCINNATI | OH | 45202-3122 |
| REGAN BRAND | 1420 MILBANK DR | | | | FLORISSANT | MO | 63031-8320 |
| REGAN CHRISTOPHER C | 4498 BROWN ROAD | | | | METAMORA | MI | 48455-9228 |
| REGAN CHRISTOPHER C | 4498 BROWN ROAD | | | | METAMORA | MI | 48455-9228 |
| REGAN MARY PAT | 2481 OREGON CITY BLVD | | | | WEST LINN | OR | 97068-3411 |
| REGAN PONTIAC BUICK GMC TRUCK, INC. | JOHN REGAN | 4320 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| REGAN PONTIAC-BUICK-GMC TRUCK, INC. | JOHN REGAN | 4320 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| REGAN PONTIAC-BUICK-GMC TRUCK, INC. | 4320 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| REGAN PRODUCTIONS INC | 3260 COOLIDGE HIGHWAY | | | | BERKLEY | MI | 48072 |
| REGAN R SWINBURNSON | 5406 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| REGAN SWINBURNSON | 5406 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| REGAN, ANGELIQUE NOEL | 324 CLOVERDALE PL | | | | FLINT | MI | 48503-2345 |
| REGAN, BENJAMIN | 1927 SUNNYSIDE AVE | | | | LANSING | MI | 48910-3570 |
| REGAN, CHRISTOPHER | 4498 BROWN RD | | | | METAMORA | MI | 48455-9228 |
| REGAN, DANIEL A | 1711 BOARDWALK AVE. | | | | PRESCOTT | AZ | 86301-5532 |
| REGAN, GERARD PHILLIP | 339 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| REGAN, JANET | 6691 TIMRAU CIRCLE | | | | CYPRESS | CA | 90630-5760 |
| REGAN, JEFFERY M | 5699 LAURENWAY | | | | PERRY | MI | 48872-8557 |
| REGAN, KATHLEEN H | 914 WALLACE RD | | | | WEST MONROE | LA | 71291-7725 |
| REGAN, LARRY R | 723 W 48TH ST | | | | DAVENPORT | IA | 52806-4141 |
| REGAN, MICHAEL A | 7204 E GRAND RIVER AVE LOT 135 | | | | PORTLAND | MI | 48875-8774 |
| REGAN, MICHAEL J | 7214 ANDREA CT | | | | GRAND BLANC | MI | 48439-9655 |
| REGAN, ROBERT D | 15258 WOOD BEND RD | | | | NORTHPORT | AL | 35475-4264 |
| REGAN, THOMAS M | 8657 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9312 |
| REGAN, TIMOTHY H | 555 BRUSH ST APT 1601 | | | | DETROIT | MI | 48226-4354 |
| REGANIS AUTO CENTER | 2006 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361-7724 |
| REGANIS AUTO CENTER, INC. | TIMOTHY REGANIS | 2006 E OVERLAND | | | SCOTTSBLUFF | NE | 69361-7724 |
| REGANIS MOTORS, INC. | 435 E ILLINOIS ST | | | | SIDNEY | NE | 69162-1705 |
| REGANIS MOTORS, INC. | TIMOTHY REGANIS | 435 E ILLINOIS ST | | | SIDNEY | NE | 69162-1705 |
| REGAS GEORGIA | 46 BAYBROOK LN | | | | OAK BROOK | IL | 60523-1639 |
| REGASPI, PABLO | PO BOX 3822 | | | | PORTERVILLE | CA | 93258-3822 |
| REGEANIA RAMSEY | PO BOX 1502 | | | | MORGANTOWN | KY | 42261-1502 |
| REGENA BRENNER | 3101 E KENDALL LN | | | | MUNCIE | IN | 47303-9290 |
| REGENA SCHROEDER | 1249 SW CROSSING DR | | | | LEES SUMMIT | MO | 64081-3221 |
| REGENA WOODS | 4709 S PARK DR | | | | FORT WAYNE | IN | 46806-2340 |
| REGENCY BUILDING SERVICES | 15061 SPRINGDALE ST STE 110 | | | | HUNTINGTON BEACH | CA | 92649-1103 |
| REGENCY CHEVROLET, BUICK, PONTIAC, | 825 E MAIN ST | | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, BUICK, PONTIAC, G | HOWARD LANGFORD | 825 E MAIN ST | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, BUICK, PONTIAC, GMC | 825 E MAIN ST | | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, OLDSMOBILE, LTD. | HOWARD LANGFORD | 825 E MAIN ST | | | UVALDE | TX | 78801-5720 |
| REGENCY CONVERSIONS LLC | 2800 GOLDEN TRIANGLE BLVD | | | | FORT WORTH | TX | 76177-7016 |
| REGENCY CONVERSIONS LLC | TERRI TELLER | 1717 S DORT HWY | | | FLINT | MI | 48503-4362 |
| REGENCY CONVERSIONS LLC | TERRI TELLER | 1717 S DORT HWY | | | PARK CITY | KY | 42160 |
| REGENCY CONVERSIONS, LLC | | | | | | | |
| REGENCY CONVERSIONS, LLC | 2800 GOLDEN TRIANGLE BLVD | | | | FORT WORTH | TX | 76177-7016 |
| REGENCY FINANCIAL CORP | PO BOX 5310 | | | | KANSAS CITY | MO | 64131-0310 |
| REGENCY FIRE PROTECTION INC | 6925 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605-6211 |
| REGENCY FIRE PROTECTION INC | 6925 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605-6211 |
| REGENCY OUTDOOR | MARK GIORDONO | 8820 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069-2105 |
| REGENCY PLASTICS | KELLY BOOMSX403 | 4147 N. UBLY RD. | | | ATLANTA | GA | 30336 |
| REGENCY PONTIAC OLDSMOBILE ISUZU | 342 E MAIN ST | | | | WESTFIELD | MA | 01085-3311 |
| REGENCY SHELL SERVICE CENTER | 5943 S BROADWAY AVE | | | | TYLER | TX | 75703-4350 |
| REGENCY SUNCOAST INC | CITRUS OLDSMOBILE PONTIAC | PO BOX 4829 | | | HOMOSASSA SPRINGS | FL | 34447-4829 |
| REGENCY SUNCOAST INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGENCY TRANSPORTATION GROUP | 1411 BEAVER AVE | | | | PITTSBURGH | PA | 15233-2313 |
| REGENCY VANS | | | | | | | |
| REGENCY VANS | 2800 GOLDEN TRIANGLE BLVD | | | | FORT WORTH | TX | 76177-7016 |
| REGENEITA NICHOLS-LANGHAM | PO BOX 902019 | | | | KANSAS CITY | MO | 64190-2019 |
| REGENER, ROBERT W | 19420 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2896 |
| REGENIA CANADA | 10660 DE HAVEN AVE | | | | PACOIMA | CA | 91331-2055 |
| REGENIA FRAZIER | 115 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1303 |
| REGENIA HARVEY-REED | 9071 MILL CREEK RD APT 1005 | | | | LEVITTOWN | PA | 19054-4220 |
| REGENIA L HARVEY-REED | 9071 MILL CREEK RD APT 1005 | | | | LEVITTOWN | PA | 19054-4220 |
| REGENOLD BROWN | 196 SUNDROP LN | | | | CROSSVILLE | TN | 38571-3673 |
| REGENSBURGER SURVIVOR'S TRUST | UAD 09/03/03 | GERALDINE K REGENSBURGER TTEE | 2180 POST STREET #331 | | SAN FRANCISCO | CA | 94115-6003 |
| REGENSCHEID LAURIE | REGENSCHEID, MARK | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| REGENT BEGIN | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225 |
| REGENT GARAGE CO. | 110 MAIN AVE S | | | | REGENT | ND | |
| REGENT GARAGE CO. | 110 MAIN AVE S | | | | REGENT | ND | 58650 |
| REGENT GARAGE CO. | GARY WISEMAN | 110 MAIN AVE S | | | REGENT | ND | 58650 |
| REGENT SALES CO INC | 1622 E ALGONQUIN RD STE J | | | | SCHAUMBURG | IL | 60173-4156 |
| REGENT UNIVERSITY | 1000 REGENT UNIVERSITY DR | | | | VIRGINIA BEACH | VA | 23464-5037 |
| REGENTIN, SUSAN P | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGENTIN, WILLIAM SCOTT | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGENTS COLLEGE | ATTN BUSINESS OFFICE | 7 COLUMBIA CIR | | | ALBANY | NY | 12203-5156 |
| REGENTS OF THE U OF | PO BOX 360734 | | | | PITTSBURGH | PA | 15250-6734 |
| REGENTS OF THE UNIVERSITY OF C | 336 SPROUL HALL | | | | BERKELEY | CA | 94720-5901 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 SHIELDS AVE | UNIVERSITY OF CALIFORNIA DAVIS | | | DAVIS | CA | 95616-5270 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN ACCOUNTING SERVICES EFA | 481 UNIVERSITY HALL | | | BERKELEY | CA | 94720-1103 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA CASHIERS OFFICE | SAASB BUILDING RM 1212 | | | | SANTA BARBARA | CA | 93106-2003 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | HAN DINH | 8403 LEE HWY | | | MERRIFIELD | VA | 22082-8101 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | LORIN HUMPHRIES | UNIVERSITY OF CALIFORNIA | | | IRVINE | CA | 72697 |
| REGENTS OF THE UNIVERSITY OF M I | PO BOX 223131 | | | | PITTSBURGH | PA | 15251-2131 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S STATE ST | | | | ANN ARBOR | MI | 48109-1271 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN S JACK HU | DEPT OF MECHANICAL ENGRG | 2250 GG BROWN UNVSTY OF MI | | ANN ARBOR | MI | 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 1320 BEAL AVE | MICHELLE SHEPHERD AEROSPACE E | | | ANN ARBOR | MI | 48109-2140 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN (CONSTITUTIONAL CORP) | ON BEHALF OF UNIVERSITY OF MICHIGAN ATHLETIC DEPARTMENT | WILLIAM C. MARTIN, DIRECTOR OF ATHLETICS | TIMOTHY P. SLOTTOW - EXECUTIVE VICE PRESIDENT AND CFO | 1000 S STATE ST | ANN ARBOR | MI | 48109-2201 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN THE | 1009 GREENE ST | 3028 ADMINISTRATIVE SVCS BLDG | | | ANN ARBOR | MI | 48109-1432 |
| REGENTS OF U C | UNIVERSITY EXTENSION DEPT K | PO BOX 24901 | | | LOS ANGELES | CA | 90024-0901 |
| REGENTS OF U OF M UM | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| REGENTS OF U OF MICHIGAN | DEPT OF MECHANICAL ENGINEERING | 2250 GG BROWN | | | ANN ARBOR | MI | 48109 |
| REGENTS OF UNIV OF CALIFORNIA | ATTN PROF RON GRONSKY | DEPT OF MATLS SCI & ENG | HEARST MINING BLDG RM 218 | | BERKELEY | CA | 94720-1760 |
| REGENTS OF UNIVERSITY OF CALIFORNIA | COLLEGE OF ENGINEERING MC1750 | UNIVERSITY OF CARLIFORNIA | | | BERKELEY | CA | 94720-1750 |
| REGENTS OF UNIVERSITY OF CALIFORNIA | ATTN MAERIAN R MORRIS | 105-A GILMAN HALL | | | BERKELEY | CA | 94720-1462 |
| REGENTS UC | UNIV OF CALIFORNIA RIVERSIDE | STUDENT BUSINESS SERVICES OFFC | | | RIVERSIDE | CA | 92521-0001 |
| REGER MANUFACTURING CO | 22802 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1176 |
| REGER MFG CO | 22802 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1176 |
| REGER, DAVID R | 263 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| REGER, KENNETH D | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| REGER, KENNETH L | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGER, WM. H | P O BOX 635 | | | | XENIA | OH | 45385-0635 |
| REGESTEIN JOSEPH | 1420 WESTVIEW DR | | | | STERLING | CO | 80751-4441 |
| REGESTER CHEVROLET, INC. | JOHN REGESTER | 10 E MAIN ST | | | THOMPSONTOWN | PA | 17094 |
| REGESTER CHEVROLET, INC. | 10 E MAIN ST | | | | THOMPSONTOWN | PA | |
| REGESTER CHEVROLET, INC. | 10 E MAIN ST | | | | THOMPSONTOWN | PA | 17094 |
| REGETTA BRADFORD | 4464 TEAL RD | | | | PETERSBURG | MI | 49270-9405 |
| REGFORM | PO BOX 205 | | | | JEFFERSON CITY | MO | 65102-0205 |
| REGG HASKINS | 3183 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9137 |
| REGGIE C CARTER | PO BOX 398 | | | | PRINCETON | LA | 71067-0398 |
| REGGIE CARTER | PO BOX 398 | | | | PRINCETON | LA | 71067-0398 |
| REGGIE CLOUD | 39 MOCKINGBIRD LN | | | | HAZARD | KY | 41701-6382 |
| REGGIE FENNELL'S GARAGE | 3205 ROME HWY | | | | ARAGON | GA | 30104-2405 |
| REGGIE GOLDMAN | 6107 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4313 |
| REGGIE GORDON | 2906 KIMBERLIN RD | | | | GLENNIE | MI | 48737-9728 |
| REGGIE HAMILTON | 2304 NE 74TH ST | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE HAMMOND | PO BOX 453 | | | | STATHAM | GA | 30666-0009 |
| REGGIE L MEADE | TANNA M MEADE JTWROS | 2502 360TH ST SW | | | TIFFIN | IA | 52340-9416 |
| REGGIE MARTIN | 13797 S 500 W | | | | KOKOMO | IN | 46901-7784 |
| REGGIE MCKENZIE INDUSTRIAL MAT | PO BOX 1186 | 34401 SCHOOLCRAFT RD STE 200 | | | JACKSON | MI | 49204-1186 |
| REGGIE MCKENZIE INDUSTRIAL MATERIALS INC | 34401 SCHOOLCRAFT RD STE 200 | | | | LIVONIA | MI | 48150 |
| REGGIE NAPIER | 3200 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3231 |
| REGGIE NAPIER | 3200 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3231 |
| REGGIE NORTON | 3297 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| REGGIE PFEIFER | 187 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8977 |
| REGGIE PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE SHELTON | 1064 E JUDD RD | | | | BURTON | MI | 48529-1919 |
| REGGIE SMITH | 4427 ROANOKE BLVD | | | | JACKSONVILLE | FL | 32208-1124 |
| REGGIE SMITH | 6233 W 50 S | | | | LEBANON | IN | 46052-8965 |
| REGGIE TAYLOR | 1723 LAKE LINCOLN DR NE | | | | BROOKHAVEN | MS | 39601-8141 |
| REGGIE WALL | 135 SUNDAY DR | | | | TURLOCK | CA | 95382-9611 |
| REGGIST THIBERT | 4883 LAKESIDE BLVD | C/O DORENE DILLINGHAM | | | HALE | MI | 48739-8400 |
| REGHETTI DOROTHY | 527 CENTER ST E | | | | WARREN | OH | 44481-9352 |
| REGIAN, ROBERT J | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 |
| REGIE NATIONALE DES USINES RENAULT | SAARBRUCKEN 3, MAINZER STRASSE 274, GERMANY | | GERMANY | | | | |
| REGIEC, MICHAEL D | 8123 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| REGIMBAL, JOSEPH AIME | 3238 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| REGINA A ADAM | TOD DTD 02/28/2008 | 1924 PARKSIDE DR | | | BOISE | ID | 83712-7505 |
| REGINA A WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| REGINA ADAMS | 528 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3507 |
| REGINA ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| REGINA ALLEGRO | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| REGINA AYENDE | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| REGINA BAKER | 3521 WINONA ST | | | | FLINT | MI | 48504-3720 |
| REGINA BAKER | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 |
| REGINA BALLOR | 1474 DENTON CREEK RD | | | | BEAVERTON | MI | 48612-8747 |
| REGINA BARLOW | 5073 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| REGINA BARNES | 4121 TOD AVE NW | | | | WARREN | OH | 44485-1258 |
| REGINA BARNES | 75 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| REGINA BASKIN | 325 MERTON RD APT L2 | | | | DETROIT | MI | 48203-1816 |
| REGINA BATTERY DEPOT | 980 DEWDNEY AVE | | REGINA SK S4N 0G8 CANADA | | | | |
| REGINA BECHTEL | 8541 STANFORD N APT A | | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| REGINA BIELICKI | 12509 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9222 |
| REGINA BILLS | 829 CHURCHILL HUBBARD RD APT 2 | | | | YOUNGSTOWN | OH | 44505-1364 |
| REGINA BIUNNO | 60 LINDBERGH BLVD | | | | BLOOMFIELD | NJ | 07003-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA BLAIR | 249 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| REGINA BLOND | 5339 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| REGINA BOSAK | 1413 HARVARD DR | | | | BRUNSWICK | OH | 44212-3518 |
| REGINA BRIGHT | 2139 PINNACLE TERRACE WAY APT 301 | | | | SALT LAKE CITY | UT | 84121-5066 |
| REGINA BROUILLET | 9218 DAYTON PIKE LOT 205 | | | | SODDY DAISY | TN | 37379-4870 |
| REGINA BROWN | 18695 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2707 |
| REGINA BROWN | 14600 COYLE ST | | | | DETROIT | MI | 48227-2587 |
| REGINA BURYA | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| REGINA BYERS | 23301 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| REGINA CARDINAL | 41527 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| REGINA CARROLL | 3315 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| REGINA CARTO | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| REGINA CARTWRIGHT | 2620 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| REGINA CHURCH | 17015 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9522 |
| REGINA CIESLUK | CGM IRA CUSTODIAN | 320 BIRDSELL ST | | | JACKSON | MI | 49203-4663 |
| REGINA CLARK | 4920 MARINEWAY DR | | | | FORT WORTH | TX | 76135-1800 |
| REGINA COBURN | 7780 PROVIDENCE POINT WAY | | | | LITHONIA | GA | 30058-5176 |
| REGINA COBURN | 6668 PEACHTREE INDUSTRIAL BLVD | | | | DORAVILLE | GA | 30360 |
| REGINA COLEMAN | 15620 RIVERSIDE DR W APT 7A | | | | NEW YORK | NY | 10032-7017 |
| REGINA COMTOIS | 2208 E EMERALD RIVER CIR | | | | FORT MOHAVE | AZ | 86426-6613 |
| REGINA COON | 829 S PARK ST APT 12 | | | | BOYNE CITY | MI | 49712-1562 |
| REGINA CULVER | 5160 FOUNDRY HILL RD | | | | PURYEAR | TN | 38251-3922 |
| REGINA CZARNECKI | 9020 N MOHAWK RD | | | | MILWAUKEE | WI | 53217-1742 |
| REGINA D GERMAN | 112 WISTERIA DRIVE | | | | OAKWOOD | OH | 45419-3453 |
| REGINA D PAYNE | 2035 DIVISION ST | | | | SAGINAW | MI | 48602-1908 |
| REGINA D. MYERS IRREV TRUST | FRANCIS E. DIMOND TTEE | 202 PEBBLE CREEK WAY | | | TAYLORS | SC | 29687-6631 |
| REGINA DABROWSKI | 38822 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2814 |
| REGINA DANYLUK | 6794 GRENVILLE RD | | | | TEMPERANCE | MI | 48182-1272 |
| REGINA DAVIES | 855 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| REGINA DAVIS | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| REGINA DAVIS | 336 LAKE SUZANNE DRIVE | | | | LAKE WALES | FL | 33859-5104 |
| REGINA DAVIS-FIELDS | 4102 LOUIS DR | | | | FLINT | MI | 48507-1208 |
| REGINA DEMUDD | 4226 FEINER DR | | | | CLEVELAND | OH | 44122-6836 |
| REGINA DEROSSETT | 355 LOUIS WADDLE RD | | | | SCIENCE HILL | KY | 42553-7236 |
| REGINA DEUEL | 2635 2ND AVE APT 623 | | | | SAN DIEGO | CA | 92103-6564 |
| REGINA DICKSON | 8806 ROBINDALE | | | | REDFORD | MI | 48239-1545 |
| REGINA DIX | 246 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3340 |
| REGINA DOMITRZ TRUSTEE | U/A DTD 10//04 | REGINA DOMITRZ REV LIV TRUST | 14800 KING ROAD | APT 244 | RIVERVIEW | MI | 48193 |
| REGINA DONOVAN | 143 BIRKDALE DRIVE | | | | BLUE BELL | PA | 19422-3272 |
| REGINA DOROW | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| REGINA DULEY | 12612 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| REGINA DUOBA | 888 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-1772 |
| REGINA E RAWLINS | 6800 JACKSON AVE | | | | WARREN | MI | 48091-4810 |
| REGINA EARLY | 8622 SHADOW RIDGE LN APT B | | | | INDIANAPOLIS | IN | 46239-8545 |
| REGINA ELIZALDE | 1301 HATHERSAGE PL | | | | GALLOWAY | OH | 43119-9271 |
| REGINA ELLEN GLASSMAN | 1498 JEFFERSON AVE | APT-407 | | | MIAMI BEACH | FL | 33139-3855 |
| REGINA FASANO & | JOHN FASANO JT TEN | 2 SPRING OAK DRIVE | | | NEWTOWN | PA | 18940-2527 |
| REGINA FERRAIUOLO | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| REGINA FITZPATRICK | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 |
| REGINA FOX | 9103 N UNION ST LOT 116 | | | | TECUMSEH | MI | 49286-1071 |
| REGINA FRECHEN | 108 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1731 |
| REGINA FREDERICK | 6260 COUNTY ROAD 205 | | | | BELLEVUE | OH | 44811-9451 |
| REGINA GARBACZ | 11522 CARY RD | | | | ALDEN | NY | 14004-9549 |
| REGINA GARRETT | PO BOX 26404 | | | | TROTWOOD | OH | 45426-0404 |
| REGINA GARVER | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 |
| REGINA GOONTZ | 434 IOWA AVE | | | | GIRARD | OH | 44420-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA GRANNE AND | MARTIN GRANNE JTWROS | | | | NEW YORK | NY | 10014-4438 |
| REGINA GRANNE TTEE AND | MARTIN GRANNE TTEE | FBO CLAIRE BIERNOFF | U/A/D 04/21/93 | 237 BLEEKER STREET | NEW YORK | NY | 10014-4438 |
| REGINA GRANNE TTEE AND | MARTIN GRANNE TTEE | FBO CLAIRE BIERNOFF | U/A/D 04/21/93 | 237 BLEEKER STREET | NEW YORK | NY | 10014-4438 |
| REGINA GRIGGS | 14450 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2960 |
| REGINA GUERRA | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| REGINA GUNTNER | 2525 POT SPRING RD UNIT S530 | | | | TIMONIUM | MD | 21093-3090 |
| REGINA HADROSEK | 9 CAPSTONE CT | | | | SIMPSONVILLE | SC | 29681-5362 |
| REGINA HAFLEY | 320 LAURA ST | | | | FARMINGTON | MO | 63640-2314 |
| REGINA HALL | 15930 HACKETT ST | | | | DETROIT | MI | 48227-1811 |
| REGINA HARDISON | 821 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| REGINA HATFIELD | 3720 BROWN RD | | | | SAINT LOUIS | MO | 63114-4140 |
| REGINA HEIDA | 3284 SENECA ST APT 5 | | | | WEST SENECA | NY | 14224-4911 |
| REGINA HELLMANN | 11353 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8142 |
| REGINA HELZER | 204 N LESTER ST | | | | CAPAC | MI | 48014-3136 |
| REGINA HIGHTOWER | PO BOX 11184 | | | | KILLEEN | TX | 76547-1184 |
| REGINA HILL | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| REGINA HILL | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| REGINA HILL | 24967 WOODVIEW CT APT 208 | | | | FARMINGTON HILLS | MI | 48335-2490 |
| REGINA HILLER | CGM IRA ROLLOVER CUSTODIAN | 9106 RIDDLEWOOD LN | | | HOUSTON | TX | 77025-4227 |
| REGINA HIMMELSPACH | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| REGINA HIXON | 100 WHITE HAMPTON LN APT 409 | | | | PITTSBURGH | PA | 15236-1565 |
| REGINA HOPKO | 1454 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| REGINA HORNER | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| REGINA HOWCHIN | 2100 KINGS HWY LOT 586 | | | | PORT CHARLOTTE | FL | 33980-4268 |
| REGINA HUDSON | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606-3128 |
| REGINA HUGHEY | PO BOX 325 | | | | GRAND MARAIS | MI | 49839-0325 |
| REGINA HUNZER | 430 W CAIRNS ST APT D | | | | ELLSWORTH | WI | 54011-4733 |
| REGINA J ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| REGINA J ADAMS | LOCAL 2177 | PO BOX 409 | | | BENSALEM | PA | 19020-0409 |
| REGINA J NELSON | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| REGINA JACKSON | 3801 N MERIDIAN ST APT 308 | | | | INDIANAPOLIS | IN | 46208-4027 |
| REGINA JACOBSON | 10631 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1613 |
| REGINA JENKINSON | 332 GLENDALE CT | | | | ROCHESTER | MI | 48307-1106 |
| REGINA JOHNSON | 1120 BEN HILL BLVD | | | | NOLENSVILLE | TN | 37135-8450 |
| REGINA JONES | 2717 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5529 |
| REGINA JOST | 1202 PINEFIELD RD | | | | NEWARK | DE | 19713-2416 |
| REGINA KABABIK DATTE | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| REGINA KEHR | 822 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301-1136 |
| REGINA KING | 205 SCOTT CT | | | | GREER | SC | 29651-5255 |
| REGINA KING | 3155 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| REGINA KNUCKLES | 1221 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| REGINA KONSTANTYNOWICZ | 3625 W 58TH PL | | | | CHICAGO | IL | 60629-3901 |
| REGINA KOPAH | 13410 DARRYL DR | | | | WARREN | MI | 48088-1394 |
| REGINA KOSZALKA | 4851 MIDDLESEX ST | | | | DEARBORN | MI | 48126-5015 |
| REGINA KOVALICK | 200 VAN HORNE RD APT 209 | | | | WHITEHOUSE STATION | NJ | 08889-3272 |
| REGINA KUKULKA | 4786 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| REGINA KWIECINSKI | 11 HUNTERS WOODS BLVD # C | | | | CANFIELD | OH | 44406-8764 |
| REGINA L HIGHTOWER | PO BOX 11184 | | | | KILLEEN | TX | 76547-1184 |
| REGINA L JACKSON | 2408 HOLLANDALE CIR APT B | | | | ARLINGTON | TX | 76010-0304 |
| REGINA L PEARSON | 4212 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| REGINA L RYBERG GUNTHER | 2302 NE ENGLEWOOD RD | | | | GLADSTONE | MO | 64118-5629 |
| REGINA LAMB | 332 EDGEWOOD ST | | | | PARIS | TN | 38242-4137 |
| REGINA LAYPOOLE | 1067 MCKINLEY ST | | | | FREMONT | OH | 43420-1822 |
| REGINA LOZINSKI | 125 COLLINS RD | | | | BRISTOL | CT | 06010-3864 |
| REGINA M DANIEL | 2385 HOLLAND ST | | | | LAKE ORION | MI | 48360-2278 |
| REGINA M HOFFMAN | PO BOX 58 | | | | SWARTHMORE | PA | 19081-0058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA M MISYIAK | 3086 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| REGINA M SELLERS | 1821 N 1100 W | | | | PARKER CITY | IN | 47368-9314 |
| REGINA M TREVINO | 6445 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| REGINA M WILLIAMS | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| REGINA M. HORN | CGM IRA CUSTODIAN | 1001 OLD MILL VILLAGE DRIVE | | | SHELBYVILLE | KY | 40065-7719 |
| REGINA MADDEN | 4880 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8726 |
| REGINA MANLEY | 1884 ATHENS RD | | | | ROYSTON | GA | 30662-3212 |
| REGINA MARIA GREER | CGM IRA CUSTODIAN | 22543 FIDDLERS COVE | | | BEVERLY HILLS | MI | 48025-3603 |
| REGINA MARKAKIS | 5620 DEMPSEY PL | | | | SANTA ROSA | CA | 95403-8061 |
| REGINA MARSHALL | 621 W PARKWAY AVE | | | | FLINT | MI | 48505-2672 |
| REGINA MARTIN | 11600 BAKER RD | | | | JEROME | MI | 49249-8500 |
| REGINA MATOUQ | 17102 LOUISE CT | | | | DAVISBURG | MI | 48350-3908 |
| REGINA MC CABE | PO BOX 1552 | | | | RAHWAY | NJ | 07065-7552 |
| REGINA MCMULLEN-ROGERS | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| REGINA MIKLOS | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| REGINA MILES | 43620 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1305 |
| REGINA MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| REGINA MISYIAK | 3086 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| REGINA MOTOR PRODUCTS 1970 LTD | ALBERT ST S AT HIGHWAY 1 AND 6 | PO BOX 710 | | REGINA SK S4P 3A8 CANADA | | | |
| REGINA MULAWKA | 370 SHRUB RD | | | | BRISTOL | CT | 06010-2453 |
| REGINA MURZYN | 16502 W 79TH TER | | | | LENEXA | KS | 66219-1696 |
| REGINA NAJBAROSKI | 11357 REGAL DR | | | | STERLING HTS | MI | 48313-4977 |
| REGINA NELSON | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| REGINA NEUCERE | 2224 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| REGINA NORRIS KLUKA | 1019 MAPLE ST | | | | EDMONDS | WA | 98020-3331 |
| REGINA NOVAK | 917 S IRVINE AVE | | | | MASURY | OH | 44438-1262 |
| REGINA NOWAK | 3601 S CHICAGO AVE | C/O FRANCISCIN VILLA | | | SOUTH MILWAUKEE | WI | 53172-3708 |
| REGINA ORZOL | 833 INDIANA AVE | | | | TRENTON | NJ | 08638-3919 |
| REGINA PASKER | 307 PORTER AVE | | | | BUFFALO | NY | 14201-1031 |
| REGINA PAWLOWSKI | 12226 POTOMAC AVE | | | | WARREN | MI | 48089-1222 |
| REGINA PAYNE | 2035 DIVISION ST | | | | SAGINAW | MI | 48602-1908 |
| REGINA PEARSON | 4212 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| REGINA PEPPER | 413 ORCHID TRL | | | | FRANKLIN | TN | 37064-6783 |
| REGINA PEPPER | 413 ORCHID TRL | | | | FRANKLIN | TN | 37064-6783 |
| REGINA PICKETT | 170 W 400 S | | | | KOKOMO | IN | 46902-5264 |
| REGINA PIEKNIK | 4444 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| REGINA PIERCE | 74 SANTO CT | | | | FORT MYERS | FL | 33912-2070 |
| REGINA PORTILLO | 1725 NEWPORT AVE | | | | TOLEDO | OH | 43613-2909 |
| REGINA PRICE | 164 LINE STREET | | | | NANTICOKE | PA | 18634-3127 |
| REGINA PYPKOWSKI | 5734 HEREFORD ST | | | | DETROIT | MI | 48224-2054 |
| REGINA R STUMPF | 9728 COUNTY ROAD 20 | | | | GALION | OH | 44833-9613 |
| REGINA REICHMAN | CGM SPOUSAL IRA CUSTODIAN | 625 LONGVIEW ROAD | | | SOUTH ORANGE | NJ | 07079-1118 |
| REGINA REIN | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| REGINA REYNA | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REGINA RIESECK | 166 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1003 |
| REGINA ROSENBLUM | 1955 N HONORE AVE APT B405 | | | | SARASOTA | FL | 34235-9185 |
| REGINA RUE | 26430 LEHNER ST | | | | ROSEVILLE | MI | 48066-3278 |
| REGINA RUE | 26430 LEHNER ST | | | | ROSEVILLE | MI | 48066-3278 |
| REGINA RUSINSKA | 31 HERITAGE DR | | | | LANCASTER | NY | 14086-1021 |
| REGINA RUSSELL | 30975 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1458 |
| REGINA RUSSO | 3652 CLAREY DR SW | | | | GRANDVILLE | MI | 49418-8389 |
| REGINA RYBERG-GUNTHER | 1237 PHEASANT CT | | | | LIBERTY | MO | 64068-8493 |
| REGINA SABINE-HEP | 6711 E ENSENADA ST | | | | MESA | AZ | 85205-6054 |
| REGINA SARGENT | 8235 BURKSHIRE CIR APT 102 | | | | SWARTZ CREEK | MI | 48473-1831 |
| REGINA SCHROEDER | 3239 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8774 |
| REGINA SHANK | 5154 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA SHELTON | 6700 JEFFERSON PAIGE RD LOT 506 | | | | SHREVEPORT | LA | 71119-4907 |
| REGINA SIMON | PO BOX 181 | 10696 E SECOND | | | FOWLER | MI | 48835-0181 |
| REGINA SKUTNIK | 101 HARRISON PL | | | | PARLIN | NJ | 08859-1632 |
| REGINA SPALLA | PO BOX 189 | | | | DRAVOSBURG | PA | 15034-0189 |
| REGINA STARGELL | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| REGINA STEPHENS | 24849 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1880 |
| REGINA STRAHAM-FLYNN | PO BOX 320298 | | | | FLINT | MI | 48532-0005 |
| REGINA STRANC | 142 MCNAUGHTON AVE | | | | BUFFALO | NY | 14225-4614 |
| REGINA STUMPF | 9728 COUNTY ROAD 20 | | | | GALION | OH | 44833-9613 |
| REGINA SVENTICKAS | 16203 FAIRLANE DR | | | | LIVONIA | MI | 48154-2567 |
| REGINA SZKLARSKI | PO BOX 7653 | | | | INDIAN LAKE ESTATES | FL | 33855-7653 |
| REGINA T RICHARDS | 114 BECKINGHAM LOOP | | | | CARY | NC | 27519-6371 |
| REGINA THOMAS | 14336 16TH AVE | | | | MARNE | MI | 49435-9766 |
| REGINA THOMPSON | 506 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| REGINA TOBEN | 461 SUN BONNET ST | | | | SIMI VALLEY | CA | 93065-0616 |
| REGINA TREVINO | 6445 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| REGINA TURNER | 2687 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2690 |
| REGINA VESTY | 250 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| REGINA VINCER | 1612 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3409 |
| REGINA W. SPENCE TTEE | FBO REGINA W. SPENCE REV TRUST | U/A/D 07/14/83 | 1220 NORTH OCEAN BLVD | | GULFSTREAM | FL | 33483-7232 |
| REGINA W. SPENCE TTEE | FBO REGINA W. SPENCE REV TRUST | U/A/D 07/14/83 | 1220 NORTH OCEAN BLVD | | GULFSTREAM | FL | 33483-7232 |
| REGINA WACHTER | 938 S 135TH ST | | | | BONNER SPRINGS | KS | 66012-9275 |
| REGINA WANG | HOWARD WANG AND | STEPHEN WANG JTWROS | 101 EXECUTIVE CENTER DRIVE | BLDG. 4 APT. 612 | WEST PALM BEACH | FL | 33401-4801 |
| REGINA WASSON | 1797 HADLOCK STREET SOUTHWEST | | | | ATLANTA | GA | 30311-1416 |
| REGINA WEIST | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 |
| REGINA WELD | 3269 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| REGINA WILLIAMS | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| REGINA WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| REGINA WILSON | 2717 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5529 |
| REGINA WILSON | PO BOX 443 | | | | SARALAND | AL | 36571-0443 |
| REGINA WILSON | 2717 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5529 |
| REGINA WOLFE | 2880 DERUSSEY RD | | | | COLLINS | OH | 44826-9756 |
| REGINA WRIGHT | 16180 SOUTH AVENUE 2 1/4 EAST | | | | YUMA | AZ | 85365-9291 |
| REGINA WRIJIL | 230 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4073 |
| REGINA YANCY | 18709 STEEL ST | | | | DETROIT | MI | 48235-1328 |
| REGINA YOUNG | 376 GARLAND COURT | | | | LEHIGH ACRES | FL | 33936-1602 |
| REGINA YOUNG | 452 MARC DR | | | | NORTH BRUNSWICK | NJ | 08902-5110 |
| REGINA ZEKAS | 71 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| REGINA ZIELINSKI | 2311 FURNACE RD | | | | FALLSTON | MD | 21047-1045 |
| REGINA, JADVYGA | 1550 BEACON ST. 8H | | | | BROOKLINE | MA | 02446-2446 |
| REGINAL JACKSON | 4333 CHERRYWOOD DR | | | | TROY | MI | 48098-4280 |
| REGINAL, EMMA H | 4242 CYPRESS DR | | | | JACKSON | MS | 39212-9212 |
| REGINALD A STRINGFELLOW | 12913 HIGH CREST ST | | | | FLORISSANT | MO | 63033-4553 |
| REGINALD AKERS | 59232 CARY LN BOX 558 | | | | NEW HAVEN | MI | 48048 |
| REGINALD AKINS | 1401 S HACKLEY ST | | | | MUNCIE | IN | 47302-3568 |
| REGINALD ALLEN | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| REGINALD ALLEN | 5283 WOOD CREEK RD | | | | TROTWOOD | OH | 45426-1615 |
| REGINALD ALLEN | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| REGINALD ANDERSON | 16 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| REGINALD ANDERSON | 16 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| REGINALD ANDERSON JR | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| REGINALD ARMSTRONG | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| REGINALD B PHILLIPS | 25584 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1940 |
| REGINALD BANKS | 6708 RIVER RD BOX 442 | | | | FLUSHING | MI | 48433 |
| REGINALD BANKS | 4513 W 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| REGINALD BARNEY | 19600 WALTHAM ST | | | | DETROIT | MI | 48205-1676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD BARNEY | 19600 WALTHAM ST | | | | DETROIT | MI | 48205-1676 |
| REGINALD BECKIUS | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| REGINALD BELL | 23145 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2046 |
| REGINALD BERT | 1806 E 31ST ST | | | | BALTIMORE | MD | 21218-3734 |
| REGINALD BLACKSHEAR | 19150 MORNINGSIDE AVE | | | | EASTPOINTE | MI | 48021-2780 |
| REGINALD BLANKENSHIP | 2786 CO. ROAD 460 | | | | MOUNT HOPE | AL | 35651 |
| REGINALD BRADFORD | 7147 RUSSELL ST BOX 425 | | | | GENESEE | MI | 48437 |
| REGINALD BRANHAM | 3897 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| REGINALD BRONER | 28724 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| REGINALD BROOKS | 1330 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1153 |
| REGINALD BRYANT | 8001 WEDD ST APT 2306 | | | | OVERLAND PARK | KS | 66204-1496 |
| REGINALD CALDWELL | PO BOX 276 | | | | ARCADIA | OK | 73007-0276 |
| REGINALD CARTER | 8284 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| REGINALD CARTER | 12921 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| REGINALD CASTEEL | 23707 S FRONTENAC DR | | | | CLEVELAND | OH | 44128-4952 |
| REGINALD CLEMENTS | 6117 MAPLEBROOK LN | | | | FLINT | MI | 48507-4143 |
| REGINALD CLEMENTS | 6117 MAPLEBROOK LN | | | | FLINT | MI | 48507-4143 |
| REGINALD COMER | 433 KNOX ST | | | | YOUNGSTOWN | OH | 44502-2217 |
| REGINALD COSTELLO | 614 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| REGINALD COX | 2875 WASHINGTON ST COUNCIL TOWER | APARTMENT 5D | | | ROXBURY | MA | 02119 |
| REGINALD CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| REGINALD D HUGHES | 29420 GUY ST | | | | SOUTHFIELD | MI | 48076-1865 |
| REGINALD DAVIS | 3150 ANNEEWAKEE FALLS PKWY | | | | DOUGLASVILLE | GA | 30135-8442 |
| REGINALD DAVIS | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| REGINALD DENNY | 6 BARBER ST | | | | MEDWAY | MA | 02053-1302 |
| REGINALD DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| REGINALD DITTO | 8052 HARBOUR DR | | | | IRA | MI | 48023-1850 |
| REGINALD DODD | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |
| REGINALD DORMAN | 715 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8794 |
| REGINALD DOWNS | 530 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6139 |
| REGINALD DOYON | 1413 LOCHAVEN CT APT 13 | | | | WATERFORD | MI | 48327-4212 |
| REGINALD DRIVER | 84 EMBER LN | | | | WILLINGBORO | NJ | 08046-2422 |
| REGINALD DUFFIN | 822 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1645 |
| REGINALD DUMAS | 643 KEYS DR | | | | ELYRIA | OH | 44035-2807 |
| REGINALD E REYNOLDS | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REGINALD EARLEY | 4527 BENNOCH RD | | | | ALTON | ME | 04468-4006 |
| REGINALD ELAM | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| REGINALD ELLIS | APT 142-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7137 |
| REGINALD FORTUNE | 7488 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| REGINALD FRANKLIN | 16127 LEXINGTON | | | | REDFORD | MI | 48240-2432 |
| REGINALD G WATSON | 205 ROCKMART DR SW | | | | ATLANTA | GA | 30314-2543 |
| REGINALD GADDIES | 12695 WARD ST | | | | DETROIT | MI | 48227-3567 |
| REGINALD GAGNON | PO BOX 971 | | | | BELLEVILLE | MI | 48112-0971 |
| REGINALD GAUVIN | 8340 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| REGINALD GAY | 26930 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| REGINALD GEORGE | PO BOX 222 | | | | SWARTZ CREEK | MI | 48473-0222 |
| REGINALD GIDDENS | PO BOX 251114 | | | | WEST BLOOMFIELD | MI | 48325-1114 |
| REGINALD GILBERT | 2113 INMAN WAY | | | | SAN JOSE | CA | 95122-1730 |
| REGINALD GRACEY | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| REGINALD GRADY | 1636 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| REGINALD GREER | 149 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| REGINALD GULICK | 619 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| REGINALD HAGOOD | 1141 COUNTY ROAD 130 | | | | RUSSELLVILLE | AL | 35654-3407 |
| REGINALD HALL | 7521 N HIWASSEE RD | | | | JONES | OK | 73049-6204 |
| REGINALD HALL | PO BOX 70624 | | | | NASHVILLE | TN | 37207-0624 |
| REGINALD HALLAM | 52424 BROOKCREST | | | | SHELBY TWP | MI | 48316-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD HARBIN | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| REGINALD HATTAWAY | 1042 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| REGINALD HILL | 6277 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3272 |
| REGINALD HINES | 19785 W. 12 MILE RD #203 | | | | SOUTHFIELD | MI | 48076 |
| REGINALD HOERIG | 108 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| REGINALD HOGAN | 16723 BEAVERLAND ST | | | | DETROIT | MI | 48219-3703 |
| REGINALD HOLLINS | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| REGINALD HORNING | 4394 BRIARCLIFF DR | | | | TRAVERSE CITY | MI | 49684-8610 |
| REGINALD HUMPHREY | 27630 PARKVIEW BLVD APT 409 | | | | WARREN | MI | 48092-3608 |
| REGINALD HUMPHREY | 717 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| REGINALD J SAMUELS | 6321 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| REGINALD JACKSON | PO BOX 47724 | | | | DORAVILLE | GA | 30362-0724 |
| REGINALD JEFFERSON | 5088 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |
| REGINALD JOHNSON | 8501 BROADWAY ST APT 2156 | | | | HOUSTON | TX | 77061-5304 |
| REGINALD JOHNSON | PO BOX 5334 | | | | FLINT | MI | 48505-0334 |
| REGINALD JOHNSON | 19390 RIOPELLE ST | | | | DETROIT | MI | 48203-1332 |
| REGINALD JOHNSON | 2807 CLEMENT ST | | | | FLINT | MI | 48504-3027 |
| REGINALD JONES | 24141 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| REGINALD JOYNER | 1182 N CAVALIER RD | | | | CANTON | MI | 48187-3238 |
| REGINALD KAY | 10140 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-3416 |
| REGINALD KERSEY | 214 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| REGINALD KEYES | 425 W JOHNSON ST | | | | CLIO | MI | 48420-1522 |
| REGINALD L HAMPTON | 19363 STAHELIN AVE | | | | DETROIT | MI | 48219-2713 |
| REGINALD L JOHNSON | 19390 RIOPELLE ST | | | | DETROIT | MI | 48203-1332 |
| REGINALD LARSON | 29 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| REGINALD LASHLEY | 2002 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| REGINALD LAYMON | 9877 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8896 |
| REGINALD LEATH | 3436 ALFALFA ST NE | | | | CONOVER | NC | 28613-7515 |
| REGINALD LEE | 924 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| REGINALD LETANG | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| REGINALD LEVESQUE | 150 INDIANA ST | | | | BRISTOL | CT | 06010-9138 |
| REGINALD LINDSEY | 2606 N 54TH ST | | | | KANSAS CITY | KS | 66104-3032 |
| REGINALD LONGTON | PO BOX 625 | | | | HIGGINS LAKE | MI | 48627-0625 |
| REGINALD M GRADY | 1636 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| REGINALD M NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| REGINALD MACLIN | 106 ARABIAN PATH | | | | SAINT PETERS | MO | 63376-1798 |
| REGINALD MADELINE | 485 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| REGINALD MARABLE | 19219 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| REGINALD MARKS | 7924 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2241 |
| REGINALD MATTHEWS | PO BOX 6923 | | | | ARLINGTON | TX | 76005-6923 |
| REGINALD MC ARTHUR | 16112 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| REGINALD MC DONALD | 52470 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| REGINALD MCCARTHY | 8405 SAINT OLAF DRIVE | | | | SAINT LOUIS | MO | 63134-1109 |
| REGINALD MCGEE | 216 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7038 |
| REGINALD MILLER | 4488 ASH ST | | | | INKSTER | MI | 48141-2938 |
| REGINALD MINOR | PO BOX 211 | | | | RUTHER GLEN | VA | 22546-0211 |
| REGINALD MITCHELL | 1683 SPARTAN DR | | | | COLUMBUS | OH | 43209-3218 |
| REGINALD MORGAN | 1158 W 68TH ST | | | | LOS ANGELES | CA | 90044-2525 |
| REGINALD MULLINS | 4831 LEISURE MNR | | | | INDIANAPOLIS | IN | 46241-5818 |
| REGINALD MURRAY | 30478 GREENBRIER DR | | | | PIERCE CITY | MO | 65723-8374 |
| REGINALD MYLES | 201 N SQUIRREL RD APT 1613 | | | | AUBURN HILLS | MI | 48326-4031 |
| REGINALD N STATLER | 8318 COLE CREEK CT | | | | FLUSHING | MI | 48433-9418 |
| REGINALD NAGLE | 4043 FARM ROAD 451 | | | | WASKOM | TX | 75692 |
| REGINALD NANTON | 8719 S HARPER AVE | | | | CHICAGO | IL | 60619-7119 |
| REGINALD NOLAN | 29241 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| REGINALD NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD OGLESBY | PO BOX 1251 | | | | OKEMOS | MI | 48805-1251 |
| REGINALD PARKS | 9302 VIRGIL | | | | REDFORD | MI | 48239-1258 |
| REGINALD PEGUES | 135 MILLWICK CV | | | | ALPHARETTA | GA | 30005-5032 |
| REGINALD PEOPLES | 2393 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| REGINALD PETERS | 2400 S ELECTRIC ST | | | | DETROIT | MI | 48217-1124 |
| REGINALD PETERSON | 18837 HILTON DR | | | | SOUTHFIELD | MI | 48075-7237 |
| REGINALD PHILLIPS | 25584 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1940 |
| REGINALD POTTER | 697 N STEWART RD | | | | CHARLOTTE | MI | 48813-8310 |
| REGINALD POWERS | 5838 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 |
| REGINALD POWERS | 657 DEVITT AVE | | | | CAMPBELL | OH | 44405-1518 |
| REGINALD R CALLUS | LOUISE M CALLUS JTWROS | 20 LAUREL ROAD | | | FREEPORT | NY | 11520-5113 |
| REGINALD R COSTELLO | 614 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| REGINALD R. BADOWSKI | JACQUELINE A. BADOWSKI TTEES | REGINALD R. BADOWSKI TRUST | U/A DTD 5/1/90 | P.O. BOX 1603 | WICKENBURG | AZ | 85358-1603 |
| REGINALD REED | 389 HIGHLAND AVE | | | | PENNS GROVE | NJ | 08069-2286 |
| REGINALD REED | 2500 W GRAND BLVD APT 609 | | | | DETROIT | MI | 48208-1247 |
| REGINALD REYNOLDS | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REGINALD RICE | 5808 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| REGINALD RICHARDS | 3430 PATTERSON RD | | | | BAY CITY | MI | 48706-1826 |
| REGINALD RICHMOND | 132 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| REGINALD RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| REGINALD ROBINSON | 5910 ROCKINGHAM DR | | | | LANSING | MI | 48911-4321 |
| REGINALD ROBINSON | 19156 FORRER ST | | | | DETROIT | MI | 48235-2301 |
| REGINALD ROPER | 301 S CHARLES ST | | | | CHARLES TOWN | WV | 25414-1617 |
| REGINALD ROUNTREE | 817 FLORENCE ST | | | | WEST MONROE | LA | 71291-7243 |
| REGINALD RUEL | 56 DUNCAN ST | | | | BRISTOL | CT | 06010-4821 |
| REGINALD SAMUELS | 6321 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| REGINALD SATURLEY JR | 320 MCCRACKEN RD | | | | WIND RIDGE | PA | 15380-1370 |
| REGINALD SCOTT | 3818 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6465 |
| REGINALD SCOTT | APT 312 | 3410 RIVERSTONE CIRCLE EAST | | | FORT WORTH | TX | 76116-0877 |
| REGINALD SCOTT | 149 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2233 |
| REGINALD SEARCY | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| REGINALD SECHMAN | 2988 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3020 |
| REGINALD SEWELL | 5601 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9755 |
| REGINALD SHORT | 3821 CRESTVALE TER | | | | BALTIMORE | MD | 21236-5204 |
| REGINALD SINGLETON | 5620 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4816 |
| REGINALD SMITH | PO BOX 3995 | | | | CENTER LINE | MI | 48015-0995 |
| REGINALD SMITH | 5598 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| REGINALD SMITH | 10600 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1742 |
| REGINALD SNEDACAR | 9346 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1723 |
| REGINALD SOBCZYNSKI | 4905 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| REGINALD SOTO | 617 SANTA ROSA ST | | | | MANTECA | CA | 95336-3429 |
| REGINALD SPRAGGINS JR | 2230 E 82ND ST | | | | CLEVELAND | OH | 44103-5008 |
| REGINALD STATEN | 5540 POPPLETON CT | | | | WEST BLOOMFIELD | MI | 48324-1141 |
| REGINALD STATLER | 8318 COLE CREEK CT | | | | FLUSHING | MI | 48433-9418 |
| REGINALD STEVENS | 20096 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| REGINALD STRINGFELLOW | 12913 HIGH CREST ST | | | | FLORISSANT | MO | 63033-4553 |
| REGINALD STROUD | 23240 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3168 |
| REGINALD SWEET | 227 LEWIS RD | | | | CHATEAUGAY | NY | 12920-3313 |
| REGINALD SWIFT | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| REGINALD T HUMPHREY | 27630 PARKVIEW BLVD APT 409 | | | | WARREN | MI | 48092-3608 |
| REGINALD TASCHEREAU | 108 PALMER CT UNIT A | | | | DAYTON | NV | 89403-8529 |
| REGINALD TAULBEE | 28953 BARTON ST | | | | GARDEN CITY | MI | 48135-2707 |
| REGINALD TAYLOR | 3889 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| REGINALD TERRY | 18603 FENMORE ST | | | | DETROIT | MI | 48235-3063 |
| REGINALD THREAT | 2108 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| REGINALD TOWNSEND | 1545 TAGALAK TRL | | | | HOLT | MI | 48842-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD TYO | 11 WOODLAWN AVE | | | | MASSENA | NY | 13662-1535 |
| REGINALD V SCHULTZ | 16509 NORTHLAWN ST | | | | DETROIT | MI | 48221-2951 |
| REGINALD V VAN HOOK | 5716 TERRY AVE | | | | SAINT LOUIS | MO | 63120-1022 |
| REGINALD VALENTINE | 3854 TOWNSHEND CIR | | | | STOCKTON | CA | 95212-3483 |
| REGINALD VAN HOOK | 5716 TERRY AVE | | | | SAINT LOUIS | MO | 63120-1022 |
| REGINALD VANNER | 5340 BENTLEY RD APT 203 | | | | WEST BLOOMFIELD | MI | 48322-2186 |
| REGINALD W TYO | 11 WOODLAWN AVE | | | | MASSENA | NY | 13662-1535 |
| REGINALD WALLACE | 1624 SIENNA LN N | | | | COLUMBUS | OH | 43229-5238 |
| REGINALD WATSON | 916 AMSTERDAM AVE NE | | | | ATLANTA | GA | 30306-3469 |
| REGINALD WELLMAN | 1253 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| REGINALD WHITE | 384 WALNUT STREET | | | | BUFFALO | NY | 14204-1311 |
| REGINALD WHITE | 384 WALNUT STREET | | | | BUFFALO | NY | 14204-1311 |
| REGINALD WHITLEY | 37429 FOUNTAIN PARK CIR APT 357 | | | | WESTLAND | MI | 48185-5646 |
| REGINALD WILLIAMS | 20109 GREELEY ST | | | | DETROIT | MI | 48203-1271 |
| REGINALD WILLIAMS | 107 PIN OAK PL | | | | CAMPBELL | OH | 44405-1676 |
| REGINALD WILLIAMS SR | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246-2367 |
| REGINALD WILMORE | 2913 SW LEWIS DR | | | | LEES SUMMIT | MO | 64081-4149 |
| REGINALD WILSON | 1139 PARK LN | | | | TOLEDO | OH | 43615-4552 |
| REGINALD WILTSHIRE | 134 RAVINE AVE, APT 2 | | | | YONKERS | NY | 10701 |
| REGINALD WILTSHIRE | 134 RAVINE AVE | | | | YONKERS | NY | 10701 |
| REGINALD WINSLOW | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| REGINALD WRIGHT | 755 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| REGINALD WYSE | 3077 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| REGINALDA FIORI | 4 GLENWEST CT | | | | ROSEDALE | MD | 21237-2113 |
| REGINALDO DELAMONEDA | PO BOX | | | | CLIFFSIDE PARK | NJ | 07010 |
| REGINE BILE | PO BOX 9022 | C/O GM PORT ELIZABETH SA | | | WARREN | MI | 48090-9022 |
| REGINE RICHTER | 2645 SAINT PAUL RD | | | | CHAMBERSBURG | PA | 17202-8192 |
| REGINE SCARBERRY | 10261 FOLEY RD | | | | FENTON | MI | 48430-9379 |
| REGINIA RICE | PO BOX 440 | | | | EASTPOINTE | MI | 48021-0440 |
| REGINOLD PAULEY | 527 E SOUTH ST | | | | GREENFIELD | IN | 46140-2621 |
| REGION 1 C | 1940 W ATHERTON RD | | | | FLINT | MI | 48507-2201 |
| REGION 1-D VETERANS COUNCIL | 3300 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49525-3363 |
| REGION FREIGHT LINES INC | PO BOX 3122 | | | | MUNSTER | IN | 46321-0122 |
| REGION OF PEEL | FLEET SERVICES | 2 COPPER ROAD | BRAMPTON CANADA ON L6T 4W5 CANADA | | | | |
| REGION OIL & CHEMICAL CORP | 1382 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1356 |
| REGIONAL AIRPORT AUTHORITY | 4815 CRITTENDEN DR, GATE H | | | | LOUISVILLE | KY | 40209 |
| REGIONAL BUSINESS ALLIANCE | 3001 JACKS RUN ROAD | | | | WHITE OAK | PA | 15131 |
| REGIONAL CARDIOLOGY | 3399 POLLOCK ROAD | | | | GRAND BLANC | MI | 48439 |
| REGIONAL CHAMBER | 11 CENTRAL SQ STE 1600 | | | | YOUNGSTOWN | OH | 44503-1512 |
| REGIONAL CHAMBER & GROWTH ASSOCIATION | 1 METROPOLITAN SQ STE 1300 | ATTN DENISE HASTY | | | SAINT LOUIS | MO | 63102-2797 |
| REGIONAL CHAMBER GROWTH ASSOC GOLF TOURNAMENT | 1 METROPOLITAN SQ STE 1300 | ATTN COLIN STAHLHUT | | | SAINT LOUIS | MO | 63102-2797 |
| REGIONAL COMMERCE & GROWTH ASSOCIATION GOLF TOURNAMENT | ONE METROPOLITAN SQUARE STE 13 | | | | SAINT LOUIS | MO | 63102 |
| REGIONAL COMMUNICATIONS INC | E 64 MIDLAND AVENUE | PO BOX 144 | | | PARAMUS | NJ | 07652 |
| REGIONAL COMPUTER RECYCLING & RECOVERY | 7318 VICTOR-MENDON RD RT 251 | | | | VICTOR | NY | 14564 |
| REGIONAL DIAGNOSTICS | PO BOX 636157 | | | | CINCINNATI | OH | 45263-57 |
| REGIONAL DIAGNOSTICS | PO BOX 636157 | | | | CINCINNATI | OH | 45263-6157 |
| REGIONAL DIE CAST LTD. | MICHAEL BENI | 695 ARVIN AVENUE | GUELPH ON CANADA | | | | |
| REGIONAL DIE CAST LTD. | MICHAEL BENI | 695 ARVIN AVENUE | STONEY CREEK ON CANADA | | | | |
| REGIONAL DIE CASTING LTD | 695 ARVIN AVENUE | | STONEY CREEK CANADA ON L8E 5R2 CANADA | | | | |
| REGIONAL DIE CASTING LTD | 695 ARVIN AVE | | STONEY CREEK ON L8E 5R2 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGIONAL EDUCATION MEDIA CENTER | 18000 NEWBURGH RD | | | | LIVONIA | MI | 48152-3931 |
| REGIONAL EXPEDITE CO | PO BOX 357 | | | | ATHENS | MI | 49011-0357 |
| REGIONAL GARLAND | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| REGIONAL IMAGING SER | PO BOX 27128 | | | | ANAHEIM | CA | 92809-0104 |
| REGIONAL INCOME TAX AGENCY | PO BOX 6600 | | | | CLEVELAND | OH | 44101-2004 |
| REGIONAL INCOME TAX AGENCY RITA | | | | | | | |
| REGIONAL INTEGRATED LOGISTICS | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 |
| REGIONAL INTEGRATED LOGISTICS | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 |
| REGIONAL INTEGRATED LOGISTICS INC | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 |
| REGIONAL J GARLAND | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| REGIONAL LOGISTICS | PO BOX 564 | | | | CANAL FULTON | OH | 44614-0564 |
| REGIONAL MEDICAL IMA | 3346 LENNON RD STE 2 | | | | FLINT | MI | 48507-1082 |
| REGIONAL MUNICIPALITY OF DURHAM | UTILITY FINANCE DIVISION | 605 ROSSLAND RD E PO BOX 720 | | WHITBY CANADA ON L1N 0B1 CANADA | | | |
| REGIONAL ORTHOPAEDIC ASSO | 1941 LIMESTONE RD STE 101 | | | | WILMINGTON | DE | 19808-5413 |
| REGIONAL PAIN CARE C | 1111 RAINTREE CIR STE 170 | | | | ALLEN | TX | 75013-4902 |
| REGIONAL REHABILITAT | PO BOX 310 | | | | MC MINNVILLE | TN | 37111-0310 |
| REGIONAL RESEARCH LABORATORY | 999 INDUSTRIAL ESTATE PO | | | THIRUVANANTHAPURAM IN 695019 INDIA | | | |
| REGIONAL RESEARCH LABORATORY | INDUSTIAL ESTATE PO | | | THIRUVANANTHAPURAM 695019 INDIA | | | |
| REGIONAL SUPPLY INC | 530 COLLINS RD STE 100 | | | | MARIETTA | GA | 30066-6395 |
| REGIONAL TECHNOLOGY NETWORK CORP | 8243 WILLOWSPRING CT | | | | GOODRICH | MI | 48438-9101 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DR | | | | NEW HAVEN | CT | 06511-5918 |
| REGIONS BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2440 EXECUTIVE DR | S MERRITT | | INDIANAPOLIS | IN | 46241-5035 |
| REGIONS BANK - PIERREMONT BR | FOR DEPOSIT IN THE ACCOUNT OF | 4740 LINE AVE | P MCCARTY | | SHREVEPORT | LA | 71106-1528 |
| REGIONS BANK OF LOUISIANA | 5353 ESSEN LN STE 500 | | | | BATON ROUGE | LA | 70809-0504 |
| REGIONS FINANCIAL CORPORATION | STEVE HARTLINE | 298 W VALLEY AVE | | | BIRMINGHAM | AL | 35209-4816 |
| REGIS BARRETT | 4617 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| REGIS BUCKLEY | 42532 SALTZ RD | | | | CANTON | MI | 48187-3460 |
| REGIS BUCKLEY II | 60 FAIRVIEW AVE | | | | DUDLEY | MA | 01571-3485 |
| REGIS COSTLOW | 11728 COLLINS ST | | | | NORTH HOLLYWOOD | CA | 91607-1312 |
| REGIS HACKETT | 205 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9414 |
| REGIS LUCOT | 601 SUMMIT ST | | | | GLASSPORT | PA | 15045-1227 |
| REGIS MARK | REGIS, MARK | | | | | | |
| REGIS MYERS | 2159 E 40TH ST | | | | LORAIN | OH | 44055-2707 |
| REGIS PATRICK | 4314 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2933 |
| REGIS POLLACK | 1120 AUBREY CIR | | | | LOUISVILLE | OH | 44641-8799 |
| REGIS RACHAL | 20061 BILTMORE STREET | | | | DETROIT | MI | 48235-2430 |
| REGIS SEXTON | 22590 BROOKFOREST | | | | NOVI | MI | 48375-4416 |
| REGIS SOHLER | 5999 ABBOTT ST | | LA SALLE ON N9J3L6 CANADA | | | | |
| REGIS STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| REGIS STEIN | PO BOX 737 | | | | WAYNE | MI | 48184-0737 |
| REGIS STRAYER | 6745 OTTAWA AVE | | | | MADISON | OH | 44057-1245 |
| REGIS UNIVERSITY | EXTERNAL MBA PROGRAM | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619 |
| REGIS UNIVERSITY | 2330 ROBINSON ST | | | | COLORADO SPRINGS | CO | 80904-3752 |
| REGIS UNIVERSITY OFFICE OF STUDENT ACCTS | 3333 REGIS BLVD A-8 | | | | DENVER | CO | 80221 |
| REGIS, CYNTHIA | | | | | | | |
| REGIS, DONNA R | 39500 WARREN RD TRLR 338 | | | | CANTON | MI | 48187-5710 |
| REGIS, FERNANDO | | | | | | | |
| REGIS, JOHN M | 840 SHORE GROVE CL | APT 204 | | | AUBURN HILLS | MI | 48326 |
| REGIS, MICHAEL L | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| REGIS, TIMOTHY A | 3646 W DRAHNER RD | | | | OXFORD | MI | 48371-5714 |
| REGISH, JOHN W | 1095 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4203 |
| REGISTER | 37775 LAKEWOOD CIR APT 202 | | | | WESTLAND | MI | 48185-5771 |
| REGISTER CHEVROLET & OLDSMOBILE, IN | 14181 CORTEZ BLVD | | | | SPRING HILL | FL | 34613-2707 |
| REGISTER CHEVROLET & OLDSMOBILE, INC. | 14181 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGISTER CHEVROLET & OLDSMOBILE, INC. | STUART SMITH | 1414 xxxxxxxx RD | | | SPRING HILL | FL | 34613-2707 |
| REGISTER JAMES | 11095 LITTLE CREEK LANE | | | | JACKSONVILLE | FL | 32223 |
| REGISTER JOHN | 17194 PREST ST | | | | DETROIT | MI | 48235-3728 |
| REGISTER LENNARD | 7004 CRYSTAL LAKE RD | | | | KEYSTONE HEIGHTS | FL | 32656-6386 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559-6222 |
| REGISTER OF THE CIRCUIT COURT | ACCOUNT OF JERRY MCMULLEN | MADISON CNTY CRTHSE RM200 | | | HUNTSVILLE | AL | 00000 |
| REGISTER, ALICIA M | 76 MCMAHAN DR | | | | CRAWFORDVILLE | FL | 32327-5450 |
| REGISTER, JOHNNY H | 17194 PREST ST | | | | DETROIT | MI | 48235-3728 |
| REGISTRAR OF COPYRIGHTS | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559-0002 |
| REGISTRAR OF JOINT STOCK COMPANIES | P.O. BOX 1529 | | | HALIFAX NS B3J 2Y4 CANADA | | | |
| REGLING, SHAWN ROY | 2010 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| REGLOPLAS CORP | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085-9625 |
| REGLOPLAS CORPORATION | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085-9625 |
| REGMAN, CECIL V | 127 NESBIT TER | JOYOMY MANOR | | | IRVINGTON | NJ | 07111-2330 |
| REGMAN,ALEXIA S | 127 NESBIT TER | | | | IRVINGTON | NJ | 07111-2330 |
| REGMONT, DENNIS F | 3032 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| REGNIER-SEBASTIAN, LINDA K | 5383 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| REGRUTO, EDWIN W | 201 53RD ST | | | | SEA ISLE CITY | NJ | 08243-1635 |
| REGULA, RICHARD I | 5601 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| REGULATIONS MANAGEMENT CORPORATION | 1505 W ARLINGTON RD | | | | BLOOMINGTON | IN | 47404-2111 |
| REGULATIONS UPDATE SERVICES LL | 1819 N HARTSTRAIT RD | | | | BLOOMINGTON | IN | 47404-9792 |
| REGUS BUSINESS CENTRE, LLC | CYNTHIA ODEN, OPERATIONS MANAGER | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814-3954 |
| REGUS BUSINESS CENTRE, LLC | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS BUSINESS CENTRES | 100 MANHATTANVILLE RD STE 412 | | | | PURCHASE | NY | 10577 |
| REGUS MANAGEMENT GROUP | 1215 K STREET | 17 | | | SACRAMENTO | CA | 95814 |
| REGUS MANAGEMENT GROUP | 15305 NORTH DALLAS PARKWAY | 14TH FLOOR | | | ADDISON | TX | 75001 |
| REGUS MANAGEMENT GROUP | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS MANAGEMENT GROUP LLC | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS MANAGEMENT GROUP, LLC | NICOLE MANUCAL, GENERAL MANAGER | 15305 NORTH DALLAS PARKWAY | 14TH FLOOR | | ADDISON | TX | 75001 |
| REGUS MANAGEMENT GROUP, LLC | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUSME, JOSH | 229 NE FRONT ST | | | | MILFORD | DE | 19963-1431 |
| REGUSME, MARIE | 229 NE FRONT ST | | | | MILFORD | DE | 19963-1431 |
| REGUSME, NELHIE | 229 NE FRONT ST | | | | MILFORD | DE | 19963-1431 |
| REHA, CEIL L | 272 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| REHA, DAVID J | 2020 WILD CHERRY CT | | | | LEWISBURG | TN | 37091-3050 |
| REHA, KENNETH J | 3105 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| REHA, LARRY D | 3320C FLO LOR DR. APT4 | | | | YOUNGSTOWN | OH | 44511-4511 |
| REHAB ASSOCIATES LLC | DBA SOUTHEASTERN REHAB | PO BOX 11407 DRAWER 761 | | | BIRMINGHAM | AL | 35246-61 |
| REHAB CONSULTANTS, P | PO BOX 7784 | | | | SHAWNEE MISSION | KS | 66207-0784 |
| REHAB HOSP OF RI | 116 EDDIE DOWLING HWY | | | | NORTH SMITHFIELD | RI | 02896-7327 |
| REHAB PHYS | DEPT CH # 17876 | | | | PALATINE | IL | 60055-0001 |
| REHAB PHYS MED SPEC | 350 LAFAYETTE AVE SE STE 301 | | | | GRAND RAPIDS | MI | 49503-4656 |
| REHAB SERVICE OF GRE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852 |
| REHABILIATATION ASSO | 555 W WACKERLY ST STE 3825 | | | | MIDLAND | MI | 48640-4713 |
| REHABILITATION ASSOC | 2600 GLASGOW AVE STE 210 | | | | NEWARK | DE | 19702-5704 |
| REHABILITATION ASSOC | 653 N TOWN CENTER DR STE 418 | | | | LAS VEGAS | NV | 89144-0518 |
| REHABILITATION ASSOC | 601 S SHORE DR UNIT 121 | | | | BATTLE CREEK | MI | 49014-5440 |
| REHABILITATION ASSOC | 2840 LONG BEACH BLVD STE 130 | | | | LONG BEACH | CA | 90806-1593 |
| REHABILITATION ASSOC OF COLORADO PC | 4251 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 |
| REHABILITATION ASSOCIATES | 2600 GLASGOW AVE STE 210 | | | | NEWARK | DE | 19702-5704 |
| REHABILITATION INSTITUTE OF MICHIGAN | 261 MACK AVE | | | | DETROIT | MI | 48201-2417 |
| REHABILITATION MEDIC | 515 MICHIGAN ST NE STE 200 | | | | GRAND RAPIDS | MI | 49503-5721 |
| REHABILITATION MEDIC | 242 COUNTRY CLUB RD | | | | EUGENE | OR | 97401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REHABILITATION PHYSI | 5775 GLENRIDGE DR NE STE B145 | | | | ATLANTA | GA | 30328-7196 |
| REHABILITATION PHYSICIANSPC | 28455 HAGGERTY RD STE 200 | | | | NOVI | MI | 48377-2982 |
| REHABILITATION PLACEMANTSERVICES PC | PO BOX 76822 | | | | ATLANTA | GA | 30358-1822 |
| REHABILITATION SERVICE OF NORTH CENTRAL OHIO INC | 270 STERKEL BLVD | | | | MANSFIELD | OH | 44907-1508 |
| REHABILITATION SPECI | 1037 WATER ST STE 2 | | | | PORT HURON | MI | 48060-4408 |
| REHABILITATIVE CARE, | 3937 PATIENT CARE WAY STE 107 | | | | LANSING | MI | 48911-4287 |
| REHAGE, MICHAEL L | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| REHAHN, MARK A | 559 RAINBOW DRIVE | | | | EAST TAWAS | MI | 48730-9750 |
| REHAHN, RONALD F | 20483 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1775 |
| REHAK EDWARD | 1646 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5222 |
| REHAK ROBERT | 3420 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| REHAK, ROBERT V | 3420 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| REHAN INST DEPT 6494 | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| REHANI HAMILTON | 7365 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8951 |
| REHAU HOLDING INC | 1501 EDWARDS FERRY RD NE | | | | LEESBURG | VA | 20176-6680 |
| REHAU INC | 650 AVE LEE | | | BAIE D URFE CANADA PQ H9X 3S3 CANADA | | | |
| REHAU INC | PO BOX 1706 1501 EDWARDS RD | | | | LEESBURG | VA | 22075 |
| REHAU INC | 2424 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 |
| REHAU SA DE CV | BLVD A LOPEX MATEOS # 932 PTE | 1Y2 PISO 38060 CELAYA GTO | | CELAYA GTO 38060 MEXICO | | | |
| REHAU SA DE CV | CHERYL PROPHATER | 011-52-461-618-8000 | BLVD A LOPEZ MATEOS #932 PTE | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| REHAU, INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | CULLMAN | AL | 35055 |
| REHAU, INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | WHITE MARSH | MD | 21162 |
| REHBEIN, ANSGAR | 2762 HILLCREST DRIVE | | | | LEXINGTON | OH | 44904-1435 |
| REHBERG, DEREK J | 975 STEWART RD N | | | | MANSFIELD | OH | 44905-1549 |
| REHBERG, LINDA B | 4915 BAYMEADOWS RD APT 2A | | | | JACKSONVILLE | FL | 32217-4756 |
| REHBINE, KEITH E | 1384 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1921 |
| REHBINE, STEPHEN G | 848 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9710 |
| REHDERTER, PETER | 1428 FOREST AVE | | | | BRICK | NJ | 08724-4101 |
| REHE, JAMES J | 19831 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| REHEARD, HAZEL M | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| REHERMAN, LORIA D | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHIL, ANITA KAY | 906 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| REHKER, THOMAS A | APT E5 | 33393 ELECTRIC BOULEVARD | | | AVON LAKE | OH | 44012-1260 |
| REHL SOLUTIONS INC | 2519 BRANCH RD | | | | FLINT | MI | 48506-2914 |
| REHL SOLUTIONS LLC | 10051 E HIGHLAND RD SUITE 29-194 | | | | HOWELL | MI | 48843 |
| REHLING CHERYL | 5666 SCARBOROUGH DR | | | | CINCINNATI | OH | 45238-1837 |
| REHMAN | 45650 SCHOENHERR ROAD SUITE A | | | | SHELBY TOWNSHIP | MI | 48315 |
| REHMAN, QUDOOS | 24900 FRANKLIN FARMS DR | | | | FRANKLIN | MI | 48025-2206 |
| REHMAN, SHAKEEB UR | 1423 FAWN CT | | | | ROCHESTER HILLS | MI | 48309-2557 |
| REHMAN, UBAID U | 45253 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| REHMERT, RANDY R | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| REHMERT, TYLER D | 8023 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-8947 |
| REHMUS, SUSAN L | 6179 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9030 |
| REHN, ROBERT H | 1229 N CAVALIER RD | | | | CANTON | MI | 48187-3239 |
| REHNBERG MANUFACTURING CORP | PO BOX 88461 | | | | CHICAGO | IL | 60680-1461 |
| REHO KRAUSE | 8385 TINDALL RD | | | | DAVISBURG | MI | 48350-1632 |
| REHO MARTIN G | 5452 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| REHORST GUY | 10319 N FLANDERS CT | | | | MEQUON | WI | 53092-5211 |
| REHS, DEBRA J | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| REHSE, KURT K | 1783 COLLEGE ST | | | | FERNDALE | MI | 48220-2007 |
| REHUREM BRAVO | 76 W ADAMS AVE APT 1003 | | | | DETROIT | MI | 48226-1666 |
| REI | PO BOX 120 | 69210 POWELL RD | | | ROMEO | MI | 48065-0120 |
| REIB MUNSELL ROBERTA | 124 PINE ST | | | | GLEN ROCK | PA | 17327-8927 |
| REIBENSPIES GREG | 6008 GENTLE KNOLL LN | | | | DALLAS | TX | 75248-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIBER III, CLARENCE W | 25987 QUEEN DR | | | | CHESTERFIELD | MI | 48051-3221 |
| REIBER, ANDREW ANTHONY | 437 BRADY ST | | | | CHESANING | MI | 48616-1107 |
| REIBER, CHERYL L | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| REIBER, DAVID A | 5935 HUFF ST | | | | WESTLAND | MI | 48185-1945 |
| REIBER, EUGENE | 7308 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8591 |
| REIBER, LEWIS D | BOX BOX 589 | | | | W. MIDDLESEX | PA | 16159-6159 |
| REIBER, RONALD E | 228 W WASHINGTON ST | | | | PARKER CITY | IN | 47368 |
| REIBER, WILLIAM A | 2460 BROWNING DR | | | | LAKE ORION | MI | 48360-1811 |
| REIBLING, LEROY F | 55220 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1067 |
| REIBOLD, DALE A | PO BOX 743 | | | | ANDOVER | OH | 44003-0743 |
| REIBOLD, ERIN L | 2550 CHERRY BARK OAK COURT | | | | GASTONIA | NC | 28056-0007 |
| REICH BRADLEY | REICH, BRADLEY | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| REICH BRADLEY | REICH, BRADLEY | PO BOX 2305 | 1690 WILLISTON ROAD | | SOUTH BURLINGTON | VT | 05407-2305 |
| REICH CARL | 2580 SUNSET DR NE | | | | ATLANTA | GA | 30345-1947 |
| REICH FUNKHOUSER | 2345 JASON ST | | | | MERRITT ISLAND | FL | 32952-5416 |
| REICH GENEVIEVE | 312 TRADING POST CT | | | | ROCKTON | IL | 61072-1825 |
| REICH HARRY/AL | PO BOX 218 | | | | TRUSSVILLE | AL | 35173-0218 |
| REICH INSTALLATION SERVICES INC | N27W23155 ROUNDY DR | | | | PEWAUKEE | WI | 53072-4025 |
| REICH, COURTNEY E | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620-1685 |
| REICH, DENNIS G | 690 TANBARK DR | | | | DIMONDALE | MI | 48821-9791 |
| REICH, DOUGLAS ALLEN | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| REICH, HARRY H CO INC | 4850 COMMERCE DR | PO BOX 218 | | | TRUSSVILLE | AL | 35173-2809 |
| REICH, JAY H | 2832 KENFORD RD | | | | WATERFORD | MI | 48329-2923 |
| REICH, RANDALL J | 6739 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| REICH, RICK J | APT 619 | 7724 NAVARRE PARKWAY | | | NAVARRE | FL | 32566-5507 |
| REICHANADTER, GARY L | 9760 DALE LN | | | | MOORESVILLE | IN | 46158-9592 |
| REICHARD BUICK PONTIAC | 254 SWILLIAMS ST | | | | DAYTON | OH | 45406 |
| REICHARD BUICK PONTIAC GMC | 161 SALEM AVE | | | | DAYTON | OH | 45406-5802 |
| REICHARD BUICK PONTIAC GMC, INC. | EUGENE REICHARD | 161 SALEM AVE | | | DAYTON | OH | 45406-5802 |
| REICHARD BUICK PONTIAC, INC. | | | | | DAYTON | OH | 45406-5802 |
| REICHARD, KATHY P | PO BOX 212 | | | | HARVEYSBURG | OH | 45032-5032 |
| REICHARDT, DOROTHY M | 27 AINSWORTH LANE | | | | ROCHESTER | NY | 14624-2273 |
| REICHART, BRIAN E | 7352 N STATE ROAD 25 | | | | LUCERNE | IN | 46950-9329 |
| REICHE, CHERIE L | 1617 MCGRAIN LN | | | | HOWELL | MI | 48843-6846 |
| REICHEL JANICE LYNN | 403 FOREST AVE | | | | ROYAL OAK | MI | 48067-3689 |
| REICHELT, HARVEY R | 6382 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| REICHENBACH MOTOR SALES, INC. | 27380 MAIN ST | | | | NORTH GEORGETOWN | OH | 44665 |
| REICHENBACH MOTOR SALES, INC. | 27380 MAIN ST | | | | NORTH GEORGETOWN | OH | |
| REICHENBACH MOTOR SALES, INC. | EUGENE REICHENBACH | 27380 MAIN ST | | | NORTH GEORGETOWN | OH | 44665 |
| REICHENBACH'S | 469 SCHANTZ RD | | | | ALLENTOWN | PA | 18104-9494 |
| REICHENBACH, JAMES F | 46520 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-5351 |
| REICHERT CHEVROLET & BUICK SALES IN | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | |
| REICHERT CHEVROLET & BUICK SALES IN | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET & BUICK SALES INC | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET & BUICK SALES INC | JOHN REICHERT | 5220 E NW HWY RTE 14 | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET, OLDSMOBILE, PON | 2145 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT CHEVROLET, OLDSMOBILE, PONTIAC & BUICK, INC. | JOHN REICHERT | 2145 S EASTWOOD DR | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT CHEVROLET, OLDSMOBILE, PONTIAC & BUICK, INC. | 2145 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT HERBERT | 51 GREEN TURTLE RD | | | | CORONADO | CA | 92118-3204 |
| REICHERT JARED | 2356 BROWNLEE DR | | | | TOLEDO | OH | 43615-2714 |
| REICHERT JR, WILLIAM M | 367 MAJESTY GLN | | | | GLEN BURNIE | MD | 21061-6233 |
| REICHERT, ADOLPH | 16017 VERGI CT | | | | CLINTON TWP | MI | 48038-4180 |
| REICHERT, DENNIS | 9 TRESTLE VW | | | | SALISBURY MILLS | NY | 12577-5328 |
| REICHERT, FREDERICK K | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REICHERT, KURT J | 21171 MASTERS DR | | | | MACOMB | MI | 48044-1362 |
| REICHERT, PAUL E | 5040 ORION RD | | | | ROCHESTER | MI | 48306-2542 |
| REICHERT, ROBERT T | 711 12TH STREET | | | | CAMPBELL | OH | 44405-4405 |
| REICHERT, THOMAS | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| REICHLE AUTO PARTS INC | 1480 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2705 |
| REICHLE DONNA | 1120 N HARRISON ST | | | | ARLINGTON | VA | 22205-2433 |
| REICHLER,BRION | PO BOX 500 | | | | BRONX | NY | 10469-0500 |
| REICHNER, DOUGLAS L | 1020 MURPHY RD | | | | SEVIERVILLE | TN | 37862-4824 |
| REICHOLD, FERN E | 8125 MARIO ST | | | | COMMERCE TWP | MI | 48382-2357 |
| REICHSTETTER, EDWARD F | 1735 PATTENGILL AVE | | | | LANSING | MI | 48910-1112 |
| REICHWEIN JACK | NEED BETTER ADDRESS 11/15/06CP | 6770 TOWERING RIDGE WAYAPT217 | | | CINCINNATI | OH | 45247 |
| REICKS SAGGES | 32155 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2446 |
| REID | 425 WEST GRAND AVE | | | | DAYTON | OH | 45405 |
| REID A NELSON AND | NANCY K NELSON JTWROS | 21 PINEWOOD AVENUE | | | EAST GREENBUSH | NY | 12061-2514 |
| REID BAXTER | 8520 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| REID BEAUCHAMP | 396 LEHIGH AVE | | | | PONTIAC | MI | 48340-1943 |
| REID BONNIE | 3102 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| REID CHARLES | 2806 PINCKARD AVE | | | | REDONDO BEACH | CA | 90278-1535 |
| REID CLIFF | 1330 KING HENRY CT | | | | RENO | NV | 89503-3519 |
| REID COREY | 8818 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| REID CORY | 1439 E BLUE RIDGE CT | | | | PHOENIX | AZ | 85086-5312 |
| REID ENGLICIA D | 39104 COMMONS DR | | | | ROMULUS | MI | 48174-5309 |
| REID ERIN | REID, ERIN | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| REID ESTATE OF WILLIAM M | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID F HOLBROOK P/ADM | HOLBROOK & OSBORN 401K | FBO REID F HOLBROOK | 11101 W 119TH TERR | | OVERLAND PARK | KS | 66213-2051 |
| REID FREDERICK | 2927 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| REID HAINES | 6880 LONG HWY | | | | EATON RAPIDS | MI | 48827-8321 |
| REID HAINES | 6877 PINCH HWY | | | | POTTERVILLE | MI | 48876-8726 |
| REID II, SIMON J | 595 HOGARTH AVENUE | | | | WATERFORD | MI | 48328-4124 |
| REID J CALCOTT | CGM IRA CUSTODIAN | 3176 N RIVER RD | | | SAGINAW | MI | 48609-9639 |
| REID JAMES | 2200 TYSON ST | | | | RALEIGH | NC | 27612-5114 |
| REID JR, AARON | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| REID LARRY L | 4985 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| REID M MUELLER | CGM IRA CUSTODIAN | 309 TANGLEWOOD DR | | | ROCHESTER HILLS | MI | 48309-2216 |
| REID MACHINERY INC | 3030 MARTIN LUTHER KING JR BLV | | | | LANSING | MI | 48910 |
| REID MARY | 36 HASKELL AVE | | | | SOUTH PORTLAND | ME | 04106-4112 |
| REID MICHAEL | N10836 BLUNDER ROAD | | | | BESSEMER | MI | 49911-9695 |
| REID PETERSEN | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | MI | 49068-9423 |
| REID ROBERT K | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| REID SCOTT | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3534 |
| REID SUPPLY COMPANY | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49444-2673 |
| REID SWAFFORD JR | 108 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| REID TOOL SUPPLY CO | 2265 BLACK CREEK RD | PO BOX 179 | | | MUSKEGON | MI | 49444-2673 |
| REID, ALBERT R | 3189 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| REID, ANTONIO B | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| REID, BARRY ALLEN | 416 MEADOW CREEK DRIVE | | | | MANSFIELD | TX | 76063-5921 |
| REID, BEVERLY | 13300 VILLAGE PARK DR APT 2069 | | | | SOUTHGATE | MI | 48195-2741 |
| REID, BONNIE L | 3102 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| REID, CARL | 8770 W OUTER DR | | | | DETROIT | MI | 48219-3589 |
| REID, CHARLES T | 760 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| REID, CHERYL L | 8832 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5233 |
| REID, CLAYBOURNE M | 9 MATTHEWS CT | | | | GLENDALE | OH | 45246-3737 |
| REID, DANIELLE MARIE | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| REID, DAVID A | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| REID, DAVID A | 6243 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2242 |
| REID, DAVID D | 8200 PINES RD APT 1207 | | | | SHREVEPORT | LA | 71129-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, DAVID L | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| REID, DENNIS A | LOT 16 | E9450A DELLWOOD COURT | | | REEDSBURG | WI | 53959-9689 |
| REID, DONALD J | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| REID, DONALD RAY | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| REID, DONALD WILLIAM | 17174 WEST NELSON DRIVE | | | | SURPRISE | AZ | 85387-7283 |
| REID, DOUGLAS Q | 999 N RIDGE RD | | | | CANTON | MI | 48187-4631 |
| REID, DUANE ARTHUR | 15478 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| REID, DUANE F | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| REID, EDWARD A | PO BOX 365 | | | | ALLENTOWN | NJ | 08501-0365 |
| REID, EDWARD J | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| REID, ETHLYN L | 630 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REID, EUGENE D | 14519 NORTH RD | | | | FENTON | MI | 48430-1383 |
| REID, GARY FITZGERALD | 1146 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| REID, GARY L | 5074 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| REID, GEORGIA | 11 CHILTERN RD | | | | ROCHESTER | NY | 14623-4315 |
| REID, GERALD H | 142 S WINDING DR | | | | WATERFORD | MI | 48328-3563 |
| REID, GLORIA J | 2658 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1532 |
| REID, GROVER C | PO BOX 18296 | 305 POLK | | | RIVER ROUGE | MI | 48218-0296 |
| REID, HELEN A | 400 BAINBRIDGE RD | | | | OKLAHOMA CITY | OK | 73114-7632 |
| REID, JACQUELINE | 3934 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| REID, JACQUELINE J | 567 CEDARHURST AVE | | | | DAYTON | OH | 45407-1511 |
| REID, JAMES E | 4520 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9216 |
| REID, JAMES M | 4925 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| REID, JEROLD A | 410 ADAWAY AVE SE | | | | ADA | MI | 49301-7834 |
| REID, JOHN A | 7175 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9489 |
| REID, JOHN W | 2899 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8603 |
| REID, JOHNNIE O | 1610 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1411 |
| REID, JUWON E | 18558 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5162 |
| REID, KATIE B | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| REID, KENNETH E | 18444 FITZPATRICK CT | | | | DETROIT | MI | 48228-1410 |
| REID, KILEY R | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| REID, KILEY R | 8821 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6444 |
| REID, KYLE W | 13547 PIKE 271 | | | | LOUISIANA | MO | 63353-3857 |
| REID, LINTON G | 105 SPOTTED FAWN RD. | | | | MADISON | AL | 35758-5758 |
| REID, MARQUECE D | 2760 MOUNTBERY DR | | | | SNELLVILLE | GA | 30039-8027 |
| REID, MARVIN JEROME | 1713 CHRISTOPHER DR | | | | FORT WORTH | TX | 76140-5198 |
| REID, MARY H | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| REID, MERRITT C | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| REID, MICHAEL A | 5881 EAGLE DR | | | | ALMONT | MI | 48003-9635 |
| REID, MICHAEL G | 11288 EAST NEWBURG ROAD | | | | DURAND | MI | 48429-9407 |
| REID, MICHAEL J | 263 MADELEINE LN | | | | WATERFORD | MI | 48328-2875 |
| REID, MICHAEL L | 8033 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| REID, MICHAEL P | 18449 TARA DR | | | | CLINTON TOWNSHIP | MI | 48036-3653 |
| REID, NORRIS R | 6116 ELMOOR DR | | | | TROY | MI | 48098-1895 |
| REID, RALPH D | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| REID, RAUNUL R | 39 MIDFIELD LN | | | | WILLINGBORO | NJ | 08046-2943 |
| REID, RAYMOND | 11638 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| REID, RICARDO A | 915 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| REID, RICKY R | 6912 ARCHDALE ST | | | | DETROIT | MI | 48228-4204 |
| REID, ROBERT C | 41 SUMMERS ST | | | | LIVONIA | NY | 14487-9711 |
| REID, ROBERT E | 514 HOLDEN ST | | | | SAGINAW | MI | 48601-2521 |
| REID, ROBERT F | 3574 CALIFORNIA STREET | | | | SPRUCE | MI | 48762-9795 |
| REID, ROBERT J | 29768 CITATION CIR APT 32202 | | | | FARMINGTON HILLS | MI | 48331-5896 |
| REID, ROBERT K. | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| REID, RODNEY L | 17440 NADORA ST | | | | SOUTHFIELD | MI | 48076-7705 |
| REID, RONALD G | 6220 MARIE AVE | | | | CINCINNATI | OH | 45224-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, RUSSELL E | 4706 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| REID, RYAN T | 18146 HIGHWAY 1 | | | | VIVIAN | LA | 71082-9537 |
| REID, STACY | 1421 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| REID, TERRY W | 2830 NEW CUT RD | | | | ALVATON | KY | 42122-8644 |
| REID, TYRONE R | 791 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| REID, VICKIE E | 5570 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| REID, VIVIAN A | 449 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |
| REID, WILLIAM T | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 |
| REID-COLLINS, LILLIAN | 15361 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| REID-GARCIA, ANGELA J | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| REID-SMITH, SANDRA L | 51317 PLYMOUTH LAKE CIR | | | | PLYMOUTH | MI | 48170-6375 |
| REID-SWINGER, NICOLE A | 5570 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| REIDA WILLIAMS | 3801 SEAWAY DRIVE | | | | LANSING | MI | 48911-1916 |
| REIDEL USA INC | 2280 N HIX RD | | | | WESTLAND | MI | 48185-3747 |
| REIDER JACQUELINE M | 912 LOS PINOS WAY | | | | EL PASO | TX | 79912-1850 |
| REIDER'S AUTO REPAIR | 859 BRUSSELLES ST | | | | SAINT MARYS | PA | 15857 |
| REIDER, DAVID M | 523 CROWN HILL DR E | | | | WABASH | IN | 46992-2005 |
| REIDER, JENNIFER MARIE | 22417 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| REIDER, LORI A | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| REIDER, MICHAEL J | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| REIDER, NANCY C | 822 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1289 |
| REIDER, RICHARD BRUCE | 6246 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| REIDLINGER, EDWARD C | 610 WEST 88TH TERRACE | | | | KANSAS CITY | MO | 64114-2914 |
| REIDMAN'S AUTOMOTIVE | 3550 E DIVIDE AVE | | | | BISMARCK | ND | 58501-2558 |
| REIDOSH, ALLAN M | 3373 BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-2169 |
| REIDSMA, GORDON D | 415 N FERRY ST | | | | LUDINGTON | MI | 49431-1614 |
| REIDSMA, JAY D | 811 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2410 |
| REIDY JAMES | REIDY, JAMES | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| REIDY JR, JAMES T | 3362 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| REIF, MICHAEL MARVIN | 4261 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| REIF, RICHARD L | 11385 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| REIF, RYAN R | 6769 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| REIFER DOROLYNN | 761 PAMELA KAY LN | | | | WHITTIER | CA | 90601-1140 |
| REIFF DOUGLAS | REIFF, DOUGLAS | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| REIFF JON | 3535 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| REIFF TRUST | UAD 06/10/91 | JACQUELINE REIFF & ARTHUR REIFF | TTEES | 10159 SONGSPARROW CT | LAS VEGAS | NV | 89135-2163 |
| REIFF, CHRISTOPHER M | 5565 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| REIFF, HEINZ G | 38744 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3136 |
| REIFF, JOHN D | 3535 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| REIFINGER, MAXINE C | 9684 KINSMAN-PYMATUMING RD | | | | KINSMAN | OH | 44428-9313 |
| REIFINGER, T. G | 9684 KINSMAN-PYMATUMING | | | | KINSMAN | OH | 44428-9313 |
| REIFSCHNEIDER, HENRY PHILIP | 1783 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| REIFSTECK REBECCA L | 5940 ROLLING OAKS LN | | | | MUSKOGEE | OK | 74401-1027 |
| REIFSTECK, THOMAS E | 1463 MCCONNELL DR | | | | BLUFFTON | IN | 46714-3453 |
| REIGELMAN, HERMAN E | 6359 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9545 |
| REIGELSPERGER, JENNIFER L | 842 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| REIGELSPERGER, NORBERT J | 765 B , CALDERWOOD COURT | | | | LEBANON | OH | 45036-5036 |
| REIGH LAUREN | 1555 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-1009 |
| REIGHTLEY, SHANNON L | 8004 N PINE RD | | | | MILTON | WI | 53563-9184 |
| REIGLE, GREGORY S | 5415 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| REIGLE, JEREMY J | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| REIGLE, KEVIN R | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| REIGLE, PAUL MARVIN | PO BOX 84 | | | | NEW LOTHROP | MI | 48460-0084 |
| REIGLE, RICK A | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| REIGRUT, CHARLES E | 282 FOREST PARK DR | | | | BOARDMAN | OH | 44512-1452 |
| REIHER, DARRELL GENE | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIKE CORPORATION | JANICE PHILLIPS X272 | | | | PORTLAND | IN | |
| REIKE CORPORATION | JANICE PHILLIPS X272 | 500 W 7TH ST | MASCO INDUSTRIES | | AUBURN | IN | 46706-2006 |
| REIKO DAVIS | 621 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1228 |
| REIKOWSKY, CHAD MICHAEL | PO BOX 294 | | | | OTISVILLE | MI | 48463-0294 |
| REIKOWSKY, GENE ARTHUR | 762 SO THOMAS | | | | SAGINAW | MI | 48609 |
| REILAND, BRYAN J | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| REILAND, JENNIFER SUE | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| REILAND, MATTHEW J | 1067 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| REILEY, MARTIN J | 2372 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| REILLY CARTAGE INC | 4100 W ORCHARD ST | | | | MILWAUKEE | WI | 53215-1708 |
| REILLY GERALD | REILLY, GERALD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| REILLY JAMES | 100 COSEY BEACH AVE APT 2 | | | | EAST HAVEN | CT | 06512-4954 |
| REILLY JR, RAYMOND T | 9000 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| REILLY JULIE | REILLY, JULIE | 121 S ORANGE AVE STE 1150 | | | ORLANDO | FL | 32801-3246 |
| REILLY MOTORS, INC. | 239 E MAIN ST | | | | WAUTOMA | WI | 54982-9594 |
| REILLY MOTORS, INC. | MICHAEL REILLY | 239 E MAIN ST | | | WAUTOMA | WI | 54982-9594 |
| REILLY PLATING CO | PO BOX 3213 | 17760 CLARANN | | | MELVINDALE | MI | 48122-0213 |
| REILLY RAYMOND R | 155 LAURIN CT | | | | ANN ARBOR | MI | 48105-3056 |
| REILLY'S GARAGE | 8 N MAIN ST | | | | MOUNTAIN TOP | PA | 18707-1202 |
| REILLY, ANDREW BERNARD | 32753 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| REILLY, CLIFFORD P | 3416 LA SALLE DR | | | | SAINT CHARLES | MO | 63301-0532 |
| REILLY, DONALD E | 45297 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4943 |
| REILLY, ERIC J | 1403 WESTON LN | | | | SPRING HILL | TN | 37174-2668 |
| REILLY, JAMES A | 2813 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4315 |
| REILLY, JOHN P | 67847 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| REILLY, JULIE | 3004 LAKEVIEW CT | | | | EUSTIS | FL | 32726-7344 |
| REILLY, KATHLEEN L | 1848 GRANT ST | | | | DOWNERS GROVE | IL | 60515-2614 |
| REILLY, LISA K | 44083 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8408 |
| REILLY, MARK E | 9660 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| REILLY, MATTHEW T. | 8174 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8147 |
| REILLY, MICHAEL ROBERT | 5251 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3146 |
| REILLY, PATRICK M | 31574 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| REILLY, ROBERT J | 155 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208-1315 |
| REILLY, ROSEMARIE | 3621 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1512 |
| REILLY, SCOTT M | 12289 WINDCLIFF | | | | DAVISBURG | MI | 48350-1676 |
| REILLY, STEVEN P | 10205 W CALEDONIA RD | | | | EVANSVILLE | WI | 53536-8901 |
| REILLY, THOMAS B | 11350 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4957 |
| REILLY, THOMAS L | 12448 SANTA CATALINA RD | | | | VALLEY CENTER | CA | 92082-3711 |
| REILLY, TIMOTHY M | 12875 WOODBINE | | | | REDFORD | MI | 48239-2615 |
| REILLY, TIMOTHY R | 17107 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3213 |
| REILLY,CLIFFORD P | 3416 LA SALLE DR | | | | SAINT CHARLES | MO | 63301-0532 |
| REIMANN ARCH | 11439 ASHLEY WOODS DR | | | | WESTCHESTER | IL | 60154-5911 |
| REIMANN, DARLENE R | 181 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| REIMANN, JOHN F | 260 CAYUGA RD | | | | LAKE ORION | MI | 48362-1308 |
| REIMBOLD JR, ROBERT L | 7505 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| REIMBOLD, SHELLY | 1704 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| REIMBOLD, STEVEN G | 120 STONER RD | | | | LANSING | MI | 48917-3708 |
| REIMBURSEMENT DEPARTMENT | ACCT OF FRANK J BAILEY III | 2ND FLOOR COUNTY BUILDING | | | MOUNT CLEMENS | MI | 37340 |
| REIMCHE, MARVIN W | 9701 WOODROCK CT | | | | MIDWEST CITY | OK | 73130-5411 |
| REIMER DIANE | 750 W 229TH ST | | | | JORDAN | MN | 55352-9459 |
| REIMER EXPRESS INTERNATIONAL LTD | PO BOX 875 | | | WINNIPEG CANADA MB R3C 2S5 CANADA | | | |
| REIMER, KAREN L | 3671 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4660 |
| REIMER, KEITH R | 21 CLERMONT CT | | | | LANCASTER | NY | 14086-9444 |
| REIMER, ROBERT | | | | | | | |
| REIMER, SCOTT HAROLD | 12963 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| REIMERS, RICHARD C | 118 UNIONVALE ROAD | | | | CHEEKTOWAGA | NY | 14225-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIMINK, JENNIFER LYNN | 3080 E SPRINGVIEW DR APT 1 | | | | HOLLAND | MI | 49424-8008 |
| REIN FAMILY LIVING TRUST | UAD 10/28/98 | ANDREW P REIN & MARGARET REIN | TTEES | 5343 BLACK SWAN COURT | N ROYALTON | OH | 44133-5277 |
| REIN, BRIANNA E | 8613 RIVERDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| REIN, DAVID A | 2264 DUPONT DR | | | | JANESVILLE | WI | 53546-3125 |
| REIN, INGRID R | 1825 W DAWSON RD | | | | MILFORD | MI | 48380-4155 |
| REIN, JUDY P | 77 SOUTH OUTER | | | | VIENNA | OH | 44473-4473 |
| REIN, PAUL F | 251 SHELLBANK DRIVE | | | | LONGS | SC | 29568-9568 |
| REIN, REGINA KAY | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| REIN, ROBERT A | 5122 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| REINA C MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| REINA HARVEY | 3551 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| REINA JOHN ESTATE OF | C/O LISA GRUICH | 6195 EAGLE TRACE CT | | | YPSILANTI | MI | 48197-6203 |
| REINA JR, ERNESTO | 2 LOCUST CT | | | | FREEHOLD | NJ | 07728-2958 |
| REINA JR, JOHN | 6195 EAGLE TRACE COURT | | | | YPSILANTI | MI | 48197-6203 |
| REINA L HARVEY | 3551 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| REINA LECLERC | 205 MARSHALL RD | | | | WOONSOCKET | RI | 02895-3841 |
| REINA MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| REINA, CHRIS A | 38301 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4255 |
| REINA, MICHAEL J | 24 ANDOVER LN | | | | WILLIAMSVILLE | NY | 14221-3309 |
| REINAGEL, ERIC P | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| REINALDO FELICIANO | 11708 RIVER RD | | | | CARMEL | IN | 46033-9753 |
| REINALDO KEY | 20101 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-3104 |
| REINALDO MILLAN | 55 E MANOR DR | | | | SPRINGBORO | OH | 45066-8629 |
| REINALDO NEGRON SR TTEE | REINALDO NEGRON SR REV TRUST | DTD 05/07/01 | 4078 NW 58TH STREET | | BOCA RATON | FL | 33496-2733 |
| REINALDO ODIO | 14262 160 TERRA | | | | MIAMI | FL | 33177 |
| REINALDO TORRES | 12169 YOUNGDALE AVE | | | | SYLMAR | CA | 91342-5260 |
| REINALDO VELA | 2124 N MANNING ST | | | | BURBANK | CA | 91505-1312 |
| REINAN, BARBARA A | 16275 GROVE TRL | | | | LAKEVILLE | MN | 55044-6272 |
| REINARD, JOSEPHINE B | 701 SUMMIT ST APT 47 | | | | NILES | OH | 44446-3652 |
| REINARTZ TRUCKING INC | 1043 PRINCETON DR | | | | LONGMONT | CO | 80503-3603 |
| REINBOLD, ALAN D | 2815 N GERA RD | | | | REESE | MI | 48757-9316 |
| REINBOLD, KERRY B | 412 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3066 |
| REINBOLD, MICHAEL E | 1687 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| REINBOLD, SHIRLEY F | 1071 PRENTICE RD | | | | WARREN | OH | 44481-4481 |
| REINBOLD, THOMAS C | 1528 RABBIT RIDGE | | | | CHARLOTTE | MI | 48813-9006 |
| REINBOLT, CHRIS A | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| REINCKE, RONALD A | 5802 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| REINDEER LOGISTICS INC | 5100 CHARLES CT | | | | ZIONSVILLE | IN | 46077-5526 |
| REINDEL, CLARA S | 1 COUNTRY LANE | | | | BROOKVILLE | OH | 45309-5309 |
| REINDEL, JOHN R | 6450 OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| REINDEL, TIMOTHY GENE | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINDER KARS | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-9124 |
| REINECK, WILLIAM J | 2724 LISMORE DR | | | | FLOWER MOUND | TX | 75022-4395 |
| REINECKER, WARREN L | 4252 WALSH ROAD | | | | WHITMORE LAKE | MI | 48189-9629 |
| REINECKER/W GERMANY | DONAU (15) | | | ULM 7900 GERMANY | | | |
| REINEKE CHEVROLET BUICK PONTIAC INC | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, IN | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, INC. | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, INC. | DANIEL REINEKE | 1045 E WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINELT, GARY A | 6145 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| REINEMAN, J M | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 |
| REINER, BEVERLY M | 627-B DEBRA PLACE | | | | CORTLAND | OH | 44410-1505 |
| REINER, JEFFREY S | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831-8512 |
| REINERT, DIANE D | 4832 MARSHALL RD | | | | DAYTON | OH | 45429-5723 |
| REINERT, JAMES M | 1034 REGENT PARK DR | | | | KETTERING | OH | 45429-6126 |
| REINERT, JEFFREY A | 504 EUCLID ST | | | | SAINT JOHNS | MI | 48879-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINERT, JOHN J | 4832 MARSHALL RD | | | | KETTERING | OH | 45429-5723 |
| REINERT, JOSH | | | | | | | |
| REINERT, RANDALL J | 2061 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9217 |
| REINERT, RICHARD PAUL | 9549 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| REINERTH, MICHAEL W | 210 RIVERS EDGE LANE | | | | PORTLAND | MI | 48875-1299 |
| REINERTSEN MOTORS INC | 295 ROUTE #53 | | | | DENVILLE | NJ | 07834 |
| REINERTSEN MOTORS INC | 295 ROUTE #53 | | | | DENVILLE | NJ | |
| REINERTSEN MOTORS INC | 295 ROUTE 53 | | | | DENVILLE | NJ | 07834 |
| REINERTSEN MOTORS INC. | SCHRADER, LEONARD G | 295 ROUTE #53 | | | DENVILLE | NJ | |
| REINFORD BROWN | 20912 LE FEVER AVE | | | | WARREN | MI | 48091-4635 |
| REINHARD SCHOEN | 2022 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-1048 |
| REINHARD SKUHRA WEISE & | PARTNER GBR | FREIDRICHSTRASSE 31 | | MUINCH D80801 GERMANY | | | |
| REINHARD, THOMAS A | 103 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| REINHARDT COLLEGE | 7300 REINHARDT COLLEGE PRKWY | | | | WALESKA | GA | 30183 |
| REINHARDT CURTIS | 1406 ASHLEY DR | | | | ROUND ROCK | TX | 78665-1113 |
| REINHARDT F BERGMANN & | ELIZABETH A BERGMANN TTEES | THE BERGMANN REV LIV TRUST | DTD 8/6/93 | 4011 NORTHERN AIRE DRIVE | SAINT LOUIS | MO | 63125-4340 |
| REINHARDT JAMI | 15203 W MERCER LN | | | | SURPRISE | AZ | 85379-5367 |
| REINHARDT JIM | PO BOX 1099 | | | | SCOTTSBLUFF | NE | 69363-1099 |
| REINHARDT MARGARET | REINHARDT, MARGARET | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| REINHARDT, BRADLEY ELDON | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| REINHARDT, CHRISTOPHER D | 8254 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4404 |
| REINHARDT, CINDY J | 8524 WEST MINNEZONA AVENUE | | | | PHOENIX | AZ | 85037-1520 |
| REINHARDT, CODY S | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| REINHARDT, DAVID BRYAN | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| REINHARDT, JEROME O | 1601 FEMME OSAGE CREEK RD | | | | AUGUSTA | MO | 63332-1207 |
| REINHARDT, JOHN H | PO BOX 1404 | | | | WALLER | TX | 77484-1404 |
| REINHARDT, KARL R | 1880 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| REINHARDT, KIPP A | 3447 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| REINHARDT, MICHAEL D | 527 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| REINHARDT, MICHAEL R | 306 OXFORD ST | | | | BAY CITY | MI | 48708-4402 |
| REINHARDT, RANDY A | 21400 LAKEFIELD RD | | | | MERRILL | MI | 48637-9723 |
| REINHARDT, RAYMOND A | 9110 W OUTER DR | | | | DETROIT | MI | 48219-4063 |
| REINHARDT, ROBERT J | 3356 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1276 |
| REINHARDT, TAMARA SUE | 714 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| REINHARDT, VERNON A | 5089 REINHARDT LN | | | | BAY CITY | MI | 48706-3256 |
| REINHART BOERNER VAN DEUREN | NORRIS & RIESELBACH SC | 1000 N WATER ST STE 2100 | | | MILWAUKEE | WI | 53202-3197 |
| REINHART III, RALPH E | 48080 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| REINHART INDUSTRIES INC | 12055 GLOBE ST | | | | LIVONIA | MI | 48150-1142 |
| REINHART JERRY | REINHART, JERRY | | | | | | |
| REINHART JR, DONALD JOSEPH | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| REINHART JR, WAYNE A | 564 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| REINHART RUFF | 221 NW 361ST RD | | | | WARRENSBURG | MO | 64093-7613 |
| REINHART SUSAN | 2013 DEERHEAD LAKE DR | | | | FORKED RIVER | NJ | 08731-3723 |
| REINHART, CHRISTOPHER E | 552 E PEARL ST | | | | TOLEDO | OH | 43608-1231 |
| REINHART, DAVID CHARLES | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| REINHART, DUSTIN P | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| REINHART, JOHN S | 10031 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| REINHART, MARK S | 23220 RENSSELAER ST | | | | OAK PARK | MI | 48237-2199 |
| REINHART, MICHAEL J | 7410 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| REINHART, NICKOLAS MARION | 5937 FOTH DRIVE | | | | TOLEDO | OH | 43613-1533 |
| REINHART, TIMON J | 257 HARDWOOD CT | | | | TOLEDO | OH | 43612-4507 |
| REINHART, TIMOTHY J | 919 NATURE LAKE CIR | | | | BROWNSBURG | IN | 46112-8180 |
| REINHART, WILLIAM J | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| REINHART, WILLIAM P | 730 GARLAND RD | | | | ORTONVILLE | MI | 48462-8437 |
| REINHILDE LOOMIS | 873 PINECREEK DR | | | | DAYTON | OH | 45458-2124 |
| REINHOLD & VID/ANTCH | 101 CUMMINGS CT | | | | ANTIOCH | TN | 37013-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINHOLD BLOCH | 2086 SECTION RD | | | | NASHVILLE | MI | 49073-9128 |
| REINHOLD COHN & PARTNERS | 21 AHAD HAAM ST | | | TEL AVIV 61040 ISRAEL | | | |
| REINHOLD GARINGER | 4285 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6641 |
| REINHOLD IVANOV | 4254 HUFFMAN RD | | | | MEDINA | OH | 44256-8629 |
| REINHOLD KOEHLER | 3843 ANDERSON AVE | | | | LA CRESCENTA | CA | 91214-2306 |
| REINHOLD KOMM | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| REINHOLD PRESSLER | 10165 SPRINGBORN RD | | | | CASCO | MI | 48064-3402 |
| REINHOLD RENO | NEED BETTER ADDRESS 11/16/06CP | 30 LEXINGTON HILL RD | | | HARRIMAN | NY | 10926 |
| REINHOLD RUPPEL | 16 5 OAKS DRIVE | | | | SAGINAW | MI | 48638-5953 |
| REINHOLD SPECKHARDT | 4133 MAPLE RD | | | | OSCODA | MI | 48750-9538 |
| REINHOLD UHRICH | 2441 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| REINHOLM, CONNIE S | 1249 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1990 |
| REINHOLZ, EDWARD C | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 |
| REINHOLZ, RUDY MELVIN | 1225 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1642 |
| REINHOUT, JEFFERY P | 8654 INDIAN TRL | | | | CLARKSTON | MI | 48348-2534 |
| REINI, LUKE A | 906 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| REINIG, KENDELL C | 7075 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| REINIKE JENNIFER | 124 LAWRENCE RD | | | | HEBRON | NE | 68370-1107 |
| REINING, ARTHUR J | 2630 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| REININGER R HOLDINGS LTD | 1240 TWINNEY CRES | | NEWMARKET ON L3Y 5N1 CANADA | | | | |
| REININGER, R & SON LTD | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| REININGER, R & SON LTD | 1240 TWINNEY DR | | NEWMARKET ON L3Y 5N1 CANADA | | | | |
| REININGER/NEWMARKET | 1240 TWINNEY DRIVE | | NEWMARKET ON L3Y 5N1 CANADA | | | | |
| REINKE III, CARL W | 650 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1402 |
| REINKE JENNIFER | 124 LAWRENCE RD | | | | HEBRON | NE | 68370-1107 |
| REINKE, BRIAN | 5874 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| REINKE, DANIEL L | 4425 SEIDEL PL | | | | SAGINAW | MI | 48638-5637 |
| REINKE, DENNIS E | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| REINKE, ERICK D | 1210 CLARK RD | | | | LAPEER | MI | 48446-9401 |
| REINKE, EUGENE JOHN | 5088 N VASSAR RD | | | | FLINT | MI | 48506-1751 |
| REINKE, JOHN | 8971 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2667 |
| REINKE, KURT M | 603 EAST VILLAGE GREEN B | | | | MARS | PA | 16046 |
| REINKE, MICHAEL D | 5230 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9653 |
| REINKE, PAUL E | 1133 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| REINKE, RANDOLPH A | 6985 HUBBARD RD | | | | CLARKSTON | MI | 48348-2867 |
| REINKE, ROGER MARTIN | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| REINKE, ROGER W | 1246 NW 108TH CIR | | | | CLIVE | IA | 50325-6670 |
| REINKE, WAYNE KENNETH | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| REINMAN, MARC E | 22405 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| REINOSO, JASON C | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| REINOSO, PATRICIA S | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| REINS, CORWIN T | 1469 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| REINSCHMIDT JR, WILLIAM G | 13141 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-3364 |
| REINSFELDER INC | 1023 NORTH AVE | | | | MILLVALE | PA | 15209-2254 |
| REINSHUTTLE, PAULA JO | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| REINTGES, DOUGLAS | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| REINWASSER, TERESA M | PO BOX 252 | | | | ROMEO | MI | 48065-0252 |
| REINZ CO/W GERMANY | REINZSTR 3-7 | | NEU-ULM BY 89233 GERMANY | | | | |
| REINZ DICHTUNGS GMBH | REINZSTR 3 7 | | NEU ULM D-89233 GERMANY | | | | |
| REINZ WISC/NOVI | 39500 ORCHARD HILL PLACE DRIVE | SUITE 190 | | | NOVI | MI | 48050 |
| REINZ-DICHTUNGS-GMBH | REINZSTR 3-7 | | NEU-ULM BY 89233 GERMANY | | | | |
| REIP, THOMAS J | 605 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-1105 |
| REIS AND CHANDLER, INC (DEL) | ATTN: L.S. REIS | 4200 SHELL ROAD | | | SARASOTA | FL | 34242-1238 |
| REIS ENVIRONMENTAL INC | REIS EQUIPMENT CO | 11022 LINPAGE PL | | | SAINT LOUIS | MO | 63132-1012 |
| REIS, ANASTACIO | 503 WOODHAVEN DR | | | | EDISON | NJ | 08817-3799 |
| REIS, DWIGHT P | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIS, JANN C | 1387 NORTH WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9240 |
| REIS, NANCY J | 1930 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| REIS, ROBERT F | 14430 FROST RD | | | | HEMLOCK | MI | 48626-9444 |
| REIS, STEPHEN R | 67 E NORMAN AVENUE | | | | DAYTON | OH | 45405-3509 |
| REISBIG, ERIK A | 11231 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8457 |
| REISCHLING, JEFFREY PAUL | 325 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| REISEDGE, SHARON L | 76 WESTDALE DR | | | | HOWELL | MI | 48843-8631 |
| REISER ROBERT | 3990 E BROOKHAVEN DR NE | | | | ATLANTA | GA | 30319-2861 |
| REISH BEVERLY | 807 35TH ST | | | | CODY | WY | 82414-8486 |
| REISHAUER/ELGIN | 1525 HOLMES RD | | | | ELGIN | IL | 60123-1205 |
| REISHMAN ROBERT S | REISHMAN, ROBERT S | | | | | | |
| REISIG, CHRIS | 430 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9340 |
| REISIG, DOREEN M | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| REISING ETHINGTON BARNES KISSELLE PC | STE 1850 | 755 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4925 |
| REISINGER, ANN | 7555 GREENWOOD RD | | | | JACKSON | MI | 49201-7640 |
| REISINGER, MICHAEL STEWART | 4645 VILLAGE DR | | | | ANDERSON | IN | 46012-9764 |
| REISINGER, WAYNE L | 1221 ASHMEAD SQ | | | | BELCAMP | MD | 21017-1344 |
| REISNER AUTOMOTIVE | 1802 N CHADBOURNE ST | | | | SAN ANGELO | TX | 76903-3844 |
| REISNER, ROBERT L | 18727 FAULMAN RD | | | | CLINTON TWP | MI | 48035-1452 |
| REISNER, STANISLAUS A | 30418 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-5922 |
| REISS I & CO | CHURCH STREET STATION | PO BOX 10078 | | | NEW YORK | NY | 10259-0078 |
| REISS JR, JOSEPH M | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| REISS THOMAS E | REISS, THOMAS EDWARD | | | | | | |
| REISS, DARLENE T | 11073 GRENADA DR | | | | STERLING HTS | MI | 48312-4953 |
| REISS, PHILIP | 88A BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759-4500 |
| REISS, SUSAN L | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| REISS, WAYNE A | 362 N HOMER RD | | | | MIDLAND | MI | 48640-8649 |
| REISSIG SHIRLEY | PO BOX 41 | | | | LINDSBORG | KS | 67456-0041 |
| REISTER, CRAIG K | 15516 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8628 |
| REISTER, JOYCE E | 6885 INDEPENDENCE LN SW | | | | GRAND RAPIDS | MI | 49548-7908 |
| REISTER, RITA JO | 703 N WASHINGTON ST | | | | LOWELL | MI | 49331-1155 |
| REISZ TOOL INC | 740 SUGAR LN | | | | ELYRIA | OH | 44035-6312 |
| REISZ, KARI | 1542 QUAY AVE | | | | WOODBINE | IA | 51579-4022 |
| REIT MANAGEMENT & RESEARCH, LLC | ATTN: JENNIFER B. CLARK | 400 CENTRE STREET | | | NEWTON | MA | 02458 |
| REITA BARTLEY | 2815 S 200 W | | | | TIPTON | IN | 46072-9232 |
| REITA FAUCETT | 6263 S 500 E | | | | CUTLER | IN | 46920-9496 |
| REITA HOENIGMAN | 1902 PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| REITA SAMPLE DAVIS | CGM SPOUSAL IRA CUSTODIAN | 3437 RONLEA CIRCLE | | | BIRMINGHAM | AL | 35243-1633 |
| REITANO, JOEY B | 636 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| REITER AARON | 4934 BIRCH LAKE CIRCLE | | | | SAINT PAUL | MN | 55110-6748 |
| REITER AFFILIATED COMPANIES, LLC | PHIL YAMAMOTO | 11 QUAIL RUN CIR STE 203 | | | SALINAS | CA | 93907-2364 |
| REITER BROS INC | 730 S A ST | | | | OXNARD | CA | 93030-7138 |
| REITER, DAVID GLENN | 107 TERRACE LN | | | | BROOKLYN | OH | 44144-3207 |
| REITER, KEITH M | 1414 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1343 |
| REITER, MARK W | PO BOX 1323 | | | | MARTHASVILLE | MO | 63357-8323 |
| REITER, MELVIN H | 12169 ALBEE RD | | | | BURT | MI | 48417-9737 |
| REITER-NEUMARK, LINDA M | 5539 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| REITH THOMPSON | 6363 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1374 |
| REITH-DAMBRA, BILLIE JO | 2115 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1644 |
| REITHA O'NEAL | 6032 POWCAN RD | | | | BRUINGTON | VA | 23023-2007 |
| REITMAN TIMOTHY M | REITMAN VIDEO SPECIALISTS | 504 HORTON ST | | | NORTHVILLE | MI | 48167-1210 |
| REITMAN, DANIEL T | 131 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| REITMAN, SYLVIA I | 9251 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4142 |
| REITMEYER, SHARON L | 7716 WAVERLY CIR | | | | WATERFORD | MI | 48327-1447 |
| REITNER JESSE | REITNER, JESSE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| REITTER & SCH/ROCHES | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REITTER & SCH/SELMER | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| REITTER & SCHEFENACKER USA LP | 640 MULBERRY AVE | | | | SELMER | TN | 38375-3241 |
| REITZ JR, WILLIAM JOSEPH | 4370 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| REITZ, DAVID R | 9342 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| REITZ, MICHAEL D | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| REITZ, ROBERT R | 4111 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| REITZ, SYLVIA M | 2727 NOTTINGHAM LN APT D | | | | MONROE | NC | 28110-6508 |
| REITZEL MURPHY | 25055 AIRPORT RD | | | | ATHENS | AL | 35614-6015 |
| REITZEL, MICHAEL C | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 |
| REITZEL, RANDY D | 15008 VICTORIA CT | | | | SHELBY TWP | MI | 48315-4457 |
| REITZELL, FREDERICK D | 1829 PRAIRIE RD | | | | MONROE | LA | 71202-7635 |
| REITZLOFF, JASON A | 50249 BOWER DR | | | | CHESTERFIELD | MI | 48047-1859 |
| REIVER, HYMAN & CO | 4104 N MARKET ST | | | | WILMINGTON | DE | 19802-2222 |
| REJALI, DAVOOD M | 3451 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| REJEANE CADROY | 7075 SEALAWN DRIVE | | | | SPRING HILL | FL | 34606-2735 |
| REJEANNE AIMEY | 3840 LONE PINE DR APT 5 | | | | HOLT | MI | 48842-9804 |
| REJEANNE ALVAREZ | 759 DE VIMY ST | | SHERBROOKE QC J1J3N8 CANADA | | | | |
| REJEANNE SCHNEEMANN | 327 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| REJEFSKI, ROBERT A | 15588 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2011 |
| REJINO MEDEL | 3721 MACK RD | | | | SAGINAW | MI | 48601-7118 |
| REJKO, MICHAEL DENNIS | PO BOX 26647 | | | | INDIANAPOLIS | IN | 46226-0647 |
| REJMAN, ROBERT C | 160 W ASPEN CT UNIT 5 | | | | OAK CREEK | WI | 53154-4450 |
| REJON, SEBASTIAN | 8911 YOUREE DR APT 816 | | | | SHREVEPORT | LA | 71115-3039 |
| REJOYCE ALLEN | 16813 MARK TWAIN ST | | | | DETROIT | MI | 48235-4066 |
| REK, HARALD A | 3736 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2067 |
| REKAR, THOMAS P. | 16800 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4867 |
| REKER, GERHARD S | 29325 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| REKEWEG, WAYNE A | 6031 POPP RD | | | | FORT WAYNE | IN | 46845-9654 |
| REKEWITSCH, ARTHUR A | PO BOX 36 | | | | OAKLAND | KY | 42159-0036 |
| REKIETA, KENNETH KARL | 143 BEAR PATH TRL | | | | BENBROOK | TX | 76126-9691 |
| REKIETA, MICHAEL I | 10963 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4732 |
| REKIS, MICHAEL J | 32 PETER PAN LN | | | | MARSHALL | MI | 49068-9586 |
| REKIYA SMITH | 2306 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1330 |
| REKLEIN PLAST/STERL | 42130 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3152 |
| REKO AUTOMATION & MACHINE TOOL | 469 SILVER CREEK INDUSTRIAL DR | | WINDSOR ON N8N 4W2 CANADA | | | | |
| REKO TOOL & MOULD 1987 INC | 5390 BRENDAN LN | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | | |
| REKO TOOL/DETROIT | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| REKOWSKI, BARBARA A | 7075 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| REKOWSKI, RAYMOND P | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| REKUTA, DONNA L | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REKUTA, MICHAEL PETER | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REL | PO BOX 116525 | | | | ATLANTA | GA | 30368-6525 |
| REL | 1001 BRICKELL BAY DR STE 3000 | PO BOX 116525 | | | ATLANTA | GA | 30368-0001 |
| REL | PO BOX 116525 | | | | ATLANTA | GA | 30368-6525 |
| RELAN, KRISHNA K | 1107 BUCKINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1462 |
| RELATIONAL FUNDING CANADA CORP | 55 UNIVERSITY AVE | SUITE 110 | TORONTO ON M5J 2H7 CANADA | | | | |
| RELATIONAL FUNDING CANADA CORP. | 55 UNIVERSITY AVE | SUITE 110 | TORONTO ON M5J 2H7 CANADA | | | | |
| RELATIONAL FUNDING CANADA CORP. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| RELATIONAL FUNDING CORPORATION | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL FUNDING CORPORATION | 3701 ALGONQUIN ROAD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL FUNDING CORPORATION | 450 B STREET SUITE 1600 | | | | SAN DIEGO | CA | 92101 |
| RELATIONAL II, LLC | 3701 ALGONQUIN RD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL LLC | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL LLC | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL LLC | LEON STEINBERG | 1200 MAC ARTHUR BLVD | | | MAHWAH | NJ | 07430 |
| RELATIONAL SY/BRMNGH | 22809 SHAGBARK | | | | BIRMINGHAM | MI | 48010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RELATIONAL, LLC | 3701 ALGONQUIN ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| RELAX-A-CIZOR PRODUCTS, INC. | SUITE 440,120 INTERSTATE N. PKWY | | | | ATLANTA | GA | 30339-2158 |
| RELAY TRANSPORT MANAGEMENT INC | 1637 CLAYBAR RD | | | ANCASTER CANADA ON L9G 4X1 CANADA | | | |
| RELCO 38810 | | | | | | | |
| RELCO ENGINEERS INC | PO BOX 91592 | | | | CITY INDUSTRY | CA | 91715-1592 |
| RELCO SYSTEMS INC | BATSCO INC | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3504 |
| RELDA FULTON-GERARD | 6784 E 300 N | | | | MONTPELIER | IN | 47359-9740 |
| RELDA NIEDERHOFER | 2707 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5986 |
| RELDA WADKINS | 110 GEORGETOWN RD | | | | RALEIGH | NC | 27608-2616 |
| RELDAN METALS, INC. | 396-402 WHITEHEAD AVE. | | | | SOUTH RIVER | NJ | 08882 |
| RELDON CROCKER | 3312 DELTA DR | | | | SAINT ANN | MO | 63074-3622 |
| RELEASE INDUSTRIES INC | 301 DIVIDEND DR | PO BOX 2601 | | | PEACHTREE CITY | GA | 30269-1907 |
| RELEASE INDUSTRIES INC | PO BOX 2601 | | | | PEACHTREE CITY | GA | 30269-0601 |
| RELEFORD, DANISHA | 2018 MACKIN RD | | | | FLINT | MI | 48504-3492 |
| RELEFORD, NAOMI K | 310 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110-3318 |
| RELEFORD, ROY GENE | 1205 W HAMILTON AVE | | | | FLINT | MI | 48504-7245 |
| RELEFORD, TYRON S | 1924 KLINGENSMITH RD UNIT 70A | | | | BLOOMFIELD HILLS | MI | 48302-0262 |
| RELERFORD, NANETTE Y | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELERFORD, THURMAN EDWARD | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELETA MOORE | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| RELETECH/NASHVILLE | 1415 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2626 |
| RELEVENT | 27 W 24TH ST STE 202 | | | | NEW YORK | NY | 10010-3299 |
| RELEX SOFTWARE CORP | HUNTER SHAW | 540 PELLIS RD. | | | GREENSBURG | PA | 15601 |
| RELFE, JILL A | 413 GEORGE AVENUE | | | | MANSFIELD | OH | 44907-1936 |
| RELFORD, GEORGE EDWARD | 4614 CURTIS LN | | | | SHREVEPORT | LA | 71109-6844 |
| RELFORD, SHIRLEY A | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| RELIABILITY DIRECT INC | 2911 S SHORE BLVD STE 170 | | | | LEAGUE CITY | TX | 77573-3919 |
| RELIABILITY DIRECT INC | 2911 S SHORE BLVD STE 170 | | | | LEAGUE CITY | TX | 77573-3919 |
| RELIABILITY MANAGEMENT GROUP | 151 W BURNSVILLE PKWY STE 224 | | | | BURNSVILLE | MN | 55337-2551 |
| RELIABILITY WEB | PO BOX 60075 | | | | FORT MYERS | FL | 33906-6075 |
| RELIABILITY WEB/FL | PO BOX 60075 | | | | FORT MYERS | FL | 33906-6075 |
| RELIABLE ANAL/TROY | 379 INDUSCO CT | | | | TROY | MI | 48083-4646 |
| RELIABLE ANALYSIS INC | 1801 THUNDERBIRD | | | | TROY | MI | 48084-5402 |
| RELIABLE ANALYSIS INC | 379 INDUSCO CT | | | | TROY | MI | 48083-4646 |
| RELIABLE AUTO FINANCE | PO BOX 9700 | | | | GRAND RAPIDS | MI | 49509-0700 |
| RELIABLE BELTING AND TRANSMISSION CO | 1120 CHERRY ST | | | | TOLEDO | OH | 43608-2904 |
| RELIABLE CAR/CANTON | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 |
| RELIABLE CARRIERS INC | RCI LOGISTICS INC | 41555 KOPPERNICK RD | | | CANTON | MI | 48187-2415 |
| RELIABLE CASTINGS | CLARENCE NEELS | 1521 W. MICHIGAN | OAKVILLE ON CANADA | | | | |
| RELIABLE CASTINGS CORP | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2448 |
| RELIABLE CASTINGS CORP | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2448 |
| RELIABLE CHEVROLET | 800 N CENTRAL EXPY | | | | RICHARDSON | TX | 75080-5204 |
| RELIABLE CHEVROLET | | | | | RICHARDSON | TX | 75080-5299 |
| RELIABLE CHEVROLET II, LP | DARRELL MCCUTCHEON | 800 N CENTRAL EXPY | | | RICHARDSON | TX | 75080-5204 |
| RELIABLE CHEVROLET INC | CECIL VAN TUYL | 3655 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | CECIL VAN TUYL | 3655 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | | | | | SPRINGFIELD | MO | 65807-5294 |
| RELIABLE CHEVROLET, INC. | CECIL VAN TUYL | 9901 COORS BLVD NW | | | ALBUQUERQUE | NM | 87114-4017 |
| RELIABLE CHEVROLET, INC. | 3655 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | 3655 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | 9901 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114-4017 |
| RELIABLE CHURCHILL LLP | 7621 ENERGY PKWY | | | | BALTIMORE | MD | 21226-1734 |
| RELIABLE DELIVERY | 6774 BRANDT ST | | | | ROMULUS | MI | 48174-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RELIABLE ELECTRICAL MECHANICALSERVICES INC | 299 STAUNTON ST | | | | PIQUA | OH | 45356-4045 |
| RELIABLE EQUIPMENT PRP GRP | C\O J BAGLEY DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| RELIABLE FIRE & SAFETY EQUIPMENT CO INC | 4838 NE 12TH AVE | | | | OAKLAND PARK | FL | 33334-4804 |
| RELIABLE GLAZING CONTRACTORS | 813 CLAY ST | | | | BOWLING GREEN | KY | 42101-1847 |
| RELIABLE INDUSTRIAL PRODUCTS | 4606 WEBSTER ST | PO BOX 14180 | | | DAYTON | OH | 45414-4826 |
| RELIABLE INDUSTRIAL PRODUCTS C | 2611 THUNDERHAWK CT | PO BOX 13180 | | | DAYTON | OH | 45414-3461 |
| RELIABLE LEASING CORP | 42 WORCESTER ST | | | | NATICK | MA | 01760-2227 |
| RELIABLE LIQUID TRANSPORT INC | PO BOX 1459 | | | | SANTA ROSA | CA | 95402-1459 |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIA | 1416 LAWRENCE ST | | | | SELMA | AL | 36703-3708 |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIAC-GMC TRUCK, INC. | 1416 LAWRENCE ST | | | | SELMA | AL | 36703-3708 |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIAC-GMC TRUCK, INC. | WILLIAM PORTER | 1416 LAWRENCE ST | | | SELMA | AL | 36703-3708 |
| RELIABLE PONTIAC-CADILLAC | 400 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3020 |
| RELIABLE PONTIAC-CADILLAC | BRUCE WESTRUP | 400 AUTOMALL DR | | | ROSEVILLE | CA | 95661-3020 |
| RELIABLE RUNNERS COURIER | 33801 CURTIS BLVD STE 112 | | | | EASTLAKE | OH | 44095-4045 |
| RELIABLE SERVICES INC | PO BOX | | | | DAYTON | OH | 45406 |
| RELIABLE SPRING & WIRE FORMS | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | VAN WERT | OH | 45891 |
| RELIABLE SPRING & WIRE FORMS | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | ELYRIA | OH | |
| RELIABLE SPRING & WIRE FORMS CO | PO BOX 58 | 300 S ABBE RD | | | ELYRIA | OH | 44036-0058 |
| RELIABLE TRANSPORT INC | 1545 WAYNESBURG DR SE | | | | CANTON | OH | 44707-2147 |
| RELIABLE TRANSPORTATION SPECIALISTS INC | 1595 CALUMET | | | | CHESTERTON | IN | 46304 |
| RELIABLE WELDING & MACHINE WOR | 2008-14 UNION TPKE | | | | NORTH BERGEN | NJ | 07047 |
| RELIABLE WELDING & MACHINE WORKS INC | RUBBER & PLASTIC MACHINERY CO | 2008- 14 UNION TURNPIKE | | | NORTH BERGEN | NJ | 07047 |
| RELIANCE EL/BRENTWD | 500 WILSON PIKE CIRCLE, #222 | | | | BRENTWOOD | TN | 37027 |
| RELIANCE EL/BRMNGHAM | 3800 COLONNADE PKWY STE 575 | | | | BIRMINGHAM | AL | 35243-3316 |
| RELIANCE ELECTRIC | 355 RICHMOND RD | | | | CLEVELAND | OH | 44143-4404 |
| RELIANCE ELECTRIC MACHINE CO I | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 |
| RELIANCE ELECTRIC MACHINE COMPANY INC | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 |
| RELIANCE FINANCE CO. | 830 S CAMERON ST | | | | HARRISBURG | PA | 17104-2525 |
| RELIANCE GROUP/FARMG | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| RELIANCE HOME COMFORT | PAYMENT PROCESSING CENTRE | BOX 99 STN COMMERCE CRT | | TORONTO CANADA ON M5L 1L6 CANADA | | | |
| RELIANCE INSURANCE CO | 549 PLEASANTVILLE RD | | | | BRIARCLIFF MANOR | NY | 10510-1923 |
| RELIANCE LABEL SOLUTIONS INC | 205 N GOLD ST | | | | PAOLA | KS | 66071-1272 |
| RELIANCE LABEL SOLUTIONS INC | 205 N GOLD ST | | | | PAOLA | KS | 66071-1272 |
| RELIANCE MACHINE CO INC | 4605 S WALNUT ST | | | | MUNCIE | IN | 47302-8532 |
| RELIANCE MACHINE PLANT 1 | CHRIS FRY | RELIANCE MACHINE CO | 4605 S. WALNUT ST. | | SALEM | OH | 44460 |
| RELIANCE MACHINE PLANT 1 | CHRIS FRY | 4605 S WALNUT ST | RELIANCE MACHINE CO | | MUNCIE | IN | 47302-8532 |
| RELIANCE RUBBER INDUSTRIES INC | 38230 N EXECUTIVE DR | | | | WESTLAND | MI | 48185-1972 |
| RELIANCE RUBBER INDUSTRIES INC | 38230 N EXECUTIVE DR | | | | WESTLAND | MI | 48185-1972 |
| RELIANCE STEEL & ALUMINUM | 350 S GRAND AVE 5100 | | | | LOS ANGELES | CA | 90071-3421 |
| RELIANCE STEEL & ALUMINUM CO | BRALCO METALS | 929 E JACKSON ST | | | PHOENIX | AZ | 85034-2213 |
| RELIANCE STEEL & ALUMINUM CO. | JAMES MACBETH | 350 S GRAND AVE STE 5100 | | | LOS ANGELES | CA | 90071-3421 |
| RELIANCE TR CO, CUST TPMC, INC | FBO GEORGE T. MANITSAS, PSP | ATTN: RSO BROKERAGE UNIT | 1100 ABERNATHY ROAD | BUILDING 500, SUITE 400 | ATLANTA | GA | 30328-5646 |
| RELIANT AIRLINES | 827 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| RELIANT ENERGY RETAIL SERVICE, LLC | 1000 MAIN STREET | SUITE 11-560 | | | HOUSTON | TX | 77002 |
| RELIANT ENERGY RETAIL SERVICE, LLC | 1000 MAIN ST. | SUITE 11-560 | | | HOUSTON | TX | 77002 |
| RELIANT ENERGY SOLUTIONS LLC | DEPT 954 | | | | DALLAS | TX | 75312-0001 |
| RELIANT IND/TROY | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2489 |
| RELIANT MANUFACTURING INC | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2489 |
| RELIANT PARK | 1 RELIANT PARK | | | | HOUSTON | TX | 77054-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RELIAS WREN | 7065 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| RELIASOFT CORPORATION | 115 S SHERWOOD VILLAGE DR | | | | TUCSON | AZ | 85710 |
| RELIFORD II, JOHNNY R | 3318 PARFOURE BLVD | | | | UNIONTOWN | OH | 44685-7832 |
| RELIFORD, JOHNNY R | 1433 SHAW RD UNIT B | | | | NILES | OH | 44446-3594 |
| RELIFORD, SHARON P | 3318 PARFOURE BLVD | | | | UNIONTOWN | OH | 44685-7832 |
| RELINE AUTO SERVICE | 1110 BIRCHMOUNT RD. UNITS 11 & 12 | | | SCARBOROUGH ON M1K 1S6 CANADA | | | |
| RELINE AUTO SERVICE LTD. | 10 HAWKWING CRT RR 3 | | | NEWMARKET ON L3Y 4W1 CANADA | | | |
| RELIZON CANADA INC | 1570 RUE AMPERE | | | BOUCHARVILLE CANADA ON J4B 7L4 CANADA | | | |
| RELIZON/CANADA | 80 AMBASSADOR DRIVE | | | MISSISSAUGA ON L5T 2Y9 CANADA | | | |
| RELIZON/ROMULUS | 1551 PINE DRIVE | | | | ROMULUS | MI | 48174 |
| RELIZON/SOUTHFIELD | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48033-7448 |
| RELLA BRADEN | 107 S MOBILE ST | | | | FAIRHOPE | AL | 36532-3410 |
| RELLA MANUEL | 1374 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| RELLA MANUEL | 1374 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| RELLA WIZENBERG | 27327 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5322 |
| RELLEY HARRIS | 16430 PARK LAKE RD LOT 210 | | | | EAST LANSING | MI | 48823-9471 |
| RELLINGER, DOUGLAS P | PO BOX 165 | 281 AUGLAIZE ST | | | OTTOVILLE | OH | 45876-0165 |
| RELNA KAYSER | 5226 S US ROUTE 31 | | | | PERU | IN | 46970-3478 |
| RELOXPRESS | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 |
| RELPH, DERRICK C | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| RELPH, MELISSIA MARIE | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| RELUE, LEONARD B | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| RELUE, MARY J | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| RELUIS SMITH | 8730 DOGWOOD LOT-313 | | | | KALAMAZOO | MI | 49009 |
| RELVIA ROSE | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| RELYEA HOWARD | RELYEA, JILL | 201 NOTT TER | | | SCHENECTADY | NY | 12307-1025 |
| RELYEA HOWARD | RELYEA, HOWARD | 201 NOTT TER | | | SCHENECTADY | NY | 12307-1025 |
| RELYEA, HOWARD | | | | | | | |
| REM CHEMICALS INC | 325 W QUEEN ST | | | | SOUTHINGTON | CT | 06489-1177 |
| REM CHEMICALS INC | 325 W QUEEN ST | | | | SOUTHINGTON | CT | 06489-1177 |
| REM INVESTMENTS LLC | ATTN MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| REM INVESTMENTS, LLC | ATTN: MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| REM STEWART JR | 1427 W TERRACE | | | | FLINT | MI | 48504 |
| REMA BALANIZ | 359 VICTORIA DRIVE | | | | BRIDGEWATER | NJ | 08807-1289 |
| REMA TIP TOP NORTH AMERICA INC | 119 ROCKLAND AVE | | | | NORTHVALE | NJ | 07647 |
| REMA TIP TOP/NORTH AMERICA INC | 119 ROCKLAND AVE | PO BOX 76 | | | NORTHVALE | NJ | 07647 |
| REMACON COMPRESSORS INC | 7939 MCGRAW ST | | | | DETROIT | MI | 48210-2156 |
| REMACON COMPRESSORS INC | 7939 MCGRAW ST | | | | DETROIT | MI | 48210-2156 |
| REMALI, JACOB G | 8065 COLT DR | | | | PLAINFIELD | IN | 46168-9156 |
| REMALI, STUART G | 330 SAINT CHARLES WAY | | | | WHITELAND | IN | 46184-1674 |
| REMAMURTHY MANOJ KUMAR | GM-TCI 3RD FLOOR CREATOR BLDG | ITPL WHITEFIELD RD | | BANGALORE 560006 INDIA | | | |
| REMANUFACTURED ELECTRODE CAP | RECAP | 8100 11 MILE RD | | | BEAR LAKE | MI | 49614-9741 |
| REMANUFACTURED ELECTRODE CAP I | 8100 11 MILE RD | | | | BEAR LAKE | MI | 49614-9741 |
| REMARKABLE PRODUCTS/ | TRI-POINT PRODUCTS INC | 6998 SE SLEEPY HOLLOW LN | | | STUART | FL | 34997-4758 |
| REMARKETING SER/NJ | PMB 138 | 88 EAST MAIN STREET | | | MENDHAM | NJ | 07945 |
| REMARKETING SERVICES INC | 88 E MAIN ST | | | | MENDHAM | NJ | 07945 |
| REMARKETING SERVICES INC | 88 EAST MAIN STREET | PMB 138 | | | MENDHAM | NJ | 07945 |
| REMARKETING SOLUTIONS INC | 435 METROPLEX DR | | | | NASHVILLE | TN | 37211-3109 |
| REMBERT PARKER JR | PO BOX 431388 | | | | PONTIAC | MI | 48343-1388 |
| REMBERT ROSS | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| REMBERT, EBONY N | 45075 TRAILS CT APT 104 | | | | CANTON | MI | 48187-1765 |
| REMBERT, JACQUELINE | 1977 NELAWOOD RD | | | | E CLEVELAND | OH | 44112-2213 |
| REMBERT, JAMES W | 3060 BUENAVIEW BLVD | | | | NASHVILLE | TN | 37218-1640 |
| REMBERT, JENELLE | 37538 FOUNTAIN PARK WAY #190 | | | | WESTLAND | MI | 48185 |
| REMBERT, NORMAN | 5456 KLEBERG DR | | | | GRAND PRAIRIE | TX | 75052-2691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REMBERT, ROBERT E | 7112 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| REMBERT, ROBERT L | 120 W BARNES AVE | | | | LANSING | MI | 48910-1411 |
| REMBERT, THEON | 952 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1341 |
| REMBERT, VICTOR E | APT 306 | 2101 CARRINGTON PARK CIRCLE | | | MORRISVILLE | NC | 27560-8641 |
| REMBOSKI, LINDA M | 8085 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| REMBOSKI, MICHAEL C | PO BOX 191 | | | | PORT HOPE | MI | 48468-0191 |
| REMBOWSKI, DAVID L | 1320 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| REMBOWSKI, IRENA | 16 BEECH ST | | | | PENNINGTON | NJ | 08534-5202 |
| REMBOWSKI, LINDA M | PO BOX 4071 | | | | YOUNGSTOWN | OH | 44515-0071 |
| REMBOWSKI, TODD E | 13501 S CORK RD | | | | PERRY | MI | 48872-8529 |
| REMCO OFFICE EQUIPMENT INC | 1783 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| REMCO STORAGE SYSTEMS INC | 1783 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | DOING BUSINESS AS UPTOWN LAND DEVELOPMENT CORPORATION | JOHN K. BLANCHARD | 300 RENAISSANCE CTR | | DETROIT | MI | 48265-3000 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | GENERAL DIRECTOR | 200 RENAISSANCE CTR | P.O. BOX 200, MC 482-B38-LCN | | DETROIT | MI | 48265-3000 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | ATTN: GENERAL COUNSEL | 2000 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3146 |
| REMEDIES, GLENDA | PO BOX 65 | | | | ZWOLLE | LA | 71486-0065 |
| REMEDIO SR., RICHARD P | 133 BERNICE DR | | | | BEAR | DE | 19701-2040 |
| REMEDIOS GONZALES | 1265 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| REMEDIOS, FERNANDO V. | 430 THORNBERRY CT | | | | LAWRENCEVILLE | GA | 30044-6372 |
| REMEIKIS, HELEN | 138 WOODHILL DR | APT #2 | | | ROCHESTER | NY | 14616-2814 |
| REMEIKIS, THOMAS A | 1026 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3207 |
| REMEL D STAMPER | 34900 FREEDOM RD APT 3 # 15 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| REMEL MURRELL-SEARCY | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| REMEL STAMPER | 34900 FREEDOM RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| REMELLE MC CRAY | 27630 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4884 |
| REMELT, JOHN D | 6303 EAST RIVER RD | | | | WEST HENRIETTA | NY | 14586-9575 |
| REMENARIC PAUL (ESTATE OF) (465815) | (NO OPPOSING COUNSEL) | | | | | | |
| REMER, DAVID R | 158 CASTILE CT | | | | PUNTA GORDA | FL | 33983-5211 |
| REMER, FORDNEY JAY | 137 N HURON RD | | | | LINWOOD | MI | 48634-9535 |
| REMER, JAMES | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| REMERO TRUCKING | PO BOX 11886 | DRAWER 1033 | | | BIRMINGHAM | AL | 35202-1886 |
| REMESCH, STEPHAN N. | 245 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| REMESZ, ADAM W | 44379 MANITOU DR | | | | CLINTON TWP | MI | 48038-4434 |
| REMETA, BERNICE G | 21 OAKDALE VILLAGE | | | | NO. BRUNSWICK | NJ | 08902-9414 |
| REMI HAGEN | 70361 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5349 |
| REMI SEABOLT | 5437 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| REMIAS, TIMOTHY B | 512 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3330 |
| REMIGIA CASSEL | 6815 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3411 |
| REMIGIA KRAM | 2962 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| REMIJAN, JAMES J | 41677 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| REMILLARD, R N | 65 LOUISE ST | | | | WOONSOCKET | RI | 02895-6651 |
| REMILLARD, ROBERT THEODORE | 1274 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| REMILLARD, ROGER A | 296 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4105 |
| REMINGA, TODD J | 5542 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-8939 |
| REMINGTON GREEN OF TALLAHASSEELLC | 3107 O BRIEN DR | | | | TALLAHASSEE | FL | 32309 |
| REMINGTON GROUP INC | 2878 REMINGTON GREEN CIR STE B | | | | TALLAHASSEE | FL | 32308-3725 |
| REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 |
| REMINGTON MUD #1 | 6935 BARNEY RD STE 110 | | | | HOUSTON | TX | 77092-4443 |
| REMINGTON, STEPHEN RAY | 9640 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| REMINI ROBERT | 134 BUTLER AVENUE | | | | STATEN ISLAND | NY | 10307-1207 |
| REMINISKEY, MARK E | 29850 RIVERSIDE BAY CT | | | | HARRISON TWP | MI | 48045-1794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMLEY, MICHAEL G | 902 ROMAN DR | | | | WHITE LAKE | MI | 48386-4397 |
| REMMERS STEVE | 525 SOUTH PERSIMMON DRIVE | | | | OLATHE | KS | 66061-6030 |
| REMMERS, CHARLES H | 1080 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409-4830 |
| REMMES GREGORY | 292 S BOULEVARD | | | | SADDLE BROOK | NJ | 07663-6016 |
| REMMES, DAVID PAUL | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| REMO CICCIARELLI | 4221 W CAMINO VIVAZ | | | | GLENDALE | AZ | 85310-5545 |
| REMO NORTON | 1310 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4622 |
| REMO SPAGNOLI | 64 MCKEEL AVE | | | | TARRYTOWN | NY | 10591-3412 |
| REMO SPAGNOLI | 16350 TULIP LN | | | | WALTON HILLS | OH | 44146-4160 |
| REMODELERS SHOW | THE REMODELERS SHOW SALES MGR | PO BOX 612128 | | | DALLAS | TX | 75261-2128 |
| REMONA ANDERSON | 143 BURNETTE RD | | | | BARNESVILLE | GA | 30204-3402 |
| REMONA MCBRIDE | PO BOX 48025 | | | | OAK PARK | MI | 48237-5725 |
| REMONIA GRUMKA | 6525 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| REMONIA HOSTETLER | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| REMONIA RADER | RR 1 BOX R6 | | | | OAK HILL | WV | 25901-9444 |
| REMONIA RODGERS | 3030 GREENFIELD RD | GREENFIELD REHABILITION CENTRE | | | ROYAL OAK | MI | 48073-6528 |
| REMOQUILLO, SOLIMAN L | 1412 LARSEN LN | | | | NAPERVILLE | IL | 60563-8543 |
| REMPALKSI, ROXANNE | 14773 24TH AVE | | | | MARNE | MI | 49435-9753 |
| REMPE, JAMES A | 1382 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8895 |
| REMPEL, HEINRICH | | | | | | | |
| REMPEL, JACOB | | | | | | | |
| REMPEL, JACOB | (JR) | | | | | | |
| REMPEL, JOHAN | | | | | | | |
| REMPEL, SUSANA | | | | | | | |
| REMPEL, SUSANA | (II) | | | | | | |
| REMS DEDRICK | 15818 S TARRANT AVE | | | | COMPTON | CA | 90220-3233 |
| REMSBERG, JENNIFER L | 78 FERNWOOD LANE | | | | GREENVILLE | SC | 29607-1758 |
| REMSI R MESSARE | CGM IRA ROLLOVER CUSTODIAN | 19 BRAIDBURN WAY | | | CONVENT STATION | NJ | 07960-6901 |
| REMSONS INDUSTRIES LTD | 88B GOVT INDL ESTATE | KADIVLI WMUBAI | | MAHARASHRTA 400067 INDIA | | | |
| REMSONS INDUSTRIES LTD | 1/3 MILE STONE KHANDSA RD | | | GURGAON HARYANA IN 122001 INDIA | | | |
| REMSONS INDUSTRIES LTD | K. KETRIWALK 801144 | 1/3 MILE STONE KHANDSA RD | | RYNOSA DF 11111 MEXICO | | | |
| REMSTAR INTERNATIONAL INC | 41 EISENHOWER DR | | | | WESTBROOK | ME | 04092-2032 |
| REMUS FRED | 6902 N LEXINGTON LN | | | | NILES | IL | 60714-4444 |
| REMUS HARPER JR | 106 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5504 |
| REMUS PHARMACY | 144 W WHEATLAND AVE | | | | REMUS | MI | 49340-5115 |
| REMUS RICHARD | 1150 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| REMY AUTOMOTIVE POLAND SP | Z O O O | UL SZARYCH SZEREGOW 16-18 | | SWIDNICA 58-100 POLAND | | | |
| REMY AUTOMOTIVE POLAND ZOO | SZARYCH SZERGOW 16-18 | | | SWIDNICA PL 58-100 POLAND (REP) | | | |
| REMY BATTERY CO INC | 4301 W LINCOLN AVE | | | | MILWAUKEE | WI | 53219-1644 |
| REMY COMPONENTS S DE | AV CIRCUITO CANADA N | | | SAN LUIS POTOSI SLP 78395 MEXICO | | | |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| REMY INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| REMY INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | PO BOX 7600 | | | ANDERSON | IN | 46013-9667 |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY UNIT PARTS COMPANY | C/O FIRST UNION/WACHOVIA | 4600 SE 59TH ST | | | OKLAHOMA CITY | OK | 73135-4440 |
| REMY, JOHN C | 11373 SILVERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2648 |
| REMY/KOREA | 279 MYUNG-RI KEISUNG MYUN N/A | | | CHANGNYUNG-GUN KR 635-924 SOUTH KOREA | | | |
| REMY/MEXICO | AV CIRCUITO CANADA NO 102 | PARQUE INDUSTRI 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| REMZI DALIP | PO BOX 5392 | | | | CLEARWATER | FL | 33758-5392 |
| REN ACKERMAN | 20193 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| REN KENING | 12520 HEATHERTON CT UNIT 6 | | | | SAN DIEGO | CA | 92128-5123 |
| REN ZHIFENG | 89 BLAKE ST | | | | NEWTON | MA | 02460-2032 |
| REN'S | 48 BELCHERTOWN RD | | | | AMHERST | MA | 01002-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REN, KENNETH MICHAEL | 12575 HOUGH RD | | | | RILEY | MI | 48041-3511 |
| REN, SHOUXIAN | 7970 HALLIE DR | | | | YPSILANTI | MI | 48198-7609 |
| REN-K REALTY INC | 770 CENTRAL BLVD | | | | CARLSTADT | NJ | 07072-3009 |
| RENA BATES | P.O. BOX 71871 | | | | MADISON HEIGHTS | MI | 48071 |
| RENA BRANCH | 3311 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| RENA BRANDON | 314 HOME AVE | | | | MANSFIELD | OH | 44902-7723 |
| RENA CALLEWAERT TTEE | FBO RENA CALLEWAERT REV TR | U/A/D 07/01/99 | P.O. BOX 307 | | MACKINAC ISLAND | MI | 49757-0307 |
| RENA CARNES | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| RENA CHARTRAND | 4480 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| RENA COOPER | PO BOX 15 | | | | MOUNT MORRIS | MI | 48458-0015 |
| RENA CORESSEL | 1027 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |
| RENA FISHMAN TTEE | FBO RENA FISHMAN | U/A/D 05/08/92 | 7492 SOUTH BRYNMAWR CT. | | WEST BLOOMFIELD | MI | 48322-3543 |
| RENA FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| RENA FORNEY | 3139 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| RENA HANDSCHUG | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| RENA ISBELL | PO BOX 494 | | | | TALLAPOOSA | MO | 63878 |
| RENA JOHNSON | 18438 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| RENA JOHNSON | APT 7 | 5350 GROOM ROAD | | | BAKER | LA | 70714-3172 |
| RENA JORDAN | 2927 COUNTY ROAD 143 | | | | TOWN CREEK | AL | 35672-4551 |
| RENA KIRBY | 5500 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7016 |
| RENA KOSKELA | 3766 LOTUS DR | | | | WATERFORD | MI | 48329-1353 |
| RENA M COOPER | PO BOX 15 | | | | MOUNT MORRIS | MI | 48458-0015 |
| RENA M KIRBY | 5500 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7016 |
| RENA M WADE | 5901 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2374 |
| RENA MADISON | 3364 E FISHER RD | | | | BAY CITY | MI | 48706-3272 |
| RENA MAGAMOLL | 1311 DURHAM AVE | CEDAR OAKS CARE CENTER | | | SOUTH PLAINFIELD | NJ | 07080-2309 |
| RENA MCGEE | PO BOX 13106 | | | | FLINT | MI | 48501-3106 |
| RENA MCPHEARSON | 2218 S K ST | | | | ELWOOD | IN | 46036-3031 |
| RENA MICHAEL | 9 W 57TH ST | | | | NEW YORK | NY | 10019 |
| RENA MILLER | 28730 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3032 |
| RENA MORGAN | 1505 MARION ST | | | | VALDOSTA | GA | 31602-3365 |
| RENA NELSON | 12329 POTOMAC AVE | | | | WARREN | MI | 48089-1250 |
| RENA PENZ | 48271 MENTER ST | | | | CHESTERFIELD | MI | 48047-2289 |
| RENA POTEET | 6235 VIGO DR | | | | CLAYTON | IN | 46118-9363 |
| RENA RICHMOND | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RENA SAWYER | 1116 CARTER DR | | | | FLINT | MI | 48532-2714 |
| RENA SHORT | 5305 LINDA LN | | | | ANDERSON | IN | 46011-1423 |
| RENA STEVENSON | 11115 S KING DR | | | | CHICAGO | IL | 60628 |
| RENA STEWART | 1028 TOM SMITH RD | | | | WESTFIELD | NC | 27053-7203 |
| RENA STEWART | 1058 BLUE BIRD DR | | | | CRESTLINE | OH | 44827-9232 |
| RENA TEUBERT | 400 NORTH MORRIS STREET | | | | STOUGHTON | WI | 53589-1857 |
| RENA THOMAS | 74 DEMETER DR | | | | ROCHESTER | NY | 14626 |
| RENA THOMPSON | 931 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| RENA WADE | 5901 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2374 |
| RENA WIRRICK | 4434 ANN ST | | | | SAGINAW | MI | 48603-4119 |
| RENA WRIGHT | 15746 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3040 |
| RENA YOUNG | 701 SUMMIT AVE APT 92 | | | | NILES | OH | 44446-3657 |
| RENACCI-DORATY CHEVROLET | 869 BROAD ST | | | | WADSWORTH | OH | 44281-9001 |
| RENAE BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| RENAE CUBBIN | 5335 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2712 |
| RENAE KELLUM | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| RENAE L BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| RENAE MCMANN | 2507 ESTATES LN | | | | GRANTS PASS | OR | 97527-6395 |
| RENAE POWERS | 377 MIDWAY LAKE RD | | | | MOORESVILLE | NC | 28115-7742 |
| RENAE SABOURIN | 8875 M 50 | | | | ONSTED | MI | 49265-9552 |
| RENAE SHAGENA | 62 W MANOR ST | | | | OXFORD | MI | 48371-6307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENAE TALLON | 6161 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| RENAE THOMAS | 2293 CAROUSEL CT | | | | MARIETTA | GA | 30066-4682 |
| RENAISSANCE AIRLINES INC | 11201 CONNER ST | | | | DETROIT | MI | 48213-1204 |
| RENAISSANCE BALLOONS INC | 3800 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-5513 |
| RENAISSANCE CENTER | 855 HIGHWAY 46 S | PO BOX 608 | | | DICKSON | TN | 37055-2616 |
| RENAISSANCE CENTER PARTNERSHIP | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243-1101 |
| RENAISSANCE CLUB | 200 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243-1302 |
| RENAISSANCE CONFERENCE CENTER | 300 RENAISSANCE CENTER | LEVEL 2 | | | DETROIT | MI | 48243 |
| RENAISSANCE COURT REPORTERS INC | 333 W FORT ST STE 1260 | | | | DETROIT | MI | 48226-3150 |
| RENAISSANCE ESMERALDA RESORT | 44400 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210-8708 |
| RENAISSANCE GLOBAL LOGISTICS LLC | 4333 W FORT ST | | | | DETROIT | MI | 48209-3221 |
| RENAISSANCE HOTEL OPERATING CO | DBA RENAISSANCE WASHINGTON | 999 9TH ST NW | DC HOTEL | | WASHINGTON | DC | 20001-4427 |
| RENAISSANCE IMAGING | PO BOX 190 | | | | SIMI VALLEY | CA | 93062-0190 |
| RENAISSANCE MARINE GROUP INC | 1061 16TH AVE | | | | CLARKSTON | WA | 99403-2808 |
| RENAISSANCE PROPERTIES INC | 3663 ROUTE 9 SUITE 202 | | | | OLD BRIDGE | NJ | 08857 |
| RENAISSANCE ROSS BRIDGE | ATTN ACCOUNTS RECEIVABLE | 4000 GRAND AVE | | | HOOVER | AL | 35226-6201 |
| RENAISSANCE/STHFIELD | 3000 TOWN CENTER | SUITE 2237 | | | SOUTHFIELD | MI | 48075 |
| RENAL ASSOCIATES OF | PO BOX 3140 | | | | GRAND RAPIDS | MI | 49501-3140 |
| RENALD CAMPANA | 3799 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2448 |
| RENALD N BUSH | CGM IRA CUSTODIAN | 1014 BELLGREEN LN | | | HOUSTON | TX | 77062-2254 |
| RENALDI, PAUL M | 3059 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| RENALDO SAUNDERS | 387 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6005 |
| RENALDY, FRANCIS A | 725 OBERLIN PL | | | | YOUNGSTOWN | OH | 44515-4212 |
| RENALDY, JOHN R | 760 CRESTVIEW DR | | | | BOARDMAN | OH | 44512-3227 |
| RENAN ESCOLIN | 2453 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1197 |
| RENATE LINKE-BURGENER TTEE | FBO RENATE LINKE-BURGENER TR | U/A/D 03-30-2006 | 2995 COWLEY WAY #67 | | SAN DIEGO | CA | 92117-6838 |
| RENARD BRAGG | 1606 WESTDALE RD | | | | SOUTH EUCLID | OH | 44121-3022 |
| RENARD COMMUNICATIONS | 197 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081-1755 |
| RENARD GILMORE | 6013 PRINCE GEORGE ST | | | | BALTIMORE | MD | 21207-4856 |
| RENARD HALL | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RENARD PAPER COMPANY INC | 4465 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2113 |
| RENARD ROSSI | 7294 SNOW DR | | | | ENGLEWOOD | FL | 34224-8174 |
| RENATA BARRON | 517 SAN PABLO ST NE | | | | ALBUQUERQUE | NM | 87108-2135 |
| RENATA CASS | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| RENATA MAYANG | 6784 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-3865 |
| RENATA OSTEN | 4231 N 78TH ST | | | | MILWAUKEE | WI | 53222-2029 |
| RENATA OTT | 12557 SCOTT RD | | | | FREELAND | MI | 48623-9532 |
| RENATA SPENCER | CGM IRA CUSTODIAN | 1114 WOODCLIFF DRIVE | | | ALEXANDRIA | VA | 22308-1058 |
| RENATA TAKACS | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| RENATA WILLIAMS | 2540 E 1400 N | | | | PERRYSVILLE | IN | 47974-8011 |
| RENATA WILLIAMS | 18 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8618 |
| RENATE ALVI | 6284 EAGLES LAKE DR | | | | CINCINNATI | OH | 45248-6856 |
| RENATE AMANN | 481 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2337 |
| RENATE BARTEL | 42264 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038-1775 |
| RENATE DONALDSON | 8743 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| RENATE FULTON | 5852 HIGHWAY 492 | | | | UNION | MS | 39365-8768 |
| RENATE HIESTAND | 9175 W M AVE | | | | KALAMAZOO | MI | 49009-7946 |
| RENATE MCNEAL | 4104 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512 |
| RENATE NUTTER | 6465 ROCKY BLUFF PT APT 102 | | | | COLORADO SPRINGS | CO | 80918-6268 |
| RENATE SAILER | 535 WEST DAVISON LAKE ROAD | | | | OXFORD | MI | 48371-1526 |
| RENATE SCHENK | 1607 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| RENATE SMITH | 13287 HARBORVIEW DR | | | | LINDEN | MI | 48451-8414 |
| RENATE ZAJACZKOWSKI | 792 VIA LOS ALTOS UNIT A | | | | LAGUNA WOODS | CA | 92637-4813 |
| RENATO D'ARISTOTILE | 55483 FROST DR | | | | MACOMB | MI | 48042-1850 |
| RENATO DAVIS | 73 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2231 |
| RENATO DELEON | 1508 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENATO DELOS REYES | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| RENATO LORIA | 2134 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1434 |
| RENATO MESINA | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| RENATO OTEYZA | 46499 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| RENATO RAMIREZ | 2433 ELMWOOD AVE | | | | BERWYN | IL | 60402-2625 |
| RENATO TORRES | 29737 MALVINA DR | | | | WARREN | MI | 48088-3764 |
| RENATTA WRIGHT | 2961 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| RENATUS COPPENS | 969 GOLF WOOD AVE | | | WINDSOR ON N9J3E3 CANADA | | | |
| RENAUD DAVID | 5470 S GRAY OAK TER | | | | LECANTO | FL | 34461-8184 |
| RENAUD JR, ELDON JOHN | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3955 |
| RENAUD, DAVID T | 16 CEDAR KNOLL RD | | | | JACKSON | NJ | 08527-1196 |
| RENAUD, RAY M | 1151 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2359 |
| RENAUD, RAYMOND P | 4485 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| RENAUD, RONALD J | 2340 FOX HILL DR | | | | STERLING HTS | MI | 48310-3552 |
| RENAULT S.A.S. | FRANCE | | | FRANCE | | | |
| RENAULT S.A.S. | 13-15 QUAI LE GALLO | | | BOULOGNE BILLANCOURT 92100 FRANCE | | | |
| RENAULT S.A.S. | 13-15 QUAI LE GALLO | | | BOULOGNE BIALLANCOURT 92100 FRANCE | | | |
| RENAY STOCKING | 2865 137TH AVE | | | | DORR | MI | 49323-9354 |
| RENBARGER ROBERT ESTATE OF | 3945 WHITNEY PL | | | | DULUTH | GA | 30096-3155 |
| RENBERG, DANNY | 8393 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9590 |
| RENBERG, WILLIAM J | 4391 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3081 |
| RENCH LAWRENCE | 2730 S LITTLE SAND MOUNTAIN RD | | | | ARMUCHEE | GA | 30105-4040 |
| RENCH, KAREN M | 6572 LEIPERS CREEK RD | | | | COLUMBIA | TN | 38401-1486 |
| RENCHER, JOHN L | 1937 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3733 |
| RENCHKO, ALBERT J | 1476 JUDY LANE | | | | MONROEVILLE | PA | 15146-3927 |
| RENCO CORP | PO BOX 412 | BEVER DAM RD | | | MANCHESTER | MA | 01944-0412 |
| RENCO CORPORATION | 5 BEAVER DAM ROAD | | | | MANCHESTER | MA | 01944 |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112-4208 |
| RENCZKOWSKI, WILLIAM MICHEAL | 99 MURRAY TER | | | | TONAWANDA | NY | 14150-5244 |
| RENDA GOLDEN | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| RENDA MEINERS | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| RENDA SPEARS | 4901 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| RENDALL TOOL CO | 3523 SCHEELE DR | | | | JACKSON | MI | 49202-1217 |
| RENDE JOHN R | RENDE, JOHN R | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| RENDE, MARGARET M | 54341 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1207 |
| RENDEL'S INC. | 40 MILLS RD | | | | JOLIET | IL | 60433-2727 |
| RENDEL'S INC. | PATRICK POLCYN | 40 MILLS RD | | | JOLIET | IL | 60433-2727 |
| RENDEL, ROGER DEAN | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| RENDELLS GMC INC | 40 MILLS ROAD | | | | JOLIET | IL | 60433-2727 |
| RENDER JACKSON | PO BOX 283 | | | | GREENVILLE | GA | 30222-0283 |
| RENDER ROSSER | 1180 BROOKHAVEN NORTH CIR NE | | | | ATLANTA | GA | 30319-2865 |
| RENDER, JOHN E | 35690 CRANMER DR | | | | NEW BALTIMORE | MI | 48047-1069 |
| RENDER, JOHN W | 4356 WATERLOO ST | | | | WATERFORD | MI | 48329-1466 |
| RENDER, LOUIS R | 3307 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4216 |
| RENDER, MONICA E | 23 FOREST GLEN AVE | | | | DAYTON | OH | 45405-2730 |
| RENDIGS FRY KIELY & DENNIS LLP | 900 4TH ST | 5 W 4TH ST | | | CINCINNATI | OH | 45215-3827 |
| RENDINO DI GREGORIO | 33842 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| RENDON JR, ADRIAN | 30834 BARTON STREET | | | | GARDEN CITY | MI | 48135-1378 |
| RENDON JR, JUAN A | 906 GODDARD ST | | | | WYANDOTTE | MI | 48192-2828 |
| RENDON JR, NICOLAS D | 938 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| RENDON, ALAN | 6436 RIDGEVIEW AVE | | | | AUSTINTOWN | OH | 44515-5553 |
| RENDON, GUY J | 1200 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4094 |
| RENDON, MARIANA Z | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| RENDON, RICARDO L | 5700 SHAFER ST | | | | LANSING | MI | 48910 |
| RENDON, RICHARD | 165 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8902 |
| RENDON, ROBERT J | 946 S CEDAR ST APT 8 | | | | MASON | MI | 48854-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENDON, ROXANN M | PO BOX 344 | | | | ELYSIAN FIELDS | TX | 75642-0344 |
| RENDON, VIRGINIA L | 125 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| RENDON-PARDO, TANYA LYNN | 315 MILL ST | | | | FLUSHING | MI | 48433-2012 |
| RENDULIC, CHRISTOPHER KRAY | 750 SCENERY DR | | | | ELIZABETH | PA | 15037-2208 |
| RENDULIC, WILLIAM F | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |
| RENDY HUGHES | 9446 HIGHWAY 150 | | | | GREENVILLE | IN | 47124-9637 |
| RENE A. RODRIGUEZ VELASCO | APARTADO POSTAL #48010 | LOS CHAGUARAMOS, ZONA POSTAL | 1041 CARACAS | VENEZUELA | | | |
| RENE ADAMS | 5944 BAYVIEW CIR S | | | | GULFPORT | FL | 33707-3930 |
| RENE ALBERTO RODRIGUEZ VELASCO | APARTADO POSTAL # 48010 | LOS CHAGUARAMOS. CARACAS, | | VENEZUELA 1051 | | | |
| RENE ALLAIN | 29 FERRY ST | | | | SOUTH GRAFTON | MA | 01560-1326 |
| RENE BARRIER | 232 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4131 |
| RENE BEDE | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| RENE BELL | 421 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| RENE BERNIER | 15639 PORTAGE RD | | | | VICKSBURG | MI | 49097-9722 |
| RENE CANTU | 693 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| RENE CASILLAS | PO BOX 922993 | | | | SYLMAR | CA | 91392-2993 |
| RENE CHARTIER | 1018 FITZROY CIR | | | | SPRING HILL | TN | 37174-8528 |
| RENE CHAURAND | 7912 NW 77TH PL | | | | KANSAS CITY | MO | 64152-4226 |
| RENE CLARK | 508 E MERRIFIELD RD | | | | EDGERTON | WI | 53534-9010 |
| RENE COALTER | 15300 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| RENE CROTEAU | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| RENE CRUZ | PO BOX 1382 | | | | ELIZABETH | NJ | 07207-1382 |
| RENE DEMAYER | 163 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9208 |
| RENE DESANDER | 2286 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| RENE DESROSIERS | 5957 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| RENE FOISY | 402 RIDGE WOOD CIR | | | | DESTIN | FL | 32541-1555 |
| RENE FRANCO | 11137 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| RENE FREDERICK | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| RENE GARCIA | 6625 BERNADINE DR | | | | WATAUGA | TX | 76148-2804 |
| RENE GARZA | 3048 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| RENE GIBEAULT | 3 JUDITH ST | | | | MASSENA | NY | 13662-1116 |
| RENE GILL | 14890 COUNTY ROAD F | | | | HOLGATE | OH | 43527-9737 |
| RENE GRAY | 4386 BRUNSWICK DR | | | | BURTON | MI | 48529-1901 |
| RENE GUERRA | 100 N. CLOSNER | | | | EDINBURG | TX | 78539 |
| RENE GUNDRY | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| RENE HARPER JR | 1451 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9338 |
| RENE HART | 126 TRIPPANY RD | | | | MASSENA | NY | 13662-3230 |
| RENE HELTON-REDDINGTO | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| RENE HOEFFNER | 8283 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| RENE HOLOVE | 1107 ROMAN DR | | | | FLINT | MI | 48507-4019 |
| RENE HORNBROOK | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| RENE J COHN | 20 EVERGREEN PLACE | | | | MAPLEWOOD | NJ | 07040-1023 |
| RENE JACOBS | 2011 READY AVE | | | | BURTON | MI | 48529-2055 |
| RENE JAMES | 866 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| RENE JAUREGUI | 6512 STETTER DR | | | | ARLINGTON | TX | 76001-7555 |
| RENE JEAN-LOUIS | 1964 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| RENE JONES | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| RENE L REDDINGTON | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| RENE LABADIE | 3849 EDGEMONT DR | | | | NEW PORT RICHEY | FL | 34652-5740 |
| RENE LANDRY | 2583 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2747 |
| RENE LEAL | 6726 S WASHINGTON AVE LOT 127 | | | | LANSING | MI | 48911-6580 |
| RENE LECOYER | 3938 ROBERTSON DR | | | | WARREN | MI | 48092-4116 |
| RENE M JAMES | 866 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| RENE M SCRIBE | CGM IRA ROLLOVER CUSTODIAN | 356 VIA ALMAR | | | PALOS VERDES ESTATES | CA | 90274-1261 |
| RENE MANCO | 930 SOUTHERN TRACE PARKWAY | | | | SHREVEPORT | LA | 71106-9388 |
| RENE MANITOWABI | PO BOX 763 | | | | SAULT SAINTE MARIE | MI | 49783-0763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENE MARINEZ | 2211 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| RENE MARTIN | 202 SPRINGFALLS CT | | | | MONROE | OH | 45050-2563 |
| RENE MARZ | 1837 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| RENE MCCOMB | 2154 STOWE LN | | | | MT PLEASANT | TN | 38474-2838 |
| RENE MILIAN | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| RENE MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| RENE MOREAU | 32847 LAKE MEAD DR | | | | FREMONT | CA | 94555-1227 |
| RENE NASSAR | 15360 ASHURST ST | | | | LIVONIA | MI | 48154-2604 |
| RENE NEVES | 42 PARK AVE | | | | MASSENA | NY | 13662-1447 |
| RENE OOINK | 240 FARR ST | | | | COMMERCE TWP | MI | 48382-2950 |
| RENE PARMETER | 120 GLENWOOD DR | | | | ELIZABETH | PA | 15037-1619 |
| RENE PENA | PO BOX 901 | | | | HIDALGO | TX | 78557-0901 |
| RENE PEREZ | 11811 HUNNEWELL AVE | | | | LAKE VIEW TER | CA | 91342-6058 |
| RENE PERFETTO | 4750 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| RENE PETIT S.A. | 81, RUE DE MEAUX | | PARIS FRANCE | | | | |
| RENE POISSON | 31 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2012 |
| RENE QUIROGA | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| RENE R BERTRAND | CGM IRA ROLLOVER CUSTODIAN | 17 PINE TERRACE EAST | | | SHORT HILLS | NJ | 07078-2520 |
| RENE RAYMOND | APT 8 | 11662 PLAZA DRIVE | | | CLIO | MI | 48420-1747 |
| RENE RICHARDSON | 1301 RIVER FOREST DR | | | | FLINT | MI | 48532-2824 |
| RENE RINDAHL | 1601 S MARION AVE | | | | JANESVILLE | WI | 53546-5713 |
| RENE RIPASSA | 11618 SINGLETON DR | | | | LA MIRADA | CA | 90638-1136 |
| RENE RODRIGUEZ | 26 E SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607-2121 |
| RENE SIMMONS | 1446 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| RENE ST HILAIRE | 1171 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1470 |
| RENE V HEBERT TTEE | RENE HEBERT PSP | UAD 12/31/94 | 7 STEIGER RD | | HOLYOKE | MA | 01040-1330 |
| RENE VENTURELLI | PASAJE EDIMBURGO 1460 | BARRIO INGLES | TEMUCO | CHILE | | | |
| RENE W HUBER | MARIA SOBRERO JTWROS | 3450 NW 113TH CT PO BOX 503 | | | DORAL | FL | 33178-1836 |
| RENE WOODSON | 18665 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| RENE' J MORALES | 1030 EAST SILVERBELL ROAD | | | | LAKE ORION | MI | 48360-2333 |
| RENE' MORALES | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| RENEA GARTON | 2905 HARROW WAY | | | | SHELBY TWP | MI | 48316-1353 |
| RENEA JACKSON | 8521 MOUNT VALLEY LN | | | | RALEIGH | NC | 27613-6931 |
| RENEA JACKSON | 8521 MOUNT VALLEY LN | | | | RALEIGH | NC | 27613-6931 |
| RENEA WRIGHT | APT B | 4485 WEST 116TH STREET | | | HAWTHORNE | CA | 90250-1037 |
| RENEAU, CHARLES A | 255 SPENCE RD | | | | MONROE | LA | 71203-8139 |
| RENEAU, JUSTIN A | 216 INDIA DRIVE | | | | SHREVEPORT | LA | 71115-3006 |
| RENEAU, MARILYN K | PO BOX 443 | | | | GRAND LEDGE | MI | 48837-0443 |
| RENEAUD, SCOT D | 12057 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| RENEE A SINDA | 43089 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2723 |
| RENEE A STURK | 5415 TORREY RD | | | | FLINT | MI | 48507-3811 |
| RENEE A STURK | 5115 TORREY RD | | | | FLINT | MI | 48507 |
| RENEE ALOYO | 4123 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| RENEE ANDROSIAN | 10428 RAYNER DR NW | | | | ALBUQUERQUE | NM | 87114-4597 |
| RENEE ANN CROSS | CGM IRA CUSTODIAN | 45 CRYSTAL SPRINGS DRIVE | | | WINFIELD | WV | 25213-8603 |
| RENEE ANN DAUGHERTY | MARY DENISE TYE TTEE | U/A/D 08-09-1989 | FBO BOBBIE DEE DAUGHERTY TRUST | 861 WEST KRIZAN DRIVE | TUCSON | AZ | 85704-4432 |
| RENEE ANN DAUGHERTY | 2711 N PARK DRIVE | | | | STILLWATER | OK | 74075-2645 |
| RENEE ANN DAUGHERTY | 2711 N PARK DRIVE | | | | STILLWATER | OK | 74075-2645 |
| RENEE ANN DAUGHERTY | MARY DENISE TYE TTEE | U/A/D 08-09-1989 | FBO BOBBIE DEE DAUGHERTY TRUST | 861 WEST KRIZAN DRIVE | TUCSON | AZ | 85704-4432 |
| RENEE ANN SCHALL | 6200 VIEWPOINT NE | | | | BELMONT | MI | 49306-9482 |
| RENEE ARMES | 63190 TURNBERRY WAY | | | | WASHINGTN TWP | MI | 48095-2830 |
| RENEE ARRINGTON-JOHNSON | 40830 WINDEMERE DR | | | | CLINTON TWP | MI | 48038-3794 |
| RENEE B WEISBARD | PO BOX 5000 | | | | TOPSHAM | ME | 04086-5000 |
| RENEE BARONE | 15714 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RENEE BARR | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| RENEE BARTON | 9967 ELM RD | | | | OVID | MI | 48866-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENEE BAUMGARTNER | 15641 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| RENEE BINDER | 5930 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4139 |
| RENEE BOYLAND | 366 ELMWOOD AVE APT 315 | | | | BUFFALO | NY | 14222-2306 |
| RENEE BRADFORD-TINSMAN | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| RENEE BRYANT | 27219 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3506 |
| RENEE BURROWS | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RENEE CAPOTS | 616 CHERRY AVE | | | | NILES | OH | 44446-2526 |
| RENEE CARVER | 619 IRONWOOD DR | | | | MANSFIELD | OH | 44903-8770 |
| RENEE CHILTON | 225 BAILEY ROAD | | | | LANESBORO | MA | 01237 |
| RENEE CLEVENGER-HLAVATY | 268 E WALNUT ST | | | | WADSWORTH | OH | 44281-1369 |
| RENEE CONNEALLY | 19411 MAYBURY LN | | | | NORTHVILLE | MI | 48167-8860 |
| RENEE CORNEY | 18900 LORAS LN | | | | CNTRY CLB HLS | IL | 60478-5474 |
| RENEE COX MOORE | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| RENEE CRIHFIELD-LENTINI | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| RENEE CUMMINGS | 8617 MORNINGAIRE CIR | | | | HAZELWOOD | MO | 63042-3045 |
| RENEE CUSACK | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| RENEE CVORKOV | 601 DOWNING LN | | | | WILLIAMSVILLE | NY | 14221-8058 |
| RENEE D HARRIS | 2321 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| RENEE D KEMP | 3119 NORWICH RD | | | | LANSING | MI | 48911-1541 |
| RENEE DANIELS | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 |
| RENEE DAVIS | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| RENEE DEVENGENCIE | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| RENEE DIAMOND | 721 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| RENEE DIEBERT | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| RENEE DONOHOUE | 3913 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| RENEE DRAKE | 25019 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2701 |
| RENEE DURANT BEACH | 4760 LIGHTKEEPERS WAY | UNIT 20-D | | | LITTLE RIVER | SC | 29566-7956 |
| RENEE E HOLLEY | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| RENEE EARL | 526 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| RENEE ELLINGTON | 216 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1451 |
| RENEE ELLIOTT | 18351 29 MILE RD | | | | RAY | MI | 48096-2345 |
| RENEE EPDING | PO BOX 28255 | | | | PANAMA CITY | FL | 32411-8255 |
| RENEE FISHER | CGM IRA CUSTODIAN | ATTN: RENEE FISHER | 333 SUNSET AVE., #505 | | PALM BEACH | FL | 33480-3830 |
| RENEE FLEMING | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| RENEE GARANT | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 |
| RENEE GAYNOR | 235 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1306 |
| RENEE GENSOR | 30531 FLANDERS AVE | | | | WARREN | MI | 48088-3219 |
| RENEE GONZALES | 1519 MARCY AVENUE | | | | LANSING | MI | 48917-9591 |
| RENEE GORDON | 19949 CHEYENNE ST | | | | DETROIT | MI | 48235-1156 |
| RENEE GRALA | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 |
| RENEE GRANT | 711 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 |
| RENEE GRANT | 711 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 |
| RENEE GUSTAFSON | 5407 N GENESEE RD | | | | FLINT | MI | 48506-4511 |
| RENEE HANEY | 26519 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5668 |
| RENEE HARPER | 420 EASTON RD | | | | GLADWIN | MI | 48624-8402 |
| RENEE HARRIS | 2321 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| RENEE HART | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RENEE HAWATMEH | 32047 VEGAS DR | | | | WARREN | MI | 48093-6175 |
| RENEE HENDERSHOT | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| RENEE HIRSCH | 3370 S 133RD STREET | | | | OMAHA | NE | 68144-3604 |
| RENEE HOLLEY | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| RENEE HOTTON | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| RENEE HUCKINS | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| RENEE HURLEY | 2510 PRIMROSE RD | | | | ELMIRA | MI | 49730-9052 |
| RENEE I HART | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RENEE INGALLS | 4410 OLD LANSING RD | | | | LANSING | MI | 48917-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE IRELAN | 15 S ELM GROVE RD | | | | LAPEER | MI | 48446-3545 |
| RENEE JACOBS | 6551 N KENNEDY RD | | | | MILTON | WI | 53563-9270 |
| RENEE JADZINSKI | 21112 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1875 |
| RENEE JONES | 42625 HIGHWAY 27 | | | | DAVENPORT | FL | 33837-6802 |
| RENEE K COOK TTEE | RENEE K COOK DECLARATION LIV | TRUST U/A | DTD 12/29/1997 | HC 64 BOX 350 | GLENALLEN | MO | 63751-9602 |
| RENEE K KATZ | 67 LAWRENCE AVENUE | | | | WEST ORANGE | NJ | 07052-3707 |
| RENEE KARR | PO BOX 93 | | | | ROSEPINE | LA | 70659-0093 |
| RENEE KEECH | 43626 BOCKLEY DR | | | | STERLING HTS | MI | 48313-1712 |
| RENEE KEMP | 3119 NORWICH RD | | | | LANSING | MI | 48911-1541 |
| RENEE KING | 4651 HEMMETER CT APT 4 | | | | SAGINAW | MI | 48603-3866 |
| RENEE KOGER | 1037 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| RENEE KOLLER | 255 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-2228 |
| RENEE L EARL | 526 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| RENEE LAMONT | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| RENEE LAMONT | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| RENEE LANDAAL | 1301 WOODSLEA DR | | | | FLINT | MI | 48507-4312 |
| RENEE LAWSON | 23399 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3694 |
| RENEE LEE | COUNTY ATTORNEY | 601 E. KENNEDY BLVD., COUNTY CENTER, 27TH FLOOR | | | TAMPA | FL | 33602 |
| RENEE LEE DAVID | 7135 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| RENEE LEWIS | 1469 ELM ST | | | | CLIO | MI | 48420-1605 |
| RENEE LIAGKOS | 2429 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| RENEE LIFSHITZ | 61-46 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362-2419 |
| RENEE LYKE | 2608 E RACINE ST | | | | JANESVILLE | WI | 53545 |
| RENEE M FLEMING | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| RENEE M MONTPETIT | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| RENEE M ZUMERLING | 117 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| RENEE M. TYROLER | 22647 MERIDIANA DRIVE | | | | BOCA RATON | FL | 33433-6330 |
| RENEE M. TYROLER | 22647 MERIDIANA DRIVE | | | | BOCA RATON | FL | 33433-6330 |
| RENEE M. TYROLER | 22647 MERIDIANA DRIVE | | | | BOCA RATON | FL | 33433-6330 |
| RENEE MAGEE | PO BOX 7755 | | | | FLINT | MI | 48507-0755 |
| RENEE MARTIN | 11330 GREENVIEW DR | | | | FENTON | MI | 48430-2534 |
| RENEE MARTIN-MOULTRAY | 134 AUCKLAND DR | | | | NEWARK | DE | 19702-4257 |
| RENEE MARZEC | 110 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1366 |
| RENEE MARZEC | 110 FAIRELM LN | | | | BUFFALO | NY | 14227-1366 |
| RENEE MAXWELL | PO BOX 383 | | | | WHITMORE LAKE | MI | 48189-0383 |
| RENEE MERKIN DE WARMAN | ISRAEL M WARMAN & DIANA WARMAN | JT TEN | EDIF EL TORREON APTO 404 | PUNTA DEL ESTE, URUGUAY | | | |
| RENEE MIETZ | 8050 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8828 |
| RENEE MILLER | PO BOX 81 | | | | PAEONIAN SPRINGS | VA | 20129-0081 |
| RENEE MILLER | 18100 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3256 |
| RENEE MONFORTON TTEE | FBO NORMAN S DUFOUR | U/A/D 04/04/84 | 15891 CUMBERLAND ST | | RIVERVIEW | MI | 48193-8122 |
| RENEE MONTPETIT | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| RENEE MOORE | 31307 NELSON DR | | | | WARREN | MI | 48088-7033 |
| RENEE MOORE | 13733 HEATHERWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4329 |
| RENEE MOSES | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| RENEE NAYLOR | 206 PEACH RD | | | | BEVERLY | NJ | 08010-2706 |
| RENEE NICHOLSON | 25104 RAYBURN DR | | | | WARREN | MI | 48089-4648 |
| RENEE ODDO | 9820 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8166 |
| RENEE PENNY | 1327 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| RENEE PHILLIPS | 22293 CRESTWOOD ST | | | | WOODHAVEN | MI | 48183-5246 |
| RENEE PICCOLA | 3787 W 36TH ST | | | | CLEVELAND | OH | 44109-2670 |
| RENEE PIPKINS | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| RENEE POLAK | 4125 DIAMOND ST | | | | YPSILANTI | MI | 48197-9394 |
| RENEE PRESTAGE | 8821 S 50TH AVE | | | | OAK LAWN | IL | 60453-1341 |
| RENEE RAINEY | 6040 CHARLESGATE ROAD | | | | DAYTON | OH | 45424-1123 |
| RENEE RANDALL | 61411 WOODFIELD WAY | | | | WASHINGTN TWP | MI | 48094-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE RASHID-MEREM | 201 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1274 |
| RENEE RAST | 4503 SOUTH 25TH ST | | | | FORT PIERCE | FL | 34981 |
| RENEE REEDER | 9282 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| RENEE RIMER | 29881 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| RENEE RITTER | 2012 KEATON DR | | | | LA VERGNE | TN | 37086-2449 |
| RENEE RITTER | 2012 KEATON DR | | | | LA VERGNE | TN | 37086-2449 |
| RENEE RODRIGUEZ | PO BOX 5 | | | | EAGLE | MI | 48822-0005 |
| RENEE ROMANOFF | GARY KAYE & | HOWARD KAYE JTWROS | 32B YORKSHIRE DRIVE | | MONROE TWP | NJ | 08831-4941 |
| RENEE ROURKE | 1147 SW 16TH ST | | | | LINCOLN CITY | OR | 97367-2314 |
| RENEE ROWLAND | 15978 AMY LN | | | | MACOMB | MI | 48042-5602 |
| RENEE ROY | 1038 N OAKLAND BLVD APT 12 | | | | WATERFORD | MI | 48327-1564 |
| RENEE S KOGER | 1037 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| RENEE S. FRISCH | 4 NOTLEE PLACE | | | | CHARLESTON | SC | 29407-7440 |
| RENEE SANDSTEDT | 1278 WHITE HAWK DR | | | | O FALLON | MO | 63366-3716 |
| RENEE SAULSGIVER | 1893 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| RENEE SAVAGE | 12067 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2614 |
| RENEE SCOTT-BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| RENEE SHEPHERD | 82 LAKESHORE VIS | | | | HOWELL | MI | 48843-7563 |
| RENEE SILVERSTEIN | 70-31 108TH STREET | APT. 12B | | | FOREST HILLS | NY | 11375-4456 |
| RENEE SILVERSTEIN | 70-31 108TH STREET | APT. 12B | | | FOREST HILLS | NY | 11375-4456 |
| RENEE SINDA | 43089 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2723 |
| RENEE SLIWINSKI | 3595 POHL RD | | | | ALDEN | NY | 14004-8505 |
| RENEE SMITH | 806 STETSON ST | | | | TECUMSEH | MI | 49286-1179 |
| RENEE STEPHENS | 2149 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2436 |
| RENEE STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| RENEE STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| RENEE STOVALL-WHITE | 16700 SUNDERLAND RD | | | | DETROIT | MI | 48219-4047 |
| RENEE STURK | 5415 TORREY RD | | | | FLINT | MI | 48507-3811 |
| RENEE T GONZALES | 1519 MARCY AVENUE | | | | LANSING | MI | 48917-9591 |
| RENEE TAINTOR | CGM IRA ROLLOVER CUSTODIAN | 3110 JUDSON ST, PMB 159 | | | GIG HARBOR | WA | 98335-1254 |
| RENEE TALTON | 22226 SOLOMON BLVD APT 132 | | | | NOVI | MI | 48375-5074 |
| RENEE TOMKIEWICZ | 15226 LEGEND OAKS CT | | | | FORT MILL | SC | 29707-5873 |
| RENEE TOOMEY | 2245 VICTOR AVE | | | | LANSING | MI | 48911-1731 |
| RENEE VISCONTI | 31 FRANKLIN COURT | | | | NEWTOWN | CT | 06470-1468 |
| RENEE W SLIWINSKI | 3595 POHL RD | | | | ALDEN | NY | 14004-8505 |
| RENEE WALKER | 820 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| RENEE WARREN | 5217 OLD SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78731-1000 |
| RENEE WATTS | 211 MORRIS AVE | | | | GIRARD | OH | 44420-2939 |
| RENEE WAWRZYNSKI | 2571 PEBBLE BEACH DRIVE | | | | OAKLAND | MI | 48363-2448 |
| RENEE WHITE | 3130 W 44TH ST | | | | CLEVELAND | OH | 44109-1028 |
| RENEE WILLIAMS | 5685 STRATFORD DR | | | | W BLOOMFIELD | MI | 48322-1542 |
| RENEE WILLIAMSON | 510 E MONTCALM ST | | | | PONTIAC | MI | 48342-1529 |
| RENEE WIROSTEK | 49949 LEXINGTON AVE E | | | | SHELBY TWP | MI | 48317-6301 |
| RENEE WRIGHT | 2394 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| RENEE WRIGHT | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| RENEE ZUMERLING | 117 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| RENEE' BELLAFANT | 20501 FENTON ST | | | | DETROIT | MI | 48219-1071 |
| RENEE' FERGUSON | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| RENEE' MCCLELLAND | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| RENEE' WRIGHT | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| RENEGADE COMPANIES INC | PO BOX 5317 | | | | BUFFALO GROVE | IL | 60089-5317 |
| RENEL ERVIN | 107 ASHFORD OAKS CT | | | | WENTZVILLE | MO | 63385-2782 |
| RENELIUS BELL | PO BOX 401444 | | | | REDFORD | MI | 48240-9444 |
| RENETTA KREJCI | 3246 WENONAH AVE | | | | BERWYN | IL | 60402-2930 |
| RENETTIA LESLIE | 4520 N HARTMAN DR | | | | INDIANAPOLIS | IN | 46226-3841 |
| RENEW VALVE & MACHINE CO INC | 845 MONROE ST | | | | CARLETON | MI | 48117-9077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENEW VALVE & MACHINE CO INC | 845 MONROE ST | | | | CARLETON | MI | 48117-9077 |
| RENEWABLE ALTERNATIVES LLC | 410 S 6TH ST STE 203 | | | | COLUMBIA | MO | 65211-2290 |
| RENEWABLE FUELS FOUNDATION | 1 MASSACHUSETTS AVE NW STE 820 | | | | WASHINGTON | DC | 20001-1401 |
| RENFANG CAO | 6330 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1358 |
| RENFREW CARYN | 6544 CHAMPETRE COURT | | | | RENO | NV | 89511-5077 |
| RENFRO CHARLES & CAROLE | 1595 CORBETT CANYON RD | | | | ARROYO GRANDE | CA | 93420-6912 |
| RENFRO HOLLY | 7415 E MERCEDES CT | | | | PRESCOTT VALLEY | AZ | 86315-4739 |
| RENFRO INDUSTRIES INC | 102 METRO DR | PO BOX 773 | | | TERRELL | TX | 75160-9104 |
| RENFRO INDUSTRIES INC | 102 METRO DR | | | | TERRELL | TX | 75160-9104 |
| RENFRO SUSAN | 976 HOPE ST | | | | PROVIDENCE | RI | 02906-5029 |
| RENFRO TONY | NEED BETTER ADDRESS 10/25/06CP | 1164 SONORA ROAD # 110 | | | SONORA | TX | 76950 |
| RENFRO TONY | C/O SATURN OF LAKE CHARLES | 1900 SIEBARTH DR | | | LAKE CHARLES | LA | 70615-6894 |
| RENFRO, ADAM T | 219 GROVE ST | | | | EAGLE | WI | 53119-2206 |
| RENFRO, DONALD E | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| RENFRO, EUGENE NORMAN | 1373 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| RENFRO, GARY D | 6907 NW 77TH TER | | | | KANSAS CITY | MO | 64152-2118 |
| RENFRO, JAMES C | 2533 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5431 |
| RENFRO, JEFFREY C | 806 WHITMORE ST | | | | ANDERSON | IN | 46012-9214 |
| RENFRO, MARJORIE E | 319 GASLIGHT DR APT 102 | | | | VERSAILLES | IN | 47042-7042 |
| RENFRO, MARK A | 336 COLONY BND | | | | SHREVEPORT | LA | 71115-6115 |
| RENFRO, TIFFANY L | 219 GROVE ST | | | | EAGLE | WI | 53119-2206 |
| RENFROE SR, GRAIG | PO BOX 18446 | | | | SHREVEPORT | LA | 71138-1446 |
| RENFROE, EDNA RUTH | 416 HITCHING POST CT | | | | SAINT CHARLES | MO | 63304-2313 |
| RENFROE, KIMANI L | # 203 | 33077 FOREST STREET | | | WAYNE | MI | 48184-1852 |
| RENFROE, MICHAEL J | 1653 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RENFROE, ROBERT W | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| RENFROW BESSIE | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW JR, MELVIN | 257 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| RENFROW RICHARD | 1390 FOX RIDGE TRL | | | | HOULTON | WI | 54082-2303 |
| RENFROW, BESSIE | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW, CHARLES D | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW, KENNETH W | 1393 GAMBRELL DR APT C205 | | | | PONTIAC | MI | 48340-2127 |
| RENFROW, LYLE J | 190 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| RENI GEORGE | 4858 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| RENIA DEMORE | 5725 IVY DR | | | | MENTOR ON THE LAKE | OH | 44060-2716 |
| RENICK CADILLAC INCORPORATED | LEONARD RENICK | 1100 S EUCLID ST | | | FULLERTON | CA | 92832-2817 |
| RENICK CADILLAC INCORPORATED | 1100 S EUCLID ST | | | | FULLERTON | CA | 92832-2817 |
| RENICK, ALVIN | 1510 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| RENICK, MICHAEL J | 520 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2005 |
| RENICK, PAUL A | 2831 FAIRLANE DR | | | | DORAVILLE | GA | 30340-3229 |
| RENIDA TAYLOR | 16916 INGERSOLL RD | | | | LANSING | MI | 48906-9147 |
| RENISHA THOMAS | 3991 WELLINGTON ST | | | | INKSTER | MI | 48141-3195 |
| RENISHAW INC | 5277 TRILLIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192-3602 |
| RENISHAW INC | 5277 TRILLIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192-3602 |
| RENISHAW/SCHAUMBERG | 623 COOPER CT | | | | SCHAUMBURG | IL | 60173-4537 |
| RENITA BROWN | 12928 BROADRIDGE LANE | | | | FLORISSANT | MO | 63033-4534 |
| RENITA CHATMAN | 155 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| RENITA CHESNEY | 18 EMS B61C LN | | | | WARSAW | IN | 46582-6656 |
| RENITA JOSEPH | 15741 PIEDMONT ST | | | | DETROIT | MI | 48223-1718 |
| RENITA K JOSEPH | 15741 PIEDMONT ST | | | | DETROIT | MI | 48223-1718 |
| RENITA ORTIZ | PO BOX 13064 | | | | ARLINGTON | TX | 76094-0064 |
| RENITA RICKMAN | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| RENITA T ORTIZ | PO BOX 13064 | | | | ARLINGTON | TX | 76094-0064 |
| RENIUS, PAUL W | 3446 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| RENIVA DAY | 9004 WESTVIEW RD | | | | BROOKVILLE | IN | 47012-8860 |
| RENKE, DAVID T | 53769 BRIDGET WOOD DR | | | | MACOMB | MI | 48042-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENKE, RONALD J | 1282 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| RENKEN DON | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| RENKEN, DONALD A | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| RENKERT OIL INC | PO BOX 205 | | | | ELVERSON | PA | 19520-0205 |
| RENKIE, MARK A | 1880 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9115 |
| RENKIM CORP | 13333 ALLEN RD | | | | SOUTHGATE | MI | 48195-2216 |
| RENKO, TRACY L | 5224 LAREKIT LN | | | | FORT WAYNE | IN | 46804-4334 |
| RENMAL, LLC | C DWAIN TAYLOR | 1307 S 12TH ST | | | MURRAY | KY | 42071-9301 |
| RENN KIRBY CHEVROLET BUICK | 791 YORK RD | | | | GETTYSBURG | PA | 17325-7501 |
| RENN KIRBY CHEVROLET BUICK | SEAN KIRBY | 791 YORK RD | | | GETTYSBURG | PA | 17325-7501 |
| RENN KIRBY CHEVROLET BUICK | 523 N QUEEN ST | | | | LITTLESTOWN | PA | 17340-1225 |
| RENN KIRBY PONTIAC | 15 E 6TH ST | | | | FREDERICK | MD | 21701-5215 |
| RENN'S AUTO DIAGNOSTICS | 965 COTTONWOOD RD | | | WINNIPEG MB R2J 1G3 CANADA | | | |
| RENN, BRAD D | 17416 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4515 |
| RENN, CHARLES C | 575 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| RENN, DANNY L | 46115 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| RENN, DONALD L | 126 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4412 |
| RENN, JOSEPH E | 9362 COUNTY ROAD 23 | | | | ARCHBOLD | OH | 43502-9408 |
| RENN, STEPHEN A | 15490 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| RENN, THOMAS M | 6783 ECKERMAN DR | | | | TROY | MI | 48085-1280 |
| RENNA GEILOW | 14560 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| RENNAKER, DONALD E | 5922 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| RENNARD MARTIN | 5838 PUEBLO CANYON AVE | | | | LAS VEGAS | NV | 89131-2081 |
| RENNCO AUTOMATION SYSTEMS INC | 971 HAMILTON DR | | | | HOLLAND | OH | 43528-8211 |
| RENNELL AIMEE & THOMAS | 10437 EAST DORADO PLACE | | | | GREENWOOD VLG | CO | 80111-3711 |
| RENNELLS JERRY | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| RENNELLS, ALAN J | 4884 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| RENNELLS, E DALE | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| RENNELLS, ERNEST B | 1471 ABERDEEN ST | | | | CANTON | MI | 48187-3403 |
| RENNELLS, ROBERT C | 6684 CUTLER RD | | | | BATH | MI | 48808-9429 |
| RENNER AND WILECKI AUTO SERVICE | 2910 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3102 |
| RENNER JACK LEWIS | 250 AURORA ST | | | | HUDSON | OH | 44236-2941 |
| RENNER JOCELYN E | 3310 NORTHWEST 43RD STREET | | | | TOPEKA | KS | 66618-2608 |
| RENNER KENNER GREIVE BOBAK | TAYLOR & WEBER LPA | FIRST NATIONAL TOWER | | | AKRON | OH | 44308 |
| RENNER TIMOTHY | 18422 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7551 |
| RENNER'S EXPRESS, INC | 1350 S WEST ST | | | | INDIANAPOLIS | IN | 46225 |
| RENNER, CHRISTOPHER D | 5011 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1359 |
| RENNER, GEORGE F | 14074 WARREN DRIVE | | | | STERLING HEIGHTS | MI | 48312-2576 |
| RENNER, GLENN L | 5648 OVERBROOKE ROAD | | | | DAYTON | OH | 45440-5440 |
| RENNER, GLORIA A | 1204 PLEASANT OAKS DR | | | | LEWISVILLE | TX | 75067-2007 |
| RENNER, JEFFERY | 831 WESTBROOK DR | | | | MOORESVILLE | IN | 46158-1029 |
| RENNER, LAWRENCE E | 12351 W JACKSON RD | | | | AVONDALE | AZ | 85323-8051 |
| RENNER, MICHAEL D | 3100 S WINTER ST APT H16 | | | | ADRIAN | MI | 49221-8781 |
| RENNER, NORMAN A | 15021 REID RD | | | | BRUCE TWP | MI | 48065-2118 |
| RENNER, PATRICIA J | 1671 ROGERS CIR | | | | INDIANAPOLIS | IN | 46214-2257 |
| RENNER, PHILIP E | 404 BEARBERRY LN | | | | ORTONVILLE | MI | 48462-8480 |
| RENNER, RANDALL REX | 16744 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, STEVEN F | 50 WYCKOFF ST | | | | MATAWAN | NJ | 07747-3148 |
| RENNER, VIRGINIA L | 833 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| RENNER, W DAVID | 21478 CHASE DR | | | | NOVI | MI | 48375-4761 |
| RENNERT, THOMAS LAWRENCE | 5167 FOXHILL LN | | | | MONROE | MI | 48161-4561 |
| RENNIE J FISH  TRUSTEE | U/A DTD 01/12/2005 | RENNIE J FISH REV TRUST | 4506 SMITH DR | | BEDFORD | IN | 47421 |
| RENNIE KEATING | 15616 KINLOCH | | | | REDFORD | MI | 48239-3876 |
| RENNIE MILLER | 11172 COUNTY ROAD 29 | | | | ALBERTA | AL | 36720-3207 |
| RENNIE RONALD & JANET | PO BOX 175 | | | | MIDLAND | MD | 21542-0175 |
| RENNIE SAIGEON | 5953 TRILLIUM TRL | | | | WHITE LAKE | MI | 48383-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENNIE SAWADE | 9482 HENDERSON RD | | | | GOODRICH | MI | 48438-9780 |
| RENNIE WARE | 522 N 7TH ST | | | | SAGINAW | MI | 48601-1633 |
| RENNIE, CHERYL L | 13189 TIBBETS RD | | | | RILEY | MI | 48041-1072 |
| RENNIE, DAVE ALPHONSE | 2911 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| RENNIE, GEORGE | 1545 SARAH LN | | | | WESTLAND | MI | 48186-9344 |
| RENNIE, TOM E | 9128 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| RENNIGER KIMBERLY | RENNIGER, KIMBERLY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RENNILLO INC | 1301 E 9TH ST STE 100 | RENNILLO REPORTING SERVICES | | | CLEVELAND | OH | 44114-1865 |
| RENNINGER MATTHEW EDWARD | 54 SADDLE LN | | | | GROTON | MA | 01450-1035 |
| RENNPAGE, RANDALL E | 521 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1345 |
| RENNY KNOWLES | 14906 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9601 |
| RENNY TYSON | 941 DINGLEDINE AVE | | | | LIMA | OH | 45804-1711 |
| RENO (CITY OF) | ONE EAST 1ST STREET, 2ND FLOOR | PO BOX 1900 | | | RENO | NV | 89501 |
| RENO (CITY OF) | ONE EAST 1ST STREET. 2ND FLOOR | PO BOX 1900 | | | RENO | NV | 89505-1900 |
| RENO CARL | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| RENO CASSAR | 36505 ROYCROFT ST | | | | LIVONIA | MI | 48154-1934 |
| RENO COUNTY TREASURER | PO BOX 1685 | | | | HUTCHINSON | KS | 67504-1685 |
| RENO E YBARRA | 213 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2155 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | 955 KUENZIL ST. | | | RENO | NV | 89520-2000 |
| RENO GREGORY | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO JR., RICHARD R | 1445 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RENO NONES | 6 MEADOW ST | | | | MONONGAHELA | PA | 15063-3640 |
| RENO PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 1150 TERMINAL WAY STE 12 | | | RENO | NV | 89502-2184 |
| RENO RAMSEY | 8319 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-3830 |
| RENO SMITH | 2219 OAKBROOK DR | | | | KOKOMO | IN | 46902-7519 |
| RENO SPARKS RV | 5425 LOUIE LN | | | | RENO | NV | 89511 |
| RENO VULCANIZING | 225 E PRATER WAY | | | | SPARKS | NV | 89431-4674 |
| RENO VULCANIZING PLUMB | 450 E PLUMB LN | | | | RENO | NV | 89502-3502 |
| RENO VULCANIZING VIRGINIA | 590 N VIRGINIA ST | | | | RENO | NV | 89501-1025 |
| RENO WILLIAM | 1700 PINEWOOD LN | | | | FULTONDALE | AL | 35068-1457 |
| RENO YBARRA | 213 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2155 |
| RENO, CARL V. | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| RENO, CONNIE J | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO, DAVID A | 30039 SHARON LN | | | | WARREN | MI | 48088-3241 |
| RENO, GREGORY W | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO, LAURENCE A | 13372 BARNETT WY | | | | GARDEN GROVE | CA | 92843-2606 |
| RENO, LOUIS R | 14 MAILLY DR | | | | TOWNSEND | DE | 19734-2208 |
| RENO, MARK F | 15780 POWELL DR | | | | CLINTON TWP | MI | 48038-1890 |
| RENO, MARY L | 5049 GREAT LAKE DR S | | | | EVANSVILLE | IN | 47715-3027 |
| RENO, NEVADA | 1 E. FIRST ST. | | | | RENO | NV | 89501 |
| RENO, RICHARD BRUCE | 2130 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RENO, STEPHEN M | 2951 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| RENO, TABITHA E | 2008 MONTEZUMA ST | | | | LEAVENWORTH | KS | 66048-3776 |
| RENO, WAYNE E | 22093 HALL DR | | | | EASTON | KS | 66020-7238 |
| RENO-SPARKS R.V.& AUTO SERVICE | 5425 LOUIE LANE | | | | RENO | NV | 89511 |
| RENOCK, ADAM N | 26324 HARPER AVE APT 9 | | | | SAINT CLAIR SHORES | MI | 48081-1945 |
| RENOLD JEROME | 14825 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2182 |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| RENOLD POWER TRANMISSION | 8750 GLOBAL WAY | | | | WEST CHESTER | OH | 45069-7066 |
| RENORA RD\RA TRUST | C\O L MATTHEWS PITNEY HARDIN | PO BOX 1945 | KIPP & SZUCH | | MORRISTOWN | NJ | 07962-1945 |
| RENORAH LEWIS | PO BOX 2262 | | | | POMONA | CA | 91769-2262 |
| RENOS PRICE | 7361 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7198 |
| RENOSOL CORP | 1512 WOODLAND DR | PO BOX 1424 | | | ANN ARBOR | MI | 48103 |
| RENOSOL CORP | PO BOX 1424 | | | | ANN ARBOR | MI | 48106-1424 |
| RENOSOL CORP | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| RENOSOL SEATING - FARWELL | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENOSOL SEATING LLC | BILL DUNLOP | 505 WOODLAND DR | | | GRAND HAVEN | MI | 49417 |
| RENOSOL SEATING LLC | 1512 WOODLAND DR | | | | SALINE | MI | 48176-1632 |
| RENOTA HARRIS | 13621 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| RENOVA, ELIZABETH C | 1200 KINGS CT | | | | MOORE | OK | 73160-1834 |
| RENOVER SHREVEPORT, LLC | MR. LAWRENCE E. GILBERT | 601 N MARIENFELD ST STE 300 | | | MIDLAND | TX | 79701-4365 |
| RENOVICH JR, FRANK | PO BOX 23159 | | | | CHAGRIN FALLS | OH | 44023-0159 |
| RENOVICH WILLIAM | 6040 HIGHWAY 51 N | | | | HORN LAKE | MS | 38637-2405 |
| RENOWN ELECTRIC MOTORS & REPAI | 99 ORTONA CT | | CONCORD ON L4K 3M3 CANADA | | | | |
| RENOWN ELECTRIC MOTORS & REPAIR INC | 99 ORTONA COURT | | CONCORD CANADA ON L4K 3M3 CANADA | | | | |
| RENOWN HEALTH | PO BOX 30006 | | | | RENO | NV | 89520-3006 |
| RENOWN STEEL | 351 PASSMORE AVE | | SCARBOROUGH CANADA ON M1V 3N8 CANADA | | | | |
| RENSBERGER SUSAN | 236 N WILLOW ST | | | | LOCKPORT | LA | 70374-2128 |
| RENSBERGER, MICHAEL T | 1399 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| RENSBERRY, ABBY C | 3855 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9552 |
| RENSBERRY, DIANE M | 4439 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| RENSCH CHEVROLET BUICK INC. | 422 E MAIN | | | | NEW TOWN | ND | |
| RENSCH CHEVROLET BUICK INC. | DOUGLAS RENSCH | 422 E MAIN | | | NEW TOWN | ND | 58763 |
| RENSCH CHEVROLET BUICK INC. | 422 E MAIN | | | | NEW TOWN | ND | 58763 |
| RENSCH GARAGE, INC. | 121 NORTH MAIN STREET | | | | MAKOTI | ND | 58756 |
| RENSENHOUSE ELECTRIC | 1919 CHERRY ST | | | | KANSAS CITY | MO | 64108-1714 |
| RENSHAW II, WILLIAM A | 1317 EAST MANITOBA STREET | | | | MILWAUKEE | WI | 53207-2450 |
| RENSHAW, BRIAN D | 11619 TYLERS CLOSE | | | | FISHERS | IN | 46037-4359 |
| RENSHAW, JAMES WILLIAM | 5935 MONTINA ROAD | | | | KNOXVILLE | TN | 37912-4557 |
| RENSHAW, JOHN | APT 115 | 28675 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-1602 |
| RENSHAW, THOMAS R | 1412 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| RENSINA BELLINGER | 201 SOUTH MCGINNIS ST. | BOX 12 | | | RANTOUL | KS | 66079 |
| RENSLEAR, LEE V | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| RENSLOW, MICHAEL N | 8217 32ND PL NE | | | | MARYSVILLE | WA | 98270-7003 |
| RENSSELAER AT HARTFORD | 275 WINDSOR ST | | | | HARTFORD | CT | 06120-2910 |
| RENSSELAER BROWN | 2700 PIPING ROCK CIR | | | | RENO | NV | 89502-9529 |
| RENSSELAER POLYTECHNIC INSTITUTE | 110 8TH ST | OFFICE OF THE BURSAR | | | TROY | NY | 12180-3522 |
| RENSSELAER POLYTECHNIC INSTITUTE | 110 8TH ST | | | | TROY | NY | 12180-3522 |
| RENSSELAER POLYTECHNIC INSTITUTE | STUDENT PAYMENT PROCESSING | PO BOX 33317 | | | HARTFORD | CT | 06150-3317 |
| RENSSELAER POLYTECHNIC INSTITUTE | SATELLITE VIDEO PROGRAM | CII 4011 | | | TROY | NY | 12180 |
| RENSSELAER POLYTECHNIC INSTITUTE | 21 UNION ST | LIGHTING RESEARCH CENTER | | | TROY | NY | 12180-3352 |
| RENSSELAER WRIGHT MCCLURE MD | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 3514 TAM O'SHANTER | | LAWRENCE | KS | 66047-1731 |
| RENT 4 LESS | 300 S 24TH ST | | | | PHOENIX | AZ | 85034-2541 |
| RENT 4 LESS | 1288 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1805 |
| RENT 4 LESS | 10030 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-6716 |
| RENT A CENTER | ERIC MCCARTNEY | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024-5837 |
| RENT, DAVID F | 11757 LUTZ AVE | | | | WARREN | MI | 48093-1837 |
| RENT-A-CENTER | 5501 HEADQUARTERS DR | | | | PLANO | TX | 75024-5837 |
| RENT-A-PC/ALL SERVICE | PO BOX 289 | | | | LAUREL | NY | 11948-0289 |
| RENTAL SERVICE CORPORATION/NC | PO BOX 36217 | | | | CHARLOTTE | NC | 28236-6217 |
| RENTAS E INV SAN JUAN LTDA | CALLAO 2970 OF 1101 | LAS CONDES | SANTIAGO | CHILE | | | |
| RENTAS GEORGE | APT 118 | 2945 LINCOLN DRIVE | | | SAINT PAUL | MN | 55113-1340 |
| RENTENBACH, KATHLEEN M | 565 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2720 |
| RENTERIA GILBERTO | RENTERIA, GILBERTO | 105 W ADAMS ST STE 3000 | | | CHICAGO | IL | 60603-6228 |
| RENTERIA, CHRISTINE G | 1408 ELM ST | | | | DEARBORN | MI | 48124-2879 |
| RENTERIA, ERNESTO | 373 ABBAY WAY | | | | SPARKS | NV | 89431-1335 |
| RENTERIA, ROBERTO | 516 S ROSEMARY ST | | | | LANSING | MI | 48917-3884 |
| RENTFRO, ZANE D | 452 S. GLENWOOD STREET | | | | JACKSON | WY | 83001 |
| RENTFROW CASEY | 119 EDEN WAY CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6729 |
| RENTFROW, CASEY | 119 EDEN WAY CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENTFROW, EDWARD JOHN | 245 E SCOFIELD RD | | | | LESLIE | MI | 49251-9514 |
| RENTFROW, JESSICA E | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| RENTFROW, PAT ELLEN | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| RENTFROW, RICK R | 520 SOUTH ST | | | | GRASS LAKE | MI | 49240-9183 |
| RENTOKIL INITIAL | FELCOURT EAST GRINSTEAD | WEST SUSSEX RH19 2JY | | UNITED KINGDOM GREAT BRITAIN | | | |
| RENTOKIL INITIAL | PO BOX 957149 | | | | DULUTH | GA | 30095-7149 |
| RENTOKIL TROPICAL PLANT SVCS | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| RENTOLA, CHRISTOPHER T | 2098 BOGIE DR | | | | WIXOM | MI | 48393-1306 |
| RENTON CADILLAC PONTIAC GMC, INC. | BRADLEY BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| RENTON CADILLAC PONTIAC GMC, INC. | BRAD BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| RENTON ELECTRIC CO INC | 4614 FERNLEE AVE | | | | ROYAL OAK | MI | 48073-1725 |
| RENTON ELECTRIC COMPANY | 4614 FERNLEE AVE | | | | ROYAL OAK | MI | 48073-1725 |
| RENTON TECHNICAL COLLEGE | BUSINESS OFFICE | 3000 NE 4TH ST | | | RENTON | WA | 98056-4123 |
| RENTON VILLAGE ASSOCIATES | 15 S GRADY WAY STE 240 | | | | RENTON | WA | 98057-3208 |
| RENTON, JAMES TERRY | 1929 N 450 W | | | | SHELBYVILLE | IN | 46176-9016 |
| RENTON, MICHAEL STUART | 3105 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| RENTON/TROY | 90 FABIUS DR | | | | TROY | MI | 48098-3009 |
| RENTSCHLER CHEVROLET | 275 N WALNUT ST | | | | SLATINGTON | PA | 18080-1571 |
| RENTSCHLER II, KEVIN E. | 247 WEST ESSEX LANE | | | | FORT WAYNE | IN | 46825-5348 |
| RENTWAY INC. | PO BOX 3500 STN M | 800 - 5TH AVENUE SW | | CALGARY AB T2P 2P9 CANADA | | | |
| RENTZ, JAMES WILLIAM | 3207 S 350 E | | | | KOKOMO | IN | 46902-9255 |
| RENTZ, STEVEN R | 947 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| RENTZEL, DAVID E | 5600 SHANNON ROAD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| RENU POWER TOOL & SUPPLY CO | 20163 JOHN R ST | | | | DETROIT | MI | 48203-1137 |
| RENWICK, ROBERT B | 6139 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| RENWICK, RONALD D | 4141 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RENY, RALPH PATRICK | 6447 HILLTOP LN | | | | MAUMEE | OH | 43537-9765 |
| RENZ, EDWIN MILO | 7562 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9721 |
| RENZ, LARRY L | 12873 BLOSSER RD | | | | SHERWOOD | OH | 43556-9786 |
| RENZ, MICHAEL F | APT 2A | 1026 RUNAWAY BAY DRIVE | | | LANSING | MI | 48917-8720 |
| RENZ, RONALD P | 15270 BEERBOWER RD | | | | NEY | OH | 43549-9745 |
| RENZ, ZACHARY DANIEL | 7313 E 700 N | | | | NORTH MANCHESTER | IN | 46962-8425 |
| RENZA HUGHLEY | PO BOX 3286 | | | | WARREN | OH | 44485-0286 |
| RENZE, LISA C | 2806 COTTONWOOD DR UNIT C | | | | WATERFORD | MI | 48328-4920 |
| RENZENBERGER INC | 5720 REEDER ST | | | | SHAWNEE | KS | 66203-2868 |
| RENZENBERGER INC. | 5720 REEDER ST | | | | SHAWNEE | KS | 66203-2868 |
| RENZENBERGER, INC. | KAREN SEITTER | 14325 W 95TH ST | | | LENEXA | KS | 66215-5210 |
| RENZI GUY C | RENZI, GUY C | | | | | | |
| RENZI, JAMES R | 31140 GROVE | | | | FRASER | MI | 48026-2781 |
| RENZO CLEMONS | PO BOX 974 | | | | POLK CITY | FL | 33868-0974 |
| RENZO FANTUZ | 6747 GOLF CLUB RD | | | | HOWELL | MI | 48843-8026 |
| RENZO GENTILE | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| RENZUR MACHINE INC | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3116 |
| REO DOCKTER | 7985 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| REO HYDRAULIC & MANUFACTURING | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRAULIC PIERCE & FORM | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRO PIERCE INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRO PIERCE INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO MILLER I I | 7590 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| REO TOWN COMMERCIAL ASSN | 1139 S WASHINGTON AVE | | | | LANSING | MI | 48910-1648 |
| REOBA NOEL | 225 S WASHINGTON | | | | LA GRANGE | IL | 60525 |
| REOLA BREWER | 28802 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-2880 |
| REOLA LEAVY | 6409 DUPONT ST | | | | FLINT | MI | 48505-2047 |
| REOLA WOOD | 5 POUND RIDGE CIR | | | | CHURCHVILLE | NY | 14428-9221 |
| REOLFI JOYCE | REOLFI, JOYCE | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REOLFI JOYCE | LIGHTNING ROD MUTUAL INSURANCE COMPANY | 5045 N MAIN ST | | | SEVILLE | OH | 44273-8963 |
| REOLFI, JOYCE | | | | | | | |
| REOSTI JAMES & SIRLIN PC | 23880 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1133 |
| REOSTI JAMES & SIRLIN PC | 615 GRISWOLD ST STE 925 | | | | DETROIT | MI | 48226-3984 |
| REOTT-AYDOGDU NANCY | 218 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2021 |
| REP TECH & ASSOCIATES | 1963 TURNBERRY CT | | | | OXFORD | MI | 48371-5962 |
| REP-TECH & ASSOCIATES | 1963 TURNBERRY CT | | | | OXFORD | MI | 48371-5962 |
| REPA, BRIAN S | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| REPA, THOMAS W | 240 DIAMOND HEAD DR | | | | DES PLAINES | IL | 60018-1107 |
| REPAAL, GREGORY S | 8617 S STATE ROAD 140 | | | | CLINTON | WI | 53525-8431 |
| REPAIR CENTER, INC. | 1724 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2439 |
| REPAIR INDUSTRIES OF MICHIGAN INC | 6501 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2027 |
| REPAIR MASTERS AUTOMOTIVE | 3200 PEARL ST STE B | | | | BOULDER | CO | 80301-6122 |
| REPAIR UNLIMITED | 780 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3843 |
| REPAIRONE | 6495 COLLEGE PARK DR | | | | THE WOODLANDS | TX | 77384-4520 |
| REPAIRS ON WHEELS | 833 MCDONALD AVE | | | | BROOKLYN | NY | 11218-5605 |
| REPAIRS UNLIMITED INC. | 124 N MILL ST | | | | LEWISVILLE | TX | 75057-3936 |
| REPASKY, GARY R | 424 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| REPASKY, JAMES R | 34138 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| REPASKY, THOMAS J | 483 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| REPASY, STEVEN J | 300 STEEPLECHASE DRIVE | | | | SMITHVILLE | TN | 37166-7013 |
| REPEN, SARA M | 36783 LANSBURY LN | | | | FARMINGTON | MI | 48335-2935 |
| REPERSHIA GAINES | 2108 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| REPHUN, DANIEL P | 1632 LEXINGTON AVE APT 23 | | | | MANSFIELD | OH | 44907-2943 |
| REPIK, MICHAEL E | 4790 WEST 102ND AVENUE | | | | WESTMINSTER | CO | 80031-2316 |
| REPIK, RICHARD D | 3321 WEST WILDERMUTH ROAD | | | | OWOSSO | MI | 48867-9410 |
| REPINSKI, CHARLES THOMAS | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| REPKO, RONALD W | 3401 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| REPLOGLE, DONALD ALLEN | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| REPLOGLE, GREGORY A | 707 DOWNS ST | | | | DEFIANCE | OH | 43512-2930 |
| REPLY! INC | SEAN FOX | 12667 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583-4427 |
| REPOLLET, VIRGINIA | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |
| REPORTING SUPPORT BUSINES | | | | | | | |
| REPOSA RUSSELL JR | REPOSA, RUSSELL | 815 WALKER SUITE 1600 | | | HOUSTON | TX | 77002 |
| REPOSA RUSSELL JR | METROPOLITAN P & C INSURANCE COMPANY | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482-7752 |
| REPOTSKI GERARD & | DELEHANTY & FALL PLC | 555 W CROSSTOWN PKWY STE 302 | | | KALAMAZOO | MI | 49008-1981 |
| REPOWER SYSTEMS | TAMMY CONEKIN | 101 SW MAIN ST STE 730 | | | PORTLAND | OR | 97204-3215 |
| REPP, CLIFFORD M | PO BOX 2699 | | | | MANSFIELD | OH | 44906-0699 |
| REPP, COREY D | 2119 WINEWOOD AVE | | | | ANN ARBOR | MI | 48103-3944 |
| REPP, MICHAEL D | 5533 NORTHCOTE | | | | WEST BLOOMFIELD | MI | 48322-4006 |
| REPP, RICHARD L | 2226 HAVANA AVE | | | | FORT MYERS | FL | 33905-4825 |
| REPPART, DAVID B | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| REPPART, JOHN A | 703 PARK ST | | | | WILLARD | OH | 44890-1352 |
| REPPEN, KASSANDRA M | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| REPPEN, KRYSTAL L | 9 CASTLE HILL DRIVE | | | | ROANOKE | IN | 46783-9135 |
| REPPENHAGEN, PATTY JO | PO BOX 316 | | | | GRAND BLANC | MI | 48480-0316 |
| REPPUHN EUGENE | 15240 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| REPPUHN, DUANE RICHARD | PO BOX 137 | | | | JOHANNESBURG | MI | 49751-0137 |
| REPPUHN, ROBYN | | | | | | | |
| REPPUHN, ROBYN R | 5865 MEADOWS DR | | | | CLARKSTON | MI | 48348-2933 |
| REPPY, SAMUEL A | 40 NORTH PLEASANT AVENUE | | | | NILES | OH | 44446-1135 |
| REPRINT MGMT/LANCAST | PO BOX 5363 | | | | LANCASTER | PA | 17606-5363 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | LIVONIA | MI | 48150 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | BENSENVILLE | IL | 60106-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPRO PARTS INC | 881 N INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1117 |
| REPROGRAPHICS ONE INC | 36060 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| REPUBLIC BANK | 801 NORTH 500 WEST | SUITE 103 | | | WEST BOUNTIFUL | UT | 84087 |
| REPUBLIC BANK | FOR DEPOSIT IN THE ACCOUNT OF | 120 E SILVER LAKE RD | R FREAR | | FENTON | MI | 48430-2127 |
| REPUBLIC BANK | FOR DEPOSIT TO THE A/C OF | 306 W MICHIGAN AVE | L ZIAYA | | JACKSON | MI | 49201-2121 |
| REPUBLIC BANK | FOR DEPOSIT TO THE ACCOUNT OF | D PERRY | 2524 E GRAND RIVER AVE | | LANSING | MI | 48912 |
| REPUBLIC BANK | SUMMIT FUNDING GROUP, INC | 801 NORTH 500 WEST | STE 103 | | WEST BOUNTIFUL | UT | 84087 |
| REPUBLIC BANK - BRIGHTON MI | FOR DEPOSIT TO THE A/C OF | J WILLIS JR | 9880 E GRAND RIVER | | BRIGHTON | MI | 48116 |
| REPUBLIC BANK OF CHICAGO | 2720 WEST DEVON AVE | | | | CHICAGO | IL | 60659 |
| REPUBLIC COMPUTER SERVICES LTD | RESPONSE GROUP TRENDLINE | PO BOX 32013 | SUMMERSTRAND | PORT ELIZABETH 6019 SOUTH AFRICA | | | |
| REPUBLIC CONTRACTORS INC | PO BOX 18836 | | | | SHREVEPORT | LA | 71138-1836 |
| REPUBLIC COUNTY TREASURER | PO BOX 429 | | | | BELLEVILLE | KS | 66935-0429 |
| REPUBLIC DIE & TOOL | MERLE THOMAS | 45000 VAN BORN RD. | | | ANDERSON | IN | 46016 |
| REPUBLIC DIE & TOOL CO | 45000 VAN BORN RD | | | | BELLEVILLE | MI | 48111-1152 |
| REPUBLIC DIE/BELLVIL | 45000 VAN BORN RD | P.O. BOX 339 | | | BELLEVILLE | MI | 48111-1152 |
| REPUBLIC DOCUMENT MANAGEMENT INC | 660 N DIAMOND BAR BLVD STE 105 | | | | DIAMOND BAR | CA | 91765-1034 |
| REPUBLIC EGR/CANTON | 2633 8TH ST NE | | | | CANTON | OH | 44704-2311 |
| REPUBLIC EGR/MASSILN | 410 OBERLIN AVE SW | | | | MASSILLON | OH | 44647-7842 |
| REPUBLIC ENGINEERED PRODUCTS | 3770 EMBASSY PKWY | | | | AKRON | OH | 44333-8367 |
| REPUBLIC ENGINEERED PRODUCTS | 3770 EMBASSY PKWY | SETUP AND ADD GST 05/15/06 AH | | | AKRON | OH | 44333-8367 |
| REPUBLIC ENGINEERED PRODUCTS INC | 155 CHATHAM STREET | | | HAMILTON ON L8P 2B7 CANADA | | | |
| REPUBLIC FINANCIAL CORP | 3300 S PARKER RD STE 500 | | | | AURORA | CO | 80014-3522 |
| REPUBLIC LAG/CARSON | PO BOX 5328 | | | | CARSON | CA | 90749-5328 |
| REPUBLIC PNEUMATICS INTERNATIONAL LLC | 913 ULRICH AVENEUE | | | | LOUISVILLE | KY | 40219 |
| REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| REPUBLIC REALTY MORTGAGE CORP | CA DIVISION LOAN | DEPT 77-2564 | | | CHICAGO | IL | 60678-0001 |
| REPUBLIC STORAGE SYSTEMS CO IN | 1038 BELDEN AVE NE | | | | CANTON | OH | 44705-1459 |
| REPUBLIC STORAGE SYSTEMS LLC | 1038 BELDEN AVE NE | | | | CANTON | OH | 44705-1459 |
| REPUBLIC WASTE SERVICES OF INDIANA | 832 LANGSDALE AVE | | | | INDIANAPOLIS | IN | 46202-1150 |
| REPUBLICK BANK | FOR DEPOSIT TO THE A/C OF | 12770 S SAGINAW ST | K KERR | | GRAND BLANC | MI | 48439-1831 |
| REPUBLIQUE FRANCAISE | BUDGET ANNEXE AVIATION CIVILE | 50 RUE HENRI FARMAN | | PARIS F-75720 FRANCE | | | |
| REPUESTOS Y AUTOMOVILES S.A. | 3289 | | | TEGUCIGALPA HONDURAS | | | |
| REPULIO SERVICE STATIONS, INC. | PO BOX 1389 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 |
| REPYNECK, CHARLES S | 305 SYCAMORE RD. | | | | TRENTON | OH | 45067-1923 |
| REQUARTH, JOANNE | 52 W. WALNUT | PO BOX 241 | | | PHILLIPSBURG | OH | 45354-0241 |
| REQUARTH, JONATHAN J | 3380 HARWOOD ST. | | | | KETTERING | OH | 45429-5429 |
| REQUENA, EMMANUEL HERNANADEZ | APT 1D | 4552 HICKORY ROAD | | | MISHAWAKA | IN | 46545-2402 |
| REQUENA, JOSE A | 2920 1/2 ASBURY ST | | | | LOS ANGELES | CA | 90065-1819 |
| REQUENA, PEDRO A | 9219 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| RES MANUFACTURING CO | 7801 N 73RD ST | | | | MILWAUKEE | WI | 53223-4023 |
| RES MANUFACTURING COMPANY | SCOTT BUDNOWSKI | 7801 N. 73RD STREET | | | OSSIAN | IN | 46777 |
| RES MANUFACTURING COMPANY | SCOTT BUDNOWSKI | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223-4023 |
| RES-CARE | DENNIS ROBERTS | 10140 LINN STATION RD | | | LOUISVILLE | KY | 40223-3813 |
| RES-KEM CORP | PO BOX 1059 | | | | MEDIA | PA | 19063-0859 |
| RESA HOYLAND | 430 S HAYFORD AVE | | | | LANSING | MI | 48912-3919 |
| RESA WHITTLE | 964 HIGHWAY 1611 | | | | RUSSELL SPRINGS | KY | 42642-8777 |
| RESCH III, RALPH E | 3366 CURTIS ST | | | | MOGADORE | OH | 44260-1008 |
| RESCH, JOHN S | N6040 FIEDLER RD | | | | ALBANY | WI | 53502-9580 |
| RESCH, STEPHEN A | 47101 ELDREDGE ST | | | | MACOMB | MI | 48042-5116 |
| RESCHLY, BRIAN S | 7506 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260-3627 |
| RESCICA, ANTONINO | 13809 WOODMONT AVE | | | | BONNER SPRINGS | KS | 66012-9687 |
| RESCUE 1 | DON MILLER | 2201 ATLANTIC AVE | | | MANASQUAN | NJ | 08736-1010 |
| RESCUE ALERT/MADISON | 1805 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1024 |
| RESCUE INDUSTRIES | 7080 E 54TH PL | | | | COMMERCE CITY | CO | 80022-4806 |
| RESCUE MINISTRIES OF MID-MICHIGAN | PO BOX 548 | | | | SAGINAW | MI | 48606-0548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESCUE REMEDIES INC | 525 NORTH ST | | | | MILLERSBURG | PA | 17061-2421 |
| RESCUE RESOURCE INC | 8734 LOGAN AVE S | | | | BLOOMINGTON | MN | 55431-2063 |
| RESCUE ROOTER | 8001 S 222ND ST | | | | KENT | WA | 98032-1942 |
| RESCUE ROOTER | 740 N HARITON ST | | | | ORANGE | CA | 92868-1314 |
| RESCUE ROOTER | 29196 SIMMS CT | | | | HAYWARD | CA | 94544-6911 |
| RESCUE ROOTER | 12430 SE CAPPS RD | | | | CLACKAMAS | OR | 97015-9093 |
| RESCUE ROOTER | 2409 MINNIS DR | | | | FORT WORTH | TX | 76117-4857 |
| RESCUE ROOTER | 9895 OLSON  #2 | | | | SAN DIEGO | CA | 92121 |
| RESCUE ROOTER | 3050 SWITZER AVE | | | | COLUMBUS | OH | 43219-2316 |
| RESCUE ROOTER | 4705 COPPER SAGE ST | | | | LAS VEGAS | NV | 89115-1891 |
| RESCUE ROOTER | 15707 S MAIN ST | | | | GARDENA | CA | 90248-2506 |
| RESCUE ROOTER | 1479 BERGER DR | | | | SAN JOSE | CA | 95112-2702 |
| RESCUE ROOTER | 12507 SAN FERNANDO RD | | | | SYLMAR | CA | 91342-5023 |
| RESCUE ROOTER LLC | 965 RIDGE LAKE BLVD STE 201 | | | | MEMPHIS | TN | 38120-9401 |
| RESEARCH & RECOVERY | 5500 MARKET STREET SUITE | | | | BOARDMAN | OH | 44512 |
| RESEARCH CHEMICALS INC | 1217 WADE DR | | | | BEDFORD | TX | 76022-7143 |
| RESEARCH DATA ANALYSIS INC | ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302-0386 |
| RESEARCH DESIGN SPECIALIST | 5552 CERRITOS AVE STE B | | | | CYPRESS | CA | 90630-4725 |
| RESEARCH DESIGN/CA | 5552 CERRITOS AVE STE B | | | | CYPRESS | CA | 90630-4725 |
| RESEARCH ELECTRONICS INTERNATIONAL | 455 SECURITY PL | | | | COOKEVILLE | TN | 38506-4941 |
| RESEARCH FED CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | S MCCLAIN | REN CEN T-100 SUITE 8016 | | DETROIT | MI | 48243 |
| RESEARCH FEDERAL CDT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF ABBIE YEH | 7415 CHICAGO RD | | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | R CONNEALLY | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | P ZAYAN | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | G CUMMINGS | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | W TIGER | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | R SHEER | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE A/C OF | 100 RENAISSANCE CTR STE 8016 | D DUNAHAY | | DETROIT | MI | 48243-1107 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | G BELLOPATRICK | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | L POLITE | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | 7415 CHICAGO RD | | | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF LORENZO WILSON | | | | | | |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF BRENDA HOWARD | | | | | | |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF HAROLD KNOX | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | P SCHONSCHACK | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | J YANSSENS | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | L DICKINSON JR | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | 7415 CHICAGO RD | | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | P MUELLER | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | M UMBARGER | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | P NYCUM | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | M KURTZ | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | D | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | RD | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | B TIPTON | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | T CONNEALLY | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D MILLS | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | M WRIGHT | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF CHERYLYNE GRANT | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF CYNTHIA BIELAWSKI | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF JOHN ELEY, JR | 25400 LITTLE MACK AVE | | | SAINT CLAIR SHORES | MI | 48081-2157 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF VALENTINE FURMAN JR | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF HELEN WARE | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF WILLIAM BAGLEY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7415 CHICAGO RD | H YOUNG | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T HOLDERER NO | 100 RENAISSANCE CTR-ST # 8016 | | DETROIT | MI | 48243 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | S IVES | | WARREN | MI | 48092-4704 |
| RESEARCH FOUNDATION OF STATE U | 402 CROFTS HALL | | | | BUFFALO | NY | 14260-7003 |
| RESEARCH FOUNDATION OF STATE U | 5510 W FRANKS MELVILLE MEMORIA | LIBRARY | | | STONY BROOK | NY | 11794-0001 |
| RESEARCH FOUNDATION OF SUNY | 255 FULLER ROAD | | | | ALBANY | NY | 12203 |
| RESEARCH FOUNDATION OF SUNY | TOXICOLOGY RESEARCH CENTER | UNIVERSITY AT BUFFALO | HAYES B - 3435 MAIN STREET | | BUFFALO | NY | 14214 |
| RESEARCH FOUNDTN OF STATE | UNIVERSITY OF NEW YORK | UNIVERSITY PLAZA | | | ALBANY | NY | 12201 |
| RESEARCH FRONTIERS INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2033 |
| RESEARCH FRONTIERS INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2033 |
| RESEARCH FRONTIERS, INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2033 |
| RESEARCH HOUSE THE | 7430 OLD MILL RD | | | | BLOOMFIELD | MI | 48301-3938 |
| RESEARCH INTERNATIONAL | PO BOX 894606 | | | | LOS ANGELES | CA | 90189-4606 |
| RESEARCH OIL CO | PO BOX 75664Y AVE | | | | CLEVELAND | OH | 44101 |
| RESEARCH STRATEGIES CORP | 217 WALL ST | | | | PRINCETON | NJ | 08540-1512 |
| RESEARCH SYSTEMS INC | 4990 PEARL EAST CIRCLE | | | | BOULDER | CO | 80301 |
| RESEARCH TRIANGLE INSTITUTE | RTI INTERNATIONAL | PO BOX 900002 | | | RALEIGH | NC | 27675-9000 |
| RESEARCH TRIANGLE INSTITUTE | PO BOX 12194 | | | | DURHAM | NC | 27709-2194 |
| RESEARCH TRIANGLE INSTITUTE IN | PO BOX 12194 | 3040 CORNWALLIS RD | | | RESEARCH TRIANGLE PARK | NC | 27709-2194 |
| RESEARCH/STERLING HE | 5590 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2217 |
| RESEIGH, DOUGLAS ALAN | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| RESEIGH, THERESA A | 6174 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| RESENDES, MINH V | 21161 SKYLARK DR | | | | LAKE FOREST | CA | 92630-7268 |
| RESENDEZ JR, DOMINGO PENA | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| RESENDEZ, ADBENTO | 210 N UPTON | | | | HOLGATE | OH | 43527 |
| RESENDEZ, GUADALUPE R | 96 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| RESENDEZ, PAUL RICKY | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| RESENDEZ, RICARDO G | 611 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RESENDIZ MIGUEL PEREZ | RESENDIZ, MIGUEL PEREZ | 601 HOWARD ST | | | SAN ANTONIO | TX | 78212-4301 |
| RESENDIZ MIGUEL PEREZ | TELLES, DOLORES | 555 N CARANCAHUA ST STE 200 | | | CORPUS CHRISTI | TX | 78478-0021 |
| RESENDIZ, MIGUEL | | | | | | | |
| RESERVE ACCOUNT NO | VENDOR CODE PD012204686 | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 |
| RESH, EUNICE O | 2040 DEERFIELD S.W. | | | | WARREN | OH | 44485-3945 |
| RESH, OWEN E | 628 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| RESHEL, JAMES P | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188-3188 |
| RESHETTA ROBERTS | 2991 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| RESHMA NADKARNI | 7279 DEERING ST | | | | WESTLAND | MI | 48185-2613 |
| RESIDE, TIMOTHY C | 1644 REED RD | | | | PENNINGTON | NJ | 08534-5005 |
| RESIDENCE IN/NSHVILL | 2300 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-5118 |
| RESIDENCE IN/TUKWILA | 16201 W VALLEY HWY | | | | TUKWILA | WA | 98188-5529 |
| RESIDENTIAL CAPITAL CORPORATION | ATTN: GENERAL COUNSEL | 8400 NORMANDALE LAKE BLVD. | | | MINNEAPOLIS | MN | 55437 |
| RESIDENTIAL CAPITAL, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 |
| RESIDENTIAL FUNDING CORP | ATTN ANDY JOHNSON MC 01-06-05 | 8400 NORMANDALE LAKE BLVD | | | BLOOMINGTON | MN | 55437 |
| RESIDENTIAL HOME HEALTH | 30755 BARRINGTON ST | | | | MADISON HEIGHTS | MI | 48071-1833 |
| RESIDENTIAL HOME HEALTH | 30755 BARRINGTON ST | | | | MADISON HEIGHTS | MI | 48071-1833 |
| RESIDENTIAL HOME HEALTH | DAVID CURTIS | 30755 BARRINGTON ST | | | MADISON HEIGHTS | MI | 48071-1833 |
| RESIDENTIAL LAWN & SNOW | 9407 COLDWATER RD | | | | FLUSHING | MI | 48433-1022 |
| RESIDENTIAL SERVICES GROUP | 7813 N DIXIE DR | | | | DAYTON | OH | 45414-2719 |
| RESIDENTIAL SERVICES GROUP, INC. | ERIC SALZER | 9260 MARKETPLACE DR | | | MIAMISBURG | OH | 45342-4478 |
| RESIDUAL TR U/W/O JOSEPH G | BARBERA LAURA A CARDINALE TTEE | 36 BRETTWOOD RD | | | BELMONT | MA | 02478-2307 |
| RESIE BLAKE | 2944 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| RESILIENCE CAPITAL PARTNERS LLC | 25201 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44122-5633 |
| RESIN EXCH/CAPE GIRA | ONE PLASTICS AVENUE | | | | CAPE GIRARDEAU | MO | 63701 |
| RESIN SERVICES INC | 5959 18 1\2 MILE RD | | | | STERLING HEIGHTS | MI | 48310 |
| RESINOID ENGINEERING CORP | 251 O NEILL DR | | | | HEBRON | OH | 43025-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESINOID ENGINEERING CORP. | PAT PARKE | 251 | | | ST CLAIR SHORES | MI | |
| RESINTECH | 160 COOPER RD | 1 RESINTECH PLAZA | | | WEST BERLIN | NJ | 08091-9243 |
| RESIO, ROBERTO T | 4395 WILLESDON AVE | | | | HOLT | MI | 48842-2037 |
| RESISTANCE WELDING TECHNOLOGY INC | 24151 TELEGRAPH RD STE 210 | | | | SOUTHFIELD | MI | 48033-3085 |
| RESKA SPLINE PRODUCTS INC | 25225 EASY ST | PO BOX 964 | | | WARREN | MI | 48089-4133 |
| RESKA SPLINE/WARREN | 25225 EASY ST | | | | WARREN | MI | 48089-4133 |
| RESKE RAYMOND D | DBA RDR ENGINEERING | 5014 SURREY DR | | | STERLING HEIGHTS | MI | 48310-5192 |
| RESKE, JOHN A | 351 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2750 |
| RESKY, DANIEL M | 14080 BIRD RD | | | | BYRON | MI | 48418-9015 |
| RESLER, JUDY | 1840 HUNTERS RIDGE DRIVE | | | | TROY | OH | 45373-5373 |
| RESMAN | 5144 SHERIDAN DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| RESMAN, ALLAN | 5144 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 |
| RESNOVER, MALISSA M | 4431 EAGLE CREEK PKWY APT 207 | | | | INDIANAPOLIS | IN | 46254-4354 |
| RESOLUTE BUILDING COMPANY | C/O DAVE ANNA | MANAGED ACCOUNT | PO BOX 3656 | | CHAPEL HILL | NC | 27515-3656 |
| RESOLUTE SYSTEMS INC | PO BOX 350 | | | | BROOKFIELD | WI | 53008-0350 |
| RESOLUTION RESOURCES CORP | 1360 PEACHTREE ST NE STE 1100 | ONE MIDTOWN PLAZA | | | ATLANTA | GA | 30309-3271 |
| RESOLUTION SYSTEMS | 590 E 32ND ST | | | | HOLLAND | MI | 49423-5376 |
| RESORT RENT A CAR | 3700 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| RESORTE Y PRODUCTOS | METALICOS S DE RL DE CV | PRIVADA RIO PILCOMAYO 183-A | COL ARGENTINA CP 11230 | DF MEXICO 14758942 MEXICO | | | |
| RESORTES Y PRODUCTOS METALICOS SA | PRIVADA DE RIO PILCOMAYO 183-A | | | MEXICO DF 11230 MEXICO | | | |
| RESOURCE CAREERS INC | DBA OPTIONS/RESOURCE CAREERS | 925 HARVEST DR STE 190 | | | BLUE BELL | PA | 19422-1956 |
| RESOURCE CENTER | 1401 S GRAND TRAVERSE ST | | | | FLINT | MI | 48503-3794 |
| RESOURCE COLLECTION INC | 4901 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250-6615 |
| RESOURCE CONS/BRNTWD | PO BOX 1848 | 7121 CROSSROADS BLVD. | | | BRENTWOOD | TN | 37024-1848 |
| RESOURCE CONSULTING GROUP | 30800 NORTHWESTERN HWY FL 2 | | | | FARMINGTON HILLS | MI | 48334-2550 |
| RESOURCE DEVELOPMENT PROP INC | 1812 UNIVERSITY BLVD | PO BOX 2069 | | | ANDERSON | IN | 46012-3101 |
| RESOURCE EQUIPMENT CO | A DYRON CORP | 14938 SIERRA BONITA LN STE B | | | CHINO | CA | 91710-9600 |
| RESOURCE MECHANICAL INSULATION | 47461 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2470 |
| RESOURCE NETWORK THE | 80 E MARKET ST | | | | HARRISONBURG | VA | 22801-4127 |
| RESOURCE TECHNOLOGIES | PO BOX 3201 | | | | TROY | MI | 48007-3201 |
| RESOURCE TECHNOLOGIES CORP | 431 STEPHENSON HWY | PO BOX 3201 | | | TROY | MI | 48083-1130 |
| RESOURCES CONNECTIOIN | ATTN: GENERAL COUNSEL | FILE #55221 | | | LOS ANGELES | CA | |
| RESOURCES CONNECTION | PHILO # 55221 | | | | LOS ANGELES | CA | 90074-5221 |
| RESOURCES CONNECTION LLC | 19575 VICTOR PKWY STE 130 | | | | LIVONIA | MI | 48152-7016 |
| RESOURCES FOR HUMAN DEVELOPMENT/ POINT T | 319 N POTTSTOWN PIKE STE 309 | | | | EXTON | PA | 19341-2212 |
| RESOURCES FOR THE FUTURE | 1616 P ST NW | | | | WASHINGTON | DC | 20036 |
| RESOURCES GLOBAL PROFESSIONALS | RESOURCES CONNECTION INC | FILE 55221 N/R 12/23/08 | | | LOS ANGELES | CA | 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | 55221 PHILO | N/R 12/23/08 CP | | | LOS ANGELES | CA | 90074-5221 |
| RESOVSKY, TIMOTHY PAUL | 23330 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1232 |
| RESPERT, IRIS JANET | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPERT, JOHN A | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPONDEK, GERALD P | 29501 CURTIS RD | | | | LIVONIA | MI | 48152-3431 |
| RESPRESS JR, DONALD D | 320 SAGEBRUSH DR | | | | CLAYTON | OH | 45315-8737 |
| RESPRESS WESLEY | 1626 ACADEMY PL | | | | DAYTON | OH | 45406-4720 |
| RESPRESS, EARLY D | 3263 DUBLIN DR | | | | DECATUR | GA | 30032-7113 |
| RESPRESS, WESLEY C | 1626 ACADEMY PL | | | | DAYTON | OH | 45406-5406 |
| RESSEGUIE, CHERYL K | 4374 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| RESSEGUIE, KELLY-JO | 2194 ERWIN DR | | | | EULESS | TX | 76039-4270 |
| RESSEGUIE, ROBERT J | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| RESSIE MASSENGILL | 1881 N CUSTER RD | | | | MONROE | MI | 48162-3249 |
| RESSLAR, JOHN J | 19824 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| RESSLER CHEVROLET CADILLAC | 1735 W MAIN ST | | | | BOZEMAN | MT | 59715-4013 |
| RESSLER CHEVROLET CADILLAC | | | | | BOZEMAN | MT | 59715 |
| RESSLER CHEVROLET CADILLAC TOYOTA | 8474 HUFFINE LN | | | | BOZEMAN | MT | 59718-9421 |
| RESSLER CHEVROLET, INC. | 1500 2ND ST NE | | | | MANDAN | ND | 58554-3781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESSLER CHEVROLET, INC. | DAVID RESSLER | 1500 | | | MANDAN | ND | 58554-3781 |
| RESSLER MOTOR COMPANY, INC. | DAVID RESSLER | 8474 HUFFINE LN | | | BOZEMAN | MT | 59718-9421 |
| RESSLER MOTOR SUPPLY | 1735 W MAIN ST | | | | BOZEMAN | MT | 59715-4013 |
| RESSLER TRUCK SERVICE INC | 5903 S WESTERN AVE | | | | MARION | IN | 46953-5803 |
| RESSLER, DONALD JAMES | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| RESSLER, GALEN E | 5985 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1005 |
| RESSLER, KELLY M | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| RESSLER, RICHARD J | 13721 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1356 |
| RESSMAN, DAVID MICHAEL | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| REST LESTER | REST, LESTER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RESTATED DECLARATION OF TRUST | LEWIS & SHERRIE VERNEKOFF TTEE | L & S VERNEKOFF TR 3-21-2001 | 3720 S OCEAN BLVD | APT 1603 | HIGHLAND BEACH | FL | 33487-3391 |
| RESTATED DECLARATION OF TRUST | LEWIS & SHERRIE VERNEKOFF TTEE | L & S VERNEKOFF TR 3-21-2001 | 3720 S OCEAN BLVD | APT 1603 | HIGHLAND BEACH | FL | 33487-3391 |
| RESTAURA/LAKE ORION | PO BOX 1001 | | | | LAKE ORION | MI | 48361-1001 |
| RESTEE ALLEN | 18453 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| RESTEK CORPORATION | 110 BENNER CIR | | | | BELLEFONTE | PA | 16823-8433 |
| RESTEK CORPORATION | 110 BENNER CIR | | | | BELLEFONTE | PA | 16823-8433 |
| RESTER, MARCELLA C | 6030 CURTISS MIDDLEFIELD RD. | | | | WEST FARMINGTON | OH | 44491-9713 |
| RESTER, PATRICK E | 683 BANKSHIRE DRIVE | | | | SUWANEE | GA | 30024-2605 |
| RESTLE, DAVID J | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| RESTLE, SCOTT A | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| RESTO, RAFAEL A | PO BOX 4081 | | | | AUBURN HILLS | MI | 48057 |
| RESTORATION TRAILS FOUNDATION | PO BOX 338 | | | | NAUVOO | IL | 62354-0338 |
| RESTORICK, STEVEN M | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9314 |
| RESTREPO, JUAN F | 100 W HICKORY GROVE RD APT H1 | | | | BLOOMFIELD | MI | 48304-2169 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL ST | | | | PRINCETON | NJ | 08540-1504 |
| RESTUCCIA III, JOSEPH | 16C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| RESTUCCIA JOSEPH | 16C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| RESTUCCIO, KAREN L | PO BOX 205 | | | | ROEBLING | NJ | 08554-0205 |
| RESUE CARL | 39 FRUITWOOD DR | | | | BURNT HILLS | NY | 12027-9763 |
| RESULTS CHIROPRACTIC | 33 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1325 |
| RESULTS PHYSIOTHERAP | PO BOX 843390 | | | | BOSTON | MA | 02284-3390 |
| RESULTZ MARKETING | PO BOX 60247 | | | | CHARLESTON | SC | 29419-0247 |
| RESUN LEASING, INCORPORATED | 22810 QUICKSILVER DRIVE | | | | DULLES | VA | 20166 |
| RESURFICE CORPORATION | P.O. BOX 361 | 25 ORIOLE PKY | | ELMIRA ON N3B 1B6 CANADA | | | |
| RESURGENS ORTHOPAEDI | PO BOX 720580 | | | | ATLANTA | GA | 30358-2580 |
| RESURGENS PC | PO BOX 720580 | RESURGENS ORTHOPEADICS | | | ATLANTA | GA | 30358-2580 |
| RESZEWSKI, CHRIS J | 2372 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| RESZKA, MICHAEL J | 22 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| RET SOBELMAN ACF | JUSTIN H. SOBELMAN U/NY/UTMA | 8 PRESTON COURT | | | GLEN COVE | NY | 11542-1506 |
| RET SOBELMAN ACF | KAITLIN SOBELMAN U/NY/UGMA | 8 PRESTON CT. | | | GLEN COVE | NY | 11542-1506 |
| RETA A CARMICHAEL | 6008 N BAY | | | | CLARKSTON | MI | 48346-1726 |
| RETA ANDERSON | 116 RAYMOND ST | | | | PONTIAC | MI | 48342-2549 |
| RETA BAILEY | 35900 WESTMINISTER AVE APT 220 | | | | NORTH RIDGEVILLE | OH | 44039-1375 |
| RETA BELLAMY | 50427 BRONSON RD | | | | WELLINGTON | OH | 44090-9109 |
| RETA BILODEAU | 6148 NEGLEY | | | | KYLE | TX | 78640-8921 |
| RETA CARMICHAEL | 9925 23 MILE RD | | | | EVART | MI | 49631-7808 |
| RETA CARNNAHAN | 402 SOUTH WILSON LANE | | | | ATOKA | OK | 74525-5151 |
| RETA CLAYBORN | 2706 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6065 |
| RETA GORDON | 2885 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| RETA HARDAKER | 5191 WOODHAVEN CT APT 803 | | | | FLINT | MI | 48532-4192 |
| RETA K GRABER AND | GERALD E GRABER JTWROS | 306 NORTH PARK DRIVE | | | HUTCHINSON | KS | 67502-2462 |
| RETA MAY | 3206 W ALTO RD | | | | KOKOMO | IN | 46902-4608 |
| RETA MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| RETA MURPHY | 3414 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7697 |
| RETA PATTERSON | 8467 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| RETA POINDEXTER | 1685 COAL PORT RD | | | | ARTEMUS | KY | 40903-6081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETA SCHAMEL | 87 MADRID AVE | | | | BROOKVILLE | OH | 45309-1225 |
| RETA SPENCER | 953 S IRON MAN RD | | | | WESTPORT | IN | 47283 |
| RETA SWALLOW | 2734 FIELDBROOK CT | | | | TROY | OH | 45373-6504 |
| RETAIL PROPERTIES, LIMITED | ATTN: LEONARD MARX, JR. | 708 THIRD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 |
| RETAIL PROPERTIES, LIMITED | ATTN: LEONARD MARX, JR. | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| RETAIL VENTURES SERVICES, INC. | STEVEN MILLER | 3241 WESTERVILLE RD | | | COLUMBUS | OH | 43224-3750 |
| RETAILERS NATIONAL BANK | ACCT OF JEFFREY C KURTZE | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |
| RETCHER, DONALD W | 2865 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9088 |
| RETCHER, ERIC THOMAS | 5315 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| RETCHER, JERRY IRVIN | 28071 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RETCHER, MARK LYNN | 4145 MISTY SHORES DR | | | | DEFIANCE | OH | 43512 |
| RETCHER, MELVIN D | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| RETCHKIMAN DAVID | WHARTON UNIVERSITY | LAUDER-FISCHER HALL 2ND FL | 256 S 37TH ST | | PHILADELPHIA | PA | 19104 |
| RETEK INC | 34550 CHESTER RD | | | | AVON | OH | 44011-1350 |
| RETEK INC | 34550 CHESTER RD | | | | AVON | OH | 44011-1350 |
| RETHA ARRA | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647-3220 |
| RETHA B. MORELAND AND | DONALD R. MORELAND JTWROS | 2714 WATERFORD CT | | | BARTLESVILLE | OK | 74006-6968 |
| RETHA BERRY | 21730 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |
| RETHA BORTON | 8034 FORRISTER RD | | | | ADRIAN | MI | 49221-9123 |
| RETHA CLAYPOOL | 746 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3103 |
| RETHA DAMON | 1222 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| RETHA DAVIS | 212 S CLINTON ST | | | | SAINT LOUIS | MI | 48880-1711 |
| RETHA EDMONDS | 13231 N 98TH AVE UNIT H | | | | SUN CITY | AZ | 85351-3211 |
| RETHA GAMBLE | 467 L ASHFORD RD | | | | ACKERMAN | MS | 39735-5553 |
| RETHA HARRIS | 7932 DARKE PREBLE CO LINE ROAD | | | | ARCANUM | OH | 45304-9477 |
| RETHA HASAN | 7346 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8952 |
| RETHA JENNINGS | 8212 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| RETHA KING | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| RETHA LINDSEY | 1704 NE 85TH TER | | | | KANSAS CITY | MO | 64155-3067 |
| RETHA LISTON | PO BOX 177 | | | | ATLANTA | IN | 46031-0177 |
| RETHA M DAMON | 1222 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| RETHA MILLER | 5316 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| RETHA ORR | 1022 MANN AVE | | | | FLINT | MI | 48503-4942 |
| RETHA REYNOLDS | 5421 DUNMORE DR | | | | DAYTON | OH | 45459-1132 |
| RETHA RICE | 2325 COUNTY ROAD 42 | | | | DAWSON | AL | 35963-3145 |
| RETHA SELBY | 3230 RAIBLE AVE | | | | ANDERSON | IN | 46011-4724 |
| RETHA TERRELL | 5948 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3167 |
| RETHA THOMPSON | PO BOX 3436 | | | | WARREN | OH | 44485-0436 |
| RETHA TONEY | 5406 DELLWOOD DR | | | | INDIANAPOLIS | IN | 46235-4132 |
| RETHA TRUPP | 85 BRANDT ST | | | | DAYTON | OH | 45404-2071 |
| RETHA WAGONER | 111 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| RETHA WELLS | 16772 SAINT MARYS ST | | | | DETROIT | MI | 48235-3653 |
| RETHA WELLS | 16772 SAINT MARYS ST | | | | DETROIT | MI | 48235-3653 |
| RETHA WOOD | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744-4577 |
| RETHAMEL, DENNIS A | 8775 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| RETHAMEL, RICK L | 6278 S COREY RD | | | | PERRY | MI | 48872-9312 |
| RETHER GRIFFIN | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 |
| RETHERFORD DANIEL | 70300 ARNTZ RD | | | | BURNS | OR | 97720-1676 |
| RETHERFORD, JOY B | P O BOX 903 | | | | FRANKLIN | OH | 45005-5005 |
| RETHERFORD, TRAVIS E | PO BOX 834 | | | | FRANKLIN | OH | 45005-0834 |
| RETHFORD JR, DAVID | 2425 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4907 |
| RETHIA SMITH | 1867 SKILES STREET NORTH DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| RETHMEL, CHRISTOPHER C | 7779 NEWPORT WAY APT A | | | | INDIANAPOLIS | IN | 46256-2741 |
| RETIA GAY | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532-2160 |
| RETO REEDER | 5846 CURTICE RD | | | | MASON | MI | 48854-9734 |
| RETO, JOHN L | 820 SOUTHWESTERN RUN | #54 | | | YOUNGSTOWN | OH | 44514-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| RETRIEVAL METHODS INC. (RMI) | TOM BRAUN | 1142 E BIG BEAVER RD | | | TROY | MI | 48083-1934 |
| RETRO ROCKETS | 1703 MATTAWA AVE | | | MISSISSAUGA ON L4X 1K5 CANADA | | | |
| RETROTEK INC | PO BOX 29837 | 201 E SHADY GROVE RD | | | DALLAS | TX | 75229-0837 |
| RETROTEK INC | PO BOX 29837 | | | | DALLAS | TX | 75229-0837 |
| RETRUM, THOMAS L | 1225 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9238 |
| RETS TECH CENTER | 555 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2712 |
| RETS TECH CENTER INC | 555 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2712 |
| RETSKY,MARVIN | PO BOX 10076 | | | | VAN NUYS | CA | 91410-0076 |
| RETT'S AUTOMOTIVE/MUFFLER | 843 W DUARTE RD | | | | MONROVIA | CA | 91016-4356 |
| RETTA BEEMAN | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| RETTA CHERYL TOWE | P O BOX 15 | | | | DAWSON SPGS | KY | 42408 |
| RETTA CLOSE | 956 MANN AVE | | | | FLINT | MI | 48503-4944 |
| RETTA DILLON | 5682 ST HEDWIG | | | | DETROIT | MI | 48210 |
| RETTA O'NEAL | 1055 JUDSON CT | | | | GREENCASTLE | IN | 46135-1426 |
| RETTA OCONNOR | 5492 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8502 |
| RETTA RAMER | 167 KA LAMA PL | | | | LEESBURG | FL | 34788-7994 |
| RETTA RUTH DONHAM | TOD CYNTHIA DRAKE | SUBJECT TO STA TOD RULES | 2709 SHADES CREST RD | | BIRMINGHAM | AL | 35216-1018 |
| RETTA STANSON | 624 E SCHOOL ST | | | | ANDERSON | IN | 46012-1431 |
| RETTA WILLIAMS | 3106 WALTERS DR | | | | SAGINAW | MI | 48601-4656 |
| RETTELL, BRUCE D | 29731 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3306 |
| RETTER BRADLEY | 1133 PATTERSON AVE | | | | EARLE | AR | 72331-1331 |
| RETTER, STEPHEN M | 1100 TERRA WAY | | | | ROSEVILLE | CA | 95661-4716 |
| RETTERER, FREDERICK L | 4013 CUSTER-ORANGEVILLE RD | | | | BURGHILL | OH | 44404-4404 |
| RETTERER, HELEN W | PO BOX 553 | | | | VIENNA | OH | 44473-4473 |
| RETTEW JACQUELINE | 1078 OLDE FORGE XING | | | | LANCASTER | PA | 17601-1737 |
| RETTGER, TIMOTHY R | 1720 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1819 |
| RETTIG ENGINEERED PRODUCTS INC | 5909 STEWART AVE STE 3 | PO BOX 31695 | | | CINCINNATI | OH | 45227-1257 |
| RETTIG, ANNE Z | 3768 DAMAS DR | | | | COMMERCE TWP | MI | 48382-4417 |
| RETTIG, ANTHONY ALVIN | 2729 N DANCER RD | | | | DEXTER | MI | 48130-9557 |
| RETTIG, ANTHONY J | 8056 ALPINE AVE | | | | SPARTA | MI | 49345-9387 |
| RETTIG, WILLIAM W | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| RETTINGER BYRON | RETTINGER, BYRON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| RETTINGER, LARRY G | 2114 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| RETTINGER, LYLE GENE | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTINGER, SHIRLEE A | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTMAN, MICHAEL J | 5930 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3034 |
| RETUS THOMAS | 5093 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| RETZ, CHARLES T. | 14100 E WINDSOR RD | | | | SELMA | IN | 47383-9712 |
| RETZ, JANICE MAY | PO BOX 314 | | | | WINDFALL | IN | 46076-0314 |
| RETZLAFF, MICHAEL M | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| REUBEN B STYLES | 1309 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| REUBEN BARNUM | 3228 THORNHILL AVE | | | | KALAMAZOO | MI | 49004-3161 |
| REUBEN BEST JR | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| REUBEN BOYD | 134 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2330 |
| REUBEN CANTU | 9260 SHERWOOD DRIVE | | | | DAVISBURG | MI | 48350-1950 |
| REUBEN CLARK | 179 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| REUBEN COOK | 12923 N ELM AVE | | | | REED CITY | MI | 49677-9436 |
| REUBEN DANIEL | 547 PEARSALL AVE | | | | PONTIAC | MI | 48341-2664 |
| REUBEN DON | 20 JILL TER | | | | RANCHO MIRAGE | CA | 92270-2635 |
| REUBEN E FLOYD JR | 184 COUNTRY LAKE DRIVE | | | | MCDONOUGH | GA | 30252-2679 |
| REUBEN ECHOLS | 6160 STUMPH RD APT 306 | | | | PARMA | OH | 44130-1889 |
| REUBEN ERRICKSON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | | | | | |
| REUBEN EVANS | 145 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| REUBEN FLOYD | 1663 FRANCES WHITE RD | | | | TEMPLE | GA | 30179-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUBEN FLOYD JR | 184 COUNTRY LAKE DRIVE | | | | MCDONOUGH | GA | 30252-2679 |
| REUBEN FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN FULLER JR | 356 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9416 |
| REUBEN GARCIA | 6801 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9768 |
| REUBEN GORDON JR | 1603 BARNABY STREET | | | | NEWARK | DE | 19702-1512 |
| REUBEN GRADY | 3110 GREENVALE WAY | | | | DECATUR | GA | 30034-3504 |
| REUBEN GREEN | 2000 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-5017 |
| REUBEN HAMBY | 145 LAURA LN | | | | FLORENCE | AL | 35633-5547 |
| REUBEN HARRIS | 226 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| REUBEN HAYE | 3201 HARGROVE RD E APT 501 | | | | TUSCALOOSA | AL | 35405-3439 |
| REUBEN HERNANDEZ | 108 W MASON ST | | | | FORT WORTH | TX | 76110-6221 |
| REUBEN HILL | 2309 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5920 |
| REUBEN IWEN | N 10799 COUNTY HIGHWAY H | | | | GLEASON | WI | 54435 |
| REUBEN JONES | 201 MILL STREAM LN | | | | ANDERSON | IN | 46011-1916 |
| REUBEN JONES | 7 SEABISCUIT DR | | | | TROY | MO | 63379-6926 |
| REUBEN KANANEN | 39530 BLAKESTON ST | | | | NOVI | MI | 48377-3703 |
| REUBEN KNIGHT | 1100 STRATH CLYDE WAY | | | | MCDONOUGH | GA | 30253-8747 |
| REUBEN L GORDON JR. | 1603 BARNABY ST | | | | NEWARK | DE | 19702-1512 |
| REUBEN LEDFORD | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708-4243 |
| REUBEN LELAND | 5765 W WILKINSON RD | | | | OWOSSO | MI | 48867-8112 |
| REUBEN LEO GIBNEY - TTEE | REUBEN LEO GIBNEY REV TRUST | DATED 12/24/08 | 41505 CARLOTTA DR. #527 | | PALM DESERT | CA | 92211-2207 |
| REUBEN LEWIS | 6073 ASPEN WAY | | | | YPSILANTI | MI | 48197-1036 |
| REUBEN LITTLE JR | 906 E 139TH ST | | | | CLEVELAND | OH | 44110-2204 |
| REUBEN LYNCH | 428 TIMBERLEA DR APT 73 | | | | ROCHESTER HLS | MI | 48309 |
| REUBEN MCELHANY | 1125 BROAD RUN RD | | | | COATESVILLE | PA | 19320-4833 |
| REUBEN MERIDETH | 6509 WINDY HILL CT | | | | BRENTWOOD | TN | 37027-7883 |
| REUBEN MIDDLEBROOKS | 3701 PENBROOK LN APT 2 | | | | FLINT | MI | 48507-1490 |
| REUBEN N CANTU | 9260 SHERWOOD DRIVE | | | | DAVISBURG | MI | 48350-1950 |
| REUBEN ORTIZ | 4190 S MAGRUDDER RD | | | | SAINT LOUIS | MI | 48880-9116 |
| REUBEN OSBORNE | 2659 BRIER ST SE | | | | WARREN | OH | 44484-5206 |
| REUBEN OSBORNE III | 3181 RANDOLPH ST NW | | | | WARREN | OH | 44485-2526 |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| REUBEN PARHAM | 1220 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043-7518 |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN R. JENSEN | | | | | | | |
| REUBEN REMPHREY JR | 158 NORTHTURN LN | | | | LEVITTOWN | PA | 19054-3823 |
| REUBEN RING | 992 E MOREHOUSE AVE | | | | HAZEL PARK | MI | 48030-1246 |
| REUBEN ROLLINS JR | PO BOX 4403 | | | | FLINT | MI | 48504-0403 |
| REUBEN SALINAS | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| REUBEN SANFORD SR | 89 WESLEY CHAPEL LN | | | | VILLA RICA | GA | 30180-4396 |
| REUBEN SARKAR | 3110 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| REUBEN SCRIBNER | 1709 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| REUBEN SNOW | 228 OLD PLANTATION TRL NW | | | | MILLEDGEVILLE | GA | 31061-9433 |
| REUBEN STYLES | 1309 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| REUBEN TAYLOR | 15781 RUTHERFORD ST | | | | DETROIT | MI | 48227-1923 |
| REUBEN THORNTON | PO BOX 75 | | | | MADISON | IL | 62060-0075 |
| REUBEN WANJALA | 20605 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2203 |
| REUBEN WILSON | PO BOX 9011 | | | | BOSSIER CITY | LA | 71113-9011 |
| REUBER ALAN | REUBER, ALAN | 2525 WALLINGWOOD DR STE 704 | | | AUSTIN | TX | 78746-6929 |
| REUBER ALAN | REUBER CHEVROLET INC ALAN | 2525 WALLINGWOOD DR STE 704 | | | AUSTIN | TX | 78746-6929 |
| REUBER ALAN | REUBER, ALAN | 1700 PACIFIC AVENUE 28TH FLOOR | | | DALLAS | TX | 75201 |
| REUBER, ROBERT P | 1819 COVENTRY DRIVE | | | | DAYTON | OH | 45420-5420 |
| REUBY DAVIS | 220 S GRANGER ST | | | | SAGINAW | MI | 48602-2140 |
| REUEL HOLTON | 11943 MULLIKEN RD | R#1 | | | MULLIKEN | MI | 48861-9759 |
| REUKAUF, CHARLES A | APT 107 | 105 THRONSON DRIVE | | | EDGERTON | WI | 53534-9206 |
| REULING, BOBBY CARROL | 243 ROMNEY BLVD | | | | NEWARK | DE | 19702-2671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUM DELORES | 2697 KOPSON CT | | | | BLOOMFIELD HILLS | MI | 48304-1749 |
| REUM JR, TOMMY J | 12423 W STATE ROAD 28 | | | | ALBANY | IN | 47320-9306 |
| REUMERT & PARTNERS | 26 BREDGADE | PO BOX 3061 DK 1021 | | COPENHAGEN DENMARK DENMARK | | | |
| REUSCH, SCOTT CHRISTAIN | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| REUSE | | | | | | | |
| REUSE IT PLASTICS | | | | | | | |
| REUSS, DAVID L | 25222 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1742 |
| REUSS, GEORGE S | 16660 W. S. RT 2 | | | | GRAYTOWN | OH | 43432 |
| REUSS, MARK L | 6440 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1935 |
| REUSSER, BRIAN L | 12145 GOLDEN BLUFF CT | | | | INDIANAPOLIS | IN | 46236-8971 |
| REUST, ROBERT T | 6522 WENTWORTH AVE | | | | BROOK PARK | OH | 44142 |
| REUTER & REUTER INC | 23001 HAWTHORNE BLVD STE 204 | | | | TORRANCE | CA | 90505-3754 |
| REUTER & REUTER INC | 23001 HAWTHORNE BLVD STE 204 | | | | TORRANCE | CA | 90505-3754 |
| REUTER JEFF | 120 JACKMAN ST | | | | JANESVILLE | WI | 53545-4027 |
| REUTER JR, RICHARD A | 8902 EAST SOUTH CIRCLE DRIVE | | | | CHURUBUSCO | IN | 46723-9367 |
| REUTER, CARL H | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233-9061 |
| REUTER, DAVID L | 8460 N FISH RD | | | | BLOOMINGTON | IN | 47408-9719 |
| REUTER, DENNY D | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| REUTER, JEFFREY D | 120 JACKMAN ST | | | | JANESVILLE | WI | 53545-4027 |
| REUTER, JOSEPH A | 10819 SWEETSEN ROAD | | | | CAMBY | IN | 46113-9704 |
| REUTER, PHILIP A | 5201 NYE RD | | | | HUDSON | MI | 49247-9229 |
| REUTER, ROBERT J | 50564 LANGLEY DR | | | | NOVI | MI | 48374-2528 |
| REUTER, ROGER J | 30440 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4670 |
| REUTERS AMERICA INC | 717 OFFICE PKWY | | | | SAINT LOUIS | MO | 63141-7104 |
| REUTERS AMERICA LLC | PO BOX | | | | NEWARK | NJ | 07193-0410 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE | PO BOX 10410 | | | NEWARK | NJ | 07193-0410 |
| REUTHER, DAVID A | 45916 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4712 |
| REUTHER, ROBERT W | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| REUTTER FABRIK FUER AUTOTEILE GMBH | INDUSTRIESTRASSE 38 | | | ST JOHANN IM PONGAU SALZBURG AT 5600 AUSTRIA | | | |
| REUTTER FABRIK FUR AUTOTEILE GMBH | INDUSTRIESTR 23 | | | JOHANN A 5600 AUSTRIA | | | |
| REUTTER GMBH | THEODOR-HEUSS-STR 12 | | | WAIBLINGEN 71336 GERMANY | | | |
| REUTTER GMBH | THEODOR-HEUSS-STR 12 | | | WAIBLINGEN BW 71336 GERMANY | | | |
| REUTTER GMBH & CO KG FABRIK FUR AUT | INDUSTRIESTR 23 | | | SAINT JOHANN IM PONGAU SALZBURG AT 5600 AUSTRIA | | | |
| REUTTER METALL/AUSTR | THEODOR-HEUSS STR 12 | | | WAIBLINGEN GE 71336 GERMANY | | | |
| REUTTER, DOUGLAS C | 22624 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| REUTZEL, KARL | 4425 PONY RD | | | | STEVENSVILLE | MT | 59870-6261 |
| REV A RICHARD RATLIFF & | NELLIE M RATLIFF JT TEN | 5811 CHESTNUT RIDGE RD | | | KINGSPORT | TN | 37664-4576 |
| REV DAVID R SCHMIDT TTEE | RICHARD KLEIBER TRUST | UNDER THE WILL OF | RICHARD KLEIBER | PO BOX 219 | LAKEWOOD | WI | 54138-0219 |
| REV INC | 6898 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5206 |
| REV LIVING TRUST OF YONA FISHER | UAD 08/21/06 | YONA FISHER TTEE | -PRIME ASSET MGMT- | 5477 SUNNYCREST | W BLOOMFIELD | MI | 48323-3863 |
| REV PATRICK R C WILHELM | 364 GREGORY AVE | | | | WEST ORANGE | NJ | 07052-3743 |
| REV. CURTIS GRAYER SR. | 29 BARTLETT ST | | | | BATTLE CREEK | MI | 49014-4107 |
| REV.DALE SMALLWOOD | REV.SMALLWOOD | 154 MCQUEEN LN | | | MC KEE | KY | 40447-8850 |
| REVA BAILEY | 3365 BOBENDICK ST | | | | SAGINAW | MI | 48604-1701 |
| REVA BENEDICT | 302 OAK ST APT 101 | | | | CEDAR SPRINGS | MI | 49319-9247 |
| REVA BERGER | 502 WAYSIDE DR | | | | ASHLAND | OH | 44805-8613 |
| REVA BLACK | 2241 BELMONT DR | | | | LEXINGTON | KY | 40516-9672 |
| REVA BRIDENBAUGH | 344 N FURLONG RD | | | | LAURA | OH | 45337-9739 |
| REVA BROWN | 34A LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| REVA BROWN | PO BOX 237 | 11008 LAKESHORE DR | | | WATERS | MI | 49797-0237 |
| REVA BYARD | 4025 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| REVA C MC FARLAND | 8543 FOXCROFT DRIVE | | | | CINCINNATI | OH | 45231-5713 |
| REVA CLARK | 3831 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| REVA COLE | 1203 AUKERMAN ST | | | | EATON | OH | 45320-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVA COOPER | 2150 S FAIRFIELD DR | | | | MARION | IN | 46953-1273 |
| REVA CORMAN | 7100 E 48TH ST | | | | LAWRENCE | IN | 46226-2613 |
| REVA DE ROUSHA | 150 CRISTY AVE | | | | WATERFORD | MI | 48328-2810 |
| REVA DENMAN | 1717 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2221 |
| REVA DILLON | 6470 GARFIELD AVE | | | | CASS CITY | MI | 48726-1467 |
| REVA EDWARDS | 637 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2841 |
| REVA FANNING | 526 N WEST ST | | | | NEVADA | MO | 64772-2128 |
| REVA FISH | 1704 SOUTH RIVER RD | APT TR14 | | | JANESVILLE | WI | 53546 |
| REVA FIXSAL | 3126 N FULLER DR | | | | INDIANAPOLIS | IN | 46224-2309 |
| REVA FORD | 421 CHESTNUT DR | | | | EATON | OH | 45320-9352 |
| REVA FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA GIBSON | 619 S MARKET ST | | | | KOKOMO | IN | 46901-5455 |
| REVA GLAZE | 6019 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8854 |
| REVA GOODMAN | 10126 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544-4845 |
| REVA H KRAUSE & | JUDITH A ST CLAIR SUCC COTTEES | FBO JEROME W KRAUSE DDS TRUST | UAD 6/7/78 | 28275 DANVERS CT | FARMINGTON HILLS | MI | 48334-4237 |
| REVA HARPER | PO BOX 162 | | | | BENHAM | KY | 40807-0162 |
| REVA HOWARD | 1340 SHARON DR | | | | TITUSVILLE | FL | 32796-1987 |
| REVA I TURNER | 4033 STONEHAVEN RD | | | | DAYTON | OH | 45429-1745 |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA JONES | 139 WATSON RD | | | | CARYVILLE | TN | 37714-3929 |
| REVA KING | 5305 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9475 |
| REVA KINGEN | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| REVA KINSER | 2908 E LYNN ST | | | | ANDERSON | IN | 46016-5634 |
| REVA KOSIER | 5856 NETTLECREEK ROAD | | | | URBANA | OH | 43078-8607 |
| REVA LAPINE | 8105 SALT SPRINGS RD | | | | MANLIUS | NY | 13104-8771 |
| REVA MCKENZIE | 40300 LANDAKER RD | | | | POMEROY | OH | 45769-9691 |
| REVA NEACE | 9097 SNAKE RD | | | | TROTWOOD | OH | 45426-4045 |
| REVA O'HAIR | PO BOX 343 | | | | STANTON | KY | 40380-0343 |
| REVA PARHAM | 51 BURBANK TER | | | | BUFFALO | NY | 14214-2640 |
| REVA RICKETTS | 4850 PARK MNR E APT 4219 | | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| REVA ROGERS | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| REVA SAWYER | 6849 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| REVA SCOTT | PO BOX 455 | 1136 S HENRY | | | FARMINGTON | MO | 63640-0455 |
| REVA SHARP | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| REVA SLACK | 537 S 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| REVA SLOAN | RR 4 BOX 433 | | | | ALBANY | KY | 42602-9399 |
| REVA SWISHER | 10915 E GOODALL RD UNIT 28 | | | | DURAND | MI | 48429-9774 |
| REVA TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 |
| REVA VERSCHUEREN | 7020 OLD HOUSER RD | | | | BOAZ | KY | 42027-9616 |
| REVA WALTERS | 4776 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-5741 |
| REVA WEST | 1319 REESE RD | | | | WOODSTOCK | GA | 30188-2214 |
| REVA WHITT | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| REVAL | ATTN ACCOUNTS RECEIVABLE | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005-4500 |
| REVAL.COM INC | 100 BROADWAY | | | | NEW YORK | NY | 10005 |
| REVAL.COM, INC. | 100 BROADWAY | | | | NEW YORK | NY | 10005 |
| REVAL.COM, INC. | ATTN: CHIEFT FINANCIAL OFFICER | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005-4500 |
| REVALEE, ARLENE | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| REVALEE, FRANK H | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| REVANUR RAVINDRA | POLYMER SCIENCE AND ENGINEERIN | 120 GOVERNORS DR | UNIVERSITY OF MASSACHUSETTS | | AMHERST | MA | 01003-9263 |
| REVARD, GERALD T | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| REVARD, RANDY A | APT 222 | 7903 ELM AVENUE | | | RCH CUCAMONGA | CA | 91730-6849 |
| REVEAL, AMI R | 4035 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2944 |
| REVELL ALI | PO BOX 277 | | | | BELLEVUE | TX | 76228-0277 |
| REVELL, DAVID M | 2638 E 75 N | | | | LEBANON | IN | 46052-8122 |
| REVELL, STEPHEN J | 2850 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9717 |
| REVELLA BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVELLA FORDUM | 16850 WYOMING ST APT 210 | | | | DETROIT | MI | 48221-3413 |
| REVELLA FRANKEL TTEE | U/W/O JONATHAN FRANKEL | 28 DEVON DR. | | | WEST ORANGE | NJ | 07052-3732 |
| REVELLA MC COMBS | 23 TENTMILL LN APT H | | | | BALTIMORE | MD | 21208-2553 |
| REVELLA SMITH | 201 E PINE | PO BOX 173 | | | WESTPHALIA | MI | 48894-9815 |
| REVELLS, JUDITH A | 6875 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6609 |
| REVELS JR, SAMUEL E | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| REVELS, CHARLES D | 2569 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| REVELS, CHRIS | | | | | | | |
| REVELS, LATOYA P | PO BOX 33326 | | | | N ROYALTON | OH | 44133-0326 |
| REVELTA KENNEBREW | PO BOX 13746 | | | | DETROIT | MI | 48213-0746 |
| REVENAUGH, NANCY A | 2310 DEER HOLW | | | | BURTON | MI | 48519-1705 |
| REVENBURG GUS PONTIAC BUICK GMC | 10150 TECUMSEH RD EAST AT | FOREST GLADE | | WINDSOR CANADA ON N8R 1A2 CANADA | | | |
| REVENIA KENNER | 356 PLEASANT VALLEY RD | C/O AUDREY WILKINS | | | CONNELLSVILLE | PA | 15425-6080 |
| REVENUE ANALYTICS INC | 100 GALLERIA PKWY SE STE 1500 | | | | ATLANTA | GA | 30339-5948 |
| REVENUE CANADA TAXATION | 875 HERON ROAD | | | OTTAWA ON K1A 9Z9 CANADA | | | |
| REVENUE CANADA TAXATION | 875 HERON RD | | | OTTAWA ON K1A 9Z9 CANADA | | | |
| REVENUE COMMISSIONER | HOUSTON COUNTY | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 |
| REVENUE COMMISSIONER | TALLADEGA COUNTY | PO BOX 1017 | | | TALLADEGA | AL | 35161-1017 |
| REVENUE COMMISSIONER | PO BOX 1169 | | | | MOBILE | AL | 36633-1169 |
| REVENUE COMMISSIONER | PO BOX 4779 | MONTGOMERY COUNTY COMMISSIONER | | | MONTGOMERY | AL | 36103-4779 |
| REVENUE COMMISSIONER LIMESTONE COUNTY | COURTHOUSE | | | | ATHENS | AL | 35611 |
| REVENUE MANAGER | PO BOX 7 | CITY OF RENO | | | RENO | NV | 89504-0007 |
| REVENUE OFFICE | STATE OF MICHIGAN DEPT OF | PO BOX 30657 | ENVIRONMENTAL QUALITY | | LANSING | MI | 48909-8157 |
| REVENUE PROCESSING DIVISION | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 |
| REVERE JR, JOHN H | 360 GLENSIDE CT. | | | | TROTWOOD | OH | 45426-5426 |
| REVERE TRANSPORTATION SERVICESINC | 9640 AEROSPACE DR | | | | SAINT LOUIS | MO | 63134 |
| REVERE, GILBERT | 5531 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-1044 |
| REVEREND CARL L. FERRIS | 716 NORTH MAIN STREET | | | | VALENTINE | NE | 69201-1532 |
| REVERLY A DOGGETT | 468 HARVEST DR | | | | TRENTON | OH | 45067-8619 |
| REVERLY DOGGETT | 468 HARVEST DR | | | | TRENTON | OH | 45067-8619 |
| REVESZ, KURT D | PO BOX 90693 | | | | BURTON | MI | 48509-0693 |
| REVETTE, DANIEL P | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| REVETTE, DARRELL F | 240 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1435 |
| REVEZZO, ANDREW A | 1857 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| REVIER BRIDGET | 3926 WEST SOUTH WOOD LAKE DR | | | | COLUMBUS | IN | 47201-4954 |
| REVIERE, RASHE ROB | 17527 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3524 |
| REVIEW NEWSPAPERS | 1123 W PARK AVE | | | | NILES | OH | 44446-1188 |
| REVIFA SPA | VIA XXV APRILE 17 | | | FABBRICO 42042 ITALY | | | |
| REVIFA SPA REGGIANA VITERIE | VIA XXV APRILE 17 | | | FABBRICO IT 42042 ITALY | | | |
| REVIFA SPA REGGIANA VITRRIE | MONIKA CH MAYER 0114 | VIA XXV APRILE 17 | | NEUWIED GERMANY | | | |
| REVILLO STEVENS | 2200 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9768 |
| REVILS JR, FRED CHARLES | 9504 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4513 |
| REVIS & LOUISE CARMAN | LIVING TRUST DTD 3-23-00 | REVIS G CARMAN & | LOUISE H CARMAN TRUSTEES | 2930 POPLAR CREEK LN | PEARLAND | TX | 77584-2013 |
| REVIS, LINDA J | 215 N CANAL RD LOT 17 | | | | LANSING | MI | 48917-8664 |
| REVIS, ROMONIA C | 158 DELCO ST | | | | PONTIAC | MI | 48342-2403 |
| REVITZER, WAYNE A | 142 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8675 |
| REVLETT CONNIE | 180 E 1ST ST | | | | CALHOUN | KY | 42327-2200 |
| REVLETT, DENNIS RUSSELL | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| REVLON CONSUMER PRODUCTS | 237 PARK AVENUE | | | | NEW YORK | NY | 10017 |
| REVLON CONSUMER PRODUCTS CORPORATION | RONALD COHEN | 237 PARK AVENUE | | | NEW YORK | NY | 10017 |
| REVNIK JR, STEPHEN JOSEPH | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| REVOCABLE INDENTURE OF TRUST OF | JANE M OTTINGER UAD 08/07/97 | JANE M OTTINGER & | AUGUST F OTTINGER TTEES | 2755 DIAMOND RIDGE LANE | SAINT LOUIS | MO | 63131-2210 |
| REVOCABLE INTER VIVOS TRUST | UAD 03/10/03 | KEVA ALBERT ADLER & RITA ADLER | TTEES | 877B AVENIDA SEVILLA | LAGUNA WOODS | CA | 92637-4768 |
| REVOCABLE INTER VIVOS TRUST OF | CHERYL A HILL UAD 09/07/83 | CHERYL A HILL TTEE | 2781 POST ROAD | | WARWICK | RI | 02886-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REVOCABLE INTERVIVOUS TRUST OF J | PROCHAZKA TRUST DTD 1/24/90 | JOSEPH W PROCHAZKA AKA JOE TRUST | LOWANA M PROCHAZKA TRUSTEE | 409 N 2ND | ATWOOD | KS | 67730-1602 |
| REVOCABLE INTERVIVOUS TRUST OF J | PROCHAZKA TRUST DTD 1/24/90 | JOSEPH W PROCHAZKA AKA JOE TRUST | LOWANA M PROCHAZKA TRUSTEE | 409 N 2ND | ATWOOD | KS | 67730-1602 |
| REVOCABLE LIVING TRUST | UAD 01/16/91 | JANET K HOCKENBERG TTEE | 2911 SCOTTS VALLEY DRIVE | | HENDERSON | NV | 89052-6844 |
| REVOCABLE LIVING TRUST AGREEMENT | OF EUGENE BARON UAD 11/10/82 | EUGENE BARON TTEE AMD 09/20/94 | 24061 MAJESTIC STREET | | OAK PARK | MI | 48237-3715 |
| REVOCABLE LIVING TRUST OF LEONAR | UAD 12/02/96 | LEONARD LIEBESMAN | LAURA LIEBESMAN TTEES | 12141 LAVITA WAY | BOYNTON BEACH | FL | 33437-2055 |
| REVOCABLE LIVING TRUST OF LEONAR | UAD 12/02/96 | LEONARD LIEBESMAN | LAURA LIEBESMAN TTEES | 12141 LAVITA WAY | BOYNTON BEACH | FL | 33437-2055 |
| REVOCABLE TRUST | UAD 08/18/05 | MR. STANLEY MARSHALL TTEE | 58 RICHARDS AVE. | | SHARON | MA | 02067-1223 |
| REVOLA LIMBERGER | 11484 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| REVOLUTION HEALTH | 1250 CONNECTICUT AVE NW STE 800 | | | | WASHINGTON | DC | 20036-2620 |
| REVOLUTION RACING ENGINES LLC | PO BOX 895 | | | | SAN MIGUEL | CA | 93451-0895 |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD STE 1 | | | | LIVONIA | MI | 48150-1149 |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD STE 1 | | | | LIVONIA | MI | 48150-1149 |
| REVOLUTIONARY SYSTEMS LLC | 50 CRAGWOOD RD STE 302 | | | | SOUTH PLAINFIELD | NJ | 07080-2434 |
| REVOLVER MARKETING GROUP LLC | 5133 HARDING RD STE 182 | | | | NASHVILLE | TN | 37205 |
| REVOLVING VENDORS | TO BE USED ONLY BY THE VNA | IF QUESTIONS PLEASE CONTACT | SOPHIA GORDON | | | | |
| REVONA LUNDY | PO BOX 261 | | | | TRENTON | OH | 45067-0261 |
| REVORD CLYDE | DBA C & B ENTERPRISE | 7900 EVERGREEN WAY | | | EVERETT | WA | 98203-6418 |
| REVORD, MATTHEW O | 1968 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| REVUELTA, ALEXANDER | 11717 PINYON PINE DR | | | | KELLER | TX | 76248-7723 |
| REVUELTA, FELIX E | 763 MURRAY ST | | | | ELIZABETH | NJ | 07202-2231 |
| REVVO CASTER COMPANY INC | 2420 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| REW SLADE | 39288 NOTTINGHAM ST | | | | WESTLAND | MI | 48186-3730 |
| REW SLADE | 39288 NOTTINGHAM ST | | | | WESTLAND | MI | 48186-3730 |
| REW, THOMAS HARRY | 760 PARK AVE | | | | N TONAWANDA | NY | 14120-4719 |
| REWALD, JOSEPHINE E | 1853 FAIRVIEW ST | | | | BIRMINGHAM | MI | 48009-1149 |
| REWALT, JAMES G | 68655 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| REWOLD-NADJARIAN, CONNIE | 942 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| REX A BOSLEY | 170 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2316 |
| REX A BRITTEN | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| REX ALLEN | 1490 EASTVIEW DR | | | | SALEM | OH | 44460-1232 |
| REX AMY | PO BOX 260204 | | | | MARTIN CITY | MT | 59926-0204 |
| REX ANTHONY | 1733 MAPLE HILL DR | | | | HINCKLEY | OH | 44233-9501 |
| REX B WILSON AND | ALICE WILSON JTWROS | P.O. BOX 453 | | | HUNTINGTON | UT | 84528-0453 |
| REX BAILEY | 2316 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| REX BAKER | 14 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| REX BALLOU | 13800 FARNESE DR | | | | ESTERO | FL | 33928-5703 |
| REX BAMFO | 5532 OLD COURT RD | | | | WINDSOR MILL | MD | 21244-1143 |
| REX BANKS | 1059 MARTY LEE LN | | | | CARLISLE | OH | 45005-3837 |
| REX BARTLETT | 17201 BRUNSON RD | | | | HOAGLAND | IN | 46745-9711 |
| REX BAUER | 11125 SOUTH 225 W. LOT 3 | | | | CLOVERDALE | IN | 46120 |
| REX BEACH | 9307 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2424 |
| REX BECK | 4000 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9409 |
| REX BEECH | PO BOX | | | | FAIRFIELD BAY | AR | 72088 |
| REX BENCE | 104 E 350 N | | | | WINDFALL | IN | 46076-9474 |
| REX BENNETT | 2401 W 16TH ST | | | | ANDERSON | IN | 46016-3115 |
| REX BENZ | 8213 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| REX BEWLEY | 3328 ROYAL OAK | | | | BURTON | MI | 48519-2835 |
| REX BIRD | 35055 NORENE ST | | | | WESTLAND | MI | 48186-4434 |
| REX BLACKWELL | 17715 HORNBEAN DRIVE | | | | CHESTERFIELD | MO | 63005-4229 |
| REX BLOOM | 17674 LAKEFIELD RD | | | | MERRILL | MI | 48637-9750 |
| REX BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 |
| REX BOROFF | 18857 COUNTY RD 146 | | | | PAULDING | OH | 45879 |
| REX BOSLEY | 170 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2316 |
| REX BOWERS | 808 CANAL ST | | | | ANDERSON | IN | 46012-9218 |
| REX BOWSER | 13 COVE TRL | | | | NEW FLORENCE | MO | 63363-3206 |
| REX BRAGG | 22460 KLINES RESORT RD LOT 281 | | | | THREE RIVERS | MI | 49093-8616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX BRIDGES | 6649 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| REX BRITTEN | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| REX BROWN | 12501 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8728 |
| REX BROWN | 12153 SW 35TH DR | | | | WEBSTER | FL | 33597-7418 |
| REX BUCK | 401 BLUEBERRY LN | | | | GRAND PRAIRIE | TX | 75052-5129 |
| REX BUNING | 3939 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9672 |
| REX BURBANK JR | 2990 W WINEGAR RD | | | | MORRICE | MI | 48857-9657 |
| REX BURPEE | 214 E STATE ST | | | | VERNON | MI | 48476-9139 |
| REX C BACH AND | BEVERLY ELIZABETH BACH JTWROS | W 165 N 8190 TAMARACK TRL | | | MENOMONEE FLS | WI | 53051-3644 |
| REX CAMERON | 440 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| REX CANNON | 3928 LIMBRECK CIRCLE | | | | LANSING | MI | 48911 |
| REX CARNEY | 4739 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3227 |
| REX CARPENTER | 13030 W COUNTY ROAD 500 N | | | | YORKTOWN | IN | 47396-9450 |
| REX CAVERLY | 11640 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| REX CHEVROLET-GMC-TRUCK LTD | 805 S DES MOINES ST | | | | ODEBOLT | IA | 51458-1017 |
| REX CLARK | 4582 S 750 E | | | | KOKOMO | IN | 46902-9203 |
| REX COFFEY | 11486 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| REX COLE | 600 W RIVERSIDE DR | | | | NORTH TAZEWELL | VA | 24630-9522 |
| REX COLE | 480 SLOPE ST | | | | NORTH TAZEWELL | VA | 24630-9526 |
| REX CONYERS | 13617 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9740 |
| REX COOPER | 3551 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9676 |
| REX COVER | # 18 | 5340 HIGHWAY 35 NORTH | | | ROCKPORT | TX | 78382-7759 |
| REX COX JR | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| REX CUMMINGS | PO BOX 163 | | | | GOSPORT | IN | 47433-0163 |
| REX CUNNINGHAM | 817 N CLINTON ST LOT 616 | | | | GRAND LEDGE | MI | 48837-1154 |
| REX CURTISS | 3973 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| REX D. NORRIS | CGM IRA CUSTODIAN | P.O. BOX 4306 | | | HORSESHOE BAY | TX | 78657-4306 |
| REX DAENZER | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| REX DAVIS | 3121 SHATTUCK RD | | | | SAGINAW | MI | 48603-3258 |
| REX DAVIS | 101 OAK ST | | | | FAIRMOUNT | IL | 61841-9702 |
| REX DISCH | 1502 W 2ND AVE | | | | BRODHEAD | WI | 53520-1804 |
| REX DRUDGE | 142 WINFIELD PARK CT | | | | GREENFIELD | IN | 46140-2788 |
| REX DUBOIS | 525 HALL BLVD | | | | MASON | MI | 48854-1701 |
| REX DUNCAN | 7412 OSAGE DR | | | | HUDSON | FL | 34667-2239 |
| REX DUNCAN | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| REX EDWARDS | 2809 OLDE WORCESTER DR | | | | SAINT CHARLES | MO | 63301-1538 |
| REX ENGLAND | 11419 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-2902 |
| REX F COOKSEY | JEAN ANN COOKSEY JT TEN | 526 VIRGINIA ST | | | ASHLAND | KY | 41102-3358 |
| REX FAIRLESS | RR 1 BOX 128 | | | | STUART | OK | 74570-9510 |
| REX FERGUSON | 6501 NIGHTINGALE DR | | | | FLINT | MI | 48506-1718 |
| REX FERGUSON | 4026 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| REX FISH | 289 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7947 |
| REX FRANKLIN | 7366 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8206 |
| REX FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| REX FURNEY JR | 590 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 |
| REX GARLAND JR | PO BOX 1634 | C/O JEAN A GARLAND | | | LEES SUMMIT | MO | 64063-7634 |
| REX GARRINGER JR | 404 CENTRAL WAY | | | | ANDERSON | IN | 46011-2287 |
| REX GIGER | 18258 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9104 |
| REX GILBERT AUTO ELECTRIC | 110 MARION AVE | | | | MANSFIELD | OH | 44903-2201 |
| REX GONSLER | 520 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-4016 |
| REX GORDON | 11669 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| REX GRAY | PO BOX 224 | | | | IOWA PARK | TX | 76367-0224 |
| REX GRAYBILL | 11040 WALSH RD | | | | GRAYLING | MI | 49738-6394 |
| REX GREGORY | REX, GREGORY | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| REX GRICE | 1102 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| REX GUDRITZ | 10342 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX GUELDE | 4100 DOWDALL ST | | | | FLINT | MI | 48506-2093 |
| REX H RATHBUN TR | DTD 12-23-91 | RATHBUN CHARITABLE REMAINDER | UNIT TRUST | 1656 W LK SAMMAMISH NE | BELLEVUE | WA | 98008-3332 |
| REX H T JR | 7215 BIRDLAND DR | | | | CHARLEVOIX | MI | 49720-9358 |
| REX HACKETT | 16080 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| REX HAMIL | 2745 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2665 |
| REX HANDLEY | 40 STANDFILL LN | | | | OLIVEHILL | TN | 38475-9155 |
| REX HANEY | PO BOX 989 | | | | COLUMBIA | TN | 38402-0989 |
| REX HANKINS | 6683 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9693 |
| REX HARKINS | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| REX HARTSON | 7240 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| REX HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| REX HAYNES | 4877 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| REX HELMS | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| REX HILBURN | 2707 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-2295 |
| REX HODGE | PO BOX 142 | 134B CRAIGTOWN RD | | | PORT DEPOSIT | MD | 21904-0142 |
| REX HOFFMAN | 6056 CITRUS HIGHLANDS CT | | | | BARTOW | FL | 33830-9564 |
| REX HOHENBERGER | E124 COUNTY ROAD 13 | | | | HOLGATE | OH | 43527-9704 |
| REX HOLBERG | PO BOX 54 | | | | DUCK RIVER | TN | 38454-0054 |
| REX HOWARD | 7653 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9515 |
| REX HUBBLE | 7126 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| REX HUMPHRIES | 562 N 2480 W | | | | HURRICANE | UT | 84737-3515 |
| REX HUNN | 236 N MAIN ST | | | | GERMANTOWN | OH | 45327-1008 |
| REX HUTCHISON | 117 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |
| REX IMPERIAL | CGM PROFIT SHARING CUSTODIAN | 22020 CLARENDON ST. | SUITE 110 | | WOODLAND HILLS | CA | 91367-6336 |
| REX J BROWN | 12501 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8728 |
| REX JACOBS | 6551 N KENNEDY RD | | | | MILTON | WI | 53563-9270 |
| REX JACOBSEN | 2411 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| REX JOHNSON | PO BOX 357 | | | | WASKOM | TX | 75692-0357 |
| REX JOHNSON | 904 W LOVEJOY RD | | | | PERRY | MI | 48872-9301 |
| REX JOHNSON | 680 32ND ST | | | | ALLEGAN | MI | 49010-9150 |
| REX JOHNSON | PO BOX 6 | | | | ETHRIDGE | TN | 38456-0006 |
| REX KIBLER | 18709 N LITTLE JOHN LN | | | | MUNCIE | IN | 47303-9635 |
| REX KIBLER | 11 DIXIE ACRES RD | | | | DANVILLE | IL | 61832-1108 |
| REX KILLINGSWORTH | 10489 N FARM ROAD 51 | | | | WALNUT GROVE | MO | 65770-9283 |
| REX KILLINGSWORTH | 10489 N FARM ROAD 51 | | | | WALNUT GROVE | MO | 65770-9283 |
| REX KNOTTS | 6764 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-8643 |
| REX KRAUSBAUER | 2952 GRAND ISLE DR NE | | | | BELMONT | MI | 49306-8862 |
| REX L FAISON | 1030 KERLIN ST | | | | CHESTER | PA | 19013-3702 |
| REX L HILD AND | PAT A HILD JTWROS | 5 ADRA PLACE | | | HOT SPRINGS | AR | 71909-4016 |
| REX L POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX L SHEETS | 13509 HALITE LN | | | | FISHERS | IN | 46038-5489 |
| REX L SUTTLES | 5734 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9634 |
| REX LALONDE | 2771 E CRONK RD | | | | OWOSSO | MI | 48867-9628 |
| REX LEVERICH | 111 INDIANA AVE BX 414 | | | | UPLAND | IN | 46989 |
| REX LINKOUS | 1115 20TH ST | | | | WYANDOTTE | MI | 48192-3009 |
| REX LINKOUS | 1419 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| REX LLOYD | 4123 MILLSTREAM RD | | | | GREENWOOD | IN | 46143-8772 |
| REX LOOP | 8506 W HIGHWAY 86 | | | | JOPLIN | MO | 64804-8569 |
| REX LUCAS | 42 LUCAS LN | | | | MARTINSBURG | WV | 25403-5408 |
| REX LYONS | 1111 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| REX MALARIK | 9555 JESSICA J LN | | | | PLYMOUTH | MI | 48170-5834 |
| REX MANN | PO BOX 506 | | | | OLIVET | MI | 49076-0506 |
| REX MARSHALL | 712 PLEASANT ST | | | | ODESSA | MO | 64076-1327 |
| REX MATERIALS GROUP | 5600 W GRAND RIVER RD | PO BOX 980 RMT CHG 3/19/4 AH | | | FOWLERVILLE | MI | 48836-9599 |
| REX MAUPIN | 14314 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| REX MCHARDIE | WEST 5622 HILL LANE | | | | MONROE | WI | 53566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX MILLARD | 47121 FINCH ST | | | | MATTAWAN | MI | 49071-7744 |
| REX MILLER | 4681 KON TIKI LN | | | | BONITA SPRINGS | FL | 34134-7137 |
| REX MILLSPAUGH | PO BOX 89 | | | | GRANVILLE | TN | 38564-0089 |
| REX MIZENER | 493 NW W HWY | | | | KINGSVILLE | MO | 64061-9117 |
| REX MOORE | 2142 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| REX MOORE | 2221 GRASS LAKE AVE LOT 213 | | | | LAKE | MI | 48632-8519 |
| REX MOTORS, INC | ALAN WEBB | 3608A N E AUTOMALL DR | | | VANCOUVER | WA | 98662 |
| REX NICHOLAS | 1831 49TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33714-3336 |
| REX NICKELL | 12064 KY HIGHWAY 191 | | | | HAZEL GREEN | KY | 41332-9667 |
| REX O GRAY | PO BOX 224 | | | | IOWA PARK | TX | 76367-0224 |
| REX OWENBY | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| REX OWENBY, JR. | 1204 DORIS ST | | | | MOUNT MORRIS | MI | 48458-1710 |
| REX PATTON | PO BOX 3 | 11 BROADWAY | | | ORESTES | IN | 46063-0003 |
| REX PENNINGTON | 3155 JORDAN RD | | | | FREEPORT | MI | 49325-9720 |
| REX PENROD | 18700 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| REX PERRY AUTOPLEX | 3916 NW STALLINGS DR | | | | NACOGDOCHES | TX | 75964-1414 |
| REX PERSONS | 9685 SW 207TH CIR | | | | DUNNELLON | FL | 34431-5856 |
| REX PETERS | PO BOX 967 | | | | ARVADA | CO | 80001-0967 |
| REX PETERSEN | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| REX PIESKER | N1669 RIDGEWAY RD | | | | GREENVILLE | WI | 54942-9669 |
| REX PILKINGTON | 10304 SE 23RD ST | | | | MIDWEST CITY | OK | 73130-7621 |
| REX PIPE & SUPPLY CO INC | 10311 BEREA RD | | | | CLEVELAND | OH | 44102-2503 |
| REX PLAGEMAN | 1088 ASHWOOD LANE | | | | MEDINA | OH | 44256-1262 |
| REX PORTERFIELD | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655-9192 |
| REX POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX RED | 6133 PINGREE RD | | | | ELWELL | MI | 48832-9509 |
| REX REED | 153 E HILL ST | | | | WAYNESBORO | TN | 38485-2524 |
| REX REED | 94 GREEN KNOWLES DR APT B | | | | ROCHESTER | NY | 14620 |
| REX REEVES | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REX ROBERSON | 1016 E FRANKLIN ST | | | | HILLSBORO | TX | 76645-2225 |
| REX ROSENDAUL | 18-794 RT34 | | | | BRYAN | OH | 43506 |
| REX ROTO CORP | 5600 W GRAND RIVER RD | PO BOX 980 | | | FOWLERVILLE | MI | 48836-9599 |
| REX ROTO/FOWLERVILLE | PO BOX 980 | | | | FOWLERVILLE | MI | 48836-0980 |
| REX RUEHLE | 4102 HARMON ST | | | | SAINT JOHNS | MI | 48879-9340 |
| REX RUSHTON | PO BOX 292 | 13385 PETERS RD | | | WOLVERINE | MI | 49799-0292 |
| REX S FERGUSON | 6501 NIGHTINGALE DR | | | | FLINT | MI | 48506-1718 |
| REX SARLES | 1587 NW PINE CREEK AVE | | | | ARCADIA | FL | 34266-5475 |
| REX SCHELL | 512 E CEDAR ST | | | | OLATHE | KS | 66061-4767 |
| REX SHALTER | 7225 ROAD 15C | | | | OTTAWA | OH | 45875-9627 |
| REX SHANAFELT | 16823 S SCENIC DR | | | | BARBEAU | MI | 49710-9435 |
| REX SHARP | 8 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| REX SHEA | 3153 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| REX SHEETS | 13509 HALITE LN | | | | FISHERS | IN | 46038-5489 |
| REX SHERMAN JR | 4360 HOLT RD APT 9 | | | | HOLT | MI | 48842-1662 |
| REX SHOWERS | PO BOX 145 | | | | LEAVITTSBURG | OH | 44430-0145 |
| REX SIERER | 23519 RR 8 | | | | DEFIANCE | OH | 43512 |
| REX SIGMAN | 18836 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9094 |
| REX SKELLETT | 7320 W EXPRESSWAY 83 TRLR 84 | | | | MISSION | TX | 78572-9410 |
| REX SMITH | 17817 NE 84TH ST | | | | LIBERTY | MO | 64068-8560 |
| REX SMITH | 718 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| REX SPOOR | 3008 S REED RD | | | | DURAND | MI | 48429-9004 |
| REX STARKEY | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| REX SUMMERSETT | 6717 N BRANCH CT APT 4 | | | | NORTH BRANCH | MI | 48461-9336 |
| REX SUTTLES | 5734 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9634 |
| REX SWANINGER | 6870 HANCOCK RD | | | | MONTAGUE | MI | 49437-8301 |
| REX TAULMAN | 458 SPRING DR | | | | GREENWOOD | IN | 46143-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REX THOMAS | 2728 GAMMA LN | | | | FLINT | MI | 48506-1853 |
| REX THOMPSON | 3416 HIALEAH DR | | | | ARLINGTON | TX | 76017-3402 |
| REX THRASH | 4409 MAXINE DR | | | | CHOCTAW | OK | 73020-5925 |
| REX TICKLES | 19162 CANTRELL RD | | | | LINWOOD | KS | 66052-4619 |
| REX TOBEY | 3654 LOCKPORT RD | | | | SANBORN | NY | 14132-9404 |
| REX TOFT | 384 PETERS RD | | | | SUMMERTOWN | TN | 38483-5122 |
| REX TOONE | 23886 TOONE RD | | | | ELKMONT | AL | 35620-4936 |
| REX TRANSPORTATION | 750 N MICHIGAN ST | | | | ARGOS | IN | 46501-1171 |
| REX V THOMPSON | 3416 HIALEAH DR | | | | ARLINGTON | TX | 76017-3402 |
| REX W HEINY | CGM IRA CUSTODIAN | 9660 VOYLES ROAD | | | PEKIN | IN | 47165-9606 |
| REX WELSH | 1931 BRUCE LN | | | | ANDERSON | IN | 46012-1959 |
| REX WHELCHEL | 2928 N MERIDIAN RD | | | | TIPTON | IN | 46072-8854 |
| REX WHIDBY | PO BOX 5 | | | | GILLSVILLE | GA | 30543-0005 |
| REX WILLIAMS | 5905 SOUTHERN SPRINGS AVE | | | | INDIANAPOLIS | IN | 46237-9293 |
| REX WILLIAMS | 7804 E 200 N | | | | GREENTOWN | IN | 46936-9505 |
| REX WILSON | 392 ROSE CROFT TERRENCE | | | | THE VILLAGES | FL | 32162 |
| REX WIMMER | PO BOX 865 | | | | DEFIANCE | OH | 43512-0865 |
| REX WRAY | 7495 BALMORE DR SW | | | | SUNSET BEACH | NC | 28468-5854 |
| REX WREEDE | 28726 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| REX WRIGHT | 2376 HOUSER RD | | | | HOLLY | MI | 48442-8328 |
| REX WRIGHT | 450 EAST 132 SOUTH | | | | KOKOMO | IN | 46902 |
| REX YEAGER | 103 BANDYWOOD DR | | | | COLUMBIA | TN | 38401-4347 |
| REX ZODY | 1757 W 1350 S | | | | KOKOMO | IN | 46901-7643 |
| REX, ALFRED HARRY | 118 LATHROP ST | | | | BUFFALO | NY | 14212-1532 |
| REX, BETTY JO | 7171 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| REX, CHARLES ROBERT | 3080 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| REX, DAVID T | 808 S WHITLEY ST | | | | COLUMBIA CITY | IN | 46725-2746 |
| REX, HAROLD W | 2134 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| REX, ROBERT G | 220 GOLFVIEW RD | | | | ARDMORE | PA | 19003-1002 |
| REXALL GRAVES | PO BOX 227 | | | | BONNE TERRE | MO | 63628-0227 |
| REXALL KELLEY | RR 1 BOX 9 | | | | NEW MILTON | WV | 26411-9702 |
| REXCON CONTROLS INC | 41775 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1370 |
| REXEL | 815 CENTRAL AVE STE A | | | | LINTHICUM | MD | 21090-1437 |
| REXEL CANADA ELECTRIQUE INC | 5600 KEATON CRES | | MISSISSAUGA ON L5R 3G3 CANADA | | | | |
| REXEL CANADA ELECTRIQUE INC | 600 THORNTON RD S | | OSHAWA ON L1J 6W7 CANADA | | | | |
| REXEL INC | 11 KIESLAND CT | | | | HAMILTON | OH | 45015-1375 |
| REXEL INC | 6196 POE AVE | | | | DAYTON | OH | 45414-2630 |
| REXEL INC | 1049 PRINCE GEORGES BLVD | | | | UPPER MARLBORO | MD | 20774-7427 |
| REXEL INC | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139-1003 |
| REXEL MIDWEST DIV | DBA MIDLAND ELECTRIC | 5135 NAIMAN PKY | | | AKRON | OH | 44309 |
| REXEL UNITED | 2067 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| REXEL UNITED ELECTRICAL SUPPLIES | 2067 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| REXELL INDUSTRIES INC | 2626 ELLIOTT DRIVE | | | | TROY | MI | 48083-4633 |
| REXELL INDUSTRIES INC | 1904 WOODSLEE | | | | TROY | MI | 48083 |
| REXFORD ASHBY | 285 E PARKVIEW DR | | | | NORTH VERNON | IN | 47265-6785 |
| REXFORD BEER | 751 BEER RD | | | | MANSFIELD | OH | 44906-1216 |
| REXFORD CRAFT | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| REXFORD FINEGAN | 311 SE 13TH AVE | | | | POMPANO BEACH | FL | 33060-7615 |
| REXFORD HACKNEY | 125 LASTER SCHOOL RD | | | | LURAY | TN | 38352-8632 |
| REXFORD L. SMITH AND | URILLA JANE SMITH JTWROS | 5649 SIR CHURCHILL DR | | | LEESBURG | FL | 34748-2315 |
| REXFORD LEWIS | 1362 RAWLINGS DR | | | | FAIRBORN | OH | 45324-4126 |
| REXFORD MARTIN | 34240 HARROUN ST | | | | WAYNE | MI | 48184-2412 |
| REXFORD MEANS | 6816 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6215 |
| REXFORD STEWART | 3200 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2753 |
| REXFORD STUPP | 2345 ADA DR | | | | MIDDLETOWN | OH | 45042-9646 |
| REXFORD, PAUL D | 37677 GLENGROVE DR | | | | FARMINGTON HILLS | MI | 48331-1191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REXFORD, THOMAS G | 5334 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| REXHAM DECOR/LNCASTR | PO BOX 800 | HIGHWAY 9 BY-PASS | | | LANCASTER | SC | 29721-0800 |
| REXIE CARTER | 1838 2ND ST | | | | WESTLAND | MI | 48186-4451 |
| REXIUS, CYNTHIA L | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| REXIUS, DONALD J | 2500 S GRAHAM RD | | | | SAGINAW | MI | 48609-9664 |
| REXLOR TRANSPORT INC | 401 SHEEPSHED RD CH 96 | | | | CAREY | OH | 43316 |
| REXNORD ANTRIEBSTECHNIK | UEBERWASSERSTRASSE 64 | | DORIMUND 44147 GERMANY | | | | |
| REXNORD CORP | 4701 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214-5310 |
| REXNORD CORP. | GEORGE CROITORI | LINK-BELT BEARING DIV. | BOX 330 INDUSTRIAL PARK | | GORDONSVILLE | TN | 38563 |
| REXOL PERKINS | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322-9711 |
| REXRODE ROGER | 39 FOUNTAIN ST | | | | MEDFORD | MA | 02155-2611 |
| REXRODE, C WILSON | | | | | | | |
| REXROTH INDR/WOOD DL | 255 MITTEL DR | | | | WOOD DALE | IL | 60191-1117 |
| REXROTH/IND HYDRA DV | 2315 CITY LINE RD | INDUSTRIAL HYDRAULICS DIVISION | | | BETHLEHEM | PA | 18017-2131 |
| REXROTH/ROCHSTR HILL | 2110 AUSTIN AVE | INDRAMAT DIVISION | | | ROCHESTER HILLS | MI | 48309-3667 |
| REXTON HANEY | 312 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7502 |
| REXWELL FETZER | 1110 N HENNESS RD LOT 1749 | | | | CASA GRANDE | AZ | 85222-5578 |
| REY CAPUNO | 43588 GATEHOUSE CT | | | | CANTON | MI | 48187-2024 |
| REY VILLARREAL | 317 PINEWOOD ST | | | | DEFIANCE | OH | 43512-3521 |
| REY'S AUTO & TIRE CENTER | 45450 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-6020 |
| REY, THOMAS H | 11188 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| REYAL MERYL | 35 LEXINGTON AVE | | | | BROOKLYN | NY | 11238-1915 |
| REYBURN, ALFRED W | 815 DEVON DR | | | | NEWARK | DE | 19711-7723 |
| REYBURN, TIMOTHY E | 3240 W 500 S | | | | PERU | IN | 46970-7467 |
| REYBURN-MICHAEL, KATHLEEN | 3901 SPANISH TRL | | | | FORT WAYNE | IN | 46815-5753 |
| REYCO AUTOMOTIVE | 25 BERGEN BLVD | | | | FAIRVIEW | NJ | 07022-1826 |
| REYDA M. O'DELL AND | JERRY B. O'DELL JTWROS | 3100 SHENANDOAH VALLEY DR | | | LITTLE ROCK | AR | 72212-3146 |
| REYER, MARK N | 2388 LOWER TWIN ROAD | | | | GREENFIELD | OH | 45123-5123 |
| REYER, NICHOLAS | 8920 STATE RT 753 | | | | GREENFIELD | OH | 45123-6201 |
| REYES BEVERLY | 3007 SHELBY DR | | | | NATIONAL CITY | CA | 91950-7741 |
| REYES EMMA BARRERA | BARRERA, MARIA LIZETH | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | REYES, EMMA BARRERA | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| REYES EMMA BARRERA | ALEJANDRO, GEMA | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | ALEJANDRO, KATIA | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | ALEJANDRO, JAIME | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | VALDEZ, MARIA | TOWER II BUILDING, 14TH FLOOR, 555 NORTH CARANCAHUA | | | CORPUS CHRISTI | TX | 78478 |
| REYES EMMA BARRERA | REYES, MARLA LIZETH | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| REYES EMMA BARRERA | HERNANDEZ, JAIME ALEJANDRO | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES HENRY | 129 HUMBER FERRY RD | | | | EATONTON | GA | 31024-7126 |
| REYES III, DANIEL | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| REYES IRIS | 2437 LEROY ST | | | | SAN BERNARDINO | CA | 92404-3626 |
| REYES JOAQUIN | 9020 PRIMAVERA LN | | | | CYPRESS | CA | 90630-5895 |
| REYES JR, DANIEL H | 3761 S WAYNE RD | | | | WAYNE | MI | 48184-1697 |
| REYES JR, ERNEST | 262 W WALTON BLVD | | | | PONTIAC | MI | 48340-1167 |
| REYES JR, LEE | 5455 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3066 |
| REYES JR, NORBERTO T | 290 N MOHLER DR | | | | ANAHEIM | CA | 92808-1043 |
| REYES JUDE | 210 MELROSE AVE | | | | KENILWORTH | IL | 60043-1251 |
| REYES RAMIREZ | 4133 MISTY SHORES DRIVE | | | | DEFIANCE | OH | 43512 |
| REYES RAYMOND | REYES, RAYMOND | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| REYES ROBEY | REYES, REYNALDO | 815 WALKER SUITE 1600 | | | HOUSTON | TX | 77002 |
| REYES ROBEY | REYES, ROBEY IEN | 815 WALKER SUITE 1600 | | | HOUSTON | TX | 77002 |
| REYES ROBEY | REYES, ROBEY | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES ROBEY | REYES, MARIELLA YSABEL | 815 WALKER SUITE 1600 | | | HOUSTON | TX | 77002 |
| REYES ROBEY | SALAZAR, EDUARDO DELGADO | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES ROBEY | REYES, YVONNE YBARRA | 815 WALKER SUITE 1600 | | | HOUSTON | TX | 77002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES ROBEY | REYES, YVONNE YBARRA | | | | MCALLEN | TX | 78501-5739 |
| REYES RODRIGUEZ | 3121 S AVERS AVE | | | | CHICAGO | IL | 60623-4938 |
| REYES RUDY | PO BOX 66248 | | | | SCOTTS VALLEY | CA | 95067-6248 |
| REYES SAMMY | 29721 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387-4429 |
| REYES SANCHEZ | 643 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| REYES SR, BERNARDO | 1678 TAHOE RDG | | | | DEFIANCE | OH | 43512-4003 |
| REYES ZAMORA | 1018 STOPHLET ST | | | | FORT WAYNE | IN | 46802-4318 |
| REYES, ALBERT EDWARD | APT B14 | 1355 SOUTH WINTER STREET | | | ADRIAN | MI | 49221-4343 |
| REYES, ANTHONY L | 2124 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| REYES, ANTONIO | 4347 W 25TH ST | | | | CHICAGO | IL | 60623-4235 |
| REYES, ARTHUR | 4484 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| REYES, BENJAMIN | 522 D V CIR | | | | SPRING HILL | TN | 37174-7557 |
| REYES, CANDICE I | 5175 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| REYES, CARLOS C | 260 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| REYES, CHRISTINA L | PO BOX 1666 | | | | WASKOM | TX | 75692-1666 |
| REYES, CYNTHIA | 73373 COUNTRY CLUB DR APT 1103 | | | | PALM DESERT | CA | 92260-8637 |
| REYES, CYNTHIA A | 1828 S 32ND ST | | | | KANSAS CITY | KS | 66106-2817 |
| REYES, DEANNA M | 19130 ENGLAND DR | | | | MACOMB | MI | 48042-6233 |
| REYES, DEREK | | | | | | | |
| REYES, EDWARD | 694 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| REYES, EDWIN | 125 OTTAWA DR | | | | PONTIAC | MI | 48341-1635 |
| REYES, ELIDA | 2544 COUNTRYSIDE COURT | | | | AUBURN HILLS | MI | 48326-2222 |
| REYES, EMMA | | | | | | | |
| REYES, ENRIQUE O | 413 BONNIE VIEW RD | | | | MOORPARK | CA | 93021-1203 |
| REYES, ESTEBAN | 945 N SYCAMORE ST | | | | LANSING | MI | 48906-5066 |
| REYES, ESTEVAN | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 |
| REYES, FAUSTO A | 8455 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9131 |
| REYES, FRANCISCO C | 6326 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228-1238 |
| REYES, GENE J | 8401 N WAYLAND AVE | | | | KANSAS CITY | MO | 64153-3609 |
| REYES, GILBERT | 7803 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9633 |
| REYES, GUADALUPE R | 109 EAST ST | | | | OXFORD | MI | 48371-4944 |
| REYES, GUADALUPE V | 1310 POMPTON CIR | | | | LANSING | MI | 48910-4349 |
| REYES, HILDA | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| REYES, HUGO | 20100 W. COUNTY CLUB DR | 1706 | | | AVENTURA | FL | 33180 |
| REYES, ISRAEL | 1611 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| REYES, JOHNNY E | 8010 N DRURY AVE | | | | KANSAS CITY | MO | 64119-7800 |
| REYES, JON R | 19810 FORT ST APT 204 | | | | RIVERVIEW | MI | 48193-8759 |
| REYES, JOSHUA N. | 10083 POND VIEW TRL | | | | HOLLY | MI | 48442-9348 |
| REYES, JUAN A | 723 DIANNE COURT | | | | RAHWAY | NJ | 07065-2611 |
| REYES, JULIA E. | 303 SMITH STREET | | | | CLIO | MI | 48420 |
| REYES, JULIAN ANDREW | 11303 W 71ST TER | | | | SHAWNEE | KS | 66203-4303 |
| REYES, MANUEL J | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2865 |
| REYES, MARIA G | PO BOX 7137 | | | | STERLING HEIGHTS | MI | 48311-7137 |
| REYES, MARIO L | 2124 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| REYES, MARISA M | 1401 HIGHWAY 360 APT 1017 | | | | EULESS | TX | 76039-5240 |
| REYES, MARLA | | | | | | | |
| REYES, MICHAEL G | 506 DENISE DR | | | | MARSHALL | TX | 75672-8412 |
| REYES, NOE | 3015 N 70TH ST | | | | KANSAS CITY | KS | 66109-1803 |
| REYES, PATRICK C | 700 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1057 |
| REYES, PEDRO C | 2200 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| REYES, PETER | 8633 S 78TH CT | | | | JUSTICE | IL | 60458-2337 |
| REYES, RICARDO J | 638 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REYES, RICHARD | 1932 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| REYES, RICO | 4425 RANDOLPH ST | | | | SAGINAW | MI | 48601-6784 |
| REYES, ROBERT C | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| REYES, ROBERTO J | 1435 LYONS AVE | | | | LANSING | MI | 48910-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES, ROBEY | 369 N CANALES CIR | | | | ROMA | TX | 78584-8055 |
| REYES, ROCIO | | | | | | | |
| REYES, ROGER | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | 37086-4153 |
| REYES, RUBEN | 101 HINKLE AVENUE | | | | MONTPELIER | OH | 43543-9228 |
| REYES, RUBEN | PO BOX 90846 | | | | BURTON | MI | 48509-0846 |
| REYES, RUDOLFO E | 1984 SOUTH STEWART ROAD | | | | CHARLOTTE | MI | 48813-9391 |
| REYES, RUDY T | 227 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| REYES, RUVEN | PO BOX 1666 | | | | WASKOM | TX | 75692-1666 |
| REYES, SALVADOR | 3523 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3013 |
| REYES, SAMMY A | 29721 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387-4429 |
| REYES, TERESA | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| REYES, TERRI L | 2312 BAY ST | | | | SAGINAW | MI | 48602-3824 |
| REYES, THOMAS B | 1035 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| REYES, VIRGILIO D | 21022 MENLO AVE | | | | TORRANCE | CA | 90502-1723 |
| REYESTORRES, ANGELINA | 4110 OAKTON ST | APT 1 | | | SKOKIE | IL | 60076 |
| REYGAERT, ADHAMAR E | 5338 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| REYGAERT, CONSTANCE M | 5338 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| REYGAERT, THOMAS A | 465 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2842 |
| REYMER, FRANK R | 210 LINCOLN AVENUE | | | | ASHLAND | OH | 44805-2625 |
| REYMORE CHEVROLET SALES, INC. | BRIAN HOUSE | 746 N MAIN ST | | | CENTRAL SQUARE | NY | 13036-2643 |
| REYMORE CHEVROLET SALES, INC. | 746 N MAIN ST | | | | CENTRAL SQUARE | NY | 13036-2643 |
| REYMUNDA GARCIA | 12892 WIINGASH-MI-KUN | | | | RAPID CITY | MI | 49676 |
| REYMUNDA RENDON | 13613 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1429 |
| REYMUNDO CERVANTES | 10032 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE ST | | | | ADRIAN | MI | 49221-1904 |
| REYMUNDO RODRIGUEZ | 97 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2549 |
| REYMUNDO VALLE | 251 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| REYMUNDO VARGAS | 3302 BRIARWOOD DR | | | | FLINT | MI | 48507-1452 |
| REYN SPOONER | HAWAIIAN TRADITIONALS | PO BOX 1287 | | | KAMUELA | HI | 96743-1287 |
| REYNA CAPITAL | 21175 NETWORK PL | | | | CHICAGO | IL | 60673 |
| REYNA CHAVEZ | 15111 PIPELINE AVE SPC 6 | | | | CHINO HILLS | CA | 91709-2636 |
| REYNA JR, ALFREDO | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| REYNA JR, GUADALUPE | 11614 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9646 |
| REYNA, ANGELA MARIE | 1360 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1213 |
| REYNA, CARLA MARIE | 4195 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| REYNA, CARLOS | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REYNA, CHRISTINE D | 223 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2741 |
| REYNA, CLARE BETH | APT 104 | 17625 KINGSBROOKE CIRCLE | | | CLINTON TWP | MI | 48038-3786 |
| REYNA, DAVID | 3525 OLD SOUTH RD | | | | MURFREESBORO | TN | 37128-4725 |
| REYNA, ERIK | 2901 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| REYNA, GILBERT A | PO BOX 234 | | | | DEFIANCE | OH | 43512-0234 |
| REYNA, JOSE | 13427 MARY LEE CT | | | | PLAINFIELD | IL | 60585-6735 |
| REYNA, LOUIS J | 4306 SAINT JAMES ST | | | | DETROIT | MI | 48210-2044 |
| REYNA, MARICELLA | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| REYNA, MICHAEL | 2915 VALIANT SCENE CT | | | | HOUSTON | TX | 77038-2682 |
| REYNA, PEARL ANN | 209 HILTON ST | | | | DEFIANCE | OH | 43512-1533 |
| REYNA, REGINA M | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REYNA, TERESA L | 4006 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| REYNAGA, MIRIAM | 941 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5537 |
| REYNALD CORELLA | 1102 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| REYNALD LECLAIRE | 3382 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| REYNALDO AGUIRRE JR | 2084 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| REYNALDO ANCIRA | 2035 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| REYNALDO BELTY | 1303 CHAGAL AVE | | | | LANCASTER | CA | 93535-5708 |
| REYNALDO CACERES | 3431 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| REYNALDO DAVILA | 6464 DAVISON RD | | | | BURTON | MI | 48509-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNALDO DELAFUENTE | 2315 S 18TH ST | | | | KANSAS CITY | KS | 66106-4505 |
| REYNALDO DELEON | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| REYNALDO DELEON | LOT 25 | 481 NORTH WASHINGTON AVENUE | | | TITUSVILLE | FL | 32796-2881 |
| REYNALDO GARZA | 7423 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4462 |
| REYNALDO GARZA | 7423 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4462 |
| REYNALDO GARZA | 5290 TORREY RD | | | | FLINT | MI | 48507-3890 |
| REYNALDO GRANADO | 45904 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6432 |
| REYNALDO JIMENEZ | 1718 RALVAN DR | | | | DEFIANCE | OH | 43512-3237 |
| REYNALDO LEAL JR | 14867 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| REYNALDO LOPEZ | 38860 MOORE DR | | | | FREMONT | CA | 94536-4388 |
| REYNALDO LOPEZ | 2913 MCCORD WAY | | | | CERES | CA | 95307-9237 |
| REYNALDO LOZANO | 11125 CAYUGA AVE | | | | PACOIMA | CA | 91331-2702 |
| REYNALDO MARTELL | 42207 HAYES ST | | | | BELLEVILLE | MI | 48111-1463 |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| REYNALDO MOLINA JR | 1021 MACDONALD AVENUE | | | | FLINT | MI | 48507-2882 |
| REYNALDO PEREZ | 333 BURKE ST | | | | RIVER ROUGE | MI | 48218-1249 |
| REYNALDO QUINTANILLA | 7305 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9208 |
| REYNALDO QUINTANILLA | 7305 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9208 |
| REYNALDO RAMON | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| REYNALDO RENDON | 2118 NEWARK AVE | | | | LANSING | MI | 48911-4609 |
| REYNALDO RODRIGUEZ | 6561 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| REYNALDO RODRIGUEZ | 10530 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| REYNALDO RODRIGUEZ JR | 16940 OAKLEY RD LOT 85 | | | | CHESANING | MI | 48616-9571 |
| REYNALDO S ANCIRA | 2035 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| REYNALDO TREVINO | 236 ACAPULCO | | | | LOS FRESNOS | TX | 78566-4196 |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| REYNALDO TUNGOL | 7462 COLCHESTER LN | | | | W BLOOMFIELD | MI | 48322-3188 |
| REYNALDS, DAWN | | | | | | | |
| REYNARD HOLLINS | PO BOX 4958 | | | | EAST LANSING | MI | 48826-4958 |
| REYNHOUT | 6333 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 |
| REYNILDA CORTES | 37100 GILES RD | | | | GRAFTON | OH | 44044-9128 |
| REYNOL GUAJARDO | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465-1017 |
| REYNOLD BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| REYNOLD CANNADAY | 824 PHILLIPPA ST | | | | HINSDALE | IL | 60521-2447 |
| REYNOLD COOK | 4171 AMBROSE AVE NE | | | | GRAND RAPIDS | MI | 49525-1436 |
| REYNOLD DIEHL | 7060 OLEATHA AVE | | | | SAINT LOUIS | MO | 63139-2114 |
| REYNOLD GEYER | 6003 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9164 |
| REYNOLD GUISE | 5791 ORTMAN DR | | | | STERLING HTS | MI | 48314-2071 |
| REYNOLD MIRABITUR | 33261 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| REYNOLD SCHULTZ, JR. | 3540 S CARI ADAM DR | | | | NEW BERLIN | WI | 53146-3008 |
| REYNOLD STIENKE | 27777 DEQUINDRE RD APT 905 | | | | MADISON HEIGHTS | MI | 48071-3465 |
| REYNOLD SWILLEY JR | 3331 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| REYNOLD WEBSTER | 8754 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| REYNOLD WEISS | 12125 NEFF RD | | | | CLIO | MI | 48420-1862 |
| REYNOLDS & ASSOCIATE | 24500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 |
| REYNOLDS & REY/DAYTN | 800 GERMANTOWN ST | | | | DAYTON | OH | 45402-8311 |
| REYNOLDS & REYNOLDS | ROBERT DOROBA | 1 REYNOLDS WAY | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS | 23150 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| REYNOLDS & REYNOLDS | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 |
| REYNOLDS & REYNOLDS (SAAB) | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 |
| REYNOLDS & REYNOLDS CANADA | 185 OUELLETTE | | WINDSOR CANADA ON N9A 6Y1 CANADA | | | | |
| REYNOLDS & REYNOLDS CO INC, TH | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS & REYNOLDS CO INC, TH | 24800 DENSO DR STE 170 | | | | SOUTHFIELD | MI | 48033-7425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS & REYNOLDS COMPANY | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS & REYNOLDS CORP | 19855 OUTER DR STE 109E | | | | DEARBORN | MI | 48124 |
| REYNOLDS & ROBIN P C | 315 CEDAR ST | PO BOX 888 | | | METTER | GA | 30439-4043 |
| REYNOLDS AIR EXPRESS | PO BOX 89325 | | | | TUCSON | AZ | 85752-9325 |
| REYNOLDS ALUM/RCHMND | PO BOX 27003 | | | | RICHMOND | VA | 23261-7003 |
| REYNOLDS AND REYNOLDS | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS AND REYNOLDS (CANADA) LTD | 3 ROBERT SPECK PKY | SUITE 700, BOX 22 | | MISSISSAUGA ON L4Z 2G5 CANADA | | | |
| REYNOLDS AND REYNOLDS (CANADA) LTD. | PO BOX 8484 STN A | | | TORONTO ON M5W 3P1 CANADA | | | |
| REYNOLDS AND REYNOLDS CO INC, | 800 GERMANTOWN ST | PO BOX 1005 | | | DAYTON | OH | 45402-8311 |
| REYNOLDS AND REYNOLDS COMPANY | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS AUTOGROUP, INC. | ALBERT REYNOLDS | 2104 W EVERGREEN ST | | | DURANT | OK | 74701-4624 |
| REYNOLDS AUTOGROUP, INC. | 2104 W EVERGREEN ST | | | | DURANT | OK | 74701-4624 |
| REYNOLDS BEEBY & MAGNUSON PC | 19846 MACK AVE | | | | GROSSE POINTE | MI | 48236-2506 |
| REYNOLDS BRUCE | 9207 FOX RUN DRIVE | | | | BRENTWOOD | TN | 37027-7401 |
| REYNOLDS BUICK PONTIAC GMC | 345 N CITRUS ST | | | | WEST COVINA | CA | 91791-1618 |
| REYNOLDS BUICK PONTIAC GMC | 345 N CITRUS ST | | | | WEST COVINA | CA | 91791-1618 |
| REYNOLDS BUICK, INC. | DONALD REYNOLDS | 345 N CITRUS ST | | | WEST COVINA | CA | 91791-1618 |
| REYNOLDS CARL B (500508) | (NO OPPOSING COUNSEL) | | | | | | |
| REYNOLDS CHARLES | PO BOX 12010 | | | | HAMTRAMCK | MI | 48212-0010 |
| REYNOLDS CHARLES N - 2ND ACTION (430219) | (NO OPPOSING COUNSEL) | | | | | | |
| REYNOLDS CO | PO BOX 671344 | | | | DALLAS | TX | 75267-1344 |
| REYNOLDS CODY | REYNOLDS, CODY | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| REYNOLDS CODY | REYNOLDS, DEBBIE | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| REYNOLDS DON JAMES | 751 E OLIVE AVE | | | | BURBANK | CA | 91501-2116 |
| REYNOLDS EMERGENCY EXPRESS | PO BOX 784 | | | STRATFORD CANADA ON N5A 6W1 CANADA | | | |
| REYNOLDS GREG | 2826 DURBAN RD | | | | SANDY | UT | 84093-3862 |
| REYNOLDS HENRY | REYNOLDS, HENRY | ATTORNEY AT LAW PC 105 S UNION ST | | | DANVILLE | VA | 24541 |
| REYNOLDS III, JOHN J | 524 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| REYNOLDS III, WILLIS A | 2213 WINNEBAGO ST | | | | SAINT LOUIS | MO | 63118-4003 |
| REYNOLDS INC | 6451 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1352 |
| REYNOLDS INC | 6451 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1352 |
| REYNOLDS INTERNATIONAL SERVICE CO | 8525 CLINTON RD | | | | BROOKLYN | OH | 44144-1014 |
| REYNOLDS IV, HAROLD HALSEY | 28250 WEST 119TH STREET | | | | OLATHE | KS | 66061-9013 |
| REYNOLDS JASON | 1418 N GILBERT ST | | | | DANVILLE | IL | 61832-2509 |
| REYNOLDS JERRY W | REYNOLDS, JERRY W | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| REYNOLDS JOSEPH K | REYNOLDS, JOSEPH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| REYNOLDS JR, CALVIN C | 4043 CADDY WAY | | | | INDIANAPOLIS | IN | 46268-7720 |
| REYNOLDS JR, PAUL D | 22425 DRY FORK RD | | | | WARRENTON | MO | 63383-6438 |
| REYNOLDS JR, VICTOR | 1700 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3040 |
| REYNOLDS JR, WALTER H | 2215 BARSTOW RD | | | | LANSING | MI | 48906-3859 |
| REYNOLDS JR, WILLIAM A | 515 THIRD ST | | | | VERMONTVILLE | MI | 49096-9422 |
| REYNOLDS JR., ROBERT L | 26970 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| REYNOLDS JUDY | PO BOX 2624 | | | | KILL DEVIL HILLS | NC | 27948-2624 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, GARLAND | 701 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32204 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, GARLAND | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, MATTHEW JOHN | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, BONNIE J | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS MD | 4301 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1552 |
| REYNOLDS METALS COMPANY | 6601 W BROAD ST | | | | RICHMOND | VA | 23230-1723 |
| REYNOLDS NOSBISCH | 16 BIRCHWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3206 |
| REYNOLDS OUTDOOR MEDIA INC. | PAT SUTTON | 3838 OAK LAWN AVE STE 606 | | | DALLAS | TX | 75219-4501 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS PONTIAC -CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | KEVIN REYNOLDS | 249 MADISON RD | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS RODNEY | 8912 GEORGIA ST | | | | DETROIT | MI | 48213-2751 |
| REYNOLDS SR., LARRY E | 5348 S 300 E | | | | ANDERSON | IN | 46017-9502 |
| REYNOLDS UTILITY SERVICE LTD | 4509 DENISON AVE | | | | SNYDER | TX | 79549-5819 |
| REYNOLDS VICTORIA | REYNOLDS, VICTORIA | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| REYNOLDS WATER CONDITIONING CO | 24545 HATHAWAY ST | | | | FARMINGTON HILLS | MI | 48335-1549 |
| REYNOLDS WATER/DET | 12100 CLOVERDALE ST | | | | DETROIT | MI | 48204-1151 |
| REYNOLDS WHEEL INTERNATIONAL | DANIELLE FELTMAN | C/O B & C CORP. | 5208 WOOSTER ROAD W | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| REYNOLDS WHEEL SPA- | SUBSIDIARY OF ALCOA INC/RUEDAS | ZONA INDUSTRIAL SUR | 2003 VALENCIA CARABOBO | VENEZUELA VENEZUELA | | | |
| REYNOLDS WHEELS INTERNATIONAL | DANIELLE FELTMAN | 1 REYNOLDS DR. | | | STANFORD | KY | 40484 |
| REYNOLDS WHEELS INTERNATIONAL VA | 705 REGIONAL PARK RD | | | | LEBANON | VA | 24266-3706 |
| REYNOLDS WHEELS SPA | SUBSIDIARY OF ALCOA INC | ALCOA INC | 36555 CORPORATE DR | | FARMINGTON HILLS | MI | 48331 |
| REYNOLDS, ALAN D | PO BOX 441 | | | | ORTONVILLE | MI | 48462-0441 |
| REYNOLDS, ALEXANDER P | 215 OAK TRCE W | | | | JASPER | GA | 30143-9205 |
| REYNOLDS, ALLEN LEE | 302 HICKORY DR | | | | BETHALTO | IL | 62010-1067 |
| REYNOLDS, ANN M | 245 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3276 |
| REYNOLDS, BENNIE J | 11247 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2000 |
| REYNOLDS, BENNY | 102 CHESTNUT GROVE RD | | | | PULASKI | TN | 38478-8448 |
| REYNOLDS, BETTY A | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| REYNOLDS, BETTY T | 6309 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| REYNOLDS, BOBBY | 15817 E 18TH PL | | | | AURORA | CO | 80011-4707 |
| REYNOLDS, BONNIE | 832 GLENWOOD DR | | | | GAINESVILLE | GA | 30501-2312 |
| REYNOLDS, BRADLEY E | 772 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2968 |
| REYNOLDS, BRIAN | 7 NOTCH RD | | | | LITTLE FALLS | NJ | 07424-1920 |
| REYNOLDS, BRIAN L | 534 DOVE CREEK CIR | | | | GRAPEVINE | TX | 76051-3102 |
| REYNOLDS, CARL | 9690 S COUNTY ROAD 90 E | | | | CLOVERDALE | IN | 46120-9123 |
| REYNOLDS, CHARLES EDWARD | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| REYNOLDS, CHRIS K | 13938 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| REYNOLDS, CHRIS KELLY | 1200 CRANE DR | | | | EULESS | TX | 76039-2604 |
| REYNOLDS, CHRISTINE ELIZABETH | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, CHRISTOPHER | 522 STOLL RD | | | | LANSING | MI | 48917-3421 |
| REYNOLDS, CINDY LEA | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| REYNOLDS, CLIFFORD | 2760 ROCKLEDGE TR. | | | | DAYTON | OH | 45430-1960 |
| REYNOLDS, CLYDE M | PO BOX 6 | | | | TALMO | GA | 30575-0006 |
| REYNOLDS, CODY | | | | | | | |
| REYNOLDS, COLIN | 7509 GREENWAY LN | | | | W BLOOMFIELD | MI | 48324-4795 |
| REYNOLDS, CRAIG JOHN | 6212 MAPLEBROOK LN | | | | FLINT | MI | 48507-4152 |
| REYNOLDS, CYNTHIA M | PO BOX 115 | 428 SHERWOOD CT. | | | HOLLY | MI | 48442-0115 |
| REYNOLDS, DANIEL M | 1615 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| REYNOLDS, DARRELL D | 397 BARKER RD | | | | IONIA | MI | 48846-9545 |
| REYNOLDS, DAVID C | 36239 CARRIAGE DR | | | | STERLING HTS | MI | 48310-4462 |
| REYNOLDS, DAVID D | 10787 N 300 W | | | | HUNTINGTON | IN | 46750-7927 |
| REYNOLDS, DAVID P | 1846 CENTENNIAL DR | | | | CANTON | MI | 48187-5813 |
| REYNOLDS, DAVINA | 7870 KEY LARGO DR | | | | RENO | NV | 89506-4170 |
| REYNOLDS, DAWN | 657 PINEY GROVE RD | | | | TAZEWELL | TN | 37879-5966 |
| REYNOLDS, DEBBIE J | 2400 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| REYNOLDS, DELORES | 166 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2141 |
| REYNOLDS, DENNIS DEWAIN | 9766 HUNTERS BROOK LANE | | | | DENHAM SPGS | LA | 70706-0393 |
| REYNOLDS, DENNIS L | 2813 HILLCREST ST | | | | LANSING | MI | 48911-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, DEVIN L | 1504 WHETSTONE CT | | | | NASHVILLE | TN | 37209-5030 |
| REYNOLDS, DIANN L | 10728 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2662 |
| REYNOLDS, DONALD E | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| REYNOLDS, DOROTHY L | 531 BELMONTE PARK N #408 | | | | DAYTON | OH | 45405-4711 |
| REYNOLDS, DOUGLAS | | | | | | | |
| REYNOLDS, EDWARD M | 4340 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| REYNOLDS, FLORA | 216 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4626 |
| REYNOLDS, FRANK J | 11215 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9760 |
| REYNOLDS, GAIL MAXINE | 200 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, GARRY B | 3622 MINTON RD | | | | ORION | MI | 48359-1551 |
| REYNOLDS, GARY GENE | 1818 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8657 |
| REYNOLDS, GEORGE W | 52 HIGH ST | | | | DANVILLE | IN | 46122-1012 |
| REYNOLDS, GERTRUDE | 1104 -13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, GREGORY C | 105 PEMBERTON DR | | | | ELYRIA | OH | 44035-8881 |
| REYNOLDS, GREGORY J | 566 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| REYNOLDS, GREGORY L | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| REYNOLDS, HAROLD E | 5022 US RT 40 | | | | NEW PARIS | OH | 45347-5347 |
| REYNOLDS, HELEN | 3283 HARMON RIDGE CRT | | | | BUFORD | GA | 30519-0519 |
| REYNOLDS, HELEN B | 1394 HOUSEL CRAFT RD.,N.E. | | | | CORTLAND | OH | 44410-9512 |
| REYNOLDS, JACK I | 56 SHOREWOOD DRIVE | | | | ROCHESTER | NY | 14617-1856 |
| REYNOLDS, JAMES BRETT | 543 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2606 |
| REYNOLDS, JAMES E | 212 FOX DR | | | | MASON | OH | 45040-1914 |
| REYNOLDS, JAMES EDWARD | 11395 MEMORIAL ST | | | | DETROIT | MI | 48227-1058 |
| REYNOLDS, JAMES H | 4168 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| REYNOLDS, JAMES VINCENT | 2529 THOMAN PL | | | | TOLEDO | OH | 43613-3840 |
| REYNOLDS, JANET M | 339 STRATMORE ST | | | | NEW CARLILE | OH | 45344-2844 |
| REYNOLDS, JEFFREY L | 8308 NSERNS RD | | | | MILTON | WI | 53563 |
| REYNOLDS, JEFFREY LYNN | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| REYNOLDS, JENNIFER R | 1209 N 75TH DR | | | | KANSAS CITY | KS | 66112-2306 |
| REYNOLDS, JERRY L | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| REYNOLDS, JESSICA L | 4971 LANCASTER HILLS DR APT 204 | | | | CLARKSTON | MI | 48346-4418 |
| REYNOLDS, JOE E. | 5265 COMET DR | | | | GREENWOOD | IN | 46143-8939 |
| REYNOLDS, JOEL R | 10728 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2662 |
| REYNOLDS, JOHNNY E | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| REYNOLDS, JOHNNY E | 6695 E ANN ST | | | | CAMBY | IN | 46113-8636 |
| REYNOLDS, JON D | 6820 HIBISCUS CT | | | | SPARKS | NV | 89436-9074 |
| REYNOLDS, JONNA L | 3555 W 625 S | | | | LEBANON | IN | 46052-8272 |
| REYNOLDS, JOSEPH E | 498 WINDWARD LN | | | | PLAINFIELD | IN | 46168-1069 |
| REYNOLDS, JOSHUA W | 10263 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| REYNOLDS, KATHY J | 385 E 400 S | | | | KOKOMO | IN | 46902-5572 |
| REYNOLDS, LADONNA | 118 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| REYNOLDS, LARRY J | 5790 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| REYNOLDS, LARRY W | 2315 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| REYNOLDS, LINCOLN T | 309 WHITE LN | | | | BEDFORD | IN | 47421-9261 |
| REYNOLDS, LOLITA FRANCESCA | 17161 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| REYNOLDS, MARCY | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642-9262 |
| REYNOLDS, MARK A | 19429 SAWYER ST | | | | DETROIT | MI | 48228-3329 |
| REYNOLDS, MARK A | 1417 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| REYNOLDS, MARK EDWARD | 3940 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| REYNOLDS, MARK L | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642-9262 |
| REYNOLDS, MARK L | 234 PYLE ROAD | | | | CLARKSVILLE | OH | 45113-9202 |
| REYNOLDS, MARTHA MARY | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| REYNOLDS, MARTHA S | 280 E OXFORD ST | | | | PONTOTOC | MS | 38863-2205 |
| REYNOLDS, MARY H | 5586 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785-8120 |
| REYNOLDS, MATTHEW JOHN | 832 GLENWOOD DR | | | | GAINESVILLE | GA | 30501-2312 |
| REYNOLDS, MERRILL | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228-5757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, MICHAEL F | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| REYNOLDS, MICHAEL G | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| REYNOLDS, MICHAEL L | 8809 EASLEY ST | | | | WHT SETTLEMT | TX | 76108-1014 |
| REYNOLDS, MICHAEL LEE | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| REYNOLDS, MICHAEL R | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128-4510 |
| REYNOLDS, MICHAEL SHAWN | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, MICHAEL WILLIAM | 134 RUSSELL RD | | | | STONEWALL | LA | 71078-9219 |
| REYNOLDS, NADINE | 1208 HAPEMAN ST | | | | LANSING | MI | 48915-1450 |
| REYNOLDS, NEDRA R | APT 707 | 3033 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-3869 |
| REYNOLDS, NORMA J | PO BOX 29153 | | | | SHREVEPORT | LA | 71149-9153 |
| REYNOLDS, NORMAN V | 7948 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8197 |
| REYNOLDS, NORMAN W | 10480 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| REYNOLDS, PATRICIA E | PO BOX 24347 | | | | INDIANAPOLIS | IN | 46224-0347 |
| REYNOLDS, PATRICK E | 5262 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| REYNOLDS, PERCY B | 1504 WHETSTONE CT | | | | NASHVILLE | TN | 37209-5030 |
| REYNOLDS, RACHAL ANN | 2650 S FORUM DR APT 2108 | | | | GRAND PRAIRIE | TX | 75052-7028 |
| REYNOLDS, RANDALL L | 1210 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| REYNOLDS, RANDY | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| REYNOLDS, REGINALD E | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REYNOLDS, RETHA L | 5421 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1132 |
| REYNOLDS, RETHA L | 5421 DUNMORE DRIVE | | | | DAYTON | OH | 45459-5459 |
| REYNOLDS, RICHARD A | 13460 7 MILE RD NE | | | | BELDING | MI | 48809-9657 |
| REYNOLDS, RICHARD A | 5060 SOUTH LAS MANANITAS TRAIL | | | | GOLD CANYON | AZ | 85218-1847 |
| REYNOLDS, RICHARD L | 250 HICKORY ST | | | | FRANKFORT | IL | 60423-1608 |
| REYNOLDS, RICHARD L | 25 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| REYNOLDS, ROBERT D | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| REYNOLDS, ROBERT D | 1807 HILL ST | | | | WHITE OAK | PA | 15131-2137 |
| REYNOLDS, ROBERT E | 3161 MAYSVILLE ST. | P.O. BOX 301 | | | BOWERSVILLE | OH | 45307-0301 |
| REYNOLDS, ROBERT L | 659 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| REYNOLDS, ROBERTA A | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| REYNOLDS, ROGER D | 15754 GODDARD RD | | | | ALLEN PARK | MI | 48101-1150 |
| REYNOLDS, RONALD | 4016 ROCKKNOLL CT | | | | CONLEY | GA | 30288-1414 |
| REYNOLDS, RONNIE D | 105 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| REYNOLDS, RUSSELL ASSOCIATES I | 200 PARK AVE 23RD FL STE 2300 | | | | NEW YORK | NY | 10166 |
| REYNOLDS, RUSSELL ASSOCIATES INC | PO BOX 6427 | CHURCH STREET STATION | | | NEW YORK | NY | 10249-6427 |
| REYNOLDS, RYAN | 9660 NW 25TH ST | | | | SUNRISE | FL | 33322-2706 |
| REYNOLDS, SCOTT M | 124 S 29TH ST | | | | LAFAYETTE | IN | 47904-3131 |
| REYNOLDS, SHAWN M | 2521 ROCKYGATE LANE | | | | FRIENDSWOOD | TX | 77546-5393 |
| REYNOLDS, STANLEY T | 24230 BEVERLY ST | | | | OAK PARK | MI | 48237-1552 |
| REYNOLDS, STEVE ARNETT | 3410 WOODVINE CIR | | | | HAUGHTON | LA | 71037-7511 |
| REYNOLDS, STEVEN J | 1225 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2611 |
| REYNOLDS, TED R | 701 MARKET STREET | APT 224 | | | OXFORD | MI | 48371-8371 |
| REYNOLDS, TERRENCE RANDALL | PO BOX 93 | | | | MELROSE | MT | 59743-0093 |
| REYNOLDS, TERRY C | 308 W HAYDN DR APT 1321 | | | | CARMEL | IN | 46032-7047 |
| REYNOLDS, TIMOTHY | 3390 LUDWIG | | | | OXFORD | NE | 68967 |
| REYNOLDS, TIMOTHY M | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| REYNOLDS, TIMOTHY S | 3390 LUDWIG RD | | | | OXFORD | MI | 48371-1413 |
| REYNOLDS, TIMOTHY W | 5467 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| REYNOLDS, TODD K | 1150 HENNEPIN AVE APT 2407 | | | | MINNEAPOLIS | MN | 55403-1779 |
| REYNOLDS, TRAVIS | | | | | | | |
| REYNOLDS, VICTOR W | 5310 ETHEL ST | | | | BRIGHTON | MI | 48116-1931 |
| REYNOLDS, VICTORIA | 684 COUNTY ROAD 2606 | | | | KNOXVILLE | AR | 72845-8525 |
| REYNOLDS, W ROCCHI | 8704 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| REYNOLDS, WELLSMAN | 3444 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| REYNOLDS, WILLIAM BYRON | 251 SHEPARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| REYNOLDS, WILLIAM J | 7022 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, WOODROW DUANE | 754 CATON AVENUE | | | | ADRIAN | MI | 49221-3810 |
| REYNOLDS-LEMMERZ INDUSTRIES | DANIELLE FELTMAN | 200 MOUNTAIN RD. | | | MT STERLING | OH | 43143 |
| REYNOSA, GABRIELA | | | | | | | |
| REYNOSO ALEX | REYNOSO, ALEX | | | | | | |
| REYNOSO, RUBEN L | 15041 BLEDSOE ST | | | | SYLMAR | CA | 91342-2708 |
| REYNTJES, ANDREW W | 25535 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1664 |
| REZA SADAT | -- | ABBASABAD INDUSTRIAL CITY | | TEHRAN  16522 IRAN (ISLAMIC REP) | | | |
| REZA SHAFAF | 321 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4421 |
| REZA, JESUS M | 4909 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1110 |
| REZA, SUE M | 6747 N WAYNE RD 411-C2 | | | | WESTLAND | MI | 48185 |
| REZABEK, CHARLES | 10203 HEWINS ROAD | | | | GARRETTSVILLE | OH | 44231-9002 |
| REZABEK, VERNE E | 409 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-1820 |
| REZAUL KARIM | 43200 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| REZEK, LANE R | 3269 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3286 |
| REZEK, ROBERT N | 883 MAYFIELD DR | | | | YOUNGSTOWN | OH | 44512-6462 |
| REZHETS, VADIM | 401 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7603 |
| REZIN, WILLIAM F | 4 S 76TH ST | | | | KANSAS CITY | KS | 66111-2655 |
| REZINA NABI | 5026 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| REZLER, RANDY G | 4790 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| REZMER, GERALD F | 1014 S LINCOLN ST | | | | BAY CITY | MI | 48708-7417 |
| REZMER, RAYMOND A | 1890 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9576 |
| REZMER, TERRENCE D | 3228 WHITFIELD CT | | | | WATERFORD | MI | 48329-2767 |
| REZMERSKI, MICHAEL E | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4019 |
| REZNER, EUGENE C | 8 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648-4621 |
| REZNER, RICHARD | 123 HARDING AVE | | | | LAWRENCEVILLE | NJ | 08648-3745 |
| REZNIK, SAM | EISENBERG VILLAGE | 18855 VICTORY BLVD | | | RESEDA | CA | 91335-1335 |
| REZSO MOLNAR | 4238 SHORE DR | | | | LORAIN | OH | 44053-1323 |
| RF BINDER | 950 3RD AVE FL 7 | | | | NEW YORK | NY | 10022-2788 |
| RF CODE INC | 9229 WATERFORD CTR BLVD STE 50 | | | | AUSTIN | TX | 78758 |
| RF CODE INC | 9229 WATERFORD CENTRE BLVD STE 500 | | | | AUSTIN | TX | 78758-7511 |
| RF CONNECT LLC | 27260 HAGGERTY RD STE A11 | | | | FARMINGTON HILLS | MI | 48331-3427 |
| RF SPOL SRO | TOVARENSKA 15 | SK-9014 MALACKY | | SLOVAKIA SLOVAK REPUBLIC | | | |
| RFD TV | PATRICK GOTTSCH | 3201 DICKERSON PIKE | | | NASHVILLE | TN | 37207-2905 |
| RFI ENTERPRISES, INC. | BRAD WILSON | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125-1315 |
| RFIDSUPPLYCHAIN.COM | 5636 OTTAWA PASS | | | | CARMEL | IN | 46033-2376 |
| RFK MEMORIAL FOR HUMAN RIGHTS | 1367 CONNECTICUT AVE NW STE 200 | | | | WASHINGTON | DC | 20036-1859 |
| RFL COMMUNICATIONS INC | PO BOX 4514 | | | | SKOKIE | IL | 60076-4514 |
| RFM SERVICES | 140 NORTH 2ND STREET | | | | STROUDSBURG | PA | 18360 |
| RFM SERVICES | PO BOX 626 | | | | STROUDSBURG | PA | 18360-0626 |
| RFM SERVICES, INC | FRED MCILVENNY | 140 NORTH 2ND ST | | | STROUDSBURG | PA | 18360 |
| RFS INC | HAMPTON INN WARREN | 7447 CONVENTION BLVD | | | WARREN | MI | 48092-3875 |
| RG & CG LLC | C/O GREINER PONTIAC-BUICK INC | ATTN ROBERT A GREINER | U14555 CIVIC DR | | VICTORVILLE | CA | 92394 |
| RG & E | PO BOX 5300 | | | | ITHACA | NY | 14852-5300 |
| RG LOEWENGUTH CO INC | 2975 BRIGHTON HENRIETTA TOWN LINE RD STE 130 | | | | ROCHESTER | NY | 14623-2787 |
| RG RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089-4503 |
| RG TRANSPORTATION SERVICES LTD | 1226 WHITE OAKS BLVD | | | OAKVILLE ON L6H 2B9 CANADA | | | |
| RGB AUTOMOTIVE | 215 E PARK ST | | | | EMMETT | ID | 83617-2940 |
| RGBSI | 32500 CONCORD DR STE 307 | | | | MADISON HEIGHTS | MI | 48071-1107 |
| RGIS INVENTORY SPECIALISTS | 80 OAKWOOD | | | | ROCHESTER | MI | 48063 |
| RGIS INVENTORY SPECIALISTS | 2000 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1771 |
| RGIS LLC | 2000 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1771 |
| RGIS, LLC. | NICKI CARRICK | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1771 |
| RGK ENTERPRISES INC | 1200 N FEDERAL HWY STE 200 | DBA EBC 1200 CORPORATE PL | | | BOCA RATON | FL | 33432-2813 |
| RGMA INC | ACCOUNTING DEPARTMENT | 211 W WACKER DR STE 1050 | | | CHICAGO | IL | 60606-1382 |
| RGP INC | 15135 HAMILTON AVENUE | | | | HIGHLAND PARK | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RGP INC | 11100 OLIVE ST | | | | WARREN | MI | 48093-6556 |
| RGS ENTERPRISES INC | 5505 LIBER CT | | | | WASHINGTON | DC | 20004 |
| RH ELLIOT/ROCHESTER | 1902 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| RH FLORIDA, LLC | RONALD ROSNER | 800 S HARBOR CITY BLVD | | | MELBOURNE | FL | 32901-1907 |
| RHADA FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| RHADIGAN, MICHAEL J | 3015 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| RHADIGAN, NANCY J | 11583 WHITEHILL ST | | | | DETROIT | MI | 48224-1654 |
| RHADIGAN, TERRENCE P | 54520 BIRCHWOOD DR | | | | SOUTH LYON | MI | 48178-8006 |
| RHAMA DONNA B | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAMA, DONNA B | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAMA, JAMES T | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAME ROBERT | 2401 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1445 |
| RHAME, ROBERT I | 33247 NORTH 72ND PLACE | | | | SCOTTSDALE | AZ | 85266-4264 |
| RHAMES, CARLTON | 2004 SPRING MEADOW CIRCLE | | | | SPRING HILL | TN | 37174-9273 |
| RHANDY PUTNAM | 1451 HOLLY ST | | | | CANTON | GA | 30114-8738 |
| RHAPSODY ENTERTAINMENT INC | 3121 DEER TRACK LN | | | | MONROE | NC | 28110-8609 |
| RHC, INC. | MICHAEL BARRON | 965 VETERANS MEMORIAL HWY NE | | | ROME | GA | 30161-4994 |
| RHCI | 311 SERVICE RD | | | | E SANDWICH | MA | 02537-1370 |
| RHD EVENTS | DBA ROYAL HALF DIME INC | 3050 UNION LAKE RD STE 8F | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| RHD INC | ATTN KEVIN T HAVILAND MGR | 500 GRANDVILLE SW | | | GRAND RAPIDS | MI | 49503-4916 |
| RHD MEMORIAL | PO BOX 676923 | | | | DALLAS | TX | 75267-6923 |
| RHD MEMORIAL MED CTR | PO BOX 840859 | | | | DALLAS | TX | 75284-0859 |
| RHD MEMORIAL MED CTR | PO BOX 849975 | | | | DALLAS | TX | 75284-9975 |
| RHEA ANIDES AND | CARL H ANIDES JTWROS | 11558 COLONNADE DRIVE | | | BOYNTON BEACH | FL | 33437-6494 |
| RHEA ATWELL | 6294 E VIENNA RD | C/O GERALD ATWELL | | | CLIO | MI | 48420-2601 |
| RHEA BARIL | 48228 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2209 |
| RHEA BASSETT | C/O ALAN BASSETT | 11056 LINDEN DRIVE NW | | | GRAND RAPIDS | MI | 49534 |
| RHEA BOGNER | 18246 LOWE DR | | | | FORT MYERS | FL | 33967-3041 |
| RHEA BYERS | 1716 MARION AVE | | | | ZANESVILLE | OH | 43701-2210 |
| RHEA COLE | 1525 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1803 |
| RHEA COUNTY TRUSTEE | PHIL SWAFFORD BUILDING | 375 CHURCH ST STE 110 | | | DAYTON | TN | 37321-1321 |
| RHEA EVELYN PLINER TTEE | SAMUEL GEORGE PLINER DECENDENT | DECENDENT FAM TR 5/7/00 | VALUE WORKS MANAGED ACCOUNT | PO BOX 1938 | RCHO SANTA FE | CA | 92067-1938 |
| RHEA GREGORY | PO BOX 241 | | | | GUERNSEY | WY | 82214-0241 |
| RHEA HAMMOND | PO BOX 25021 | | | | CHRISTIANSTED | VI | 00824-1021 |
| RHEA LITTLE'S TIRE & AUTO REPAIR INC | 9042 CHURCH ST E | | | | BRENTWOOD | TN | 37027-5283 |
| RHEA MCGREGOR | 212 E MAIN ST | | | | ROSE CITY | MI | 48654-9477 |
| RHEA MEADE | 540 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1500 |
| RHEA MORGAN | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| RHEA PETERS | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| RHEA RAGLE | CGM IRA ROLLOVER CUSTODIAN | FIXED INCOME | 4018 WESTON DRIVE | | FULSHEAR | TX | 77441-4436 |
| RHEA RINKE | 1666 CAPAC RD | | | | BERLIN | MI | 48002-2401 |
| RHEA RODGERS | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RHEA SAXTON | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| RHEA SCHNEDER | 3365 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| RHEA STEPHENS | 304-1323 LANGLOIS AVE | | | WINDSOR ON N8X4L8 CANADA | | | |
| RHEA WRIGGLESWORTH | 944 REYNOLDS RD LOT 334 | | | | LAKELAND | FL | 33801-6461 |
| RHEA, ALLEN E | 3054 TWP RD R2 | | | | FREDERICKTOWN | OH | 43019 |
| RHEA, BRUCE | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| RHEA, DIANA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| RHEA, EDMUND J. | 2410 S 1000 W | | | | LAPEL | IN | 46051-9751 |
| RHEA, JERRY | 118 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| RHEAH A DOUGLAS | PO BOX 138 | | | | FLINT | MI | 48501-0138 |
| RHEAH DOUGLAS | PO BOX 138 | | | | FLINT | MI | 48501-0138 |
| RHEAMS RODNEY JAMES | RHEAMS, RODNEY JAMES | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| RHEAULT CONSULTING | INDIVIDUAL(K)-PERSHING AS CUST | FBO LEROY RHEAULT | LEROY RHEAULT TTEE | 207 VIA VENETO | DURANGO | CO | 81301-9048 |
| RHEAULT CONSULTING | INDIVIDUAL(K)-PERSHING AS CUST | FBO DONNA N RHEAULT | LEROY RHEAULT TTEE | 207 VIA VENETO | DURANGO | CO | 81301-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHEAUME, ANDREW W | 114 LEROY AVE | | | | CLAWSON | MI | 48017-1287 |
| RHEAUME, DOUGLAS | 52754 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| RHEAUME, KIRK PRESTON | 2003 W MANITOU DR | | | | OWOSSO | MI | 48867-8727 |
| RHEAVES, TERRI V | 13872 COUNTRY WALK BLVD | | | | BELLEVILLE | MI | 48111-2350 |
| RHEBA BOWERS | 5802 LESLIE DR | | | | FLINT | MI | 48504-7058 |
| RHEBA HOORNAERT | 621 EVERGREEN LN | | | | NEW BRAUNFELS | TX | 78130-6679 |
| RHEBA LINDNER | T.O.D. VARIOUS BENEFICIARIES | SUBJ STATE T.O.D. RULES | 3306 ARUBA WAY #4A | | COCONUT CREEK | FL | 33066-2624 |
| RHEBA RICE | SHERRILYN R MEDLEY  POA | 2436 BROOKSHIRE CIR | | | LEXINGTON | KY | 40515 |
| RHEBEL BRATTAIN | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| RHEE KYU JAE BRIAN | 1720 MAPLE AVE APT 2330 | | | | EVANSTON | IL | 60201-7006 |
| RHEE,YOUNG WUNG | 915 W MARKET ST STE D | | | | LIMA | OH | 45805-2770 |
| RHEEM / RUUD AIR CONDITIONING DIV/DISTRIBUTORS | GARY WEHUNT | 5600 OLD GREENWOOD RD | | | FORT SMITH | AR | 72908-6586 |
| RHEIN KIMBERLY | RHEIN, KIMBERLY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RHEIN, CHARLES F | 4529 FALCON CT | | | | BRIGHTON | MI | 48114-8643 |
| RHEIN, ROBERT E | 9964 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| RHEINGANS, SHERYL A | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| RHEINISCH-WESTFAELISCHE TECHNI | JAEGERSTR 17-19 | | AACHEN NW 52066 GERMANY | | | | |
| RHEINMETALL AG | RHEINMETALL-ALLEE 1 | | DUESSELDORF NW 40476 GERMANY | | | | |
| RHEINS BLANCHE | 7739 STRATHMOORE RD | | | | DUBLIN | OH | 43016-9262 |
| RHEINS, GEORGE R | 5035 N RIDGE RD E | | | | ASHTABULA | OH | 44004-4334 |
| RHEM, VERNIAL P | 508 HIGTH AVE. APT. A | | | | ALAMEDA | CA | 94501 |
| RHEMA BIBLE TRAINING CENTER | PO BOX 50126 | | | | TULSA | OK | 74150-0126 |
| RHENA NIXON | 145 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3118 |
| RHENEA CULP | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| RHENUS AG & CO KG | HAFENSTR 45 | | WEIL NW 79576 GERMANY | | | | |
| RHET KRAMER | 8674 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-9485 |
| RHETA JOHNSON | PO BOX 274 | | | | SIDELL | IL | 61876-0274 |
| RHETA LEONARD | 5141 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| RHETT BITTNER | 3207 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| RHETT BRISTOL-MCGUFFIE | 11863 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| RHETT KIRBY | 5920 RAVEN LN | | | | LITHONIA | GA | 30058-1829 |
| RHETT THOMPSON | 8 OLD ORCHARD CRES | | RICHMOND HILL ON L4S 2X4 CANADA | | | | |
| RHETT VICKERS | 14820 RIVERVIEW CT | | | | FORT MYERS | FL | 33905-4726 |
| RHETT WELLS | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901-5218 |
| RHETTA GOLDSCHMIDT AND | MURIEL CORMAN | JT/WROS 36 TURNER DRIVE | | | NEW ROCHELLE | NY | 10804-1016 |
| RHEUBEN JONES | 496 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| RHEUMATOLOGY DIAGNOSTICS LABRATORY INC | 10755 VENICE BLVD | | | | LOS ANGELES | CA | 90034-6214 |
| RHEVA WELPMAN | RR 1 BOX 44 | | | | QUINCY | MO | 65735-9706 |
| RHI CANADA INC | 4355 FAIRVIEW ST | | BURLINGTON CANADA ON L7L 2A4 CANADA | | | | |
| RHIANNON LARY | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| RHIEW, JASON | 4066 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3654 |
| RHIM II, STEVEN M | 4925 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-5905 |
| RHIM, COREY A | 3314 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| RHIMES SHONDA | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211 |
| RHINE, CAROL B | 4845 BROCKWAY SHARON RD. | | | | BURGHILL | OH | 44404-9702 |
| RHINE, CRYSTAL | 613 DAVID DR | | | | SHREVEPORT | LA | 71106-5329 |
| RHINE, DORIS G | 803 ALTHEA N.W. | | | | WARREN | OH | 44483-2101 |
| RHINE, SANDRA Y | 1070 ELLIS DR | | | | WASKOM | TX | 75692-3626 |
| RHINE, STEPHANIE H | PO BOX 18497 | | | | SHREVEPORT | LA | 71138-1497 |
| RHINE, TYSON LOUIS | PO BOX 46 | | | | WASKOM | TX | 75692-0046 |
| RHINEHART GERALD A JR | 10462 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| RHINEHART HUGHIE | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| RHINEHART JAMES | 20001 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHINEHART JR, HUGHIE DWAYNE | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART, DANIEL A | 1300 WOODBEND RD | | | | RAVENNA | OH | 44266-8713 |
| RHINEHART, GERALD A | 6561 WOODRIDGE WAY | | | | WARREN | OH | 44481-4481 |
| RHINEHART, HUGHIE D | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| RHINEHART, JENNIFER MARIE | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART, LEWIS G | 5825 CREEK DR | | | | STERLING HTS | MI | 48314-3017 |
| RHINEHART, ROBERT K | 5328 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5125 |
| RHINEHART, RONALD H | 834 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| RHINEHART, TIMOTHY DAVID | 754 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| RHINELANDER AUTO CENTER INC. | MICHAEL AUS | 1935 N STEVENS ST | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CHEVROLET OLDSMOBILE CA | 1935 N STEVENS ST | | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CHEVROLET OLDSMOBILE CADILLAC PONTIAC BUICK GMC | 1935 N STEVENS ST | | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CITY TREASURER | PO BOX 658 | | | | RHINELANDER | WI | 54501-0658 |
| RHINES, CASSANDRA RENEE | 7403 YORKSHIRE PL | | | | SHREVEPORT | LA | 71129-3426 |
| RHINES, RONALD D | 5150 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9317 |
| RHINES, ROXANNE L | 410 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1608 |
| RHINES, VINCENT E | 1618 HONEYBEE DR | | | | DAYTON | OH | 45427-3227 |
| RHINEVAULT OLSEN MACHINE & TOOL | 2533 CARROLLTON RD | | | | SAGINAW | MI | 48604-2455 |
| RHINO AUTOMOTIVE GROUP, LLC | RICHARD KAY | 1935 PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1315 |
| RHINO EXPRESS DELIVERY LLC | 1901 E 29TH ST | | | | CHATTANOOGA | TN | 37407-1406 |
| RHJ INTERNATIONAL SA | AVENUE LOUISE 326 | | BRUXELLES 1050 BELGIUM | | | | |
| RHLI INC. | RICHARD MEYER | 1800 IOWA ST | | | BELLINGHAM | WA | 98229-4759 |
| RHM CORP | 375 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4038 |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4038 |
| RHM FLUID POWER INC | 5329 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | PO BOX 64432 | | | DETROIT | MI | 48264-0432 |
| RHM RUBBER & MANUFACTURING CO INC | 11795 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | | WILMINGTON | DE | 19801 |
| RHOADES JR, ROBERT L | 916 CORONET LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7424 |
| RHOADES, DAVID M | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| RHOADES, HAROLD B | 1629 WEST MC KAIG RD. | | | | TROY | OH | 45373-9414 |
| RHOADES, JAY D | 349 3RD AVENUE | | | | MANSFIELD | OH | 44905-1929 |
| RHOADES, JENNIFER L | 6790 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| RHOADES, JIMMY | 112 GOLDSBOROUGH RD | | | | OKLAHOMA CITY | OK | 73130-4913 |
| RHOADES, JOSEPH PAUL | 701 S CHERYL DR | | | | MUNCIE | IN | 47304-3446 |
| RHOADES, KAREN ANN | 66 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1208 |
| RHOADES, LINDA S | 830 MERCER RD. | | | | GREENVILLE | PA | 16125-8416 |
| RHOADES, MARK L | 29 HOPI DR | | | | ELSBERRY | MO | 63343-3605 |
| RHOADES, REBECCA A | 4180 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9510 |
| RHOADES, RICKEY L | 774 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| RHOADES, ROBERT S | PO BOX 347 | | | | CECILTON | MD | 21913-0347 |
| RHOADES, ROBERT W | 137 N RESIDENCE ST. | | | | PARKER CITY | IN | 47368 |
| RHOADES, STEPHEN W | 2912 LONG LAKE DR | | | | SHREVEPORT | LA | 71106-8416 |
| RHOADES, SUSAN V | 4930 WOODHURST BLVD | | | | FORT WAYNE | IN | 46807-3132 |
| RHOADES, TIMOTHY JAMES | 1430 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| RHOADS & SINON LLP | 1 S MARKET SQ 12TH FL | PO BOX 1146 | | | HARRISBURG | PA | 17101 |
| RHOADS & SINON LLP | ONE SOUTH MARKET SQUARE | PO BOX 1146 | | | HARRISBURG | PA | 17101 |
| RHOADS JR, MILTON ANDREW | 10435 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| RHOADS, ANDREW T | 916 RIDGEVIEW CT | | | | RAPID CITY | SD | 57701-9237 |
| RHOADS, DONALD E | 2855 ANDERSON-MORRIS ROAD | | | | NILES | OH | 44446-4446 |
| RHOADS, DONALD R | 5560 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9512 |
| RHOADS, FREDERICK W | 8587 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| RHOADS, GARY W | 426 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| RHOADS, GREGORY S | 200 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-7949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHOADS, JANET M | 7692 GOLDEN HILL COURT | | | | CLARKSTON | MI | 48348-4752 |
| RHOADS, JAYNA | 1103 CRAWFORD STREET | | | | FLINT | MI | 48507-5309 |
| RHOADS, KENNETH | 1295 RAYBELL DRIVE | | | | XENIA | OH | 45385-3744 |
| RHOADS, MARVIN | 313 ROBINHOOD LANE | | | | TEXARKANA | AR | 71854-0800 |
| RHOADS, MARVIN W | 8807 S CR 400 W | | | | LYNN | IN | 47355 |
| RHOADS, MICHAEL E. | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, MICHAEL L | 1935 HILLWOOD DRIVE | | | | BLOOMFIELD | MI | 48304-2420 |
| RHOADS, RICHARD D | 123 VILLA DR. | | | | BROOKVILLE | OH | 45309-1314 |
| RHOADS, STEPHEN MICHAEL | 2577 FM 2048 | | | | BOYD | TX | 76023-5615 |
| RHOADS, TECKLA A | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, TERESA M | 1704 W SAXON DR | | | | MARION | IN | 46952-1628 |
| RHOADS, WILLIAM L | 3810 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2283 |
| RHODA ALBERT TTEE | FBO RHODA ALBERT | U/A/D 09/10/98 | 707 S GULFSTREAM AVE #302 | | SARASOTA | FL | 34236-7701 |
| RHODA B CHARLSE | 7045 VALENCIA DR | | | | BOCA RATON | FL | 33433-7405 |
| RHODA BAISI AND | GEORGE BAISI JTWROS | 3 LEAHS COURT | | | SMITHTOWN | NY | 11787-3944 |
| RHODA BALSER | 5852 SEA FOREST DR APT 134 | | | | NEW PORT RICHEY | FL | 34652-2051 |
| RHODA BECKNELL | 31 LINDA LN | | | | HAMILTON | OH | 45011-4726 |
| RHODA BURAN | 5132 COPELAND AVENUE NORTHWEST | | | | WARREN | OH | 44483-1228 |
| RHODA BURSTEIN | 12200 ACADEMY RD, NE | APT. 714 | | | ALBUQUERQUE | NM | 87111-7249 |
| RHODA E. CULPEPPER | TOD WILLIAM F. CULPEPPER | SUBJECT TO STA TOD RULES | 40 LAKE VIEW DR. | | PITTSBURG | CA | 94565-1350 |
| RHODA FRAYER | 2614 SMITHTOWN DR | | | | LAKELAND | FL | 33801-2839 |
| RHODA FUTTERWEIT | CGM IRA ROLLOVER CUSTODIAN | 2613 SADDLE LANE | | | MACUNGIE | PA | 18062-8327 |
| RHODA GALEMBO | 13 CHERRY LANE | | | | BROOKSIDE | NJ | 07926 |
| RHODA GOINS | 6 CASSIE LN | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| RHODA HAMBURGER | APT. #1206 | 3800 S. OCEAN DR. | | | HOLLYWOOD | FL | 33019-2920 |
| RHODA HATALA | 567 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2809 |
| RHODA HURD | 753 N HARRIS RD | | | | YPSILANTI | MI | 48198-4124 |
| RHODA ISAACS | 215 W SPRING ST | | | | HENRIETTA | TX | 76365-2833 |
| RHODA JACKSON | 726 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| RHODA KOLBERT | 1833 S. OCEAN DR #502 | | | | HALLANDALE | FL | 33009-4905 |
| RHODA LEE DURELS AND | HARRY J DURELS JTWROS | 7023 S SANDUSKY | | | TULSA | OK | 74136-4727 |
| RHODA MARTIN | 177 BALLARD LN | | | | COOKEVILLE | TN | 38501-9573 |
| RHODA MAY | 439 SENECA AVE | | | | ROCHESTER | NY | 14621-1403 |
| RHODA MONTELLESE | 4883 WOODROW AVE NW | | | | WARREN | OH | 44483-1357 |
| RHODA NICHOLSON | 2914 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| RHODA ROTHKOPF | 104-20 QUEENS BLVD | APT 12 U | | | FOREST HILLS | NY | 11375-3621 |
| RHODA S ALBERT TTEE | FBO RHODA S ALBERT | U/A/D 09/10/98 | 707 S GULFSTREAM AVE #302 | | SARASOTA | FL | 34236-7701 |
| RHODA STRASSER FAMILY TR | DTD 12/11/95 | NORMAN J. STRASSER TTEE | 7324 TONGA COURT | | BOYNTON BEACH | FL | 33437-7184 |
| RHODA STROZIER | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| RHODA SWANGER | 9189 OLDE SCOTLAND RD APT 1 | | | | SHIPPENSBURG | PA | 17257-9395 |
| RHODA WALTERS | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| RHODA WELLING | 4036 WOODBINE AVE | | | | DAYTON | OH | 45420-2748 |
| RHODA, R JOE | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| RHODABECK, CANDACE ELAINE | APT 43 | 2244 WEST COURT STREET | | | FLINT | MI | 48503-3162 |
| RHODABECK, THOMAS B | 8877 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8510 |
| RHODALEE MAST | 2321 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3168 |
| RHODANA CLINTON | 1883 E 100 N | | | | KOKOMO | IN | 46901-3452 |
| RHODE ISLAND | SECRETARY OF STATE | 100 NORTH MAIN STREET | | | PROVIDENCE | RI | 02903 |
| RHODE ISLAND COLLEGE | BURSARS OFFICE | 600 MT PLEASANT AVE | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND CONVENTION CENTER | 1 SABIN ST | | | | PROVIDENCE | RI | 02903-1841 |
| RHODE ISLAND DEALERS LICENSE & | REGULATIONS OFFICE | DIVISION OF MOTOR VEHICLES | 100 MAIN STREET UPDTE PER LTR | | PAWTUCKET | RI | 02860 |
| RHODE ISLAND DEPARTMENT OF EMPLOYMENT AND TRAINING | | | | | | | |
| RHODE ISLAND DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 |
| RHODE ISLAND DIV.OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND DIVISION OF | TAXATION | ONE CAPITOL HILL | SUITE 4 | | PROVIDENCE | RI | 02908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND SCHOOL OF DESIGN | STUDENT ACCOUNTS | 2 COLLEGE ST | | | PROVIDENCE | RI | 02903-2717 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 |
| RHODE, LARRY J | 2300 W PLEASANT VALLEY RD | | | | SHEPHERD | MI | 48883-9547 |
| RHODE, SHERWYN | PO BOX 214844 | | | | AUBURN HILLS | MI | 48321-4844 |
| RHODE, WAYNE THOMAS | 3473 W CASTLE RD | | | | FOSTORIA | MI | 48435-9639 |
| RHODELLA MALONE | 4650 E 38TH ST | | | | KANSAS CITY | MO | 64128-2815 |
| RHODEN AUTO CENTER, INC. | RODNEY RHODEN | 3400 S EXPRESSWAY ST | | | COUNCIL BLUFFS | IA | 51501-8210 |
| RHODEN AUTO CENTER, INC. | 3400 S EXPRESSWAY ST | | | | COUNCIL BLUFFS | IA | 51501-8210 |
| RHODEN THOMAS | 515 S 6TH ST | | | | MACCLENNY | FL | 32063-2605 |
| RHODEN, BETH A | 1507 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-9588 |
| RHODEN, CAROLINE | | | | | | | |
| RHODEN, DAVID T | 4311 PAINT CREEK RD. | | | | EATON | OH | 45320-9300 |
| RHODEN, GERALD R | 11397 PINE LOOP | | | | GLEN ST MARY | FL | 32040-3896 |
| RHODERICK, MICHAEL F | 817 S DUDLEY ST | | | | DEWITT | AR | 72042-3313 |
| RHODERICK, STEPHEN D | 121 W CENTER ST | | | | SANFORD | MI | 48657-9556 |
| RHODES CHEVROLET COMPANY | DAVID NEAL | 2800 ALMA HWY | | | VAN BUREN | AR | 72956-5022 |
| RHODES CHEVROLET COMPANY | 2800 ALMA HWY | | | | VAN BUREN | AR | 72956-5022 |
| RHODES COLLEGE | BURSARS OFFICE | 2000 N PARKWAY | | | MEMPHIS | TN | 38112-1624 |
| RHODES ETHEL | APT I184 | 1655 SOUTH HIGHLAND AVENUE | | | CLEARWATER | FL | 33756-6365 |
| RHODES HIERONYMUS JONES TUCKER& GABLE | 2800 4TH NATIONAL BANK BLDG | | | | TULSA | OK | 74104 |
| RHODES HIERONYMUS JONES TUCKER& GABLE | 100 W 5TH ST STE 400 | ONEOK PLAZA | | | TULSA | OK | 74103-4287 |
| RHODES HIERONYMUS JONES TUCKER& GABLE PLLC | 100 W 5TH ST STE 400 | | | | TULSA | OK | 74103-4287 |
| RHODES HIERONYMUS JONES TUCKER& GABLE PLLC | PO BOX 21100 | | | | TULSA | OK | 74121-1100 |
| RHODES JAMES JR | RHODES, JAMES | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RHODES JR, JAMES E | 2268 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| RHODES JR, JOHN D | 2308 RADCLIFFE AVE | | | | FLINT | MI | 48503-4751 |
| RHODES JR, MARVIN | 27369 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| RHODES JR., CHARLES A | 902 WILLIAM EDMONDSON STREET | | | | NASHVILLE | TN | 37203-2877 |
| RHODES KYLE | RHODES, KYLE | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| RHODES MARY KANE | 1450 RUDDER LANE | | | | KNOXVILLE | TN | 37919-8434 |
| RHODES RANDY | 1202 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3452 |
| RHODES SUZANNE | NEED BETTER ADDRESS 10/31/06CP | 1459 OLD SMITHFIELD ROAD | | | SMITHFIELD | NC | 27577 |
| RHODES TRACY Y | RHODES, TRACY Y | | | | | | |
| RHODES, ADAM | 404 S BRITTANY ST | | | | OLATHE | KS | 66061-3817 |
| RHODES, ALAN J | 3047 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| RHODES, ALAN R. | 143 ARCHERY CT | | | | OLD BRIDGE | NJ | 08857-3227 |
| RHODES, ALICE J | 5430 RAWLINGS DR. | | | | DAYTON | OH | 45432-3624 |
| RHODES, ARTHUR L | 6722 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3421 |
| RHODES, CATHRYN | 2210 ROAD 2 | | | | EXETER | NE | 68351-9218 |
| RHODES, CHARLES G | 13303 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| RHODES, CHARLES RICHARD | 236 STONY POINTE WAY | | | | STRASBURG | VA | 22657-2668 |
| RHODES, CHESTER W | 14205 E VARGAS RD | | | | CHOCTAW | OK | 73020-9005 |
| RHODES, CHRISTINA DAWN | 6453 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9232 |
| RHODES, CLIFTON FORREST | 2031 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |
| RHODES, D SCOTT | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| RHODES, DANIEL W | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| RHODES, DANIEL W | 9734 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| RHODES, DAVID D | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| RHODES, DONALD L | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| RHODES, DOUGLAS | 2256 DUCK COVE DR | | | | KNOXVILLE | TN | 37922-6140 |
| RHODES, DUSTIN GENE | 219 DUNDEE DR | | | | BATTLE CREEK | MI | 49014-7528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, ELROY | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| RHODES, GARY LYNN | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| RHODES, GERALD K | 1548 HARDING | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, GLENN L | 8605 W CALLA RD | | | | CANFIELD | OH | 44406-9459 |
| RHODES, HAROLD | | | | | | | |
| RHODES, HARRION R | 16044 144TH AVE | | | | SPRING LAKE | MI | 49456-9281 |
| RHODES, HENRY A | 6014 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5032 |
| RHODES, JAMES B | 9863 GLEN LN | | | | BETHANY | LA | 71007-9567 |
| RHODES, JASON | | | | | | | |
| RHODES, JOHN C | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| RHODES, JOHN T | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| RHODES, JOSEPH L | 108 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| RHODES, LAUREN D | 4087 FULLERTON ST | | | | DETROIT | MI | 48238-3232 |
| RHODES, LEON | PO BOX 47316 | | | | OAK PARK | MI | 48237-5016 |
| RHODES, LOREN E | PO BOX 2935 | | | | ALLIANCE | OH | 44601-0935 |
| RHODES, LORI A | 982 N ADAMS RD UNIT 8 | | | | BIRMINGHAM | MI | 48009-5651 |
| RHODES, LYNNE R | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| RHODES, MARCUS W. | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MARK D | 5816 GEDDES AVE | | | | FORT WORTH | TX | 76107-5816 |
| RHODES, MARK M | 16987 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3129 |
| RHODES, MELISSA | | | | | | | |
| RHODES, MELISSA A | 805 LINCOLN ST | | | | ELSBERRY | MO | 63343-1126 |
| RHODES, MELVIN | 7572 SILVERTREE LN | | | | DUBLIN | CA | 94568-2256 |
| RHODES, MICHAEL JEROME | 745 E FOSS AVE | | | | FLINT | MI | 48505-2230 |
| RHODES, MICHAEL M | 1935 THISTLEWOOD CT | | | | ASHTABULA | OH | 44004-9705 |
| RHODES, MICHELLE D | 26300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3356 |
| RHODES, MILDRED J | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MOZELLA | 115 SHADY BROOK DR | | | | ARLINGTON | TX | 76002-3316 |
| RHODES, MYESHA J | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| RHODES, NELNETTA THOMAS | 2466 CHAUNCEY LN SW | | | | MARIETTA | GA | 30064-4535 |
| RHODES, PHILIP | 41653 LARIMORE LN | | | | CANTON | MI | 48187-3921 |
| RHODES, RICHARD A | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| RHODES, RICK | 18188 BLOSSER RD | | | | NEY | OH | 43549-9725 |
| RHODES, ROBERT E | 8541 LONE MEADOW CT | | | | HOWELL | MI | 48843-6302 |
| RHODES, ROBERT G | 167 MARK AVE | | | | PONTIAC | MI | 48341-1351 |
| RHODES, ROBERT WALKER | 2419 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| RHODES, RODNEY J | 19 S CHURCH ST | | | | HONEOYE FALLS | NY | 14472-1113 |
| RHODES, ROGER H | 1200 ROCK RD | | | | MANSFIELD | OH | 44903-7362 |
| RHODES, RONALD R | PO BOX 64 | | | | FLINT | MI | 48501-0064 |
| RHODES, SARAH J | 318 W ATARA ST | | | | MONROVIA | CA | 91016-4718 |
| RHODES, SHANA | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| RHODES, SHARON D | 1224 S PENINSULA DRIVE | UNIT 102 | | | DAYTONA BEACH | FL | 32118-2118 |
| RHODES, SHAWN T | 16404 COUNTY ROAD P1 | | | | NAPOLEON | OH | 43545-6031 |
| RHODES, STEPHAN M | 6453 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9232 |
| RHODES, STEPHEN M | 641 CABLE POINT DRIVE | | | | CLIMAX SPRGS | MO | 65324-2911 |
| RHODES, SUSAN K | 8292 7 MILE RD | | | | NORTHVILLE | MI | 48167-9131 |
| RHODES, TIMOTHY G | 1000 NE 23RD ST | | | | MOORE | OK | 73160-8938 |
| RHODES, TRACY Y | 3846 LEHIGH BLVD | | | | DECATUR | GA | 30034 |
| RHODES, WILLIAM J | 1200 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1504 |
| RHODES,PHILIP | 9210 E 39TH ST | | | | KANSAS CITY | MO | 64133-1112 |
| RHODIA INC. | RICHARD DESTASIO | 8 CEDARBROOK DR | | | CRANBURY | NJ | 08512-3612 |
| RHODUS, KENNETH W | 7517 RED COAT DR | | | | HAMILTON | OH | 45011-8029 |
| RHODY JORDON | RHODY, JORDON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| RHODY, PAUL W | 7865 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5843 |
| RHOME, RONALD CHARLES | 415 MCKENDREE LANE | | | | MYRTLE BEACH | SC | 29579-1352 |
| RHONA S BRAVER | 113 SWANHILL CT | | | | BALTIMORE | MD | 21208-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHONDA A CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA A LABBY | 1205 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| RHONDA ADAMS | 11500 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| RHONDA ADAMS | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| RHONDA AMBROSIEWICZ | PO BOX 39712 | | | | REDFORD | MI | 48239-0712 |
| RHONDA ARMSTRONG-HUDDLESTON | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| RHONDA ARMSTRONG-HUDDLESTON | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| RHONDA ATWELL | 11179 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| RHONDA AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| RHONDA B GOFORTH | 622 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| RHONDA BARKER | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| RHONDA BARNES | 411 BURLAND ST | | | | PUNTA GORDA | FL | 33950-5603 |
| RHONDA BATES | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| RHONDA BLACK | 15648 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RHONDA BRADBERRY | 606 CHAPMAN DR | | | | LANCASTER | TX | 75146-7200 |
| RHONDA BRANNON | 702 S UNION AVE | | | | SHAWNEE | OK | 74801-8462 |
| RHONDA BREWER | 671 CHADINGS DR | | | | ROANOKE | IN | 46783-8875 |
| RHONDA BROUGHTON | 912 HARMONY WAY | | | | COLUMBIA | TN | 38401-2475 |
| RHONDA BROWN | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| RHONDA BYRD | 1423 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| RHONDA BYRD | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| RHONDA C BROADWAY-HOLBERT | 145 LYALL RDG | | | | CLINTWOOD | VA | 24228-6981 |
| RHONDA CAMPBELL | 3972 COOPERTOWN RD | | | | ONEIDA | TN | 37841-7072 |
| RHONDA CAMPBELL | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344-1907 |
| RHONDA CARLILE | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| RHONDA CLICK | 10121 COTTONWOOD DR | | | | NEWALLA | OK | 74857-7011 |
| RHONDA COMBS | 7700 E GAINEY RANCH RD UNIT 105 | | | | SCOTTSDALE | AZ | 85258-1627 |
| RHONDA CONLEY | 204 HURD ST | | | | MILAN | MI | 48160-1323 |
| RHONDA COURNEYA | 11442 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| RHONDA COUTURE | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| RHONDA CRANDALL | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| RHONDA CRANDALL | 1227 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |
| RHONDA CRAWFORD | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| RHONDA CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA D HOLT | CGM IRA CUSTODIAN | SEGREGATED IRA | 9207 S MAPLEWOOD AVE | | TULSA | OK | 74137-4124 |
| RHONDA DAVIS | 4102 WYNCOTE ROAD | | | | CLEVELAND | OH | 44121-3114 |
| RHONDA DELAROSA | 4320 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| RHONDA DENISON | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| RHONDA DESPOTH | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| RHONDA DICKENS | 501 YORKSHIRE DR APT 6 | | | | ROCHESTER HILLS | MI | 48307-4076 |
| RHONDA DOGGETT | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| RHONDA DUMOND | 446 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5469 |
| RHONDA DUNN | 4855 MELDRUM ST | | | | DETROIT | MI | 48207-1337 |
| RHONDA E MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| RHONDA E MARTINEK | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| RHONDA ECKMAN | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 |
| RHONDA EDWARDS | 5441 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| RHONDA F RASHAAD | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RHONDA FINLEY | APT 813 | 1661 WOODARD AVENUE | | | CLEBURNE | TX | 76033-7059 |
| RHONDA FLOWERS | 4792 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| RHONDA FRY | PO BOX 399 | | | | WAYNE | WV | 25570-0399 |
| RHONDA FUNDERBURG | 2852 CHARTER DR APT 212 | | | | TROY | IN | 48083-1385 |
| RHONDA G JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| RHONDA GARY | 302 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1033 |
| RHONDA GLEASON | 1102 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| RHONDA GODWIN | APT 65 | 2504 RUGER DRIVE | | | ARLINGTON | TX | 76006-3261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA GOFORTH | 622 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| RHONDA GRAF | 604 CROSS ST | | | | CLINTON | WI | 53525-9793 |
| RHONDA GRAY | 915 MEADOW LN | | | | LEBANON | OH | 45036-1426 |
| RHONDA GRAY | 15585 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RHONDA GREENE | 1409 ROUND HILL RD | | | | HARRISBURG | PA | 17110-3138 |
| RHONDA HAAS | 1032 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| RHONDA HABITZ | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| RHONDA HAMILTON | 2651 DUANE DR | | | | SAGINAW | MI | 48603-3015 |
| RHONDA HARMON | 200 N GRAND AV | SP #98 | | | ANAHEIM | CA | 92801 |
| RHONDA HARRIS | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| RHONDA HAWRYLO | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| RHONDA HENRY-RAWLS | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RHONDA HENSELEIT | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 |
| RHONDA HENSLEY | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| RHONDA HICKOX | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| RHONDA HILL | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| RHONDA HILL | 270 AVALON DR | | | | MANSFIELD | OH | 44906-2728 |
| RHONDA HOLTMAN | 525 COVENTRY DR | | | | GRAPEVINE | TX | 76051-8403 |
| RHONDA HRUSCIK | 531 PACIFIC AVE | | | | LANSING | MI | 48910-3365 |
| RHONDA HUFF | 650 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3106 |
| RHONDA J ATWELL | 11179 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| RHONDA J FRY | PO BOX 399 | | | | WAYNE | WV | 25570-0399 |
| RHONDA JACKSON | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| RHONDA JESKE | 4934 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9078 |
| RHONDA JOHNSON | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| RHONDA JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| RHONDA JONES | 1809A FOREST LN | | | | HIGH RIDGE | MO | 63049-1904 |
| RHONDA JONES | 1019 COVINGTON DR | | | | DETROIT | MI | 48203-4043 |
| RHONDA K BYRD | 1423 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| RHONDA K FORD | 1306 DAVIS DR | | | | FAIRBORN | OH | 45324-5618 |
| RHONDA K STAUB | 3663 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RHONDA KELLER | 7511 EMBASSY BLVD | | | | PORT RICHEY | FL | 34668-5005 |
| RHONDA KERR | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| RHONDA KOENIG | 16430 PARK LAKE RD LOT 182 | | | | EAST LANSING | MI | 48823-9468 |
| RHONDA KOWALSKI | 108 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3269 |
| RHONDA KRAHENBUHL | 72 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9526 |
| RHONDA KROGMAN | APT 3B | 6310 FARMSWOOD DRIVE | | | FORT WAYNE | IN | 46804-8327 |
| RHONDA KROLL | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| RHONDA L COMBS | 7700 E GAINEY RANCH RD UNIT 105 | | | | SCOTTSDALE | AZ | 85258-1627 |
| RHONDA L COURNEYA | 11442 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| RHONDA L HISLER | 20608 19 1/2 MILE ROAD | | | | MARSHALL | MI | 49068 |
| RHONDA L KATZ | CGM IRA BENEFICIARY CUSTODIAN | 4627 MAURA LANE | | | WEST BLOOMFIELD | MI | 48323-3625 |
| RHONDA L LAYMAN | 11507 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| RHONDA L LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA L MANLEY | 166 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| RHONDA L MAUKSTAD | 1319 8TH ST | | | | BELOIT | WI | 53511-4217 |
| RHONDA L MCFALL | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| RHONDA L STARICK | 366 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA LABBY | 1205 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| RHONDA LAYMAN | 11507 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| RHONDA LIEBHABER | 1130 RITCHIE ROAD | | | | GLADWIN | MI | 48624-9720 |
| RHONDA LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA M BROOKS | 936 CARL BETHLEHEM RD | | | | WINDER | GA | 30680-3980 |
| RHONDA M HUFF | 650 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3106 |
| RHONDA MANLEY | 166 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| RHONDA MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA MARTIN | 6829 STEARNS ST | | | | SHAWNEE | KS | 66203-3916 |
| RHONDA MARTINEK | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| RHONDA MARVIN | 4491 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9678 |
| RHONDA MAUDSLEY | 4511 CANYON CREST DR | | | | LEAGUE CITY | TX | 77573-3593 |
| RHONDA MAURER | 9295 HOLLAND RD | | | | TAYLOR | MI | 48180-3057 |
| RHONDA MCAFEE | 930 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| RHONDA MCCARTY | 6264 S. POND PTE. | | | | GRAND BLANC | MI | 48439 |
| RHONDA MCCOY | 3334 GARVIN RD | | | | DAYTON | OH | 45405-2110 |
| RHONDA MCFADDEN | 410 COUNTY ROAD 3081 | | | | DE BERRY | TX | 75639-3039 |
| RHONDA MCFALL | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| RHONDA MESSER | 2606 E 8TH ST | | | | MUNCIE | IN | 47302-3882 |
| RHONDA MILLER | PO BOX 15 | 109 W 4TH ST | | | BURLINGTON | IN | 46915-0015 |
| RHONDA MILLER | 518 PARK ST | | | | BOWLING GREEN | KY | 42101-1766 |
| RHONDA MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| RHONDA MISKA | 7976 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| RHONDA MITCHELL | 17550 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| RHONDA MITCHELL-BENTON | 1291 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RHONDA MODRZYNSKI | 6661 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1222 |
| RHONDA MORRIS | 7040 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| RHONDA MULLINS | 145 LYALL RDG | | | | CLINTWOOD | VA | 24228-6981 |
| RHONDA MYERS | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RHONDA NARMORE | 9321 N 25 W | | | | FOUNTAINTOWN | IN | 46130-9778 |
| RHONDA NICHOLS | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| RHONDA NOURSE | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| RHONDA O'NEAL | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| RHONDA OIUM | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| RHONDA ONEAL | PO BOX 2089 | | | | SOUTHFIELD | MI | 48037-2089 |
| RHONDA ORR | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5205 |
| RHONDA PACIOCCO | 42501 WOODBRIDGE DR | | | | CANTON | MI | 48188-1110 |
| RHONDA PANTHER | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| RHONDA PARKER | 7405 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| RHONDA R CLICK | 10121 COTTONWOOD DR | | | | NEWALLA | OK | 74857-7011 |
| RHONDA R MESSER | 2606 E 8TH ST | | | | MUNCIE | IN | 47302-3882 |
| RHONDA RASHAAD | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RHONDA REDENBAUGH | 12303 W 52ND TER | | | | SHAWNEE | KS | 66216-1451 |
| RHONDA S HILL | 3947A UTAH STREET | | | | SAINT LOUIS | MO | 63116-3812 |
| RHONDA S HILL | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| RHONDA S SMITH | 1420 HAPPY RD | | | | BEAVERTON | MI | 48612-8836 |
| RHONDA S VORE | 550 E MAIN ST | | | | PERU | IN | 46970-2610 |
| RHONDA SCARBERRY | 9484 W 500 N | | | | FARMLAND | IN | 47340-9384 |
| RHONDA SCOTT | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| RHONDA SMITH | 9260 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8812 |
| RHONDA SPINA | 964 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| RHONDA SPIRES | 1301 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| RHONDA STANCZYK | 1430 BELL RD | | | | CHAGRIN FALLS | OH | 44022-4245 |
| RHONDA STARICK | 366 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA STAUB | 3663 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RHONDA STRIKE | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| RHONDA SWEENEY | 5239 GLASGOW RD | | | | OAKLAND | KY | 42159-6823 |
| RHONDA TAYLOR | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RHONDA TERRYAH | 5350 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| RHONDA TRICKEL | 612 CENTER AVE | | | | JANESVILLE | WI | 53548-5049 |
| RHONDA TURNER | 527 3RD AVE APT 4 | | | | NEW BRIGHTON | PA | 15066-1759 |
| RHONDA TUTTLE | 7171 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| RHONDA UTLEY | 2100 IMLAY CITY RD | | | | LAPEER | MI | 48446-3260 |
| RHONDA VORE | 550 E MAIN ST | | | | PERU | IN | 46970-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHONDA WAGERS | 4042 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| RHONDA WAITES | 2135 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6223 |
| RHONDA WALKER | 17192 MONICA ST | | | | DETROIT | MI | 48221-2602 |
| RHONDA WALKER | 17192 MONICA ST | | | | DETROIT | MI | 48221-2602 |
| RHONDA WALKER FOUNDATION | PO BOX 251746 | | | | WEST BLOOMFIELD | MI | 48325-1746 |
| RHONDA WARNER | 3927 KEMP RD | | | | BEAVERCREEK | OH | 45431-2309 |
| RHONDA WASHINGTON | 282 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| RHONDA WEILEMAN | 1428 E 60TH ST APT 102 | | | | ANDERSON | IN | 46013-3050 |
| RHONDA WHITE | 8901 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9499 |
| RHONDA WHITE | 1334 N DYE RD | | | | FLINT | MI | 48532-2215 |
| RHONDA WILLIAMS | 21919 DAVEEN DR | | | | ELKMONT | AL | 35620-7153 |
| RHONDA WINFREY | 5675 N 36TH ST | | | | MILWAUKEE | WI | 53209-4005 |
| RHONDAL FERGUSON | 319 3RD AVE | | | | WINDER | GA | 30680-1607 |
| RHONDALYN STINSON | 1104 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |
| RHONDIA SELMON | 23717 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3251 |
| RHONE JR, RAY VON | 20080 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2479 |
| RHONE, CORZAL D | 17347 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| RHONE, CRYSTAL CHANTEL | 37815 JOY RD APT 201 | | | | WESTLAND | MI | 48185-5716 |
| RHONE, MILTON | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| RHONE, ROBERT L | PO BOX 523 | | | | CHOCTAW | OK | 73020-0523 |
| RHONE, TODD W | 3252 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| RHONE-POULENC, INC. | CN 5266 | | | | PRINCETON | NJ | 08543 |
| RHONEMUS, CHARLES R | 1954 CANADA RD. | | | | LYNCHBURG | OH | 45142-9670 |
| RHONEMUS, DANIEL E | 812 W WAID AVE | | | | MUNCIE | IN | 47303-1709 |
| RHONEY JR, WILLIAM | 8218 KING RD | | | | MERIDIAN | MS | 39305-8884 |
| RHONEY WILSON | 101 DAVIS DR | | | | CARTERSVILLE | GA | 30120-2408 |
| RHONI CLARK | 4730 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| RHORING, LAWRENCE | 6312 RAPIDFALL DR NE | | | | BELMONT | MI | 49306-9259 |
| RHOTEN CURTIS | 2195 FRIZZELLBURG RD | | | | WESTMINSTER | MD | 21158-3637 |
| RHOTON, BARBARA | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| RHOTON, E C | 116 BRIAR RD | | | | OAK RIDGE | TN | 37830-4612 |
| RHOTON, JAY MILTON | 9841 S 300 W | | | | PONETO | IN | 46781-9714 |
| RHOTON, METTA L | 2629 GLADSTONE ST | | | | DAYTON | OH | 45439-1623 |
| RHR CORP | 930 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227-1306 |
| RHR SERVICE INC | 2605 DURHAM RD | PO BOX 702 | | | BRISTOL | PA | 19007 |
| RHSGROUP 2003 INC | RICHARD HALE SHAW GROUP | 2533 N. CARSON ST SUITE 1605 | | | CARSON CITY | NV | 89706 |
| RHUDY MICHAEL D | 1814 ROAD 175 | | | | EMPORIA | KS | 66801-8133 |
| RHUE, CATHERINE A. | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHUE, RUSSELL B | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHUEMUS HOLMES | 229 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1226 |
| RHUETTA BELL | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-4161 |
| RHUFUS ELLIS | 33565 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1161 |
| RHULE, LARRY D | 100 POPLAR STREET | | | | FRANKLIN | TN | 37064-7064 |
| RHUM, DONNIE D | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| RHUM, REBECCA L | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| RHYDONIA PILLARS | 7032 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| RHYMER, MICHAEL | PO BOX 10206 | | | | ST THOMAS | VI | 00801-3206 |
| RHYMES LORRAINE | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, DAMISO K | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, LORRAINE | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYNARD, BAISEL L | 11570 WATSON RD | | | | BATH | MI | 48808-9489 |
| RHYNARD, CORRIE M | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| RHYNE JR, WILLIAM JAY | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| RHYNE, DENNIS M | 13152 CICERO AVE | PO BOX 166 | | | CRESTWOOD | IL | 60445-1470 |
| RHYNE, MICHAEL ROBERT | 11054 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| RHYNER, DAVID W | 1518 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHYS PRESTON | 5676 BROADWAY ST | | | | LANCASTER | NY | 14086-2319 |
| RHYTHM CORP | 283-3 GOKYUCHO | | | HAMAMATSU SHIZUOKA JP 430-0831 JAPAN | | | |
| RHYTHM NORTH AMERICA | 549 VISTA DR | FRMLY BIG BEND TECHNOLOGY INC | | | SPARTA | TN | 38583-1360 |
| RHYTHM NORTH AMERICA CORP | 549 VISTA DR | | | | SPARTA | TN | 38583-1360 |
| RI-GO LIFT TRUCK LTD | 175 COURTLAND AVE | | | CONCORD ON L4K 4T2 CANADA | | | |
| RI/RMC ACQUISITION, LTD. | DANIEL AGNEW | 11400 RESEARCH BLVD | | | AUSTIN | TX | 78759-4154 |
| RIA | 33317 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 |
| RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 |
| RIAAN VAN ROOYEN | 17 RISSIK STR | 17 RISSIK STR | | LOUIS TRICHARDT SOUTH AFRICA | LOUIS TRICHARDT | | |
| RIACH, DONALD M | 68808 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| RIAL, PHILMORE C | SPC 47 | 17110 FIREHOUSE ROAD | | | CONROE | TX | 77385-4638 |
| RIALE ENTERPRISE | | | | | | | |
| RIALE III, RAYMOND S | 4609 OLD LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2907 |
| RIALE, IRA PAUL | 31 WEST JAMES ST. | | | | LANCASTER | PA | 17603 |
| RIALE, RALPH W | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RIALE, ROGER A | PO BOX 47 | | | | KEMBLESVILLE | PA | 19347-0047 |
| RIALE, SHERRY M | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RIALE, THERESA L | 820 STATE RD | | | | WEST GROVE | PA | 19390-9514 |
| RIALS CORNELIUS | RIALS, CORNELIUS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIALS JR, HERBERT E | 2065 PHILLIPS AVE | | | | HOLT | MI | 48842-1325 |
| RIAN L ROBISON | CGM IRA ROLLOVER CUSTODIAN | 5623 FLAGSTONE STREET | | | LONG BEACH | CA | 90808-3638 |
| RIAPOS, IRENE | 2692 SUMMERBROOKE DR NORTHWEST | | | | KENNESAW | GA | 30152-2693 |
| RIASHI, MARK K | 872 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1814 |
| RIB RACK | 5304 DIXIE HWY | | | | WATERFORD | MI | 48329-1611 |
| RIBADENEIRA, M. XAVIER | 1440 W LONGWOOD AVE | | | | CLAWSON | MI | 48017-1362 |
| RIBAR, JOSEPH DAVID | 14312 AUBURNDALE ST | | | | LIVONIA | MI | 48154-4211 |
| RIBAR, KENNETH R | 325 S PLAINFIELD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5033 |
| RIBAR, ROBERT C | 823 E FREDERICK AVE | | | | LANSING | MI | 48906-2009 |
| RIBARIC, PAMELA M | 4800 GREEN HOLLOW DR | | | | ORION | MI | 48359-2061 |
| RIBBE, DANIEL L TRUCKING INC | 510 W 5TH ST | | | | TILTON | IL | 61833-7469 |
| RIBBECK, DOUGLAS A | 8150 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9046 |
| RIBBECK, WAYNE | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| RIBBLE, WALTER J | 1697 BROCKWAY ST | | | | SAGINAW | MI | 48602-2646 |
| RIBBON FACTORY AWARDS | 600 N BROWN ST | | | | TITUSVILLE | PA | 16354-1222 |
| RIBBY, THOMAS B | 401 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1354 |
| RIBEIRO ANTONIO | RIBEIRO, ANTONIO | 549 HOWE AVE STE B | | | SHELTON | CT | 06484-3160 |
| RIBEIRO, AFONSO S | 580 MADISON AVE | | | | ELIZABETH | NJ | 07201-1560 |
| RIBEIRO, ALCIDES | 9712 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4206 |
| RIBEIRO, ANTONIO | 1998 BOSTON AVE | | | | BRIDGEPORT | CT | 06610-2624 |
| RIBEIRO, CIPRIANO S | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| RIBEN, RUSSELL J | 2854 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4108 |
| RIBER, LOUIS C | 308 MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| RIBERA, ADAM | PO BOX 181851 | | | | ARLINGTON | TX | 76096-1851 |
| RIBERO STANLEY & EMILIA & | KAHN & ASSOCIATES LLC | 17220 NW 53RD CT | | | MIAMI GARDENS | FL | 33055-4041 |
| RIBLET, KATHLEEN S | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| RIBLEY, JAMES E | PO BOX 187 | | | | SPRING HILL | TN | 37174-0187 |
| RIC ADER | 3502 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| RIC ECKSTEIN | 12490 QUIVIRA RD APT 3323 | | | | OVERLAND PARK | KS | 66213-2456 |
| RIC HOOTON | 9015 KINGSLEY DR | | | | ONSTED | MI | 49265-9495 |
| RIC HOOTON | 9015 KINGSLEY DR | | | | ONSTED | MI | 49265-9495 |
| RIC WHITT | 28008 ETON ST | | | | WESTLAND | MI | 48186-5106 |
| RICARD CARR | 27939 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2101 |
| RICARDO | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO ACEVEDO | 903 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2857 |
| RICARDO ACEVEDO | 101 CURRY AVE UNIT 620 | | | | ROYAL OAK | MI | 48067-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO ARREDONDO | 5645 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| RICARDO AYALA | 2270 WATERFORD WAY NE | | | | GRAND RAPIDS | MI | 49525-3095 |
| RICARDO BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| RICARDO BAPTISTA | 25 OAKMONT LN | | | | JACKSON | NJ | 08527-4027 |
| RICARDO BOTELLO | 426 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| RICARDO CANAS | 3748 TREELAWN DR | | | | TOLEDO | OH | 43614-3567 |
| RICARDO CARRANZA | 2406 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| RICARDO CHEW | 2617 GREENHILL LN | | | | FLINT | MI | 48507-1843 |
| RICARDO CONSULTING ENGINEERS L | BRIDGE WKS SHOREMAN-BY-SEA | | | SHOREMAN-BY-SEA W SUSSEX GB BN43 5FG GREAT BRITAIN | | | |
| RICARDO CORTEZ | 1783 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 |
| RICARDO CORTEZ | 1597 MORRELL ST | | | | DETROIT | MI | 48209-2163 |
| RICARDO CRUZ | 240 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1019 |
| RICARDO CRUZ | 2804 MOORGATE RD | | | | BALTIMORE | MD | 21222-4631 |
| RICARDO CUEVAS AND | LUCIA CUEVAS JTWROS | 22271 MORRIS AVE | | | PORT CHARLOTTE | FL | 33952-6955 |
| RICARDO DAVILA | 418 S MILL ST | | | | SAINT LOUIS | MI | 48880-1305 |
| RICARDO DAVIS | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| RICARDO DE LA GARZA | 4619 SAN DARIO AVE | | | | LAREDO | TX | 78041-5773 |
| RICARDO DELAFUENTE | 1630 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9555 |
| RICARDO DELGADO | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 |
| RICARDO DURAN | 5649 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1351 |
| RICARDO ESTRADA | 2722 NORTON AVE | | | | LYNWOOD | CA | 90262-1734 |
| RICARDO F MORALES | 305 N 38 1/2 ST | | | | MCALLEN | TX | 78501-8104 |
| RICARDO FACUNDO | 525 N SHERMAN ST | | | | BAY CITY | MI | 48708-6535 |
| RICARDO FERNANDEZ | 136 ARLINGTON BLVD | | | | NORTH ARLINGTON | NJ | 07031-5731 |
| RICARDO GALLEGOS | 5850 BELT LINE RD APT 606 | | | | DALLAS | TX | 75254-7717 |
| RICARDO GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD | MI | 48239-1755 |
| RICARDO GARCIA | 9804 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1290 |
| RICARDO GARCIA | 119 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| RICARDO GONZALES | 756 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| RICARDO GONZALES | 3375 MAYBEE RD | | | | LAKE ORION | MI | 48359-1408 |
| RICARDO GONZALEZ | 8502 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1191 |
| RICARDO GONZALEZ | 1611 LACKLAND ST | | | | ARLINGTON | TX | 76010-8220 |
| RICARDO GONZALEZ | 13224 COMMUNITY ST | | | | SUN VALLEY | CA | 91352-3711 |
| RICARDO GONZALEZ | 133 S PARKLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3588 |
| RICARDO GONZALEZ | 4874 W 142ND ST | | | | HAWTHORNE | CA | 90250-6602 |
| RICARDO GONZALEZ | 2672 MAPLECREST DR | | | | WATERFORD | MI | 48329-3180 |
| RICARDO GRADO SR | 9858 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-7851 |
| RICARDO GUASCO | 6207 SULTANA AVE | | | | TEMPLE CITY | CA | 91780-1554 |
| RICARDO GUERRERO | 5515 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4319 |
| RICARDO GUTIERREZ | 778 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247-1148 |
| RICARDO GUTIERREZ | 4475 SHERDIAN RDT | | | | SAGINAW | MI | 48601 |
| RICARDO HEARN | 5116 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| RICARDO HERNANDEZ | 23165 WEST FAIRWAY DRIVE | | | | WOODHAVEN | MI | 48183-3110 |
| RICARDO HERNANDEZ | 10089 KOLB AVE | | | | ALLEN PARK | MI | 48101-1231 |
| RICARDO HERNANDEZ | 1544 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICARDO HERNANDEZ | 3902 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| RICARDO HERRERA | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 |
| RICARDO HOLGUIN | 422 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| RICARDO HURD | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| RICARDO INC | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO INC | DETROIT TECHNICAL CENTER | 9059 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111-1641 |
| RICARDO ITURRALDE CANTILLO | LOURDES L. DE ITURRALDE TTEE | THE ITURRALDE REV TR 12222008 | CAMELIA #84-304 COL. FLORIDA | MEXICO DF 01030,MEXICO | | | |
| RICARDO ITURRALDE LEGORRETA | RICARDO ITURRALDE CANTILLO | CAMELIA #84-304 COL. FLORIDA | MEXICO, DF 01030 | MEXICO | | | |
| RICARDO J RAMIREZ | 25816 MATFIELD DR | | | | TORRANCE | CA | 90505-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO J. REYES AND | MANUEL J. REYES JTWROS | | | | PLYMOUTH | MI | 48170-2865 |
| RICARDO JACKSON | 18451 MARLOWE ST | | | | DETROIT | MI | 48235-2765 |
| RICARDO KERN | 9701 NE 55TH ST | | | | SPENCER | OK | 73084-1648 |
| RICARDO LACOSTA | 490 PINE BOUGH CT | | | | ALPHARETTA | GA | 30004-4538 |
| RICARDO LOPEZ | 11423 BARTEE AVE | | | | MISSION HILLS | CA | 91345-1214 |
| RICARDO LUCCA | CALLE ORIPOTO CONJUNTO RES | MACONDO QUINTA #3 URB. ORIPOTO | | CARACAS 1083 VENEZUELA | | | |
| RICARDO LUGONES | 355 SCOTTSVILLE CROSSING RD | | | | MARSHALL | TX | 75672 |
| RICARDO LUMBRERAS | 2929 E FISHER RD | | | | BAY CITY | MI | 48706-3061 |
| RICARDO MANNING | 4181 RHAPSODY ST APT 6301 | | | | GRAND PRAIRIE | TX | 75052-0232 |
| RICARDO MARIN | 2403 FIELDING DR | | | | LANSING | MI | 48911-2477 |
| RICARDO MARIO EUENAV | PO BOX 633720 | | | | CINCINNATI | OH | 45263-20 |
| RICARDO MARIO GRANDI & | MG GONZALEZ BETHENCOURT JTWROS | MARTIN DE GUEMES 3257-2DO | BUENOS AIRES 1425 | ARGENTINA | | | |
| RICARDO MARIO RIMOLDI & | PATRICIA C PESCE DE RIMOLDI & & | RICARDO GERMAN RIMOLDI & & | ANA PAULA RIMOLDI JT TEN | ZONAMERICA ED.100 LOCAL 114 A ,91600 MONTEVIDEO URUGUAY | | | |
| RICARDO MARSH | 811 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 |
| RICARDO MARTINEZ | 604 E WALKER ST APT A | | | | SAINT JOHNS | MI | 48879 |
| RICARDO MARTINEZ | 3149 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| RICARDO MEDA TECHNICAL SERVICE | 24901 NORTHWESTERN HWY STE 313 | | | | SOUTHFIELD | MI | 48075-2207 |
| RICARDO MEDA TECHNICAL SERVICES LLC | 17515 WEST 9 MILE ROAD | | | | SOUTHFIELD | MI | 48075-4403 |
| RICARDO MELENDEZ | 4915 NW GATEWAY AVE APT 5 | | | | RIVERSIDE | MO | 64150-3628 |
| RICARDO MESINA | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| RICARDO MITUTA | PO BOX 9022 | C/O GM JAPAN-ISUZU | | | WARREN | MI | 48090-9022 |
| RICARDO MORALES | 305 N 38 1/2 ST | | | | MCALLEN | TX | 78501-8104 |
| RICARDO MORENO | 6415 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| RICARDO MUCHNICK M. | ALEJANDRA PEREZ H. | ANIBAL LARRAIN VIAL 10001 CASA D | LAS PIRCAS - PENALOLEN | SANTIAGO ,CHILE | | | |
| RICARDO N DI GREGORIO | LUCIANA DI GREGORIO JTWROS | NICOLAS DI GREGORIO | OSVALDO J DI GREGORIO | GRANADEROS 856 PB DTO C ,1406 BUENOS AIRES ARGENTINA | | | |
| RICARDO NACIANCENO | 43356 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2063 |
| RICARDO NARVAEZ | 6460 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| RICARDO NORTH/BELLEV | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 |
| RICARDO NORTH/NOVI | 41461 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| RICARDO NOVOA | 83 CARRIAGE LN | | | | NEWTON | NJ | 07860-1935 |
| RICARDO ORTIZ | 1789 W 500 N | | | | DECATUR | IN | 46733-9523 |
| RICARDO PARDO | 7471 TRAVERSE ST | | | | LAS VEGAS | NV | 89120-3743 |
| RICARDO PAYNE | 8134 QUEENBORO CT | | | | FORT WAYNE | IN | 46835-9175 |
| RICARDO PELLAFONE | 4240 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4613 |
| RICARDO PEREZ | 6167 W COURT ST | | | | FLINT | MI | 48532-3240 |
| RICARDO PLATA | 5038 PALADIN DR | | | | SHELBY TWP | MI | 48316-5735 |
| RICARDO RAMIREZ | 3100 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| RICARDO RAMIREZ | 5216 YAGER DR # 82911 | | | | LEWISVILLE | TX | 75056 |
| RICARDO RAMIREZ | PO BOX 344 | | | | OWOSSO | MI | 48867-0344 |
| RICARDO RASCON | 31636 N CACTUS DR | | | | QUEEN CREEK | AZ | 85243-7242 |
| RICARDO REID | 915 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| RICARDO RENDON | 5700 SHAFER ST | | | | LANSING | MI | 48910 |
| RICARDO RESENDEZ | 611 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICARDO REYES | 638 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| RICARDO REYES | 3410 RUST AVE | | | | SAGINAW | MI | 48601-2458 |
| RICARDO RIVERA JR | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| RICARDO RIVERS | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| RICARDO RIZZO | 11619 SW 72ND CIR | | | | OCALA | FL | 34476-3613 |
| RICARDO ROCHA | 4922 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| RICARDO RODRIGUEZ | 2522 TIFFIN ST | | | | FLINT | MI | 48504-7704 |
| RICARDO ROMERO | 582 FAIROAKS DR | | | | SAGINAW | MI | 48638-6151 |
| RICARDO RUDOLPH | 1234 SHARON ST | | | | WESTLAND | MI | 48186-5046 |
| RICARDO RUEDA AND | ANA PALMA JTWROS | CALLE CHULA VISTA RESIDENSIAS | PARQUE ATALAYA 22B CHULA VISTA | COLINAS DE BELLO MONTE,VENEZUELA | | | |
| RICARDO RUNIMAS | 8534 S KEELER AVE | | | | CHICAGO | IL | 60652-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO SALINAS | 6103 VALLEY TREE | | | | SAN ANTONIO | TX | 78250-6407 |
| RICARDO SALINAS | 27512 MILL CREEK DR | | | | BROWNSTOWN TWP | MI | 48183-5927 |
| RICARDO SANCHEZ | 1719 PIERCE RD | | | | LANSING | MI | 48910-5268 |
| RICARDO SANCHEZ | 2500 PLAZA ST | | | | ARLINGTON | TX | 76010-3217 |
| RICARDO SANCHEZ JR | 14291 BANNER ST | | | | TAYLOR | MI | 48180-4654 |
| RICARDO SANTOS | 31 BELLMORE LN | | | | PONTIAC | MI | 48340-1203 |
| RICARDO SAUCEDA | 4728 BRISTOL ST | | | | LANSING | MI | 48910-6109 |
| RICARDO SILVA | 28726 HERNDONWOOD DR | | | | FARMINGTN HLS | MI | 48334-5235 |
| RICARDO SILVA | 2425 CAPITOL CT | | | | TULARE | CA | 93274-8341 |
| RICARDO SMITH | 30860 ROCK CREEK DRIVE | | | | SOUTHFIELD | MI | 48076-5361 |
| RICARDO SOFTWARE | 48000 RICARDO DRIVE, VAN BUREN TWP | | | | BELLEVILLE | MI | 48111 |
| RICARDO SORIA | 10114 N LANE DR | | | | KANSAS CITY | MO | 64157-7862 |
| RICARDO STEVENSON | 5868 FELLRATH ST | | | | TAYLOR | MI | 48180-1136 |
| RICARDO STUBBS | 1111 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| RICARDO TENORIO | 4197 CARNEGIE ST | | | | WAYNE | MI | 48184-2136 |
| RICARDO TORRES | 9 GRACE CT | | | | MERIDEN | CT | 06450-6610 |
| RICARDO TREVINO | 2150 N MCCORD RD APT A-11 | | | | TOLEDO | OH | 43615-3055 |
| RICARDO UK LIMITED | ATTN: SOFTWARE ADMINISTRATION | SHOREHAME TECHNICAL CENTRE | BRIDGE WORKS | SHOREHAM-BY-SEA WEST SUSSEX BN43 5FG GREAT BRITAIN | | | |
| RICARDO UK LTD | SOUTHAM ROAD RADFORD SEMELE | LEAMINGTON SPA CV31 1FQ | | WARWICKSHIRE GREAT BRITAIN | | | |
| RICARDO UK LTD | SHOREHAM TECHNICAL CENTER | SHOREHAM-BY-SEA W SUSSEX BN43 | | 5FG UNITED KINGDOM GREAT BRITAIN | | | |
| RICARDO UK LTD | RICARDO CONSULTING ENGINEERS | SHOREHAM TECHNICAL CENTRE | SEA W SUSSEX BN435FG | UNITED KINGDOM GREAT BRITAIN | | | |
| RICARDO UPCHURCH | 5483 FOX CHASE TRAIL | | | | GALENA | OH | 43021-7026 |
| RICARDO UPCHURCH | 5483 FOX CHASE TRAIL | | | | GALENA | OH | 43021-7026 |
| RICARDO URBINA | 7200 W HIDDEN LK | | | | PERRY | MI | 48872-8167 |
| RICARDO VASQUEZ | 5416 E 23RD ST | | | | KANSAS CITY | MO | 64127-2934 |
| RICARDO VASQUEZ | 10002 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3958 |
| RICARDO VASQUEZ | 5416 E 23RD ST | | | | KANSAS CITY | MO | 64127-2934 |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 |
| RICARDO VELA | 54268 BERRYFIELD | | | | MACOMB | MI | 48042-2242 |
| RICARDO VILLARREAL | 804 NORTH CHIPMAN STREET | | | | OWOSSO | MI | 48867-2146 |
| RICARDO VILLARREAL | 12145 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| RICARDO VIVEROS | 3625 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119-2919 |
| RICARDO WILLIAMS | 264 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1526 |
| RICARDO WILLIAMSON | AV. VALLE DEL MONASTERIO 2865 | SANTIAGO | | CHILE | | | |
| RICARDO WILSON | 17385 AVILLA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2851 |
| RICARDO YBARRA | 5108 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8836 |
| RICARDO YRLAS | 3369 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| RICARDO, DAYLET | 13771 SW 157TH TER | | | | MIAMI | FL | 33177-1276 |
| RICARDO, INC. | 40000 RICARDO DR., VAN BUREN TOWNSHIP | | | | BELLEVILLE | MI | 48111 |
| RICARDO, INC. | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO, INC. | 9059 SAMUEL BARTON DR. | | | | BELLEVILLE | MI | 48111 |
| RICART CHEVROLET | 100 S HAMILTON RD | | | | COLUMBUS | OH | 43213-2013 |
| RICAURTE, CLAUDIA M | 511 PARK AVE | | | | ROYAL OAK | MI | 48067-1731 |
| RICCARDA JENKINS | 173 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| RICCARDI, DANIEL | 9397 BECHTEL RD | | | | ELYRIA | OH | 44035-4319 |
| RICCARDO DILISIO | 17 LINN PL | | | | YONKERS | NY | 10705-2549 |
| RICCARDO DONATI & | MONICA GENESINI-DONATI | VIA MALAGUTTI 8 | 44100 FERRARA | ITALY | | | |
| RICCHETTI INC | 1001 G ST NW STE 700 E | | | | WASHINGTON | DC | 20001 |
| RICCHETTI, INC | MR. STEVE RICCHETTI | 1001 G STREET, NW | SUITE 600 EAST | | WASHINGTON | DC | 20001 |
| RICCHI, RICHARD D | 3960 SCHOLTZ RD | | | | LAPEER | MI | 48446-8614 |
| RICCHIAZZI, JOSEPH LEANARD | 2800 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1026 |
| RICCI AUTOMOTIVE | 1089 ELM STREET | | | PORT COLBORNE ON L3K 5V4 CANADA | | | |
| RICCI J JOHNSON | 6501 N HIMES AVE APT 304 | | | | TAMPA | FL | 33614-4059 |
| RICCI JOHNSON | 6501 N HIMES AVE APT 304 | | | | TAMPA | FL | 33614-4059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICCI, CHARLES R | 15762 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| RICCI, JAMES C | 1941 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| RICCI, JOHN F | 6031 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7609 |
| RICCI, JOSEPHINE C | 127 WEST ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| RICCI, RUTH C | 6097 MAHONING AVE | | | | WARREN | OH | 44481-9465 |
| RICCIARAI, MICHAEL | 113 HOLLYWOOD HILLS DR | | | | COLUMBIA | TN | 38401-6844 |
| RICCIO, FRANCIS J | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| RICCIO, LARAINE T | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| RICCITELLI, DANIEL J | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| RICCITELLI, RANDY D | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| RICCITELLO DONNA | 99 ST STEPHENS LN W | | | | SCOTIA | NY | 12302-4231 |
| RICCIULLI, PHILLIP A | 564 N. RHODES AVENUE | | | | NILES | OH | 44446-3829 |
| RICCO BATES | 32052 HOLLY DR | | | | CHESTERFIELD | MI | 48047-4578 |
| RICCO PICIONE | 2805 SE 90TH ST | | | | MOORE | OK | 73160-9101 |
| RICCO RIGHETTI | 403 W LAKE ST UNIT 50 | | | | TAWAS CITY | MI | 48763-9365 |
| RICCO ROOFING INC | 1710 WESTAR DR | | | | OXNARD | CA | 93033-2468 |
| RICCO, NICK LEO | 3619 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| RICCOBONO GIUSEPPE | RICCOBONO, GIUSEPPE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RICE AIMEE | 1201 ORCHARD COURT | | | | COLUMBUS | MI | 48063-3748 |
| RICE ANNE | 70305 THUNDERBIRD RD | | | | RANCHO MIRAGE | CA | 92270-3484 |
| RICE BUICK GMC TRUCK INC | 8330 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RICE BUICK PONTIAC GMC | 8330 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RICE BUICK-GMC TRUCK,INC. | DONALD CAMPBELL | 8330 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5449 |
| RICE COUNTY | PO BOX 59 | | | | LYONS | KS | 67554-0059 |
| RICE CURTIS | 32 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1300 |
| RICE DAVID LEE | RICE, DAVID LEE | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505-5397 |
| RICE DENISE | 605 SILVERSTONE DRIVE | | | | MADISON | MS | 39110-7581 |
| RICE DONALD & DOROTHY | 3402 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| RICE ENTERPRISES D/B/A | HEARING HEALTHCARE ASSOCIATES | 216 E 1ST | | | WICHITA | KS | 67202-2102 |
| RICE EQUIPMENT CO | 12895 PENNRIDGE DR | | | | BRIDGETON | MO | 63044-1238 |
| RICE EQUIPMENT CO | 12895 PENNRIDGE DR | | | | BRIDGETON | MO | 63044-1238 |
| RICE II, JIMMIE G | 7236 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| RICE III, GERALD NEWTON | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE III, LAWRENCE J | 14259 INDIANA ST | | | | DETROIT | MI | 48238-2337 |
| RICE JACK | 3912 S OCEAN BLVD | | | | HIGHLAND BEACH | FL | 33487 |
| RICE JAMES | 22122 KELLY RD | | | | EASTPOINTE | MI | 48021-2711 |
| RICE JAMES C | LAW OFFICE OF JAMES C RICE | 7124 TELEGRAPH RD | | | KINGSTOWNE | VA | 22315-3908 |
| RICE JR, BENNIE A | 2261 MULLBERRY LN | | | | JENISON | MI | 49428-7713 |
| RICE JR, ELLSWORTH | 1611 ELRINO ST | | | | BALTIMORE | MD | 21224-6114 |
| RICE JR, GERALD L | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| RICE JR, JOHN H | 2832 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5018 |
| RICE JR, MILFORD MILO | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RICE KING JR | 1467 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2627 |
| RICE MARY | RICE, MARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RICE MARY L | 5625 HARVEY POINTE LANE | | | | MEMPHIS | TN | 38125-4211 |
| RICE MOTOR COMPANY | 1306 W MAIN ST | | | | CARMI | IL | 62821-1386 |
| RICE MOTOR COMPANY | SCOTT RICE | 1306 W MAIN ST | | | CARMI | IL | 62821-1386 |
| RICE O'QUINN JR | 3240 SNOW RD | | | | YPSILANTI | MI | 48198-9222 |
| RICE PATRICIA | 2045 BELMONT CIR | | | | FRANKLIN | TN | 37069-1879 |
| RICE PAUL | 123 QUAIL RUN DR | | | | MADISON | MS | 39110-9719 |
| RICE ROBERT (ESTATE OF) (652977) | (NO OPPOSING COUNSEL) | | | | | | |
| RICE RONALD | 26560 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1221 |
| RICE SHAMANDA | RICE, SHAMANDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RICE STEVEN | RICE, STEVEN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RICE SUSAN | PO BOX 745 | | | | GENEVA | OH | 44041-0745 |
| RICE SYDNEY | RICE, SYDNEY | 322 NE TUDOR RD | | | LEES SUMMIT | MO | 64086-5794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE TEC, INC | KELLI KUKUK | | | | ALVIN | TX | 77511-1755 |
| RICE THOMAS | 10 VISTA VERDE WAY | | | | PORTOLA VALLEY | CA | 94028-8143 |
| RICE TINA | RICE, TINA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICE TOMMIE | 6022 101ST ST | | | | LUBBOCK | TX | 79424-3834 |
| RICE TOOL & DIE LTD | 2247 HAROLD RD | | BURLINGTON ON L7P 2J7 CANADA | | | | |
| RICE UNIVERSITY | STUDENT FIN SERVICES MS 12 | PO BOX 1892 | | | HOUSTON | TX | 77251-1892 |
| RICE UNIVERSITY OFFICE OF FINANCIAL AID MS12 | 6100 MAIN ST | | | | HOUSTON | TX | 77005-1827 |
| RICE'S AUTOMOTIVE CENTER | 569 PORTLAND ST | | | | BERWICK | ME | 03901-2824 |
| RICE, ADAM A | STE 107 | 310 SOUTH TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92078-4387 |
| RICE, ALAN E | 36784 SHADY CREEK CIR | | | | NEW BALTIMORE | MI | 48047-5544 |
| RICE, ALICE E | 8263 BURT ROAD | | | | DETROIT | MI | 48228-2813 |
| RICE, ANNETTE | 1101 BLAIRWOOD | | | | DAYTON | OH | 45418-2001 |
| RICE, ANTHONY J | 719 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| RICE, ANTWAUN MAURICE | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| RICE, ARLIE F | 5803 HOMEDALE STREET | | | | DAYTON | OH | 45449-2919 |
| RICE, ARTHUR E | 5636 HALLOWS AVE | | | | WASHINGTON PK | IL | 62204-2825 |
| RICE, ATHENA K | 3937 FLORA AVE | | | | KANSAS CITY | MO | 64110-1327 |
| RICE, BARBARA D | 5774 HENDON AVE, | | | | DAYTON | OH | 45431-5431 |
| RICE, BARBARA L | 13804 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105-6857 |
| RICE, BRIAN S | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012-9710 |
| RICE, CAMILLA A | 22072 BEDFORD VALLEY DR | | | | MACOMB | MI | 48044-2311 |
| RICE, CARLOS E | 10113 BROOKS-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9425 |
| RICE, CHARLES T | 107 REBEL RUN ROAD | | | | FAIRFIELD GLADE | TN | 38558-2904 |
| RICE, CHARLIE M | 605 SILVERSTONE DRIVE | | | | MADISON | MS | 39110-7581 |
| RICE, CHESTER B | 5 FRIESE DR | | | | SAINT LOUIS | MO | 63132-3108 |
| RICE, CHRISTOPHER L | 34 ELM CIRCLE DR | | | | SUNFIELD | MI | 48890-9798 |
| RICE, CYNTHIA | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| RICE, CYNTHIA A | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| RICE, DANNETT M | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| RICE, DARREN | 1569 STONE RIDGE DR | | | | STONE MOUNTAIN | GA | 30083-1403 |
| RICE, DARYL V | 5150 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| RICE, DAVID E | 11110 WRENTHAM LN | | | | FORT WAYNE | IN | 46814-7546 |
| RICE, DAVID E | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| RICE, DAVID J | 4004 WOODSIDE DR | | | | MIDWEST CITY | OK | 73110-7352 |
| RICE, DAVID T | 3823 RAMBLEHURST RD | | | | COLUMBUS | OH | 43221-5912 |
| RICE, DEBORAH R | 5609 STATLER AVE | | | | SAINT LOUIS | MO | 63136-1126 |
| RICE, DEBRA A | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| RICE, DELLUS | 26 LINKHART DRIVE | | | | NEW VIENNA | OH | 45159-9058 |
| RICE, DENISE | 605 SILVERSTONE DRIVE | | | | MADISON | MS | 39110-7581 |
| RICE, DEVONIA L | APT 105 | 34370 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8235 |
| RICE, DONALD A | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| RICE, DONALD R | 24832 BEIERMAN AVE | | | | WARREN | MI | 48091-1794 |
| RICE, DONALD RAYMOND | HC BOX 3241 | | | | MANISTIQUE | MI | 49854 |
| RICE, DONALD SCOTT | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| RICE, DONNIE R | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| RICE, DOUGLAS R | 19910 LENNANE | | | | REDFORD | MI | 48240-1023 |
| RICE, ELDEN E | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, ELROY M | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| RICE, ERIC C | 2115 HUMPHREY STREET | | | | KALAMAZOO | MI | 49048-2054 |
| RICE, EUGENE | 6650 GREEN BRANCH DR APT 3 | | | | DAYTON | OH | 45459-5459 |
| RICE, EVERETT | 203 WELCH ROAD | | | | MORROW | OH | 45152-1123 |
| RICE, FRANCIS J | 1439 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9750 |
| RICE, GARY DALE | 11408 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| RICE, GARY L | 1871 KIMBERLY DR | | | | MARION | IN | 46952-9209 |
| RICE, GARY W | 25913 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, GENE | 565 NORTH NELSON AVE | | | | WILMINGTON | OH | 45177-5177 |
| RICE, GREGORY DEAN | 135 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| RICE, GREGORY P | 1323 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6046 |
| RICE, HATTIE S | 285 MICHAELS ROAD | | | | TIPP CITY | OH | 45371-2203 |
| RICE, HENRY E | 512 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RICE, IRENE J | 3475 SUGAR LOAF CT | | | | CARMEL | IN | 46033-4138 |
| RICE, IRVIN | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 |
| RICE, JACQUELINE M | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, JAMES E | 9901 VAUGHAN ST | | | | DETROIT | MI | 48228-1376 |
| RICE, JAMES F | 11652 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| RICE, JAMES P | 6730 SEABOARD LN | | | | WEST CHESTER | OH | 45069-3969 |
| RICE, JAY C | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| RICE, JAY T | 25255 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| RICE, JEAN | 143 MONARCH DRIVE | | | | AMHERST | NY | 14226-1517 |
| RICE, JEFFREY | | | | | | | |
| RICE, JEREMY ALLEN | 5382 BECKIE COURT SOUTHWEST | | | | WYOMING | MI | 49418-9765 |
| RICE, JERRY L | 6730 SEABOARD LN | | | | WEST CHESTER | OH | 45069-3969 |
| RICE, JILL | 25026 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1256 |
| RICE, JOHN R | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216-9059 |
| RICE, JOHN W | 65 BLUE SPIRE CIR | | | | BALTIMORE | MD | 21220-1740 |
| RICE, JOHNNIE J | 449 ELM AVENUE | | WINDSOR ON N9A 5H2 CANADA | | | | |
| RICE, JONATHAN | 7498 N 550 E | | | | ROANOKE | IN | 46783-8882 |
| RICE, JONATHAN E | 5925 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48322-1815 |
| RICE, JONATHAN E | 100 NORFOLK DR | | | | LEXINGTON | OH | 44904-9524 |
| RICE, JOSHUA B | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| RICE, KAROL SONYA | 2020 ALANSON ST | | | | WESTLAND | MI | 48186-4664 |
| RICE, KEN ROBERT | 333 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| RICE, KIMBERLY A | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE, LARRY F | 9098 LYONS ST | | | | HODGKINS | IL | 60525-7629 |
| RICE, LARRY L | 1264 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| RICE, LARRY L | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9494 |
| RICE, LATOYA C | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RICE, LEROY | 2220 HIGHWAY 594 | | | | MONROE | LA | 71203-7314 |
| RICE, LILY | 2364 ANZA | | | | SPRING HILL | FL | 34609-3501 |
| RICE, LISA G | 27 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| RICE, LOIS J | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055-1929 |
| RICE, LOUELLA | 2758 ENGLAND AVENUE | | | | DAYTON | OH | 45406-5406 |
| RICE, LYNETTE | | | | | | | |
| RICE, MABEL | 156 LANGSDALE RD | | | | COLUMBIA | SC | 29212-0958 |
| RICE, MAE E | 442 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| RICE, MARIE H | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| RICE, MARKO L | 5450 NORTHFORD ROAD | | | | DAYTON | OH | 45426-1106 |
| RICE, MARSHALL | 4610 CRISSMAN ST | | | | FLINT | MI | 48505-3575 |
| RICE, MARTIN G | 3715 MILLERS POND WAY | | | | SNELLVILLE | GA | 30039-5253 |
| RICE, MARTIN R | 9700 BAUDE DR | | | | BRIGHTON | MI | 48116-8541 |
| RICE, MARY A | 20 1/2 W MAIN ST | | | | WEST CARROLTON | OH | 45449-5449 |
| RICE, MARY L | 5625 HARVEY POINTE LANE | | | | MEMPHIS | TN | 38125-4211 |
| RICE, MICHAEL | 208 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| RICE, MICHAEL A | 850 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| RICE, MICHAEL A | 14738 BRYAN ST | | | | CEDAR LAKE | IN | 46303-9608 |
| RICE, MICHAEL A | 2254 DELTON CT | | | | WESTLAND | MI | 48186-4624 |
| RICE, NAKELIA L | 2750 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| RICE, NAKITA R | 18559 JEFFERSON PARK RD APT 203 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8462 |
| RICE, NANCY E | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| RICE, NATHAN J | 508 ROWLAND RD | | | | MONROE | LA | 71203-8508 |
| RICE, PATTI L | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| RICE, PAUL | PO BOX 2319 | | | ARIZONA CITY | AZ | 85223-1139 |
| RICE, PAUL A | 5382 BECKIE CT SW | | | WYOMING | MI | 49418-9765 |
| RICE, PAUL K | 2050 BENTLEY DR | | | SALEM | OH | 44460-2431 |
| RICE, PHYLLIS J | 1805 OXFORD STATE RD | | | MIDDLETOWN | OH | 45044-7630 |
| RICE, REGINALD R | 5808 W COLUMBIA RD | | | MASON | MI | 48854-9515 |
| RICE, RICHARD J | 9754 SANDY CHURCH RD | | | HILLSBORO | MO | 63050-3936 |
| RICE, ROBERT C | 1537 ROCKY POINT DRIVE | | | LEWISVILLE | TX | 75077-2101 |
| RICE, ROBERT DALE | 5036 NW FLINTRIDGE RD | | | RIVERSIDE | MO | 64150-3500 |
| RICE, ROBERT J | 11807 MEADOW LANE DRIVE | | | WARREN | MI | 48093-1258 |
| RICE, ROBERT R | 3211 MERIDIAN RD | | | LESLIE | MI | 49251-9520 |
| RICE, ROBERT S | 5144 OLD COLONY DR SW | | | WARREN | OH | 44481-4481 |
| RICE, RODGER KIM | 5717 HILLCREST ST | | | DETROIT | MI | 48236-2105 |
| RICE, RONALD | | | | | | |
| RICE, RONALD T | 18984 ELMER DR | | | MACOMB | MI | 48044-1250 |
| RICE, RYAN D | 6748 QUAIL RIDGE LN | | | FORT WAYNE | IN | 46804-2874 |
| RICE, SANDRA S | 9098 LYONS ST | | | HODGKINS | IL | 60525-7629 |
| RICE, SCOTTY R | 15701 FORT HAMPTON RD | | | ELKMONT | AL | 35620-7039 |
| RICE, SHARON MARIE | 25255 BIRCHWOODS DR | | | NOVI | MI | 48374-2106 |
| RICE, SHIRLEY S | 1356 ECHO MILL CT | | | POWDER SPRINGS | GA | 30127-4954 |
| RICE, STEPHANIE K | 804 GEORGIA ST | | | WILLIAMSTON | MI | 48895-1614 |
| RICE, STEPHEN M | 2606 ANTRIM CIR | | | COLUMBIA | TN | 38401-5823 |
| RICE, STEVEN W | 210 DEERHAVEN DR | | | MINOOKA | IL | 60447-8701 |
| RICE, SUSIE EULENE | 1501 HOLMES RD | | | YPSILANTI | MI | 48198-4146 |
| RICE, THOMAS E | 1419 LIBERTY LN | | | JANESVILLE | WI | 53545-1280 |
| RICE, TIMOTHY L | 1201 NOTTINGHAM DR | | | NORTHVILLE | MI | 48167-8712 |
| RICE, TODD L | 2370 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2062 |
| RICE, TRENT E | 3576 CHRISTY WAY N | | | SAGINAW | MI | 48603-7221 |
| RICE, VERNON L | 2608 ANDREA CT | | | MOORE | OK | 73160-8963 |
| RICE, VICTORIA R | 20847 BETHLAWN BLVD | | | FERNDALE | MI | 48220-2203 |
| RICE, WES | 1139 BELLAIRE DR | | | MANSFIELD | OH | 44907-3006 |
| RICE, WILLIAM CONNALLY | 4291 POST RD | | | WINSTON | GA | 30187-1139 |
| RICE, WILLIAM D | 5634 TUBBS RD | | | WATERFORD | MI | 48327-1369 |
| RICE, WILLIAM D | 2494 S DEWITT RD | | | SAINT JOHNS | MI | 48879-9553 |
| RICE, WILLIAM J | 4755 FIFTH AVENUE | | | YOUNGSTOWN | OH | 44505-1206 |
| RICE, WILLIAM J | 527 N STEWART RD | | | CHARLOTTE | MI | 48813-8330 |
| RICE, WILLIAM R | 1 COUNTRY LANE | APT A107 | | BROOKVILLE | OH | 45309-5309 |
| RICE, WILLIAM R | # 123 | 612 NORTH STATE ROAD | | DAVISON | MI | 48423-3505 |
| RICE-BRETZ, GINGER M | 7069 JENEROUS | | | CENTER LINE | MI | 48015-1108 |
| RICE-RADNEY, CHANTELLE | 245 MCCART RD NE | | | CONYERS | GA | 30013-1458 |
| RICER EQUIPMENT INC | 49 GOOD MANOR RD | | | LUCASVILLE | OH | 45648-9503 |
| RICERCA/PAINESVILLE | 7528 AUBURN RD | P.O. BOX 1000 | | PAINESVILLE | OH | 44077-9176 |
| RICEY, JOHN LOUIS | 2510 SHADAGEE RD | | | EDEN | NY | 14057-9612 |
| RICH ALGERI | 2440 RIDGE RD | | | ELIZABETH | PA | 15037-2039 |
| RICH ANTHONY | PO BOX 389 | | | SUGAR GROVE | IL | 60554-0389 |
| RICH BRIAN DOUGLAS | W9280 ROCKDALE RD | | | EDGERTON | WI | 53534-9121 |
| RICH CENTER FOR AUTISM | PO BOX 2808 | | | YOUNGSTOWN | OH | 44511-0808 |
| RICH DAVIS ENTERPRISES INC | 4831 WYOMING ST | | | DEARBORN | MI | 48126-3722 |
| RICH DON | 10603 NORTH MICHIGAN AVENUE | | | KANSAS CITY | MO | 64155-8914 |
| RICH DOREEN M | 1106 MAIN ST | | | WEST WARWICK | RI | 02893-3724 |
| RICH III, CARL W | 1293 JACK PINE DR | | | WILLIAMSTON | MI | 48895-9706 |
| RICH INDUSTRIES | DAN OSBORN | 215 E. GREEN ST. | SALTILLO CZ 25000 MEXICO | | | |
| RICH INDUSTRIES | DAN OSBORN | 215 E GREEN ST | | BENSENVILLE | IL | 60106-2473 |
| RICH INDUSTRIES INC | 215 E GREEN ST | | | BENSENVILLE | IL | 60106-2473 |
| RICH INDUSTRIES INC | 215 E GREEN ST | | | BENSENVILLE | IL | 60106-2473 |
| RICH JUSTIN | 12369 EAST 400TH AVENUE | | | FLAT ROCK | IL | 62427-2042 |
| RICH LINDY | RICH, LINDY | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICH LOGISTICS | SHANNON EVERETT | | | | LITTLE ROCK | AR | 72209-2560 |
| RICH MARCY | 13432 COACHLAMP LN | | | | ASPEN HILL | MD | 20906-5832 |
| RICH MARK | 123 CANTERFIELD PKWY W | | | | WEST DUNDEE | IL | 60118-9004 |
| RICH MOUNT INC | 4 COMMERCE WAY | | | | ARDEN | NC | 28704-9712 |
| RICH MOUNT INC | RICK EARL X 332 | 4 COMMERCE WAY | | | WILLIAMSBURG | MI | 49690 |
| RICH NIMEY'S SALES & SERVICE | 2001 BLEECKER ST | | | | UTICA | NY | 13501-1711 |
| RICH SCHAEFFER | RICH SCHAEFFER | 241 WOODLAND DR | | | VISTA | CA | 92083-7611 |
| RICH SHANE | RICH, SHANE | 536 S HIGH ST | | | COLUMBUS | OH | 43215 |
| RICH TOM C | 370 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3915 |
| RICH TOOL/IMLAY CITY | 2140 SOUTH BLACKS CORNERS ROAD | | | | IMLAY CITY | MI | 48444 |
| RICH TOOL/ROMEO | 141 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| RICH'S AUTO & TRUCK REPAIR | 521 E MAIN ST | | | | NORRISTOWN | PA | 19401-5120 |
| RICH'S AUTO CARE | 3505 W OVERLAND RD | | | | BOISE | ID | 83705-6031 |
| RICH'S AUTO CENTER | 2135 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1747 |
| RICH'S AUTOMOTIVE | 620 MANTOLOKING RD | | | | BRICK | NJ | 08723-5544 |
| RICH, ALEISHA | 3323 LYNNE HAVEN DR | | | | WINDSOR MILL | MD | 21244-2948 |
| RICH, ALISANDRA E | 31150 WOODSTONE LN APT 128 | | | | NOVI | MI | 48377-1227 |
| RICH, ALTA J | 7620 ROCKWELL DRIVE | | | | DAYTON | OH | 45414-5414 |
| RICH, ANGELA CENTENO | 1109 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| RICH, BOBBY J | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICH, BRIAN DOUGLAS | W9280 ROCKDALE RD | | | | EDGERTON | WI | 53534-9121 |
| RICH, BRUCE E | 4122 BORDEAUX DRIVE | | | | JANESVILLE | WI | 53546-1739 |
| RICH, CHARLES MARSHALL | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| RICH, CODY M | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| RICH, D BRETT | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| RICH, DAVID W | 2285 WHEELER RD | | | | SNOVER | MI | 48472-9308 |
| RICH, DAVID W | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| RICH, DOUG | | | | | | | |
| RICH, DOUGLAS CHARLES | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| RICH, DOUGLAS S | 5916 SUGAR PINE DR | | | | AVON | IN | 46123-6850 |
| RICH, ELLA M | 3507 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| RICH, ERNEST | 1440 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| RICH, FERRIS HAROLD | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| RICH, GARY EUGENE | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| RICH, GARY GENE | PO BOX 92 | | | | TALKING ROCK | GA | 30175-0092 |
| RICH, GARY MICHAEL | 7211 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| RICH, GREG L | 2375 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9774 |
| RICH, GREGORY E | 53372 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| RICH, HAROLD EDWARD | 1625JEFFERSONCLIFFS#114 | | | | ARLINGTON | TX | 76006 |
| RICH, HEATH J | 2355 N STATE HIGHWAY 360 APT 824 | | | | GRAND PRAIRIE | TX | 75050-8717 |
| RICH, JAMES D | 60300 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9538 |
| RICH, JAMIE A | 10330 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9593 |
| RICH, JERRY W | 834 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2415 |
| RICH, JONATHAN E | 42383 LYNDA DR | | | | CLINTON TWP | MI | 48038-3625 |
| RICH, LEONARD LEE | 772 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| RICH, LONNIE KEITH | 13029 WALLACE DR | | | | CLIO | MI | 48420-1846 |
| RICH, MICHAEL D | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155-8914 |
| RICH, MICHAEL E | 6612 POND VIEW RD | | | | CLARKSTON | MI | 48346-3484 |
| RICH, MICHAEL J | 3625 SUPPLY ROAD | | | | CARET | VA | 22436-2119 |
| RICH, NICHOLAS CHRISTIAN | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| RICH, PAMELA | 27010 CARLYSLE ST | | | | INKSTER | MI | 48141-2554 |
| RICH, SHANE | 508 SEROCO AVE | | | | NEWARK | OH | 43055-4038 |
| RICH, SHARI J | 301 E DUVAL ST | | | | TROUP | TX | 75789-2109 |
| RICH, THERESA A | 34067 HERITAGE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-1568 |
| RICH, THOMAS M | 3560 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| RICH, TOM C | 2111 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICH, ZANNIE D | 11325 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-9028 |
| RICHA, CRAIG F | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| RICHARD | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| RICHARD & CARMA DEAN MAY | REVOCABLE TRUST UAD 03/07/07 | RICHARD A MAY & CARMA DEAN MAY | TTEES | 1807 RAINS | JONESBORO | AR | 72401-5045 |
| RICHARD & IRENE ORMONT(DECD)TT | RICHARD ORMONT REV TR 8/29/06 | IRENE & RICHARD ORMONT TTEES | I. ORMONT REV TR 08/29/06 TIC | 2041 RURLINE DRIVE | ST. LOUIS | MO | 63146-3605 |
| RICHARD & MARJY A HORTON TTEES | HORTON REV TRUST | U/A/D 07/15/94 | 5643 CORSO DI NAPOLI | | LONG BEACH | CA | 90803-4010 |
| RICHARD A AGUILAR | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| RICHARD A AKERS | 2355 HARNECK RD | | | | APPLEGATE | MI | 48401-9784 |
| RICHARD A ANGLICKIS & | RUTH ANN ANGLICKIS JT TEN | 643 GRANDVIEW DR | | | LEHIGH ACRES | FL | 33936-6913 |
| RICHARD A ANGLICKIS & | RUTH ANN ANGLICKIS JT TEN | 643 GRANDVIEW DR | | | LEHIGH ACRES | FL | 33936-6913 |
| RICHARD A ARSULOWICZ | 818 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| RICHARD A AUSTIN | 403 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3374 |
| RICHARD A BAIRD | 6824 PECK RD | | | | GREENVILLE | MI | 48838-9770 |
| RICHARD A BEATTY | 2458 BUHL DRIVE APT. 18 | | | | DECKERVILLE | MI | 48427 |
| RICHARD A BELLAMY | PO BOX 31372 | | | | AMARILLO | TX | 79120-1372 |
| RICHARD A BENNETT | PO BOX 2703 | | | | BURLESON | TX | 76097-2703 |
| RICHARD A BERTHIAUME | 1051 S HUGHES RD | | | | HOWELL | MI | 48843-9123 |
| RICHARD A BIALO | PO BOX 52402 | | | | KNOXVILLE | TN | 37950-2402 |
| RICHARD A BLAKEY | 600 W WALTON BLVD APT 154 | | | | PONTIAC | MI | 48340-1096 |
| RICHARD A BLIVEN | 871 BELLEVUE AVE | | | | JACKSON | MI | 49202-2903 |
| RICHARD A BLONDELL | 1204 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| RICHARD A BOOR | 1324 S STATELINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD A BORDEN AND | DONNA W BORDEN JTWROS | 10649 W WELK DRIVE | | | SUN CITY | AZ | 85373-1903 |
| RICHARD A BRISTOL | 3114 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| RICHARD A BROCK | 1587 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| RICHARD A BUCKLES | CGM SEP IRA CUSTODIAN | 1369 GREEN TREE LN | | | ST LOUIS | MO | 63122-4744 |
| RICHARD A BURGER | 4587 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| RICHARD A BURLEIGH | 6280 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2478 |
| RICHARD A CASTILLO | 1576 BRYN MAWR PL | | | | SAGINAW | MI | 48638-4302 |
| RICHARD A CHERRY JR | 376 SIVER CREEK ROAD | | | | JOHNSONBURG | PA | 15845-2508 |
| RICHARD A CHURCH & | JOYCE P CHURCH JT TEN | 1596 PERUVILLE RD | | | FREEVILLE | NY | 13068-8507 |
| RICHARD A CLAUSER | MARY JANE CLAUSER JT TEN | 1840 GREENWOOD ST | | | ALLENTOWN | PA | 18103-2904 |
| RICHARD A COLWELL | CGM SIMPLE IRA CUSTODIAN | 240 WYOMING AVE | | | WYOMING | PA | 18644-1619 |
| RICHARD A COLWELL | CGM SIMPLE IRA CUSTODIAN | 240 WYOMING AVE | | | WYOMING | PA | 18644-1619 |
| RICHARD A COON AND | ROVERTA J COON JTWROS | 18864 105TH AVE | | | RODNEY | MI | 49342-9738 |
| RICHARD A CUMMINS | 7698 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| RICHARD A DALE | 23465 HARBOR VIEW RD | UNIT # 811 | | | CHARLOTTE HARBOR | FL | 33980-2148 |
| RICHARD A DEWEY | 1817 WEST BURBANK AVENUE | | | | JANESVILLE | WI | 53546-5957 |
| RICHARD A EGAN & | MARY JACQUELYN P EGAN TTEE | U/A/D 05/24/02 | FBO RICHARD& JACQUELYN EGAN TR | 832 DUN RAVEN DRIVE | MANCHESTER | MO | 63021-7116 |
| RICHARD A ELLIS | CGM IRA CUSTODIAN | 109 CLWYD RD. | | | BALA CYNWYD | PA | 19004-2302 |
| RICHARD A ELMER MD | 5275 TURTLE KEY DR | | | | ORANGE BEACH | AL | 36561-5733 |
| RICHARD A EVANS | 11223 OLD HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-4633 |
| RICHARD A F OTTO & | KAREN E OTTO JTWROS | 3815 NORTHROP PLACE | | | BOWIE | MD | 20716-1045 |
| RICHARD A FELSKE | 3416 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| RICHARD A FLETCHER | 1075 TYLER LN | | | | CHARLOTTE | MI | 48813-8725 |
| RICHARD A FORD | 31628 W COMMERICAL ST APT2A | | | | CARNATION | WA | 98014 |
| RICHARD A FORD | 1334 S 29TH ST | | | | ELWOOD | IN | 46036-3118 |
| RICHARD A FUSERO | PO BOX 91 | | | | LAPEER | MI | 48446-0091 |
| RICHARD A GABEL | 4186 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| RICHARD A GAROFALI & | CARLA M GAROFALI JT TEN | 4400 SENECA RD | | | SHARPSVILLE | PA | 16150 |
| RICHARD A GENTRY JR | 2856 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| RICHARD A GHAZARIAN | CGM IRA CUSTODIAN | 1018 NORTH FOUNTAIN SPRING | LANE | | GLENDORA | CA | 91741-2303 |
| RICHARD A GOETZ | 4554 FRINGETREE DR | | | | MURRELLS INLT | SC | 29576-4356 |
| RICHARD A GRIMME TTEE | FBO RICHARD A GRIMME | U/A/D 11/13/92 | 659 KEY ROYALE DR | | HOLMES BEACH | FL | 34217-1237 |
| RICHARD A GROSS, ESQ | CGM IRA ROLLOVER CUSTODIAN | 4821 32ND ST NW | | | WASHINGTON | DC | 20008-2242 |
| RICHARD A HAKE | CGM IRA CUSTODIAN | 4524 WOODLAND DRIVE | | | LAKE ST LOUIS | MO | 63367-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A HARASYN | 601 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| RICHARD A HEIKKINEN | ACCT OF GERALD FRANKS | 110 NORTH MICHIGAN AVE | | | HOWELL | MI | 48843 |
| RICHARD A HELM | 22232 WEST YAVAPAI ST | | | | BUCKEYE | AZ | 85326-6269 |
| RICHARD A HELM | 22232 WEST YAVAPAI ST | | | | BUCKEYE | AZ | 85326-6269 |
| RICHARD A HELM | 22232 WEST YAVAPAI ST | | | | BUCKEYE | AZ | 85326-6269 |
| RICHARD A HENRY AND | SHIRLEY L HENRY TTEES | U/A DTD 10-30-98 | RICHARD & SHIRLEY HENRY LIV TR | 703 CAPITAL AVE S W | BATTLE CREEK | MI | 49015 |
| RICHARD A HENRY FUNERAL HOME | PROFIT SHARING PLAN #002 | U/A DTD 1-1-90 | 703 CAPITAL AVE S W | | BATTLE CREEK | MI | 49015 |
| RICHARD A HERMAN | ACCT OF SHEREE BRUGLIO | 31420 NORTHWESTERN HWY STE 120 | | | FARMINGTON HILLS | MI | 48334 |
| RICHARD A HILL | 4938 NW SANDY DR | | | | SEAL ROCK | OR | 97376-9607 |
| RICHARD A HISCOCK AND | MARGARET M HISCOCK | JT TEN WROS | 13846 170TH AVE | | LEROY | MI | 49655 |
| RICHARD A HISERODT | 40 DAVENPORT PLACE | | | | MORRISTOWN | NJ | 07960-6573 |
| RICHARD A HOTSINPILLER | 1024 NORTH ALLEN ROAD | | | | COOKEVILLE | TN | 38501-5796 |
| RICHARD A JACKSON | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 |
| RICHARD A JONES & | CONSTANCE A JONES | 625 CRANDALL DR | | | STATE COLLEGE | PA | 16803-1212 |
| RICHARD A JONES & | CONSTANCE A JONES | 625 CRANDALL DR | | | STATE COLLEGE | PA | 16803-1212 |
| RICHARD A KERN | 904 SUNSET BAY | | | | WAUNAKEE | WI | 53597-2801 |
| RICHARD A KING | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| RICHARD A KOHUT AND | DEBRA S KOHUT JTWROS | 525 BUFFALO RIDGE | | | LOUISVILLE | OH | 44641-8998 |
| RICHARD A KOSCHALK | 343 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| RICHARD A KREITZER | 5850 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1166 |
| RICHARD A KUHN | 1631 BERNARD WAY | | | | HOUSTON | TX | 77058-2266 |
| RICHARD A LAMB AND | MARGUERITE A LAMB TRUSTEES | RICHARD A AND MARGUERITE A | LAMB FAM TRUST U/A/D 01/20/05 | 2216 BAY HORSE LANE | SACRAMENTO | CA | 95835-2176 |
| RICHARD A LAVIOLETTE | 6250 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| RICHARD A LAWRENCE | CGM SEP IRA CUSTODIAN | SPECIAL ACCT 1 | 3137 COVERED BRIDGE DR | | MONTGOMERY | AL | 36116-1511 |
| RICHARD A LESNIAK | 1638 N HURON RD | | | | PINCONNING | MI | 48650-9509 |
| RICHARD A LITTON | 8086 N MORLEY DR | | | | WILLIS | MI | 48191-9679 |
| RICHARD A LUCAS | 705 FIRST ST WEST 106 | | | | ANAMOOSE | ND | 58710 |
| RICHARD A MANSON | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2118 |
| RICHARD A MATUS | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| RICHARD A MAZZELLA | 17 GROVE ST | | | | CRANFORD | NJ | 07016-2927 |
| RICHARD A MEYER | 2623 W NEWTON | | | | SEATTLE | WA | 98199-4118 |
| RICHARD A MILLER | 5187 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078-2626 |
| RICHARD A MILLER | 4114 LASER RD | | | | SHELBY | OH | 44875-9317 |
| RICHARD A MILLS | 22701 PROVIDENCE DR APT 201 | | | | SOUTHFIELD | MI | 48075-4811 |
| RICHARD A MINOR | 4843 WESTCHESTER DR A 321 | | | | YOUNGSTOWN | OH | 44515 |
| RICHARD A MONROE | 2284 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| RICHARD A MONTGOMERY | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| RICHARD A MORASKI | 512 GRIFFIN POND RD | | | | S ABINGTN TWP | PA | 18411-9293 |
| RICHARD A MORENZ | CGM IRA ROLLOVER CUSTODIAN | 1072 COLONIAL DR. | | | SALEM | OH | 44460-1000 |
| RICHARD A MORENZ | CGM IRA ROLLOVER CUSTODIAN | 1072 COLONIAL DR. | | | SALEM | OH | 44460-1000 |
| RICHARD A MORENZ | CGM ROTH IRA CUSTODIAN | 1072 COLONIAL DR. | | | SALEM | OH | 44460-1000 |
| RICHARD A MORENZ | CGM IRA ROLLOVER CUSTODIAN | 1072 COLONIAL DR. | | | SALEM | OH | 44460-1000 |
| RICHARD A MORGAN JR | 102 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| RICHARD A MORGAN JR | 449 SALT SPRINGS RD | | | | WARREN | OH | 44481-8661 |
| RICHARD A MOULTON | PO BOX 441 | | | | LENNON | MI | 48449-0441 |
| RICHARD A MURRAY | 372 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4353 |
| RICHARD A NIXON | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| RICHARD A NORMAN | CGM PROFIT SHARING CUSTODIAN | 3 SHUTE AVENUE | | | HINGHAM | MA | 02043-1228 |
| RICHARD A OLMSCHEID AND | KATHLEEN M OLMSCHEID JTWROS | 29323 CO RD 181 | | | PAYNESVILLE | MN | 56362-9317 |
| RICHARD A PARKS AND | BEVERLY B PARKS JTWROS | 1880 HUCKLEBERRY DRIVE | | | AIKEN | SC | 29803-5816 |
| RICHARD A PARKS AND | BEVERLY B PARKS JTWROS | 1880 HUCKLEBERRY DRIVE | | | AIKEN | SC | 29803-5816 |
| RICHARD A PATTON | PO BOX 958266 | | | | DULUTH | GA | 30095-9539 |
| RICHARD A PIERCE & | ARLENE M KANE PIERCE JT TEN | 149 RACOON RUN | | | POWELL | OH | 43065-9473 |
| RICHARD A QUICK | 6697 CROSS RD-BOX 355 | | | | SPRINGVILLE | NY | 14141 |
| RICHARD A RASKIN | MPP-PERSHING LLC AS CUSTODIAN | FBO RICHARD A RASKIN TTEE | 6349 N 78TH ST UNIT #91 | | SCOTTSDALE | AZ | 85250-4772 |
| RICHARD A RASKIN | MPP-PERSHING LLC AS CUSTODIAN | FBO RICHARD A RASKIN TTEE | 6349 N 78TH ST UNIT #91 | | SCOTTSDALE | AZ | 85250-4772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A REINECKE | 3690 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| RICHARD A ROCK | CGM IRA CUSTODIAN | 1805 NOTRE DAME NE | | | ALBUQUERQUE | NM | 87106-1011 |
| RICHARD A RODRIGUEZ | 405 NE FOX TRAIL DR | | | | BLUE SPRINGS | MO | 64014-1781 |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD A RUTLEDGE | 1103 LAKE POINT COVE | | | | FT WAYNE | IN | 46845-6412 |
| RICHARD A SALZETTI AND | VICKI H SALZETTI TTEES | RICHARD A AND VICKI H SALZETTI | REV TRUST DTD 1/20/1998 | 430 B SOUTH PASEO PENA | GREEN VALLEY | AZ | 85614-7058 |
| RICHARD A SANDERS | 484 CLINE RD | | | | BOWLING GREEN | KY | 42101-8532 |
| RICHARD A SAUNDERS | 1717 AMHERST ST | | | | BUFFALO | NY | 14214-2019 |
| RICHARD A SCHADEL | 80 SOUTHWOOD DR | | | | WEST SENECA | NY | 14224-3506 |
| RICHARD A SCHATZ | CGM SIMPLE IRA CUSTODIAN | 7281 CARDINAL | | | ALGONAC | MI | 48001-4107 |
| RICHARD A SCHLEGELMILCH | 2088 CRESTLINE CIR | | | | BURTON | MI | 48509-1336 |
| RICHARD A SCHMIDT AND | ROSINA SCHMIDT JTWROS | 12 SHERWOOD ROAD | | | PARLIN | NJ | 08859-1638 |
| RICHARD A SCHROEDER | CGM ROTH CONVERSION IRA CUST | 5302 AUTUMNWINDS DRIVE | | | ST LOUIS | MO | 63129-3005 |
| RICHARD A SCHWARTZ | 321 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| RICHARD A SHINER | CGM IRA ROLLOVER CUSTODIAN | 27 MEADOW LANE | | | BERNVILLE | PA | 19506-9774 |
| RICHARD A SNOW | 4316 NORTH CENTER ROAD | | | | FLINT | MI | 48506-1442 |
| RICHARD A SNOW | 4316 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| RICHARD A SPALL & MARY C SPALL | FAMILY TRUST DATED 4/2/1997 | RICHARD A SPALL & MARY C SPALL | INITIAL TRUSTEES | 11307 WIND HAVEN WAY | LOUISVILLE | KY | 40291-4225 |
| RICHARD A STEVER | 204 POLK ST | | | | COLUMBIA | TN | 38401-4452 |
| RICHARD A STEVER | 4842 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| RICHARD A STOUGHTON | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| RICHARD A STROUPE | 7832 DUDLEY ST | | | | TAYLOR | MI | 48180-2528 |
| RICHARD A TAYLOR REVOC TRUST | RICHARD A TAYLOR TTEE | DTD 02/02/2002 | 1309 11TH AVE | | YUMA | AZ | 85364-4523 |
| RICHARD A TEAGUE | 3474 ROME ST | | | | PORT CHARLOTTE | FL | 33980-8513 |
| RICHARD A THOMAS | 721 SW 154TH PL | | | | OKLAHOMA CITY | OK | 73170-7541 |
| RICHARD A THOMSON | 52 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| RICHARD A VAGNINI | CGM IRA CUSTODIAN | 26145 EXPLORER ROAD | | | PUNTA GORDA | FL | 33983-6312 |
| RICHARD A VANDER BAAN | 130 SUNNYVIEW DR SW | | | | GRANDVILLE | MI | 49418-2163 |
| RICHARD A WALKER | CGM IRA ROLLOVER CUSTODIAN | 12659 CHEVERLY CT | | | SARATOGA | CA | 95070-3822 |
| RICHARD A WEINBERG | CGM IRA CUSTODIAN | 2580 PIN OAK DRIVE | | | MEDIA | PA | 19063-1921 |
| RICHARD A WEIR | 526 MERIDAN AVE NW | | | | PORT CHARLOTTE | FL | 33952-6450 |
| RICHARD A WHISNANT | ELAINE S WHISNANT | TEN IN COMM | 1505 PRIMROSE LANE | | CARY | NC | 27511-5531 |
| RICHARD A WHITE | 1444 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD A WIKTOROWSKI | 244 HINDS ST | | | | TONAWANDA | NY | 14150-3706 |
| RICHARD A WOLFSON JR | 6645 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4312 |
| RICHARD A WOODRUFF & | BARBARA H WOODRUFF TRS | RICHARD & BARBARA WOODRUFF | REV TRUST UTD 04/30/97 | 221 ENTERPRISE AVE | MERLIN | OR | 97532-9738 |
| RICHARD A WORTMANN | CGM IRA ROLLOVER CUSTODIAN | SEA RANCH CLUB OF BOCA | BLDG A, APT 202A | 4301 N OCEAN BLVD | BOCA RATON | FL | 33431-5364 |
| RICHARD A WORTMANN | CGM IRA ROLLOVER CUSTODIAN | SEA RANCH CLUB OF BOCA | BLDG A, APT 202A | 4301 N OCEAN BLVD | BOCA RATON | FL | 33431-5364 |
| RICHARD A ZARTLER | 2626 FOXBORO DR | | | | GARLAND | TX | 75044-2818 |
| RICHARD A. & JANET P. MILLER | TRUSTORS AND/OR TRUSTEES | U/A/D 07/30/02 | THE MILLER FAMILY TRUST | 876 CATTELL STREET | EASTON | PA | 18042-1575 |
| RICHARD A. AND NANCY J. GRAHAM | PO BOX 60370 | | | | SANTA BARBARA | CA | 93160 |
| RICHARD A. AND NANCY J. GRAHAM | PO BOX 60370 | | | | SANTA BARBARA | CA | 92078 |
| RICHARD A. AND PHYLLIS A. | HERTEL TTEES FBO RICHARD | & PHYLLIS HERTEL LIVING TRUST | U/A/D 06/21/95 | 3895 BAYWOOD DR. SE | GRAND RAPIDS | MI | 49546-2207 |
| RICHARD A. BLOCK | CGM SEP IRA CUSTODIAN | 18716 ROSITA ST | | | TARZANA | CA | 91356-5201 |
| RICHARD A. BURR TTEE | HELEN M. PIGG LIVING TRUST | U/A DTD 12-23-1991 | 1525 18TH AVE. | | SIDNEY | NE | 69162-2131 |
| RICHARD A. CLONTS AND | SUSAN R. CLONTS TEN IN COM | 901 WESTMINSTER WAY | | | SOUTHLAKE | TX | 76092-8901 |
| RICHARD A. DOHERTY | CGM IRA CUSTODIAN | 13891 RIKER ROAD | | | CHELSEA | MI | 48118-9508 |
| RICHARD A. GODDARD & PATRICIA | A. GODDARD CO-TTEES FBO | GODDARD FAMILY TRUST DTD | 5/21/91 | 2650 CORTEZ | WEST COVINA | CA | 91791-2906 |
| RICHARD A. GODDARD & PATRICIA | A. GODDARD CO-TTEES FBO | GODDARD FAMILY TRUST DTD | 5/21/91 | 2650 CORTEZ | WEST COVINA | CA | 91791-2906 |
| RICHARD A. MISTKOWSKI AND | LISA MISTKOWSKI JTWROS | 2 GREEN HILLS ROAD | | | LONG VALLEY | NJ | 07853-3090 |
| RICHARD A. PEAK TTEE | FBO RICHARD A. PEAK,EST. TRUST | U/A/D 07/09/1999 | 23808 SOUTH VACATION WAY | | SUN LAKES | AZ | 85248-6014 |
| RICHARD A. RYCZEK | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| RICHARD A. WALKER AND | SANDRA A. WALKER JTWROS | 626 MURRAY HILL RD | | | HILL | NH | 03243-3236 |
| RICHARD ABBOTT | 7713 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3509 |
| RICHARD ABEL | 2338 LINDA DRIVE NORTHWEST | | | | WARREN | OH | 44485-1705 |
| RICHARD ABERNATHY | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ABERNATHY JR | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| RICHARD ABKE | 5499 ASHMORE RD | | | | UNIONVILLE | MI | 48767-9667 |
| RICHARD ABNEY | 217 LAKEVIEW DR | | | | BREMEN | GA | 30110-1538 |
| RICHARD ABRAMSKI JR | 30311 DELL LN | | | | WARREN | MI | 48092-4810 |
| RICHARD ACCARDO | 5263 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| RICHARD ACHAUER | 1854 MEADOW DR | | | | MONROE | MI | 48162-4181 |
| RICHARD ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RICHARD ACKELS | 5158 S MERIDIAN RD | | | | OVID | MI | 48866-9512 |
| RICHARD ACKERMAN | 8778 REDWOOD DR | | | | MONROE | MI | 48162-9130 |
| RICHARD ADAIR | 13398 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| RICHARD ADAMONIS | 17 IVY ST | | | | CLARK | NJ | 07066-3215 |
| RICHARD ADAMOWICZ | 2837 E SULLIVAN DR | | | | TOLEDO | OH | 43613-1144 |
| RICHARD ADAMS | 5018 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| RICHARD ADAMS | 2902 VILLAGE RD | | | | LANGHORNE | PA | 19047-8123 |
| RICHARD ADAMS | 6278 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| RICHARD ADAMS | 10760 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-9042 |
| RICHARD ADAMS | 1165 N PINE RD | | | | ESSEXVILLE | MI | 48732-1925 |
| RICHARD ADAMS | 3188 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9792 |
| RICHARD ADAMS | 104 SOUTH HIGH BOX 402 | | | | OAKWOOD | OH | 45873 |
| RICHARD ADAMS | 101 SPRING VLY | | | | ALEXANDRIA | IN | 46001-1231 |
| RICHARD ADAMS | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| RICHARD ADAMS | 31868 CEDAR TRL | | | | WARRENTON | MO | 63383-4537 |
| RICHARD ADAMS | 7871 NEW HOPE ST | | | | WATERFORD | MI | 48327-3660 |
| RICHARD ADAMS JR | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| RICHARD ADDINGTON | 7017 RICHARDSON DR | | | | WATAUGA | TX | 76148-1851 |
| RICHARD ADDISON | 3992 FORREST CT | | | | CHAMBLEE | GA | 30341-1613 |
| RICHARD ADKINS | 21094 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| RICHARD ADKINS | 5935 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| RICHARD ADKISON | PO BOX 1184 | | | | MANSFIELD | OH | 44901-1184 |
| RICHARD AERNOUTS | 11400 RIVERSIDE DR | P.O.BOX 411 | | | STANWOOD | MI | 49346-9095 |
| RICHARD AGELINK | 873 MENOMINEE RD | | | | PONTIAC | MI | 48341-1551 |
| RICHARD AGOSTINI | 311 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5219 |
| RICHARD AGUGLIARO | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| RICHARD AGUILAR | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| RICHARD AGUILAR | 4681 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| RICHARD AGUIRRE | 4073 JACQUELYNN CT | | | | ROCHESTER | MI | 48306-4649 |
| RICHARD AHLERS AND | VIRGINIA AHLERS JTWROS | 2574 PRESTWICK DR | | | RICHLAND | WA | 99354-2182 |
| RICHARD AHLGREN | 8146 WILCOX RD | | | | BROWN CITY | MI | 48416-9387 |
| RICHARD AHRENS | 7403 WITLING BLVD | | | | ROANOKE | IN | 46783-9324 |
| RICHARD AIGEN | PO BOX 1454 | | | | QUECHEE | VT | 05059-1454 |
| RICHARD AIGEN | PO BOX 1454 | | | | QUECHEE | VT | 05059-1454 |
| RICHARD AIKENS | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| RICHARD AITES JR | 1600 SUMTER CT | | | | FRANKLIN | TN | 37067-8550 |
| RICHARD AITES SR | 130 PARK AVE | | | | MECHANICSBURG | OH | 43044-1120 |
| RICHARD AKERS | 2355 HARNECK RD | | | | APPLEGATE | MI | 48401-9784 |
| RICHARD ALAGNA | 4559 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| RICHARD ALBEA | 2913 N SCATTERFIELD RD TRLR B4 | | | | ANDERSON | IN | 46012-1574 |
| RICHARD ALBEE | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| RICHARD ALBERTS | 3150 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| RICHARD ALBERTSON | 600 STATE HIGHWAY 495 LOT 1019 | | | | ALAMO | TX | 78516-7018 |
| RICHARD ALBIN | 2759 COUNTRY BREEZE BLVD | | | | NAVARRE | FL | 32566-7940 |
| RICHARD ALBRIGHT | 8588 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| RICHARD ALCORN JR | 2757 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| RICHARD ALDERMAN | 654 HANCOCK RD | | | | WENTZVILLE | MO | 63385-3103 |
| RICHARD ALDERTON | PO BOX 164 | | | | LINWOOD | MI | 48634-0164 |
| RICHARD ALDRICH | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ALEXANDER | 11503 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| RICHARD ALEXANDER | PO BOX 3593 | | | | GRAND RAPIDS | MI | 49501-3593 |
| RICHARD ALEXANDER | 5192 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| RICHARD ALEXANDER | 339 MCINTYRE CT | | | | WENTZVILLE | MO | 63385-6872 |
| RICHARD ALEXANDER JR | 714 TIMBER ST | | | | PLEASANT HILL | MO | 64080-1000 |
| RICHARD ALLAIRE SR | 1691 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| RICHARD ALLARDING | 10140 ALPINE DR | | | | REED CITY | MI | 49677-8544 |
| RICHARD ALLEC | 5522 BRAE BURN PL | | | | BUENA PARK | CA | 90621-1518 |
| RICHARD ALLEN | 857 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6828 |
| RICHARD ALLEN | 105 LOUISIANA AVE | | | | MILTON | DE | 19968-9514 |
| RICHARD ALLEN | 4215 PARSONS WALK | | | | SAGINAW | MI | 48603-7271 |
| RICHARD ALLEN | 1095 PARK GLEN DR | | | | DAYTON | OH | 45418-1452 |
| RICHARD ALLEN | 12243 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| RICHARD ALLEN | 8145 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9533 |
| RICHARD ALLEN | 3140 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| RICHARD ALLEN | 2856 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| RICHARD ALLEN | 7830 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| RICHARD ALLEN | 4027 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1616 |
| RICHARD ALLEN | 973 OAK ST | | | | LEWISBURG | TN | 37091-3533 |
| RICHARD ALLEN | APT 117 | 19519 CRANBROOK DRIVE | | | DETROIT | MI | 48221-1552 |
| RICHARD ALLEN | 1108 S FM 157 | | | | VENUS | TX | 76084-3808 |
| RICHARD ALLEN | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| RICHARD ALLEN | 3816 PORTAGE ST | | | | KALAMAZOO | MI | 49001-5163 |
| RICHARD ALLEN | 329 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| RICHARD ALLEN ECONOMIC DEVELOPMENT CORPORATION | 5802 DUPONT ST | | | | FLINT | MI | 48505-2659 |
| RICHARD ALLEN JR | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| RICHARD ALLEN SR. | 1295 OZEE FARM RD | | | | BEDFORD | IN | 47421-8090 |
| RICHARD ALLINGER | 1122 PERSHING ST | | | | FLINT | MI | 48503-3505 |
| RICHARD ALLISON | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| RICHARD ALLISON | 4622 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| RICHARD ALLISON | 78418 WINSFORD CIRCLE | | | | PALM DESERT | CA | 92211-1946 |
| RICHARD ALLMAN | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| RICHARD ALLMAND | 7482 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| RICHARD ALLREAD | 231 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| RICHARD ALMOND JR | 4030 GREENBRIAR CT | | | | ROCHESTER | MI | 48306-4608 |
| RICHARD ALMY | 8373 FAIRLANE DR APT 10 | | | | BIRCH RUN | MI | 48415-9778 |
| RICHARD ALPAUGH | 23 FORSYTHIA LN | | | | BEAR | DE | 19701-6301 |
| RICHARD ALT | 1320 ROYALTY DR | | | | ALABASTER | AL | 35007-3034 |
| RICHARD ALT | 6249 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9721 |
| RICHARD ALT | 454 9TH ST | | | | ELYRIA | OH | 44035-5839 |
| RICHARD ALTHAUS | 3107 FOUNTAINHEAD DR | | | | LARGO | FL | 33770-4205 |
| RICHARD ALTHEIDE JR | 19831 ROAD 1038 | | | | OAKWOOD | OH | 45873-9075 |
| RICHARD ALVARADO | 8505 51 SOUTH | | | | BOYD | TX | 76023 |
| RICHARD ALWARD | 7101 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| RICHARD ALWARD | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| RICHARD AMACHER | 504 CAMPUS RD | | | | ROCHESTER HLS | MI | 48309-2160 |
| RICHARD AMANN | 75 SOMER DR | | | | MERIDEN | CT | 06451-5054 |
| RICHARD AMANN | 5085 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2760 |
| RICHARD AMBROSE | 310 OLD STATE ROAD 73 | | | | EDGERTON | WI | 53534-9369 |
| RICHARD AMENT | 123 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8306 |
| RICHARD AMES JR | 5501 SOUTH SAINT CLAIR ROAD | | | | SAINT JOHNS | MI | 48879-9150 |
| RICHARD AMICO | CGM IRA ROLLOVER CUSTODIAN | 96 FAWN RIDGE COURT | | | WHITE HAVEN | PA | 18661-3625 |
| RICHARD AMIDON | 35 MEDITERRANEAN BLVD W | | | | PORT ST LUCIE | FL | 34952-2830 |
| RICHARD AMOS JR | 16243 CARLISLE ST | | | | DETROIT | MI | 48205-1409 |
| RICHARD ANACKER | 18110 N STATE ROAD 3N | | | | EATON | IN | 47338-8958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ANAMAN | 999 MIDLAND RD | | | | BAY CITY | MI | 48706-9776 |
| RICHARD AND TERRI AMEND JOINT | REV TR DTD 02/18/04 | J RICHARD AMEND AND | TERESA ANNE AMEND TTEES | 1205 RICHARDS CIRCLE | RAYMORE | MO | 64083-7810 |
| RICHARD ANDERS | 122 E 14TH ST | | | | DANVILLE | IL | 61832-7649 |
| RICHARD ANDERSEN | 7330 WIMPOLE DR NE | | | | BELDING | MI | 48809-9335 |
| RICHARD ANDERSEN | 7925 S DUNE HWY | | | | EMPIRE | MI | 49630-9705 |
| RICHARD ANDERSON | 22052 LETOUR LN LOT 74 | | | | ROMULUS | MI | 48174 |
| RICHARD ANDERSON | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| RICHARD ANDERSON | 6177 E 12TH ST | | | | WHITE CLOUD | MI | 49349-8738 |
| RICHARD ANDERSON | 130 VICTORIA DR | | | | NAUVOO | AL | 35578-3715 |
| RICHARD ANDERSON | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| RICHARD ANDERSON | 3811 MCKINLEY ST | | | | DEARBORN | MI | 48124-3675 |
| RICHARD ANDERSON | 990 N BALDWIN RD | | | | OXFORD | MI | 48371-3420 |
| RICHARD ANDERSON | 3807 PINTAIL DR | | | | JANESVILLE | WI | 53546-3419 |
| RICHARD ANDERSON | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| RICHARD ANDERSON | 1318 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| RICHARD ANDERSON | 8980 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| RICHARD ANDERSON | 1953 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| RICHARD ANDERSON | 4212 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-5016 |
| RICHARD ANDERSON | UNIT 2018 | 6765 TULIP FALLS DRIVE | | | HENDERSON | NV | 89011-5024 |
| RICHARD ANDERSON | 612 LACY LN | | | | BELTON | MO | 64012-2924 |
| RICHARD ANDERSON | 59 SHADOW LN | | | | MARTINSBURG | WV | 25403-6662 |
| RICHARD ANDERSON | 5137 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| RICHARD ANDERSON | 2482 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4627 |
| RICHARD ANDERSON | 298 E SURREY RD | | | | FARWELL | MI | 48622-8741 |
| RICHARD ANDERSON | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709-8367 |
| RICHARD ANDERSON | 2531 DIXON TER | | | | PORT CHARLOTTE | FL | 33981-1007 |
| RICHARD ANDERSON | 14498 EDDY LAKE RD | | | | FENTON | MI | 48430-1532 |
| RICHARD ANDERSON | 2902 HARRISON AVE UNIT C | | | | PANAMA CITY | FL | 32405-5087 |
| RICHARD ANDERSON | 8340 S COUNTY ROAD H | | | | BELOIT | WI | 53511-8325 |
| RICHARD ANDERSON | 368 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| RICHARD ANDERSON | 5347 W TUMBLEWEED DR | | | | NEW PALESTINE | IN | 46163-8852 |
| RICHARD ANDERSON | 105 STONERIDGE DR | | | | MT HOLLY | NC | 28120-2041 |
| RICHARD ANDRESKI | 2118 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| RICHARD ANDREWS | 389 FARMINGTON AVENUE | | | | BRISTOL | CT | 06010-3907 |
| RICHARD ANDREWS | 6 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| RICHARD ANDREWS | 5950 S PECOS RD APT 1094 | | | | LAS VEGAS | NV | 89120-5438 |
| RICHARD ANDREWS | 3012 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7812 |
| RICHARD ANDREWS | 1489 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| RICHARD ANDREWS | 220 ADELAIDE, BOX 146 | | | | MAPLE RAPIDS | MI | 48853 |
| RICHARD ANDROSKY | 2055 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| RICHARD ANDRUSKEWICZ | 27240 TORTOISE TRL | | | | BONITA SPRINGS | FL | 34135-5880 |
| RICHARD ANDRYKOVICH | 6198 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 |
| RICHARD ANGEL | 1210 NATCHEZ RD | | | | FRANKLIN | TN | 37069-4709 |
| RICHARD ANSPACH | 19925 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| RICHARD ANTHEIL | 88 SNYDERTOWN RD | | | | HOPEWELL | NJ | 08525-2705 |
| RICHARD ANTHONY | PO BOX 24402 | | | | OAKLAND | CA | 94623-1402 |
| RICHARD ANTHONY | 516 N COLLETT ST | | | | DANVILLE | IL | 61832-4811 |
| RICHARD ANTHONY | 220 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| RICHARD ANTLE | 5402 LEXINGTON AVE | | | | GLADWIN | MI | 48624-8121 |
| RICHARD ANTONELLI | 23570 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2943 |
| RICHARD ANTONORSI | PO BOX 675 373 | | | | RCHO SANTA FE | CA | 92067-0675 |
| RICHARD ANTROBUS | 9943 ADVENTURE PASS | | | | NOBLESVILLE | IN | 46060-2224 |
| RICHARD APFEL | 220 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| RICHARD APGAR | 25 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| RICHARD APPLEBEE | 8386 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ARBANAS | 24565 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1725 |
| RICHARD ARBENOWSKE | 14642 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| RICHARD ARBOGAST | 7969 CAMPBELL ST | | | | TAYLOR | MI | 48180-2556 |
| RICHARD ARCHDEACON | 10 HAWK RIDGE RD | | | | HAMPTON | NJ | 08827-2511 |
| RICHARD ARDANOWSKI | 6162 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-4628 |
| RICHARD ARDEN | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| RICHARD ARDOIN | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| RICHARD ARKSEY | 4898 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| RICHARD ARLIEN | 12945 CANTARA ST | | | | N HOLLYWOOD | CA | 91605-1059 |
| RICHARD ARMSTRONG | 7629 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2625 |
| RICHARD ARMSTRONG | 2320 DEER LAKE RD | | | | HARRISON | MI | 48625-8915 |
| RICHARD ARMSTRONG | 7051 STONEHURST DR | | | | DAYTON | OH | 45424-2211 |
| RICHARD ARMSTRONG | 934 TOWNSHIP ROAD 2206 | | | | PERRYSVILLE | OH | 44864-9549 |
| RICHARD ARMSTRONG | 20 PARK AVE | | | | MANISTEE | MI | 49660-1124 |
| RICHARD ARMSTRONG | 6101 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| RICHARD ARNDT | 1653 HANLEY RD W | | | | MANSFIELD | OH | 44904-1439 |
| RICHARD ARNDT | 362 PALO VERDE DR | | | | LEESBURG | FL | 34748-8802 |
| RICHARD ARNDT | 9112 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| RICHARD ARNDT | 4466 BORLAND ST | | | | WEST BLOOMFIELD | MI | 48323-1410 |
| RICHARD ARNER | 1549 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| RICHARD ARNETT | 952 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| RICHARD ARNOLD | 431 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| RICHARD ARNOLD | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| RICHARD ARNOLD | 679 N BARK DR | | | | ANDERSON | IN | 46011-1485 |
| RICHARD ARNOLD | 6262 COUNTY ROAD 22 | | | | MOUNT GILEAD | OH | 43338-9375 |
| RICHARD ARNOLD | 519 GLENWOOD AVE | | | | OWOSSO | MI | 48867-3727 |
| RICHARD ARQUETTE | 1323 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-8532 |
| RICHARD ARRASMITH | 209 PASCHEL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| RICHARD ARSULOWICZ | 818 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| RICHARD ARTHUR | 2983 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2382 |
| RICHARD ARTRESS | 4610 DAVISON RD | | | | LAPEER | MI | 48446-3504 |
| RICHARD ARTRESS | 1342 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| RICHARD ARVIZU | 12790 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9630 |
| RICHARD ASCIONE | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| RICHARD ASH | 12 SHADY BROOK LN | | | | MALVERN | PA | 19355-2154 |
| RICHARD ASHBY | 503 S JACKSON ST | | | | SPRING HILL | KS | 66083-8910 |
| RICHARD ASHEAD | 1869 WYTHE STREET | | | | COLUMBUS | OH | 43235-5926 |
| RICHARD ASHER | 34151 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9454 |
| RICHARD ASHFORD | 11396 KING ST | | | | OVERLAND PARK | KS | 66210-3422 |
| RICHARD ASHLEY | 12 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| RICHARD ASHMORE | 1081 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| RICHARD ASP | 3621 CACO ST | | | | FLINT | MI | 48504-6552 |
| RICHARD ASSELIN | 9704 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2642 |
| RICHARD ASTACIO | 13731 CONWAY CT | | | | HUDSON | FL | 34667-6521 |
| RICHARD ATKINS | 50723 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1209 |
| RICHARD ATKINS | 2300 HAGGERTY RD STE 2160 | | | | W BLOOMFIELD | MI | 48323-2192 |
| RICHARD ATKINS | 25 ROBERTS WAY SE | | | | ACWORTH | GA | 30102-6873 |
| RICHARD ATKINS | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| RICHARD ATKINSON | 2724 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| RICHARD ATKINSON | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| RICHARD ATKOCAITIS | 7428 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| RICHARD ATWATER | 16237 W CHEERY LYNN RD | | | | GOODYEAR | AZ | 85395-7305 |
| RICHARD ATWELL | 47148 BARTLETT DR | | | | CANTON | MI | 48187-1461 |
| RICHARD ATWOOD | 304 PLEASANT DR | | | | COLUMBIA | TN | 38401-4934 |
| RICHARD AUBERT | 6761 MAYFAIR ST | | | | TAYLOR | MI | 48180-1936 |
| RICHARD AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD AUBIN | 1763 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| RICHARD AUBUCHON | 1960 GREENGLEN DR APT 203 | | | | KIRKWOOD | MO | 63122-5227 |
| RICHARD AUCH | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| RICHARD AULER | 1902 S INDIANA AVE | | | | KOKOMO | IN | 46902-2083 |
| RICHARD AUNGST | 8001 W. 71ST AVE | APT 9A | | | ARVADA | CO | 80004 |
| RICHARD AUSTIN | 12321 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2263 |
| RICHARD AUSTIN | 5851 316TH ST | | | | TOLEDO | OH | 43611-2442 |
| RICHARD AUSTIN | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| RICHARD AUSTIN | 6317 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| RICHARD AUSTIN | 535 SHERBOURNE ST | | | | INKSTER | MI | 48141-1234 |
| RICHARD AUSTIN | 4060 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| RICHARD AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| RICHARD AUSTRENG | 4412 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| RICHARD AUTEN | 10056 HORTON RD | | | | GOODRICH | MI | 48438-9087 |
| RICHARD AUTOMOTIVE | P.O BOX 1173 | | THREE HILLS AB T0M 2A0 CANADA | | | | |
| RICHARD AUTREY | 12500 SW 9TH ST | | | | YUKON | OK | 73099-7151 |
| RICHARD AVERILL | 3757 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| RICHARD AVERILL | 6720 SAND LAKE RD | | | | SAND LAKE | MI | 49343-9561 |
| RICHARD AVERY | 489 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| RICHARD AVERY | ROUTE 1 ALGER RD | | | | PERRINTON | MI | 48871 |
| RICHARD AVRAM | 2485 SEDER RD | | | | ALGER | MI | 48610-9711 |
| RICHARD AXFORD | 4041 GRATIOT AVE | | | | FORT GRATIOT | MI | 48059-3919 |
| RICHARD AXFORD | S-4893 MORGAN PKWY. | | | | HAMBURG | NY | 14075 |
| RICHARD AXFORD | 105 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2466 |
| RICHARD AXTELL | 11252 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| RICHARD AYDT I I | 343 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9096 |
| RICHARD AYEARST | 13501 MAPLE WAY | | | | CHARLEVOIX | MI | 49720-9509 |
| RICHARD AYERS | 474 SOUTH ST APT F | | | | LOCKPORT | NY | 14094-3946 |
| RICHARD AYLES | 10907 N LANE AVE | | | | KANSAS CITY | MO | 64157-1172 |
| RICHARD AYOTTE | 10492 TOWNLINE RD | | | | CHEBOYGAN | MI | 49721-9007 |
| RICHARD AZANGER | PO BOX 9022 | CO GM KOREA | | | WARREN | MI | 48090-9022 |
| RICHARD AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| RICHARD B & GEORGE E BANDLI JR | & JUDY BLANDO JT TEN | TOD DTD 12/07/2005 | 2757 NORTHHAMTON | | TROY | MI | 48083-2641 |
| RICHARD B CARR | CGM IRA ROLLOVER CUSTODIAN | P O BOX 794 | | | PARK HILL | OK | 74451-0794 |
| RICHARD B CORTLAND | CGM ROTH CONVERSION IRA CUST | 3575 EVONVALE OVERLOOK | | | CUMMING | GA | 30041-7389 |
| RICHARD B COSS | 3245 NORMANDY DR | | | | PORT CHARLOTTE | FL | 33952-6841 |
| RICHARD B DEPLONTY | 23259 SAFARI AVE | | | | PT CHARLOTTE | FL | 33954-3680 |
| RICHARD B ERNST | CGM IRA ROLLOVER CUSTODIAN | 1478 COUNTRY OAK DR. | | | PARADISE | CA | 95969-3558 |
| RICHARD B FISCHER | CGM IRA CUSTODIAN | 113 TOWER ST | | | LANDENBERG | PA | 19350-8311 |
| RICHARD B HOWREY | 7440 WATERFRONT DR APT 105 | | | | INDIANAPOLIS | IN | 46214-1700 |
| RICHARD B KRIEGER | 3412 FALLSTAFF RD | | | | BALTIMORE | MD | 21215-1725 |
| RICHARD B MUDD | CGM IRA CUSTODIAN | PO BOX 1113 | | | LA PLATA | MD | 20646-1113 |
| RICHARD B MUDD & | BRENDA M MUDD | P O BOX 1113 | | | LA PLATA | MD | 20646-1113 |
| RICHARD B PARKS | PO BOX 4094 | | | | YOUNGSTOWN | OH | 44515-0094 |
| RICHARD B SCHLUCKBIER | 23300 ADAMS RD | | | | COPEMISH | MI | 49625-9574 |
| RICHARD B SETTLE | CGM IRA CUSTODIAN | 3663 PURDUE | | | LOS ANGELES | CA | 90066-3330 |
| RICHARD B SETTLE TOD | JOAN SETTLE, RICHARD SETTLE JR | DEBRA BROUGH, BONNIE SETTLE | SUBJECT TO STA TOD RULES | 3663 PURDUE | LOS ANGELES | CA | 90066-3330 |
| RICHARD B SHERIDAN M.D. | AND MARGARET C SHERIDAN TTEES | RESTATED TRUST OF RICHARD AND | MARGARET SHERIDAN DTD 4/14/72 | 666 DONNER AVE | SONOMA | CA | 95476-7132 |
| RICHARD B SINES AND | MARTHA R SINES JTWROS | 171 EKANA CIRCLE | | | DAYTONA BEACH | FL | 32124-2029 |
| RICHARD B STEPHEN AND | LORRAINE C STEPHEN TTEES | STEPHEN FAMILY TRUST DTD 1/8/92 | PO BOX 10054 | | TERRA BELLA | CA | 93270-0054 |
| RICHARD B. BUNCHER | 19205 NW 230 ST | | | | HIGH SPRINGS | FL | 32643-4157 |
| RICHARD B. IRWIN | CGM IRA CUSTODIAN | 19 MONTROSE PLACE | | | MELVILLE | NY | 11747-3403 |
| RICHARD B. REANEY | CGM IRA ROLLOVER CUSTODIAN | -SBPM- | 3008 ASH STREET | | LAKE PLACID | FL | 33852-8465 |
| RICHARD B. SHENK | T O D SCOTT W SHENK | SUBJ TO STA TOD RULES | 3024 GLOUCESTER STREET | | LANCASTER | PA | 17601-1440 |
| RICHARD B. SHENK | CGM IRA CUSTODIAN | 3024 GLOUCESTER STREET | | | LANCASTER | PA | 17601-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD B. SHENK | T O D SCOTT W SHENK | | | | LANCASTER | PA | 17601-1440 |
| RICHARD B. TULLAR | CGM IRA ROLLOVER CUSTODIAN | 507 VASSAR ROAD | | | DURAND | MI | 48429 |
| RICHARD B. TULLAR AND | PATRICIA L TULLAR JTWROS | 507 VASSAR ROAD | | | DURAND | MI | 48429 |
| RICHARD BAAS | 13345 LIME LAKE DR | | | | SPARTA | MI | 49345-9523 |
| RICHARD BABICZ | PO BOX 129 | 3780 OLD IRWIN ROAD | | | IRWIN | ID | 83428-0129 |
| RICHARD BABINSKI | 709 MARSAC ST | | | | BAY CITY | MI | 48708-7785 |
| RICHARD BACH | 1036 NASH RD | | | | N TONAWANDA | NY | 14120-3415 |
| RICHARD BACHER | 2929 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| RICHARD BACINO | 9128 26TH PL | | | | BROOKFIELD | IL | 60513-1010 |
| RICHARD BACON | 5928 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1072 |
| RICHARD BACON | 5325 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| RICHARD BADERTSCHER | W799 DECATUR RD | | | | BRODHEAD | WI | 53520-9636 |
| RICHARD BAER | 310 E NALDRETTE ST | | | | DURAND | MI | 48429-1737 |
| RICHARD BAGGETT | PO BOX 69 | 11440 HARTMAN | | | GRAND RAPIDS | OH | 43522-0069 |
| RICHARD BAGLEY | 214 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| RICHARD BAGNELL | 151 HARBOR INN RD | | | | BAYVILLE | NJ | 08721-3612 |
| RICHARD BAILEY | 5141 MERIT DR | | | | FLINT | MI | 48506-2186 |
| RICHARD BAILEY | 7480 CONEFLOWER CT | | | | GRAND LEDGE | MI | 48837-8149 |
| RICHARD BAILEY | 3301 DARTMOUTH RD | | | | OXFORD | MI | 48371-5507 |
| RICHARD BAILEY | 3513 MARMION AVE | | | | FLINT | MI | 48506-3937 |
| RICHARD BAILEY | 6525 FLINT ST APT 202 | | | | SHAWNEE | KS | 66203-5511 |
| RICHARD BAILEY | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| RICHARD BAILEY | 8145 ARENDT RD | | | | MELVIN | MI | 48454-9723 |
| RICHARD BAILEY | 6830 W 1000 S | | | | WARREN | IN | 46792-9719 |
| RICHARD BAILEY | 302 BEECH DR | | | | WESTMINSTER | SC | 29693-6101 |
| RICHARD BAIRD | 6824 PECK RD | | | | GREENVILLE | MI | 48838-9770 |
| RICHARD BAIRD | 2260 E GILWOOD DR | | | | STOW | OH | 44224-3460 |
| RICHARD BAKA | 586 PINEHURST RD | | | | CLEVELAND | OH | 44143-2020 |
| RICHARD BAKER | 42 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| RICHARD BAKER | 17297 W OUTER DR TRLR 203 | | | | DEARBORN HTS | MI | 48127-2454 |
| RICHARD BAKER | 3709 BRUNSWICK AVE | | | | FLINT | MI | 48507-1746 |
| RICHARD BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4900 |
| RICHARD BAKER | 4267 WESTOVER DR | | | | W BLOOMFIELD | MI | 48323-2871 |
| RICHARD BAKER | 2918 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| RICHARD BAKER | 8857 PLATTE RD | | | | BEULAH | MI | 49617-9241 |
| RICHARD BAKER | 2840 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| RICHARD BAKER | 256 PUMP HOUSE LN | | | | EOLIA | MO | 63344-2240 |
| RICHARD BAKER | PO BOX 575 | | | | DAVISON | MI | 48423-0575 |
| RICHARD BAKER | 177 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| RICHARD BAKER | 11561 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| RICHARD BAKER | 10872 N ROSS ST | | | | ALEXANDRIA | IN | 46001-9017 |
| RICHARD BAKER | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| RICHARD BAKER JR | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| RICHARD BALCOM | 16667 TECUMSEH RD | | | | DUNDEE | MI | 48131-8608 |
| RICHARD BALDE JR | 3922 HILLTOP DR | | | | HURON | OH | 44839-2108 |
| RICHARD BALDICK | 1392 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1720 |
| RICHARD BALDWIN | 4059 DALLAS ST | | | | BURTON | MI | 48519-1750 |
| RICHARD BALDWIN | 124 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| RICHARD BALDWIN | 602 SE 2ND ST | | | | HUBBARD | TX | 76648-2785 |
| RICHARD BALDWIN | 927 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| RICHARD BALL | 3104 S COUNTY LINE RD | | | | LENNON | MI | 48449-9304 |
| RICHARD BALL | 1976 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-3236 |
| RICHARD BALL | 3377 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| RICHARD BALL II | 2272 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1868 |
| RICHARD BALLARD | 305 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| RICHARD BALLINGER | 151 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| RICHARD BALLOG | 25415 WILLOWBROOK CT | | | | FLAT ROCK | MI | 48134-6007 |
| RICHARD BALSLEY | 53083 BRIANA CT | | | | SHELBY TWP | MI | 48315-2004 |
| RICHARD BALSLEY II | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| RICHARD BALTZ | 35900 W. MINISTERS | #226 | | | NORTH RIDGEVILLE | OH | 44039 |
| RICHARD BALWINSKI | 690 ISLAND WAY APT 210 | | | | CLEARWATER BEACH | FL | 33767-1926 |
| RICHARD BALZER | 10635 KNOLLSIDE CIR | | | | SAINT LOUIS | MO | 63123-4975 |
| RICHARD BALZER | 5503 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3195 |
| RICHARD BANACH | 2900 E HONEYSUCKLE DR | | | | OAK CREEK | WI | 53154-3419 |
| RICHARD BANACKA | 901 S 1ST ST | | | | LAKE WALES | FL | 33853-5063 |
| RICHARD BANAS | 1218 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9748 |
| RICHARD BANASZAK | 2100 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1578 |
| RICHARD BANASZAK | 4351 3 MILE RD | | | | BAY CITY | MI | 48706-9214 |
| RICHARD BANDOS | 28312 CHARLEEN RD | | | | CHESTERFIELD | MI | 48047-6403 |
| RICHARD BANKS | PO BOX 39261 | | | | REDFORD | MI | 48239-0261 |
| RICHARD BANKS | 5011 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2009 |
| RICHARD BANNING | 1010 ANDOVER CIR | | | | SUN CITY CENTER | FL | 33573-5205 |
| RICHARD BARB | 140 CARRINGTON BLVD | | | | TROY | MO | 63379-2410 |
| RICHARD BARBA | 1009 NE WOODBURY LN | | | | LEES SUMMIT | MO | 64086-5860 |
| RICHARD BARBER | 1856 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| RICHARD BARBER | 509 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| RICHARD BARBER | RR 1 | | | | SHERWOOD | OH | 43556 |
| RICHARD BARBER | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| RICHARD BARBER | 2601 STATE ROUTE 11B | | | | BANGOR | NY | 12966-1954 |
| RICHARD BARBER | 2751 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3032 |
| RICHARD BARBONE | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| RICHARD BARC | 2788 WINTER DR | | | | TROY | MI | 48083-5737 |
| RICHARD BARC | 11470 COMMON RD | | | | WARREN | MI | 48093-6508 |
| RICHARD BARCLAY | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| RICHARD BARCOMB | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| RICHARD BARCZAK | 5510 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7029 |
| RICHARD BARD | 3404 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| RICHARD BARE | 4025 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3512 |
| RICHARD BARFKNECHT | 741 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9525 |
| RICHARD BARG | 5599 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| RICHARD BARGE | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| RICHARD BARGIEL | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| RICHARD BARK | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD BARKER | 19275 GRANDVIEW ST | | | | DETROIT | MI | 48219-1696 |
| RICHARD BARKER | 20788 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| RICHARD BARKER | 6405 NE 1ST PL | | | | OCALA | FL | 34470-1830 |
| RICHARD BARKER | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| RICHARD BARKER | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| RICHARD BARKER | 19275 GRANDVIEW ST | | | | DETROIT | MI | 48219-1696 |
| RICHARD BARKER | 9860 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9271 |
| RICHARD BARKMAN | 3018 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3575 |
| RICHARD BARKSDALE | 5823 THE ALAMEDA | | | | BALTIMORE | MD | 21239-2234 |
| RICHARD BARLEY | 1849 KYLEMORE DR | | | | XENIA | OH | 45385-3929 |
| RICHARD BARLOW | 3025 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9769 |
| RICHARD BARLOW | 7820 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8260 |
| RICHARD BARLOW | 4923 B PL | | | | MERIDIAN | MS | 39305-2256 |
| RICHARD BARNAK | 37475 EAGLE DR | | | | LIVONIA | MI | 48150-5054 |
| RICHARD BARNAK | 322 MEADOWSIDE DR | | | | LITTLE RIVER | SC | 29566-7435 |
| RICHARD BARNES | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| RICHARD BARNES | 1224 LORIE CIR | | | | BRANDON | FL | 33510-3236 |
| RICHARD BARNES | 32 TURNER RD | | | | CHARLTON | MA | 01507-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BARNES | 3428 CORNELIA DR | | | | LANSING | MI | 48917-2215 |
| RICHARD BARNES | 313 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3131 |
| RICHARD BARNES | 9904 HORTON DR | | | | OVERLAND PARK | KS | 66207-3066 |
| RICHARD BARNES | 9617 STARLINE DR | | | | DADE CITY | FL | 33525-1458 |
| RICHARD BARNES JR | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| RICHARD BARNETT | 4602 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2049 |
| RICHARD BARNEY | 2216 BURNING TREE CIR | | | | SEBRING | FL | 33872-4023 |
| RICHARD BARNEY | 213 - 6501 FALCON RIVER WAY | | | | ARLINGTON | TX | 76001 |
| RICHARD BARNHART | 1900 LOVE LN | | | | CHOCTAW | OK | 73020-6499 |
| RICHARD BARNHART | 4048 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| RICHARD BARNHART | 4746 HIGHWAY 126 N LOT 6 | | | | GASSVILLE | AR | 72635-8205 |
| RICHARD BARNHOUSE | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| RICHARD BARNING | 3568 CHIPPENDALE DR | | | | STERLING HTS | MI | 48310-1774 |
| RICHARD BARON | 67 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| RICHARD BARON | 3700 S WESTPORT AVE PMB 871 | | | | SIOUX FALLS | SD | 57106-6360 |
| RICHARD BAROZZINI | 23233 DAYTON RD | | | | ARMADA | MI | 48005-2712 |
| RICHARD BARRETT | 2421 W GRATIOT RD | | | | SAINT JOHNS | MI | 48879 |
| RICHARD BARRETT | 317 E EDGEWOOD BLVD APT 8 | | | | LANSING | MI | 48911-5816 |
| RICHARD BARRETT | 18934 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3518 |
| RICHARD BARRICK | 408 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| RICHARD BARRIENTOS | 2025 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| RICHARD BARRON | 8781 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| RICHARD BARROWS | 61 HANLON DR | | | | RUSH | NY | 14543-9703 |
| RICHARD BARSHA | PO BOX 176 | | | | GAS CITY | IN | 46933-0176 |
| RICHARD BARSKI | 125 GREENBANK RD APT E7 | | | | WILMINGTON | DE | 19808-4738 |
| RICHARD BARTCH | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| RICHARD BARTLETT | PO BOX 126 | | | | CARROLLTON | MI | 48724-0126 |
| RICHARD BARTLETT | 49645 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| RICHARD BARTLOME | 185 S LAKE ST | | | | AMHERST | OH | 44001-2009 |
| RICHARD BARTON | 3701 COQUINA KEY DR SE | | | | SAINT PETERSBURG | FL | 33705-4119 |
| RICHARD BARTON | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |
| RICHARD BARTON | 55074 RYAN PLACE DR | | | | OSCEOLA | IN | 46561-8713 |
| RICHARD BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| RICHARD BARTOS | 5086 BENSETT TRL | | | | DAVISON | MI | 48423-8766 |
| RICHARD BARTZ | 437 CURWOOD DR | | | | OWOSSO | MI | 48867-2149 |
| RICHARD BASAK | 3921 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| RICHARD BASLER | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| RICHARD BASS | 3573 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5007 |
| RICHARD BASS | 1310 CASCADE DR | | | | LAKE HAVASU CITY | AZ | 86406-8041 |
| RICHARD BASS | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| RICHARD BASS | 45832 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| RICHARD BASS | 33809 FRASER AVE | | | | FRASER | MI | 48026-1786 |
| RICHARD BASSIN | 320 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| RICHARD BASSO | 21720 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3974 |
| RICHARD BASTION | 4172 N ELDER TRL | | | | LINCOLN | MI | 48742-9514 |
| RICHARD BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| RICHARD BATDORFF | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| RICHARD BATES | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| RICHARD BATES | 6202 NEW RD | | | | YOUNGSTOWN | OH | 44515-5506 |
| RICHARD BATES | 304 CHARMING LN | | | | BUNKER HILL | WV | 25413-3348 |
| RICHARD BATES | 14799 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| RICHARD BATES | 1709 LAKEVIEW DR | | | | MONROE | NC | 28112-5138 |
| RICHARD BATEY | 509 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1613 |
| RICHARD BATHURST | 7010 FULLER RD | | | | GREENVILLE | MI | 48838-9227 |
| RICHARD BATOR | 28 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4454 |
| RICHARD BATT | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BATTEN | 298 MAYNARD SOUTH DR | | | | WINSTON SALEM | NC | 27107-1997 |
| RICHARD BATTERSBY | 2340 W STERNS RD | C/O GARY WILSON | | | TEMPERANCE | MI | 48182-1547 |
| RICHARD BATTI SR | 2005 WHITE MYRTLE DR | | | | MADISONVILLE | LA | 70447-9480 |
| RICHARD BATYIK | 565 STRASBURG RD | | | | MONROE | MI | 48161-9707 |
| RICHARD BATZEL | 5729 E AVON LIMA RD | | | | AVON | NY | 14414-9573 |
| RICHARD BAUDENDISTEL | 8918 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9298 |
| RICHARD BAUER | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| RICHARD BAUER | 3 SADDLER CT | | | | BEDFORD | IN | 47421-3442 |
| RICHARD BAUER | 13601 COTTONWOOD DR | | | | DEWITT | MI | 48820-9056 |
| RICHARD BAUER | 7400 NICOLE LN | | | | PINCKNEY | MI | 48169-9238 |
| RICHARD BAUER | 4149 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| RICHARD BAUER | 1802 VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| RICHARD BAUER | 9861 PECAN TREE CIR | | | | LEXINGTON | OK | 73051-9455 |
| RICHARD BAUER | 8030 KING MEMORIAL ROAD | | | | MENTOR | OH | 44060-7331 |
| RICHARD BAUER JR | PO BOX 167 | 509 W WASHINGTON ST | | | ANTWERP | OH | 45813-0167 |
| RICHARD BAUMAN | 76 MARSHALL CONCOURSE | | | | KEYPORT | NJ | 07735-5328 |
| RICHARD BAUMCHEN | 9562 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| RICHARD BAUMGARDNER | 28 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| RICHARD BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| RICHARD BAUMGARTNER | 181 TWELVE OAKS LN | | | | PONTE VEDRA BEACH | FL | 32082-3945 |
| RICHARD BAXTER | 455 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9417 |
| RICHARD BAXTER | PO BOX 1674 | | | | POWDER SPRINGS | GA | 30127-7521 |
| RICHARD BAYERL | 6822 BOARDWALK DR | | | | POLAND | OH | 44514-4219 |
| RICHARD BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| RICHARD BAYLESS JR | 25 COUNTRY LN W | | | | NEWARK | DE | 19702-3723 |
| RICHARD BAYLEY | 5419 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| RICHARD BAYS | 278 WEST 375 NORTH ROAD | LOT 1 | | | ANDERSON | IN | 46012 |
| RICHARD BAZENAS | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| RICHARD BEACH | 228 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9716 |
| RICHARD BEACH | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| RICHARD BEACH | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| RICHARD BEADERSTADT | 4560 OAKWOOD DR | | | | OKEMOS | MI | 48864-2326 |
| RICHARD BEAGAN | 46164 LARCHMONT DR | | | | CANTON | MI | 48187-4718 |
| RICHARD BEALL | 5914 DVORAK ST | | | | CLARKSTON | MI | 48346-3223 |
| RICHARD BEALL | 13240 PORT REPUBLIC RD | | | | GROTTOES | VA | 24441-5214 |
| RICHARD BEAN | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 |
| RICHARD BEANY | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD BEARD | 160 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-8397 |
| RICHARD BEARD JR | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| RICHARD BEARDEN | 24430 ALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-1001 |
| RICHARD BEARDSLEE | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| RICHARD BEARDSLEY | PO BOX 103 | | | | CONESUS | NY | 14435-0103 |
| RICHARD BEARER | 193 BARN RDG | | | | OXFORD | MI | 48371-6339 |
| RICHARD BEARER | 422 S PENNSYLVANIA AVE | | | | APOLLO | PA | 15613-1124 |
| RICHARD BEASLEY | 9201 CO ROAD 5 | | | | FLORENCE | AL | 35633 |
| RICHARD BEATTIE | 77045 MCFADDEN RD | | | | ARMADA | MI | 48005-1602 |
| RICHARD BEATTIE | 845 N MARTHA ST | | | | DEARBORN | MI | 48128-1823 |
| RICHARD BEATTY | 2458 BUHL DR | APT. 18 | | | DECKERVILLE | MI | 48427 |
| RICHARD BEATY | 2188 E U AVE | | | | VICKSBURG | MI | 49097-8404 |
| RICHARD BEAUCH | 2107 HOULIHAN RD | | | | SAGINAW | MI | 48601-9750 |
| RICHARD BEAUCHAMP | 13 HAMILTON RD | | | | NORTHBOROUGH | MA | 01532-2218 |
| RICHARD BEAUCHAMP | 10299 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| RICHARD BEAUDOIN | 6816 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| RICHARD BEAUREGARD | 4025 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RICHARD BEBOUT | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| RICHARD BECK | 3017 WALNUT ST | | | | TEXARKANA | TX | 75503-3738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BECK | 523 7TH ST | | | | NEW CASTLE | PA | 16102-1277 |
| RICHARD BECK | 6150 HIGHWAY F | | | | FARMINGTON | MO | 63640-7337 |
| RICHARD BECK JR | 241 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| RICHARD BECKER | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| RICHARD BECKETT | 8507 PARAGON RD | | | | CENTERVILLE | OH | 45458-3303 |
| RICHARD BECKHORN | 7724 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8707 |
| RICHARD BECKLEHAMER | 9933 N. NINE MILES RD. | | | | LAKE CITY | MI | 49651 |
| RICHARD BECKLEY | PO BOX 298 | | | | WHITMORE LAKE | MI | 48189-0298 |
| RICHARD BECKMAN | 561 STOKER DR | | | | SAGINAW | MI | 48604-2313 |
| RICHARD BECKWITH | 8620 LUCILLE BLVD | | | | FENWICK | MI | 48834-9417 |
| RICHARD BECKWITH | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-6437 |
| RICHARD BECRAFT | 1120 BEAVER CREEK RD | | | | MITCHELL | IN | 47446-7605 |
| RICHARD BEDFORD | 7239 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| RICHARD BEDIENT | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| RICHARD BEDLEK | PO BOX 544 | | | | EUREKA | MI | 48833-0544 |
| RICHARD BEDNARIK | 7357 EISENHOWER DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5764 |
| RICHARD BEE | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| RICHARD BEEBE | 7865 W HIGHWAY 40 LOT 20 | | | | OCALA | FL | 34482-4485 |
| RICHARD BEECHER | 5094 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| RICHARD BEEDLE | 896 FOOTHILL RD | | | | CANTON | MI | 48188-2065 |
| RICHARD BEEMAN | 117 OAK MEADOWS DR | | | | SPRINGTOWN | TX | 76082-7286 |
| RICHARD BEEMER | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |
| RICHARD BEENY | 203 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| RICHARD BEERS | 9651 FELLOWS HILL C | | | | PLYMOUTH | MI | 48170 |
| RICHARD BEES | 2390 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| RICHARD BEETZ | 7350 S 700 W 90 | | | | WARREN | IN | 46792 |
| RICHARD BEGALLA | 1807 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| RICHARD BEGGS | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| RICHARD BEGGS | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| RICHARD BEGGS | 9198 NEFF RD | | | | CLIO | MI | 48420-1676 |
| RICHARD BEHREND/GERM | BIGGEN 12 | | | ATTENDORN GE 57439 GERMANY | | | |
| RICHARD BEHRENDT | 16000 CAROLINES CV | #105 B | | | ORMOND BEACH | FL. | 32174 |
| RICHARD BEHRENS | W6918 SHERIDAN RD | | | | ELKHORN | WI | 53121 |
| RICHARD BELINSKY | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RICHARD BELL | 3999 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7403 |
| RICHARD BELL | 13063 COUNTY LINE ROAD BOX 114 | | | | SPRING HILL | FL | 34609 |
| RICHARD BELL | 6776 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8605 |
| RICHARD BELL | 26923 NEW YORK ST | | | | INKSTER | MI | 48141-2523 |
| RICHARD BELL | 44648 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1585 |
| RICHARD BELL | 2712 KALA LN | | | | PLANT CITY | FL | 33563-2762 |
| RICHARD BELL JR | 1701 TOWNCROSSING BULVARD | APT 1435 | | | MANSFIELD | TX | 76063 |
| RICHARD BELLANT | 1740 BLUE GRASS RD | | | | LANSING | MI | 48906-1336 |
| RICHARD BELLANT I I | 410 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1738 |
| RICHARD BELLITTO | 145 SEMINOLE TRL | | | | SANDUSKY | OH | 44870-6259 |
| RICHARD BELLOMO | 15549 HAVERHILL DR | | | | MACOMB | MI | 48044-1939 |
| RICHARD BELSON | 3645 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| RICHARD BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD BEMMAN | 2533 NICHOLS RD | | | | FLUSHING | MI | 48433-1793 |
| RICHARD BENARD | 825 WOODRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2750 |
| RICHARD BENAVIDES | 537 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5125 |
| RICHARD BENAVIDES | 537 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5125 |
| RICHARD BENEDICT | 5229 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| RICHARD BENFIELD | 9009 WEST 950 NORTH | | | | MIDDLETOWN | IN | 47356 |
| RICHARD BENHAM | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| RICHARD BENICH | 2263 FOOTVILLE RICHMOND RD E | | | | JEFFERSON | OH | 44047-8638 |
| RICHARD BENKO | 2963 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BENNER | PO BOX 6633 | | | | KOKOMO | IN | 46904-6633 |
| RICHARD BENNER | 2016 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| RICHARD BENNETT | 6750 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| RICHARD BENNETT | 317 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| RICHARD BENNETT | PO BOX 2703 | | | | BURLESON | TX | 76097-2703 |
| RICHARD BENNETT | 6420 156TH AVE NE | | | | NEWALLA | OK | 74857-8694 |
| RICHARD BENNETT | 6101 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| RICHARD BENNETT | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| RICHARD BENNETT | 582 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1010 |
| RICHARD BENNETT | 13502 FISHMARKET RD | | | | MCLOUD | OK | 74851-9354 |
| RICHARD BENNETT | 6990 LANGE RD | | | | HOWELL | MI | 48843-7600 |
| RICHARD BENNETT | 2741 ALDGATE DR | | | | BLOOMFIELD | MI | 48304-1701 |
| RICHARD BENNETT | 1012 RIVER RD | | | | NEW CASTLE | DE | 19720-5104 |
| RICHARD BENNETT | 2358 DELIA DR | | | | ELIZABETH CITY | NC | 27909-7700 |
| RICHARD BENNETT | 1540 STATE ROUTE 576 | | | | BRYAN | OH | 43506-8623 |
| RICHARD BENNETT | 514 LORELLA AVE | | | | DAYTON | OH | 45404-2418 |
| RICHARD BENNINGER | 2900 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1255 |
| RICHARD BENSON | 414 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| RICHARD BENSON | 1027 AMY TRL | | | | TALLMADGE | OH | 44278-2990 |
| RICHARD BENT | 3673 SANTOM RD N | | | | STOW | OH | 44224-4149 |
| RICHARD BENTHIEN JR | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD BENTLEY | 5484 TEXAS DR | | | | KALAMAZOO | MI | 49009-8956 |
| RICHARD BENTLEY | 419 DOANE RD | | | | NEW MARKET | TN | 37820-4432 |
| RICHARD BENVIE | 7321 S TIMBERLANE DR | | | | MADEIRA | OH | 45243-1843 |
| RICHARD BENYO | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| RICHARD BENZ | 683 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| RICHARD BENZING | 8975 SW 97TH ST UNIT A | | | | OCALA | FL | 34481-6566 |
| RICHARD BERGER | 3325 KAMI DR | | | | BOWLING GREEN | KY | 42104-4667 |
| RICHARD BERGER | 108 VEHR SYE DR | | | | VERSAILLES | OH | 45380-9333 |
| RICHARD BERGNER GMBH &CO | BAHNHOF STR 8-16 | | | | PINCONNING | MI | 48650 |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOFSTR 8-16 | | | SCHWABACH BY 91126 GERMANY | | | |
| RICHARD BERGNER VERBINDUNGSTECHNIK | BAHNHOF STR 8-16 | | | SCHWABACH BY 91126 GERMANY | | | |
| RICHARD BERIAN | 8143 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| RICHARD BERKI | 1559 DARTMOUTH DR | | | | LIBERTY | MO | 64068-3347 |
| RICHARD BERLIN | 5735 W. M-18 | | | | GLADWIN | MI | 48624 |
| RICHARD BERNACKI | 24515 SUNRISE DR | | | | PORT CHARLOTTE | FL | 33980-5239 |
| RICHARD BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| RICHARD BERNARD | 1813 TWIN OAK RD | | | | JARRETTSVILLE | MD | 21084-1211 |
| RICHARD BERNARDI | 7287 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| RICHARD BERNARDO | 6546 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2430 |
| RICHARD BERNATH | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| RICHARD BERNIER | 71 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1407 |
| RICHARD BERNS REV TRUST | UAD 11/21/96 | RICHARD BERNS & BARBARA BERNS | TTEES | 6896 MOLAKAI CIRCLE | BOYNTON BEACH | FL | 33437-7027 |
| RICHARD BERNSTEIN | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9721 |
| RICHARD BERNSTEIN & | MITCHELL BERNSTEIN JT TEN | 16 WEDGEWOOD DRIVE | | | WEST PATERSON | NJ | 07424-3715 |
| RICHARD BERNSTEIN & | MITCHELL BERNSTEIN JT TEN | 16 WEDGEWOOD DRIVE | | | WEST PATERSON | NJ | 07424-3715 |
| RICHARD BERRY | 495 OMAR ST | | | | PONTIAC | MI | 48342-1660 |
| RICHARD BERRY | 2 EMERALD PT | | | | ROCHESTER | NY | 14624-3701 |
| RICHARD BERRY | 1587 SALT SPRINGS RD | | | | NILES | OH | 44446-1349 |
| RICHARD BERRY | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| RICHARD BERTHIAUME | 1051 S HUGHES RD | | | | HOWELL | MI | 48843-9123 |
| RICHARD BERUBE | 64 MUIR AVE | | | | BRISTOL | CT | 06010-7214 |
| RICHARD BERUBE | 92 SANDWICH RD APT 8-D | | | | BOURNE | MA | 02532-3655 |
| RICHARD BERUBE | 9 BARBARA JEAN ST | | | | GRAFTON | MA | 01519-1029 |
| RICHARD BEST | 184 IVY SQUARE DR | | | | COLUMBIA | SC | 29229-8192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BESTARD | 208 S BARRANCA AVE SPC 43 | | | | GLENDORA | CA | 91741-3243 |
| RICHARD BESWICK | 16302 GEMINI CT | | | | FORT MYERS | FL | 33908-6412 |
| RICHARD BETCHER | 415 W OAK ST | | | | MASON | MI | 48854-1546 |
| RICHARD BETHIN | 212 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1775 |
| RICHARD BETHKE | 1016 ORCHARD AVE | | | | GRAND HAVEN | MI | 49417-2640 |
| RICHARD BETZ | 248 ANN ST | | | | CLARENDON HLS | IL | 60514-1408 |
| RICHARD BETZ | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| RICHARD BEVERIDGE | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| RICHARD BEVIER | 4912 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5011 |
| RICHARD BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| RICHARD BEYER | 1153 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7127 |
| RICHARD BEYER | 9675 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| RICHARD BEYER | 1381 NANCY JACK RD | | | | GERRARDSTOWN | WV | 25420-3047 |
| RICHARD BEZJAK | 3926 BLACKBERRY CIR | | | | SAINT CLOUD | FL | 34769-1422 |
| RICHARD BIALO | PO BOX 52402 | | | | KNOXVILLE | TN | 37950-2402 |
| RICHARD BIBBS | 4937 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| RICHARD BIBBS | 4937 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| RICHARD BICKEL | 2512 COOMER RD | | | | BURT | NY | 14028-9738 |
| RICHARD BIDWELL | 7620 S VICKERYVILLE RD | | | | SHERIDAN | MI | 48884-8714 |
| RICHARD BIEGAS | 14866 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| RICHARD BIEGASIEWICZ | 158 OAK STREET | | | | BATAVIA | NY | 14020-1430 |
| RICHARD BIEHL | 7001 W 675 N | | | | MIDDLETOWN | IN | 47356 |
| RICHARD BIELAK | 117 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| RICHARD BIELSKI | 160 E MARYKNOLL RD | | | | ROCHESTER HLS | MI | 48309-1953 |
| RICHARD BIERNAT | 1424 TIPPECANOE TRL | | | | WICHITA FALLS | TX | 76310-8276 |
| RICHARD BIERY | PO BOX 192 | | | | HICKSVILLE | OH | 43526-0192 |
| RICHARD BIESS | 8539 HONEYTREE BLVD APT 223 | | | | CANTON | MI | 48187-4132 |
| RICHARD BIGELOW | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651-9747 |
| RICHARD BIGGART | 409 HUT WEST DR | | | | FLUSHING | MI | 48433-1316 |
| RICHARD BIGHAM | 8514 LANCASTER-CHILICOTHE RD | | | | AMANDA | OH | 43102 |
| RICHARD BILA | 2204 S WADSWORTH DR | | | | LANSING | MI | 48911-2450 |
| RICHARD BILBREY | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| RICHARD BILICKI | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| RICHARD BILL | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| RICHARD BILLHEIMER | 231 PROSPECT ST | | | | ASHLAND | OH | 44805-1666 |
| RICHARD BILLINGSLEY | RR 1 BOX 341B | | | | TROY | PA | 16947-9759 |
| RICHARD BILTON | PO BOX 1124 | | | | UMATILLA | FL | 32784-1124 |
| RICHARD BINA | 2208 11 1/2 AVE | | | | CHETEK | WI | 54728-9773 |
| RICHARD BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| RICHARD BINDAS JR | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515-2612 |
| RICHARD BINGAMAN | 2058 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| RICHARD BINGHAM | CHARLOTTE BINGHAM JTWROS | 40 SENECA PL | | | OCEANPORT | NJ | 07757-1519 |
| RICHARD BIRCHMEIER | PO BOX | | | | NEW LOTHROP | MI | 48460 |
| RICHARD BIRD | 835 SECOND BOMAR ST | | | | GREENWOOD | IN | 46142-1136 |
| RICHARD BIRKHEAD | 1116 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| RICHARD BIRMINGHAM | 5434 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| RICHARD BIRON | 6628 HAWTHORN TRAIL RT 3 | | | | GRAYLING | MI | 49738 |
| RICHARD BIRRELL | 34119 OAKLAND ST | | | | FARMINGTON | MI | 48335-3452 |
| RICHARD BIRT | 17965 STATE ROUTE 29 | | | | NEW KNOXVILLE | OH | 45871-9525 |
| RICHARD BISHOP | 2014 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| RICHARD BISHOP | 1350 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9110 |
| RICHARD BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| RICHARD BISHOP | 5316 S AZURITE TRL | | | | FLAGSTAFF | AZ | 86001-6816 |
| RICHARD BISHOP | 38960 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| RICHARD BISHOP | 15 WYANDOTTE ST | | | | DEPEW | NY | 14043-3407 |
| RICHARD BISKNER | 5120 N M-13 | | | | PINCONNING | MI | 48650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BISON | 4217 CARMANWOOD DR | | | | FLINT | MI | 48507-5505 |
| RICHARD BISOSKI | 2880 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9515 |
| RICHARD BISSELL | 8795 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| RICHARD BISSELL | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| RICHARD BISSONNETTE | 2014 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| RICHARD BITTNER | 2972 JACOB ST | | | | HAMTRAMCK | MI | 48212-3704 |
| RICHARD BIXBY | 4494 MARCEY CT | | | | CLIO | MI | 48420-9410 |
| RICHARD BLACHOWICZ | 122 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4702 |
| RICHARD BLACK | 15214 HORGER AVE | | | | ALLEN PARK | MI | 48101-2678 |
| RICHARD BLACK | 7640 PLEASANT RUN | | | | SEVEN HILLS | OH | 44131 |
| RICHARD BLACK | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| RICHARD BLACK | 1120 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| RICHARD BLACK | 271 SHADMORE DR | | | | ROCHESTER | NY | 14626-1017 |
| RICHARD BLACK | 12277 WINNONA AVE | | | | MEDWAY | OH | 45341-9604 |
| RICHARD BLACKBURN | 710 WEST CLAY STREET | | | | HARRISONVILLE | MO | 64701-2104 |
| RICHARD BLACKMER | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746 |
| RICHARD BLACKNEY | 2401 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| RICHARD BLACKPORT | 2199 PALOMA ST | | | | NAVARRE | FL | 32566-1243 |
| RICHARD BLACKWELL | 636 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1927 |
| RICHARD BLADEN | 2508 WATERFORD RD | | | | YARDLEY | PA | 19067-5436 |
| RICHARD BLADES | 2101 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| RICHARD BLAIN | 522A ELM ST | | | | MARLBOROUGH | MA | 01752-1805 |
| RICHARD BLAIR | 281 HAMILTON ST | | | | WORCESTER | MA | 01604-2228 |
| RICHARD BLAIR | 1573 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9641 |
| RICHARD BLAIR | 338 S CO RD 1000 WEST | | | | FARMLAND | IN | 47340 |
| RICHARD BLAIR | 155 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| RICHARD BLAIR | 1902 S PERDIEU RD | | | | MUNCIE | IN | 47302-1937 |
| RICHARD BLAIS | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| RICHARD BLAISDELL | PO BOX 128 | | | | EAST DERRY | NH | 03041-0128 |
| RICHARD BLAKE | 4124 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| RICHARD BLAKE | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| RICHARD BLAKE | 7181 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| RICHARD BLAKE | 6505 15TH AVE | | | | JENISON | MI | 49428-9317 |
| RICHARD BLAKELEY | 7761 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| RICHARD BLAKEY | 600 W WALTON BLVD APT 154 | | | | PONTIAC | MI | 48340-1096 |
| RICHARD BLANCHARD | 9258 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| RICHARD BLANCHARD | 4776 GRANGER RD | | | | OXFORD | MI | 48371-3304 |
| RICHARD BLANCHARD | 5526 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2122 |
| RICHARD BLANCO | 518 E HUNTINGTON DR APT 2 | | | | TEMPE | AZ | 85282-3776 |
| RICHARD BLAND | 8 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |
| RICHARD BLANK | 2350 OLD STONE CT APT 2 | | | | TOLEDO | OH | 43614-2129 |
| RICHARD BLANKENSHIP | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |
| RICHARD BLANTON | 1214 BIG BR | | | | HALLIE | KY | 41821-9013 |
| RICHARD BLATT | 928 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| RICHARD BLEECKER | 1216 GREENE ST | | | | FORT ATKINSON | WI | 53538-2602 |
| RICHARD BLEVINS | 4381 GREENBRIAR WAY | | | | SEAFORD | DE | 19973-4602 |
| RICHARD BLEVINS | 25676 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| RICHARD BLIGHTON | 7370 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| RICHARD BLIND | 314 CONCORD AVE | | | | ANDERSON | SC | 29621-3211 |
| RICHARD BLINT | 5311 FIELDCREST | | | | SHELBY TWP | MI | 48316-5209 |
| RICHARD BLIVEN | 871 BELLEVUE AVE | | | | JACKSON | MI | 49202-2903 |
| RICHARD BLOCK | 1902 VICKERY RD | | | | PORTAGE | MI | 49002-7610 |
| RICHARD BLODGETT | 949 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3816 |
| RICHARD BLOEDOW | 3928 TISBURY DR | | | | JANESVILLE | WI | 53546-1792 |
| RICHARD BLOHM | 30343 PALOMINO DR | | | | WARREN | MI | 48093-5048 |
| RICHARD BLOME | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BLONSHINE | 38741 COUNTY ROAD 54 | | | | ZEPHYRHILLS | FL | 33542-2760 |
| RICHARD BLOOMER | 1424 PETTIS ST | | | | LANSING | MI | 48910-1150 |
| RICHARD BLOOMFIELD | 7234 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| RICHARD BLOOMSTEAD | 6 NEW VERNON AVE | | | | OCEAN VIEW | NJ | 08230-1507 |
| RICHARD BLOSSER | 12520 STONEBORO CT | | | | FORT WAYNE | IN | 46845-9579 |
| RICHARD BLOW | 1224 SIGMA RD | | | | WALLED LAKE | MI | 48390-3755 |
| RICHARD BLOWER | 1299 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| RICHARD BLOWER | 1339 RUSSELL DR N | | | | ST PETERSBURG | FL | 33710-4549 |
| RICHARD BLUE | 4440 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3815 |
| RICHARD BLUE | 3030 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4147 |
| RICHARD BLUE SR | 113 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| RICHARD BLUM | 1119 4TH ST BOX 721 | | | | NEW GLARUS | WI | 53574 |
| RICHARD BLUM TTEE FOR RICHARD | & LINDA BLUM CHILDRENS TRUST | FBO EMILY BROOKE BLUM | U/A/D 7/1/05 | 337 SHADYWOOD DR | DAYTON | OH | 45415-1241 |
| RICHARD BLUM TTEE FOR RICHARD | & LINDA BLUM CHILDRENS TRUST | FBO AMY ELLEN BLUM | U/A/D 7/1/05 | 337 SHADYWOOD | DAYTON | OH | 45415-1241 |
| RICHARD BLUM TTEE FOR RICHARD | & LINDA BLUM CHILDRENS TRUST | FBO STEPHANIE B. BLUM | U/A DTD 11/01/2002 | 337 SHADYWOOD DRIVE | DAYTON | OH | 45415-1241 |
| RICHARD BLUM TTEE FOR RICHARD | & LINDA BLUM CHILDRENS TRUST | FBO MICHAEL J. BLUM | U/A DTD 11/01/2002 | 337 SHADYWOOD DRIVE | DAYTON | OH | 45415-1241 |
| RICHARD BLUNK | 15415 CRESTWOOD DR | | | | MACOMB | MI | 48044-1973 |
| RICHARD BOBBETT | PO BOX 3 | | | | MINERAL POINT | MO | 63660-0003 |
| RICHARD BOBO | 27881 RACKHAM DR | | | | LATHRUP VLG | MI | 48076-3379 |
| RICHARD BOBZIEN | 1521 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| RICHARD BOCI | 19933 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| RICHARD BOCK | 701 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| RICHARD BODBYL | 8714 RIVERCREST DR | | | | JENISON | MI | 49428-9509 |
| RICHARD BODDY | 4901 DAFFODIL AVE UNIT 303 | | | | MCALLEN | TX | 78501-6510 |
| RICHARD BODE | 10684 56TH AVE | | | | ALLENDALE | MI | 49401-8352 |
| RICHARD BODETTE | 1043 TROTWOOD LN | | | | FLINT | MI | 48507-3716 |
| RICHARD BOECKER | PO BOX 400 | | | | OTTOVILLE | OH | 45876-0400 |
| RICHARD BOEHM | 19107 1/2 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1212 |
| RICHARD BOEHME SR | 10213 GOFF RD | | | | TEMPERANCE | MI | 48182-9396 |
| RICHARD BOELLNER | 5110 SMITH RD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD BOENSCH | 7681 N CENTER RD | | | | SAGINAW | MI | 48604-9232 |
| RICHARD BOERGERS | 343 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| RICHARD BOERSEN | 12618 BLUE LAGOON RD | | | | SHELBYVILLE | MI | 49344-9466 |
| RICHARD BOHEEN | 606 ABERDEENE CT | | | | BOWLING GREEN | KY | 42104-5458 |
| RICHARD BOHEN | 609 N DIVISION ST | | | | CARSON CITY | MI | 48811-8510 |
| RICHARD BOHLAND | 1166 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| RICHARD BOLAK | 6134 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| RICHARD BOLAND | 6372 FORRER ST | | | | DETROIT | MI | 48228-3713 |
| RICHARD BOLDEN | G 4286 BEACHER RD | | | | LANSING | MI | 48532 |
| RICHARD BOLDS, JR. | 601 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8745 |
| RICHARD BOLEK | 435 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8453 |
| RICHARD BOLEN | 844 NORTH SAGE LAKE ROAD | | | | HALE | MI | 48739-9156 |
| RICHARD BOLES | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| RICHARD BOLIN | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| RICHARD BOLING | 3821 HERRICK ST | | | | FLINT | MI | 48532-5231 |
| RICHARD BOLLAERT | 61905 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1543 |
| RICHARD BOLON | 5365 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| RICHARD BOLTER | 5115 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-8734 |
| RICHARD BOMMARITO | 2225 METTE RD | | | | WENTZVILLE | MO | 63385-2106 |
| RICHARD BOND | 1321 SW 152ND LN | | | | OCALA | FL | 34473-8847 |
| RICHARD BOND | PO BOX 1 | | | | HELMSBURG | IN | 47435-0001 |
| RICHARD BONDESON | 10009 HORTON RD | | | | GOODRICH | MI | 48438-9088 |
| RICHARD BONDURANT | 1818 MANGER LN | | | | ANDERSON | IN | 46011-3911 |
| RICHARD BONDY | 2118 HARTSHORN AVE | | | | TROY | MI | 48083-1761 |
| RICHARD BONDY | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |
| RICHARD BONFIGLIO | 417 EVANS DR | | | | EVANSVILLE | WI | 53536-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BONK | 4213 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| RICHARD BONKOWSKI | 16940 OAKLEY RD LOT 87 | | | | CHESANING | MI | 48616-9571 |
| RICHARD BONKOWSKI | 48481 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| RICHARD BONNER | 3425 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| RICHARD BONNER | 25333 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| RICHARD BONNER | 11241 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3550 |
| RICHARD BONNEVIE | PO BOX 644 | | | | BARRE | MA | 01005-0644 |
| RICHARD BONOVITCH | 2222 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6219 |
| RICHARD BOOHER | 9105 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| RICHARD BOOKER | 990 LEE RD | | | | TROY | OH | 45373-1804 |
| RICHARD BOOKER | 27596 SADDLE TRL | | | | TONEY | AL | 35773-7600 |
| RICHARD BOOR | 1324 S STATELINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD BOOTH | PO BOX 322 | | | | CULLMAN | AL | 35056-0322 |
| RICHARD BOOTHE | 478 N VAN KAL ST | | | | KALAMAZOO | MI | 49009-9351 |
| RICHARD BORA | 7315 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| RICHARD BORGES | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| RICHARD BORGES | 32974 PARDO ST | | | | GARDEN CITY | MI | 48135-1164 |
| RICHARD BORING | 1109 MULBERRY LN | | | | BRUNSWICK | OH | 44212-2830 |
| RICHARD BORK | 2122 ROBBINS AVE APT 132 | | | | NILES | OH | 44446-3968 |
| RICHARD BORKOWSKI | 41581 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| RICHARD BOROFF | 11590 GEORGE LAKE RD | | | | GLADWIN | MI | 48624 |
| RICHARD BOROS | 462 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2027 |
| RICHARD BOROWICZ | 169 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1062 |
| RICHARD BORST | 3919 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1302 |
| RICHARD BORUM | 238 DANA ST | | | | WILKES BARRE | PA | 18702-4931 |
| RICHARD BORZY | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| RICHARD BOSKEE | PO BOX 836 | | | | CLARKSTON | MI | 48347-0836 |
| RICHARD BOSSE | 3333 26TH AVE E | SUGAR CREEK VILLAS LOT 22 | | | BRADENTON | FL | 34208-7201 |
| RICHARD BOSTICK | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| RICHARD BOSTWICK | 680 W PRINCESS LN | | | | YUMA | AZ | 85365-4330 |
| RICHARD BOTHE | 203 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1526 |
| RICHARD BOTT | 5083 W 900 N | | | | FRANKTON | IN | 46044-9444 |
| RICHARD BOTTCHER | 55334 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5204 |
| RICHARD BOUCHARD | 1086 JENNA DRIVE | | | | DAVISON | MI | 48423-2897 |
| RICHARD BOUCHARD | 205 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| RICHARD BOUCHARD | 24509 CULVER ST | | | | ST CLAIR SHRS | MI | 48080-3123 |
| RICHARD BOUD | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| RICHARD BOUDNEK | 7025 26TH PL | | | | BERWYN | IL | 60402-2555 |
| RICHARD BOUGH | 1106 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3419 |
| RICHARD BOUGHTON | PO BOX 31 | | | | PELHAM | NC | 27311-0031 |
| RICHARD BOULIEW | 17950 DOYLE RD | | | | HEMLOCK | MI | 48626-9776 |
| RICHARD BOURGEAULT | 20341 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| RICHARD BOURKE | 327 E 37TH ST | | | | ANDERSON | IN | 46013-4641 |
| RICHARD BOUSSON | 52656 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2502 |
| RICHARD BOUWMA | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| RICHARD BOWEN | 140 WENZ RD | | | | TOLEDO | OH | 43615-6248 |
| RICHARD BOWEN | 217 CURWOOD CASTLE DR APT 5 | | | | OWOSSO | MI | 48867-2758 |
| RICHARD BOWER | 17667 AFTON AVE | | | | LAKE MILTON | OH | 44429-9751 |
| RICHARD BOWER | 2167 LYNX RUN | | | | NORTH PORT | FL | 34288-8683 |
| RICHARD BOWERS | 2266 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2153 |
| RICHARD BOWERSON | 11033 NORMAN RD | | | | BROCKWAY | MI | 48097-4109 |
| RICHARD BOWIE JR | 217 HARDING DR | | | | MONROE | LA | 71203-6823 |
| RICHARD BOWLER | 4332 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4843 |
| RICHARD BOWLING | 4092 LARK LN | | | | YPSILANTI | MI | 48197-6625 |
| RICHARD BOWLING | 424 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5135 |
| RICHARD BOWLING | 424 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BOWMAN | 11704 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-3718 |
| RICHARD BOWMAN | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| RICHARD BOWMAN | 4592 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9150 |
| RICHARD BOWMAN | 8979 REDWOOD LN | | | | GREENWOOD | LA | 71033-3390 |
| RICHARD BOWMAN | 11100 COUNTY RD #107 | | | | ALVARADO | TX | 76009 |
| RICHARD BOWNS | 8773 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| RICHARD BOWSER | 809 OLD NEW WINDSOR PIKE | | | | WESTMINSTER | MD | 21157-6720 |
| RICHARD BOWSER | 314 FLATT ROCK RD | | | | LEBANON | TN | 37090-9223 |
| RICHARD BOWSER | PO BOX 526 | | | | NEW BEDFORD | PA | 16140-0526 |
| RICHARD BOWYER | 1071 DONEGAN RD LOT 149 | | | | LARGO | FL | 33771-2931 |
| RICHARD BOXX | 1050 SW TWIN CREEK DR | | | | LEES SUMMIT | MO | 64081-3212 |
| RICHARD BOYARKO | 4103 E PINE LAKE RD | | | | NEW SPRINGFLD | OH | 44443-9735 |
| RICHARD BOYCE | 200 CARPENTER DR | | | | MITCHELL | IN | 47446-6605 |
| RICHARD BOYCE | 6534 RIDGE RD | | | | LOCKPORT | NY | 14094-9461 |
| RICHARD BOYCE | PO BOX 722 | | | | SMITHSBURG | MD | 21783-0722 |
| RICHARD BOYCE JR | 29 CANDLEWOOD CMN | | | | NEW MILFORD | CT | 06776-5820 |
| RICHARD BOYD | PO BOX 332 | | | | ROGERS CITY | MI | 49779-0332 |
| RICHARD BOYD | G11059 LEWIS ROAD | | | | CLIO | MI | 48420 |
| RICHARD BOYD | 1823 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2254 |
| RICHARD BOYER | 2126 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| RICHARD BOYER | 637 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| RICHARD BOYER | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| RICHARD BOYNTON | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| RICHARD BOZUNG | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| RICHARD BRABANT | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| RICHARD BRACE | 127 LEATHERWOOD LOOP | | | | HOT SPRINGS | AR | 71901-9580 |
| RICHARD BRACE JR | 6792 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| RICHARD BRACKETT | 2895 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| RICHARD BRACY | 9151 W GREENWAY RD UNIT 128 | BLDG 5 | | | PEORIA | AZ | 85381-3576 |
| RICHARD BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| RICHARD BRADEN | 5445 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3255 |
| RICHARD BRADFORD | 114 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| RICHARD BRADFORD | 4008 OAKBROOK DR | | | | DEL CITY | OK | 73115-4448 |
| RICHARD BRADLEY | 1139 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| RICHARD BRADLEY JR | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| RICHARD BRADSHAW | 11393 SE 177TH LN | | | | SUMMERFIELD | FL | 34491-7856 |
| RICHARD BRADSHAW | 4220 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3916 |
| RICHARD BRADY | 1909 MATTIS DR | | | | DAYTON | OH | 45439-2611 |
| RICHARD BRADY | 7097 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| RICHARD BRADY | 1047 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| RICHARD BRADY | 360 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| RICHARD BRADY | 4607 LEHIGH DR | | | | TROY | MI | 48098-4405 |
| RICHARD BRAEKEVELT | 15714 CORSO DR | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| RICHARD BRAILEY | 3852 WEBBERVILLE ROAD | | | | WILLIAMSTON | MI | 48895-9140 |
| RICHARD BRAINERD | 146 ESTELLE DR | | | | NAPLES | FL | 34112-7008 |
| RICHARD BRAMBLE | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |
| RICHARD BRAMHALL | 16 W 6TH ST APT 2 | | | | BAYONNE | NJ | 07002-2412 |
| RICHARD BRAMLETT | 1636 SUMMER RUN DR UNIT 32 | | | | FLORISSANT | MO | 63033-6457 |
| RICHARD BRAMMER | 6710 36TH AVE E LOT 26 | | | | PALMETTO | FL | 34221-8602 |
| RICHARD BRANCACCIO | 34 LAKEVIEW TER DR | | | | MAHOPAC | NY | 10541 |
| RICHARD BRANDT | 4099 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| RICHARD BRANDT | 19250 NORWAY CT | | | | HILLMAN | MI | 49746-7924 |
| RICHARD BRANNAN | 3935 ROXBURY DR | | | | HEMET | CA | 92545-9136 |
| RICHARD BRANNAN | 183 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129-7716 |
| RICHARD BRANNAN | 7336 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| RICHARD BRANNON | 3750 LAKECREST DR | | | | SPARTA | GA | 31087-4629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BRANNON JR | 2 CANDY CT | | | | EATON | OH | 45320-1559 |
| RICHARD BRANSTETTER | 1085 TREE FARM RD | | | | HIGH HILL | MO | 63350-3102 |
| RICHARD BRASHEAR | PO BOX 644 | | | | FRANKTON | IN | 46044-0644 |
| RICHARD BRATHWAITE | 10 BALL TERRACE | | | | MAPLEWOOD | NJ | 07040-1804 |
| RICHARD BRATHWAITE AND | J. DAKERS-BRATHWAITE JTWROS | 10 BALL TERRACE | | | MAPLEWOOD | NJ | 07040-1804 |
| RICHARD BRAUER | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| RICHARD BRAUHER | 2756 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9546 |
| RICHARD BRAUN | 9463 DODGE LAKE CT | | | | GAYLORD | MI | 49735-7800 |
| RICHARD BRAUNELLER | 438 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| RICHARD BRAY | 1293 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |
| RICHARD BRAYTENBAH | 1962 COLLIER RD | | | | LEWISBURG | TN | 37091-5200 |
| RICHARD BREAKS | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| RICHARD BRECKER | 781 BORROUGH RD | | | | ATTICA | NY | 14011 |
| RICHARD BREEDING | 4596 WESTERN DR | | | | CLAYTON | IN | 46118-9095 |
| RICHARD BREESE | 6123 W 83RD PL | | | | LOS ANGELES | CA | 90045-3008 |
| RICHARD BREEZE | 4679 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| RICHARD BREGAR | 9076 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8713 |
| RICHARD BREIER | 1144 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626-9420 |
| RICHARD BREILER JR | 9460 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| RICHARD BREIMAYER | 6898 MAYNARD RD | | | | PORTLAND | MI | 48875-9605 |
| RICHARD BREITNER | PO BOX 85 | | | | LUNA PIER | MI | 48157-0085 |
| RICHARD BRELINSKI | 7164 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| RICHARD BREMER | 14E CURHARKEN DR | | | | EDGERTON | WI | 53534 |
| RICHARD BREMER | 1101 N BLUEGILL ST | | | | NIXA | MO | 65714-9338 |
| RICHARD BRENDLINGER | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634-9508 |
| RICHARD BRENNAN | 1006 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5013 |
| RICHARD BRENNER | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108-1114 |
| RICHARD BRENNER | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| RICHARD BRESSER | APT 102 | 4033 NORTH BENNINGTON AVENUE | | | KANSAS CITY | MO | 64117-2941 |
| RICHARD BRETHMAN | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| RICHARD BREUKINK | 2016 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4235 |
| RICHARD BREUKINK SR | 1041 ROBIN ST | | | | JENISON | MI | 49428-9720 |
| RICHARD BREWER JR | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| RICHARD BREWINGTON | 1241 ANDREW DR | | | | DOVER | DE | 19904-2602 |
| RICHARD BREWSTER | PO BOX 70985 | | | | ROCHESTER HILLS | MI | 48307-0019 |
| RICHARD BREWSTER | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| RICHARD BREWSTER | 34505 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8908 |
| RICHARD BRIAN | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| RICHARD BRICKER | RR 3 | | | | FREDERICKTOWN | OH | 43019 |
| RICHARD BRIENIK | 128 N RIVER RD | | | | WATERVILLE | OH | 43566-1450 |
| RICHARD BRIESKE | 8927 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9748 |
| RICHARD BRIGGS | 23622 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| RICHARD BRIGGS | 21 HANCOCK LN | | | | WILLINGBORO | NJ | 08046-1707 |
| RICHARD BRIGGS | 3925 SHELTERING PINES ST | | | | LAS VEGAS | NV | 89115-8105 |
| RICHARD BRIGHT | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| RICHARD BRIGHT | 302 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6435 |
| RICHARD BRINKMAN | 2700 CHAMBERS RD | | | | CARO | MI | 48723-9267 |
| RICHARD BRINKMAN JR | 1230 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 |
| RICHARD BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| RICHARD BRISENO | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| RICHARD BRISKI | 442 W PLUM ST | | | | TIPP CITY | OH | 45371-1848 |
| RICHARD BRISTOL | 3114 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| RICHARD BRISTOW | 1706 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| RICHARD BRITTEN JR | 333 PLEASANTVIEW DR | | | | BATTLE CREEK | MI | 49017-4616 |
| RICHARD BRITZ | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| RICHARD BROADBENT | 560 MELVIN AVE | | | | MORRISVILLE | PA | 19067-6823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BROCHU | 5093 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| RICHARD BROCHU | 4816 SHELL CT | | | | WARREN | MI | 48091-4078 |
| RICHARD BROCK | 1587 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| RICHARD BROCK | 105 PAT ST | | | | ATHENS | AL | 35611-2240 |
| RICHARD BROCKMILLER | 5420 STATE RD NE | | | | KALKASKA | MI | 49646-8737 |
| RICHARD BROCKWAY | PO BOX 102 | | | | LAWTON | MI | 49065-0102 |
| RICHARD BRODEUR | 916 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| RICHARD BRODIE | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| RICHARD BRODNIK | 79 FRENCH ST | | | | BEREA | OH | 44017-2723 |
| RICHARD BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823-7734 |
| RICHARD BRONDYKE | 6213 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| RICHARD BROOKINS | RR 2 10492 BUZZELL | | | | ONAWAY | MI | 49765 |
| RICHARD BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| RICHARD BROOKS | 2401 CIMARRON DR | | | | KALAMAZOO | MI | 49004-1029 |
| RICHARD BROOKS | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9188 |
| RICHARD BROOKS | 5093 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| RICHARD BROOKS | 7441 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7500 |
| RICHARD BROOKS | 132 OSBORNE ST | | | | MINOA | NY | 13116-1218 |
| RICHARD BROOM | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| RICHARD BROS/NOVI | 43700 W 12 MILE RD | | | | NOVI | MI | 48377-2606 |
| RICHARD BROSNAHAN | CGM SEP IRA CUSTODIAN | 817 NORTHWEST 99TH AVENUE | | | PLANTATION | FL | 33324-1138 |
| RICHARD BROTHERS II | 9541 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| RICHARD BROUSE | 222 CREEK BEND DR | | | | POOLVILLE | TX | 76487-5432 |
| RICHARD BROWER | 6421 WASHBURN RD | | | | GOODRICH | MI | 48438-9686 |
| RICHARD BROWN | 922 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1868 |
| RICHARD BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| RICHARD BROWN | 7110 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| RICHARD BROWN | HCH #1 - BOX B-6 | | | | SWIFTWATER | PA | 18370 |
| RICHARD BROWN | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| RICHARD BROWN | 2313 REID ST | | | | FLINT | MI | 48503-3184 |
| RICHARD BROWN | 14220 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6858 |
| RICHARD BROWN | 2722 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1159 |
| RICHARD BROWN | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| RICHARD BROWN | 1746 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-8725 |
| RICHARD BROWN | 7065 DUTCH RD | | | | SAGINAW | MI | 48609-9501 |
| RICHARD BROWN | 1403 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7372 |
| RICHARD BROWN | 11530 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| RICHARD BROWN | 1333 NE BUTTONWOOD AVE | | | | LEES SUMMIT | MO | 64086-8439 |
| RICHARD BROWN | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| RICHARD BROWN | 11485 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| RICHARD BROWN | 546 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| RICHARD BROWN | 1115 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| RICHARD BROWN | 9416 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| RICHARD BROWN | 2224 W 375 N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD BROWN | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| RICHARD BROWN | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| RICHARD BROWN | 5773 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9359 |
| RICHARD BROWN | 20757 E 200 NORTH RD | | | | RIDGE FARM | IL | 61870-9779 |
| RICHARD BROWN | 3220 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| RICHARD BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23838-5187 |
| RICHARD BROWN | 1557 EAGLE NEST LN | | | | MIDDLEBURG | FL | 32068-3716 |
| RICHARD BROWN | PO BOX 312084 | | | | ATLANTA | GA | 31131-2084 |
| RICHARD BROWN | 40 HILLCREST DR | | | | HANOVER | PA | 17331-9656 |
| RICHARD BROWN | 23516 CHURCH ST | | | | OAK PARK | MI | 48237-2488 |
| RICHARD BROWN | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| RICHARD BROWN | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BROWN | 1087 RED BARN DR | | | | OXFORD | MI | 48371-6045 |
| RICHARD BROWN | 2643 MAYO DR | | | | FREMONT | MI | 49412-8715 |
| RICHARD BROWN | 3 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| RICHARD BROWN JR | 618 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| RICHARD BROWN SR | 1171 GRAND VALLEY RD | | | | HANOVER | PA | 17331-9717 |
| RICHARD BROWNE | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| RICHARD BROWNING | 1443 AARON DR W | | | | SHELBYVILLE | IN | 46176-3100 |
| RICHARD BROWNING | 3120 E 80TH PL | | | | TULSA | OK | 74136-8747 |
| RICHARD BROWNLEE | 1316 KENNEPORT CIR | | | | WIXOM | MI | 48393-1627 |
| RICHARD BROX | 6151 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8981 |
| RICHARD BRUDER | 57400 WERDERMAN RD | | | | LENOX | MI | 48048-2410 |
| RICHARD BRUEMMER | 720 OAK ST APT 20 | | | | PESHTIGO | WI | 54157-1713 |
| RICHARD BRUKE | 13480 DORSCH RD | | | | AKRON | NY | 14001-9515 |
| RICHARD BRUMMIT | 7360 CORBETT LANE X | | | | CANTON | MI | 48187 |
| RICHARD BRUNER | 7236 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8767 |
| RICHARD BRUNET | 615 KNOX ST | | | | OGDENSBURG | NY | 13669-2721 |
| RICHARD BRUNETTE | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| RICHARD BRUNING | 3 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| RICHARD BRUNK JR | 1829 W GRAND RIVER | | | | OKEMOS | MI | 48864 |
| RICHARD BRUNKEY | 50467 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1811 |
| RICHARD BRUNO | 1251 LONGVIEW DR | | | | CENTERVILLE | TN | 37033-9620 |
| RICHARD BRUNO PROFIT SHARING | DR. R. BRUNO & K. BRUNO TTEES | FBO RICHARD A. BRUNO | UAD 6-30-04 | 730 N. CROOKS | CLAWSON | MI | 48017-3010 |
| RICHARD BRUNS | 4809 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| RICHARD BRUNSKOLE | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| RICHARD BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| RICHARD BRUSATORI | PO BOX 33 | | | | ORTONVILLE | MI | 48462-0033 |
| RICHARD BRUSKE | 460 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| RICHARD BRUSKY | 12575 ZANE RD | | | | LORE CITY | OH | 43755-9607 |
| RICHARD BRUTCHER | 86 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225-3209 |
| RICHARD BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| RICHARD BRYAN | 524 SMITH LN | | | | MOUNT HOLLY | NJ | 08060-1047 |
| RICHARD BRYANT | 3211 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| RICHARD BRYANT | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| RICHARD BRYCE | 2850 TATHAM RD | | | | SAGINAW | MI | 48601-7064 |
| RICHARD BRYLEWSKI | 31202 HARTFORD DR | | | | WARREN | MI | 48088-7305 |
| RICHARD BRYSON | 10800 FLORIAN AVE | | | | CLEVELAND | OH | 44111-3702 |
| RICHARD BRYSON | 32 7TH AVE SW | | | | PATASKALA | OH | 43062-9437 |
| RICHARD BRZAK | PO BOX 112 | | | | ASHLEY | MI | 48806-0112 |
| RICHARD BUCK | 301 W HILLSDALE LN | | | | HOLLAND | OH | 43528-9322 |
| RICHARD BUCKLAND | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| RICHARD BUCKLEY | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| RICHARD BUCKLEY | 6002 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9461 |
| RICHARD BUCKMAN | 2144 EDGEWOOD DR | | | | SALEM | OH | 44460-2535 |
| RICHARD BUCKNER | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| RICHARD BUCZKOWSKI | 970 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD BUDDEKE | INDIVIDUAL(K)-PERSHING AS CUST | 1400 WILLOW AVE APT 606 | | | LOUISVILLE | KY | 40204-2513 |
| RICHARD BUECHLER | 11 HOVEY ST | | | | OXFORD | MI | 48371-4823 |
| RICHARD BUEHRLE | 11724 BRIGHT ANGEL PATH NW | | | | UNIONTOWN | OH | 44685-5809 |
| RICHARD BUELL | 5392 THORNCHESTER CT | | | | GLADWIN | MI | 48624-8509 |
| RICHARD BUERGE | 1770 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| RICHARD BUFFONE | 1747 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| RICHARD BUGMAN | 258 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1528 |
| RICHARD BUGNI | 25336 CURIE AVE | | | | WARREN | MI | 48091-3822 |
| RICHARD BUIS | 813 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| RICHARD BUKOWSKI | 910 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| RICHARD BUKOWSKY JR | 2330 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BULACH | 4851 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-9155 |
| RICHARD BULL | 1001 CALKINS RD | | | | ROCHESTER | NY | 14623-5325 |
| RICHARD BULLARD | 2296 ANGEL AVE | | | | TOLEDO | OH | 43611-1654 |
| RICHARD BULLIS | R#1, 6263 E. BLUE WATER HWY. | | | | MUIR | MI | 48860 |
| RICHARD BULLOCK | 11520 CHEYENNE TRL APT E | | | | CLEVELAND | OH | 44130-1988 |
| RICHARD BUNDAY | 743 WISHARD AVE | | | | SIMI VALLEY | CA | 93065-5650 |
| RICHARD BUNDY | 55 BUCK RD | | | | E BRUNSWICK | NJ | 08816-3909 |
| RICHARD BUNNELL | 14807 NEWPORT DR | | | | WESTFIELD | IN | 46074-9771 |
| RICHARD BUNT | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| RICHARD BURBO | 1265 TONDA DR | | | | ORTONVILLE | MI | 48462-9759 |
| RICHARD BURCH | 2431 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| RICHARD BURCHELL | 120 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| RICHARD BURDA | 1405 CAMBRIDGE DR | | | | VENICE | FL | 34293-2810 |
| RICHARD BURDEN | 2000 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2072 |
| RICHARD BURDEN | PO BOX 14532 | | | | DETROIT | MI | 48214-0532 |
| RICHARD BURDON | 11043 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| RICHARD BURG | 7888 HARRISBURG LONDON RD | | | | ORIENT | OH | 43146-9460 |
| RICHARD BURG | 2155 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| RICHARD BURGER | 4587 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| RICHARD BURGESS | 140 VERDUN LN | | | | FRANKLIN | LA | 70538-7323 |
| RICHARD BURGESS | 707 HARTMAN LN | | | | O FALLON | IL | 62269-1729 |
| RICHARD BURGESS | 90 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| RICHARD BURGESS | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| RICHARD BURK | 8720 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| RICHARD BURK | 18455 INDIAN | | | | REDFORD | MI | 48240-2046 |
| RICHARD BURKE | 329 HOMESTEAD LN | | | | WICHITA FALLS | TX | 76305-2731 |
| RICHARD BURKE | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |
| RICHARD BURKE | 9899 LISBON RD | | | | CANFIELD | OH | 44406-9498 |
| RICHARD BURKE | 4449 BOSWELL AVE | | | | SAINT LOUIS | MO | 63134-3619 |
| RICHARD BURKEY | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| RICHARD BURKHART | 2604 E 2ND ST APT E | | | | BLOOMINGTON | IN | 47401-5351 |
| RICHARD BURKS | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| RICHARD BURKS | 124 W LEICESTER ST | | | | WINCHESTER | VA | 22601-4063 |
| RICHARD BURL | 3748 BURKLEY RD | C/O ANNA SIEGEL | | | WILLIAMSTON | MI | 48895-9766 |
| RICHARD BURLEIGH | 6280 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2478 |
| RICHARD BURLESON | 137 LOGAN ST | | | | SUNFIELD | MI | 48890-9752 |
| RICHARD BURLEY | 1189 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3705 |
| RICHARD BURNETT | 1416 SISSON ST | | | | LOCKPORT | IL | 60441-4425 |
| RICHARD BURNETTE | 1012 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3458 |
| RICHARD BURNETTE | 9149 W FOREST DR | | | | ELWOOD | IN | 46036-8876 |
| RICHARD BURNS | 132 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7807 |
| RICHARD BURNS | 10776 E 6 MILE RD | | | | LUTHER | MI | 49656-8300 |
| RICHARD BURNS | 2038 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| RICHARD BURNS | 24467 PINEGROVE 56-206 | | | | FARMINGTON HILLS | MI | 48335 |
| RICHARD BURNSIDE JR | PO BOX 228 | | | | EAST PEMBROKE | NY | 14056-0228 |
| RICHARD BURR | 168 RAINBOW DR # 6855 | | | | LIVINGSTON | TX | 77399-1068 |
| RICHARD BURRELL | 2131 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6271 |
| RICHARD BURRELL | 953 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1015 |
| RICHARD BURRELL SR | 4207 CASEYVILLE AVE | | | | E SAINT LOUIS | IL | 62204-1855 |
| RICHARD BURRIS | 6349 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| RICHARD BURTON | 47040 SANBORN DR | | | | MACOMB | MI | 48044-4806 |
| RICHARD BURTON | 879 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3911 |
| RICHARD BURTON | 96 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1733 |
| RICHARD BURTON | 4940 M-33 | | | | ROSE CITY | MI | 48654 |
| RICHARD BURTON | 288 MILLER RD | | | | RILEY | MI | 48041-4010 |
| RICHARD BURWELL | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BURZAWA | 34669 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| RICHARD BUSCAGLIA | ADRIENNE BUSCAGLIA TTEES | FBO: R&A BUSCAGLIA TR- 3-27-07 | 7647 SOUTHAMPTON TERRACE | #415 | TAMARAC | FL | 33321-9423 |
| RICHARD BUSCH | 700 RALSTON AVE APT 101 | | | | DEFIANCE | OH | 43512-1574 |
| RICHARD BUSCH | 3110 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9008 |
| RICHARD BUSCH | 516 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1839 |
| RICHARD BUSCHUR | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| RICHARD BUSH | 896 DART RD | | | | MASON | MI | 48854-9355 |
| RICHARD BUSH | 8610 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| RICHARD BUSH | 6048 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| RICHARD BUSH | 405 10TH AVE | | | | VERO BEACH | FL | 32962-1532 |
| RICHARD BUSH | 15399 N COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9585 |
| RICHARD BUSH | 667 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| RICHARD BUSSE | 17801 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9698 |
| RICHARD BUSSINGER | 13707 OAKLEY RD | | | | CHESANING | MI | 48616-9427 |
| RICHARD BUTCHER | 648 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1945 |
| RICHARD BUTLER | 6741 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| RICHARD BUTLER | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| RICHARD BUTLER | 5185 STILL HOUSE HOLLOW RD | | | | FRANKLIN | TN | 37064-9483 |
| RICHARD BUTLER | 861 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| RICHARD BUTLER | 14 BAY ACRES AVE | | | | OSPREY | FL | 34229-9687 |
| RICHARD BUTTERFIELD | 315 DELLAWIN RD | | | | NANCY | KY | 42544 |
| RICHARD BUTTERFIELD JR | 9079 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| RICHARD BUTTLE | 1210 ABBE RD S APT 145 | | | | ELYRIA | OH | 44035-7269 |
| RICHARD BUTTLE I I I | 7872 SPRING LAKE RD | | | | CANFIELD | OH | 44406-9108 |
| RICHARD BUTTON | 34458 BARTON ST | | | | WESTLAND | MI | 48185-3572 |
| RICHARD BUTTS | 1465 E CROSSING BLVD APT 200 | | | | TERRE HAUTE | IN | 47802-5330 |
| RICHARD BUTTS | 7970 S COUNTY ROAD 400 W | | | | REELSVILLE | IN | 46171-9495 |
| RICHARD BUTTS | PO BOX 205 | | | | NORVELL | MI | 49263-0205 |
| RICHARD BUTVILLE | 1180 CHECKERBERRY LN | | | | LOCK HAVEN | PA | 17745-9782 |
| RICHARD BUTZ | 15484 HUFF ST | | | | LIVONIA | MI | 48154-1504 |
| RICHARD BYCE | 21490 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8449 |
| RICHARD BYERS | 3090 RESORT RD | | | | ALANSON | MI | 49706-9321 |
| RICHARD BYLER | 9050 E 66TH | | | | RAYTOWN | MO | 64133 |
| RICHARD BYRD | 12510 EIGHT MILE RD APT 28 | | | | DETROIT | MI | 48205 |
| RICHARD BYRD | 1463 SUNDOWN DR NW | | | | ARAB | AL | 35016-2007 |
| RICHARD BYRD | PO BOX 156 | | | | UNION FURNACE | OH | 43158-0156 |
| RICHARD BYRD | 91 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| RICHARD BYRD JR | 51 TERRACE DRIVE | | | | FRUITLAND PK | FL | 34731-6390 |
| RICHARD BYRNE | 1858 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| RICHARD BYRNE | 4731 BENNETT RD | | | | BENTON | WI | 53803-9428 |
| RICHARD BYRNES | 11 WESLEY CT, N | | | | HUNTINGTON | NY | 11743-3669 |
| RICHARD BYRON | 26 VICTORIA LN | | | | LAKE PLACID | FL | 33852-6931 |
| RICHARD BYRUM | 264 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| RICHARD C ALTHEIDE JR | 19831 ROAD 1038 | | | | OAKWOOD | OH | 45873-9075 |
| RICHARD C ALTHEIDE JR | PO BOX 145 | 19831 RD 1038 | | | OAKWOOD | OH | 45873-0145 |
| RICHARD C ANDERSON REV LIVING TR | UAD 02/07/05 | RICHARD C ANDERSON TTEE | 26561 SPRINGFIELD DR | | FARMINGTON HLS | MI | 48334-4668 |
| RICHARD C ANNEN AND | WALDA JANE ANNEN JT TEN | 54 CHESTERFIELD DRIVE | | | NOBLESVILLE | IN | 46060-3859 |
| RICHARD C BATES | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| RICHARD C BAUMBACH | CGM IRA ROLLOVER CUSTODIAN | 2109 PARKVIEW DR. | | | WYOMISSING | PA | 19610-2739 |
| RICHARD C BLAKE | CGM IRA CUSTODIAN | 2035 DEVERE LN | | | CATONSVILLE | MD | 21228-4805 |
| RICHARD C BLAKE & | CLAIRE M BLAKE | 2035 DEVERE LN | | | CATONSVILLE | MD | 21228-4805 |
| RICHARD C BLASCHKE | HELEN L BLASCHKE JTWROS | 4500 N BRANDY WINE LANE | | | LEESBURG | IN | 46538-9379 |
| RICHARD C BLASCHKE | HELEN L BLASCHKE JTWROS | 4500 N BRANDY WINE LANE | | | LEESBURG | IN | 46538-9379 |
| RICHARD C BROWN | CGM SEP IRA CUSTODIAN | U/P/O UPO CORTLANDT C. ASSOC | 469 PEEKSKILL HOLLOW ROAD | | PUTNAM VALLEY | NY | 10579-2702 |
| RICHARD C CUNNINGHAM & | ARLENE L CUNNINGHAM TTEES OF THE | CUNNINGHAM FAMILY REV TR | DTD 2/18/99 | 24531 DOLPHIN COVE DR | PUNTA GORDA | FL | 33955-1883 |
| RICHARD C DAVENPORT JR | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C FOLLROD TRUST | UAD 10/11/79 | | | | POMEROY | OH | 45769-0627 |
| RICHARD C FREEDMAN | CGM IRA CUSTODIAN | 6677 SILVER MOUND DR | | | MENTOR | OH | 44060-8416 |
| RICHARD C GENABITH OFFICER | PO BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922-0317 |
| RICHARD C GENABITH OFFICER | ACCT OF C A MATTICE DC12340-95 | PO BOX 322 | | | UNION | NJ | 07083-0322 |
| RICHARD C GENTILI | 92 MIDDLE LOOP RD | | | | STATEN ISLAND | NY | 10308-1923 |
| RICHARD C GILBERT & | ANITA F GILBERT JT COM | 405 HIGHLAND DRIVE | | | BOSSIER CITY | LA | 71111-2206 |
| RICHARD C GILLETT | 2 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| RICHARD C GOOS | CGM IRA ROLLOVER CUSTODIAN | 206 HILLTOP CIRCLE | | | COLUMBUS | NJ | 08022-1064 |
| RICHARD C HANSEN FAMILY TRUST | UAD 02/25/94 | RICHARD C HANSEN DDS & | JUDITH L HANSEN TTEES | 15915 RIM ROCK RD NORTH | APPLE VALLEY | CA | 92307-2722 |
| RICHARD C HANSEN FAMILY TRUST | UAD 02/25/94 | RICHARD C HANSEN DDS & | JUDITH L HANSEN TTEES | 15915 RIM ROCK RD NORTH | APPLE VALLEY | CA | 92307-2722 |
| RICHARD C HATCH | CGM IRA ROLLOVER CUSTODIAN | 4300 COPPER CLIFF LANE | | | MODESTO | CA | 95355-8966 |
| RICHARD C JANNASCH | CGM IRA CUSTODIAN | 5 W RIDGEWAY DR | | | VALPARAISO | IN | 46385-8505 |
| RICHARD C KNAUB | CGM IRA CUSTODIAN | 4521 21 MILE ROAD | | | MARION | MI | 49665-8172 |
| RICHARD C LAVALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| RICHARD C LEWIS | PO BOX 85922 | | | | WESTLAND | MI | 48185-0922 |
| RICHARD C MANOOGIAN | CGM IRA CUSTODIAN | 3901 STONEBRIDGE LANE | | | RANCHO SANTA FE | CA | 92091-4546 |
| RICHARD C MCBEE SR AND | IMA JEAN MCBEE JT TEN | 5035 CARIBEE DR | | | ST LOUIS | MO | 63128 |
| RICHARD C MEYER | CGM SEP IRA CUSTODIAN | PO BOX 682364 | | | FRANKLIN | TN | 37068-2364 |
| RICHARD C MICHAELS SR & | JULIE A MICHAELS JT TEN | TOD DTD 09/02/04 | 3011 SPRINGDALE AVE | | WAUSAU | WI | 54401-4056 |
| RICHARD C MILITELLO | 7300 WARD RD | | | | ORCHARD PARK | NY | 14127-3840 |
| RICHARD C MOISAN IRREVOCABLE | TRUST UAD 11/05/02 | LISA M MOISAN TTEE | 115 CAT SWAMP RD | | WOODBURY | CT | 06798-3021 |
| RICHARD C MOSIER | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| RICHARD C MOSIER | 3075 STEFFENHAGEN RD | | | | MACHIAS | NY | 14101-9799 |
| RICHARD C NEUMANN TRUST | RICHARD C NEUMANN TTEE | UAD 09-23-1992 | 1315 DANA DR | | OXFORD | OH | 45056-2566 |
| RICHARD C NEWCOMB | 2883 113TH AVE | | | | ALLEGAN | MI | 49010-9096 |
| RICHARD C NEWSOM | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| RICHARD C PETIT | 21130 LILY LAKE COURT | | | | CREST HILL | IL | 60403-0749 |
| RICHARD C PRICE | 25231 LEACH STREET | | | | ROSEVILLE | MI | 48066-3648 |
| RICHARD C PUGH | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| RICHARD C RAPPA LIVING TRUST | UAD 06/12/85 | RICHARD C RAPPA TTEE | 77 RENAUD RD | GROSSE POINTE SHORES | GROSSE POINTE | MI | 48236-1741 |
| RICHARD C REASER | 2336 STALEY RD | | | | GRAND ISLAND | NY | 14072-2045 |
| RICHARD C ROBINSON | JUDITH A ROBINSON TTEE | U/A/D 10/14/97 | FBO ROBINSON FAMILY TRUST | 1987 LAS GALINAS AVE. | SAN RAFAEL | CA | 94903-1741 |
| RICHARD C RYAN | 240 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| RICHARD C RYAN | 240 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| RICHARD C SCHOENSIEGEL | CGM IRA ROLLOVER CUSTODIAN | 1220 VISTA DEL CANON | | | DEL MAR | CA | 92014-3931 |
| RICHARD C SEALS | PO BOX 14372 | | | | SAGINAW | MI | 48601-0372 |
| RICHARD C SHAWVER | 21386 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| RICHARD C SPERRY AND | KAREN S SPERRY JTWROS | 11806 BRIGGS RD | | | FREDERIC | MI | 49733-9632 |
| RICHARD C ST JOHN | CGM IRA CUSTODIAN | 9268 TRAVELERS WAY | | | MIDLAND | GA | 31820-5412 |
| RICHARD C STONE | 2617ANTILLEY RD., APT#116 | | | | ABILENE | TX | 79606-5153 |
| RICHARD C STULL JR | 4711 E COLBY RD | | | | STANTON | MI | 48888-8930 |
| RICHARD C TITONE TTEE | FBO RICHARD C TITONE RVCBL TRU | U/A/D 07-17-2008 | 7370 RINGWOOD TERRACE | | BOYNTON BEACH | FL | 33437-3976 |
| RICHARD C WALKER | CGM IRA CUSTODIAN | 3315 PLANK RD | | | TOANO | VA | 23168-9631 |
| RICHARD C WALKER | CGM IRA CUSTODIAN | 3315 PLANK RD | | | TOANO | VA | 23168-9631 |
| RICHARD C WALKER | CGM IRA CUSTODIAN | 3315 PLANK RD | | | TOANO | VA | 23168-9631 |
| RICHARD C WARD AND | JANE P WARD JTWROS | 5216 MOUNTAIN VIEW ROAD | | | HAYS | NC | 28635-9493 |
| RICHARD C WEAVER | CGM IRA ROLLOVER CUSTODIAN | 3966 SHAFFERS CHURCH ROAD | | | GLEN ROCK | PA | 17327-7618 |
| RICHARD C WELC | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1151 |
| RICHARD C YEAMES, JR. TTEE | FBO RICHARD C YEAMES TRUST | U/A/D 02-23-1959 | 280 CROSS RD | | PEMBROKE | NH | 03275-2906 |
| RICHARD C. DEROO | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CAROL DEROO | 15 WELLS ROAD | | READING | MA | 01867-1361 |
| RICHARD C. FRENCH & | LINDA FRENCH JTWROS | 5851 FARMINGTON ROAD | | | W BLOOMFIELD | MI | 48322-1565 |
| RICHARD C. FRENCH & | LINDA FRENCH JTWROS | 5851 FARMINGTON ROAD | | | W BLOOMFIELD | MI | 48322-1565 |
| RICHARD C. FRITZ | 1353 PENNSYLVANIA AVE. | APT. 7 | | | BETHLEHEM | PA | 18018-2028 |
| RICHARD C. HOLLER | CGM IRA CUSTODIAN | 5435 E. 89TH STREET | | | TULSA | OK | 74137-2933 |
| RICHARD C. O'HARE | CGM IRA CUSTODIAN | 1208 KATHLEEN WAY | | | PETALUMA | CA | 94952-1817 |
| RICHARD C. RUSSELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5500 MOLO RD | | BILLINGS | MT | 59106-3789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C. VELCHKO AND | SHARON A. VELCHKO JTWROS | | | | PINE GROVE | PA | 17963-8501 |
| RICHARD C. WILSON AND | LINDA C. WILSON JTWROS | 816 WALLER ROAD | | | MILTON | VT | 05468-4231 |
| RICHARD C. WOHLRABE TRUSTEE | RICHARD C. WOHLRABE TRUST | U-A DTD 10/31/95 | 38485 WOODLAND DR | | DEER RIVER | MN | 56636-4102 |
| RICHARD CABLE | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| RICHARD CABLE | 16126 MCCRAE RD | | | | E LIVERPOOL | OH | 43920-9521 |
| RICHARD CADICAMO | 951 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1680 |
| RICHARD CAFFEJIAN | 1940 PINTO LN | | | | PAHRUMP | NV | 89060-3746 |
| RICHARD CAHILL | 10781 E TRADITION CT | | | | GOLD CANYON | AZ | 85218-5141 |
| RICHARD CAIN | 15301 ROAD 1037 | | | | OAKWOOD | OH | 45873-9070 |
| RICHARD CAIN | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |
| RICHARD CAIN | 5160 BADGER CT | | | | FARWELL | MI | 48622-9606 |
| RICHARD CAIN | 15386 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3636 |
| RICHARD CAIN | 5362 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| RICHARD CAIRNS | 45 PINEVIEW DR | | | | YOUNGSTOWN | OH | 44515-1032 |
| RICHARD CAIRNS | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| RICHARD CALDWELL | 7668 EAST VON DETTE CIRCLE | | | | DAYTON | OH | 45459-5038 |
| RICHARD CALDWELL | PO BOX 49A | | | | LIMA | NY | 14485-0849 |
| RICHARD CALDWELL I I | 2411 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1389 |
| RICHARD CALGARO | 7632 OAK DR | | | | DELTON | MI | 49046-9403 |
| RICHARD CALHOON | 2598 MAIN ST | | | | NEWFANE | NY | 14108-1021 |
| RICHARD CALHOUN | 24 BOND ST | | | | NILES | OH | 44446-2611 |
| RICHARD CALHOUN | 7591 CENTER RD | | | | MILLINGTON | MI | 48746-9643 |
| RICHARD CALHOUN | 318 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| RICHARD CALICOAT | 10680 PUTNAM RD | | | | UNION | OH | 45322-9706 |
| RICHARD CALIGIURI | 265 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| RICHARD CALKINS | 5938 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9605 |
| RICHARD CALL | 8399 BROOKVILLE PHILLIPSBG RD | UNIT 0 | | | BROOKVILLE | OH | 45309 |
| RICHARD CALL | 2107 PALMA SOLA BLVD LOT 52 | | | | BRADENTON | FL | 34209-4861 |
| RICHARD CALL | 108 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| RICHARD CALLAHAN | 8203 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-5412 |
| RICHARD CALLARA | 1982 NEWMARK DR | | | | DELTONA | FL | 32738-6110 |
| RICHARD CALLESEN | 991 SMYRNA ST | | | | THE VILLAGES | FL | 32162-4080 |
| RICHARD CALLIGARO | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| RICHARD CALVARUSO | 5690 REVERE RUN | | | | CANFIELD | OH | 44406-8672 |
| RICHARD CAMERON | 3 CONASAUGUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-4742 |
| RICHARD CAMERON JR | 3730 HUSTON ST | | | | SHREVEPORT | LA | 71109-4406 |
| RICHARD CAMERON SR | 1040 O ST | | | | BEDFORD | IN | 47421-2814 |
| RICHARD CAMILLERI | 3672 DORAL ST | | | | PALM HARBOR | FL | 34685-1085 |
| RICHARD CAMP | 424 TRAILS END | | | | MURCHISON | TX | 75778-5512 |
| RICHARD CAMPBELL | 300 THOMAS RD | | | | GRANBURY | TX | 76049-1922 |
| RICHARD CAMPBELL | 554 S SYCAMORE | | | | MESA | AZ | 85202-1930 |
| RICHARD CAMPBELL | 115 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-1000 |
| RICHARD CAMPBELL | PO BOX 3216 | | | | SPRING | TX | 77383-3216 |
| RICHARD CAMPBELL | 79 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| RICHARD CAMPBELL | 1324 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| RICHARD CAMPBELL | 2162 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| RICHARD CAMPBELL | 2746 SHADY SHORES RD | | | | LUPTON | MI | 48635-9638 |
| RICHARD CAMPBELL | PO BOX 327 | | | | MUNCIE | IN | 47308-0327 |
| RICHARD CAMPBELL | 9610 E M-42 | | | | MANTON | MI | 49663 |
| RICHARD CAMPBELL | 2754 CANDLEWICK DR | | | | ORION | MI | 48359-1522 |
| RICHARD CAMPBELL | 79 INGERSOLL RD SW | | | | FIFE LAKE | MI | 49633-8015 |
| RICHARD CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| RICHARD CAMPEAU | 2090 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| RICHARD CANADA | 11065 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| RICHARD CANNICI | 682 NANCYK XING | | | | ROANOKE | IN | 46783-9192 |
| RICHARD CANNICI I I | 3034 W 900 N | | | | HUNTINGTON | IN | 46750-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CANNING | 225 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3005 |
| RICHARD CANNISTRA | PO BOX 425 | 4053 RUBY RUN DR | | | ROOTSTOWN | OH | 44272-0425 |
| RICHARD CANNON | 801 BUTLER PIKE | | | | MERCER | PA | 16137-5653 |
| RICHARD CANOE | 6201 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4022 |
| RICHARD CANRIGHT | 1625 SOUTH DR | | | | VENUS | TX | 76084-3443 |
| RICHARD CANTILLANA | 4309 COUNTRY HILL RD | | | | FORT WORTH | TX | 76140-8503 |
| RICHARD CANTU | PO BOX 33107 | | | | FORT WORTH | TX | 76162-3107 |
| RICHARD CAPADAGLI | 1373 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| RICHARD CAPLE | N 8421 COUNTY HIGHWAY G | | | | NECEDAH | WI | 54646 |
| RICHARD CAPPELLO | 2666 BALDWIN MILL RD | | | | BALDWIN | MD | 21013-9138 |
| RICHARD CAPUANO CITY MARSHAL | 6259 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-3731 |
| RICHARD CARAS | 5511 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |
| RICHARD CARBINE | 199 BARBERRY DR | | | | WILMINGTON | DE | 19808-4328 |
| RICHARD CARD | 2828 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| RICHARD CARDUCCI | 901 WILLOW BROOK DR | | | | MIDWEST CITY | OK | 73110-7045 |
| RICHARD CAREY | 220 HOCKESSIN CIR | | | | HOCKESSIN | DE | 19707-2073 |
| RICHARD CAREY | 4166 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| RICHARD CAREY | 204 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1212 |
| RICHARD CAREY | 805 JONNY K BLVD | | | | HUBBARD | OH | 44425 |
| RICHARD CAREY | 3440 SANCTUARY BLVD | | | | JACKSONVILLE BEACH | FL | 32250-2573 |
| RICHARD CARGILL | 676 SEELEY RD | | | | LEWISTON | MI | 49756-7521 |
| RICHARD CARL | 559 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1003 |
| RICHARD CARL | 2799 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-7936 |
| RICHARD CARLOCK | 20 N TILDEN AVE LOT 26 | | | | WATERFORD | MI | 48328-3757 |
| RICHARD CARLSON | 509 FRIENDSHIP DR | | | | MCKEESPORT | PA | 15135-2203 |
| RICHARD CARLSON | 3156 WEBB RD | | | | WOLVERINE | MI | 49799-9785 |
| RICHARD CARLSON | 11442 RANSOM HWY | | | | DIMONDALE | MI | 48821-8751 |
| RICHARD CARLSON | 9014 PATRICK DR | | | | DAVISBURG | MI | 48350-1918 |
| RICHARD CARLSON | 6325 FIRESIDE CT | | | | CLARKSTON | MI | 48348-1901 |
| RICHARD CARLSTROM | 5379 380 3RD STREET | APT 105 | | | NORTH BRANCH | MN | 55056 |
| RICHARD CARLTON SR | PO BOX 6423 | | | | SAGINAW | MI | 48608-6423 |
| RICHARD CARMICHAEL | 371 E. CASS | | | | MUNGER | MI | 48747 |
| RICHARD CARNEY | 878 FAAS RD | | | | SHORTSVILLE | NY | 14548-9374 |
| RICHARD CARPENTER | 13295 66.25 ROAD | | | | MONTROSE | CO | 81401 |
| RICHARD CARPENTER | 9793 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| RICHARD CARPENTER | 4082 GENE CT | | | | DORR | MI | 49323-9417 |
| RICHARD CARPENTER | 2801 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3849 |
| RICHARD CARPENTER | PO BOX 60203 | | | | DAYTON | OH | 45406-0203 |
| RICHARD CARPENTER | 6527 ROSALIND LN | | | | ANDERSON | IN | 46013-9536 |
| RICHARD CARPENTER | PO BOX 356 | | | | ELBERTA | MI | 49628-0356 |
| RICHARD CARR | 435 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3847 |
| RICHARD CARR | 3332 GROVE LN | | | | AUBURN HILLS | MI | 48326 |
| RICHARD CARR | 15245 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| RICHARD CARRENDER | 386 E LAKESHORE DR | | | | BURNSIDE | KY | 42519-9454 |
| RICHARD CARRICK | 1986 GUSTAFSON RD | | | | BELVIDERE | IL | 61008-9765 |
| RICHARD CARRICO JR. | 1013 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4085 |
| RICHARD CARRIER | 1511 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3857 |
| RICHARD CARRIER | 827 SELLECK RD | | | | COLTON | NY | 13625-3150 |
| RICHARD CARRILLO | 14133 OSBORNE ST | | | | PANORAMA CITY | CA | 91402-2603 |
| RICHARD CARRIZALES | 7060 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| RICHARD CARROLL | 256 CLYMER AVE | | | | GALION | OH | 44833-2435 |
| RICHARD CARROLL JR. | 8402 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| RICHARD CARROLL SR | 190 N COLLIER BLVD | L8 | | | MARCO ISLAND | FL | 34145 |
| RICHARD CARRUTHERS | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090-9657 |
| RICHARD CARTER | 35306 ASH RD | | | | NEW BOSTON | MI | 48164-9635 |
| RICHARD CARTER | 14107 WOOD RD | | | | LANSING | MI | 48906-1784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CARTER | 810 WEINMAN RD SW | | | | HARTSELLE | AL | 35640-5210 |
| RICHARD CARTER | 7457 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7590 |
| RICHARD CARTER | 15337 MYSTIC CIRCLE | | | | PLYMOUTH | MI | 48170-2792 |
| RICHARD CARTER | 503 COOPER RD. R.D. #1 | | | | VOORHEES | NJ | 08043 |
| RICHARD CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740-3531 |
| RICHARD CARTER | 179 SPENCER RD | | | | CLENDENIN | WV | 25045-8903 |
| RICHARD CARTER | 262 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1160 |
| RICHARD CARTER | 5309 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| RICHARD CARTER | 4590 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| RICHARD CARTER | 5913 DWIGHT AVE | | | | WATERFORD | MI | 48327-1330 |
| RICHARD CARTER | 15393 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9247 |
| RICHARD CARTER | 8424 MANCI DR | | | | SYLVANIA | OH | 43560-9768 |
| RICHARD CARTER | PO BOX 103 | | | | SOUTH BRANCH | MI | 48761-0103 |
| RICHARD CARTER | 100A HERRIOT ST #5R | | | | YONKERS | NY | 10701 |
| RICHARD CARTWRIGHT | 50 SCHOOL ST. | APT 4A | | | LANCASTER | NY | 14086 |
| RICHARD CARTY | 5782 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| RICHARD CARVER | 2132 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| RICHARD CARYER | 15601 ST. R 15 | | | | DEFIANCE | OH | 43512 |
| RICHARD CASAREZ | 1110 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |
| RICHARD CASCADDAN | 2758 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| RICHARD CASE | 14 MADERA DR | | | | ROCHESTER | NY | 14624-4504 |
| RICHARD CASE | 5131 STREEFKERK DR | | | | WARREN | MI | 48092-3116 |
| RICHARD CASEY | 1527 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5836 |
| RICHARD CASEY | 3172 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| RICHARD CASH | 7873 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| RICHARD CASHWELL | 9264 SHARROTT RD UNIT 102 | | | | POLAND | OH | 44514-4503 |
| RICHARD CASON | 102 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1008 |
| RICHARD CASPER | 44503 TILLOTSON DR | | | | CANTON | MI | 48187-1761 |
| RICHARD CASPER | 4604 VENICE HEIGHTS BLVD APT 162 | | | | SANDUSKY | OH | 44870-1678 |
| RICHARD CASS | 4256 ROAD H | | | | LEIPSIC | OH | 45856-9712 |
| RICHARD CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| RICHARD CASSICK | 9421 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304-2627 |
| RICHARD CASSIDY | 844 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4230 |
| RICHARD CASSIDY | 1109 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| RICHARD CAST | 3140 GOING TO THE SUN | | | | SEBRING | FL | 33872-6208 |
| RICHARD CASTANEDA | 50520 PINE ROW CT | | | | GRANGER | IN | 46530-8471 |
| RICHARD CASTILLO | 4751 VOORHEES RD | | | | NEW PORT RICHEY | FL | 34653-5552 |
| RICHARD CASTILLO | 1576 BRYN MAWR PL | | | | SAGINAW | MI | 48638-4302 |
| RICHARD CASTILLO | 26640 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| RICHARD CASTILLO | 407 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| RICHARD CASTILLO JR | 108 SENECA ST | | | | DEFIANCE | OH | 43512-2280 |
| RICHARD CASTRO | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| RICHARD CATALINE | 3823 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| RICHARD CATROW | 22324 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-1206 |
| RICHARD CATROW JR | 27370 CRESTWOOD DR | | | | WARREN | MI | 48088-6024 |
| RICHARD CATT | 9256 LATHERS ST | | | | LIVONIA | MI | 48150-4128 |
| RICHARD CAUDILLO | 35816 PRESERVE LN | | | | HARRISON TWP | MI | 48045-3087 |
| RICHARD CAVIN | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9767 |
| RICHARD CEJA | APT F | 2018 TIMBERS HILL ROAD | | | RICHMOND | VA | 23235-3979 |
| RICHARD CELESTINO | 1732 KIOWA CT | | | | DEFIANCE | OH | 43512-3342 |
| RICHARD CENTERS | PO BOX 181 | | | | SEAMAN | OH | 45679-0181 |
| RICHARD CEPPOS | 1281 COVENTRY SQUARE DR | | | | ANN ARBOR | MI | 48103-6313 |
| RICHARD CERESA | 14836 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| RICHARD CERMAK | 21225 WEST RD | | | | WELLINGTON | OH | 44090-9471 |
| RICHARD CHABICA | 1308 PENINSULA DR | | | | PROSPERITY | SC | 29127-9104 |
| RICHARD CHADWELL | 1381 HIGHWAY 22 | | | | MC KENZIE | TN | 38201-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CHADWICK | PO BOX 448 | | | | OAK HARBOR | OH | 43449-0448 |
| RICHARD CHAFFEE | 3060 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9213 |
| RICHARD CHAFFEE | 1311 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| RICHARD CHAKROFF | 8400 ALLEN RD | | | | CLARKSTON | MI | 48348-2708 |
| RICHARD CHAMARRO | 350 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD CHAMBERLAIN | 2831 SWEET HOME RD | | | | AMHERST | NY | 14228-1302 |
| RICHARD CHAMBERS | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| RICHARD CHAMBERS | 3506 S MERIDIAN ST | | | | MARION | IN | 46953-4406 |
| RICHARD CHAMNESS | 588 SNYDER RD | | | | HIGHLAND | MI | 48357-2859 |
| RICHARD CHAMPAGNE | 8465 SPYDEL DR | | | | FLUSHING | MI | 48433-1159 |
| RICHARD CHANDLER | 3209 S ELM ST | | | | MUNCIE | IN | 47302-5637 |
| RICHARD CHANDLER | 3781 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| RICHARD CHAPIN | 3255 WILSON ST | | | | MARLETTE | MI | 48453-1417 |
| RICHARD CHAPKO | 2547 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| RICHARD CHAPMAN | PO BOX 173 | | | | SPENCERPORT | NY | 14559-0173 |
| RICHARD CHAPMAN | 422 ROBERT HOWARD RD | | | | FARMERVILLE | LA | 71241-5632 |
| RICHARD CHAPMAN | 2080 S HURON RD LOT 19 | | | | KAWKAWLIN | MI | 48631-9483 |
| RICHARD CHAPMAN | 31800 VAN DYKE AVE APT 504 | | | | WARREN | MI | 48093-7912 |
| RICHARD CHAPMAN | 39640 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| RICHARD CHAPMAN | 4304 SW BRIARBROOK DR | | | | LEES SUMMIT | MO | 64082-4874 |
| RICHARD CHAPMAN | 1102 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| RICHARD CHAPMAN | 381 SIMCOX ST | | | | WADSWORTH | OH | 44281-1269 |
| RICHARD CHAPPEL | 459 E FROSTY DR | | | | WEST BRANCH | MI | 48661-9025 |
| RICHARD CHAREN | 40512 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4087 |
| RICHARD CHARLES | 2437 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| RICHARD CHARLES | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| RICHARD CHARLES | 120 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2129 |
| RICHARD CHARTRAND | PO BOX 2703 | | | | PARADISE | CA | 95967-2703 |
| RICHARD CHEADLE | PO BOX 927 | | | | WEST BRANCH | MI | 48661-0927 |
| RICHARD CHEATHAM SR | PO BOX 109 | | | | LOCKPORT | NY | 14095-0109 |
| RICHARD CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD CHEE | 2816 BROWNING DR | | | | PLANO | TX | 75093-3265 |
| RICHARD CHEERS | 151 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| RICHARD CHEEVER | 11787 PURSEL LN | | | | CARMEL | IN | 46033-7227 |
| RICHARD CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD CHENOWETH | 2313 CELESTIAL DR NE | | | | WARREN | OH | 44484-3906 |
| RICHARD CHERRY | 4474 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| RICHARD CHERRY | 32 W REYNOLDS ST | | | | CASEYVILLE | IL | 62232-1035 |
| RICHARD CHESHIRE | 4413 S SAN MATEO DR | | | | NORTH PORT | FL | 34288-8816 |
| RICHARD CHESMORE | N196 MC MILLEN RD | | | | WHITEWATER | WI | 53190-2806 |
| RICHARD CHEVALIER | 1582 STANLEY CT | | | | SAINT HELEN | MI | 48656-9735 |
| RICHARD CHEVROLET INC | NO ADVERSE PARTY | | | | | | |
| RICHARD CHEVROLET INC | 1405 HIGHLAND AVE | | | | CHESHIRE | CT | 06410-1216 |
| RICHARD CHEVROLET, INC. | RICHARD JAFFE | 1405 HIGHLAND AVE | | | CHESHIRE | CT | 06410-1216 |
| RICHARD CHEVROLET, INC. | 1405 HIGHLAND AVE | | | | CHESHIRE | CT | 06410-1216 |
| RICHARD CHEVROLET, INC. | PAUL EREDITARIO | 1232 UNIVERSITY DR | | | DUNBAR | PA | 15431-2304 |
| RICHARD CHIARI | 105 HARLEM RD | | | | WEST SENECA | NY | 14224-1823 |
| RICHARD CHILDERS | 2514 LAWNDALE ST | | | | DETROIT | MI | 48209-1027 |
| RICHARD CHILDERS | 4321 W M 21 | | | | SAINT JOHNS | MI | 48879-9506 |
| RICHARD CHILDERS | 366 E HELMER LAKE RD | P.O.BOX 531 | | | MIO | MI | 48647-8753 |
| RICHARD CHILDRESS RACING | MR. RICHARD CHILDRESS | 425 INDUSTRIAL DRIVE, WELCOME | | | WELCOME | NC | 27374 |
| RICHARD CHILDRESS RACING | RICHARD CHILDRESS | 425 INDUSTRIAL DRIVE, WELCOME | | | WELCOME | NC | 27374 |
| RICHARD CHILDS I I | 7227 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| RICHARD CHILL | 43232 W RIO BRAVO DR | | | | MARICOPA | AZ | 85238-1790 |
| RICHARD CHINCHIC | 5416 KUSZMAUL AVENUE NORTHWEST | | | | WARREN | OH | 44483-1263 |
| RICHARD CHIODO | 7736 MUSKEGON BLVD | | | | NEWAYGO | MI | 49337-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CHIRCO | 245 MANOR RD | | | | STATEN ISLAND | NY | 10314-2405 |
| RICHARD CHISLEA | 301 HOTCHKISS RD | | | | FREELAND | MI | 48623-9733 |
| RICHARD CHMIELEWSKI | 35916 S VALLEY CT APT 206 | | | | FARMINGTON HILLS | MI | 48335-2372 |
| RICHARD CHOATE | 1369 PEET RD | | | | NEW LOTHROP | MI | 48460-9607 |
| RICHARD CHOI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| RICHARD CHOINSKI | 1501 GIRDLE ROAD | | | | ELMA | NY | 14059-9247 |
| RICHARD CHOPKO | 2078 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9726 |
| RICHARD CHOUINARD | 9142 E 200 S | | | | GREENTOWN | IN | 46936-8991 |
| RICHARD CHRISTENSEN | 122 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1538 |
| RICHARD CHRISTIAN | 814 ALTHEA DR | | | | MIAMISBURG | OH | 45342-3815 |
| RICHARD CHRISTIANSEN | 432 OWEN RD | | | | IONIA | MI | 48846-8593 |
| RICHARD CHRISTLIEB & | DELLA CHRISTLIEB JTWROS | 1361 N. 1160 W | | | PROVO | UT | 84604-2318 |
| RICHARD CHRISTOFF | 8123 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9592 |
| RICHARD CHRISTOPHER | 8433 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| RICHARD CHRISTOPHER SR | 107 KIMBERLYS WAY | | | | JASPER | GA | 30143-4795 |
| RICHARD CHRISTY | 5655 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| RICHARD CHRONISTER | 28030 HEDGE LN | | | | PAOLA | KS | 66071-5441 |
| RICHARD CHRONOWSKI | 24555 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1425 |
| RICHARD CHRUSCIEL | 20101 LEVEE CT | | | | CLINTON TWP | MI | 48038-4943 |
| RICHARD CHUDZINSKI | 411 S MILL ST | | | | BROOKLYN | MI | 49230-9582 |
| RICHARD CHURCH | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| RICHARD CHURCHILL | 12 STRAWBERRY RD | | | | NEW FREEDOM | PA | 17349-9494 |
| RICHARD CHURCHILL | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| RICHARD CHUSID | 315 N ADAMS ST | | | | YPSILANTI | MI | 48197-2532 |
| RICHARD CIESLAK | 57 HENRY ST | | | | CHEEKTOWAGA | NY | 14227-1826 |
| RICHARD CINELLE | 24 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| RICHARD CIPRI | 49463 RED ARROW HWY | | | | LAWRENCE | MI | 49064-8706 |
| RICHARD CISEK | 67 SUGAR CANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| RICHARD CISZEK | 41 TERRY LN | | | | TRINITY | AL | 35673-6518 |
| RICHARD CLACK AND | WENDY CLACK JTWROS | 1750 SERENITY WAY | | | CHICO | CA | 95928-6943 |
| RICHARD CLAGGETT | 1057 WOODS LN | | | | GROSSE POINTE | MI | 48236-1156 |
| RICHARD CLANCY | 34 WINDING RD | | | | NEWARK | DE | 19702-8602 |
| RICHARD CLARDY | 3260 SPRING HOLLOW AVE APT 1 | | | | BOWLING GREEN | KY | 42104-6371 |
| RICHARD CLARE | 9460 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| RICHARD CLARK | 100 CRESTWOOD CT APT 219 | | | | NIAGARA FALLS | NY | 14304-4696 |
| RICHARD CLARK | 5395 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| RICHARD CLARK | 4620 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8640 |
| RICHARD CLARK | 7714 PARKLAND DRIVE | | | | MILLINGTON | TN | 38053-5131 |
| RICHARD CLARK | 2306 BLUE HILL RD | | | | CHESTERFIELD | MO | 63017-7304 |
| RICHARD CLARK | 5072 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2447 |
| RICHARD CLARK | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| RICHARD CLARK | 353 CLARK ST | | | | GRASS LAKE | MI | 49240-9312 |
| RICHARD CLARK | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| RICHARD CLARK | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| RICHARD CLARK | 4725 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| RICHARD CLARK | 1420 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| RICHARD CLARK | 6619 CORAL RIDGE RD | | | | HOUSTON | TX | 77069-3210 |
| RICHARD CLARK | PO BOX 7614 | | | | FLINT | MI | 48507-0614 |
| RICHARD CLARK | 315 N GRINNELL ST | | | | JACKSON | MI | 49202-4211 |
| RICHARD CLARK | 173 SMITH RD | | | | THOMASTON | CT | 06787-1231 |
| RICHARD CLARK JR | 34503 SHARON AVE | | | | PAW PAW | MI | 49079-9576 |
| RICHARD CLARKE | 7997 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| RICHARD CLARKE JR | 710 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9214 |
| RICHARD CLAUS | 277 COUNTY ROAD 349 | | | | PIGGOTT | AR | 72454-8215 |
| RICHARD CLAWSON | 3315 CASCADE LN | | | | NEW LENOX | IL | 60451-9537 |
| RICHARD CLAY | 8963 CUYAMACA ST | | | | CORONA | CA | 92883-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CLAY | 3545 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2165 |
| RICHARD CLAYTON | 4514 E SCOTT AVE | | | | GILBERT | AZ | 85234-7435 |
| RICHARD CLAYTON | 2607 BRIAR PATCH LN | | | | FLOWER MOUND | TX | 75022-6008 |
| RICHARD CLAYTON | 1089 COBBLESTONE DR | | | | RICKMAN | TN | 38580-2147 |
| RICHARD CLEARWATER | 195 HOLMES GAP RD | | | | ALEXANDRIA | TN | 37012-3574 |
| RICHARD CLEARY | 1917 S WHEELER ST | | | | SAGINAW | MI | 48602-1071 |
| RICHARD CLEASBY | 3911 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9160 |
| RICHARD CLEAVER | 7112 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9233 |
| RICHARD CLEMENS | 100 OVERBROOK DRIVE | | | | FLUSHING | MI | 48433-1923 |
| RICHARD CLEMENT | 3821 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| RICHARD CLEMENTS | 1036 ALOHA WAY | | | | LADY LAKE | FL | 32159-2307 |
| RICHARD CLEMENTS | 1855 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| RICHARD CLEMENTS | 1036 ALOHA WAY | | | | LADY LAKE | FL | 32159-2307 |
| RICHARD CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| RICHARD CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| RICHARD CLEVENGER | 632 W 400 S | | | | KOKOMO | IN | 46902-5268 |
| RICHARD CLEVENGER | 971 RAILROAD ST | | | | GRAFTON | OH | 44044-1425 |
| RICHARD CLEVENGER JR | 2104 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| RICHARD CLIFTON | 20310 LORENZO AVE | | | | PORT CHARLOTTE | FL | 33952-3820 |
| RICHARD CLINE | 29081 US HIGHWAY 19 N LOT 84 | | | | CLEARWATER | FL | 33761-2409 |
| RICHARD CLINE | 1730 GEORGETOWN #321 | | | | LANSING | MI | 48911 |
| RICHARD CLINE | 6315 HEYWOOD RD | | | | SANDUSKY | OH | 44870-9785 |
| RICHARD CLINE | 17945 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-9204 |
| RICHARD CLINE JR | 2013 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| RICHARD CLOOKEY | 11 OLD FARM CIRCLE RD | | | | MASSENA | NY | 13662 |
| RICHARD CLOR | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| RICHARD CLOSE | 30769 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1373 |
| RICHARD CLOUGH | 1501 E AYRE ST | | | | WILMINGTON | DE | 19804-2307 |
| RICHARD CLOUT | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262-3113 |
| RICHARD CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD CLUTE | 190 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4332 |
| RICHARD CLUTE | 3601 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4637 |
| RICHARD CLUTZ | 9068 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-9087 |
| RICHARD COAD | 9450 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| RICHARD COATES | 604 HURON ST | | | | LAPEER | MI | 48446-2045 |
| RICHARD COATH AND | KATHERINE COATH JTWROS | 1167 WILLOW ROAD | | | WINNETKA | IL | 60093-3638 |
| RICHARD COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| RICHARD COAUETTE | 9338 POSSUM HOLLOW RD | | | | FORT MILL | SC | 29707-7544 |
| RICHARD COBB | 825 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7444 |
| RICHARD COBB | 401 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| RICHARD COBB | 10265 ULMERTON RD LOT 192 | | | | LARGO | FL | 33771-4136 |
| RICHARD COCHRAN | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7562 |
| RICHARD COCHRAN | 600 RED HILL RD | | | | ELKTON | MD | 21921-5123 |
| RICHARD COCHRAN | 12065 ELDORADO AVE | | | | BROOKSVILLE | FL | 34613-5506 |
| RICHARD COCKRELL | 28244 HEAGY RD | | | | BELL CITY | MO | 63735-8106 |
| RICHARD COE | 5830 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RICHARD COELHO | PO BOX 482 | | | | WEBBERS FALLS | OK | 74470-0482 |
| RICHARD COEN | 11459 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| RICHARD COFER | 1282 PIRKLE RD | | | | NORCROSS | GA | 30093-3851 |
| RICHARD COFIELL | 5060 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2614 |
| RICHARD COHEE | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| RICHARD COHEN | 3824 EDENDERRY DR | | | | TROY | MI | 48083-5132 |
| RICHARD COHOON JR | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| RICHARD COLCOMB | 5178 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| RICHARD COLE | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| RICHARD COLE | 365 SUNNYRIDGE DRIVE | | | | DAVENPORT | FL | 33897-8811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD COLE | 6 SAND COVE CT | | | | DAYTONA BEACH | FL | 32119-1655 |
| RICHARD COLE | PO BOX 263 | | | | BENZONIA | MI | 49616-0263 |
| RICHARD COLE | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RICHARD COLE | 9020 JASON RD | | | | LAINGSBURG | MI | 48848-9238 |
| RICHARD COLE | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| RICHARD COLE | 509 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| RICHARD COLE | 963 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| RICHARD COLE | PO BOX 414 | | | | MARIONVILLE | MO | 65705-0414 |
| RICHARD COLE | 520 ARROWHEAD DR | | | | LAVONIA | GA | 30553-3234 |
| RICHARD COLE | 166 NEW ST | | | | BRISTOL | CT | 06010-5376 |
| RICHARD COLE | 2732 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46205-4131 |
| RICHARD COLE | 3701 CLYDE RD | | | | HOLLY | MI | 48442-8964 |
| RICHARD COLEMAN | 545 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| RICHARD COLEMAN | 86 MEADOW LANES ESTATE | | | | ITHACA | MI | 48847 |
| RICHARD COLEMAN | 6389 106TH ST SE | | | | CLEAR LAKE | MN | 55319-9630 |
| RICHARD COLEMAN | 3312 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| RICHARD COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| RICHARD COLF | 6201 S HOLLISTER RD | | | | OVID | MI | 48866-9605 |
| RICHARD COLLICK | 14055 RIPLEY RD | | | | LINDEN | MI | 48451-8956 |
| RICHARD COLLIER | 3669 GLEN MORA DR | | | | DECATUR | GA | 30032-5140 |
| RICHARD COLLINGS | 250 E CROZIER RD | | | | BOYNE CITY | MI | 49712-9730 |
| RICHARD COLLINS | 274 SOUTH HIGHLAND STREET | | | | MEMPHIS | TN | 38111-4568 |
| RICHARD COLLINS | 565 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3431 |
| RICHARD COLLINS | 5300 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RICHARD COLLINS | 6767 BRENTWOOD DR NE | | | | WINTER HAVEN | FL | 33881-9023 |
| RICHARD COLLINS | 5638 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9107 |
| RICHARD COLLINS | PO BOX 291 | 19286 30TH AVE | | | BARRYTON | MI | 49305-0291 |
| RICHARD COLLINS I I | 2805 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8353 |
| RICHARD COLLINS JR | 1209 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-3410 |
| RICHARD COLLIS | 5510 MCKINLEY ST | | | | N RIDGEVILLE | OH | 44039-2240 |
| RICHARD COLONNA | 11701 MAPLE DR | | | | MILLERSBURG | MI | 49759-9793 |
| RICHARD COLPAERT | 1300 S RAISINVILLE RD | | | | MONROE | MI | 48161-9043 |
| RICHARD COLTER JR | 6380 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9614 |
| RICHARD COLTON | 3404 W WHITE CANYON RD | | | | QUEEN CREEK | AZ | 85242-3062 |
| RICHARD COLUMBUS | 462 SANDERS RD | | | | WEATHERFORD | TX | 76087-5414 |
| RICHARD COLVILL | 1008 W 2ND ST | | | | ANDERSON | IN | 46016-2314 |
| RICHARD COLWELL | 6128 EBENEZER RD | | | | BALTIMORE | MD | 21220-1514 |
| RICHARD COMBS | 4838 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| RICHARD COMBS | 417 MOORE ST | | | | MIDDLETOWN | OH | 45044-4452 |
| RICHARD COMEK | 4168 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1419 |
| RICHARD COMER | HC 33 BOX 832 | | | | PETERSBURG | WV | 26847-9711 |
| RICHARD COMERFORD | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| RICHARD COMMET | 9123 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| RICHARD COMMING | 6211 NORBURN WAY | | | | LANSING | MI | 48911-6030 |
| RICHARD COMMON | 12415 230TH AVE | | | | BIG RAPIDS | MI | 49307-9471 |
| RICHARD COMPAGNONI | 11380 SHAFFER RD | | | | DAVISBURG | MI | 48350-3835 |
| RICHARD COMPTON | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| RICHARD COMSTOCK | 920 SCHUST RD | | | | SAGINAW | MI | 48604-1537 |
| RICHARD CONARD | 13811 PROCTOR DR | | | | KEARNEY | MO | 64060-8071 |
| RICHARD CONAWAY | 2417 RIDGE RD | | | | N FAIRFIELD | OH | 44855-9641 |
| RICHARD CONIBEAR | PO BOX 274 | | | | SYLVANIA | AL | 35988-0274 |
| RICHARD CONKLIN | 2636 WAREING DR | | | | LAKE ORION | MI | 48360-1652 |
| RICHARD CONLIFFE | 4613 WISNER ST | | | | FLINT | MI | 48504-2005 |
| RICHARD CONNELL | 37515 HANSON DR | | | | STERLING HTS | MI | 48310-3684 |
| RICHARD CONNER | 2950 W LIBERTY ST | | | | GIRARD | OH | 44420-3120 |
| RICHARD CONNER | 37486 EAGLE DR | | | | LIVONIA | MI | 48150-5055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CONNER | 16971 COLONY LAKES BLVD | | | | FORT MYERS | FL | 33908-9603 |
| RICHARD CONNOR | 37951 GRANTLAND ST | | | | LIVONIA | MI | 48150-5025 |
| RICHARD CONRAD | 2122 ROHNE DR | | | | CEDAR HILL | TX | 75104-1009 |
| RICHARD CONRAD | 2007 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9157 |
| RICHARD CONRAD | 73 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2665 |
| RICHARD COOK | PO BOX 113 | | | | WALTON | IN | 46994-0113 |
| RICHARD COOK | 2079 CAMPBELL DR | | | | JACKSON | MI | 49202-1435 |
| RICHARD COOK | 1101 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| RICHARD COOK | 94 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8461 |
| RICHARD COOK | 1550 WOODVIEW LN | | | | HAMILTON | OH | 45013-2350 |
| RICHARD COOK | 1700 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9768 |
| RICHARD COOK | 4453 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| RICHARD COOK | 3039 NEW PORT VALLEY CIRCLE | | | | THOMPSONS STN | TN | 37179-5384 |
| RICHARD COOKE | 1210 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1846 |
| RICHARD COOKE | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD COOLIDGE | 579 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9713 |
| RICHARD COONEY | 9604 ERNST RD | | | | FORT WAYNE | IN | 46809-9606 |
| RICHARD COOPER | 10941 GEIGER RD | | | | SEBEWAING | MI | 48759-9755 |
| RICHARD COOPER | 601 PATLIN AVE | | | | ORANGE CITY | FL | 32763-5848 |
| RICHARD COOPER | N9758 YORK RD N | | | | HIXTON | WI | 54635-8344 |
| RICHARD COOPER | 21 ECKERSON AVE | | | | AKRON | NY | 14001-1023 |
| RICHARD COOPER | 1979 COUNTY ROAD 575 | | | | BALTIC | OH | 43804-9668 |
| RICHARD COOPER JR | 21897 STATE ROUTE 347 | | | | RAYMOND | OH | 43067-9758 |
| RICHARD COOTS | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| RICHARD COPE | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| RICHARD COPELAND | 2740 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7941 |
| RICHARD COPEMAN | 8 BUZZARDTOWN RD | | | | IRWIN | PA | 15642-8615 |
| RICHARD COPLEY | 306 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2946 |
| RICHARD COPPOCK | 26697 W MICHIGAN AVE | | | | ALBION | MI | 49224-9503 |
| RICHARD CORBIN | 8 GILMORE RD | | | | SOUTHBOROUGH | MA | 01772-1721 |
| RICHARD CORBITT | PO BOX 182650 | | | | ARLINGTON | TX | 76096-2650 |
| RICHARD CORCORAN | 4117 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| RICHARD CORDES | 5495 SEAGULL DR NE | | | | BELMONT | MI | 49306-9625 |
| RICHARD CORLEY | 4036 BIG RUB TRL | | | | DOUGLASVILLE | GA | 30135-4298 |
| RICHARD CORNELL | 60630 VAN DYKE RD LOT E1 | | | | WASHINGTON | MI | 48094-2350 |
| RICHARD CORNELL | 1217 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1231 |
| RICHARD CORNWELL | 1427 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3170 |
| RICHARD CORNWELL | 5204 N MARSH RD | | | | EVANSVILLE | WI | 53536-8634 |
| RICHARD CORREA | 31243 HARTFORD DR | | | | WARREN | MI | 48088-7306 |
| RICHARD CORRELL | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| RICHARD CORRENTE | 113 SHARON RD | | | | SYRACUSE | NY | 13209-1185 |
| RICHARD CORTRIGHT | 112 CO RT 23 B | | | | CONSTANTIA | NY | 13044 |
| RICHARD CORUM | RR #4 BOX 25 | | | | ADRIAN | MO | 64720 |
| RICHARD CORWIN | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| RICHARD CORWIN | 3390 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| RICHARD COSS | 3245 NORMANDY DR | | | | PORT CHARLOTTE | FL | 33952-6841 |
| RICHARD COSTA | PO BOX 686 | | | | STAFFORD | NY | 14143-0686 |
| RICHARD COSTANTINO | 2735 ALDER CREEK APT A | | | | N TONAWANDA | NY | 14120 |
| RICHARD COSTELLO | 2939 HOSMER RD | | | | GASPORT | NY | 14067-9428 |
| RICHARD COSTERISAN | PO BOX 545 | | | | SIREN | WI | 54872-0545 |
| RICHARD COSTON | 1107 N 18TH ST | | | | ELWOOD | IN | 46036-1117 |
| RICHARD COTA | 225 REGAN RD | | | | NORWOOD | NY | 13668-3229 |
| RICHARD COTE | 3233 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| RICHARD COTTINGHAM | 2202 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 |
| RICHARD COTTRELL | 6108 PEACHTREE ST | | | | PORTAGE | MI | 49024-2738 |
| RICHARD COTTRILL | 228 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD COUCH | 1812 N ETHAN LN | | | | INDEPENDENCE | MO | 64058-1409 |
| RICHARD COUCKE | 8763 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| RICHARD COULTER | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| RICHARD COULTER | 3685 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| RICHARD COULTHARD | 1216 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| RICHARD COUNTS | 12 HILLCREST ST | | | | LAKE PLACID | FL | 33852-9351 |
| RICHARD COURSER | 7199 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| RICHARD COURTER | 117 CASTER | | | | PLYMOUTH | MI | 48170 |
| RICHARD COURTNEY | 21397 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512-9308 |
| RICHARD COURTNEY | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| RICHARD COUSINEAU | 43505 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| RICHARD COUSINO | 5830 DIXON AVE | | | | TOLEDO | OH | 43613-1262 |
| RICHARD COUSINO | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| RICHARD COUSINO | 6501 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9585 |
| RICHARD COUSINO | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| RICHARD COUSINS | 14025 ARNOLD | | | | DETROIT | MI | 48239-2816 |
| RICHARD COUTS | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| RICHARD COUTTS | 2636 N LAPEER RD | | | | LAPEER | MI | 48446-8769 |
| RICHARD COUTURE | 5001 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| RICHARD COVE | 4930 REGINALD DR | | | | WICHITA FALLS | TX | 76308-5120 |
| RICHARD COVER | 1112 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| RICHARD COVER & | FRANCESCA M. COVER, TTEES | FBO COVER FAMILY TRUST | U/A/D 10-27-95 | 1026 COLLEGE AVENUE | REDLANDS | CA | 92374-3623 |
| RICHARD COVERT | 6132 DEVON ST | | | | PORTAGE | MI | 49024-2648 |
| RICHARD COWHAM | 6571 W SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| RICHARD COWPER | 7779 COLONY DR | | | | CLAY | MI | 48001-4114 |
| RICHARD COWPER JR | 68 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RICHARD COWSERT | PO BOX 420 | | | | LAWSON | MO | 64062-0420 |
| RICHARD COX | 2650 S 30TH ST | | | | KANSAS CITY | KS | 66106-4225 |
| RICHARD COX | 2454 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7518 |
| RICHARD COX | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| RICHARD COX | 14401 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| RICHARD COX | 2498 COUNTY LINE RD E # 1 | | | | PELHAM | GA | 31779-5569 |
| RICHARD COX | 1497 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| RICHARD COX | 3546 RIDGECREST DR | | | | POWDER SPGS | GA | 30127-1843 |
| RICHARD COX | 7520 PEA RIDGE RD | | | | HILLSBORO | OH | 45133-7918 |
| RICHARD COX | 8203 VALIANT DR | | | | POLAND | OH | 44514-2783 |
| RICHARD COX SR | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| RICHARD COYLE | 1040 E PEARL ST | | | | MIAMISBURG | OH | 45342-2520 |
| RICHARD COZZA | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| RICHARD CRABB | PO BOX 326 | | | | E PALESTINE | OH | 44413-0326 |
| RICHARD CRADER | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| RICHARD CRAIG | 471 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| RICHARD CRAIG PARSONS | 2371 E 150 S | | | | ANDERSON | IN | 46017-9585 |
| RICHARD CRAIG RAY | SUZANNE L. FLYNN-PARSONS TTEE | U/A/D 11-06-2006 | FBO PARSONS LIVING TRUST | 2103 E. PAGE MILL DR. | GREEN VALLEY | AZ | 85614-6349 |
| RICHARD CRAINE | CGM IRA ROLLOVER CUSTODIAN | 2979 KALAKAUA AVE, 505 | | | HONOLULU | HI | 96815-4628 |
| RICHARD CRAKE | 9645 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| RICHARD CRAM | 7040 LINCOLN ST | | | | BROWN CITY | MI | 48416-7737 |
| RICHARD CRAMER | 1714 W HYDE RD | | | | SAINT JOHNS | MI | 48879-8900 |
| RICHARD CRAMER | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| RICHARD CRAMER | 265 E C 476 | | | | BUSHNELL | FL | 33513-8701 |
| RICHARD CRAMER | 3641 GREEN RD | | | | SAINT JOHNS | MI | 48879-8121 |
| RICHARD CRAMER | 14622 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375-2737 |
| RICHARD CRAMER | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| RICHARD CRANE | 1660 SLATER RD | | | | LAPEER | MI | 48446-8303 |
| RICHARD CRANMER | 817 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1346 |
| RICHARD CRAUN | 1750 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CRAVEN | 14508 FINA DR | | | | WARREN | MI | 48088-5912 |
| RICHARD CRAWFIS | 2577 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| RICHARD CRAWFORD | 1797 DENNISON DR NW | | | | WARREN | OH | 44485 |
| RICHARD CRAWFORD | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| RICHARD CRAWFORD | 2317 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| RICHARD CRAWFORD | 4525 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9290 |
| RICHARD CRAYON | 1706 WYANDOTTE BLVD | | | | MAUMEE | OH | 43537-1331 |
| RICHARD CREAGER | 7484 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| RICHARD CREAGH | 1920 WEST HILLSDALE STREET | | | | LANSING | MI | 48915-1120 |
| RICHARD CREECH | 33711 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1073 |
| RICHARD CREMEENS | 244 PAT LN | | | | FAIRBORN | OH | 45324-4438 |
| RICHARD CRENSHAW | 2202 BROAD STREET RD | | | | FOREST HOME | AL | 36030-5316 |
| RICHARD CREVIER | 2085 TRAILWOOD DR | | | | BILOXI | MS | 39532-4218 |
| RICHARD CRIBBS | 3129 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| RICHARD CRIPPS | 9600 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9306 |
| RICHARD CRISH | 3049 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3352 |
| RICHARD CRITES | 162 WHITE EAGLE TRL | | | | HOT SPRINGS | AR | 71913-7543 |
| RICHARD CRIVELLO | 816 W AVENUE J10 | | | | LANCASTER | CA | 93534-4931 |
| RICHARD CROCKET | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| RICHARD CROCKETT | 3 HICKORY HILL CT | | | | O FALLON | MO | 63366-2101 |
| RICHARD CROFF | 10485 FOREST RD | | | | GLADWIN | MI | 48624-8851 |
| RICHARD CROLL | 10 HIGH POINT RD | | | | E BRUNSWICK | NJ | 08816-3830 |
| RICHARD CRONK | 10639 ALLEN CT | | | | ROSCOMMON | MI | 48653-9325 |
| RICHARD CRONK I I | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| RICHARD CROOKS | 18249 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7701 |
| RICHARD CROOKS JR | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| RICHARD CROSBY | 901 ROSEMARY CT | | | | JEFFERSON | WI | 53549-1848 |
| RICHARD CROSLEY | PO BOX 345 | | | | CHERRY LOG | GA | 30522-0345 |
| RICHARD CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| RICHARD CROSS | 2636 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| RICHARD CROSS | 3825 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| RICHARD CROSS | 3050 NICKLESS RD | | | | GLADWIN | MI | 48624-8709 |
| RICHARD CROSS JR | 28175 M-60 E | | | | HOMER | MI | 49245 |
| RICHARD CROSSON | 363 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| RICHARD CROUCH | 424 W ELM ST | | | | DESHLER | OH | 43516-1002 |
| RICHARD CROWBRIDGE | 1960 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1941 |
| RICHARD CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| RICHARD CROWE | 5544 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| RICHARD CROWELL | 43321 CEDARWOOD DR | | | | FREMONT | CA | 94538-5904 |
| RICHARD CROWLEY | 9117 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8754 |
| RICHARD CRUDUP | PO BOX 523 | | | | FRANKLINTON | NC | 27525-0523 |
| RICHARD CRUEA | 885 CROOKED CREEK CIR | | | | LINEVILLE | AL | 36266-6550 |
| RICHARD CRUM | PO BOX 947 | | | | SANDUSKY | OH | 44871-0947 |
| RICHARD CRUSE | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546-1946 |
| RICHARD CRUSER | 1409 RT. #33 | | | | HAMILTON SQ | NJ | 08690 |
| RICHARD CRUX | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| RICHARD CRYDERMAN | 3622 LITTLE ISLAND DR | | | | NATIONAL CITY | MI | 48748-9540 |
| RICHARD CRYSTAL | 1592 E M115 | | | | CADILLAC | MI | 49601 |
| RICHARD CTY COMMON PLEAS COURT | PO BOX 127 | 50 PARK AVENUE EAST | | | MANSFIELD | OH | 44901-0127 |
| RICHARD CUDD | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| RICHARD CULBERSON | 10285 DACEY DR | | | | SAINT LOUIS | MO | 63136-3339 |
| RICHARD CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| RICHARD CULBERTSON | 7545 SUNSET AVE | | | | JENISON | MI | 49428-8963 |
| RICHARD CULLEN | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| RICHARD CULLEN | 13406 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9398 |
| RICHARD CULP | 130 COTTONTAIL LN | | | | WINTER HAVEN | FL | 33880-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CULP | 5083 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| RICHARD CULPEPPER | 3016 56TH CT | | | | MERIDIAN | MS | 39305-1351 |
| RICHARD CULVER | 121 NORTH AVE | | | | MEDINA | NY | 14103-1521 |
| RICHARD CULVER | 930 N GRANT AVE | | | | JANESVILLE | WI | 53548-2319 |
| RICHARD CULVERWELL | 2331 BEEBE RD | | | | WILSON | NY | 14172-9648 |
| RICHARD CUMMEROW | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| RICHARD CUMMINGS | 4750 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| RICHARD CUMMINGS | 8369 PRIMROSE ST | | | | DE SOTO | KS | 66018-7121 |
| RICHARD CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| RICHARD CUMMINS | 7698 ANDREW TURNN | | | | PLAINFIELD | IN | 46168-9384 |
| RICHARD CUNDRA | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| RICHARD CUNNINGHAM | 6167 GARY RD | | | | CHESANING | MI | 48616-9469 |
| RICHARD CUNNINGHAM | 11502 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| RICHARD CUNNINGHAM | 3101 JUDAH RD | | | | ORION | MI | 48359-2155 |
| RICHARD CUPIT | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| RICHARD CURCIO | 1126 E TIMBER PKWY | | | | MILTON | WI | 53563-9430 |
| RICHARD CURL | 8958 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-3104 |
| RICHARD CURLESS | 1511 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| RICHARD CURRAN | 3108 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| RICHARD CURRAN | 15618 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8157 |
| RICHARD CURREY | 19915 GUNPOWDER RD | | | | MANCHESTER | MD | 21102-2526 |
| RICHARD CURRIDEN | TOD ACCOUNT | 80 SHELDON ROAD #30 | | | GRISWOLD | CT | 06351-3601 |
| RICHARD CURRIE | 2980 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| RICHARD CURRY | 7205 COUNTY LINE RD | | | | GALION | OH | 44833 |
| RICHARD CURTIS | 4663 CLARK RD | | | | BATH | MI | 48808-9785 |
| RICHARD CURTIS | 1548 HILLWOOD DR | | | | KETTERING | OH | 45439-2522 |
| RICHARD CURTIS | 3487 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| RICHARD CURTIS | 4909 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1018 |
| RICHARD CURTIS | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| RICHARD CURTIS | 7724 DOUGLASS LAKE RD BOX 66 | | | | JOHANNESBURG | MI | 49751 |
| RICHARD CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| RICHARD CURTISS | 6760 CANBY RD | | | | LEVERING | MI | 49755-9312 |
| RICHARD CURVIN | 10836 JENKINS CIR | | | | SODDY DAISY | TN | 37379-3819 |
| RICHARD CUSHING | 5318 KENZIE AUDREY CT | | | | PERRY HALL | MD | 21128-8952 |
| RICHARD CUSHION | 506 BIGGERS ST | | | | CHAPEL HILL | TN | 37034-3247 |
| RICHARD CUSIMANO | 10015 NIBLIC DR | | | | OVERLAND | MO | 63114-2221 |
| RICHARD CUSTER | 561 FRANKLIN ST | | | | DUNDEE | MI | 48131-1222 |
| RICHARD CUSTER | 494 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3540 |
| RICHARD CUSUMANO | 480 W VETERANS HWY | | | | JACKSON | NJ | 08527-3703 |
| RICHARD CUTCHINS | 506 COPELAND DR | | | | CHESAPEAKE | VA | 23322-5759 |
| RICHARD CUTHBERT | 6550 S CHANDLER R#5 | | | | SAINT JOHNS | MI | 48879 |
| RICHARD CUTTITTA | 5180 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| RICHARD CYMAN | 9503 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4723 |
| RICHARD CYR | 5563 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| RICHARD CYRIAX JR | 46016 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| RICHARD CZAJKOWSKI | 2202 ELM CIR | | | | SHELBY TOWNSHIP | MI | 48316-1046 |
| RICHARD CZECH | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| RICHARD CZEREPAK | 187 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| RICHARD CZERNIEJEWSKI | 5940 LYNWOOD CT | | | | WHITEHOUSE | OH | 43571-9524 |
| RICHARD CZOPEK | 22464 SOUTHPOINTE ST | | | | WOODHAVEN | MI | 48183-1427 |
| RICHARD CZYZYK | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| RICHARD D ANSLOW M.D. P.C. | ACCT OF DENISE CHILDERS | 20411 W 12 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076-6404 |
| RICHARD D ASHEAD | 1869 WYTHE ST | | | | COLUMBUS | OH | 43235-5926 |
| RICHARD D BANKER & | PAMELA A BANKER JTWROS | 64 COUNTRY CLUB DR | | | ORMOND BEACH | FL | 32176-5414 |
| RICHARD D BAXTER | 2331 WILLOW SPRINGS RD | | | | DALLAS | GA | 30132-2768 |
| RICHARD D BEARDSLEE | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D BROWN | 2313 REID ST | | | | FLINT | MI | 48503-3184 |
| RICHARD D BYCE | 21490 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8449 |
| RICHARD D CALLARA II | ANNA CALLARA JT TEN | 2377 LUBERON DR. | | | HENDERSON | NV | 89044-0312 |
| RICHARD D CASSIDY | 1109 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| RICHARD D COVINI | 446 WORTHINGTON RIDGE | | | | BERLIN | CT | 06037-2341 |
| RICHARD D DANGELO | 2050 W WARM SPRINGS RD UNIT 811 | | | | HENDERSON | NV | 89014-5528 |
| RICHARD D DECKER | JACQUELINE A DECKER TEN COM | 2830 SPRING ROAD | | | CARLISLE | PA | 17013-8731 |
| RICHARD D DECKER | JACQUELINE A DECKER TEN COM | 2830 SPRING ROAD | | | CARLISLE | PA | 17013-8731 |
| RICHARD D DUZENBURY | 10455 FENNER RD | | | | PERRY | MI | 48872-8719 |
| RICHARD D ELLING  AND | MARY K ELLING | JT TEN | 1300 ST ANDREWS DR | | HOLLAND | MI | 49423 |
| RICHARD D FISHER | 2003 BRADFORD DR | | | | ARLINGTON | TX | 76010-4705 |
| RICHARD D FORTE | PO BOX 31 | | | | MONTICELLO | GA | 31064-0031 |
| RICHARD D GASKINS | 4540 GLENALDA DR APT 1 | | | | CLARKSTON | MI | 48346-4604 |
| RICHARD D GATH | 8071 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| RICHARD D GILCRIST | 132 CLEVELAND DR | | | | BUFFALO | NY | 14223-1028 |
| RICHARD D GILLIAM | 2719 BRANCH RD | | | | FLINT | MI | 48506-2918 |
| RICHARD D HEFFLER & | KAREN J HEFFLER JTWROS | 3411 RAYMOND RD | | | SANBORN | NY | 14132-9274 |
| RICHARD D HEYEN AND | KAREN HEYEN JTWROS | 203 N HAYDEN ST | | | DORCHESTER | IL | 62033-4047 |
| RICHARD D HOOVER TRUST | RICHARD D HOOVER TTEE | U/A DTD 02-01-94 | 987 LOWER MILL CREEK ROAD | | HAMILTON | MT | 59840-9452 |
| RICHARD D IMAN | CAROL A IMAN | JTWROS | 500 W FRANKLIN | | NORMAN | OK | 73069-8123 |
| RICHARD D JARVIS | 33869 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| RICHARD D JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 5330 WARD PARKWAY | | | KANSAS CITY | MO | 64112-2369 |
| RICHARD D JOHNSON | PO BOX 90278 | | | | BURTON | MI | 48509-0278 |
| RICHARD D JONES | 15924 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| RICHARD D KELLER | 6088 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5050 |
| RICHARD D KORYCIAK | PO BOX 5160 | | | | FLINT | MI | 48505-0160 |
| RICHARD D KRUEGER | 1305 N SPRING ST LOT 53 | | | | GLADWIN | MI | 48624-1062 |
| RICHARD D MCDANIEL | 6070 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9004 |
| RICHARD D MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD D MESSER | 2009 N RILEY RD | | | | MUNCIE | IN | 47304-2568 |
| RICHARD D MILLER | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| RICHARD D MOTYKA | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| RICHARD D PAUL | 1027 CHERRY ST | | | | JANESVILLE | WI | 53546-2434 |
| RICHARD D PAULSON | CGM IRA ROLLOVER CUSTODIAN | 5505 TORREY PINE PLACE | | | YORBA LINDA | CA | 92886-5171 |
| RICHARD D ROBERTS | 7182 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD D SAVAGE | CGM IRA ROLLOVER CUSTODIAN | 5304 YORKWOOD RD S | | | MOBILE | AL | 36693-4257 |
| RICHARD D SCHIBELL | 8 MARC RD | | | | WEST LONG BRANCH | NJ | 07764-1113 |
| RICHARD D SCHMIDT | 8520 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1879 |
| RICHARD D SCURTI | 224 GOAT HILL RD | | | | LAMBERTVILLE | NJ | 08530-2608 |
| RICHARD D SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| RICHARD D STEPHEN | 4165 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416-1512 |
| RICHARD D STOCKERT AND | ZITA M STOCKERT JTWROS | 5650 WOODRIDGE DR. | | | COLUMBUS | OH | 43213-2681 |
| RICHARD D STOCKERT AND | ZITA M STOCKERT JTWROS | 5650 WOODRIDGE DR. | | | COLUMBUS | OH | 43213-2681 |
| RICHARD D STOY & | NANCY J STOY JT TEN | TOD ACCOUNT | 3973 SAMPSON RD | | YOUNGSTOWN | OH | 44505 |
| RICHARD D TAMMARO | CGM IRA CUSTODIAN | 28 COUNTRYSIDE LN | | | NORTH SCITUATE | RI | 02857-1140 |
| RICHARD D THODOROFF | 2398 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| RICHARD D TOPOLSKI | 128 JUNE RD | | | | KENMORE | NY | 14217-1453 |
| RICHARD D WHITTINGTON | 2141 SEGAL RD | | | | BROWNSVILLE | KY | 42210-9243 |
| RICHARD D WOODARD AND | WILLA J WOODARD JTWROS | 124 TRAIL OF THE FLOWERS | | | GEORGETOWN | TX | 78633-4814 |
| RICHARD D WOODARD AND | WILLA J WOODARD JTWROS | 124 TRAIL OF THE FLOWERS | | | GEORGETOWN | TX | 78633-4814 |
| RICHARD D YAROLIMEK | 712 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| RICHARD D'ADDIO OD | CGM SAR-SEP IRA CUSTODIAN | 183 ENGLE WOOD DRIVE | | | ORANGE | CT | 06477-2410 |
| RICHARD D'AUGUSTINO | 30511 GRUENBURG DR | | | | WARREN | MI | 48092-1940 |
| RICHARD D'AURIA | 22 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3549 |
| RICHARD D. & SALLY J | GROVE REV. TR UAD 07/26/01 | SALLY J. GROVE TTEE | 7158 E EVANSTON | | MUSKEGON | MI | 49442-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D. CANNON | CGM IRA CUSTODIAN | 15 TWEED ST | | | HENDERSONVILLE | NC | 28791-8203 |
| RICHARD D. GRANICK TTEE | JILL K GRANICK TTEE | U/A/D 06-24-1989 | FBO THE GRANICK TRUST | 4839 HASKELL AVE | ENCINO | CA | 91436-1655 |
| RICHARD D. MILLER | RICHARD D. MILLER | 22251 6TH AVE APT 13 | | | FLORALA | AL | 36442-3729 |
| RICHARD D. NEW TTEE | IRMA F. NEW TTEE | U/A/D 07-31-2008 | FBO THE NEW FAMILY TRUST | 1725 SHUEY AVENUE - APT. 409 | WALNUT CREEK | CA | 94596-4366 |
| RICHARD D. POMP | 65 ELIZABETH ST | | | | HARTFORD | CT | 06105-2259 |
| RICHARD D. REESE & | ERIC W. REESE & | RUTH ANN TINANT | JTWROS | HC 13 BOX 65 | VALENTINE | NE | 69201-9110 |
| RICHARD D. SMALLWOOD | 1795 HAMILTON AVENUE, PALO ALTO | | | | PALO ALTO | CA | 94303 |
| RICHARD D. SMITH SUCC TTEE | FBO IRVA M. SMITH TRUST | U/A/D 12/28/81, AMD 5-29-07 | 3551 GREENMAN'S PTE RD | | CHEBOYGAN | MI | 49721-9744 |
| RICHARD D. TRUMAN | CGM IRA CUSTODIAN | 1021 WINDERMERE CROSSING | | | CUMMING | GA | 30041-6112 |
| RICHARD D. TUCKER | 46 WOODWORTH DRIVE | | | | PALM COAST | FL | 32164-7901 |
| RICHARD D. WAGNER AND | SUSAN MYERS WAGNER JTWROS | 18 PICARDY HILL DRIVE | | | CHESTERFIELD | MO | 63017-7127 |
| RICHARD DACAR | 8315 ASHFORD ST | | | | PAINESVILLE | OH | 44077-9388 |
| RICHARD DACE JR | 9325 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128-4928 |
| RICHARD DAHLE | 787 E CAMBRIDGE DR | | | | TERRE HAUTE | IN | 47802-9040 |
| RICHARD DAHLINGHAUS | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| RICHARD DAIGLER | 1907 HESS RD | | | | APPLETON | NY | 14008-9648 |
| RICHARD DAILEY | 2405 S LINDA DR | | | | BELLBROOK | OH | 45305-1560 |
| RICHARD DAILY | 801 EAST LEXINGTON ROAD | | | | EATON | OH | 45320-1312 |
| RICHARD DAKE | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| RICHARD DALESSANDRO | 3400 MOHAWK AV | | | | CLARENDON | PA | 16313-3226 |
| RICHARD DALESSANDRO | 13 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| RICHARD DALEY | 19176 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9114 |
| RICHARD DALLAS | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| RICHARD DALMER | 49416 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| RICHARD DALRYMPLE | 14679 BROOKRIDGE BOULEVARD | | | | BROOKSVILLE | FL | 34613-5914 |
| RICHARD DALRYMPLE | 6510 WHITE OAK DR | | | | CUMMING | GA | 30040-7680 |
| RICHARD DALTON | 8175 N COUNTY ROAD 100 W | | | | SPRINGPORT | IN | 47386-9753 |
| RICHARD DAMERON | 640 GREENWOOD ACKERS DR | | | | CUMMING | GA | 30040 |
| RICHARD DANAHY JR | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| RICHARD DANBY | 3251 E STATE RD | | | | LANSING | MI | 48906-1515 |
| RICHARD DANDY | 1209 TERRACE DR | | | | DEFIANCE | OH | 43512-3043 |
| RICHARD DANE | 221 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8457 |
| RICHARD DANGELO | 2050 W WARM SPRINGS RD UNIT 811 | | | | HENDERSON | NV | 89014-5528 |
| RICHARD DANGLER | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| RICHARD DANIEL | 7356 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| RICHARD DANIEL | 229 EDGEWOOD AVE | | | | TOWN OF TONAWANDA | NY | 14223-2523 |
| RICHARD DANIELCZYK | 8 MISTY MEADOWS CT | | | | BALTIMORE | MD | 21221-3352 |
| RICHARD DANIELS | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RICHARD DANIELS SR | 2801 BLUE OATS DR | | | | ROCKFORD | IL | 61102-3885 |
| RICHARD DANJIN | 2450 CAMPFIRE TRL | | | | ALGER | MI | 48610-9102 |
| RICHARD DANKERT JR | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| RICHARD DANLEY | 17841 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-7489 |
| RICHARD DANNER | 4261 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1162 |
| RICHARD DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| RICHARD DARCY | 416 BARCLAY AVE | | | | MORRISVILLE | PA | 19067-2236 |
| RICHARD DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| RICHARD DARIN | 59 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2226 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| RICHARD DARLING | PO BOX 572 | | | | ARMADA | MI | 48005-0572 |
| RICHARD DARR | 871 VAN EATON RD | | | | XENIA | OH | 45385-9340 |
| RICHARD DARRIN | 8842 WILLOW WOOD WAY | | | | WEST JORDAN | UT | 84088-9235 |
| RICHARD DARVIS | 460 WALDON RD | | | | ORION | MI | 48359-1357 |
| RICHARD DAUDLIN | 26121 EUREKA RD APT 404 | | | | TAYLOR | MI | 48180-4946 |
| RICHARD DAUDLIN | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| RICHARD DAUGHERTY | PO BOX 173 | | | | SHEPHERDSTOWN | WV | 25443-0173 |
| RICHARD DAUPERT | 4400 E 650 S | | | | LEBANON | IN | 46052-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DAVALOS | 852 S SPRUCE ST | | | | MONTEBELLO | CA | 90640-5931 |
| RICHARD DAVARN | 228 W LINCOLN ST | | | | PEWAMO | MI | 48873-8704 |
| RICHARD DAVENPORT | 6212 SKYLINE DR | | | | WEST CHESTER | OH | 45069-1919 |
| RICHARD DAVENPORT | 4735 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| RICHARD DAVENPORT JR | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |
| RICHARD DAVENPORT SR | 6668 MADDIES WAY | | | | LAS VEGAS | NV | 89118-0956 |
| RICHARD DAVEY | 3000 MONROE AVE NW 3N307 | | | | GRAND RAPIDS | MI | 49505 |
| RICHARD DAVID | PO BOX 284 | | | | THOMPSONS STATION | TN | 37179-0284 |
| RICHARD DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| RICHARD DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| RICHARD DAVIDSON | 6493 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RICHARD DAVIDSON | 2331 JOHN GLENN RD | | | | DAYTON | OH | 45420-2462 |
| RICHARD DAVIDSON I I | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| RICHARD DAVIDSON JR | 1093 LONGWOOD TRCE | | | | ATLANTA | GA | 30324-3206 |
| RICHARD DAVIES | 801 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1521 |
| RICHARD DAVIES | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |
| RICHARD DAVIS | 1051 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| RICHARD DAVIS | 4180 W PLANTATION ST | | | | TUCSON | AZ | 85741-1050 |
| RICHARD DAVIS | 1698 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| RICHARD DAVIS | 9343 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-8418 |
| RICHARD DAVIS | 422 HALLCREST TER | | | | PORT CHARLOTTE | FL | 33954-3732 |
| RICHARD DAVIS | 366 BROOKLYN ST | | | | SHARON | PA | 16146-2277 |
| RICHARD DAVIS | 10340 MIDLAND RD LOT 74 | | | | FREELAND | MI | 48623-9715 |
| RICHARD DAVIS | 8848 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7534 |
| RICHARD DAVIS | PO BOX 215 | | | | SUMMERFIELD | FL | 34492-0215 |
| RICHARD DAVIS | 73 ORCHARD LN | | | | HUNTINGTON | IN | 46750-1752 |
| RICHARD DAVIS | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439-4802 |
| RICHARD DAVIS | 9967 S 2240 E | | | | SANDY | UT | 84092-4128 |
| RICHARD DAVIS | 13513 YORK BLVD | | | | GARFIELD HTS | OH | 44125-4054 |
| RICHARD DAVIS | 6216 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4738 |
| RICHARD DAVIS | 6612 SAGE RD | | | | FRAZIER PARK | CA | 93225-9440 |
| RICHARD DAVIS | 17281 STUB RD | | | | FREDERICKTOWN | OH | 43019-9090 |
| RICHARD DAVIS | 12645 MORNING DRIVE | LOT #379 | | | DADE CITY | FL | 33525 |
| RICHARD DAVIS | 9210 PARK HEIGHTS AVENUE | | | | CLEVELAND | OH | 44125-2341 |
| RICHARD DAVIS | 368 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1017 |
| RICHARD DAVIS | 9088 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| RICHARD DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| RICHARD DAVIS | 12400 W AXLINE ST LOT 306 | | | | FOSTORIA | OH | 44830-2568 |
| RICHARD DAVIS | 1139 REBECCA CIR | | | | LADY LAKE | FL | 32159-2157 |
| RICHARD DAVIS | G3264 ARLENE AVE | | | | FLINT | MI | 48532-5103 |
| RICHARD DAVIS | 1317 CHURCH ST | | | | JANESVILLE | WI | 53548-1406 |
| RICHARD DAVIS | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9418 |
| RICHARD DAVIS | 3301 W FOREST LN | | | | JANESVILLE | WI | 53545-8909 |
| RICHARD DAVIS | 230 ELDORADO CIR | | | | PEARL | MS | 39208-9082 |
| RICHARD DAVIS | PO BOX 13394 | | | | FLINT | MI | 48501-3394 |
| RICHARD DAVIS | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| RICHARD DAVIS | 6612 SAGE RD | | | | FRAZIER PARK | CA | 93225-9440 |
| RICHARD DAVIS | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| RICHARD DAVIS | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| RICHARD DAVIS JR | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| RICHARD DAVISON | 6175 RUNNYMEADE DR | | | | CANTON | MI | 48187-2841 |
| RICHARD DAWE | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| RICHARD DAWSON | 7136 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3725 |
| RICHARD DAWSON | 6231 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| RICHARD DAWSON | 10073 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9206 |
| RICHARD DAWSON | 4703 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DAWSON | 6304 MARYWOOD AVE | | | | LANSING | MI | 48911-5539 |
| RICHARD DAY | 5386 S. 450E | | | | MIDDLETOWN | IN | 47356 |
| RICHARD DAY | 2058 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| RICHARD DAY | 63 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1173 |
| RICHARD DE ARMOND | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| RICHARD DE BARR | 3473 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9529 |
| RICHARD DE CAUSSIN | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| RICHARD DE COOK | 3529 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| RICHARD DE DONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| RICHARD DE GRANDE | 37911 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2756 |
| RICHARD DE KETT | 1864 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6565 |
| RICHARD DE LYON | 4122 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3042 |
| RICHARD DE PUE | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 |
| RICHARD DE PUE | 5 CLARK CT | | | | EAST WINDSOR | NJ | 08520-2720 |
| RICHARD DE RIDDER | 75388 VINEYARD WAY | | | | LAWTON | MI | 49065-8609 |
| RICHARD DE ROECK | 4330 N VIA SINUOSA | | | | TUCSON | AZ | 85745-9764 |
| RICHARD DE VITO | 4770 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| RICHARD DE VLIEGER | 7521 N FITZHUGH ST | | | | SODUS POINT | NY | 14555-9616 |
| RICHARD DE VOGELAERE | 725 DEERPATH | | | | ORTONVILLE | MI | 48462-9286 |
| RICHARD DE YOUNG | 23984 HOOKER DR | | | | SAND LAKE | MI | 49343-9716 |
| RICHARD DEAN | 6683 LAKE LANE RD | | | | HEATERS | WV | 26627-8099 |
| RICHARD DEAN | 2414 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| RICHARD DEAN | 6588 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2017 |
| RICHARD DEAN | 0429 MITCHEL S.E. PO 916 | | | | KALKASKA | MI | 49646 |
| RICHARD DEAN | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD DEAN AND | JEAN F DEAN JTWROS | 1441 GERTRUDE AVE | | | PHEONIXVILLE | PA | 19460-1452 |
| RICHARD DEANHOFER | 10555 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9733 |
| RICHARD DEAR | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| RICHARD DEARING | 10 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| RICHARD DEARING | 947 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7727 |
| RICHARD DEATHERAGE | 5091 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346-3976 |
| RICHARD DEBS | C/O RANDA NASR | ST. GEORGE ORTHODOX CHRUCH | | | TROY | MI | 48083 |
| RICHARD DECKER | PO BOX 2099 | | | | INDIAN RIVER | MI | 49749-2099 |
| RICHARD DEERING | 20034 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5574 |
| RICHARD DEETER | 17643 SCOTT RD | | | | LAKE MILTON | OH | 44429-9527 |
| RICHARD DEETER SR | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| RICHARD DEFABIO | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4544 |
| RICHARD DEFENDORF | 3 TREELINE DRIVE | | | | ROCHESTER | NY | 14612-3453 |
| RICHARD DEGENSTEIN | 9544 PARAISO BLVD | | | | LA GRANGE | CA | 95329-9642 |
| RICHARD DEHMEL | 321 E ELMWOOD RD | | | | CARO | MI | 48723-9728 |
| RICHARD DEIBLER | 438 N 10TH ST | | | | OLEAN | NY | 14760-2107 |
| RICHARD DEINES | 10336 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8870 |
| RICHARD DEISE | 16 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1516 |
| RICHARD DEISS | 926 ELIZABETH ST | | | | LIBERTY | MO | 64068-2021 |
| RICHARD DEITERING | 3431 PROSPECT ST | | | | INDIAN RIVER | MI | 49749-9731 |
| RICHARD DEJONG | 108 ROW BOAT DR | | | | GALLATIN | MO | 64640-8327 |
| RICHARD DELBRIDGE | 1215 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| RICHARD DELCO | PO BOX 465344 | | | | LAWRENCEVILLE | GA | 30042-5344 |
| RICHARD DELING | 3144 VILLA RIDGE DR SE | | | | KENTWOOD | MI | 49512-1838 |
| RICHARD DELL | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| RICHARD DELONG | 4571 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1524 |
| RICHARD DELOOF | 6534 N ERROLHEAD DRIVE | | | | LUDINGTON | MI | 49431 |
| RICHARD DELOSSANTOS | 202 S MAIN ST | | | | CLEBURNE | TX | 76033-5515 |
| RICHARD DELPAPA | 15715 EXETER CT | | | | FRASER | MI | 48026-2334 |
| RICHARD DELPH | 36 EMS D 22 C LN | | | | SYRACUSE | IN | 46567 |
| RICHARD DELPHIA | 1207 SPRUCE CORNER RD | | | | ASHFIELD | MA | 01330-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DEMAND | 1443 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| RICHARD DEMAREST | 17200 WEST BELL ROAD | LOT NO 1330 | | | SURPRISE | AZ | 85374 |
| RICHARD DEMARIA | 1118 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2911 |
| RICHARD DEMBECK | 31356 ACTON DR | | | | WARREN | MI | 48092-1301 |
| RICHARD DEMBEK | 3524 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2702 |
| RICHARD DEMERS | 208 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| RICHARD DEMICK | 5314 WRIGHT DR | | | | TROY | MI | 48098-3023 |
| RICHARD DEMING JR | 69344 SAXON DR | | | | BRUCE TWP | MI | 48065-4254 |
| RICHARD DEMMINGS | CGM IRA CUSTODIAN | 10622 HICKORY KNOLL CT | | | BRIGHTON | MI | 48114-9297 |
| RICHARD DEMMINGS | CGM IRA CUSTODIAN | 10622 HICKORY KNOLL CT | | | BRIGHTON | MI | 48114-9297 |
| RICHARD DEMPSEY | 705 LEXINGTON DR | FOREST GLEN II | | | BEAR | DE | 19701-2581 |
| RICHARD DEMPSEY | 1826 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| RICHARD DEMSKY | 42929 FREEPORT DR | | | | STERLING HTS | MI | 48313-2836 |
| RICHARD DEMSKY | 23939 ADA AVE | | | | WARREN | MI | 48091-1872 |
| RICHARD DEMUYNCK | PO BOX 9022 | C/O PORT ELIZABETH, SA | | | WARREN | MI | 48090-9022 |
| RICHARD DENAM | 11978 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| RICHARD DENATALE | 3112 RAVENSHOE DRIVE | | | | LAS VEGAS | NV | 89134-7428 |
| RICHARD DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| RICHARD DENEEN | 7260 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| RICHARD DENHART | 7257 E 1500 NORTH RD | | | | OAKWOOD | IL | 61858-9418 |
| RICHARD DENI | 23301 RIDGE ROUTE DR SPC 99 | LAGUNA HILLS ESTATE | | | LAGUNA HILLS | CA | 92653-1735 |
| RICHARD DENISE | 23210 S CHUB CREEK RD | | | | RUDYARD | MI | 49780-9257 |
| RICHARD DENISON | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| RICHARD DENLINGER | 3020 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| RICHARD DENNIS | 15391 DUMAY ST | | | | SOUTHGATE | MI | 48195-2621 |
| RICHARD DENNIS | 3615 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| RICHARD DENNIS | 14390 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9211 |
| RICHARD DENNIS | 10635 COTTAGE RD | | | | CLINTON | MO | 64735-6255 |
| RICHARD DENNIS | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| RICHARD DENNIS JR | 4245 W JOLLY RD LOT 194 | | | | LANSING | MI | 48911-3064 |
| RICHARD DENNIS L | LAW OFFICE OF DENNIS L RICHARD | 111 SOLEDAD ST STE 725 | | | SAN ANTONIO | TX | 78205-2381 |
| RICHARD DENNISON | 2911 MONROE ST | | | | ANDERSON | IN | 46016-5646 |
| RICHARD DENNISTON | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| RICHARD DENNY | 5252 LINDA WAY | | | | GREENWOOD | IN | 46142-9631 |
| RICHARD DENSMORE | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| RICHARD DENSON | 1234 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| RICHARD DENVER SR | 390 DEARBORN ST | | | | BUFFALO | NY | 14207-2513 |
| RICHARD DEONOFRIO | 5643 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4229 |
| RICHARD DEPAS | PO BOX 158 | | | | BELLEVILLE | MI | 48112-0158 |
| RICHARD DEPEAL | 400 MAPLE ST | | | | OWOSSO | MI | 48867-3628 |
| RICHARD DEPEW | 1517 LYNNDALE PL | | | | LYNCHBURG | VA | 24502-1811 |
| RICHARD DEPLONTY | 23259 SAFARI AVE | | | | PORT CHARLOTTE | FL | 33954-3680 |
| RICHARD DEPLONTY | 5105 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| RICHARD DEPONCEAU | 3604 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| RICHARD DERBY | 8200 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| RICHARD DERENGOWSKI | 1203 GORDON ST | | | | MOUNT MORRIS | MI | 48458-1716 |
| RICHARD DERMINER | 4836 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| RICHARD DERMINER | 1011 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2807 |
| RICHARD DERMINER | 4440 SHUBERT AVE | | | | BURTON | MI | 48529-2115 |
| RICHARD DEROSIA | 7305 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4054 |
| RICHARD DERRINGER | 2683 POMONA AVE | | | | NORTH PORT | FL | 34288-6403 |
| RICHARD DERUS | 8228 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1414 |
| RICHARD DESICY | 1025 KENMORE AVE SE | | | | WARREN | OH | 44484-4353 |
| RICHARD DESIMONE | LENORE DESIMONE JT TEN | 9207 NOTTINGWOOD ROAD | | | BALTIMORE | MD | 21237-3401 |
| RICHARD DESIO | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| RICHARD DESONIA | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DETLING | 3105 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| RICHARD DETMER | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| RICHARD DETONE | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |
| RICHARD DEUEL | 10599 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8627 |
| RICHARD DEUTSCH & | BARBARA DEUTSCH JT TEN | 7 SEYMOUR DRIVE | | | NEW CITY | NY | 10956-5821 |
| RICHARD DEUTSCH & | BARBARA DEUTSCH JT TEN | 7 SEYMOUR DRIVE | | | NEW CITY | NY | 10956-5821 |
| RICHARD DEUTSCHMAN | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| RICHARD DEVANTIER | 3769 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9118 |
| RICHARD DEVERA | 4509 SHERATON DR | | | | PARMA | OH | 44134-2843 |
| RICHARD DEVINE | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| RICHARD DEVINE | RICHARD J. DALEY CENTER | 55 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602-2120 |
| RICHARD DEVINE JR | 2797 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| RICHARD DEVRIES | 2105 RAYBROOK ST SE UNIT 2038 | | | | GRAND RAPIDS | MI | 49546-7728 |
| RICHARD DEWBERRY | 17249 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9602 |
| RICHARD DEWBERRY | 6609 ORCHARD DR | | | | WATAUGA | TX | 76148-3336 |
| RICHARD DEWEESE | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| RICHARD DEWEY | 5898 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| RICHARD DEWITT | 8921 FERNDALE LN | | | | SHREVEPORT | LA | 71118-2714 |
| RICHARD DEYOE | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| RICHARD DI SANTO | PO BOX 397 | | | | LAKEWOOD | OH | 44107-0397 |
| RICHARD DIAZ | 6151 TYLER WOODS TRL | | | | WHITE LAKE | MI | 48383-1971 |
| RICHARD DIAZ | 2317 KING RD | | | | LAPEER | MI | 48446-8390 |
| RICHARD DICHTEL | 48576 JEROME DR | | | | SHELBY TOWNSHIP | MI | 48315-4046 |
| RICHARD DICK | PO BOX 7 | C/O JAMES C DICK | | | CHEEKTOWAGA | NY | 14225-0007 |
| RICHARD DICKASON | 515 OAKLAND PARK AVE APT 212 | | | | COLUMBUS | OH | 43214-4137 |
| RICHARD DICKENS | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| RICHARD DICKERSON | RR 2 BOX 121 | | | | BUTLER | MO | 64730-9511 |
| RICHARD DICKERSON | 5455 ROETH ROAD | | | | HOUSTON | OH | 45333-9705 |
| RICHARD DICKERSON | 7502 GET A WAY LANE | POST BOX 941 | | | MANCELONA | MI | 49659 |
| RICHARD DIDIA | 2445 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| RICHARD DIECHMAN | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| RICHARD DIECKMANN | PO BOX 81 | | | | VAN BUREN | IN | 46991-0081 |
| RICHARD DIEDERICH | 94 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| RICHARD DIEGEL | 5200 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| RICHARD DIEHL | 8177 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| RICHARD DIEHL | 600 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| RICHARD DIEMER | 606 W 450 N | | | | MARION | IN | 46952-9729 |
| RICHARD DIETLEIN | 1762 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| RICHARD DIETLEIN | 2808 K-BAR-L RD. | | | | MIDLAND | MI | 48640 |
| RICHARD DIETZ | 3564 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9675 |
| RICHARD DIFFIN | 6255 VOLKMER RD | | | | CHESANING | MI | 48616-9750 |
| RICHARD DIKE | PO BOX 126 | | | | MCCOOK | NE | 69001-0126 |
| RICHARD DILES | 942 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| RICHARD DILGARD | 1027 TWP RD 1806 | | | | ASHLAND | OH | 44805 |
| RICHARD DILL | 4949 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2249 |
| RICHARD DILL | 73263 ADOBE SPRINGS DR | | | | PALM DESERT | CA | 92260-1150 |
| RICHARD DILL SR | 2169 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9453 |
| RICHARD DILLARD | 6 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4534 |
| RICHARD DILLARD | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| RICHARD DILLEY | 2217 W 7TH ST | | | | MARION | IN | 46953-1102 |
| RICHARD DILLIPLANE & | GLORIA DILLIPLANE JTTEN | 18 ROOTS LANE | | | OWEGO | NY | 13827-2735 |
| RICHARD DILLON | 7291 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| RICHARD DILLOW | 7450 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| RICHARD DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| RICHARD DILPORT | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| RICHARD DILTS | 148 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DINES | 1611 RAINFALL WAY | | | | FERNLEY | NV | 89408-7308 |
| RICHARD DINGELDEY | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| RICHARD DINGLER | 8533 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| RICHARD DINKINS | 1109 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396-9648 |
| RICHARD DINKINS | 106 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4662 |
| RICHARD DINSMORE | 8130 M-25 | | | | AKRON | MI | 48701 |
| RICHARD DION | 5509 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| RICHARD DION | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| RICHARD DIONNE | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442-8744 |
| RICHARD DIONNE | 5900 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9401 |
| RICHARD DIORIO | 27 HIGHVIEW ST | | | | SOUTHBRIDGE | MA | 01550-2327 |
| RICHARD DIORIO AND | KATHE DIORIO JTWROS | 8-55 CHESTER STREET | | | FAIRLAWN | NJ | 07410-1543 |
| RICHARD DISHAW | 1033 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| RICHARD DITAWAY JR | 2408 ORMSBY ST | | | | FORT WAYNE | IN | 46806-1481 |
| RICHARD DITTMAN | PO BOX 1448 | | | | HEDGESVILLE | WV | 25427-1448 |
| RICHARD DIX | 4021 READING RD | | | | DAYTON | OH | 45420-2840 |
| RICHARD DIXON | 3174 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| RICHARD DIXON | 2604 OAKWOOD DR APT 274 | | | | BEDFORD | TX | 76021-5276 |
| RICHARD DIXON | 2851 BIRCHENA CRES | | | | WEST BLOOMFIELD | MI | 48324-2101 |
| RICHARD DIXON | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| RICHARD DIXON | 5054 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 |
| RICHARD DIXON | 2287 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6578 |
| RICHARD DIXON | 2179 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| RICHARD DIXSON | 4665 SPRING VALLEY CIR | | | | COLLEGE PARK | GA | 30349-2128 |
| RICHARD DOAK | 5345 REMINGTON DR | | | | LAPEER | MI | 48446-8066 |
| RICHARD DOANE | 3622 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| RICHARD DOBBS | 1003 AIRLINE RD | | | | MCDONOUGH | GA | 30252-2742 |
| RICHARD DOBER | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111-2430 |
| RICHARD DOBSON | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| RICHARD DOCE | 8226 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1642 |
| RICHARD DOCKERY | 21809 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-2434 |
| RICHARD DOCKETT | 6844 CREST AVE | | | | UNIVERSITY CITY | MO | 63130-2537 |
| RICHARD DODD | 2917 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| RICHARD DODDS | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| RICHARD DODGE | 12650 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9737 |
| RICHARD DODSON | 1110 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-3629 |
| RICHARD DODSON | 9711 COLEMAN RD | | | | HASLETT | MI | 48840-9327 |
| RICHARD DOEPFER | 1800 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3583 |
| RICHARD DOGGART | 18600 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5249 |
| RICHARD DOKLOVIC | 86 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| RICHARD DOKTOR | 1500 MAIN RD | | | | CORFU | NY | 14036-9740 |
| RICHARD DOLBY | 9420 BONHAM LN | | | | NEW HAVEN | IN | 46774-3423 |
| RICHARD DOLBY | 4572 ROCKY MOUNTAIN DR | | | | MEDINA | OH | 44256-6703 |
| RICHARD DOLD | 3104 NE 71ST TER | | | | GLADSTONE | MO | 64119-1147 |
| RICHARD DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |
| RICHARD DOLL | RR 1 BOX 127 | | | | PAULS VALLEY | OK | 73075-9743 |
| RICHARD DOLL | 123 OLIVER ST | | | | PONTIAC | MI | 48342-1550 |
| RICHARD DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| RICHARD DOLNEY | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| RICHARD DOLPH I I | 3416 FREMBES RD | | | | WATERFORD | MI | 48329-4021 |
| RICHARD DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| RICHARD DOMSCHOT JR | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| RICHARD DOMSTER | 106 E GIRARD BLVD | | | | KENMORE | NY | 14217-2061 |
| RICHARD DONALDSON | 840 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| RICHARD DONALDSON | PO BOX 130 | | | | KINROSS | MI | 49752-0130 |
| RICHARD DONATI | 130 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DONBROSKY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| RICHARD DONNER | 3307 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| RICHARD DONOGHUE | 1042 CHATWELL DR | | | | DAVISON | MI | 48423-2713 |
| RICHARD DONOVAN | 5501 BEAVON AVE | | | | W CARROLLTON | OH | 45449-2717 |
| RICHARD DONOVAN | 1420 COBB DR SE APT 1A | | | | GRAND RAPIDS | MI | 49508-7132 |
| RICHARD DONOVAN | 603 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1132 |
| RICHARD DONOVAN | 7 WAGO AVE | | | | ARMONK | NY | 10504-1447 |
| RICHARD DOOLEY | 3345 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2707 |
| RICHARD DORAZIO | 6565 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| RICHARD DORFMAN | 10122 SAND DOLLAR DRIVE | | | | HOUSTON | TX | 77065-3946 |
| RICHARD DORFMAN AND | ROCHELLE DORFMAN JTWROS | 10122 SAND DOLLAR DRIVE | | | HOUSTON | TX | 77065-3946 |
| RICHARD DORKO | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| RICHARD DORLAND | 6316 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| RICHARD DORRANCE | 944 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| RICHARD DORSEY | 1210 S 25TH ST | | | | SAGINAW | MI | 48601-6577 |
| RICHARD DORSTEN | 2285 RUSTIC VIEW DR | | | | BEAVERCREEK | OH | 45431-2336 |
| RICHARD DOTSON | 6021 4TH ST | | | | MAYVILLE | MI | 48744-9129 |
| RICHARD DOTTLE | 267 PINNEY DR | | | | WORTHINGTON | OH | 43085-3836 |
| RICHARD DOTY | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| RICHARD DOUBLE | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| RICHARD DOUGAL | 229 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| RICHARD DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| RICHARD DOUGLAS | 11843 EDGEWATER DR APT 304 | | | | LAKEWOOD | OH | 44107-1734 |
| RICHARD DOUGLAS | 5142 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| RICHARD DOUGLAS | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| RICHARD DOUGLASS REID TRUST | UAD 01/15/08 | RICHARD D REID TTEE | 20512 SW 1 STREET | | PEMBROKE PNES | FL | 33029-5022 |
| RICHARD DOW | 18019 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2629 |
| RICHARD DOW | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| RICHARD DOWD | 40573 ST RT #517 | | | | LISBON | OH | 44432 |
| RICHARD DOWDALL | 203 AFTON PL | | | | BOSSIER CITY | LA | 71112-8749 |
| RICHARD DOWDELL | 803 WEST AVE APT 6409 | | | | ELYRIA | OH | 44035-5944 |
| RICHARD DOWE | 28318 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1508 |
| RICHARD DOWELL | 2714 SUNSET LN | | | | SANDUSKY | OH | 44870-5982 |
| RICHARD DOWLING | 528 SHELTON SHOP RD | | | | STAFFORD | VA | 22554-6511 |
| RICHARD DOWNARD | 1702 SMITHFIELD ST | | | | E LIVERPOOL | OH | 43920-1867 |
| RICHARD DOWNAROWICZ | 16363 HUFF ST | | | | LIVONIA | MI | 48154-1408 |
| RICHARD DOWNEY | 517 NW BEAU CIR | | | | BLUE SPRINGS | MO | 64014-1636 |
| RICHARD DOWNEY | 6443 CRANBERRY DR | | | | HOLLY | MI | 48442-8440 |
| RICHARD DOWNIE | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| RICHARD DOWNING | 2710 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| RICHARD DOWNING | 3339 MERTZ RD | | | | CARO | MI | 48723-9538 |
| RICHARD DOYLE | 4105 TAYLOR AVE | | | | NOTTINGHAM | MD | 21236-4609 |
| RICHARD DOYLE | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| RICHARD DOYLE | 5850 SKY POINTE DR APT 2108 | | | | LAS VEGAS | NV | 89130-4966 |
| RICHARD DRAGANSKI | 314 BELDALE DR | | | | TROY | MI | 48085-4702 |
| RICHARD DRAHAM | 5051 BURT RD | | | | OSSEO | MI | 49266-9733 |
| RICHARD DRAKE | 6222 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| RICHARD DRAKE | 9129 E TATE RIDGE RD | | | | MADISON | IN | 47250-8757 |
| RICHARD DRAKE | 6387 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| RICHARD DRAPER | 126 S SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1731 |
| RICHARD DRAPER | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| RICHARD DRAVES | 11217 VASOLD RD | | | | FREELAND | MI | 48623-9222 |
| RICHARD DRENNAN | 3721 CRAGE DR. | | | | FLINT | MI | 48506 |
| RICHARD DREW | 7990 LEMON RD | | | | BANCROFT | MI | 48414-9200 |
| RICHARD DREW | PO BOX 1153 | | | | JUPITER | FL | 33468-1153 |
| RICHARD DREW | 240 I AVE | | | | WOODVILLE | MS | 39669-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DREW | 5605 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| RICHARD DREWERY JR | APT 127 | 31440 JOHN R ROAD | | | MADISON HTS | MI | 48071-1972 |
| RICHARD DROES JR | APT 52 | 2770 FREELAND ROAD | | | SAGINAW | MI | 48604-9618 |
| RICHARD DROGOSCH | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| RICHARD DROSTE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| RICHARD DROUIN | 1804 WOODVIEW CT | | | | DARIEN | IL | 60561-5364 |
| RICHARD DROWN | 9100 E EATON HWY | | | | MULLIKEN | MI | 48861-9777 |
| RICHARD DRUMM | 9836 MITCHELL RD | | | | COLUMBIA STA | OH | 44028-9512 |
| RICHARD DRUMMER | 3614 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3724 |
| RICHARD DRUSCHEL | 7437 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| RICHARD DRZEWIECKI | 3416 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5557 |
| RICHARD DU BOIS | 2480 MARTIN RD | | | | SMITHVILLE | MO | 64089-8528 |
| RICHARD DU CHARME | 2437 CROSSINGS CIR | | | | DAVISON | MI | 48423-8646 |
| RICHARD DU SHANE | 1336 CAMERO DR | | | | THE VILLAGES | FL | 32159-0029 |
| RICHARD DUBAY | 1932 ELM ST | | | | HOLT | MI | 48842-1604 |
| RICHARD DUBAY | 1931 TAMMY DR | PO BOX 4229 | | | PRESCOTT | MI | 48756-9574 |
| RICHARD DUBIEL | 13342 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| RICHARD DUBLIN | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| RICHARD DUBY | 54486 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2341 |
| RICHARD DUDDERAR | 4209 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| RICHARD DUDEK | 5905 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| RICHARD DUDEK | 3698 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| RICHARD DUDLEY | 6110 SIERRA PASS | | | | FLINT | MI | 48532-2134 |
| RICHARD DUERDEN | 6756 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9654 |
| RICHARD DUERKSEN | 2111 MELTON ST | | | | SHELBY TWP | MI | 48317-4515 |
| RICHARD DUFF | 643 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3029 |
| RICHARD DUFF | 633 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| RICHARD DUFFIELD | 18865 PINEY POINT DR | | | | SPRING LAKE | MI | 49456-9441 |
| RICHARD DUGAN | 13520 E STANLEY RD | | | | SELMA | IN | 47383-9710 |
| RICHARD DUGDALE | 1330 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6526 |
| RICHARD DUGGER | 30 HENRY BAYLESS RD | | | | ARDMORE | TN | 38449-3053 |
| RICHARD DUKARSKI | 195 S MIELENS RD | | | | MUNGER | MI | 48747-9722 |
| RICHARD DUKES | 419 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1201 |
| RICHARD DUKOVICH | 2315 DENVER AVE | | | | KANSAS CITY | MO | 64127-4722 |
| RICHARD DULANEY | 9342 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| RICHARD DULING | 5000 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| RICHARD DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| RICHARD DUMAS | 33 2ND AVE | | | | CUMBERLAND | RI | 02864-1846 |
| RICHARD DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| RICHARD DUNAJ | 683 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| RICHARD DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| RICHARD DUNAVANT | 3917 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| RICHARD DUNBAR AND | KATHLEEN J DUNBAR JTWROS | 7193 EAST PARK RIDGE DRIVE | | | PRESCOTT VALLEY | AZ | 86315-4582 |
| RICHARD DUNCAN | 34 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| RICHARD DUNCAN | 6095 W 1900 N | | | | ELWOOD | IN | 46036-8749 |
| RICHARD DUNCAN | 1239 TANGERINE CIR | | | | LADY LAKE | FL | 32159-6426 |
| RICHARD DUNCAN | 500 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6162 |
| RICHARD DUNHAM | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-4030 |
| RICHARD DUNIGAN | 8525 W PRICE RR 4 | | | | SAINT JOHNS | MI | 48879 |
| RICHARD DUNION | 106 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9000 |
| RICHARD DUNLAP | 323 COLT LN | | | | FRANKLIN | TN | 37069-4518 |
| RICHARD DUNLAVY | 77 S HARMONY DR | | | | JANESVILLE | WI | 53545-2669 |
| RICHARD DUNLEVY | 11477 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9724 |
| RICHARD DUNN | 2244 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| RICHARD DUNN | 14580 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920-9019 |
| RICHARD DUNN | 4201 TICINO VALLEY DR | | | | ARLINGTON | TX | 76016-4737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DUNN | 20457 SHERRILL LANE | | | | ESTERO | FL | 33928-2628 |
| RICHARD DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| RICHARD DUNN | 2359 S.F.H. 16 | | | | KENTON | MI | 49967 |
| RICHARD DUNN | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-5779 |
| RICHARD DUNN | 8907 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2315 |
| RICHARD DUNN SR | 3290 W PARKVILLE STREET | | | | LECANTO | FL | 34461 |
| RICHARD DUNNIGAN | 2597 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8756 |
| RICHARD DUNNING | 5203 GALE RD | | | | ONONDAGA | MI | 49264-9746 |
| RICHARD DUNSKY | 18678 CRANBROOK DR | | | | CLINTON TWP | MI | 48038-2136 |
| RICHARD DUNWOODIE | 18 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| RICHARD DUPON | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| RICHARD DUPUIS | 820 PROSPECT ST | | | | NORTH DIGHTON | MA | 02764-1331 |
| RICHARD DURDAK | 38855 BELL RD | | | | WILLOUGHBY | OH | 44094-7525 |
| RICHARD DURFLINGER | 806 HERON DR | | | | HURON | OH | 44839-9120 |
| RICHARD DURFLINGER | 5507 GLENRIDGE DRIVE | | | | TOLEDO | OH | 43614-1681 |
| RICHARD DURHAM | 15476 MINOCK ST | | | | DETROIT | MI | 48223-1773 |
| RICHARD DURRANT | 18 FRASER DR | | | | HILTON | NY | 14468-1339 |
| RICHARD DURSO | 104 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| RICHARD DUSSEAU | 3321 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9678 |
| RICHARD DUTKIEWICZ | 4745 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| RICHARD DUTKO | 5262 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9760 |
| RICHARD DUTTON | 4011 BUCK SMITH RD | | | | LOGANVILLE | GA | 30052-4288 |
| RICHARD DUZENBURY | 10455 FENNER RD | | | | PERRY | MI | 48872-8719 |
| RICHARD DYER | 31 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| RICHARD DYET | 3240 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| RICHARD DYKE | 3524 BROOKSTON DRIVE | | | | HOLIDAY | FL | 34691-1328 |
| RICHARD DYKES | 3073 E HEMPHILL RD | | | | BURTON | MI | 48529-1406 |
| RICHARD DYNES | 8044 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MACOMB | MI | 48044-2509 |
| RICHARD DZIEKAN | 129 N SPRUCE ST | | | | BATAVIA | NY | 14020-2613 |
| RICHARD DZIENGOWSKI | 4132 MADISON ST | | | | DEARBORN HTS | MI | 48125-2154 |
| RICHARD E ARNOLD | 3106 ROCKY PT RD NW | | | | BREMERTON | WA | 98312-1917 |
| RICHARD E BEBOUT | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| RICHARD E BRUTCHER | 86 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225-3209 |
| RICHARD E CHANCEY | CGM IRA CUSTODIAN | 2303 GRANTHAM CT | | | SUN CITY CENTER | FL | 33573-7328 |
| RICHARD E DAVIS | 9088 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| RICHARD E DENNIS | 10635 COTTAGE RD | | | | CLINTON | MO | 64735-6255 |
| RICHARD E DESICY | 1025 KENMORE AVE SE | | | | WARREN | OH | 44484-4353 |
| RICHARD E DOWNIE | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| RICHARD E ETIENNE  AND | CONNIE G ETIENNE CO-TRUSTEES | U/A DATED 1/15/88 | FOR ERIC J ETIENNE TRUST | 8232 YORKRIDGE DRIVE | NEWBURGH | IN | 47630 |
| RICHARD E EYMER | 3455 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| RICHARD E FLORIAN | CGM IRA CUSTODIAN | 201 SHEFFIELD PLACE | | | NASHVILLE | TN | 37215-3235 |
| RICHARD E FONDESSY TRUSTEE | FBO: RICHARD E. FONDESSY | U/A/D 11/16/95 | 24288 RESERVATION ROAD | | CURTICE | OH | 43412-9668 |
| RICHARD E GYGER SR | 1006 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| RICHARD E HANSEN  AND | CLARISSA A HANSEN | JT TEN WROS | 7020 N 35TH ST | | RICHLAND | MI | 49083 |
| RICHARD E HANSEN & | JUDITH HANSEN JTWROS | 9 CONCORD DRIVE | | | MAHOPAC | NY | 10541-2027 |
| RICHARD E HUFFER | 3017 MORTON ST | | | | ANDERSON | IN | 46016-5950 |
| RICHARD E HUPPERTZ FAMILY TRUST | RICHARD E HUPPERTZ TTEE | 768 ENCHANTED WAY | | | PACIFIC PALISADES | CA | 90272-2818 |
| RICHARD E HUTTON JR | 5659 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD E JAROCKI AND | KATHERINE F JAROCKI JTWROS | N 15371 STATE HWY 73 | | | THORP | WI | 54771 |
| RICHARD E JOHNSON | CGM IRA CUSTODIAN | 5060 N. VISTA DEL CERRO RANCH | | | TUCSON | AZ | 85745-9408 |
| RICHARD E JOHNSON | PRISCILLA A JOHNSON TTEE | U/A/D 10/12/00 | FBO JOHNSON FAMILY REV. TRUST | 5060 N. VISTA DEL CERRO RANCH | TUCSON | AZ | 85745-9408 |
| RICHARD E KOCHERSPERGER | 100 INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| RICHARD E KURTZ AND | JACQUELYN H. KURTZ JTWROS | 127 PIQUA CIRCLE | | | BERWYN | PA | 19312-2072 |
| RICHARD E LARSON JR CUSTODIAN | FBO RICHARD LARSON III | UGMA TX UNTIL AGE 18 | 3645 W BIDDISON | | FORT WORTH | TX | 76109-2704 |
| RICHARD E LEHMAN | 5737 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E LINK | SCHMIDSCHNEIDERSTR 23 | | | D-83607 HOLZKIRCHEN GERMANY | | | |
| RICHARD E MAAS | SANDRA G MAAS TTEE | U/A/D 08/02/02 | FBO RICHARD & MAAS REV LIV TR | 521 JEFFERSON | DIMONDALE | MI | 48821-9551 |
| RICHARD E MAGAW JR. | 43 BEECH ST | | | | SOUTHBRIDGE | MA | 01550-2230 |
| RICHARD E MARSHALL | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| RICHARD E MCDANIELS | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| RICHARD E MILLIMAKI AND | GAIL S MILLIMAKI JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6955 NW CONCORD DRIVE | CORVALLIS | OR | 97330-9516 |
| RICHARD E MOORE | 2942 BAT-OAK TOWNLINE RD | | | | BATAVIA | NY | 14020 |
| RICHARD E NELSON | 3461 SAXON ST | | | | BURTON | MI | 48519-1049 |
| RICHARD E NYE AND | BARBARA L NYE JTWROS | 1408 ROYAL OAK DRIVE | | | TYLER | TX | 75703-5710 |
| RICHARD E OBERLIN | 6 MARY DRIVE LOT 6 | | | | LANSING | MI | 48906 |
| RICHARD E PLANICKA | CGM IRA CUSTODIAN | 7798 OAK GROVE ROAD | | | MONROE | TN | 38573-4230 |
| RICHARD E POWELL | 1035 EATON AVE APT 4 | | | | HAMILTON | OH | 45013-4642 |
| RICHARD E PUTNAM AND | LINDA L PUTNAM JTWROS | PO BOX 155 | 2551 PINE RIDGE RD | | LUPTON | MI | 48635-9603 |
| RICHARD E REINKE | 5420 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| RICHARD E RIEBSCHLEGER | 12288 DICE RD | | | | FREELAND | MI | 48623-9282 |
| RICHARD E RINGEL & | JUDY A RINGEL | 28 DIAMOND CREST COURT | | | BALTIMORE | MD | 21209-1500 |
| RICHARD E ROTZOLL | PO BOX 148 | | | | PAYNE | OH | 45880-0148 |
| RICHARD E SHEPHERD | 8100 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1458 |
| RICHARD E SHERMAN AND | GLENDA Q SHERMAN JTWROS | 46 MORNING CLOUD PLACE | | | THE WOODLANDS | TX | 77381-6166 |
| RICHARD E SOAVE | 21720 HELMSDALE RUN | | | | ESTERO | FL | 33928-6252 |
| RICHARD E STUDLEY | 9817 WEST PINECREST DRIVE | | | | SUN CITY | AZ | 85351-1458 |
| RICHARD E SWEENEY | 9753 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| RICHARD E THURSTON | CGM IRA CUSTODIAN | 33 MOUNTVIEW CRESCENT | | | WEBSTER | NY | 14580-4215 |
| RICHARD E TRZCINSKI JR. | 10581 LAUREL ST | | | | LIVONIA | MI | 48150-2662 |
| RICHARD E WALKER | ESOP ROLLOVER ACCT | 2435 BRUNSWICK AVE N | | | GOLDEN VALLEY | MN | 55422-3370 |
| RICHARD E WALKER | CGM SEP IRA CUSTODIAN | 2435 BRUNSWICK AVE NORTH | | | GOLDEN VALLEY | MN | 55422-3370 |
| RICHARD E WARD & ASSOCIATES | 920 MAIN ST | | | | ANDERSON | IN | 46016-1744 |
| RICHARD E WIERS | APT 415 | 6600 CONSTITUTION BOULEVARD | | | PORTAGE | MI | 49024-8902 |
| RICHARD E WILDERMUTH | CGM IRA ROLLOVER CUSTODIAN | 175 ST. PAULS ROAD NORTH | | | HEMPSTEAD | NY | 11550-1134 |
| RICHARD E ZAGORSKI | CGM IRA CUSTODIAN | 1200 W. 35TH STREET | #268 | | CHICAGO | IL | 60609-1305 |
| RICHARD E. BERNDT | CGM IRA ROLLOVER CUSTODIAN | 6040 WEYMOUTH DRIVE | | | MENTOR | OH | 44060-2256 |
| RICHARD E. BERNDT | CGM IRA ROLLOVER CUSTODIAN | 6040 WEYMOUTH DRIVE | | | MENTOR | OH | 44060-2256 |
| RICHARD E. EDWARDS AND | CAROL L. EDWARDS COMM PROP | 13834 SE 241ST STREET | | | KENT | WA | 98042-3314 |
| RICHARD E. HAND | 1507 KEESLING, UNIT D | | | | SAN JOSE | CA | 95125-4423 |
| RICHARD E. KELLOGG | SUSAN S. KELLOGG TTEE | U/A/D 09/13/91 | FBO KELLOGG FAMILY REV TRUST | 26247 METOLIUS MEADOWS | CAMP SHERMAN | OR | 97730-9722 |
| RICHARD E. KURTZ ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 127 PIQUA CIRCLE | | | BERWYN | PA | 19312-2072 |
| RICHARD E. KURTZ ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 127 PIQUA CIRCLE | | | BERWYN | PA | 19312-2072 |
| RICHARD E. LEVY TTEE | FBO LEVY FAMILY DECEDENT'S TR | U/A/D 11/10/93 | P.O. BOX 3891 | | WEST SEDONA | AZ | 86340-3891 |
| RICHARD EADES | 1800 NORFOLK AVE | | | | YPSILANTI | MI | 48198-3648 |
| RICHARD EAGAN | 1075 S 12TH ST | | | | BELOIT | OH | 44609-9450 |
| RICHARD EAGER II | 1305 QUAIL HOLLOW DR | | | | NORMAN | OK | 73072-3314 |
| RICHARD EAGLER | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| RICHARD EALY | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| RICHARD EARICH | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| RICHARD EARLES | 1132 CEDAR GROVE RD | | | | ARKADELPHIA | AR | 71923-8259 |
| RICHARD EARLS | 800 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| RICHARD EARLY | 12455 MOORISH RD | | | | BIRCH RUN | MI | 48415-8742 |
| RICHARD EARNEST | 311 W STATE ST | | | | WHITTEMORE | MI | 48770-9263 |
| RICHARD EASTON | 1019 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1844 |
| RICHARD EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| RICHARD EATON | 2375 26 MILE RD | | | | WASHINGTON | MI | 48094-1900 |
| RICHARD EATON | 49 WILLITS RD R2 | | | | HASTINGS | MI | 49058 |
| RICHARD EBERHART | 6111 WALNUT ST | | | | NEWFANE | NY | 14108-1319 |
| RICHARD EBERLEIN | 11119 BARE DR | | | | CLIO | MI | 48420-1576 |
| RICHARD EBERSOLE | 16012 PLUMTREE LN | | | | WILLIAMSPORT | MD | 21795-1132 |
| RICHARD EBERTS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 641 | | | CEDARVILLE | MI | 49719-0641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD EBERTS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 641 | | | CEDARVILLE | MI | 49719-0641 |
| RICHARD EBERTS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 641 | | | CEDARVILLE | MI | 49719-0641 |
| RICHARD EBERTS AND | ROXANNE EBERTS JTWROS | P.O. BOX 641 | | | CEDARVILLE | MI | 49719-0641 |
| RICHARD EBERTS AND | ROXANNE EBERTS JTWROS | P.O. BOX 641 | | | CEDARVILLE | MI | 49719-0641 |
| RICHARD EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 |
| RICHARD EBREY | 2920 AGNES BLVD | | | | ALTON | IL | 62002-5535 |
| RICHARD EBY | 35935 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5128 |
| RICHARD EBY | 8669 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| RICHARD ECHARD | 6108 W SURREY AVE | | | | GLENDALE | AZ | 85304-1143 |
| RICHARD ECHELBARGER | 1425 SPRINGVILLE HWY | | | | ADRIAN | MI | 49221-9463 |
| RICHARD ECKERD | 11960 CHESTERFIELD RD | | | | DADE CITY | FL | 33525-8438 |
| RICHARD ECKERT | 895 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1707 |
| RICHARD ECKERT | 17806 CRESTLAND RD | | | | CLEVELAND | OH | 44119-1367 |
| RICHARD EDINGER | 2320 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5329 |
| RICHARD EDMISTON | PO BOX 212 | | | | WENTZVILLE | MO | 63385-0212 |
| RICHARD EDMONDS | 3814 E 14TH ST | | | | INDIANAPOLIS | IN | 46201-1526 |
| RICHARD EDMONSON | 389 COUNTRY MANOR CSL | | | | NORTH VERNON | IN | 47265 |
| RICHARD EDNIE | 3118 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9660 |
| RICHARD EDSTROM | 273 E 2400TH RD | | | | EDGERTON | KS | 66021-4009 |
| RICHARD EDWARDS | 6630 STATE RD APT 233 | | | | PARMA | OH | 44134-4558 |
| RICHARD EDWARDS | 9107 ROBINSON APT 2 D | | | | OVERLAND PARK | KS | 66212 |
| RICHARD EDWARDS | 46000 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1228 |
| RICHARD EDWARDS | 3821 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2761 |
| RICHARD EDWARDS | 1427 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3963 |
| RICHARD EDWARDS | CGM IRA ROLLOVER CUSTODIAN | 39001 CHARTIER | | | HARRISON TOWNSHIP | MI | 48045-2019 |
| RICHARD EFU | 6155 STANDISH RD | | | | BENTLEY | MI | 48613-9642 |
| RICHARD EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| RICHARD EGE | 1329 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| RICHARD EHARDT | 1960 PINEWOOD | | | | MILFORD | MI | 48381-1338 |
| RICHARD EHLERT | 27585 BOND LN | | | | HALSEY | OR | 97348-9721 |
| RICHARD EHMAN | 2705 S F ST | | | | ELWOOD | IN | 46036-2635 |
| RICHARD EHRESMANN | 2177 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4307 |
| RICHARD EHRLER | 24 LIBERTY LN | | | | MOUNTAIN HOME | AR | 72653-6743 |
| RICHARD EHRLICH | 6077 GILBERT LAKE RD | | | | BLOOMFIELD | MI | 48301-1919 |
| RICHARD EICHLER | PO BOX 191 | #20 TREASURE ISLAND | | | HIGGINS LAKE | MI | 48627-0191 |
| RICHARD EILAR | 12552 PEWTER PL | | | | FISHERS | IN | 46038-1215 |
| RICHARD EINHEUSER | 798 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2902 |
| RICHARD EISENLORD SR AND | CAROLE A EISENLORD | JT TEN | 4336 SOUTH M-18 | | BEAVERTON | MI | 48612 |
| RICHARD EJNIK | 52 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| RICHARD EKLEBERRY | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| RICHARD ELCOATE | 1216 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| RICHARD ELDRED | 1890 IDLEWOOD RD | | | | GLENDALE | CA | 91202-1054 |
| RICHARD ELDRIDGE | 3101 NORTH LOWELL ROAD | | | | SAINT JOHNS | MI | 48879-9528 |
| RICHARD ELENBAAS | 8746 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| RICHARD ELEY | 1741 S OLDEN AVE | | | | TRENTON | NJ | 08610-1818 |
| RICHARD ELKINS | 11317 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109-7518 |
| RICHARD ELLINGTON | 6738 STERLING DR | | | | ENON | OH | 45323-1751 |
| RICHARD ELLIOTT | 10 CAMDEN CT | | | | CROSSVILLE | TN | 38558-2765 |
| RICHARD ELLIOTT | 410 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2456 |
| RICHARD ELLIOTT | PO BOX 1131 | | | | SALEM | OH | 44460-8131 |
| RICHARD ELLIOTT | 1820 W RUGBY RD | | | | JANESVILLE | WI | 53545-2055 |
| RICHARD ELLIS | N6116 MILAKOKIA ROAD | | | | GOULD CITY | MI | 49838 |
| RICHARD ELLIS | 2369 BERVILLE RD | | | | BERLIN | MI | 48002-2111 |
| RICHARD ELLIS | 2421 E COUNTY ROAD O | | | | JANESVILLE | WI | 53546-8702 |
| RICHARD ELLIS | 1901 DORAL DR | | | | OCALA | FL | 34472-3298 |
| RICHARD ELLIS | 550 SHAU RD LOT 188 | | | | PORT CLINTON | OH | 43452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ELLIS | 17250 OTSEGO RD | | | | VANDERBILT | MI | 49795-9610 |
| RICHARD ELLIS | 4827 MEADOWBROOK LN | | | | ORION | MI | 48359-2040 |
| RICHARD ELLIS | 568 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6069 |
| RICHARD ELLISON | 873 PAYTON RD | | | | BEDFORD | IN | 47421-8807 |
| RICHARD ELLISTON | 734 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-2024 |
| RICHARD ELMS | 4108 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64117-1729 |
| RICHARD ELSBURY | 5628 EAST 234 | | | | GREENFIELD | IN | 46140 |
| RICHARD ELSBURY | 6522 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 |
| RICHARD ELSEA | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1844 |
| RICHARD ELSINGER | 2487 LANNING DR | | | | BURTON | MI | 48509-1028 |
| RICHARD ELVIN | 616 AMES ST | | | | SAGINAW | MI | 48602-4203 |
| RICHARD ELWOOD WELLS | CGM IRA ROLLOVER CUSTODIAN | 185 GROVEPORT PIKE # 14A | | | CANAL WINCHESTER | OH | 43110-2030 |
| RICHARD ELY | 5059 ATOKA LN | | | | CROSSVILLE | TN | 38572-6605 |
| RICHARD EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 |
| RICHARD EMBREY | 3376 WHITEVILL R1 | | | | MT PLEASANT | MI | 48858 |
| RICHARD EMERSON | HWY 5001 11 W. | | | | JANESVILLE | WI | 53548 |
| RICHARD EMERY | 6367 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| RICHARD EMERY | 545 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| RICHARD EMERY | 155 TOWNSEND AVE | | | | GIRARD | OH | 44420-1862 |
| RICHARD EMMENDORFER | 276 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9736 |
| RICHARD EMMERLING II | 33663 BARTOLA DR | | | | STERLING HTS | MI | 48312-5794 |
| RICHARD EMMINGER | 1406 SHELBY ST | | | | SANDUSKY | OH | 44870-3137 |
| RICHARD EMRICK | 6757 WESTFALL RD | | | | GREENVILLE | OH | 45331-9211 |
| RICHARD ENDICOTT | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| RICHARD ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-6513 |
| RICHARD ENGBERG | 16358 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| RICHARD ENGEL | 18801 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9733 |
| RICHARD ENGEL | 8335 N PORT | | | | GRAND BLANC | MI | 48439-8064 |
| RICHARD ENGELSMAN | 727 HILL CREST DR | | | | MILFORD | MI | 48381-1583 |
| RICHARD ENGLAND | 1731 DANBURY RD | | | | MARBLEHEAD | OH | 43440-9781 |
| RICHARD ENGLE | 528 LEVEL #5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602 |
| RICHARD ENGLISH | 3518 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8130 |
| RICHARD ENGLISH | 16511 MUD CREEK RD | | | | DEFIANCE | OH | 43512-9744 |
| RICHARD ENNIS | 4880 W 400 S | | | | MARION | IN | 46953-9738 |
| RICHARD ENTERLINE | 548 E VANBURN RD | | | | ALMA | MI | 48801 |
| RICHARD EPPLE | 1772 CREST ST | | | | HASLETT | MI | 48840-8283 |
| RICHARD EQUIPMENT CO INC | 1008 SEABROOK WAY | | | | CINCINNATI | OH | 45245-1963 |
| RICHARD ERB | 851 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-4031 |
| RICHARD ERCHUL | 6413 S LONG AVE | | | | CHICAGO | IL | 60638-5618 |
| RICHARD ERDMANN | 5750 HEATHERBANK RD | | | | TOLEDO | OH | 43614-1129 |
| RICHARD ERICKSON | 5121 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721-9578 |
| RICHARD ERNDT | 2435 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RICHARD ERNST | 1141 COMANCHE DR # B | | | | LEBANON | OH | 45036-9210 |
| RICHARD ERNST | 101 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1905 |
| RICHARD ERSPAMER | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| RICHARD ESCHENBACHER | 5379 HARVEST CT | | | | BAY CITY | MI | 48706-3021 |
| RICHARD ESCKELSON | 5276 WILDER RD | | | | VASSAR | MI | 48768-9744 |
| RICHARD ESKELUND | 752 POND ROAD | | | | SIDNEY | ME | 04330-2124 |
| RICHARD ESKIN | 25 LA POINTE CT | | | | ADDISON | MI | 49220-9785 |
| RICHARD ESPER | 12256 E GREENFIELD RD | | | | LANSING | MI | 48917-9710 |
| RICHARD ESPINOZA | 28835 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6940 |
| RICHARD ESTERMYER | 49585 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2563 |
| RICHARD ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD ETHERIDGE JR | 3086 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| RICHARD ETTINGER | 3547 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| RICHARD ETTINGER | 1976 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD EUCKER | 3376 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1679 |
| RICHARD EUSTACHE | 1125 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8903 |
| RICHARD EVANCHO | 78 PAGE ST | | | | BUFFALO | NY | 14207-2223 |
| RICHARD EVANS | 9 PURDY ROAD | CANANDAIGUA COUNTRY ESTATES | | | CANANDAIGUA | NY | 14424 |
| RICHARD EVANS | 1408 W HELMER LAKE RD | | | | MIO | MI | 48647-8779 |
| RICHARD EVANS | 11223 OLD HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-4633 |
| RICHARD EVANS | 4501 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 |
| RICHARD EVANS | 17 LATCHMERE DR | | | | VICTOR | NY | 14564-1280 |
| RICHARD EVANS | 212 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3136 |
| RICHARD EVANS | 3056 S GLENWAY DR | | | | BAY CITY | MI | 48706-2358 |
| RICHARD EVANS | 5385 MORNING DR | | | | HILLIARD | OH | 43026-1057 |
| RICHARD EVANS | 4308 ADEER DR | | | | CANFIELD | OH | 44406-9343 |
| RICHARD EVANS | 9692 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| RICHARD EVANS | 24345 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4837 |
| RICHARD EVANS | 297 BRYANT RIDGE RD | | | | LIBERTY | KY | 42539-7051 |
| RICHARD EVANS JR | 1924 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| RICHARD EVERETT | 11826 ONTARIO DR | | | | STERLING HTS | MI | 48313-1610 |
| RICHARD EVERETT | 8893 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| RICHARD EVERILL | 1491 GEORGIA CT APT 202 | | | | NAPERVILLE | IL | 60540-5065 |
| RICHARD EVOY | PO BOX 190 | | | | DAVISON | MI | 48423-0190 |
| RICHARD EWALD | 4389 EAGLESON RD | | | | GLADWIN | MI | 48624-8726 |
| RICHARD EXMEYER | RR 2 | | | | SHARPSVILLE | IN | 46068 |
| RICHARD EYMER | 3455 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| RICHARD EZELL | 3485 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5010 |
| RICHARD F AUDI TTEE | FBO RICHARD F AUDI TRUST | U/A/D 03-08-1991 | 16 WEST LANE | | DEARBORN | MI | 48124-1131 |
| RICHARD F BALENTINE | APT 19 | 215 WEST SOUTH STREET | | | DAVISON | MI | 48423-3803 |
| RICHARD F BEACH | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| RICHARD F BUSCHUR | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| RICHARD F CALLARA | 1982 NEWMARK DR | | | | DELTONA | FL | 32738-6110 |
| RICHARD F DOMANICO | 720 QUAKER RIDGE TERRACE | | | | EASTON | PA | 18042-7102 |
| RICHARD F DURAND | CGM IRA CUSTODIAN | 36557 BLACKWOOD DRIVE | | | NEWARK | CA | 94560-2603 |
| RICHARD F DVORAK OR | SUCCESSOR TTEE AS TTEE | RICHARD F DVORAK TRUST | DTD 12/10/1992 | 2845 BUCKINGHAM AVENUE | WESTCHESTER | IL | 60154-5112 |
| RICHARD F DVORAK PEN PL | RICHARD F DVORAK TTEE | DTD 6/5/85 | 2845 BUCKINGHAM AVE | | WESTCHESTER | IL | 60154-5112 |
| RICHARD F EUSTACHE | 1125 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8903 |
| RICHARD F GEAN | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RICHARD F HAAS AND | CHERYL M HAAS JTWROS | PO BOX 118 | | | YULAN | NY | 12792-0118 |
| RICHARD F KARPIE | 29 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| RICHARD F KEHOE MD | 835 ELMWOOD AVENUE | | | | WILMETTE | IL | 60091-1707 |
| RICHARD F KOLDA & | MARJORIE J. KOLDA TTEES | THE KOLDA FAMILY TRUST | U/A/D 11/18/94 | 1922 WESTERN HILLS DR. SE | RIO RANCHO | NM | 87124-8902 |
| RICHARD F LEWIS JR | 10022 ARAPAHOE DR | | | | INDIANAPOLIS | IN | 46235-8242 |
| RICHARD F LYON | TTEE THE ALICE LYON LIVING | TRUST DTD 06/09/92 | 9 SUNSET DR. | | KENSINGTON | CA | 94707-1127 |
| RICHARD F LYON | TTEE THE ALICE LYON LIVING | TRUST DTD 06/09/92 | 9 SUNSET DR. | | KENSINGTON | CA | 94707-1127 |
| RICHARD F MARCY | 1102 N QUEEN MARY WAY | | | | QUEEN VALLEY | AZ | 85218-9009 |
| RICHARD F MARSH AND | REBECCA J MARSH JT TEN | 1461 OVERLOOK TERRACE | | | TITUSVILLE | FL | 32780-4332 |
| RICHARD F MARTIN | 3344 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD F MIHALIK | 50 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1297 |
| RICHARD F MURPHY | CGM IRA ROLLOVER CUSTODIAN | 17 MADISON AVE | | | CRANFORD | NJ | 07016-2430 |
| RICHARD F NAHABEDIAN | ACCT OF DEBORAH J HARDMAN | STE 2447 | 29777 TELEGRAPH ROAD | | SOUTHFIELD | MI | 48034-7667 |
| RICHARD F NEWKIRK & | VIRGINIA R NEWKIRK | JT TEN COM | 2914 CRYSTAL FALLS | | KINGWOOD | TX | 77345-1303 |
| RICHARD F PARKS TTEE | FBO RICHARD & JEANETTE PARKS | U/A/D 05/23/90 | 7281 SPRING LAKE TRAIL | | SAGINAW | MI | 48603-1683 |
| RICHARD F PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD F ROBINSON | CGM IRA CUSTODIAN | ONE BISHOP GADSDEN WAY | APT 349 | | CHARLESTON | SC | 29412-3575 |
| RICHARD F ROBINSON | CGM IRA CUSTODIAN | ONE BISHOP GADSDEN WAY | APT 349 | | CHARLESTON | SC | 29412-3575 |
| RICHARD F SHELTON AND | JEANNE V SHELTON JTWROS #2 | 1503 BAMBOO CIRCLE | | | HARLINGEN | TX | 78552-2064 |
| RICHARD F SMITH | BOX 75 | | | | CROSSWICKS | NJ | 08515-0075 |
| RICHARD F WAGNER | 378 AVON RD | | | | TONAWANDA | NY | 14150-7564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F WILLIAMS | KAREN M WILLIAMS JT TEN | 2757 ... | | | PUNTA GORDA | FL | 33950-5024 |
| RICHARD F ZAMORSKI | 12 CRANFORD TER | | | | CRANFORD | NJ | 07016-3432 |
| RICHARD F. GREENWALD | JUDY D. GREENWALD TTEE | U/A/D 03-27-2000 FBO | RICHARD & JUDY GREENWALD TRUST | 20 MEADOWCROFT DRIVE | SAN ANSELMO | CA | 94960-1458 |
| RICHARD F. GREENWALD | JUDY D. GREENWALD TTEE | U/A/D 03-27-2000 FBO | RICHARD & JUDY GREENWALD TRUST | 20 MEADOWCROFT DRIVE | SAN ANSELMO | CA | 94960-1458 |
| RICHARD F. TIEMAN TTEE | FBO RICHARD F. TIEMAN TRUST | U/A/D 09-05-1980 | 874 MUER | | TROY | MI | 48084-1602 |
| RICHARD FADELY | 75 KEVIN DR | | | | ANDERSON | IN | 46016-5824 |
| RICHARD FAGAN | 727 MARKET ST | | | | BROOKFIELD | MO | 64628-2346 |
| RICHARD FAHRNER | 720 S MILLER RD | | | | SAGINAW | MI | 48609-5110 |
| RICHARD FAIR | 104 SUNSET DR | | | | COLUMBIA | TN | 38401-6154 |
| RICHARD FALBE | 583 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9615 |
| RICHARD FALCON | 446 OAKTON WAY | | | | ABINGDON | MD | 21009-3203 |
| RICHARD FALES | 250 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| RICHARD FALK | 12073 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| RICHARD FALKENHAGEN | 5188 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| RICHARD FALKENSTEIN | 303 RAVENSWOOD RD | | | | HAMPSTEAD | NC | 28443-2346 |
| RICHARD FALKOWSKI | 1017 S LINCOLN ST | | | | BAY CITY | MI | 48708-7416 |
| RICHARD FALSEY & | MARY FALSEY JTWROS | 1996 E ORCHID LN | | | GREEN VALLEY | AZ | 85614-6289 |
| RICHARD FAMIGLIETTI | 62 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1930 |
| RICHARD FANCY | 68495 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1750 |
| RICHARD FANNING | 7039 EAST A | | | | JANESVILLE | WI | 53546 |
| RICHARD FARERO | 1526 TUTTLE RD | | | | MASON | MI | 48854-9752 |
| RICHARD FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 |
| RICHARD FARLEY | 2900 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-8768 |
| RICHARD FARLIN | 1079 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| RICHARD FARMER | 1910 NEW YORK AVE | | | | MCKEESPORT | PA | 15133-3235 |
| RICHARD FARNSWORTH | 4232 WESTON DRIVE | | | | BURTON | MI | 48509-1049 |
| RICHARD FARNSWORTH JR | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| RICHARD FARRAND | 4089 STAFFORD DR | | | | PINCKNEY | MI | 48169-9127 |
| RICHARD FARRELL | 105 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| RICHARD FASCIANO | 832 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2215 |
| RICHARD FAUST | 17970 TWISTED OAK RD | | | | CHOCTAW | OK | 73020-6427 |
| RICHARD FAUSTIN | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| RICHARD FAWCETT | 6851 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8629 |
| RICHARD FAY | 518 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| RICHARD FEBBRARO | 1502 WARM SPRINGS DR | | | | ALLEN | TX | 75002-1800 |
| RICHARD FEDDERSEN | 15915 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| RICHARD FEENEY | 9289 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2074 |
| RICHARD FEENEY | 6032 ROLTON CT | | | | WATERFORD | MI | 48329-1434 |
| RICHARD FEENEY | 42326 GREENBRIER LN | | | | CLINTON TWP | MI | 48038-1732 |
| RICHARD FEINAUER | 2930 URI DR | | | | BAY CITY | MI | 48706-9232 |
| RICHARD FEJEDELEM | 2082 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| RICHARD FELAN | 2830 SO 55 ST | | | | KANSAS CITY | KS | 66106 |
| RICHARD FELDPAUSCH JR | 13346 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9701 |
| RICHARD FELDTZ | 4274 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1106 |
| RICHARD FELGEMACHER | 10851 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2152 |
| RICHARD FELKER | 6830 REX DR | | | | ROCKFORD | MI | 49341-8620 |
| RICHARD FELSKE | 3416 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| RICHARD FELTON SR | 3455 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| RICHARD FENBY SR | 1018 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| RICHARD FENEIS | 9971 MARSALLE RD | | | | PORTLAND | MI | 48875-9683 |
| RICHARD FENNIG | 156 KINROSS AVE | | | | CLAWSON | MI | 48017-1418 |
| RICHARD FENTER | 4903 CARLSBAD CIR | | | | INDIANAPOLIS | IN | 46241-6213 |
| RICHARD FENWICK | 31525 LAKEWOOD BEACH RD | | | | GRAVOIS MILLS | MO | 65037-4715 |
| RICHARD FEORENE | 5315 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1819 |
| RICHARD FERGUSON | 3296 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| RICHARD FERGUSON | 355 SPENCER RD | | | | ROCHESTER | NY | 14609-5655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FERGUSON | 3446 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| RICHARD FERGUSON | 5440 COUNTY ROAD 57 | | | | GALION | OH | 44833-9036 |
| RICHARD FERGUSON | 9843 STALEY RD | | | | FRANKLIN | OH | 45005-1135 |
| RICHARD FERGUSON | 206 N MARKET ST | | | | DEWITT | MI | 48820-8929 |
| RICHARD FERGUSON | 9182 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 |
| RICHARD FERGUSON | 2409 ARLINGTON RD | | | | MARSHALL | TX | 75672-7112 |
| RICHARD FERO | 8411 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| RICHARD FERRANTE AND | BARBARA FERRANTE, TTEES | FERRANTE FAMILY TRUST | DTD 9/24/97 | 3540 W SAHARA AVE #E6 | LAS VEGAS | NV | 89102-5816 |
| RICHARD FERRARA | 19410 GUNPOWDER RD | | | | MILLERS | MD | 21102-2606 |
| RICHARD FERREL | PO BOX 1396 | | | | WARSAW | MO | 65355-1396 |
| RICHARD FERRIBY | 11326 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| RICHARD FERRY | 4 ALPHA RD | | | | TRENTON | NJ | 08610-1002 |
| RICHARD FETCENKO | 517 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1470 |
| RICHARD FETTER | 2510 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2358 |
| RICHARD FETTRO | 6100 FETTRO RD RR 8 | | | | HILLSBORO | OH | 45133 |
| RICHARD FEY | 3762 PARKER ST | | | | DEARBORN | MI | 48124-3585 |
| RICHARD FEZZEY | PO BOX 42 | 700 RIDGE RD | | | GREENLAND | MI | 49929-0042 |
| RICHARD FIDLER | 3833 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9588 |
| RICHARD FIEDEROWICZ | 3519 S BENZING RD | | | | ORCHARD PARK | NY | 14127-1719 |
| RICHARD FIELD | 2019 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 |
| RICHARD FIELDS | 259 N 3RD ST | | | | MARTINSVILLE | IN | 46151-1212 |
| RICHARD FIELDS | 4085 HURT BRIDGE RD | | | | CUMMING | GA | 30028-8920 |
| RICHARD FIELDS | 4411 E CENTRE AVE | | | | PORTAGE | MI | 49002-9463 |
| RICHARD FIELDS | 4713 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| RICHARD FIFIELD | 2855 M 33 | | | | ATLANTA | MI | 49709-8936 |
| RICHARD FIFIELD | 1360 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| RICHARD FILBRUN | 11897 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| RICHARD FILER | 2708 FRANCIS CT | | | | FREDERICKSBURG | VA | 22408-8026 |
| RICHARD FILIPSKI | 47 HARVARD AVE | | | | DEPEW | NY | 14043-2805 |
| RICHARD FILLIO | 8 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| RICHARD FINK | 7925 NE LOOWIT LOOP APT 19 | | | | VANCOUVER | WA | 98662-6456 |
| RICHARD FINK | 11250 W 3 RD ST | | | | FOWLER | MI | 48835 |
| RICHARD FINKBEINER | O-204 BEGOLE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD FINKLER | 6580 ABBEY LN | | | | STANWOOD | MI | 49346-8711 |
| RICHARD FINN | 4299 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| RICHARD FINN SR | 105 MAYBIN CIR | | | | OWINGS MILLS | MD | 21117-1809 |
| RICHARD FINNEY | 5322 HEATH AVE | | | | CLARKSTON | MI | 48346-3533 |
| RICHARD FINTON | 800 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| RICHARD FIRMAN | G3413 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| RICHARD FISCHER | 4540 BRIGHAM RD | | | | METAMORA | MI | 48455-9631 |
| RICHARD FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| RICHARD FISH | 11899 N 200 E | | | | ALEXANDRIA | IN | 46001-9055 |
| RICHARD FISHER | 6212 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| RICHARD FISHER | 2656 128TH AVENUE ROUTE 5 | | | | ALLEGAN | MI | 49010 |
| RICHARD FISHER | 1015 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7375 |
| RICHARD FISHER | 19105 N HAWTHORN DR | | | | SURPRISE | AZ | 85387-7521 |
| RICHARD FISHER | 4398 FLOWERS ROAD R 12 | | | | MANSFIELD | OH | 44903 |
| RICHARD FISHER | 209 S 1ST ST | | | | SUMMITVILLE | IN | 46070-9735 |
| RICHARD FISHER | 1493 N STOCKYARD RD | | | | WINCHESTER | IN | 47394-8414 |
| RICHARD FISTLER | 2205 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9774 |
| RICHARD FITCH | 21950 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3236 |
| RICHARD FITTON | 3618 GRAFTON ST | | | | ORION | MI | 48359-1576 |
| RICHARD FITZGERALD | 1119 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2258 |
| RICHARD FITZGERALD | 4202 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1412 |
| RICHARD FITZGERALD | 6610 GREEN BRANCH DR APT 3 | | | | CENTERVILLE | OH | 45459-6804 |
| RICHARD FIZETTE | 4608 PEET ST | | | | MIDDLEPORT | NY | 14105-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FIZETTE II | 4061 ROOT RD | | | | GASPORT | NY | 14067-9401 |
| RICHARD FLADMARK | 505 DEL MAR DR | | | | LADY LAKE | FL | 32159-5615 |
| RICHARD FLAGEL | CGM IRA ROLLOVER CUSTODIAN | 8120 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458-1848 |
| RICHARD FLAGEL | CGM IRA ROLLOVER CUSTODIAN | 8120 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458-1848 |
| RICHARD FLANAGAN | 616 THOMAS ST | | | | JANESVILLE | WI | 53545-2452 |
| RICHARD FLANNERY | 13091 N SAGINAW RD | | | | CLIO | MI | 48420-1059 |
| RICHARD FLAX | 1097 SARATOGA AVE | | | | STEAMBOAT SPRINGS | CO | 80487-4939 |
| RICHARD FLEENER | 40 GRASSYFORK LN | | | | MARTINSVILLE | IN | 46151-1342 |
| RICHARD FLEISCHER | 2238 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| RICHARD FLEMING | 1421 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-8769 |
| RICHARD FLEMING | 1504 PLACER CT | | | | NAPERVILLE | IL | 60565-4134 |
| RICHARD FLEMMING | 7567 4TH SECTION ROAD | | | | BROCKPORT | NY | 14420-9615 |
| RICHARD FLESCH JR | 107 RICMARLIN DR | | | | AUGUSTA | MO | 63332-1539 |
| RICHARD FLETCHER | 3711 OLNEY RD | | | | KALAMAZOO | MI | 49006-2862 |
| RICHARD FLETCHER | 11740 SLAWSON LAKE RD | | | | GREENVILLE | MI | 48838-9495 |
| RICHARD FLETCHER | 5141 DORTCH DR | | | | BURTON | MI | 48519-1223 |
| RICHARD FLETCHER | 1075 TYLER LN | | | | CHARLOTTE | MI | 48813-8725 |
| RICHARD FLETCHER | 2926 GA HIGHWAY 32 W | | | | CHULA | GA | 31733-3526 |
| RICHARD FLEURY | 328 ROCKY HILL RD | | | | NORTH SMITHFIELD | RI | 02896-8174 |
| RICHARD FLICK | 2188 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7647 |
| RICHARD FLINN | 22460 KLINES RESORT RD LOT 289 | | | | THREE RIVERS | MI | 49093-8616 |
| RICHARD FLOOD | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHARD FLORES | 215 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| RICHARD FLORY | 549 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| RICHARD FLOWERS | 13384 N MAIN ST | | | | BELOIT | OH | 44609-9711 |
| RICHARD FLOWERS | 4763 LOXLEY DR | | | | DAYTON | OH | 45439-3147 |
| RICHARD FLOWERS | 2260 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9107 |
| RICHARD FLOYD SR. | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| RICHARD FLUGER | 4531 SATURN ST NE | | | | ROCKFORD | MI | 49341-9739 |
| RICHARD FLYNN JR | 1438 E DAYTON RD | | | | CARO | MI | 48723-9027 |
| RICHARD FOGLE | 133 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| RICHARD FOGT | 4011 ELLERY AVE | | | | MORAINE | OH | 45439-2133 |
| RICHARD FOISY | 41200 HARRIS RD | | | | BELLEVILLE | MI | 48111-9183 |
| RICHARD FOKS | 104 OAKDALE AVE | | | | CATONSVILLE | MD | 21228-4353 |
| RICHARD FOLEY | 4854 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| RICHARD FOLEY | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| RICHARD FOLK | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| RICHARD FOLLEN | 9290 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| RICHARD FONDREN | 4 LISA CT | | | | SAINT PETERS | MO | 63376-2303 |
| RICHARD FOOTE | 1246 EDISON AVE | | | | BLOOMFIELD | MI | 48302-0026 |
| RICHARD FOOTE | 3845 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| RICHARD FORD | 211 KATHRYN ST | | | | CENTREVILLE | IL | 62203-2422 |
| RICHARD FORD | PO BOX 443 | | | | ADRIAN | MO | 64720-0443 |
| RICHARD FORD | 1237 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| RICHARD FORD | 6466 NORANDA DR | | | | DAYTON | OH | 45415-2029 |
| RICHARD FORD | 31628 W COMMERCIAL ST #2A | | | | CARNATION | WA | 98014 |
| RICHARD FORD | 1334 S 29TH ST | | | | ELWOOD | IN | 46036-3118 |
| RICHARD FORD | 255 MARIAH | | | | ABILENE | TX | 79602-6367 |
| RICHARD FORD | 6206 NORTHERN AVE | | | | RAYTOWN | MO | 64133-4241 |
| RICHARD FOREMAN | 458 COUNTY ROAD 1243 | | | | LINDEN | TX | 75563-2664 |
| RICHARD FOREMAN JR | 2136 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| RICHARD FORGIONE | 20 ALBERTS CT | | | | RICHBORO | PA | 18954-1026 |
| RICHARD FORMAN | 9389 ELLINWOOD RD | | | | CORFU | NY | 14036-9627 |
| RICHARD FORNEY | 24811 PINE HL | THE PLANTATION AT LEESBURG | | | LEESBURG | FL | 34748-9471 |
| RICHARD FORREST | 4815 WARWICK DR S | | | | CANFIELD | OH | 44406-9272 |
| RICHARD FORSHEE | 2117 N MAIN ST | PO BOX 283 | | | FAIRGROVE | MI | 48733-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD FORSYTH | 2033 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| RICHARD FORSYTH | 28825 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3805 |
| RICHARD FORSYTHE | 9150 WOODWORTH RD | | | | OVID | MI | 48866-9655 |
| RICHARD FORSYTHE | 3387 SHAD DR E | | | | MANSFIELD | OH | 44903-8206 |
| RICHARD FORSYTHE | 2281 PARK AVE W | | | | MANSFIELD | OH | 44906-1230 |
| RICHARD FORTE | 211 ANDREWS LN | | | | MONTICELLO | GA | 31064-5416 |
| RICHARD FORTIN | 1099 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4215 |
| RICHARD FORTNER | 10290 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| RICHARD FOSGITT | 2901 DAWN DR | | | | MIDLAND | MI | 48642-5150 |
| RICHARD FOSHEE JR | 7100 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| RICHARD FOSSATI | 121 EAST HUDSON AVE | | | | ENGLEWOOD | NJ | 07631-1940 |
| RICHARD FOSTER | 5229 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4072 |
| RICHARD FOSTER | 3040 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| RICHARD FOSTER | PO BOX 1401 | | | | MARTINSBURG | WV | 25402-1401 |
| RICHARD FOSTER | 3927 W JOLLY RD | | | | LANSING | MI | 48911-3152 |
| RICHARD FOSTER | 18818 POINT RD | | | | BARRYTON | MI | 49305-9561 |
| RICHARD FOUCHEA | 1085 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| RICHARD FOUPHT | 17458 HICKORY ST | | | | SPRING LAKE | MI | 49456-9709 |
| RICHARD FOURNIER | 9190 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| RICHARD FOUTZ | 1104 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| RICHARD FOWLER | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| RICHARD FOWLER | 256 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| RICHARD FOWLER & | ANNA L FOWLER JTWROS | 1202 CEDAR CREST DRIVE | | | BEDFORD | VA | 24523-3506 |
| RICHARD FOX | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9564 |
| RICHARD FOX | 9052 W MOSS RD | | | | FOWLER | MI | 48835-9742 |
| RICHARD FOX | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-6760 |
| RICHARD FOX | 5258 MARCONI ST | | | | CLARKSTON | MI | 48348-3842 |
| RICHARD FOX | 6181 W 200 S | | | | NEW PALESTINE | IN | 46163-8980 |
| RICHARD FOX | 113 DIVINITY CT | | | | MOORESVILLE | IN | 46158-1143 |
| RICHARD FOX | 403 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201-3703 |
| RICHARD FOX | 5849 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| RICHARD FOX | 4574 S 700 W | | | | WILLIAMSPORT | IN | 47993-8223 |
| RICHARD FOX | 5960 CREEKSIDE DR | | | | TROY | MI | 48085-6122 |
| RICHARD FRANCE | 11221 LANGDON DR | | | | CLIO | MI | 48420-1564 |
| RICHARD FRANCIS | 6183 SW 98TH LOOP | | | | OCALA | FL | 34476-3665 |
| RICHARD FRANCOEUR | 6033 BAROQUE CT | | | | GRAND BLANC | MI | 48439-9665 |
| RICHARD FRANCOIS AUDI II | 381 GOLFCREST DRIVE | | | | DEARBORN | MI | 48124-1144 |
| RICHARD FRANK | PO BOX 9022 | C/O GMPT TURIN, ITALY | | | WARREN | MI | 48090-9022 |
| RICHARD FRANKEL | 1312 CLUB HOUSE RD | | | | GLADWYNE | PA | 19035-1006 |
| RICHARD FRANKLIN | 226 S 4TH AVE | | | | SAGINAW | MI | 48607-1528 |
| RICHARD FRANKLIN | Q276 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-9449 |
| RICHARD FRANKLIN | 12896 FENTON | | | | REDFORD | MI | 48239-2604 |
| RICHARD FRANKLIN | 128 FALLING WATERS DR | | | | JONESBORO | GA | 30236-5485 |
| RICHARD FRANKLIN | 128 FALLING WATERS DR | | | | JONESBORO | GA | 30236-5485 |
| RICHARD FRANKLIN | 519 ARLINGTON AVE | | | | NEWARK | OH | 43055-6886 |
| RICHARD FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 |
| RICHARD FRANKS | 339A OLD NASSAU RD | | | | MONROE TOWNSHIP | NJ | 08831-1801 |
| RICHARD FRANKS | 212 HAVEN CIR | | | | COLUMBIA | TN | 38401-4776 |
| RICHARD FRANKS | 6349 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| RICHARD FRANZEL | 5391 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD FRARY | 2428 OLD SALEM RD | | | | LONDON | KY | 40741-6732 |
| RICHARD FRASIER | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| RICHARD FRAUSTO | 10108 MONTGOMERY AVE | | | | SEPULVEDA | CA | 91343-1437 |
| RICHARD FRAVOR | 13510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-9401 |
| RICHARD FRAZER | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| RICHARD FRAZIER | 1994 N 250 E | | | | KOKOMO | IN | 46901-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FREDERICK HEINTZ | CGM IRA ROLLOVER CUSTODIAN | | | | GERMANTOWN | WI | 53022 |
| RICHARD FREED | 25895 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2725 |
| RICHARD FREEL | 11130 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| RICHARD FREEMAN | 3457 GLENVIEW CIR SW | | | | ATLANTA | GA | 30331-2409 |
| RICHARD FREEMAN | 6941 E STOP 11 | | | | INDIANAPOLIS | IN | 46227 |
| RICHARD FREEMAN | 3791 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9696 |
| RICHARD FREIBURGER | 7220 WRANGLER TRL | | | | FORT WAYNE | IN | 46835-1814 |
| RICHARD FREMION | 1224 RIVERSIDE DR | | | | HURON | OH | 44839-2630 |
| RICHARD FRENCEL | 585 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1009 |
| RICHARD FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD FRENCH | 1841 WALNUT ST | | | | WHITE PINE | TN | 37890-3208 |
| RICHARD FRENCH | 1117 34TH ST SW | | | | WYOMING | MI | 49509-3570 |
| RICHARD FRENCH | 14356 WEST CUTLER RR#2 | | | | HOWARD CITY | MI | 49329 |
| RICHARD FRENCH | 747 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1047 |
| RICHARD FRENI | 9180 SEASONS TER | | | | VERO BEACH | FL | 32963-3163 |
| RICHARD FRENZEL | 525 BLUFF DR | | | | AUBURNDALE | FL | 33823-2227 |
| RICHARD FRIAR | 661 DURHAM RD | | | | NEWTOWN | PA | 18940-9679 |
| RICHARD FRICK | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876-6035 |
| RICHARD FRIDMANN | 460 N STAR RD | | | | EAST AURORA | NY | 14052-9418 |
| RICHARD FRIDRICH | 6912 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3839 |
| RICHARD FRIEDLY | 3842 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| RICHARD FRISCO | W5292 38TH ST | | | | NEW LISBON | WI | 53950-9690 |
| RICHARD FROESE | 8112 80TH ST | | | | HOWARD CITY | MI | 49329-8650 |
| RICHARD FROMWILLER | 45 BEATRICE AVENUE | | | | BUFFALO | NY | 14207-1621 |
| RICHARD FROST | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303-0573 |
| RICHARD FROST | 2248 PINEBROOKE CT | | | | MIAMISBURG | OH | 45342-3968 |
| RICHARD FRY | 7526 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| RICHARD FRYDRYCHOWSKI | 427 RANSOM RD | | | | LANCASTER | NY | 14086-9635 |
| RICHARD FRYMAN | 194 ARTHUR SHIRRELL ROAD | | | | GREENSBURG | KY | 42743 |
| RICHARD FRYSON | 2903 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507-1650 |
| RICHARD FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 |
| RICHARD FRYZEL | 2800 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 |
| RICHARD FUGATE | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934-8822 |
| RICHARD FUHS | 13 BARBIERI CT | | | | PRINCETON | NJ | 08540-8599 |
| RICHARD FULLER | 406 N FRANCIS AVE | | | | LANSING | MI | 48912-4116 |
| RICHARD FULLER | 2988 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3416 |
| RICHARD FULLER | 50 SUMLAR FARM RD | | | | GORDON | AL | 36343-7863 |
| RICHARD FULLER | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| RICHARD FULTON | 19340 STAHELIN AVENUE | | | | DETROIT | MI | 48219-2738 |
| RICHARD FULTZ | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| RICHARD FUMICH | 1395 FALLEN TIMBER RD | | | | ELIZABETH | PA | 15037-2713 |
| RICHARD FUNK JR | 4832 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| RICHARD FUNKEN | 1376 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| RICHARD FURS | 1551 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| RICHARD FURTAW | 4537 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| RICHARD FUSCILLO | 349 BIDWELL ST | C/O WESTSIDE MULTICARE | | | MANCHESTER | CT | 06040-6471 |
| RICHARD FUSERO | PO BOX 91 | | | | LAPEER | MI | 48446-0091 |
| RICHARD FUSINSKI | 255 W CECILIAS LN | | | | COTTONWOOD | AZ | 86326-5483 |
| RICHARD FUSON JR | 503 EASTLINE DR | | | | MIDDLETOWN | OH | 45044-4955 |
| RICHARD G BARSTOW | 1500 COUNTY ROAD 1 LOT 64 | | | | DUNEDIN | FL | 34698-3930 |
| RICHARD G BENNETT | 6101 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| RICHARD G BERGMAN | CGM IRA CUSTODIAN | 2250 HALLS HILL RD | | | CRESTWOOD | KY | 40014-8588 |
| RICHARD G BORK | 2122 ROBBINS AVE APT 132 | | | | NILES | OH | 44446-3968 |
| RICHARD G BROWN | 2224 W 375 N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD G BROWN | 1333 NE BUTTONWOOD AVE | | | | LEES SUMMIT | MO | 64086-8439 |
| RICHARD G CARPENTER | 9793 M-18 | | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD G CHEERS | 151 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| RICHARD G CINELLE | 24 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| RICHARD G COLEMAN | 3312 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| RICHARD G COLLICK | 14055 RIPLEY RD | | | | LINDEN | MI | 48451-8956 |
| RICHARD G HARVEY DC | 944 N BROADWAY | | | | YONKERS | NY | 10701 |
| RICHARD G INLOW AND | KITTY J INLOW JTWROS | 13150 CLEMENTS RD | | | GROVELAND | CA | 95321-9516 |
| RICHARD G KUITERS & | MARY E KUITERS JT TEN | 19 MURRAY ROAD | | | MONTVALE | NJ | 07645-2609 |
| RICHARD G LAWRENCE | 3817 WOODBINE AVE | | | | LUPTON | MI | 48635-9796 |
| RICHARD G LAYMAN | 3397 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| RICHARD G LEIN | TOD ACCOUNT | 820 S 4TH AVE | APT# 207 | | ALBERT LEA | MN | 56007-1963 |
| RICHARD G LUTTRELL | 863-A VESTAVIA VILLA COURT | | | | BIRMINGHAM | AL | 35226-4017 |
| RICHARD G MAGDE | 2648 MELVIN HILL RD | | | | GENEVA | NY | 14456-9572 |
| RICHARD G MAHER | 7700 LAURIE LN S | | | | SAGINAW | MI | 48609-4990 |
| RICHARD G MORRIS | CGM IRA CUSTODIAN | 2199 HAGGERTY HWY | | | WALLED LAKE | MI | 48390-1714 |
| RICHARD G MUMPER | CGM IRA ROLLOVER CUSTODIAN | 200 SECOND AVE BOX 202 | | | MIDWAY | PA | 15060-0202 |
| RICHARD G MUMPER | 200 SECOND AVE BOX 202 | | | | MIDWAY | PA | 15060-0202 |
| RICHARD G MUMPER | 200 SECOND AVE BOX 202 | | | | MIDWAY | PA | 15060-0202 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD G PARKHURST | CGM IRA ROLLOVER CUSTODIAN | 681 FAIRFAX WAY | | | WILLIAMSBURG | VA | 23185-8204 |
| RICHARD G PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G RICHARDSON | CGM IRA CUSTODIAN | 22542 FACINAS ROAD | | | MISSION VIEJO | CA | 92691-1405 |
| RICHARD G ROOSEN | ACCT OF NATALIE KROPCZYNSKI | 39541 GARFIELD ROAD | | | CLINTON TWP | MI | 48038-4300 |
| RICHARD G SCALIA | 40 LOVELL DR | | | | WANAQUE | NJ | 07465-1064 |
| RICHARD G SCALIA | 40 LOVELL DRIVE | | | | WANAQUE | NJ | 07465-1064 |
| RICHARD G SCALIA | HELEN SCALIA JTWROS | 40 LOVELL DR | | | WANAQUE | NJ | 07465-1064 |
| RICHARD G SICIGNANO | 6716 HAMILTON DR | | | | DERBY | NY | 14047-9694 |
| RICHARD G SMITH | CGM IRA CUSTODIAN | 14 FALLS PLACE | | | PALM COAST | FL | 32137-9145 |
| RICHARD G STARON | 3898 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1720 |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |
| RICHARD G TAYLOR AND | HELEN F TAYLOR JTWROS | 700 SPRINGMILL ST | | | MANSFIELD | OH | 44903-1117 |
| RICHARD G WAGNER & | NORMA W WAGNER | 70 FAIR ST | | | COOPERSTOWN | NY | 13326-1310 |
| RICHARD G WRIGHT TTEE | RICHARD G WRIGHT TRUST | DTD 12/14/92 | 211 D BRAESHIRE | | BALLWIN | MO | 63021-5675 |
| RICHARD G ZIMMER | PO BOX 265 | | | | COLEMAN | MI | 48618-0265 |
| RICHARD G. KRAFFT & | MARY ANN KRAFFT, TTEES | FBO RICHARD G. KRAFFT TRUST | UAD 08/15/85 | 786 MAPLE CREST DRIVE | FRANKENMUTH | MI | 48734-9313 |
| RICHARD G. QUINN | CGM IRA CUSTODIAN | 3942 NICKLAUS PLACE | | | CARMICHAEL | CA | 95608-2594 |
| RICHARD G. SMITH AND | LENA G. SMITH, TTEE'S | RICHARD G. SMITH & LENA SMITH | REVOCABLE TRUST, 1/27/2004 | 14 FALLS PLACE | PALM COAST | FL | 32137-9145 |
| RICHARD G. SMITH AND | LENA G. SMITH, TTEE'S | RICHARD G. SMITH & LENA SMITH | REVOCABLE TRUST, 1/27/2004 | 14 FALLS PLACE | PALM COAST | FL | 32137-9145 |
| RICHARD GABBARD | 3715 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| RICHARD GABEL | 4186 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| RICHARD GABOVITZ | PO BOX 856 | | | | MIDDLETOWN | MD | 21769-0856 |
| RICHARD GABRIEL | 2044 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| RICHARD GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| RICHARD GABRIEL | 4947 FRONTIER LN | | | | SAGINAW | MI | 48603-1972 |
| RICHARD GADDIS | 6135 STUCKY BRIDGE RD | | | | ENTERPRISE | MS | 39330-9665 |
| RICHARD GAETH | 1865 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4144 |
| RICHARD GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 |
| RICHARD GAGNE | 27 GLENCROSS CIR | | | | ROCHESTER | NY | 14626-4460 |
| RICHARD GAGNER | 1485 W MILLER RD | | | | MORRICE | MI | 48857-9660 |
| RICHARD GAGNEUR | 12247 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| RICHARD GAINES | 913 BIG THICKET ST | | | | GEORGETOWN | TX | 78633-5080 |
| RICHARD GAINES | 42 W 23RD ST # C | | | | BAYONNE | NJ | 07002 |
| RICHARD GAINSLEY | 5967 GRAYSTONE DR | | | | SYLVANIA | OH | 43560-1157 |
| RICHARD GAISSERT | PO BOX 166 | | | | KEEGO HARBOR | MI | 48320-0166 |
| RICHARD GALAMBOS | 45 GREENWICH AVE | | | | MANCHESTER | NJ | 08759-6662 |
| RICHARD GALBRAITH | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| RICHARD GALBREATH | 3629 HURON AVE | | | | KALAMAZOO | MI | 49006-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| RICHARD GALINDO JR | 6837 WINDFILLED CIR | | | | CRP CHRISTI | TX | 78414-3991 |
| RICHARD GALL | 4392 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| RICHARD GALL | RR 3 | | | | HILLSBORO | OH | 45133 |
| RICHARD GALLAGHER | 16927 SE 96TH CHAPELWOOD CIR | | | | THE VILLAGES | FL | 32162-1843 |
| RICHARD GALLAGHER | 1429 BAYSWATER LN | | | | CICERO | IN | 46034-9410 |
| RICHARD GALLANT | 5020 TRELLIS WAY | | | | SYLVANIA | OH | 43560-2632 |
| RICHARD GAMBLIN | 772 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| RICHARD GAMERTSFELDER | 693 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3812 |
| RICHARD GAMMAGE | 4184 S PRAIRIE ZINNIA DR | | | | GOLD CANYON | AZ | 85218-5934 |
| RICHARD GANCARZ | 6295 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| RICHARD GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD HILLS | MI | 48301-4151 |
| RICHARD GANGSTEE | CGM IRA CUSTODIAN | 12501 GREENWOOD AVE #C213 | | | SEATTLE | WA | 98133-8081 |
| RICHARD GANGWISCH | 3204 FOX RD | | | | SANDUSKY | OH | 44870-9658 |
| RICHARD GANSKI | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-8054 |
| RICHARD GANT | 207 SCOTLAND HTS | | | | SHELBYVILLE | TN | 37160-2913 |
| RICHARD GANTER | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| RICHARD GANZHORN | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| RICHARD GARASCIA | 22035 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9321 |
| RICHARD GARBACZ | 3995 ELIZABETH AVE | | | | CANTON | MI | 48188-7223 |
| RICHARD GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| RICHARD GARBRANDT SR | 3537 TORRINGTON ST | | | | HILLIARD | OH | 43026-1846 |
| RICHARD GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| RICHARD GARCIA | 282 N CRAGMONT AVE | | | | SAN JOSE | CA | 95127-2045 |
| RICHARD GARCIA | 1724 ALLISON AVE | | | | COLUMBIA | TN | 38401-7215 |
| RICHARD GARCIA | APT 46 | 650 4TH STREET WEST | | | SONOMA | CA | 95476-6840 |
| RICHARD GARCIA | 8346 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| RICHARD GARCIA | 1816 DEVON DR | | | | SPRING HILL | TN | 37174-9249 |
| RICHARD GARDNER | 1135 STONE RD # 2 | | | | ROCHESTER | NY | 14616-4315 |
| RICHARD GARDNER | 2724 TIPTREE PATH | | | | FLINT | MI | 48506-1331 |
| RICHARD GARDNER | 8680 E. M79 HWY | | | | NASHVILLE | MI | 49073 |
| RICHARD GARIBAY | 1066 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| RICHARD GARLAND | 48930 HICKORY LN | | | | MATTAWAN | MI | 49071-8792 |
| RICHARD GARLOUGH | 801 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1044 |
| RICHARD GARNAAT | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| RICHARD GARNER | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| RICHARD GARRETT | 3752 GROVES PL | | | | SOMIS | CA | 93066-9715 |
| RICHARD GARRETT | 5427 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| RICHARD GARRETT | PO BOX 19 | | | | JONESBURG | MO | 63351-0019 |
| RICHARD GARRETT | 1538 LITCHFIELD TPKE | P.O. BOX 414 | | | NEW HARTFORD | CT | 06057 |
| RICHARD GARRETT SR | 3010 119TH ST | | | | TOLEDO | OH | 43611-2717 |
| RICHARD GARRISON | 24 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| RICHARD GARRISON | 234 LESTER ABBOTT RD | | | | BLUE CREEK | OH | 45616-9051 |
| RICHARD GARVER | 110 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2162 |
| RICHARD GARY | 2471 N 400 W | | | | ANDERSON | IN | 46011-8767 |
| RICHARD GASIEWSKI | 35704 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3254 |
| RICHARD GASKELL | 732 WEEDEN ST | | | | PAWTUCKET | RI | 02860-1649 |
| RICHARD GASKINS | 4540 GLENALDA | | | | CLARKSTON | MI | 48346 |
| RICHARD GASPER | 7601 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9519 |
| RICHARD GASPER | 1505 N FAIRVIEW AVE | | | | ALEXANDRIA | IN | 46001-8177 |
| RICHARD GASTA JR | 4756 CLOVER WAY W | | | | SAGINAW | MI | 48603-4225 |
| RICHARD GASTALDO | 317 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2816 |
| RICHARD GATENBY | 1436 PELICAN LN | | | | DAVISON | MI | 48423-3174 |
| RICHARD GATES | 7001 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9768 |
| RICHARD GATES | 1240 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3023 |
| RICHARD GATH | 8071 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GATICA | 1468 N CORNELL AVE | | | | FLINT | MI | 48505-1163 |
| RICHARD GATT | 8385 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2222 |
| RICHARD GAUL | 3707 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4672 |
| RICHARD GAULDING | 1600 JOY LN | | | | BULLHEAD CITY | AZ | 86426-8807 |
| RICHARD GAULT | 2719 WASHBURN RD RT 3 | | | | VASSAR | MI | 48768 |
| RICHARD GAUNT | 10695 N FORMAN RD | | | | IRONS | MI | 49644-9079 |
| RICHARD GAUTHIER | 5375 U.S. 23 | | | | BLACK RIVER | MI | 48721 |
| RICHARD GAUTHIER | 8400 FIR TRL | | | | HARRISON | MI | 48625-8427 |
| RICHARD GAVIN | 1240 W DILL RD | | | | DEWITT | MI | 48820-8359 |
| RICHARD GAVORD | 55 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3474 |
| RICHARD GAVORD JR | 388 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9159 |
| RICHARD GAWEL | 494 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1033 |
| RICHARD GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| RICHARD GAWNE | 3467 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |
| RICHARD GAY | 769 SHERWOOD CT | | | | DEPEW | NY | 14043-2116 |
| RICHARD GAYLOCK | PO BOX 1061 | | | | BELLAIRE | MI | 49615-1061 |
| RICHARD GAYTAN | 101 PATRICIA PL | | | | LATHROP | CA | 95330-9461 |
| RICHARD GAZAWAY | RR 9 BOX 516 | | | | GATEWOOD | MO | 63942-9006 |
| RICHARD GAZIE | 18166 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| RICHARD GDOVICAK | 9388 E WALBY DR | | | | LAKESIDE | OH | 43440-1341 |
| RICHARD GEAN | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RICHARD GEARHART | PO BOX 142 | | | | LEWISBURG | OH | 45338-0142 |
| RICHARD GEARHART | 54154 S GENTZLER DR | | | | THREE RIVERS | MI | 49093-9602 |
| RICHARD GEARHEART | 1865 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| RICHARD GEDDES | 7400 COLLEGE PKWY APT 3A | | | | FORT MYERS | FL | 33907-5521 |
| RICHARD GEDEON | 2555 MERCER ST | | | | SANDY LAKE | PA | 16145-3719 |
| RICHARD GEE | 501 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2606 |
| RICHARD GEFELL | 368 NORTH AVE | | | | ROCHESTER | NY | 14626-1055 |
| RICHARD GEHL | 681 W. M-55 | | | | WEST BRANCH | MI | 48661 |
| RICHARD GEHRISCH | 412 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| RICHARD GEIER | 264 WILLOW ST | | | | LOCKPORT | NY | 14094-5543 |
| RICHARD GEIGER | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371-9708 |
| RICHARD GEIGER | 915 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| RICHARD GEIL | 613 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| RICHARD GEISENHAVER | 4449 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| RICHARD GELLIS | 213 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| RICHARD GEMALSKY | 420 S DIBBLE AVE | | | | LANSING | MI | 48917-4290 |
| RICHARD GEMBEL | 9104 GLENGARRY CT SE | | | | CALEDONIA | MI | 49316-8250 |
| RICHARD GEMUENDEN | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| RICHARD GENITEMPO | 261 FRANKLIN AVE APT 3 | | | | NUTLEY | NJ | 07110-2788 |
| RICHARD GENNARINI | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| RICHARD GENOFF | 3147 FINSTERWALD DR | | | | TITUSVILLE | FL | 32780-4875 |
| RICHARD GENTILI CUSTODIAN | JOSEPH GENTILI | UNDER NY UNIF TRAN TO MIN ACT | 92 MIDDLE LOOP RD | | STATEN ISLAND | NY | 10308-1923 |
| RICHARD GENTRY JR | 6110 WEST 750 SOUTH | | | | JAMESTOWN | IN | 46147-9400 |
| RICHARD GENTRY JR | 2856 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| RICHARD GEOG | 79 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| RICHARD GEORGE | 5200 S 1050 E | | | | UPLAND | IN | 46989-9797 |
| RICHARD GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| RICHARD GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 |
| RICHARD GEORGINE | 11421 E 77TH TER | | | | RAYTOWN | MO | 64138-2420 |
| RICHARD GERARD | 1211 MARCHAND ST | | | | BAY CITY | MI | 48706-4016 |
| RICHARD GERE | 205 OLD PEYTONSVILLE RD | | | | FRANKLIN | TN | 37064-5019 |
| RICHARD GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| RICHARD GERMANN | 7282 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 |
| RICHARD GEROW | 740 NUNA AVE LOT 7 | | | | FORT MYERS | FL | 33905-4050 |
| RICHARD GERVICK | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GESKE | 6020 S ELAINE AVE | | | | CUDAHY | WI | 53110-2915 |
| RICHARD GETMAN | 3555 COLONEL VANDERHORST CIR | | | | MT PLEASANT | SC | 29466-8032 |
| RICHARD GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| RICHARD GEYER | 1276 FRIEDRICH ST | | | | ROGERS CITY | MI | 49779-1225 |
| RICHARD GIACOBBI | 5203 MAIN ST LOT 42 | | | | LEXINGTON | MI | 48450-9260 |
| RICHARD GIAMPA | FRANKLYN L GIAMPA AND | FRANK A GIAMPA JTWROS | 279 CROTON AVE | | CORTLAND MANOR | NY | 10567-5207 |
| RICHARD GIARGIARI | 9161 S ROZELL LN | | | | CHANDLER | OK | 74834-3402 |
| RICHARD GIBAS | 319 S BIRNEY ST | | | | BAY CITY | MI | 48708-7532 |
| RICHARD GIBBONS | 11055 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9451 |
| RICHARD GIBBONS | 1595 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| RICHARD GIBBONS | 10756 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| RICHARD GIBBS | 17 E LAKEWOOD DR | | | | FENTON | MO | 63026-5011 |
| RICHARD GIBBS | 3931 SW COLLEGE RD | | | | OCALA | FL | 34474-5713 |
| RICHARD GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| RICHARD GIBSON | C/O ROY DAVIS | 528 NORTH MAIN ST | | | DRIGGS | ID | 83422 |
| RICHARD GIBSON | 2416 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| RICHARD GIBSON | 3860 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9424 |
| RICHARD GIBSON | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8319 |
| RICHARD GIBSON | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| RICHARD GIBSON | 806 S LIVE OAK ST | | | | SAN SABA | TX | 76877-6904 |
| RICHARD GIBSON | 8126 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| RICHARD GIBSON | 5801 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9424 |
| RICHARD GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8070 |
| RICHARD GIERING | 15936 W CATALINA DR | | | | GOODYEAR | AZ | 85395-8198 |
| RICHARD GIERMANSKI | 382 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116-4321 |
| RICHARD GIERTZ | 5610 LAGOON DR | | | | NEW PORT RICHEY | FL | 34653-4412 |
| RICHARD GIFFIN | 4387 MATTHEWS MILL RD | | | | GLASGOW | KY | 42141-8479 |
| RICHARD GIFFORD | 3008 CLARENDON ST | | | | FLINT | MI | 48504-4403 |
| RICHARD GIGLIOTTI | CGM IRA CUSTODIAN | 8311 BLUE QUAIL COURT | | | SACRAMENTO | CA | 95828-6806 |
| RICHARD GIGLIOTTI | CGM IRA CUSTODIAN | 8311 BLUE QUAIL COURT | | | SACRAMENTO | CA | 95828-6806 |
| RICHARD GILBERT | 8037 REID RD | | | | SWARTZ CREEK | MI | 48473-7605 |
| RICHARD GILBERT | 518 HADLEIGH CT | | | | WESTFIELD | IN | 46074-5812 |
| RICHARD GILBERT | 2030 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| RICHARD GILBO | 39360 AVONDALE ST | | | | WESTLAND | MI | 48186-3784 |
| RICHARD GILCRIST | PO BOX 801 | | | | HAMBURG | NY | 14075-0801 |
| RICHARD GILES | 209 TIMBERLANE W. | | | | BESSEMER | AL | 35020 |
| RICHARD GILIDA | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| RICHARD GILKISON | 4550 EAST STATE ROUTE 38 | | | | MARKLEVILLE | IN | 46056 |
| RICHARD GILL | 4513 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| RICHARD GILL | 9250 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| RICHARD GILLEN | 2454 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4423 |
| RICHARD GILLES | 3481 BELLFLOWER DR | | | | LORAIN | OH | 44053-2181 |
| RICHARD GILLESPIE | 5942 WALNUT ST | | | | ANDOVER | OH | 44003-9517 |
| RICHARD GILLESPIE | 9420 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| RICHARD GILLESPIE | 1468 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8701 |
| RICHARD GILLESPIE | 2517 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| RICHARD GILLESPIE JR | 14529 BAILEY ST | | | | TAYLOR | MI | 48180-4501 |
| RICHARD GILLETT | 2 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| RICHARD GILLETT | 3050 HIBBARD RD | | | | CORUNNA | MI | 48817-9307 |
| RICHARD GILLETT I I | 3056 WILMAN DR | | | | CLIO | MI | 48420-1979 |
| RICHARD GILLETT JR | 1157 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| RICHARD GILLETTE | 1110 MARION DR | | | | HOLLY | MI | 48442-1040 |
| RICHARD GILLIAM | 2719 BRANCH RD | | | | FLINT | MI | 48506-2918 |
| RICHARD GILLIKIN | 310 SOUTHFIELD RD APT 2 | | | | BIRMINGHAM | MI | 48009-1678 |
| RICHARD GILLINGS | 10453 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| RICHARD GILLINGS | 4180 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GILMORE | 2333 WESFORK CT | | | | SUWANEE | GA | 30024-3138 |
| RICHARD GILMORE | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| RICHARD GILMORE | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| RICHARD GILMORE | 4317 JOSEPH ST | | | | GROVE CITY | OH | 43123-3429 |
| RICHARD GILSOUL | 275 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| RICHARD GINDER | 5710 MAIN ST | | | | ANDERSON | IN | 46013-1711 |
| RICHARD GINDLESPERGER | 5734 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2212 |
| RICHARD GINGRICH | 1160 E STATE RD | | | | LANSING | MI | 48906-1997 |
| RICHARD GINLEY | 6145 N 600 WEST | | | | MIDDLETOWN | IN | 47356 |
| RICHARD GISEWHITE | 5411 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| RICHARD GIULIANI | 7660 CARSON RD | | | | BROCKWAY | MI | 48097-3106 |
| RICHARD GIVENS JR | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429-8594 |
| RICHARD GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9562 |
| RICHARD GIZZI | 24 WOODWARD HEIGHTS BLVD | | | | PLEASANT RDG | MI | 48069-1247 |
| RICHARD GLAS | 23031 S BELLE LN | | | | CHANNAHON | IL | 60410-3011 |
| RICHARD GLASER | 921 SUNSET AVE | | | | GROVE CITY | PA | 16127-1317 |
| RICHARD GLASS | 9480 BLACKLICK EASTERN RD | APT 112 | | | PICKERINGTON | OH | 43147 |
| RICHARD GLASSBURN | 311 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| RICHARD GLASSFORD | 49860 CAROLEE ST | | | | SHELBY TOWNSHIP | MI | 48317-1600 |
| RICHARD GLASSTETTER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| RICHARD GLAZA | 3036 S GLENWAY DR | | | | BAY CITY | MI | 48706-2358 |
| RICHARD GLAZE | 10092 BEMIS RD | | | | WILLIS | MI | 48191-9616 |
| RICHARD GLEASON | 4005 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2494 |
| RICHARD GLEASON | 4118 BUNNY CK | | | | BURTON | MI | 48519 |
| RICHARD GLEBA | 713 SEIB DR | | | | O FALLON | MO | 63366-1354 |
| RICHARD GLENA | 9309 FISK RD | | | | AKRON | NY | 14001-9025 |
| RICHARD GLENN | 104 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 |
| RICHARD GLENN | 8933 VALLEY CAMP TRL | | | | ATLANTA | MI | 49709-9565 |
| RICHARD GLENN | 6344 S 600 E | | | | BLUFFTON | IN | 46714-9450 |
| RICHARD GLESMER | 7484 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5081 |
| RICHARD GLOSSOP | 1041 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9114 |
| RICHARD GLOVER | 4932 HATHWYCK CT NW | | | | CONCORD | NC | 28027-4625 |
| RICHARD GLOVER | 7312 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9059 |
| RICHARD GLOWACKI | 3700 STILLSON RD | | | | STOCKBRIDGE | MI | 49285-9478 |
| RICHARD GLOWACKI | 2384 IOWA AVE | | | | SAGINAW | MI | 48601-5410 |
| RICHARD GLOWACKI | 9637 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RICHARD GMYR | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| RICHARD GNIRS | 4863 CLUNIE ST | | | | SAGINAW | MI | 48638-6479 |
| RICHARD GODDARD | 1206 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1123 |
| RICHARD GODFREY | 51 MOUL RD | | | | HILTON | NY | 14468-9529 |
| RICHARD GODI | 12220 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| RICHARD GODWIN | 3040 SANDRA DR | | | | SHREVEPORT | LA | 71119-3708 |
| RICHARD GOEBEL | 12345 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9752 |
| RICHARD GOEDE | 11630 N GOEDE RD | | | | EDGERTON | WI | 53534-9053 |
| RICHARD GOIK | 5260 FAIRWAY DR | | | | BAY CITY | MI | 48706-3352 |
| RICHARD GOIK | 5110 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| RICHARD GOINS | 230 GEORGIA AVE | | | | FORT MYERS | FL | 33905-2614 |
| RICHARD GOLD AND | CAROLYN OLIVER GOLD JTWROS | 176 FORD RD | | | CARMEL VALLEY | CA | 93924-9625 |
| RICHARD GOLDNER | 4916 HIRAM AVE NW | | | | WARREN | OH | 44483-1304 |
| RICHARD GOLDSHOT | 8851 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1132 |
| RICHARD GOLDSTON | 1310 5TH AVE APT 804 | | | | YOUNGSTOWN | OH | 44504-1767 |
| RICHARD GOLEBIEWSKI | 3790 HALEY RD | | | | AVOCA | MI | 48006-4119 |
| RICHARD GOLEC | 3834 S 5TH ST | | | | MILWAUKEE | WI | 53207-3808 |
| RICHARD GOLENIAK | 6410 NELLIE DR | | | | ARLINGTON | TX | 76002-2980 |
| RICHARD GOLLER | 3020 FORESTER RD | | | | DECKERVILLE | MI | 48427-9756 |
| RICHARD GOLOMBEK | 39124 QUINN DR | | | | STERLING HTS | MI | 48310-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GOLOWIC | 7858 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6750 |
| RICHARD GOLZ | 343 ALMERON ST | | | | EVANSVILLE | WI | 53536-1404 |
| RICHARD GOMES | 51 BAR HARBOR ROAD | | | | FREEHOLD | NJ | 07728 |
| RICHARD GOMES | 39 FROST AVE | | | | BROCKTON | MA | 02301-4904 |
| RICHARD GOMEZ | 3355 EXETER PL | | | | SAGINAW | MI | 48601-6216 |
| RICHARD GOMEZ-GURULE | 4089 NAVAJO TRL NE | | | | ATLANTA | GA | 30319-1528 |
| RICHARD GONGAWARE | 6230 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3502 |
| RICHARD GONTAREK | 12203 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| RICHARD GONZALES | 14601 CHATSWORTH DR | | | | MISSION HILLS | CA | 91345-1728 |
| RICHARD GONZALES | 1810 WIND SONG DR | | | | JOLIET | IL | 60435-0683 |
| RICHARD GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 |
| RICHARD GONZALES | 4730 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660-2047 |
| RICHARD GONZALES | 486 N 14TH ST | | | | SAN JOSE | CA | 95112-1723 |
| RICHARD GONZALES | 302 E MADISON ST | | | | DEWITT | MI | 48820-8936 |
| RICHARD GONZALEZ | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| RICHARD GOOD | 406 W RICE ST | | | | CONTINENTAL | OH | 45831-9048 |
| RICHARD GOOD | 402 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407-1427 |
| RICHARD GOODAY | 8949 SARATOGA DR | | | | BRIDGEVIEW | IL | 60455-2033 |
| RICHARD GOODELL | 1154 N. M-52 | | | | WEBBERVILLE | MI | 48892 |
| RICHARD GOODIE | 111 GATES ST | | | | SLOAN | NY | 14212-2253 |
| RICHARD GOODIN | 115 SUNNY HILL BLVD | | | | SAINT PETERS | MO | 63376-3553 |
| RICHARD GOODMAN | 4269 GREGOR ST | | | | GENESEE | MI | 48437-7727 |
| RICHARD GOODMAN | 2258 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1720 |
| RICHARD GOODMAN | 719 ARBUTUS DR | | | | CADILLAC | MI | 49601-8964 |
| RICHARD GOODMAN | 11830 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-1706 |
| RICHARD GOODRICK | 265 IONE LN | | | | DAYTON | NV | 89403-9535 |
| RICHARD GOODROW | 3006 MONROE ST | | | | SAGINAW | MI | 48604-2388 |
| RICHARD GOODWIN | 825 TALMADGE AVE SE | | | | PALM BAY | FL | 32909-4616 |
| RICHARD GOODYEAR | 816 MIRIKE DR | | | | WHITE SETTLEMENT | TX | 76108-3030 |
| RICHARD GOOLDEN | 209 ONEIL RD | | | | MASSENA | NY | 13662-3298 |
| RICHARD GOOLSBY | 2334 NEW HOPE RD | | | | ZEBULON | GA | 30295-3101 |
| RICHARD GORANSON, TTEE | VIVIAN D MCCOLLUM REV TR | U/A/D 12-10-00 | 4832 RICHMOND SQUARE | | OKLAHOMA CITY | OK | 73118-2059 |
| RICHARD GORCH | 8151 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-8417 |
| RICHARD GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| RICHARD GORDON | 404 WENTWORTH RD | | | | ANTWERP | OH | 45813-9745 |
| RICHARD GORDON | 31306 SCHOENHERR RD APT 1 | | | | WARREN | MI | 48088-1946 |
| RICHARD GORDON | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| RICHARD GORE | 11865 COUNTY ROAD L | | | | WAUSEON | OH | 43567-9250 |
| RICHARD GORENBERG, MD | CGM IRA ROLLOVER CUSTODIAN | 8401 SW 24TH AVENUE | | | GAINESVILLE | FL | 32607-4740 |
| RICHARD GOSE | 1169 NORTH 35TH STREET | | | | GALESBURG | MI | 49053-9727 |
| RICHARD GOSNELL | 2622 WELLTOWN SCHOOL RD | | | | MARTINSBURG | WV | 25403-5808 |
| RICHARD GOSS | 3750 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4033 |
| RICHARD GOSSE | 3235 BAYOU DR | | | | PENSACOLA | FL | 32505-7802 |
| RICHARD GOTCH JR | PO BOX 244 | | | | SAINT CHARLES | MO | 63302-0244 |
| RICHARD GOTSHALL | 1602 HENN HYDE RD NE | | | | WARREN | OH | 44484-1231 |
| RICHARD GOTT | 5620 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9707 |
| RICHARD GOUGE | 961 LAKE DR | | | | WEATHERFORD | TX | 76085-9062 |
| RICHARD GOUGH | 2 DEERCROSS DR | | | | WINCHESTER | IN | 47394-8201 |
| RICHARD GOUGH | 2914 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 |
| RICHARD GOUGLER | 744 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4412 |
| RICHARD GOUIN | 625 W CREST LN | | | | SOUTH LYON | MI | 48178-1155 |
| RICHARD GOUINE | 3251 BOWERS RD | | | | ATTICA | MI | 48412-9009 |
| RICHARD GOULD | 5337 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| RICHARD GOULD | PO BOX 34 | | | | STILESVILLE | IN | 46180-0034 |
| RICHARD GOULDMAN | 500 WEST M55 | | | | BOON | MI | 49618 |
| RICHARD GOULET | 6430 BROWN RD | | | | OREGON | OH | 43618-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GOURLEY | 2609 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| RICHARD GOURLEY | 822 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 |
| RICHARD GOVERT | 8402 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9527 |
| RICHARD GOWLAND | 5684 ALLISON CT | | | | OXFORD | MI | 48371-5663 |
| RICHARD GOYETTE | 27110 JONES LOOP RD UNIT 305 | | | | PUNTA GORDA | FL | 33982-2472 |
| RICHARD GRABCZYK | 3457 S 14TH ST | | | | MILWAUKEE | WI | 53215-5015 |
| RICHARD GRABEMAN | 2309 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| RICHARD GRABLE | 515 WHISPERING PINES BLVD | | | | INVERNESS | FL | 34453-3387 |
| RICHARD GRACE | 3224 SANDY HOOK RD | | | | STREET | MD | 21154-1805 |
| RICHARD GRACE | 4985 W WASHINGTON RD | | | | ITHACA | MI | 48847-9743 |
| RICHARD GRADOWSKI | 7946 ALDRICH RD | | | | SOUTH BRANCH | MI | 48761-9707 |
| RICHARD GRADY | 20786 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2219 |
| RICHARD GRAF | 1165 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8432 |
| RICHARD GRAF | 2910 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1344 |
| RICHARD GRAHAM | 8220 HOYT FARM | | | | CICERO | NY | 13039-8750 |
| RICHARD GRAHAM | 4620 BRIXSHIRE DR | | | | HILLIARD | OH | 43026-9060 |
| RICHARD GRAHAM | 7520 DENTON HILL RD | | | | FENTON | MI | 48430-9484 |
| RICHARD GRAHAM | 214 3RD ST | | | | MOUNT MORRIS | MI | 48458-1147 |
| RICHARD GRAIM | 801 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| RICHARD GRAJEK | 3363 WORMER DR | | | | WATERFORD | MI | 48329-2569 |
| RICHARD GRANDE | 14 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| RICHARD GRANGE | 40676 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| RICHARD GRANGER | 635 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9303 |
| RICHARD GRANGER | 216 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| RICHARD GRANKE | 3224 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3091 |
| RICHARD GRANLUND | 5816 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8666 |
| RICHARD GRANT | 26841 PEPPER RD | | | | ATHENS | AL | 35613-6801 |
| RICHARD GRANT | 884 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9265 |
| RICHARD GRASSLEY | 101 W 8TH ST | | | | MONROE | MI | 48161-1408 |
| RICHARD GRATOPP | 7032 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| RICHARD GRATZ | 29378 LAKE PARK DR | | | | FARMINGTON HILLS | MI | 48331-2637 |
| RICHARD GRAVES JR | 48421 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4302 |
| RICHARD GRAY | 1431 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| RICHARD GRAY | 6376 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3351 |
| RICHARD GRAY | 27634 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-3253 |
| RICHARD GRAY | 11400 CHANDLER RD | | | | JEROME | MI | 49249-9681 |
| RICHARD GRAY | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3612 |
| RICHARD GRAY | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 |
| RICHARD GRAY | 1200 E DOROTHY LN | | | | DAYTON | OH | 45419-2111 |
| RICHARD GRAY | 4450 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| RICHARD GRAY | 7454 MOORE RD | | | | GOSPORT | IN | 47433-7939 |
| RICHARD GRAY | 136 CORNELL AVE | | | | ELYRIA | OH | 44035-6036 |
| RICHARD GRAY JR | 151 MIA AVE | | | | DAYTON | OH | 45427-2911 |
| RICHARD GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| RICHARD GRECH | 170 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-7811 |
| RICHARD GREELEY | 10997 30TH AVE M-66 | | | | EVART | MI | 49631 |
| RICHARD GREEN | 10424 COATS GROVE RD | | | | WOODLAND | MI | 48897-9740 |
| RICHARD GREEN | 1010 HARDING RD | | | | ELIZABETH | NJ | 07208-1010 |
| RICHARD GREEN | 1927 PEARL ST | | | | ANDERSON | IN | 46016-4448 |
| RICHARD GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325-2515 |
| RICHARD GREEN | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 |
| RICHARD GREEN | PO BOX 17123 | | | | LANSING | MI | 48901-7123 |
| RICHARD GREEN | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1822 |
| RICHARD GREEN | 11210 FOREST AVE | | | | CLEVELAND | OH | 44104-4820 |
| RICHARD GREEN | 1264 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1116 |
| RICHARD GREEN | 2678 E 1275 S | | | | KOKOMO | IN | 46901-7614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GREEN | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| RICHARD GREEN | 2940 BRAMBLE DR | | | | KALAMAZOO | MI | 49009-8029 |
| RICHARD GREENE | 6516 BEECH RD | | | | AUBURN | NY | 13021-9253 |
| RICHARD GREENE | 1154 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9328 |
| RICHARD GREENE | 300 COUNTY ROAD 540 | | | | CENTRE | AL | 35960-6326 |
| RICHARD GREENE | 9530 N PINE RD | | | | MILTON | WI | 53563-9252 |
| RICHARD GREENE CO INC | 10742 KAHLMEYER DR | PO BOX 8397 | | | SAINT LOUIS | MO | 63132-1621 |
| RICHARD GREENFIELD | 4395 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| RICHARD GREENLEAF | 12528 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| RICHARD GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| RICHARD GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD GREENWOOD | 918 HISEL RD | | | | DEL CITY | OK | 73115-4536 |
| RICHARD GREER | 3379 MAIDEN VOYAGE CIR N | | | | JACKSONVILLE | FL | 32257-6300 |
| RICHARD GREGG | 1212 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| RICHARD GREGOR | 8541 S 36TH ST | | | | FRANKLIN | WI | 53132-9328 |
| RICHARD GREGORY | 9939 JOAN CIRCLE 165 | | | | YPSILANTI | MI | 48197 |
| RICHARD GREGORY | 611 NELSON RD | | | | STANTON | MI | 48888-9187 |
| RICHARD GREGSON | 11844 SUNNYSIDE DR | | | | SEBEWAING | MI | 48759-9787 |
| RICHARD GREVE | 1719 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| RICHARD GRICE JR | 21620 SUNSET DR | | | | MACOMB | MI | 48044-5429 |
| RICHARD GRIEFENSTINE | 5370 ST RT 30 | | | | CRESTLINE | OH | 44827 |
| RICHARD GRIESHOP | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| RICHARD GRIFFEY | 2312 BRYANA CT | | | | FRANKLIN | TN | 37064-4948 |
| RICHARD GRIFFEY | 229 EAST DR | | | | FORTVILLE | IN | 46040-1225 |
| RICHARD GRIFFIN | 120 ALCOTT PL # 23 | | | | BRONX | NY | 10475 |
| RICHARD GRIFFIN | 424 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| RICHARD GRIFFIN | 921 PRYNNWOOD LN APT 9 | | | | O FALLON | MO | 63366-7638 |
| RICHARD GRIFFITH | 1415 PERKINS LANE | | | | COLUMBIA | TN | 38401-5623 |
| RICHARD GRIFFITH | 307 CHAPEL ST | | | | FAYETTEVILLE | NY | 13066-2101 |
| RICHARD GRIFFITHS | 215 46TH ST | | | | SANDUSKY | OH | 44870-4894 |
| RICHARD GRIGGS | 339 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| RICHARD GRIGNON | 2481 CRUMB RD | | | | COMMERCE TOWNSHIP | MI | 48390-2812 |
| RICHARD GRIGSBY | 27 MEADOW VUE COURT NORTH DR | | | | INDIANAPOLIS | IN | 46227-2457 |
| RICHARD GRILE | 6610 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| RICHARD GRILLIOT | 200 E ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-9761 |
| RICHARD GRIMA | 285 STEADFIELD ST | | | | COMMERCE TWP | MI | 48382-3066 |
| RICHARD GRIMES | 29 TWIN LEAF LN | | | | LEVITTOWN | PA | 19054-2221 |
| RICHARD GRIMES | 7223 CORK LN | | | | ENGLEWOOD | FL | 34224-8188 |
| RICHARD GRIMES | 615 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4924 |
| RICHARD GRIMES | 1648 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| RICHARD GRIMES | 1023 BURNS ST | | | | HOWELL | MI | 48843-1107 |
| RICHARD GRIMM | PO BOX 605 | | | | MONROEVILLE | OH | 44847-0605 |
| RICHARD GRIMM | 3192 N PK AVE EXT RD #4 | | | | WARREN | OH | 44481 |
| RICHARD GRIMM | 2202 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301-1852 |
| RICHARD GRISSOM | 221 N CENTRAL AVE APT 210 | | | | FAIRBORN | OH | 45324-5094 |
| RICHARD GRISWOLD | 12184 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| RICHARD GROAT | 502 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| RICHARD GROAT | 5901 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5105 |
| RICHARD GROBASKI | 4964 BRUNER DR | | | | STERLING HEIGHTS | MI | 48310-2605 |
| RICHARD GROBBEL | 15157 WOODMONT ST | | | | ROMULUS | MI | 48174-2960 |
| RICHARD GROCE | 6153 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| RICHARD GRODE | S76W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 |
| RICHARD GRONAN | 22626 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-3430 |
| RICHARD GRONCZEWSKI | 9130 REDBUD AVE | | | | PLYMOUTH | MI | 48170-4167 |
| RICHARD GRONDIN | 1071 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| RICHARD GROOVER | 9494 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GROSS | 2071 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| RICHARD GROSS | 351 NORTHWEST AVE | | | | TALLMADGE | OH | 44278-1226 |
| RICHARD GROSS | 1357 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| RICHARD GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 |
| RICHARD GROSS SOLE TTEE | OR HIS SUCCESSORS IN TRUST | RICHARD GROSS LIV TRUST | AND ANY AMDT TT DTD 5/16/94 | 10210 CARLTON PLACE | SAINT LOUIS | MO | 63123-7367 |
| RICHARD GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| RICHARD GROULX | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| RICHARD GROVER | 5400 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| RICHARD GROVER | 5223 BALZER ST | | | | LANSING | MI | 48911-3532 |
| RICHARD GRUBBS | 4770 E BACON RD | | | | HILLSDALE | MI | 49242-9706 |
| RICHARD GRUBER | PO BOX 818 | | | | LENOIR CITY | TN | 37771-0818 |
| RICHARD GRUNDY | 23 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2588 |
| RICHARD GRUNOW | 8310 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| RICHARD GRYSIEWICZ | 2101 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7393 |
| RICHARD GRZELAK | 421 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| RICHARD GRZESKIEWICZ | 28151 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2216 |
| RICHARD GUASTELLO | 29 FERNDALE RD | | | | PARAMUS | NJ | 07652-2113 |
| RICHARD GUCK | PO BOX 281 | | | | AKRON | NY | 14001-0281 |
| RICHARD GUDGEL | PO BOX 546 | | | | LAPEL | IN | 46051-0546 |
| RICHARD GUDINO | 1174 BLUE TEAL PL | | | | MANTECA | CA | 95337-6068 |
| RICHARD GUELKER | 16700 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8158 |
| RICHARD GUERRERO | 112 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| RICHARD GUERRIERI | 4821 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| RICHARD GUEST | PO BOX 126 | | | | LAKE CITY | MI | 49651-0126 |
| RICHARD GUETHLEIN | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 |
| RICHARD GUETHLEIN JR. | 415 S ALBANY ST | | | | SELMA | IN | 47383-9635 |
| RICHARD GUFFEY | 1116 WEST 7TH ST | #277 | | | COLUMBIA | TN | 38401 |
| RICHARD GUGLIUZZA | 306 MCCONKEY DR | | | | BUFFALO | NY | 14223-1034 |
| RICHARD GUILI | 90 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6108 |
| RICHARD GUILKEY | 318 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3434 |
| RICHARD GUINDON | 4046 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| RICHARD GUINSLER | 1391 GREENLEAF RD | | | | COLUMBUS | OH | 43223-3205 |
| RICHARD GUISE | 2500 MANN RD LOT 244 | | | | CLARKSTON | MI | 48346-4256 |
| RICHARD GULICK | 9427 BATH RD | | | | BYRON | MI | 48418-8971 |
| RICHARD GULLEY | 2645 STONYBROOK LN | | | | FRANKLIN | IN | 46131-8947 |
| RICHARD GUMBERTS | 4443 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8705 |
| RICHARD GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8908 |
| RICHARD GUNDRUM | 4902 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5814 |
| RICHARD GUNN | 905 N PARKWAY CT | | | | KOKOMO | IN | 46901-3971 |
| RICHARD GUNNELL | 3127 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| RICHARD GUNTER | 15226 KERSTYN ST | | | | TAYLOR | MI | 48180-4893 |
| RICHARD GUNTER | 5300 DAVID HIGHWAY RR1 | | | | SARANAC | MI | 48881 |
| RICHARD GUNTHER | 5310 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8529 |
| RICHARD GUNTHER JR | S34W32750 SIERRA PASS | | | | DOUSMAN | WI | 53118-9651 |
| RICHARD GUPPY | 902 GWINNETT CIR | | | | ARLINGTON | TX | 76017-6478 |
| RICHARD GURICA | 8505 E MONROE RD | | | | BRITTON | MI | 49229-9748 |
| RICHARD GURNEY | 468 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| RICHARD GUSE | 1775 S MILFORD RD | | | | MILFORD | MI | 48381-2774 |
| RICHARD GUSHMAN | 151 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| RICHARD GUSKI | 30710 WEDAL RD | | | | WASHBURN | WI | 54891-5843 |
| RICHARD GUSKI JR | 7810 N MOORE RD | | | | EDGERTON | WI | 53534-8649 |
| RICHARD GUSKY JR | 12835 WHITEHOUSE-ARCHBOLD | | | | WHITEHOUSE | OH | 43571 |
| RICHARD GUST | 924 BRANDS HATCH LN | RED OAK ESTATES | | | SAINT CHARLES | MO | 63303-6019 |
| RICHARD GUSTAFSON | 9149 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| RICHARD GUSTIN | 2269 FISHING FORD RD | | | | BELFAST | TN | 37019-2065 |
| RICHARD GUTHRIE | 9686 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GUTOWSKI | 4555 WOODWARD ST | | | | WAYNE | MI | 48184-2068 |
| RICHARD GUTTOWSKY | 12182 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| RICHARD GUZMAN | 4232 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7715 |
| RICHARD GWIZDAK AND | SUSAN M. GWIZDAK JTWROS | ACCOUNT # 2 | 747 EATON TERRACE | | THE VILLAGES | FL | 32162-2652 |
| RICHARD GYGER SR | 1006 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| RICHARD H AYOTTE | 10492 TOWNLINE RD | | | | CHEBOYGAN | MI | 49721-9007 |
| RICHARD H BYAM | 12838 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8652 |
| RICHARD H CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD H GOUGE | 961 LAKE DR | | | | WEATHERFORD | TX | 76085-9062 |
| RICHARD H GREEN | CGM IRA CUSTODIAN | 5 CAMDEN CIRCLE | | | DELMAR | NY | 12054-9669 |
| RICHARD H GREEN | CGM ROTH CONVERSION IRA CUST | 5 CAMDEN CIRCLE | | | DELMAR | NY | 12054-9669 |
| RICHARD H GREEN AND | SUSAN N GREEN JTWROS | 5 CAMDEN CIRCLE | | | DELMAR | NY | 12054-9669 |
| RICHARD H GREEN AND | SUSAN N GREEN JTWROS | 5 CAMDEN CIRCLE | | | DELMAR | NY | 12054-9669 |
| RICHARD H GREEN PE PC 401K | 1/1/88 RICHARD GREEN TTEE | FBO RICHARD GREEN | 5 CAMDEN CIRCLE | | DELMAR | NY | 12054-9669 |
| RICHARD H GUTCHEON | 62 LASALLE ROAD STE 207 | | | | WEST HARTFORD | CT | 06107-2306 |
| RICHARD H HAASE AND | MARIE- E. HAASE TEN IN COM | 4467 141ST AVE SE | | | BELLEVUE | WA | 98006-2309 |
| RICHARD H HARDMAN | TOD DTD 11/16/02 | 1101 HOOD ST | | | WACO | TX | 76704-1801 |
| RICHARD H JONES SR AND | CAROLYN E JONES | JT TEN WROS | 11929 CARGILL LN | | DELTON | MI | 49046 |
| RICHARD H KALDOR TRUSTEE | RICHARD H KALDOR REV LIV TRUST | DTD 01/13/04 | P O BOX 51060 | | MESA | AZ | 85208-0053 |
| RICHARD H KLEE | 3321 BURNELL AVE | | | | FLINT | MI | 48504-4303 |
| RICHARD H KNAPP AND | BEVERLY Y KNAPP | JT TEN WROS | R R 1 BOX 45K | | ALBION | IL | 62806 |
| RICHARD H KNOWLES | PO BOX 89 | | | | CULLEOKA | TN | 38451-0089 |
| RICHARD H LEVENSON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF WILLIAM C LEVENSON | 45 E 89TH STREET | APT. 28-F | NEW YORK | NY | 10128-1230 |
| RICHARD H LOWE | TOD CHELSEA,DEBRA,& CYNTHIA | LOWE & JANE REINA | SUBJECT TO STA TOD RULES | 8608 SE NICOLETE LANE | HOBE SOUND | FL | 33455-8956 |
| RICHARD H MCLAUGHLIN TTEE OF | THE R H MCLAUGHLIN LV TRUST | DTD 08/26/87 | 41 KING ARTHUR DR | | NOKOMIS | FL | 34275-1859 |
| RICHARD H MICHELHAUGH | 7555 DEER PARK WAY | | | | REYNOLDSBURG | OH | 43068-9724 |
| RICHARD H MILLER | 3675 E SANILAC RD | | | | CARSONVILLE | MI | 48419-9108 |
| RICHARD H MILLER SR | TOD RICHARD MILLER JR | SUBJECT TO STA TOD RULES | PO BOX 352 | | GREENCASTLE | PA | 17225-0352 |
| RICHARD H MILLS | SMITH BARNEY PROTO MP/PS PLAN | FBO RICHARD H MILLS | RICHARD H MILLS TTEE | 11517 SUTTERS MILL CIRCLE | GOLD RIVER | CA | 95670-7203 |
| RICHARD H PAULUS | 2413 GREEN DR | | | | AU GRES | MI | 48703-9473 |
| RICHARD H RAPP | 19240 32 MILE RD | | | | RAY | MI | 48096-1221 |
| RICHARD H ROSENBLATT | CGM IRA CUSTODIAN | ACCT - A | 501 N. CLINTON | APT. 3302 | CHICAGO | IL | 60654-8891 |
| RICHARD H ROSENBLATT | CGM IRA CUSTODIAN | ACCT - A | 501 N. CLINTON | APT. 3302 | CHICAGO | IL | 60654-8891 |
| RICHARD H SHERRATT | CGM SIMPLE IRA CUSTODIAN | 1150 BALLENA BLVD STE 250 | | | ALAMEDA | CA | 94501-7313 |
| RICHARD H SHUFORD JR & | JANE G SHUFORD | WESLEY COMMONS (125) | 1110 MARSHALL RD | | GREENWOOD | SC | 29646-4216 |
| RICHARD H SHUFORD JR & | JANE G SHUFORD | WESLEY COMMONS (125) | 1110 MARSHALL RD | | GREENWOOD | SC | 29646-4216 |
| RICHARD H SHUFORD JR & | JANE G SHUFORD | WESLEY COMMONS (125) | 1110 MARSHALL RD | | GREENWOOD | SC | 29646-4216 |
| RICHARD H SHUFORD JR & | JANE G SHUFORD | WESLEY COMMONS (125) | 1110 MARSHALL RD | | GREENWOOD | SC | 29646-4216 |
| RICHARD H SIEVE TTEE OF THE | RICHARD H SIEVE MD P/S PLAN | DATED 10/01/77 | 13388 HAMMONS AVE. | | SARATOGA | CA | 95070-4912 |
| RICHARD H STODDARD | 6152 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| RICHARD H THOMPSON | PO BOX 3903 | | | | BELLEVUE | WA | 98009-3903 |
| RICHARD H WATKINS | 4636 WHIRLAWAY DR | | | | INDIANAPOLIS | IN | 46237-2119 |
| RICHARD H WEBB | 571 MISTY MORNING DRIVE | | | | CHOCTAW | OK | 73020-7580 |
| RICHARD H. CLARY, M.D. | 130 S. DAVIS AVENUE | | | | COLUMBUS | OH | 43222 |
| RICHARD H. EDELL | CGM IRA ROLLOVER CUSTODIAN | 906 SW 21 LANE | | | CAPE CORAL | FL | 33991-3631 |
| RICHARD H. IHFE, TRUSTEE | FBO MARION D. ENS REVOCABLE | TRUST U/A/D 01/25/90 | 1100 NW LOOP 410 | SUITE 500 | SAN ANTONIO | TX | 78213-2256 |
| RICHARD H. IRVING AND | PATRICIA H. IRVING JTWROS | 4427 WOODLAWN DRIVE | | | OSCODA | MI | 48750-9447 |
| RICHARD HAAN | PO BOX 1021 | | | | FRANKFORT | MI | 49635-1021 |
| RICHARD HAAS | 1640 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| RICHARD HAAS | 2500 RIO PALERMO CT | | | | PUNTA GORDA | FL | 33950-6320 |
| RICHARD HAASE | 6012 BEACH RD | | | | ROGERS CITY | MI | 49779-9507 |
| RICHARD HABERMAN | 2531 SAUK DR | | | | JANESVILLE | WI | 53545-2234 |
| RICHARD HACK | 5888 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| RICHARD HACKE | 6510 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2811 |
| RICHARD HACKETT | 1070 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| RICHARD HADAWAY | 477 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HADDOX | 220 GREENWOOD HTS | | | | BELLEVUE | OH | 44811-1013 |
| RICHARD HADLEY | 1013 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 |
| RICHARD HADLOCK | 2776 E 2625TH RD | WP 2021 | | | MARSEILLES | IL | 61341 |
| RICHARD HAFFLING | 4445 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| RICHARD HAFT & MICHAEL GAINES | TTEES TRUST FBO THOMAS J | GAINES, ET AL U/A/D 6/13/63 | -KATHY L GAINES SUCC TTEE- | 722 COLE STREET | SAN FRANCISCO | CA | 94117-3912 |
| RICHARD HAFT & MICHAEL GAINES | TTEES TRUST FBO THOMAS J | GAINES, ET AL U/A/D 6/13/63 | -KATHY L GAINES SUCC TTEE- | 722 COLE STREET | SAN FRANCISCO | CA | 94117-3912 |
| RICHARD HAGADUS | 5626 E BOYER RD | | | | FENWICK | MI | 48834-9745 |
| RICHARD HAGAN | 291 BUBBLE LOO RD | | | | CLOVERDALE | IN | 46120-8882 |
| RICHARD HAGELSTEIN | 4230 FISHER HILLS DR | | | | BRUCE TWP | MI | 48065-3635 |
| RICHARD HAGEMAN | 4102 IDE RD | | | | WILSON | NY | 14172-9803 |
| RICHARD HAGEN | 23155 W KANKAKEE RIVER DR | | | | WILMINGTON | IL | 60481-8806 |
| RICHARD HAGENBACH | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| RICHARD HAGER | 11968 N IONIA RD | | | | SUNFIELD | MI | 48890-9701 |
| RICHARD HAGER | 226 E MAPLE AVE | | | | BANCROFT | MI | 48414-9212 |
| RICHARD HAGER | 1016 NICHOLAS RD | | | | IONIA | MI | 48846-9420 |
| RICHARD HAGERMAN | 6074 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| RICHARD HAGGADONE | 1474 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| RICHARD HAGGARTY | 296 FERNBARRY DR | | | | WATERFORD | MI | 48328-2504 |
| RICHARD HAGGERMAKER | 2303 MANOR ST SW | | | | DECATUR | AL | 35601-6241 |
| RICHARD HAGIE | 2453 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 |
| RICHARD HAGSTROM | 30 AUBURN RD | | | | MILLBURY | MA | 01527-1409 |
| RICHARD HAGUE JR | 736 4TH ST | | | | NIAGARA FALLS | NY | 14301-1016 |
| RICHARD HAHN | 14060 REED RD | | | | SWANTON | OH | 43558-9109 |
| RICHARD HAHN | 2381 SOLARWOOD DR | | | | DAVISON | MI | 48423-8757 |
| RICHARD HAHN | PO BOX 2252 | | | | JANESVILLE | WI | 53547-2252 |
| RICHARD HAINES | 14 W RICHARD ST | | | | HAZLET | NJ | 07730-1823 |
| RICHARD HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 |
| RICHARD HAISLEY | 2511 E 13TH ST | | | | MUNCIE | IN | 47302-4755 |
| RICHARD HAJZER | 388-0 ORRINGTON LANE | | | | MONROE TOWNSHIP | NJ | 08831 |
| RICHARD HALDERMAN | 225 NELSON ST | | | | PONTIAC | MI | 48342-1541 |
| RICHARD HALE | 9640 PINE RIDGE NORTH DR | | | | ZIONSVILLE | IN | 46077-8804 |
| RICHARD HALE | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| RICHARD HALE | 3811 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| RICHARD HALES | 2991 E ERICKSON RD | | | | PINCONNING | MI | 48650-9753 |
| RICHARD HALEY | 10801 ROBBINS RD | | | | SPRINGPORT | MI | 49284-9730 |
| RICHARD HALICEK | 10480 DAVISON RD | | | | DAVISON | MI | 48423-1212 |
| RICHARD HALL | 5101 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| RICHARD HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD HALL | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| RICHARD HALL | 1826 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2904 |
| RICHARD HALL | 6330 S STATE ROAD 19 | | | | PERU | IN | 46970-7728 |
| RICHARD HALL | 2300 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| RICHARD HALL | 2195 W YOUNGS RD | | | | GLADWIN | MI | 48624-8701 |
| RICHARD HALL | 1001 RAINIER AVE | | | | ROCHESTER HLS | MI | 48307-3128 |
| RICHARD HALL | 7498 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| RICHARD HALL | 5125 FISHING SITE RD | | | | HILLMAN | MI | 49746-9631 |
| RICHARD HALL | 465 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| RICHARD HALL | 4202 LEAFWAY CIR | | | | LEESBURG | FL | 34748-7825 |
| RICHARD HALL | 500 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1814 |
| RICHARD HALL | 556 FLORA ROAD | | | | LEAVITTSBURG | OH | 44430-9619 |
| RICHARD HALL JR | 27048 NORMA DR | | | | WARREN | MI | 48093-4624 |
| RICHARD HALLAS | 6421 CHERRYWOOD AVE | | | | JENISON | MI | 49428-9340 |
| RICHARD HALLECK | 21726 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336-5747 |
| RICHARD HALLER | PO BOX 158 | | | | FREEBURG | MO | 65035-0158 |
| RICHARD HALLER | 6740 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7049 |
| RICHARD HALLETT | 8644 N STONEY CREEK RD | | | | NEWPORT | MI | 48166-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HALLETT | 2136 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| RICHARD HALLIBURTON | 1503 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2717 |
| RICHARD HALLMAN | 9120 PETERS RD | | | | CLAY | MI | 48001-4529 |
| RICHARD HALTERMAN | 122 KIMBALL CORNER RD | | | | SEBAGO | ME | 04029-3310 |
| RICHARD HALVERSON | 1449 ELDORADO DR | | | | OCONOMOWOC | WI | 53066-1775 |
| RICHARD HAM | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| RICHARD HAMES | 54 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2318 |
| RICHARD HAMET | 39630 ROCKCREST LN | | | | NORTHVILLE | MI | 48168-3965 |
| RICHARD HAMIL | 1150 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| RICHARD HAMILTON | 612 S. WASHINGTON AVE | UNIT 221 | | | TITUSVILLE | FL | 32796 |
| RICHARD HAMILTON | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| RICHARD HAMILTON | 5001 PENDER RD | | | | SHALLOTTE | NC | 28470-4431 |
| RICHARD HAMILTON | 7304 E GAY VIEW LN | | | | SELMA | IN | 47383-9308 |
| RICHARD HAMILTON | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| RICHARD HAMILTON | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| RICHARD HAMILTON | 1312 WALNUT AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1926 |
| RICHARD HAMILTON | 164 E GRANT AVE | | | | ROSELLE PARK | NJ | 07204-2027 |
| RICHARD HAMILTON SR. | 3773 HORTON AVE SE | | | | WYOMING | MI | 49548-3219 |
| RICHARD HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| RICHARD HAMMEL | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| RICHARD HAMMEL | 2938 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9401 |
| RICHARD HAMMOND | 3469 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| RICHARD HAMMOND | 792 RIDGE RD | | | | HARRISON | MI | 48625-8851 |
| RICHARD HAMMOND | 1826 FARWELL ST | | | | SAGINAW | MI | 48601-1235 |
| RICHARD HAMMOND | 37227 MAIN STREET BANKS HARBOR R | | | | OCEAN VIEW | DE | 19970 |
| RICHARD HAMMOND | 22501 LAVON ST | | | | SAINT CLAIR SHORES | MI | 48081-2077 |
| RICHARD HAMMOND | 1304 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| RICHARD HAMMONS | 5650 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| RICHARD HAMOOD | 1045 ATHLETIC ST | | | | VASSAR | MI | 48768-1111 |
| RICHARD HAMPTON | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |
| RICHARD HAMRLIK AND | DIANA L HAMRLIK JTWROS | 5083 GLACIER WAY | | | LAFAYETTE | IN | 47909-9189 |
| RICHARD HANCHETT | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| RICHARD HANCOCK | 937 5TH ST | | | | CARROLLTON | IL | 62016-1407 |
| RICHARD HANCOCK | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| RICHARD HANCOCK | 6839 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4731 |
| RICHARD HANCSAK | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| RICHARD HANDS | 28 RIVERSIDE PKWY | | | | BATTLE CREEK | MI | 49015-3408 |
| RICHARD HANDZO | 10067 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| RICHARD HANEFELD | 200 N 7TH BOX 413 | | | | CONTINENTAL | OH | 45831 |
| RICHARD HANEL | 1838 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2062 |
| RICHARD HANES | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| RICHARD HANES | 5484 NEVERSON CT | | | | LULA | GA | 30554-4706 |
| RICHARD HANEY | 12055 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| RICHARD HANEY | 226 CLEVELAND ST | | | | PIQUA | OH | 45356-4030 |
| RICHARD HANKEMEIER | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| RICHARD HANKINS | 2490 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| RICHARD HANKINS | 9320A MARILYN ST | | | | OSCODA | MI | 48750 |
| RICHARD HANKINS | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| RICHARD HANLEY | 1831 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6045 |
| RICHARD HANLON | 1378 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| RICHARD HANN | 1415 E RILEY RD | | | | OWOSSO | MI | 48867-9463 |
| RICHARD HANNA | 7735 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| RICHARD HANNEWALD | 15260 ROARING BROOK DR | | | | THOMPSONVILLE | MI | 49683-8200 |
| RICHARD HANNEWALD | PO BOX 6 | | | | THOMPSONVILLE | MI | 49683-0006 |
| RICHARD HANNIBAL | 2837 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1737 |
| RICHARD HANSEL | 1586 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HANSEN | 305 E. PLEASANT ST. | | | | ELK POINT | SD | 57025 |
| RICHARD HANSEN | 9187 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| RICHARD HANSON | 41520 OLIVET DR | | | | STERLING HTS | MI | 48313-4360 |
| RICHARD HANSON | 2051 GLOBE RD | | | | LEWISBURG | TN | 37091-5247 |
| RICHARD HANSON | 1522 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| RICHARD HANSON | 2150 SILVER FOX LN NE | | | | WARREN | OH | 44484-1141 |
| RICHARD HANSON | 3302 WALBROOK AVE | | | | CLEVELAND | OH | 44109-5561 |
| RICHARD HANSON SR | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| RICHARD HANUS | 9143 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| RICHARD HAPP | 1291 INDIAN CHURCH RD APT 97 | | | | WEST SENECA | NY | 14224-2004 |
| RICHARD HARASYN | 601 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| RICHARD HARCOURT | 2602 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2240 |
| RICHARD HARDCASTLE | PO BOX 343 | | | | SWAYZEE | IN | 46986-0343 |
| RICHARD HARDEN | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| RICHARD HARDER | 9121 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9758 |
| RICHARD HARDESTY | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| RICHARD HARDIN | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| RICHARD HARDING | 2017 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5026 |
| RICHARD HARDISON | 1337 TINA DR | | | | MIDWEST CITY | OK | 73110-1417 |
| RICHARD HARDMAN | 2462 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| RICHARD HARDT | 11 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| RICHARD HARDWICK | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| RICHARD HARDWICK | 1534 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1420 |
| RICHARD HARDY JR | 25427 PRINCETON ST | | | | DEARBORN HEIGHTS | MI | 48125-1136 |
| RICHARD HARKLEROAD | 2330 IRONWOOD DR | | | | CLARKSTON | MI | 48348-5300 |
| RICHARD HARLACK | 1101 4TH AVE | | | | DONORA | PA | 15033-2048 |
| RICHARD HARLAN | 2164 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| RICHARD HARLEY | 12320 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| RICHARD HARMISON | 1607 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1503 |
| RICHARD HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| RICHARD HARMON | 7647 S RIDGE RD | | | | MADISON | OH | 44057-9746 |
| RICHARD HARMOR JR | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| RICHARD HARMS | 301 N ALTON ST | | | | FREEBURG | IL | 62243-1105 |
| RICHARD HARMS | 6684 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| RICHARD HAROLD | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| RICHARD HARP | 5092 VERMONTVILLE HWY R5 | | | | CHARLOTTE | MI | 48813 |
| RICHARD HARP | 6660 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| RICHARD HARRELD | 2707 W 16TH ST | | | | MARION | IN | 46953-1033 |
| RICHARD HARRINGTON | 132 SHAWN RD | | | | KIRBYVILLE | MO | 65679-8377 |
| RICHARD HARRIS | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| RICHARD HARRIS | 18666 HAMBURG ST | | | | DETROIT | MI | 48205-2659 |
| RICHARD HARRIS | 11237 E LENNON RD | | | | LENNON | MI | 48449-9209 |
| RICHARD HARRIS | 1914 W STATE ROUTE 113 | | | | KANKAKEE | IL | 60901-7409 |
| RICHARD HARRIS | 5704 ODELL ST | | | | CUMMING | GA | 30040-5719 |
| RICHARD HARRIS | 35 DAVENPORT PLACE | | | | MORRISTOWN | NJ | 07960-6573 |
| RICHARD HARRIS | 414 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| RICHARD HARRIS | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| RICHARD HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| RICHARD HARRIS | 289 SHERDIAN AVE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| RICHARD HARRIS | 14790 HOLLAND RD | | | | BROOK PARK | OH | 44142-3062 |
| RICHARD HARRIS | 3563 OLD THOMPSON RD | | | | AUSTELL | GA | 30106-2502 |
| RICHARD HARRIS | 35 DAVENPORT PL | | | | CONVENT STATION | NJ | 07961 |
| RICHARD HARRIS | 3211 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| RICHARD HARRIS | 6705 KINCHELOE AVE APT A | | | | BALTIMORE | MD | 21207-4345 |
| RICHARD HARRIS | 6886 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| RICHARD HARRIS | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HARRIS | 710 KATIE LN | | | | ELKHORN | WI | 53121-1297 |
| RICHARD HARRIS | 1184 W PRINCETON AVE | | | | FLINT | MI | 48505-1219 |
| RICHARD HARRIS JR | 81 ROGERS AVE | | | | BUFFALO | NY | 14211-1927 |
| RICHARD HARRIS JR. | 8 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2265 |
| RICHARD HARRISON | 5472 COOUNTY RD | 80 SOUTH | | | KOKOMO | IN | 46901 |
| RICHARD HARRISON | 8086 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8687 |
| RICHARD HARRISON | 1160 WESTRIDGE RD | | | | DAYTON | OH | 45459-1546 |
| RICHARD HARROUN | 538 GREENWAY DR | | | | LAKE WALES | FL | 33898-5266 |
| RICHARD HART | 33 HYDE AVE | | | | NILES | OH | 44446-1603 |
| RICHARD HART | 42347 APPLES WAY CT | | | | LEETONIA | OH | 44431-8637 |
| RICHARD HART | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| RICHARD HART | RR 2 BOX 74A | | | | GREENVILLE | WV | 24945-9614 |
| RICHARD HART | 3664 SUNNYSIDE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4708 |
| RICHARD HART | 1808 BIRMINGHAM | | | | LOWELL | MI | 49331-8663 |
| RICHARD HART MD | 213 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4476 |
| RICHARD HARTE | 16152 PEACOCK RD | | | | HASLETT | MI | 48840-9313 |
| RICHARD HARTER | 16101 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| RICHARD HARTFORD JR | 2281 LANCASTER RD | | | | BLOOMFIELD | MI | 48302-0638 |
| RICHARD HARTNETT | RICHARD HARTNETT | 59 WASHINGTON RD | | | CROMWELL | CT | 06416-1206 |
| RICHARD HARTWELL | 2468 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| RICHARD HARTWIG | 705 S SHERMAN ST | | | | BAY CITY | MI | 48708-7485 |
| RICHARD HARTZELL | 5544 ADAM DR | | | | NORTH FORT MYERS | FL | 33917-4021 |
| RICHARD HARVATH | 4103 VILLAS DR N | | | | KOKOMO | IN | 46901-7066 |
| RICHARD HARVEY | 14605 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4111 |
| RICHARD HARVEY | 3033 SPRINGMILL WEST RD | | | | MANSFIELD | OH | 44903-9081 |
| RICHARD HARVEY | 3033 SPRINGMILL WEST RD | | | | MANSFIELD | OH | 44903-9081 |
| RICHARD HARWICK | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| RICHARD HASELEY | 5697 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| RICHARD HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| RICHARD HASENJAGER | APT 615 | 4032 NORTH MAIN STREET | | | DAYTON | OH | 45405-1608 |
| RICHARD HASENZAHL | 3108 MOFFETT RD | | | | LUCAS | OH | 44843-9765 |
| RICHARD HASSICK | 120 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |
| RICHARD HASSICK | 20 LOCUST ST | | | | PLAINVILLE | CT | 06062-2321 |
| RICHARD HASTING | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7378 |
| RICHARD HASTINGS | 206 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1825 |
| RICHARD HASTY | 1122 RIDGE RD | | | | DALLAS | GA | 30157-6708 |
| RICHARD HASTY | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| RICHARD HATCH | 814 SHELLEY ST | | | | ALPENA | MI | 49707-4336 |
| RICHARD HATCHETT | 18425 SOUTH DR APT 155 | | | | SOUTHFIELD | MI | 48076-1131 |
| RICHARD HATHAWAY JR | 24 PACK ST | | | | HARBOR BEACH | MI | 48441-1035 |
| RICHARD HATTER | 14026 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| RICHARD HAUGHEY | 5773 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| RICHARD HAUPERT | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| RICHARD HAUS | 1403 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112-7773 |
| RICHARD HAUSER | 2900 E STROOP RD | | | | KETTERING | OH | 45440-1334 |
| RICHARD HAUSER | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| RICHARD HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| RICHARD HAVERCROFT | 4380 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| RICHARD HAVILAND | 6160 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2045 |
| RICHARD HAWES | 612 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1653 |
| RICHARD HAWK | 7 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| RICHARD HAWKE | 4330 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RICHARD HAWKINS | 15026 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| RICHARD HAWKINS | 5150 COPELAND AVE NW | | | | WARREN | OH | 44483-1267 |
| RICHARD HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| RICHARD HAWKS | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HAWKS JR | 7167 RUSSELL | | | | GENESEE | MI | 48437 |
| RICHARD HAWTHORNE | 21348 COUNTY ROAD 279 | | | | PUXICO | MO | 63960-8346 |
| RICHARD HAYDEN | 15 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| RICHARD HAYES | 13841 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| RICHARD HAYES | PO BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| RICHARD HAYES | 3450 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| RICHARD HAYESLIP | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| RICHARD HAYS | 8724 SW STATE ROUTE 7 | | | | BLUE SPRINGS | MO | 64014-5718 |
| RICHARD HAYWARD | 4805 HESS RD | | | | VASSAR | MI | 48768-8909 |
| RICHARD HAYWOOD | 909 ADDISON ST | | | | FLINT | MI | 48505-5510 |
| RICHARD HAZEL | 11014 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| RICHARD HAZEL | 1015 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| RICHARD HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| RICHARD HAZLETT | 4282 CLOVER DR | | | | RAVENNA | OH | 44266-9316 |
| RICHARD HAZLETT | 2622 ROY ST | | | | YOUNGSTOWN | OH | 44509-1204 |
| RICHARD HEACOCK | 671 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1452 |
| RICHARD HEAD | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| RICHARD HEADRICK | 7176 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| RICHARD HEAL | 236 PARK AVE | | | | LOCKPORT | NY | 14094-2636 |
| RICHARD HEALEY | 3418 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| RICHARD HEALY | 6148 EASTKNOLL DR APT 269 | | | | GRAND BLANC | MI | 48439-5044 |
| RICHARD HEARD | PO BOX 40 | | | | WINDER | GA | 30680-0040 |
| RICHARD HEARTH | 7466 MAIN ST # 3 | | | | NEWAYGO | MI | 49337 |
| RICHARD HEATER | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| RICHARD HEATH | 9986 HALL RD | | | | BARKER | NY | 14012-9674 |
| RICHARD HEBER | 234 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1536 |
| RICHARD HEBERLING | 8178 JOB GREENVILLE RD | | | | KINSMAN | OH | 44428-9527 |
| RICHARD HEBL | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| RICHARD HEDGER | 111 N 34TH ST | | | | BELLEVILLE | IL | 62226-6255 |
| RICHARD HEDLEY | PO BOX 11 | | | | OLCOTT | NY | 14126-0011 |
| RICHARD HEDRICH | 14242 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| RICHARD HEDRICK | 4427 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3049 |
| RICHARD HEDRINGTON | 808 MARVIN ST | | | | SOUTH BELOIT | IL | 61080-2247 |
| RICHARD HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| RICHARD HEER | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| RICHARD HEFFERON | 4225 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| RICHARD HEGMON | 2056 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| RICHARD HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| RICHARD HEIDLER | 34023 MAJESTIC ST | | | | WESTLAND | MI | 48185-2311 |
| RICHARD HEIER | 1540 W HUNING | | | | SHOW LOW | AZ | 85901-4510 |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| RICHARD HEIL | 3500 HAROLD ST | | | | LANSING | MI | 48910-4480 |
| RICHARD HEILAND | 6218 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| RICHARD HEIM | 25 W WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1147 |
| RICHARD HEIM | 3914 GRAVE RUN RD | | | | MILLERS | MD | 21102-2218 |
| RICHARD HEINE | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| RICHARD HEINES | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| RICHARD HEINTSKILL | 2003 S JACKSON ST | | | | BAY CITY | MI | 48708-8713 |
| RICHARD HEINZ | 55 HAMILTON AVE | | | | POLAND | OH | 44514-1727 |
| RICHARD HEINZE | 4570 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| RICHARD HEISER | 2900 34TH AVE S APT 1237 | | | | FARGO | ND | 58104-5185 |
| RICHARD HEITHAUS | 605 SEMINOLE POINT ROAD | | | | FAIR PLAY | SC | 29643-3040 |
| RICHARD HEITMEYER | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| RICHARD HELDENBRAND | 7830 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| RICHARD HELLEIS | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| RICHARD HELLENBRAND | 1205 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HELLER | 911 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5166 |
| RICHARD HELLER | 5602 LESLIE DRIVE | | | | FLINT | MI | 48504-7021 |
| RICHARD HELLER | 1817 LAXTON RD | | | | MASON | MI | 48854-9211 |
| RICHARD HELLING | 4850 LYNCH RD | | | | HOUSE SPRINGS | MO | 63051-3218 |
| RICHARD HELMICK JR | 443 WASHINGTON ST | | | | SALEM | OH | 44460-3238 |
| RICHARD HELMS | 514 W FULTON ST | | | | PERRINTON | MI | 48871-5166 |
| RICHARD HELTON | 4905 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4409 |
| RICHARD HELWIG | 1616 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-4326 |
| RICHARD HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| RICHARD HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| RICHARD HEMPHILL | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| RICHARD HENDEL | 833 KENNWOOD TER NW | | | | PORT CHARLOTTE | FL | 33948-3610 |
| RICHARD HENDEL | 1619 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| RICHARD HENDERSON | 4591 SWAFFER RD | | | | MILLINGTON | MI | 48746-9406 |
| RICHARD HENDERSON | 3248 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RICHARD HENDERSON | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| RICHARD HENDERSON | 525 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| RICHARD HENDERSON JR | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| RICHARD HENDERSON TRUSTEE | FBO ELIZABETH BELLES TRUST | U/A/D 8/18/93 | 3121 MAGNOLIA AVENUE | | CLOVIS | CA | 93611-6072 |
| RICHARD HENDREN | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| RICHARD HENDRICKS | 5505 ROYSTON HWY | | | | CANON | GA | 30520-4638 |
| RICHARD HENDRICKS | P O BOX 225 | | | | GLENDALE | KY | 42740-0225 |
| RICHARD HENDRICKSON | 7490 LONSDALE CIR | | | | GRAND LEDGE | MI | 48837-9523 |
| RICHARD HENDRICKSON | 13728 SEA HAWK ST | | | | JACKSONVILLE | FL | 32224-2256 |
| RICHARD HENDRIX | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| RICHARD HENGESBACH | 15706 PRATT RD | | | | WESTPHALIA | MI | 48894-9521 |
| RICHARD HENGY | 2973 COON BOTTOM RD | | | | PONCE DE LEON | FL | 32455-7123 |
| RICHARD HENIGE | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| RICHARD HENN | 117 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| RICHARD HENNE | 33 GARDEN GATE RD | | | | SOUTHINGTON | CT | 06489-1719 |
| RICHARD HENNE | 1924 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| RICHARD HENNEMAN | 4846 DEER CROSS TRL | | | | CHARLOTTE | NC | 28269-0416 |
| RICHARD HENNING | 673 SONORA CT | | | | BEREA | OH | 44017-2635 |
| RICHARD HENNINGSEN | RICHARD HENNINGSEN | 42117 BANBURY RD | 42117 BANBURY RD. | | NORTHVILLE | MI | 48168-2361 |
| RICHARD HENRIZI | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| RICHARD HENRY | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| RICHARD HENRY | 20157 RODEO CT | | | | SOUTHFIELD | MI | 48075-1281 |
| RICHARD HENRY | 1068 JOSLYN AVE | | | | PONTIAC | MI | 48340-2861 |
| RICHARD HENRY | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| RICHARD HENRY | 6353 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| RICHARD HENRY BARBOUR | 15308 IRONHORSE CIRCLE | | | | LEAWOOD | KS | 66224-3851 |
| RICHARD HENSLER | 45824 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| RICHARD HENSLEY | 505 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| RICHARD HENSLEY | PO BOX 213 | | | | PITTSBORO | IN | 46167-0213 |
| RICHARD HENSLEY | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| RICHARD HENSLEY | 520 WILLIAMS HOLLOW RD | | | | PULASKI | TN | 38478-7073 |
| RICHARD HENZ | 1602 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| RICHARD HENZAREK | PO BOX 117 | 18836 WEST H42 | | | GERMFASK | MI | 49836-0117 |
| RICHARD HENZE | 3010 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| RICHARD HEPP | 30 SUNBEAM CT | | | | RENO | NV | 89521-9763 |
| RICHARD HERB | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022-5099 |
| RICHARD HERBERHOLZ | 2500 LONDON DR | | | | TROY | MI | 48085-3573 |
| RICHARD HERBERT | 49199 BRIAR POINTE DR | | | | MACOMB | MI | 48044-1842 |
| RICHARD HERBERT | 3334 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| RICHARD HERBST SR | 8710 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| RICHARD HERGERT | 308 MOWE ST | | | | ORFORDVILLE | WI | 53576-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HERMAN | 3891 MARIMBA RD | | | | HOLT | MI | 48842-8785 |
| RICHARD HERMOSILLO | W5553 38TH ST | | | | NEW LISBON | WI | 53950-9674 |
| RICHARD HERNANDEZ | 1618 ORIOLE AVE | | | | SAN LEANDRO | CA | 94578-2040 |
| RICHARD HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| RICHARD HERR | 1225 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| RICHARD HERREMA | 1704 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7272 |
| RICHARD HERRICK | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| RICHARD HERRMANN | 3708 E 77TH ST | | | | CLEVELAND | OH | 44105-2009 |
| RICHARD HERRON | 7326 STATE ROUTE 19 UNIT 2502 | | | | MOUNT GILEAD | OH | 43338-9348 |
| RICHARD HERRON | 6318 E PROVIDENCE ST APT 2 | | | | NEW PORT RICHEY | FL | 34652-2147 |
| RICHARD HERSHBERGER | 8320 HEDGES AVE | | | | RAYTOWN | MO | 64138-3440 |
| RICHARD HERSHMAN | 783 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| RICHARD HERZBERG | 7201 WOODLEA RD | | | | OSCODA | MI | 48750-9797 |
| RICHARD HESCHKE | 1445 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| RICHARD HESCHKE | 2572 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| RICHARD HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| RICHARD HESS | 6815 E FRENCH RD | | | | ELSIE | MI | 48831-8723 |
| RICHARD HESS | 96 MAPLE DR | | | | BELLEVILLE | MI | 48111-4222 |
| RICHARD HESSEL | 40 MAPLE ST | | | | TONAWANDA | NY | 14150-4011 |
| RICHARD HESTAND | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| RICHARD HESTER | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| RICHARD HESTON | 230 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9798 |
| RICHARD HETCEL | 15146 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| RICHARD HETHERINGTON | 455 W WRIGHT AVE | | | | SHEPHERD | MI | 48883-9054 |
| RICHARD HEVERLY I I | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| RICHARD HEWETT | 148 OAK ST | | | | UXBRIDGE | MA | 01569-1224 |
| RICHARD HEYBOER | 447 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-3246 |
| RICHARD HEYDLE | 1255 KERRY LN | | | | POLAND | OH | 44514-3264 |
| RICHARD HEYMAN AND | ELINOR PHOEBE HEYMAN JTWROS | 86 LOVELL ROAD | | | NEW ROCHELLE | NY | 10804-2117 |
| RICHARD HIBBARD CHEVROLET, INC. | 191 S INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711-4921 |
| RICHARD HIBBARD CHEVROLET, INC. | RICHARD HIBBARD | 191 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-4921 |
| RICHARD HIBBERT | 3270 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| RICHARD HIBINGER | 16554 CRAIGMERE DR | | | | MIDDLEBRG HTS | OH | 44130-6421 |
| RICHARD HICKS | 460 5TH ST | | | | TOLEDO | OH | 43605-2016 |
| RICHARD HICKS | 3913 S SHERMAN DR | | | | INDEPENDENCE | MO | 64055-4163 |
| RICHARD HIGGINS | 2437 HARBOR BLVD APT 218 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| RICHARD HILDEBRAND | 1325 SHUMWAY RD | | | | ADRIAN | MI | 49221-9664 |
| RICHARD HILDEBRAND | 3478 BARCEY CT | | | | BURTON | MI | 48529-1316 |
| RICHARD HILDENBRAND | 3212 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5000 |
| RICHARD HILDITCH | 5050 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9717 |
| RICHARD HILEMAN | 10927 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8623 |
| RICHARD HILEMAN | 1308 ASCOT LN | | | | FRANKLIN | TN | 37064-6747 |
| RICHARD HILL | 5643 W BOX R ST | | | | TUCSON | AZ | 85713-6331 |
| RICHARD HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8437 |
| RICHARD HILL | 3715 W SEAMAN RD | | | | ALMA | MI | 48801-9652 |
| RICHARD HILL | 36 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| RICHARD HILL | 234 OAKDALE DR | | | | BAY CITY | MI | 48706-1415 |
| RICHARD HILL | 20725 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5671 |
| RICHARD HILL | 3206 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| RICHARD HILL | 111 VIA VALVERDE | | | | CATHEDRAL CITY | CA | 92234-1530 |
| RICHARD HILL | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| RICHARD HILL | 3698 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| RICHARD HILLA | 496 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3880 |
| RICHARD HILLEGAS | 6314 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| RICHARD HILLMAN | 2747 O BRIEN RD SW | | | | WALKER | MI | 49534-7072 |
| RICHARD HILLS | 4110 N EXPRESSWAY 77 UNIT 7300 | | | | HARLINGEN | TX | 78550-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HILSENBECK | 2231 GEIGER RD | | | | IDA | MI | 48140-9761 |
| RICHARD HILT | 321 S PARKER DR | | | | JANESVILLE | WI | 53545-3917 |
| RICHARD HILVERS | 25664 ROAD R | | | | FORT JENNINGS | OH | 45844-9596 |
| RICHARD HINDENACH | 611 S BEECH DALY ST | | | | DEARBORN HEIGHTS | MI | 48125-1009 |
| RICHARD HINDS | 4072 W BROADWAY AVE | | | | BLOOMINGTON | IN | 47404-4881 |
| RICHARD HINDS JR | 2157 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| RICHARD HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| RICHARD HINES | 2205 N MARIE ST | | | | WESTLAND | MI | 48185-3232 |
| RICHARD HINKLEY | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| RICHARD HINTON | 1516 RILEY RD | | | | LEBANON | IN | 46052-1369 |
| RICHARD HIPPENSTEEL | 9562 S WILDWOOD BLVD | | | | BALDWIN | MI | 49304-8329 |
| RICHARD HIPPLE | 397 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1159 |
| RICHARD HIRONS | 904 W CHERRY ST | | | | BLUFFTON | IN | 46714-1723 |
| RICHARD HIRSCH | 7407 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| RICHARD HIRSCHFELD | CGM IRA CUSTODIAN | 19982 NE 37TH CT. | | | AVENTURA | FL | 33180-3069 |
| RICHARD HISS | 5131 HUGGINS RD | | | | MICHIGAN CTR | MI | 49254-1454 |
| RICHARD HITCHCOCK | PO BOX 1023 | | | | ANTWERP | OH | 45813-1023 |
| RICHARD HITCHENS | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| RICHARD HITCHINGS | 1265 TAMPA AVE | | | | AKRON | OH | 44314-1459 |
| RICHARD HITESHEW | 9682 WEST M-28 | | | | BRIMLEY | MI | 49715 |
| RICHARD HIXSON | 13323 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9212 |
| RICHARD HLAVATI | 810 VINE RIDGE AVE | | | | COOKEVILLE | TN | 38501-3854 |
| RICHARD HOADLEY | 49 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| RICHARD HOAG | 2460 BLACK ST RFD | | | | CALEDONIA | NY | 14423 |
| RICHARD HOAG | 22 GABRIELLE DR | | | | ROCHESTER HILLS | MI | 48307-2423 |
| RICHARD HOALCRAFT | 1401 DENNY RD | | | | COOKEVILLE | TN | 38506-4215 |
| RICHARD HOARD | 8806 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| RICHARD HOARD | 8101 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| RICHARD HOARD | 13563 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9777 |
| RICHARD HOARD | 1440 HAGLEY RD | | | | TOLEDO | OH | 43612-2228 |
| RICHARD HOBBINS | 4100 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| RICHARD HOBBS | 21 DREXEL DR | | | | PENNSVILLE | NJ | 08070-2519 |
| RICHARD HOBSON | 250 CASS RIVER DR | | | | CARO | MI | 48723-1235 |
| RICHARD HOBSON | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| RICHARD HOCKENBERRY | PO BOX 27 | | | | HAMLER | OH | 43524-0027 |
| RICHARD HOCKEY | 6726 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| RICHARD HODGE | 22467 S FRANKLIN ST | | | | SPRING HILL | KS | 66083-8871 |
| RICHARD HODGE | 711 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| RICHARD HODGE | 7577 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3735 |
| RICHARD HODGES | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD HODGES | 54959 DANIELLE ST | | | | NEW BALTIMORE | MI | 48047-5543 |
| RICHARD HODGKINS | 642 LAFAYETTE ST | | | | IONIA | MI | 48846-1839 |
| RICHARD HODLER | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| RICHARD HODNICK | 4705 SAND TRAP STREET CIR E APT 201 | | | | BRADENTON | FL | 34203-4025 |
| RICHARD HOERGER | 3913 PIGEON CREEK LN | | | | INDIANAPOLIS | IN | 46234-1347 |
| RICHARD HOERNKE | 9313 S 33RD ST | | | | FRANKLIN | WI | 53132-9153 |
| RICHARD HOESEL | 453 DORRANCE AVENUE | APARTMENT. 1 | | | LACKAWANNA | NY | 14218 |
| RICHARD HOFACKER | 2006 S LINDA DR | | | | BELLBROOK | OH | 45305-1525 |
| RICHARD HOFF | 340 OLD MIL LA. | | | | BAGLEY | WI | 53801 |
| RICHARD HOFFHEINS | 3816 HOYT AVE | | | | SEBRING | FL | 33876-9465 |
| RICHARD HOFFMAN | 902 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1521 |
| RICHARD HOFFMAN | 8771 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| RICHARD HOFFMAN | 433 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1240 |
| RICHARD HOFFMAN | 2010 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| RICHARD HOFFMAN | 1180 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HOFFMAN | 9030 ELSTNER AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9112 |
| RICHARD HOFFMEYER | 7204 E GRAND RIVER AVE LOT 24 | | | | PORTLAND | MI | 48875-8759 |
| RICHARD HOGLE | PO BOX 251 | | | | BOLIVAR | MO | 65613-0251 |
| RICHARD HOHENBRINK | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| RICHARD HOHENBRINK JR | 26411 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| RICHARD HOIUM | PO BOX 387 | | | | JANESVILLE | WI | 53547-0387 |
| RICHARD HOKE | 17290 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| RICHARD HOLBROOK | 1893 HIGHLAWN RD | | | | DECATUR | IL | 62521-9411 |
| RICHARD HOLBROOK | 5032 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| RICHARD HOLCOMB | 104 BAYLAND DR UNIT 16 | | | | HAVRE DE GRACE | MD | 21078-4264 |
| RICHARD HOLDEN | 23165 SW WILLIAM AVE | | | | SHERWOOD | OR | 97140-8472 |
| RICHARD HOLDEN | APT 105 | 925 ARDSLEY DRIVE | | | O FALLON | MO | 63366-7642 |
| RICHARD HOLDER | 8260 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| RICHARD HOLLAND | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| RICHARD HOLLAND | 26 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| RICHARD HOLLAND | 28635 34TH AVE | | | | MATTAWAN | MI | 49071-9740 |
| RICHARD HOLLER | 213 NE BROOKWOOD DR | | | | BLUE SPRINGS | MO | 64014-5906 |
| RICHARD HOLLICK | 223 RILEY CENTER RD | | | | RILEY | MI | 48041-4109 |
| RICHARD HOLLIDAY | 5503 E TWINBEACH RD | | | | PORT CLINTON | OH | 43452-3165 |
| RICHARD HOLLIFIELD | 200 LONGVIEW DR | | | | BAYVILLE | NJ | 08721-3116 |
| RICHARD HOLLINGSWORTH | PO BOX 202 | | | | SUMMITVILLE | IN | 46070-0202 |
| RICHARD HOLLOWAY | 5221 STATE RTE. #303 | | | | NEWTON FALLS | OH | 44444 |
| RICHARD HOLMAN | 10763 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| RICHARD HOLMAN | 5300 E DESERT INN RD UNIT 220 | | | | LAS VEGAS | NV | 89122-4093 |
| RICHARD HOLMAN | 1925 SAFARI DR | | | | SAINT JOSEPH | MO | 64506-1720 |
| RICHARD HOLMES | 2532 CONWOOD DR | | | | BEAVERCREEK | OH | 45434-6911 |
| RICHARD HOLMES | 19 JONES CT | | | | GIRARD | OH | 44420-2809 |
| RICHARD HOLMES | 8990 CANADA RD | | | | BIRCH RUN | MI | 48415-9705 |
| RICHARD HOLMES | 2827 TIMBER EDGE DR | | | | COLUMBUS | NE | 68601-6323 |
| RICHARD HOLSTEIN | 127 HICKORY CIR | | | | ELYRIA | OH | 44035-4759 |
| RICHARD HOLSTEIN | 9956 YALE RD | | | | DEERFIELD | OH | 44411-8769 |
| RICHARD HOLT | 2848 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| RICHARD HOLTMEYER | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| RICHARD HOLTON | 18583 RACHO RD APT 1 | | | | BROWNSTOWN | MI | 48193-8410 |
| RICHARD HOLZINGER | 35922 500TH LN | | | | PALISADE | MN | 56469-2171 |
| RICHARD HOMAC | 42 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| RICHARD HOMAN | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| RICHARD HONEY | 502 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1557 |
| RICHARD HONIG | 1669 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| RICHARD HONKE | 9000 FARMINGTON RD | | | | LIVONIA | MI | 48150-3649 |
| RICHARD HONOWAY | 8046 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| RICHARD HOOK | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| RICHARD HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| RICHARD HOOKS | 8310 LAKESIDE CT APT 1A | | | | FORT WAYNE | IN | 46816-4822 |
| RICHARD HOOPER | 1956 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| RICHARD HOOTEN | 1401 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| RICHARD HOOVER | 148 MORGAN AVE | | | | ELYRIA | OH | 44035-2638 |
| RICHARD HOOVER | 630 MAIN ST | | | | ITHACA | OH | 45304-9412 |
| RICHARD HOPE | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| RICHARD HOPKINS | 16206 HEALY LAKE RD | | | | THOMPSONVILLE | MI | 49683-9218 |
| RICHARD HOPKINS | 12943 NETTLES DR | | | | NEWPORT NEWS | VA | 23606-1210 |
| RICHARD HOPKINS | 8497 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9330 |
| RICHARD HOPKINS | 4181 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9506 |
| RICHARD HOPP | 9160 S LOWELL RD | | | | DEWITT | MI | 48820-8016 |
| RICHARD HOPPER | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| RICHARD HOPSON | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HORECKI | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| RICHARD HORN | RR=1 | | | | WALKER | MO | 64790 |
| RICHARD HORN | RR 1 BOX 84 | | | | BATCHTOWN | IL | 62006-9713 |
| RICHARD HORN | RENEE HORN JTWROS | 151 UNION AVENUE APT 3J | | | LYNBROOK | NY | 11563-3305 |
| RICHARD HORN JR | 6909 EMMONS DR | | | | O FALLON | MO | 63368-1501 |
| RICHARD HORROCKS | 39970 STATE ROUTE #18 | | | | WELLINGTON | OH | 44090 |
| RICHARD HORSCH | 3 FERN DR | | | | MILLSTONE TOWNSHIP | NJ | 08510-2108 |
| RICHARD HORSTMANN | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| RICHARD HORTON | 1780 SPRING VALLEY RD | | | | OSSINING | NY | 10562-1630 |
| RICHARD HORTON | 81 RAILROAD AVE APT 215 | | | | SEABROOK | NH | 03874-4275 |
| RICHARD HOSFORD | 1671 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| RICHARD HOSKINS | 2404 KENSINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-7101 |
| RICHARD HOSKINS | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| RICHARD HOSNER | PO BOX 225 | | | | WAYNESBURG | KY | 40489-0225 |
| RICHARD HOTCHKISS | 11136 HORTON RD | | | | GOODRICH | MI | 48438-9496 |
| RICHARD HOTSINPILLER | 1024 N ALLEN RD | | | | COOKEVILLE | TN | 38501-5796 |
| RICHARD HOTTMANN JR | 8 HOVEY ST | | | | OXFORD | MI | 48371-4822 |
| RICHARD HOUBA | PO BOX 235 | | | | COWEN | WV | 26206-0235 |
| RICHARD HOUGH | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| RICHARD HOUGHTALING | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| RICHARD HOUGHTLING | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| RICHARD HOUGHTON | PO BOX 9277 | | | | WYOMING | MI | 49509-0277 |
| RICHARD HOUKE | 708 MAGNOLIA LN | | | | SAINT PETERS | MO | 63376-6911 |
| RICHARD HOUSE | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| RICHARD HOUSER | 19314 COOLEY ST | | | | DETROIT | MI | 48219-1894 |
| RICHARD HOUSNER | 3416 E ROTAMER RD # R2 | | | | JANESVILLE | WI | 53546 |
| RICHARD HOUSTON | 3340 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| RICHARD HOUSTON | 2009 PROMINENCE DR | | | | GROVE CITY | OH | 43123-1094 |
| RICHARD HOUSTON | 1822 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8214 |
| RICHARD HOVER | 2647 FENTON RD | | | | HARTLAND | MI | 48353-3113 |
| RICHARD HOVLAND | 2202 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| RICHARD HOWALD | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| RICHARD HOWARD | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001-8436 |
| RICHARD HOWARD | 910 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| RICHARD HOWARD | 5767 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| RICHARD HOWARD | PO BOX 296 | | | | BUFFALO | NY | 14207-0296 |
| RICHARD HOWARD | 4048 HERON AVE SW | | | | WYOMING | MI | 49509-4324 |
| RICHARD HOWARD | 9351 PAGE RD | | | | STREETSBORO | OH | 44241-5504 |
| RICHARD HOWARD | 9095 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| RICHARD HOWARTH | 15 HOUNDS RUN LANE | | | | BLUE BELL | PA | 19422-2456 |
| RICHARD HOWD | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD HOWE | 322 N. GREENLER BOX 384 | | | | HOLGATE | OH | 43527 |
| RICHARD HOWE | 1218 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| RICHARD HOWE | 9168 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| RICHARD HOWELL | 4475 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| RICHARD HOWELL | 1124 WAYNE ST | | | | SANDUSKY | OH | 44870-3527 |
| RICHARD HOWELL | 1387 N SE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| RICHARD HOWELL | 615 E FRONT ST APT 13 | | | | PLAINFIELD | NJ | 07060-1469 |
| RICHARD HOWERY | 1747 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| RICHARD HOWES | 62040 CANTERBURY ST | | | | JOSHUA TREE | CA | 92252-1423 |
| RICHARD HOWES | 8356 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| RICHARD HOWEY | PO BOX 1701 | | | | ENGLEWOOD | FL | 34295-1701 |
| RICHARD HOWIE | 121 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1046 |
| RICHARD HOWLAND | 1100 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2306 |
| RICHARD HOWREY | 7440 WATERFRONT DR APT 105 | | | | INDIANAPOLIS | IN | 46214-1700 |
| RICHARD HOWREY | 2467 E 500 N | | | | GREENFIELD | IN | 46140-7974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HOYER | 26 EMS W 30 A LN | | | | NORTH WEBSTER | IN | 46555 |
| RICHARD HOYT | 8466 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| RICHARD HOYT | 7565 SHERLOCK DR | | | | ONSTED | MI | 49265-9416 |
| RICHARD HRAB | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| RICHARD HRAY | 3412 ROY AVE | | | | MARYVILLE | TN | 37804-2355 |
| RICHARD HRIBAL | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| RICHARD HUBBARD | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| RICHARD HUBBARD | 4396 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| RICHARD HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| RICHARD HUBER | 3202 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| RICHARD HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| RICHARD HUCKSTORF | 26705 OAKRIDGE DR | | | | WIND LAKE | WI | 53185-1313 |
| RICHARD HUDDLESTON | 23291 WILLIAMSBURG CIRCLE APTA | | | | WOODHAVEN | MI | 48183 |
| RICHARD HUDDLESTON | 3400 W RIGGIN RD UNIT 50 | | | | MUNCIE | IN | 47304-6216 |
| RICHARD HUDEK | 1964 NORWOOD ST NW | | | | WARREN | OH | 44485-1738 |
| RICHARD HUDGINS | 311 ATKINSON RD | | | | NEWPORT | DE | 19804-3067 |
| RICHARD HUDSON | 1829 CONE ST | | | | TOLEDO | OH | 43606-4305 |
| RICHARD HUDSON | 461 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| RICHARD HUDSON | 120 STABLE RIDGE DRIVE | | | | TROY | MO | 63379-6310 |
| RICHARD HUDSON JR | 14342 CENTER ST | PO BOX 7 | | | EAGLE | MI | 48822-5103 |
| RICHARD HUEBNER | 313 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9604 |
| RICHARD HUEY | 12958 YALE PLACE CT | | | | HARTLAND | MI | 48353-2326 |
| RICHARD HUFF | 32321 MARYLAND ST | | | | LIVONIA | MI | 48150-3873 |
| RICHARD HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| RICHARD HUFF | 4120 BAYBROOK DR | | | | WATERFORD | MI | 48329-3875 |
| RICHARD HUFF JR | 797 COPELAND RD | | | | COLUMBUS | OH | 43212-3807 |
| RICHARD HUFFER | 3017 MORTON ST | | | | ANDERSON | IN | 46016-5950 |
| RICHARD HUFFMAN | PO BOX 294 | | | | FLUSHING | MI | 48433-0294 |
| RICHARD HUFFMAN | 1637 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| RICHARD HUGDAHL | 5304 MAIN ST APT 7 | | | | LEXINGTON | MI | 48450-9237 |
| RICHARD HUGHES | 6785 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| RICHARD HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| RICHARD HUGHES | 45 TOHATCHI DR | | | | CHEROKEE VILLAGE | AR | 72529-6136 |
| RICHARD HUGHES | 3312 E 11 MILE RD | | | | WARREN | MI | 48091-1097 |
| RICHARD HUGHES | 3425 WALLINGFORD DR | | | | LAKE HAVASU CITY | AZ | 86406-7862 |
| RICHARD HUGHES | 9196 LAVINA LN | | | | SPRING HILL | FL | 34608-6226 |
| RICHARD HUGHES | 1086 RITTERTOWN RD | | | | HAMPTON | TN | 37658-3040 |
| RICHARD HUGHES | 10287 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RICHARD HUGHES | 925 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| RICHARD HUGHES | PO BOX 518 | | | | TONGANOXIE | KS | 66086-0518 |
| RICHARD HUGHES | 131 1ST ST E APT 101 | | | | TIERRA VERDE | FL | 33715-1755 |
| RICHARD HUGHES SR | PO BOX 683 | | | | SILVER SPRINGS | FL | 34489-0683 |
| RICHARD HUGHSON | 183 EDGELAND STREET | | | | ROCHESTER | NY | 14609-4245 |
| RICHARD HUHN | 1301 ALPINE DR | | | | JANESVILLE | WI | 53546-3411 |
| RICHARD HUHN | 9878 BITTEN DR | | | | BRIGHTON | MI | 48114-9699 |
| RICHARD HULBURT | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| RICHARD HULL | 819 S GREY RD | | | | AUBURN HILLS | MI | 48326-3819 |
| RICHARD HULSE | 11570 KREPPS RD | | | | DEWITT | MI | 48820-8448 |
| RICHARD HULSEY | 6135 DODGEN RD SW | | | | MABLETON | GA | 30126-4315 |
| RICHARD HULVERSON | 8191 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD HUMBACH | 4258 SUDBURY DR | | | | WARREN | MI | 48092-5143 |
| RICHARD HUMES JR | 3826 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| RICHARD HUMMEL | 10491 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8735 |
| RICHARD HUMMELGAARD | 7401 MAYWOOD AVE | | | | RAYTOWN | MO | 64133-6758 |
| RICHARD HUND | 5470 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3057 |
| RICHARD HUNLEY | 9967 LONGACRE ST | | | | DETROIT | MI | 48227-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HUNT | 4023 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3537 |
| RICHARD HUNT | 6748 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| RICHARD HUNT | 1660 VILLAGE DR W APT G | | | | GREENFIELD | IN | 46140-3455 |
| RICHARD HUNT | 12121 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-9728 |
| RICHARD HUNT | 21 BROAD PL | | | | BRISTOL | CT | 06010-7012 |
| RICHARD HUNT | 9065 W BEHREND DR | | | | PEORIA | AZ | 85382-8677 |
| RICHARD HUNT | 2019 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| RICHARD HUNT | 4151 SPENCER RD | | | | UBLY | MI | 48475-8714 |
| RICHARD HUNTER | 13216 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4969 |
| RICHARD HUNTER | 230 DIXON RD | | | | LAFAYETTE | TN | 37083-4920 |
| RICHARD HUNTER | 4567 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| RICHARD HUNTER | 1315 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73107-5146 |
| RICHARD HUNTER JR | 2808 SHAVER DR SW | | | | HUNTSVILLE | AL | 35805-4411 |
| RICHARD HUNTLEY | 1717 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3415 |
| RICHARD HUNTLEY | 4500 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| RICHARD HUNTON | 91 ONEIDA AVE | | | | NORTH PLAINFIELD | NJ | 07060-4306 |
| RICHARD HUREY | 4 CAROL DR | | | | CARNEGIE | PA | 15106-1611 |
| RICHARD HURLBUT | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| RICHARD HURLEY | PO BOX 1 | | | | NORWOOD | NY | 13668-0001 |
| RICHARD HURLEY | 4600 E DUNBAR RD | | | | MONROE | MI | 48161-9794 |
| RICHARD HURLEY JR | PO BOX 2046 | | | | LITCHFIELD PARK | AZ | 85340-2046 |
| RICHARD HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| RICHARD HURST | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| RICHARD HURST | 7222 WOODLORE DR | | | | W BLOOMFIELD | MI | 48323-1388 |
| RICHARD HURST | 320 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| RICHARD HURST | 58538 CHENNAULT DR | | | | NEW HAVEN | MI | 48048-2702 |
| RICHARD HUS | 50739 SHELBY RD | | | | SHELBY TWP | MI | 48317-1251 |
| RICHARD HUSCUSSON | 3346 LODGE OVERLOOK RD | | | | GAINESVILLE | GA | 30501-7577 |
| RICHARD HUSS | 4846 BOYDSON DR | | | | TOLEDO | OH | 43623-3814 |
| RICHARD HUSTON | 43 SPARROW HILL DR | | | | LAKE ORION | MI | 48359-1851 |
| RICHARD HUTCHESON | 20301 ASHTON AVE | | | | DETROIT | MI | 48219-1566 |
| RICHARD HUTCHESON | 5340 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| RICHARD HUTCHINGS | 410 HAWTHORNE ST | | | | SMITHVILLE | MO | 64089-8621 |
| RICHARD HUTCHINGS | 174 N RUTLEDGE ST | | | | PENTWATER | MI | 49449-9579 |
| RICHARD HUTCHINGS | 5067 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| RICHARD HUTCHINSON JR | 18 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| RICHARD HUTCHISON | 6030 S 550 E | | | | WOLCOTTVILLE | IN | 46795-9429 |
| RICHARD HUTSON | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| RICHARD HUTTON | 2201 S SISK DR | | | | YORKTOWN | IN | 47396-1443 |
| RICHARD HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| RICHARD HUTTON | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44149-1608 |
| RICHARD HUTTON | 11725 N BECK RD | | | | PLYMOUTH | MI | 48170-5231 |
| RICHARD HUTTON JR | 5659 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD HUXHOLD | 2806 S MOCK AVE | | | | MUNCIE | IN | 47302-5446 |
| RICHARD HWANG JR | 8605 WAUMEGAH CT | | | | CLARKSTON | MI | 48348-2555 |
| RICHARD HYATT | 8595 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| RICHARD HYDE | 6250 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| RICHARD HYNES | 335 COLUMBIAN AVE | | | | COLUMBUS | OH | 43223-1213 |
| RICHARD HYNES | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| RICHARD HYPNAR | 7629 REUTER ST | | | | DEARBORN | MI | 48126-1127 |
| RICHARD I BARR MD | CGM IRA CUSTODIAN | 16 SEADRIFT LANDING | | | TIBURON | CA | 94920-2240 |
| RICHARD I VEECK ACF | BRITTANY VEECK U/CA/UTMA | 9966 GOLF LINK RD | | | HILMAR | CA | 95324-9306 |
| RICHARD IAMURRI | 2751 VALLEY DR | | | | SAGINAW | MI | 48603-3043 |
| RICHARD IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD IGNACZAK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| RICHARD IGNATIUS | 902 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ILIFF | 408 POND VIEW CT | | | | FRANKLIN | TN | 37064-2196 |
| RICHARD IMHOLT | 4313 WESTERN AVE | C/O ROSE M CURNUTT | | | WESTERN SPRINGS | IL | 60558-1327 |
| RICHARD IMMERS | 3247 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2935 |
| RICHARD INCROCCI | 6116 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| RICHARD ING | 2128 WASHINGTON BLVD | | | WINDSOR ON N9H1Y6 CANADA | | | |
| RICHARD INGELS | 2017 N JAY ST | | | | KOKOMO | IN | 46901-2462 |
| RICHARD INGERSOLL | 10441 MONROE RD | | | | ELWELL | MI | 48832-9790 |
| RICHARD INGLE | 46 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2268 |
| RICHARD INGLEMAN | 350 CALLE FELIPE SW | | | | LOS LUNAS | NM | 87031-8636 |
| RICHARD INGRAHAM | 77 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| RICHARD INHOUSE | 1001 SHOVLER CT | | | | NORTH LIMA | OH | 44452-8580 |
| RICHARD INTIHAR JR | 6453 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| RICHARD IRISH | 2349 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| RICHARD IRVING | 24685 CANYON CIR | | | | FLAT ROCK | MI | 48134-2826 |
| RICHARD IRWIN | 1630 SEABREEZE CT APT 1A | | | | DAYTON | OH | 45458-1742 |
| RICHARD IRWIN I I I | 116 THORNHILL DR | | | | CORTLAND | OH | 44410-1666 |
| RICHARD ISAACSON | 5332 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| RICHARD ISBELL | 864 LEXINGTON AVE | | | | FLINT | MI | 48507-1647 |
| RICHARD ISBELL | 3342 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9550 |
| RICHARD ISBILL | 429 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| RICHARD ISENBERG | 23173 ALGER LN | | | | ST CLAIR SHRS | MI | 48080-2624 |
| RICHARD ISER | 9700 LAKE OF THE WOODS RD | | | | MANCELONA | MI | 49659-9672 |
| RICHARD ISOM | 2216 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| RICHARD IVAN | 393 BREAKWATER CT | | | | BELLEVILLE | MI | 48111-4472 |
| RICHARD IVERSON | 3475 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| RICHARD IVES | 2928 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| RICHARD J & SUSAN K DRUMMOND | FAMILY TRST 01/19/06 RICHARD J & | SUSAN K DRUMMOND TTEES | 5272 DON SHENK DR | | SWARTZ CREEK | MI | 48473-1157 |
| RICHARD J BAKER | 17297 W OUTER DR TRLR 203 | | | | DEARBORN HTS | MI | 48127-2454 |
| RICHARD J BALK | CGM IRA CUSTODIAN | 1245 NIGHT HAWK TRAIL | | | CENTERVILLE | OH | 45458-9342 |
| RICHARD J BARBER | 2601 STATE ROUTE 11B | | | | NORTH BANGOR | NY | 12966-1954 |
| RICHARD J BARCOMB | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| RICHARD J BEEBE | PO BOX 434 | | | | MAYVILLE | MI | 48744-0434 |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD J BESTICK | KEVIN J BESTICK TRS | BETTY J BESTICK TRUST | U/A DTD 10/20/1989 | 44 WEBSTER HEIGHTS DR | GREEN BAY | WI | 54301-2327 |
| RICHARD J BIERIE | CGM IRA CUSTODIAN | 5620 FORKWOOD DRIVE | | | ACWORTH | GA | 30101-8023 |
| RICHARD J BLACKNEY | 2401 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| RICHARD J BLUM | 337 SHADYWOOD DR | | | | DAYTON | OH | 45415-1241 |
| RICHARD J BORST & | MARY E BORST JT TEN | 8833 FAIRDALE RD | | | KIRKLAND | IL | 60146-8129 |
| RICHARD J BRECKER | 781 BURROUGHS RD | | | | ATTICA | NY | 14011-9710 |
| RICHARD J BURTON | 47040 SANBORN DR | | | | MACOMB | MI | 48044-4806 |
| RICHARD J CHARLES | CGM IRA CUSTODIAN | 6007 WALKABOUT WAY | | | KATY | TX | 77450-7054 |
| RICHARD J CHMIELEWSKI | 29554 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| RICHARD J CONRAD | TOD NAME OF BENEFICIARY | SUBJECT TO STA TOD RULES | 556 SOMERSET DRIVE | | GREEN BAY | WI | 54301-2724 |
| RICHARD J COSTIC AND | JOHANNA L COSTIC JTWROS | 2077 WEST CROWN POINTE BLVD | | | NAPLES | FL | 34112-3649 |
| RICHARD J CROM | BETTY M CROM | JTWROS | 3700 TAYLOR GLEN LN. | #150-C | CONCORD | NC | 28027-3421 |
| RICHARD J CZECH | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| RICHARD J DALEY COLLEGE | BUSINESS OFFICE | 7500 S PULASKI | | | CHICAGO | IL | 60652 |
| RICHARD J DIPBOYE TTEE | FBO RICHARD J DIPBOYE REV | FAMILY TRUST U/A/D 02-18-2009 | 26824 COMPSON STREET | | ROSEVILLE | MI | 48066-7106 |
| RICHARD J DIPBOYE TTEE | FBO RICHARD J DIPBOYE REV | FAMILY TRUST U/A/D 02-18-2009 | 26824 COMPSON STREET | | ROSEVILLE | MI | 48066-7106 |
| RICHARD J DIPBOYE TTEE | FBO RICHARD J DIPBOYE REV | FAMILY TRUST U/A/D 02-18-2009 | 26824 COMPSON STREET | | ROSEVILLE | MI | 48066-7106 |
| RICHARD J DOLBY | 4572 ROCKY MOUNTAIN DR | | | | MEDINA | OH | 44256-6703 |
| RICHARD J DOWDELL | CGM IRA ROLLOVER CUSTODIAN | 5809 JACKSON RD | | | FREDERICKSBURG | VA | 22407-6706 |
| RICHARD J EDMISTON | PO BOX 212 | | | | WENTZVILLE | MO | 63385-0212 |
| RICHARD J EGERMAN | 2525 15TH ST N | | | | SAINT CLOUD | MN | 56303 |
| RICHARD J EJNIK | 52 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| RICHARD J FALKOWSKI | 1017 S LINCOLN ST | | | | BAY CITY | MI | 48708-7416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J FIELD | CGM IRA CUSTODIAN | | | | PALM DESERT | CA | 92260-0315 |
| RICHARD J GIACOBONE | CGM IRA CUSTODIAN | 438 HILLSIDE AVENUE | | | PALISADES PARK | NJ | 07650-1314 |
| RICHARD J GILLESPIE | 1468 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8701 |
| RICHARD J GIMLIN | 8927 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9374 |
| RICHARD J GIOFFREDI AND | DELORES C GIOFFREDI JTWROS | 4116 E 8TH STREET | | | DES MOINES | IA | 50313-3709 |
| RICHARD J GMYR | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| RICHARD J GRABLIN | JENNIFER M GRABLIN JT TEN | 7141 PRESTON COURT | | | GURNEE | IL | 60031-5683 |
| RICHARD J HAHN | 2381 SOLARWOOD DR | | | | DAVISON | MI | 48423-8757 |
| RICHARD J HARRINGTON AND | CAROL J HARRINGTON JTWROS | 10655 POINT PLEASANT ROAD | | | CHISAGO CITY | MN | 55013-9510 |
| RICHARD J HEINE | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| RICHARD J IAMURRI | 2751 VALLEY DR | | | | SAGINAW | MI | 48603-3043 |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD J JAVOR | 1200 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| RICHARD J JONES | 12202 GLENFIELD ST | | | | DETROIT | MI | 48213-1404 |
| RICHARD J JOYNER | CGM IRA ROLLOVER CUSTODIAN | 1058 BRISTOL COURT | | | WHEATON | IL | 60189-8723 |
| RICHARD J JULIUS | 1321 W 55TH ST S | | | | WICHITA | KS | 67217-5105 |
| RICHARD J KAVANAGH | 9684 GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| RICHARD J KAY & | HELEN J KAY JTWROS | TOD DTD 05/23/06 | PO BOX 8 | | MEDFORD | MN | 55049-0008 |
| RICHARD J KELLEY | CGM IRA CUSTODIAN | 63257 VALMA ROAD | | | COOS BAY | OR | 97420-6603 |
| RICHARD J KELLEY AND | ANNE JACOBSON KELLEY JTWROS | 63257 VALMA ROAD | | | COOS BAY | OR | 97420-6603 |
| RICHARD J KING JR | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| RICHARD J KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD J KNESPER TTEE | RICHARD J & ROSEMARIE KNESPER TR | UA DTD 8/03/94 | 5154 39TH ST W | | BRADENTON | FL | 34210-3272 |
| RICHARD J LABRIE | 2550 ELANDELL LN | | | | METAMORA | MI | 48455-9362 |
| RICHARD J LEE | 3146 KETTLE MORAINE RD | | | | HARTFORD | WI | 53027-8838 |
| RICHARD J LEFAUVE | | | | | | | |
| RICHARD J MCPHILLIPS JR | 3725 LOCKWOOD AVE | | | | TOLEDO | OH | 43612-1208 |
| RICHARD J MONTERO | 691 NEW CHURCHMANS ROAD | | | | NEWARK | DE | 19702 |
| RICHARD J MORIN & | MICHIKO MORIN | JTWROS | 2856 MURAT ST | | SAN DIEGO | CA | 92117-2445 |
| RICHARD J MURAJDA | 3111 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1833 |
| RICHARD J NICKERSON | PO BOX 217 | | | | GENESEE | MI | 48437-0217 |
| RICHARD J PARAMO | 331 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| RICHARD J PATTEE | 6044 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| RICHARD J PAUL AND | MARY JANE PAUL CO-TRUSTEES | U/A DTD 03-01-90 | RICHARD J PAUL LIVING TRUST | 1093 W 150 S | PRINCETON | IN | 47670 |
| RICHARD J PETERSON | 5321 RALSTON AVE | | | | RAYTOWN | MO | 64133-2835 |
| RICHARD J PIKER | 1819 CENTRAL AVE NW | | | | E GRAND FORKS | MN | 56721-1331 |
| RICHARD J POWELL | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| RICHARD J RAHUBKA AND | MARY SUSAN RAHUBKA JTWROS | 1045 WOODLAKE VILLAGE DR | | | SAINT LOUIS | MO | 63141-6063 |
| RICHARD J SCHADE | CGM IRA ROLLOVER CUSTODIAN | 1230 N. STATE PKWY, 28A | | | CHICAGO | IL | 60610-8204 |
| RICHARD J SCHNEIDER | 21 TIMBER MILL LN | | | | WESTON | CT | 06883-2727 |
| RICHARD J SEDWICK | 2572 DARWIN LANE | | | | SAGINAW | MI | 48603-2701 |
| RICHARD J SHEROCK | 102 MORRIS AVE | | | | GIRARD | OH | 44420-2936 |
| RICHARD J STAMETS | CGM IRA ROLLOVER CUSTODIAN | 7100 PINEHILL ROAD | | | CONCORD | OH | 44077-9126 |
| RICHARD J THOMANN | CGM IRA ROLLOVER CUSTODIAN | 379 LAMPLIGHTER DRIVE | | | MELBOURNE | FL | 32934-8015 |
| RICHARD J TITHOF | 16895 STUART RD | | | | CHESANING | MI | 48616-9744 |
| RICHARD J TRABBIC | 5631 KROUSE RD | | | | CHEBOYGAN | MI | 49721-9554 |
| RICHARD J VITASINSKI | 5738 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| RICHARD J WADE | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| RICHARD J WILLIAMS & | GERALDINE J WILLIAMS TTEES FBO | RICHARD & GERALDINE FAMILY TRUST | U/A/D 04/27/1995 | 21180 CIELO VISTA | WILDOMAR | CA | 92595-8526 |
| RICHARD J WISCH | 8079 N STONE FARM RD | | | | EDGERTON | WI | 53534-9754 |
| RICHARD J WOMACK | R R #1 BOX 15 J | | | | WOODGATE | NY | 13494 |
| RICHARD J. BARBER JR | CGM IRA CUSTODIAN | 211 PURCHASE STREET | | | RYE | NY | 10580-2108 |
| RICHARD J. BARBER JR TTEE | U/W/O MARY FREISE LOWE MEMORI | 211 PURCHASE STREET | | | RYE | NY | 10580-2108 |
| RICHARD J. BARRILLEAUX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHY BARRILLEAUX | 618 ELKINS LAKE | | HUNTSVILLE | TX | 77340-7315 |
| RICHARD J. BREIER | CAROL A BREIER | 493 SLEEPY HOLLOW ROAD | | | PITTSBURGH | PA | 15228-2636 |
| RICHARD J. GEISMAN AND | JENNIFER CRAIG GEISMAN JTWROS | MGD: VALUE WORKS INVST. LLC | 629 CASCADA WAY | | LOS ANGELES | CA | 90049-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J. GUIDOBONI | CGM IRA CUSTODIAN | 7 TOCKWOTTON RD | | | NASHUA | NH | 03062-3651 |
| RICHARD J. KOBAK DDS PC PSP | RICHARD J KOBAK TTEE | 10 PINE HILL DR | | | DIX HILLS | NY | 11746-7807 |
| RICHARD J. KOWALCZYK | TOD MICHAEL KOWALCZYK, LORRIE | KOWALCZYK & LINDA GIROUX | SUBJECT TO STA TOD RULES | 2805 SHERBOURNE | TROY | MI | 48083-2653 |
| RICHARD J. MCDONALD | CGM IRA ROLLOVER CUSTODIAN | 7412 SEABLUFF DRIVE #101 | | | HUNTINGTON BEACH | CA | 92648-6412 |
| RICHARD J. NORRIS | 78 IVINS DR | | | | PLUMSTED | NJ | 08533-2808 |
| RICHARD J. RIGHTER | 3361 JEFFERSON DRIVE HWY | APT 3 | | | STAFFORD | VA | 22554-4704 |
| RICHARD J. SUTTON | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| RICHARD J. WINDELER & JOAN R. | WINDELER, CO-TTEES RICHARD J. | WINDELER & JOAN R. WINDELER | REV LIV TR UAD 10/15/93 | 6535 SE 158 COURT | OCKLAWAHA | FL | 32179-2990 |
| RICHARD JABLONSKI | 9028 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| RICHARD JACHIM | 4910 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1522 |
| RICHARD JACKSON | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| RICHARD JACKSON | 14969 ELLEN DR | | | | LIVONIA | MI | 48154-5148 |
| RICHARD JACKSON | PO BOX 41134 | | | | FAYETTEVILLE | NC | 28309-1134 |
| RICHARD JACKSON | 1246 HUNTINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8074 |
| RICHARD JACKSON | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| RICHARD JACKSON | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| RICHARD JACKSON | 1206 MERRY RD | | | | WATERFORD | MI | 48328-1237 |
| RICHARD JACKSON | 2915 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5870 |
| RICHARD JACKSON | 27505 OLD COLONY ST | | | | FARMINGTON HILLS | MI | 48334-3236 |
| RICHARD JACKSON | 2915 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5870 |
| RICHARD JACKSON | 16681 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |
| RICHARD JACKSON | 5176 CADY RD | | | | NORTH BRANCH | MI | 48461-9331 |
| RICHARD JACKSON | 501 BARBASHELA DR | | | | STONE MTN | GA | 30088-1109 |
| RICHARD JACKSON | 367 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7603 |
| RICHARD JACKSON | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 |
| RICHARD JACO | 28661 MOREL WAY | | | | RHOADESVILLE | VA | 22542-9080 |
| RICHARD JACOB | 1530 RANCHWOOD DR | | | | FLORISSANT | MO | 63031-3449 |
| RICHARD JACOBS | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2508 |
| RICHARD JACOBS | 8500 WEST COUNTY RD 350 N | | | | GREENCASTLE | IN | 46135 |
| RICHARD JACOBS | 1760 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-5170 |
| RICHARD JACOBSON | 6515 50TH AVE N | | | | CRYSTAL | MN | 55428-4305 |
| RICHARD JACOBY | 970 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| RICHARD JACOT | 9486 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RICHARD JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| RICHARD JAGODZINSKI | 811 VINEWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-1460 |
| RICHARD JAKIMIEC | 29767 HENRY LN | | | | BIG PINE KEY | FL | 33043-3136 |
| RICHARD JAMES | 14802 NE 188TH ST | | | | HOLT | MO | 64048-8940 |
| RICHARD JAMES | 3120 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| RICHARD JAMES | 50 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| RICHARD JAMES | 1510 NW 96TH AVE | | | | PLANTATION | FL | 33322-4230 |
| RICHARD JAMES | 19N KELLNER CT | | | TORONTO ON M4L3W9 CANADA | | | |
| RICHARD JAMES | 395 E CORBIN RD | | | | COLUMBIA | KY | 42728-9427 |
| RICHARD JAMESON | 351 NTH SQUIRREL RD | LOT 192 | | | AUBURN HILLS | MI | 48326 |
| RICHARD JAMISON | 928 NW 10TH ST | | | | MOORE | OK | 73160-1814 |
| RICHARD JANCA | 11 PEPPERMILL LN | | | | ORCHARD PARK | NY | 14127-4509 |
| RICHARD JANCA | 30 ALEXANDER WAY | | | | ORCHARD PARK | NY | 14127-4442 |
| RICHARD JANIS | 2110 BEAUFAIT DR | | | | GROSSE POINTE WOODS | MI | 48236-1643 |
| RICHARD JANKE | 3051 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| RICHARD JANKOWSKI | 2459 TRAFALGAR DR | | | | ORLANDO | FL | 32837-9151 |
| RICHARD JANOWIAK | 3201 WESTSHORE DR | | | | BAY CITY | MI | 48706-5394 |
| RICHARD JANOWSKI | 8429 HIBMA RD | | | | MARION | MI | 49665-8038 |
| RICHARD JANTZEN | 1131 MAYROSE DR | | | | W CARROLLTON | OH | 45449-2022 |
| RICHARD JAPEL | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| RICHARD JARCZYNSKI | 2378 HATLEY RD SE | | | | FIFE LAKE | MI | 49633-8231 |
| RICHARD JAROSZ | 825 ELLERY AVE | | | | JACKSON | MI | 49202-3430 |
| RICHARD JARRETT | 4700 MEADOWBROOK AVE | | | | CLARKSTON | MI | 48348-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JARVIE | 5 FAIRFAX CT | | | | BORDENTOWN | NJ | 08505-3132 |
| RICHARD JARVIS | 5420 E 300 S | | | | MARION | IN | 46953-9519 |
| RICHARD JARVIS | 33869 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| RICHARD JARVIS | 3720 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| RICHARD JASINSKI | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184-9780 |
| RICHARD JASMAN | 25146 OBELISK CT | | | | PUNTA GORDA | FL | 33983-5944 |
| RICHARD JASON | 1626 W DONNER DR | | | | PHOENIX | AZ | 85041-6900 |
| RICHARD JASPER | 6244 157TH PL | | | | OAK FOREST | IL | 60452-2712 |
| RICHARD JASPER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LOIS JASPER | 1545 FOX TAIL LANE | | YORKTOWN HEIGHTS | NY | 10598-6263 |
| RICHARD JAVOR | 1200 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| RICHARD JAX | 27620 30 MILE RD | | | | LENOX | MI | 48050-1521 |
| RICHARD JAXTHEIMER | 47796 CONCORD RD | | | | MACOMB | MI | 48044-2544 |
| RICHARD JAYROE | 1531 CHEVY CIRCUIT | | | | ROCHESTER HILLS | MI | 48306-3907 |
| RICHARD JEFFARES | CGM IRA CUSTODIAN | 15 RIVERVIEW CT | | | OAKDALE | NY | 11769-2309 |
| RICHARD JEFFERIES | 1533 S MARION AVE | | | | JANESVILLE | WI | 53546-5422 |
| RICHARD JEFFERS | 486 PEARL ST | | | | LEETONIA | OH | 44431-1246 |
| RICHARD JEFFREY | 5039 W SANILAC RD BOX 129 | | | | VASSAR | MI | 48768 |
| RICHARD JEFFRIES | 1508 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| RICHARD JELTEMA | 1470 BOGEY ST SW | | | | BYRON CENTER | MI | 49315-9778 |
| RICHARD JEMKORT | 2582 ELM ST | | | | CENTRAL LAKE | MI | 49622-5114 |
| RICHARD JENKINS | 6098 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| RICHARD JENKS | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| RICHARD JENNEX SR | 3099 BARTON DR | | | | STERLING HTS | MI | 48310-3613 |
| RICHARD JENNINGS | 409 GRANT ST | | | | CHENOA | IL | 61726-1414 |
| RICHARD JENNINGS | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| RICHARD JENOVESE | 6268 EDWARD ST | | | | DORAVILLE | GA | 30340-1623 |
| RICHARD JENSEN | W8095 CREEK RD | | | | DELAVAN | WI | 53115-3123 |
| RICHARD JENSEN | 420 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1757 |
| RICHARD JENSEN | 1619 MT. CARMA CHURCH RD. | | | | SPARTA | TN | 38583 |
| RICHARD JENSEN | 1913 CLEVELAND RD W | | | | HURON | OH | 44839-1208 |
| RICHARD JEPSON | 21 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2501 |
| RICHARD JERLS | PO BOX 80692 | | | | CHAMBLEE | GA | 30366-0692 |
| RICHARD JERMALOWICZ | PO BOX 886 | | | | DAVISON | MI | 48423-0886 |
| RICHARD JERMALOWICZ | 825 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| RICHARD JEROME | 11611 NEWMAN RD | | | | BRIGHTON | MI | 48114-8111 |
| RICHARD JERRILS | 1086 TYLER LANE | | | | CHARLOTTE | MI | 48813-8725 |
| RICHARD JERVIS | 1311 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| RICHARD JESIONOWSKI | 2196 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| RICHARD JESS | 10400 CORCORAN RD | | | | HASLETT | MI | 48840-9227 |
| RICHARD JESSING | 8932 CHESTNUT HILL LN | | | | HIGHLANDS RANCH | CO | 80130-5130 |
| RICHARD JETT | 3512 PEUGEOT ST | | | | SEBRING | FL | 33872-2847 |
| RICHARD JEWELL | 3734 NORTH ACACIA WAY | | | | BUCKEYE | AZ | 85396-3600 |
| RICHARD JEWETT | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| RICHARD JEX | 4296 LAKE AVE | | | | LOCKPORT | NY | 14094-1163 |
| RICHARD JEZEWSKI | 1423 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| RICHARD JEZIERSKI | 10850 BRIGGS HWY | | | | CEMENT CITY | MI | 49233 |
| RICHARD JEZOWSKI | 9424 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| RICHARD JIMENEZ | 1243 WOODSIDE COURT | | | | TROY | MI | 48085-1325 |
| RICHARD JIMENEZ | 869 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| RICHARD JIMISON | 25054 SANDY BEACH DR | | | | EDWARDSBURG | MI | 49112-9463 |
| RICHARD JOBBAGY | PO BOX 1033 | | | | GRAND BLANC | MI | 48480-4033 |
| RICHARD JOCHAM | 13252 MONROE ST | | | | GARDEN GROVE | CA | 92844-1731 |
| RICHARD JOELLENBECK | 10447 STATE ROUTE 161 | | | | MASCOUTAH | IL | 62258-3313 |
| RICHARD JOHANNEMAN | 6260 HARPER CIR | | | | MECHANICSBURG | OH | 43044-9005 |
| RICHARD JOHN | 801 S MONTCLAIRE DR | | | | OLATHE | KS | 66061-4120 |
| RICHARD JOHN | 3831 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JOHN ZEMANN | CGM IRA ROLLOVER CUSTODIAN | VALUE POINT PARTNERS | | | LITTLE ROCK | AR | 72223-9135 |
| RICHARD JOHN ZEMANN | CGM IRA ROLLOVER CUSTODIAN | VALUE POINT PARTNERS | 3 RUBRA CT | | LITTLE ROCK | AR | 72223-9135 |
| RICHARD JOHNSON | 3394 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| RICHARD JOHNSON | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209-7405 |
| RICHARD JOHNSON | 629 W HARWOOD AVE | | | | MADISON HTS | MI | 48071-3939 |
| RICHARD JOHNSON | 232 DARBYTOWN RD | | | | HOHENWALD | TN | 38462-2108 |
| RICHARD JOHNSON | 118 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1929 |
| RICHARD JOHNSON | 2326 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3550 |
| RICHARD JOHNSON | 2361 TRANSIT RD | | | | ELMA | NY | 14059-9628 |
| RICHARD JOHNSON | 6368 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9566 |
| RICHARD JOHNSON | 1772 COUNTY ROAD 321 | | | | BERTRAM | TX | 78605-4187 |
| RICHARD JOHNSON | 10716 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8201 |
| RICHARD JOHNSON | 6611 W JONES RD | | | | MUNCIE | IN | 47302-8928 |
| RICHARD JOHNSON | 1117 E 6TH ST | | | | MUNCIE | IN | 47302-3510 |
| RICHARD JOHNSON | 325 S 700 E | | | | MARION | IN | 46953-9626 |
| RICHARD JOHNSON | 96 COPELAND LN | | | | STOCKBRIDGE | GA | 30281-2877 |
| RICHARD JOHNSON | 4157 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| RICHARD JOHNSON | 4022 BAYBERRY DR | | | | HAMILTON | OH | 45011-5179 |
| RICHARD JOHNSON | 9049 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9586 |
| RICHARD JOHNSON | 9909 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| RICHARD JOHNSON | 18381 MANORWOOD NTH RD | | | | CLINTON TOWNSHIP | MI | 48038 |
| RICHARD JOHNSON | 3536 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| RICHARD JOHNSON | 406 W VAN BUREN ST | | | | GOBLES | MI | 49055-9684 |
| RICHARD JOHNSON | 3973 LAKEVILLE RD | | | | OXFORD | MI | 48370-2028 |
| RICHARD JOHNSON | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069-4118 |
| RICHARD JOHNSON | 10441 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| RICHARD JOHNSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARD JOHNSON | 316 MINERAL DR | | | | YORK | PA | 17408-6293 |
| RICHARD JOHNSON | 1305 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| RICHARD JOHNSON | 24578 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9170 |
| RICHARD JOHNSON | 6031 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| RICHARD JOHNSON | 1134 JENNA DR | | | | DAVISON | MI | 48423-3607 |
| RICHARD JOHNSON | 2326 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3550 |
| RICHARD JOHNSON | 357 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| RICHARD JOHNSON | 6199 SPIRES DR | | | | LOVELAND | OH | 45140-3688 |
| RICHARD JOHNSON | 8062 WIND DANCER DR | | | | GERMANTOWN | OH | 45327-4656 |
| RICHARD JOHNSON | 329 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1437 |
| RICHARD JOHNSON | 35023 PARK PL | | | | ROMULUS | MI | 48174-1847 |
| RICHARD JOHNSON | 26118 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| RICHARD JOHNSON | 408 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| RICHARD JOHNSON | 61 SHARPS CIR | | | | EUSTIS | FL | 32726-4019 |
| RICHARD JOHNSON | 9861 SW 101ST PL | | | | OCALA | FL | 34481-9583 |
| RICHARD JOHNSON | 3192 MYRTON ST | | | | BURTON | MI | 48529-1022 |
| RICHARD JOHNSON | 811 MONTEVIDEO DR APT 3 | | | | LANSING | MI | 48917-3938 |
| RICHARD JOHNSON | 6735 W CHARLESTON BLVD APT 2 | | | | LAS VEGAS | NV | 89146-9207 |
| RICHARD JOHNSON | PO BOX 190277 | | | | BURTON | MI | 48519-0277 |
| RICHARD JOHNSON | APT 125 | 1601 SOUTH FORT AVENUE | | | SPRINGFIELD | MO | 65807-8402 |
| RICHARD JOHNSON | PO BOX 367 | | | | INGALLS | IN | 46048-0367 |
| RICHARD JOHNSON | 3189 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| RICHARD JOHNSON | 4214 S GERRARD DR | | | | INDIANAPOLIS | IN | 46221-2920 |
| RICHARD JOHNSON | 2103 BELLE GROVE DR | | | | BOSSIER CITY | LA | 71111-3439 |
| RICHARD JOHNSON | 4683 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| RICHARD JOHNSON | 1224 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| RICHARD JOHNSON JR | 16751 LUCKY BELL LN | | | | CHAGRIN FALLS | OH | 44023-5187 |
| RICHARD JOHNSON JR | 3870 BARNARD RD | | | | SAGINAW | MI | 48603-2512 |
| RICHARD JOHNSON JR | 2046 NEDRA ST | | | | FLINT | MI | 48532-5136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| RICHARD JOHNSON JR | 2309 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| RICHARD JOHNSTON | 10805 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| RICHARD JOHNSTON | 203 PEBBLEBROOK ST | | | | GRAIN VALLEY | MO | 64029-9106 |
| RICHARD JOHNSTON | 2300 CRESCENT VIEW RD | | | | PULASKI | TN | 38478-8759 |
| RICHARD JOHNSTON | 39797 FOX VALLEY DR | | | | CANTON | MI | 48188-1532 |
| RICHARD JOHNSTON | 513 OLD COACH LN | | | | SALEM | OH | 44460-3654 |
| RICHARD JOHNSTON | PO BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| RICHARD JOHNSTON JR | 7427 COVINGTON HOLLOW LN | | | | FORT WAYNE | IN | 46804-6145 |
| RICHARD JOHNSTONE TRUSTEE | FBO JOHNSTONE FAMILY TRUST | 332 W. WESTWAY AVE. | | | ORANGE | CA | 92865-2639 |
| RICHARD JOHNSTONE TTEE | FBO JOHNSTONE FAMILY TRUST B | U/A/D 12/16/98 | 332 W. WESTWAY AVE. | | ORANGE | CA | 92865-2639 |
| RICHARD JOLICOEUR | 4753 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8627 |
| RICHARD JOLIN | 315 FRONT ST | | | | SAGINAW | MI | 48604-1312 |
| RICHARD JONES | 7646 HIDDEN VALLEY LN | | | | PARMA | OH | 44129-6645 |
| RICHARD JONES | 460 BELL RD | | | | XENIA | OH | 45385-9738 |
| RICHARD JONES | 12202 GLENFIELD ST | | | | DETROIT | MI | 48213-1404 |
| RICHARD JONES | 1850 US HIGHWAY 27 S | LOT J 17 | | | AVON PARK | FL | 33825-8938 |
| RICHARD JONES | 3775 E 575 S | | | | GAS CITY | IN | 46933-2223 |
| RICHARD JONES | 9235 W OAK DR | | | | LAKE CITY | MI | 49651-8000 |
| RICHARD JONES | 4 GRAMPIAN RD APT 27 | | | | LIVERPOOL | NY | 13090-4049 |
| RICHARD JONES | PO BOX 95 | | | | STILESVILLE | IN | 46180-0095 |
| RICHARD JONES | 208 MOUNT PLEASANT RD | | | | NOKOMIS | FL | 34275-4715 |
| RICHARD JONES | 680 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| RICHARD JONES | 209 KNOB ST | | | | EDDYVILLE | KY | 42038-8234 |
| RICHARD JONES | 725 W GARDEN ST | | | | FORTVILLE | IN | 46040-1448 |
| RICHARD JONES | 4497 N LAKE RD | | | | WEST FARMINGTON | OH | 44491-9743 |
| RICHARD JONES | 318 PERRY ST | | | | NEW LEBANON | OH | 45345-1134 |
| RICHARD JONES | 3658 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 |
| RICHARD JONES | 3590 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8536 |
| RICHARD JONES | 3018 S 65TH ST | | | | KANSAS CITY | KS | 66106-5210 |
| RICHARD JONES | PO BOX 398 | | | | OWOSSO | MI | 48867-0398 |
| RICHARD JONES | 94 CHENEY RD | | | | WOODSTOWN | NJ | 08098-5427 |
| RICHARD JONES | 51047 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| RICHARD JONES | 3599 MOWERSON RD | | | | BROWN CITY | MI | 48416-8297 |
| RICHARD JONES | PO BOX 90646 | | | | ROCHESTER | NY | 14609-0646 |
| RICHARD JONES | 11086 CAMPBELL CT | | | | WARREN | MI | 48093-7500 |
| RICHARD JONES | 1694 MILKY WAY RD | | | | PULASKI | TN | 38478-7507 |
| RICHARD JONES | 3039 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| RICHARD JONES | PO BOX 214 | | | | BIRCH RUN | MI | 48415-0214 |
| RICHARD JONES | 150 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 |
| RICHARD JONES | 15924 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| RICHARD JONES | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| RICHARD JONES | 4160 RIDLEY RD | | | | LESLIE | MI | 49251-9705 |
| RICHARD JONES | 5175 TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9242 |
| RICHARD JONES | 316 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| RICHARD JONES | 34009 WINSLOW ST | | | | WAYNE | MI | 48184-2430 |
| RICHARD JONES | 304 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| RICHARD JONES JR | 48522 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2527 |
| RICHARD JONES SR | 8868 S 350 E | | | | JONESBORO | IN | 46938-9753 |
| RICHARD JONKE | 8772 MORGAN RD | | | | MONTVILLE | OH | 44064-9762 |
| RICHARD JORDAN | 3754 E 153RD ST | | | | CLEVELAND | OH | 44128-1110 |
| RICHARD JORDAN | 239 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| RICHARD JORDAN | 7351 SAN FERNANDO RD | | | | HUBER HEIGHTS | OH | 45424-3118 |
| RICHARD JORDAN | 4823 CARMELLA DR | | | | BALTIMORE | MD | 21227-1206 |
| RICHARD JORDON | 313 W GRACELAWN AVE | | | | FLINT | MI | 48505-2678 |
| RICHARD JORDON | 313 W GRACELAWN AVE | | | | FLINT | MI | 48505-2678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD JORGENSEN | CGM IRA ROLLOVER CUSTODIAN | | | | NEW YORK | NY | 10128-7802 |
| RICHARD JOSEPH | 4858 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| RICHARD JOSEPH HITZELBERGER | 690 E. RIDGE DR. | | | | HEBER CITY | UT | 84032-1120 |
| RICHARD JOSLIN | 4170 E ROLLING HILLS RD | | | | HARRISVILLE | MI | 48740-9624 |
| RICHARD JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 |
| RICHARD JOSLYN | 31664 FOLKSTONE DR | | | | FARMINGTON | MI | 48336-2514 |
| RICHARD JOURNAGIN | 4231 WINONA ST | | | | FLINT | MI | 48504-2118 |
| RICHARD JOURNAGIN JR | 935 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4024 |
| RICHARD JOVANOVICH | 7235 W 61ST ST | | | | SUMMIT | IL | 60501-1509 |
| RICHARD JOY | 2436 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3833 |
| RICHARD JOYNER | 1616 MOLLIE ST | | | | YPSILANTI | MI | 48198-6526 |
| RICHARD JOYNER | 3801 SCHNAPER DR APT 304 | | | | RANDALLSTOWN | MD | 21133-2772 |
| RICHARD JOZWIAK | 3732 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| RICHARD JR, CHARLES W | 44 NEWBERRY STREET | | | | PONTIAC | MI | 48341-1136 |
| RICHARD JUBENVILLE | 9439 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| RICHARD JUIF | 9469 RAY AVE | | | | GRAYLING | MI | 49738-8929 |
| RICHARD JULIE | 4315 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4038 |
| RICHARD JUNEAC | 11936 LITTLE GEORGE LAKE ROAD | | | | GLADWIN | MI | 48624-8808 |
| RICHARD JUNG | 243 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1932 |
| RICHARD JUNOT | 5900 SKY POINTE DR APT 1104 | | | | LAS VEGAS | NV | 89130-4930 |
| RICHARD JURE | 9 BLUEBIRD LN | | | | EAST DOUGLAS | MA | 01516-2359 |
| RICHARD JUSINO | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3206 |
| RICHARD JUSTUS | 8401 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3344 |
| RICHARD JUSTUS | 1137 S 350 E | | | | SHELBYVILLE | IN | 46176-9204 |
| RICHARD JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| RICHARD K EVANS | LOUISE B EVANS JT TEN | 209 MAPLE AVENUE | | | MANHEIM | PA | 17545-8914 |
| RICHARD K GLANZMAN AND | VIRGINIA M GLANZMAN JTWROS | 2752 S. BRAUN WAY | | | LAKEWOOD | CO | 80228-4955 |
| RICHARD K HALL | 1826 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2904 |
| RICHARD K HAMILTON | 1312 WALNUT AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1926 |
| RICHARD K HARDER & | LINDA T HARDER | 3535 BROOKSHIRE DRIVE | | | PENSACOLA | FL | 32504-4419 |
| RICHARD K JUNG | 243 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1932 |
| RICHARD K LEWIS | TOD ACCOUNT | 11451 NELSON BAR RD | | | YANKEE HILL | CA | 95965-8049 |
| RICHARD K LIGHT | JOYCE R LIGHT JT TEN | 3615 NAAMANS DRIVE | | | CLAYMONT | DE | 19703-2123 |
| RICHARD K LIZARRAGA | 1405 FERN CT | | | | KENNEDALE | TX | 76060-6017 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD K RUTTER | 7180 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| RICHARD K SLORP | 249 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| RICHARD K SMOOT | PENELOPE A SMOOT JTWROS | 2712 LATULLE AVE | | | HUNTINGTON | WV | 25702-1130 |
| RICHARD K SNIDER | 3451 CHRYSLER DR | | | | JACKSONVILLE | FL | 32257-5405 |
| RICHARD K STRAIT | 9061 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RICHARD K WAGNER | 12150 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| RICHARD K WILHALME | 1021 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2136 |
| RICHARD K. ANDERSON | 5304 19TH ST NW | | | | GIG HARBOR | WA | 98335-7503 |
| RICHARD K. GRENVIK | CGM IRA ROLLOVER CUSTODIAN | 3709 MARK LANE | | | MIDLAND | TX | 79707-4330 |
| RICHARD K. LA RIVIERE AND | GERALDINE M. LA RIVIERE TTEES | THE LA RIVIERE FAMILY TRUST | U/A/D 03/18/97 | 2701 HUBBARD | DEARBORN | MI | 48124-3403 |
| RICHARD K. LA RIVIERE AND | GERALDINE M. LA RIVIERE TTEES | THE LA RIVIERE FAMILY TRUST | U/A/D 03/18/97 | 2701 HUBBARD | DEARBORN | MI | 48124-3403 |
| RICHARD KAATZ | 1670 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 |
| RICHARD KACEL | 4843 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1648 |
| RICHARD KACZMAREK | 2312 W NEUMAN RD | | | | PINCONNING | MI | 48650-8970 |
| RICHARD KACZOR | 571 E DAWN DR | | | | FREELAND | MI | 48623-9061 |
| RICHARD KACZYNSKI | 33635 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| RICHARD KAEMPFLEIN | 3412 CRICKETEER DR | | | | JANESVILLE | WI | 53546-9657 |
| RICHARD KAGE | 4921 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| RICHARD KAHN | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237-1047 |
| RICHARD KAHN | 9263 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4013 |
| RICHARD KAIKA | 34 LINMAR DR | | | | DURHAM | CT | 06422-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD KAISER | 10719 US HIGHWAY 27 S LOT 8 | | | | FORT WAYNE | IN | 46816-3460 |
| RICHARD KALBACH JR | 5 STUART DR | | | | EAST BRUNSWICK | NJ | 08816-3809 |
| RICHARD KALBARCZYK | 5941 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9112 |
| RICHARD KALE | 3194 VIOLET PEAKS ST | | | | LAS VEGAS | NV | 89117-2571 |
| RICHARD KALICH | 9959 BULLARD RD | | | | CLARKSTON | MI | 48348-2321 |
| RICHARD KALINOWSKI | 7110 MAGNOLIA DR | | | | JENISON | MI | 49428-8728 |
| RICHARD KALMANEK | 2146 GLENCOE RD | PO BOX 54 | | | CULLEOKA | TN | 38451-2153 |
| RICHARD KALMBACH | 8378 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362 |
| RICHARD KAMINSKI | 7909 W OAKLEAF AVE | | | | ELMWOOD PARK | IL | 60707-1312 |
| RICHARD KAMPRATH | 4914 GEIGER RD | | | | IDA | MI | 48140-9752 |
| RICHARD KANSKI JR | 654 MANNING CHAPEL RD | | | | PARROTTSVILLE | TN | 37843-2905 |
| RICHARD KANTROWITZ TTEE OF THE | DICKMAN FAMILY IRREV TR | DTD 7/20/2004 | 5817 FORBES AVE. P.O. BOX 81089 | | PITTSBURGH | PA | 15217-0589 |
| RICHARD KAPELINSKI | CGM IRA ROLLOVER CUSTODIAN | 10034 S. 86TH CT | | | PALOS HILLS | IL | 60465-1104 |
| RICHARD KAPP | 2128 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 |
| RICHARD KAPPEL | 1004 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| RICHARD KAPUTA | 1544 JACK DR | | | | NO HUNTINGDON | PA | 15642-9723 |
| RICHARD KARAS | 40621 RINALDI DR | | | | STERLING HTS | MI | 48313-4050 |
| RICHARD KARASIEWICZ | 810 FLAT ST NE | | | | GRAND RAPIDS | MI | 49503-1823 |
| RICHARD KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| RICHARD KARBOWSKI | 520 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |
| RICHARD KARHOFF | 4519 ROAD 18 | | | | CONTINENTAL | OH | 45831-9558 |
| RICHARD KARLEN | 4013 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2014 |
| RICHARD KARLEWSKI | 6835 ASPEN CT | | | | CLARKSTON | MI | 48348-4907 |
| RICHARD KARLIK | PO BOX 1374 | | | | BRATTLEBORO | VT | 05302-1374 |
| RICHARD KARLIK | 2690 ROSE HILL RD | | | | MARIETTA | NY | 13110-3230 |
| RICHARD KARLOWSKI | 419 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4118 |
| RICHARD KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60175 |
| RICHARD KARPIE | 29 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| RICHARD KARPINSKI | 7780 PHILLIPS DR | | | | CLAY | MI | 48001-3028 |
| RICHARD KARR | 321 SHADY CREST DR | | | | CHATTANOOGA | TN | 37415-1409 |
| RICHARD KARR BUICK PONTIAC GMC | J. RICHARD KARR | 1101 N VALLEY MILLS DR | | | WACO | TX | 76710-4425 |
| RICHARD KARR CADILLAC BUICK PONTIAC | 1101 N VALLEY MILLS DR | | | | WACO | TX | 76710-4425 |
| RICHARD KARR CADILLAC BUICK PONTIAC GMC | 1101 N VALLEY MILLS DR | | | | WACO | TX | 76710-4425 |
| RICHARD KARSNICK | 35249 WINSLOW ST | | | | WAYNE | MI | 48184-2392 |
| RICHARD KASMER | 11561 194TH ST | | | | MOKENA | IL | 60448-8459 |
| RICHARD KASSAR | CGM IRA CUSTODIAN | 200 EAST END AVE | # 4F | | NEW YORK | NY | 10128-7888 |
| RICHARD KASTNER | 337 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3742 |
| RICHARD KASTRUP | 3160 E 100 N | | | | MARION | IN | 46952-6711 |
| RICHARD KASUNIC | 5261 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD KATICH | 2700 W DRAHNER RD | | | | OXFORD | MI | 48371-4306 |
| RICHARD KATNIK | 28664 NEWPORT DR | | | | WARREN | MI | 48088-7813 |
| RICHARD KATSMA | 3360 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3227 |
| RICHARD KAUERTZ | 9446 FORESTVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8056 |
| RICHARD KAUFMAN | 367 E CLARK ST | | | | E PALESTINE | OH | 44413-2325 |
| RICHARD KAUFMANN | 5511 S IVA RD | | | | SAINT CHARLES | MI | 48655-8737 |
| RICHARD KAUFMANN | 39046 QUINN DR | | | | STERLING HTS | MI | 48310-2439 |
| RICHARD KAUPPI | 40612 TAMARACK DR APT 204 | | | | CANTON | MI | 48188-2831 |
| RICHARD KAUTHEN | 8991 RILEY RD | | | | HALE | MI | 48739-9222 |
| RICHARD KAVANAGH | 9684 SW GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| RICHARD KAVE | 12354 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611-3208 |
| RICHARD KAY | 34049 GARRETT DR | | | | NORTH RIDGEVILLE | OH | 44039-2007 |
| RICHARD KAZAMEK | 15042 MUNN RD | | | | NEWBURY | OH | 44065-9547 |
| RICHARD KEAGY | 2333 EAST POINTE DR. SE | | | | WARREN | OH | 44484 |
| RICHARD KEAN | 4104 FIELD RD | | | | CLIO | MI | 48420-8217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KEEHN | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| RICHARD KEEHN | 1050 BOSTON AVE | | | | WATERFORD | MI | 48328-3707 |
| RICHARD KEELER | 6435 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| RICHARD KEELING | 7067 WILLOW CREEK DR | | | | CANTON | MI | 48187-3067 |
| RICHARD KEELING | 830 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| RICHARD KEENAN | 5203 PANORAMA DR | | | | PANORA | IA | 50216-8608 |
| RICHARD KEESBURY | 217 FOREST RIDGE DR | | | | RUTHERFORDTON | NC | 28139-8625 |
| RICHARD KEETCH | 17385 HUNT RD | | | | HILLMAN | MI | 49746-8469 |
| RICHARD KEFFER | 153 WILDWOOD CT | | | | MANSFIELD | TX | 76063-5931 |
| RICHARD KEGERREIS | 350 THREE LAKES LN UNIT F | | | | VENICE | FL | 34285-5747 |
| RICHARD KEHN | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |
| RICHARD KEIHL | 85 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| RICHARD KEISTER | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 |
| RICHARD KEITH | 22035 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| RICHARD KEITHLEY | 7 NORMAN ALLEN ST | | | | ELKTON | MD | 21921-6405 |
| RICHARD KELEEL | 27749 LORRAINE AVE | | | | WARREN | MI | 48093-4948 |
| RICHARD KELICAN | 2015 MEADOW LN | | | | ARLINGTON | TX | 76010-8521 |
| RICHARD KELLAY  AND | SHIRLEY KELLAY  JT TEN  TOD | CHERYL L BUCKELEW, D K KEELER | KAYLA J RICHARDSON | 6555 H DR S | BATTLE CREEK | MI | 49014 |
| RICHARD KELLAY  AND | SHIRLEY KELLAY  JT TEN  TOD | CHERYL L BUCKELEW, D K KEELER | KAYLA J RICHARDSON | 6555 H DR S | BATTLE CREEK | MI | 49014 |
| RICHARD KELLER | 5437 E 8TH ST | | | | AU GRES | MI | 48703-9571 |
| RICHARD KELLER | 333 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| RICHARD KELLER | 15327 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| RICHARD KELLEY | 5317 BRANCH RD | | | | FLINT | MI | 48506-1370 |
| RICHARD KELLOGG | 1104 PARK ST | | | | CLARE | MI | 48617-9716 |
| RICHARD KELLY | 6107 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| RICHARD KELLY | 1227 RICHWOOD DR | | | | AVON | IN | 46123-9270 |
| RICHARD KELLY | 3838 E 600 N | | | | ALEXANDRIA | IN | 46001-8897 |
| RICHARD KELLY | 22021 BROADWATER DR | | | | PELICAN RAPIDS | MN | 56572-7066 |
| RICHARD KELLY | 1117 N PATTERSON DR | | | | MOORE | OK | 73160-6939 |
| RICHARD KELLY | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| RICHARD KELLY | 1720 E MEMORIAL DR APT 310 | | | | JANESVILLE | WI | 53545-1984 |
| RICHARD KELLY | 11438 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| RICHARD KELLY JR | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| RICHARD KELP JR | 3749 HIGH VISTA DR | | | | DALLAS | TX | 75244-7106 |
| RICHARD KELSAW | 5211 LILLIE ST | | | | FORT WAYNE | IN | 46806-3249 |
| RICHARD KELTS | 3320 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-4922 |
| RICHARD KELTS | 3150 N HIGHWAY A1A APT 1204 | | | | FORT PIERCE | FL | 34949-8732 |
| RICHARD KEMLER | 865 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2521 |
| RICHARD KEMPF | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| RICHARD KENDERES | 8176 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| RICHARD KENDRED | 12693 RIVERVIEW ST | | | | DETROIT | MI | 48223-3019 |
| RICHARD KENKEL | 1276 ROBERTRIDGE DR | | | | SAINT CHARLES | MO | 63304-3468 |
| RICHARD KENNEDY | 834 UNIVERSITY AVE | | | | MATTESON | IL | 60443-1845 |
| RICHARD KENNEDY | 31615 COOK RD | | | | N RIDGEVILLE | OH | 44039-3448 |
| RICHARD KENNEDY | 16621 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-5413 |
| RICHARD KENNEDY | 102 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1604 |
| RICHARD KENNETH LUM TTEE | RICHARD BY LUM 1991 TRUST | U A DTD 10/29/91 | 617 HARROW WAY | | SUNNYVALE | CA | 94087-4718 |
| RICHARD KENZIG | 5701 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| RICHARD KEPHART | 3626 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| RICHARD KEPLER | 233 HUNTER LAKE DRIVE | | | | GOWEN | MI | 49326-9626 |
| RICHARD KEPPLER | 115 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2303 |
| RICHARD KERG | 4541 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| RICHARD KERMODE | 14628 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5757 |
| RICHARD KERN | 5280 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| RICHARD KERN | 8820 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| RICHARD KERN | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| RICHARD KERR | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| RICHARD KERR | 7593 THUNDER MOUNTAIN TRAIL | | | | WAYLAND | NY | 14572-9779 |
| RICHARD KERR | 2681 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| RICHARD KERRIGAN | 940 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| RICHARD KERSHAW I I I | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| RICHARD KERSTEN | 16536 W UNION RD | | | | BROOKLYN | WI | 53521-9639 |
| RICHARD KESSELRING | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| RICHARD KESSLER | 357 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1438 |
| RICHARD KESSLER | 8665 E STATE ROUTE 571 | | | | NEW CARLISLE | OH | 45344-9675 |
| RICHARD KESSLER | 130 MAYTIME DRIVE | | | | JERICHO | NY | 11753-2234 |
| RICHARD KESSLER | 1177 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| RICHARD KESTI | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| RICHARD KETCHEM | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD KETCHUM | 351 N SQUIRREL RD LOT 106 | | | | AUBURN HILLS | MI | 48326-4045 |
| RICHARD KETCHUM | 341 NOLT AVE | | | | WILLOW STREET | PA | 17584-9709 |
| RICHARD KETTLE | 130 RING RD | | | | GREERS FERRY | AR | 72067-8806 |
| RICHARD KEWLEY | 43640 BAYFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-1305 |
| RICHARD KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD KIDD | PO BOX 210403 | | | | AUBURN HILLS | MI | 48321-0403 |
| RICHARD KIDD | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| RICHARD KIDWELL | 305 ZELLER DR | | | | NEW CARLISLE | OH | 45344-8912 |
| RICHARD KIEL | 19163 COOLEY ST | | | | DETROIT | MI | 48219-1812 |
| RICHARD KIJEK | 2218 SE WEST BLACKWELL DR | | | | PORT SAINT LUCIE | FL | 34952-7361 |
| RICHARD KILBORN | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| RICHARD KILBURN | 4858 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| RICHARD KILIGIAN | 2317 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| RICHARD KILLEWALD | 966 BRIDGETOWN DR | | | | TROY | MI | 48098-1868 |
| RICHARD KILLINGBECK | 2701 BENJAMIN ST | | | | SAGINAW | MI | 48602-5766 |
| RICHARD KILPONEN | 277 SOUTHRIDGE CIR | | | | CROSSVILLE | TN | 38555-5278 |
| RICHARD KILROY | CGM IRA CUSTODIAN | 1 JOANNE DR | | | MARION | MA | 02738-1298 |
| RICHARD KIM | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RICHARD KIMBALL | 1452 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| RICHARD KIMBER | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| RICHARD KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 |
| RICHARD KIMBLE | 12560 UNION AVE NE | | | | ALLIANCE | OH | 44601-9341 |
| RICHARD KIMBRELL | 161 GEMSTONE DR | | | | MARTINSBURG | WV | 25401-1841 |
| RICHARD KIMMEL | 3603 CLARKS CREEK RD LOT 15 | | | | PLAINFIELD | IN | 46168-3216 |
| RICHARD KIMMEL | 280 LITTLE BEAR HWY | | | | GILBERTSVILLE | KY | 42044-9169 |
| RICHARD KINDER | 2116 CALAIS WAY APT 308 | | | | ARLINGTON | TX | 76006-6881 |
| RICHARD KINEL | 4668 SUCKER CREEK RD | | | | SILVERWOOD | MI | 48760-9737 |
| RICHARD KING | 2111 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| RICHARD KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| RICHARD KING | 325 MIDLAND PKWY APT 402 | | | | SUMMERVILLE | SC | 29485-8126 |
| RICHARD KING | 15 EASTVIEW CT | | | | BEDFORD | IN | 47421-4627 |
| RICHARD KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| RICHARD KING | 1239 LOVERS LN | | | | WHITMIRE | SC | 29178-9028 |
| RICHARD KING | 3358 IRONGATE CT | | | | KALAMAZOO | MI | 49009-5809 |
| RICHARD KING | 14865 PARKWOOD DRIVE | | | | GRAND HAVEN | MI | 49417-8630 |
| RICHARD KING | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| RICHARD KING | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| RICHARD KING AND | DOROTHY KING TEN COM | 3101 S CAMERON | | | TYLER | TX | 75701-8036 |
| RICHARD KING JR | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| RICHARD KINGSBURY | 12722 WHISPER RIDGE CR | | | | FREELAND | MI | 48623 |
| RICHARD KINGSTON | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| RICHARD KINKOPF | 36242 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KINNEY | 300 W MYERS ST | | | | TILTON | IL | 61833-8000 |
| RICHARD KINNEY | 683 SHANNON CT | | | | NOBLESVILLE | IN | 46062-7377 |
| RICHARD KINSEL | 3366 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| RICHARD KINSER | 177 SIPES BRANCH RD | | | | HELTONVILLE | IN | 47436-8677 |
| RICHARD KINSEY | 9931 NEARBROOK LN | | | | BALTIMORE | MD | 21234-1236 |
| RICHARD KINZLER | 18040 PARKRIDGE DR | | | | RIVERVIEW | MI | 48193-8146 |
| RICHARD KIPP | 3621 GENESEE RD | | | | LAPEER | MI | 48446-2917 |
| RICHARD KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD KIRBITZ | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| RICHARD KIRBY | 6827 KAUFFMAN RD | | | | PRESQUE ISLE | MI | 49777-8365 |
| RICHARD KIRBY | 15059 BOICHOT RD | | | | LANSING | MI | 48906-1042 |
| RICHARD KIRBY | 122 KIMBERLY CT | | | | COLUMBIA | TN | 38401-6906 |
| RICHARD KIRBY | 6466 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 |
| RICHARD KIRBY | 310 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2615 |
| RICHARD KIRK | 6265 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| RICHARD KIRK | 5144 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| RICHARD KIRK | 14618 RICE DR | | | | STERLING HEIGHTS | MI | 48313-2983 |
| RICHARD KIRK | 3338 W DRAHNER RD | | | | OXFORD | MI | 48371-5708 |
| RICHARD KIRK | 4617 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| RICHARD KIRKINGBURG | 19 MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| RICHARD KIRKMAN | 13201 N WALNUT ST | | | | MUNCIE | IN | 47303-9709 |
| RICHARD KIRKMAN | 3201 W GRACE LN | | | | MUNCIE | IN | 47304-5762 |
| RICHARD KIRKSEY | 466 SARSFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4443 |
| RICHARD KIRSLIS | 3239 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| RICHARD KISER | 3790 RT. 545 | | | | MANSFIELD | OH | 44903 |
| RICHARD KISH | 5222 PRESTON KNOLLS DR | | | | HOWELL | MI | 48855-9366 |
| RICHARD KISTEMAKER | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 |
| RICHARD KITTA | 4174 NANCY DR | | | | BRIGHTON | MI | 48114-9207 |
| RICHARD KLAPKO | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RICHARD KLATT | 2383 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| RICHARD KLATTE | 2928 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035-8062 |
| RICHARD KLAUKA | 2469 MOTT RD | | | | NORTH BRANCH | MI | 48461-9656 |
| RICHARD KLEBBA | 7461 N BEACON CT | | | | CANTON | MI | 48187-2367 |
| RICHARD KLEBER | 9910 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| RICHARD KLECKLER | 9111 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8309 |
| RICHARD KLEE | 3321 BURNELL AVE | | | | FLINT | MI | 48504-4303 |
| RICHARD KLEIN | 6305 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9569 |
| RICHARD KLEIN | 508 GIES ST | | | | BAY CITY | MI | 48706-3229 |
| RICHARD KLEIN | 5201 RICE RD | | | | BOSTON | NY | 14025-9736 |
| RICHARD KLEIN | 5175 RENVILLE ST | | | | DETROIT | MI | 48210-2149 |
| RICHARD KLEINBRIEL | 4190 EL MONTE ST | | | | SAGINAW | MI | 48638-5860 |
| RICHARD KLEINSCHRODT | PO BOX 72 | | | | VANDERBILT | MI | 49795-0072 |
| RICHARD KLEMA | 4816 PINE TRACE ST | | | | AUSTINTOWN | OH | 44515-4816 |
| RICHARD KLEMENTZ | 1906 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| RICHARD KLEMM | 9922 MUSTANG TRL W | | | | SAGINAW | MI | 48609-8527 |
| RICHARD KLEMMER | 10907 SAINT CLAIR DR | | | | WILLIS | MI | 48191-9689 |
| RICHARD KLIMA | 19105 E 17TH TER S | | | | INDEPENDENCE | MO | 64057-2171 |
| RICHARD KLIMCZAK | 625 IGLESIA DR | | | | NORTH PORT | FL | 34287-2574 |
| RICHARD KLINE | PO BOX 184 | | | | GREENBUSH | MI | 48738-0184 |
| RICHARD KLINE | 50919 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| RICHARD KLINE | 1680 WATERLOO RD | | | | MOGADORE | OH | 44260-8879 |
| RICHARD KLINE | 311 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| RICHARD KLINE | 14249 12TH AVE | | | | MARNE | MI | 49435-9704 |
| RICHARD KLINGE | 9551 BASS DR | | | | GRAND HAVEN | MI | 49417-9724 |
| RICHARD KLINGE | 12760 96TH ST | | | | GRAND HAVEN | MI | 49417-9765 |
| RICHARD KLINGER | PO BOX 132 | | | | WEST MANCHESTER | OH | 45382-0132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KLINGLER | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| RICHARD KLONOWSKI | 31570 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| RICHARD KLOSSNER | 3111 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9341 |
| RICHARD KLOTH | 30 GLENHAVEN ROAD | | | | DAYTON | OH | 45415-1316 |
| RICHARD KLUCKHOHN | 139 WINTER ST | NEW HAMPSHIRE VETERANS HOME | | | TILTON | NH | 03276-5415 |
| RICHARD KMENT | 4754 RIDGE RD | | | | WILLIAMSON | NY | 14589-9324 |
| RICHARD KNAPP | 3233 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| RICHARD KNAPP | 225 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3699 |
| RICHARD KNAPP | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097-6297 |
| RICHARD KNAPP | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| RICHARD KNAUB | 2671 N 8 MILE RD | | | | PINCONNING | MI | 48650-8983 |
| RICHARD KNECHT | 1621 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2563 |
| RICHARD KNEPFLER | 731 E HULL RD | | | | HOPE | MI | 48628-9322 |
| RICHARD KNEUSSLE | 210 NIAGARA ST | | | | LOCKPORT | NY | 14094-2606 |
| RICHARD KNIEPER | 19029 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| RICHARD KNIFFEN | 1906 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| RICHARD KNIGA | 1295 STACY DR #37 | | | | CANTON | MI | 48188 |
| RICHARD KNIGHT | 1865 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2917 |
| RICHARD KNIGHT | 4915 BLUEWATER DRV | | | | OTTER LAKE | MI | 48464 |
| RICHARD KNIGHT | 2760 DENTZLER RD | | | | PARMA | OH | 44134-5483 |
| RICHARD KNIPPLE | 1500 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-4635 |
| RICHARD KNOERTZER | 714 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| RICHARD KNOLL | 10067 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| RICHARD KNOTH | 2559 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| RICHARD KNOTTS | 2611 CHAPEL DR E | | | | SAGINAW | MI | 48603-2804 |
| RICHARD KNOWLES | PO BOX 89 | | | | CULLEOKA | TN | 38451-0089 |
| RICHARD KNOWLTON | 1330 EWING WAY | | | | KALAMAZOO | MI | 49009-8300 |
| RICHARD KNOX | 2719 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| RICHARD KOBZA | 20 TANGLEWOOD DR | | | | LANCASTER | NY | 14086-1160 |
| RICHARD KOCENT | 123 N GLOVER ST | | | | BALTIMORE | MD | 21224-1142 |
| RICHARD KOCH | 19719 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1634 |
| RICHARD KOCH | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| RICHARD KOCHERSPERGER | 100 INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| RICHARD KOCHIE | 14547 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4046 |
| RICHARD KOCHIE | 14547 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4046 |
| RICHARD KOCHTANEK | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| RICHARD KOCON | PO BOX 490444 | | | | MINNEAPOLIS | MN | 55449-0444 |
| RICHARD KOCZENASZ | 800 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7858 |
| RICHARD KODAT | 9073 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| RICHARD KOEHLER | 6113 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| RICHARD KOEHLER | 5202 BALIN LN | | | | SUGAR HILL | GA | 30518-4546 |
| RICHARD KOEHN | 701 SUMMIT AVE APT 10 | | | | NILES | OH | 44446-3600 |
| RICHARD KOENIG | 7447 E. BOONE CO. 100N | | | | WHITESTOWN | IN | 46075 |
| RICHARD KOEPPLINGER | 19421 GASPER RD | | | | CHESANING | MI | 48616-9715 |
| RICHARD KOERBER | 516 W HUMMOCK LN | | | | NEWARK | DE | 19702-1498 |
| RICHARD KOHAN | 399 CAROLINE ST | | | | JOHNSTOWN | PA | 15906-3113 |
| RICHARD KOHLS | 208 W CASS ST | | | | SAINT JOHNS | MI | 48879-1807 |
| RICHARD KOHN | PO BOX 192 | | | | SANBORN | NY | 14132-0192 |
| RICHARD KOHODYA | 2846 ELDORA DR APT 7 | | | | TOLEDO | OH | 43613-5333 |
| RICHARD KOHOYDA | 2050 CAMPFIRE TRL | | | | ALGER | MI | 48610-9100 |
| RICHARD KOLAJA | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| RICHARD KOLBIAZ | 2036 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD KOLDOFF | 2921 KENILWORTH AVE | | | | BERWYN | IL | 60402-3009 |
| RICHARD KOLENICH | 4735 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1216 |
| RICHARD KOLESAR | 9661 LINDBERG DR | | | | N ROYALTON | OH | 44133-5507 |
| RICHARD KOLLA | 3235 HORELL ST | | | | FENTON | MI | 48430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KOLLAR | 13873 GRANDVIEW DR. | | | | SOMERSET | MI | 49281 |
| RICHARD KOLLER | 3741 FALCON RDG | | | | JANESVILLE | WI | 53548-5831 |
| RICHARD KOLLINGER | 26642 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| RICHARD KOLZ | 3592 W BLAKEY ST | | | | SPRINGFIELD | MO | 65810-1133 |
| RICHARD KOMARMI | 4689 TRANSIT RD | | | | ORCHARD PARK | NY | 14127-2834 |
| RICHARD KONARSKI | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| RICHARD KONARSKI | 3960 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2531 |
| RICHARD KONDEL | 11204 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| RICHARD KONING | 9645 FOREST RIDGE LN | | | | MIDDLEVILLE | MI | 49333-9190 |
| RICHARD KONJAREVICH | 6095 TROPHY AVE | | | | HOWELL | MI | 48855-8275 |
| RICHARD KONKEL | 150 NEWTON RD | | | | LENOIR CITY | TN | 37771-8608 |
| RICHARD KONRAD | 49828 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1821 |
| RICHARD KOON | 2497 SLATER RD | | | | SALEM | OH | 44460-9733 |
| RICHARD KOON | 312 CHANNING RD | | | | CRYSTAL FALLS | MI | 49920-8813 |
| RICHARD KOON JR | 4761 LEIX RD | | | | MAYVILLE | MI | 48744-9430 |
| RICHARD KOONE | 6447 BIRCH DR | | | | LAKEVIEW | MI | 48850-9758 |
| RICHARD KOPACSI | 5943 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| RICHARD KOPERSKI | 1285 FAY AVE NW | | | | GRAND RAPIDS | MI | 49504-2408 |
| RICHARD KOPKA | 4325 GRANTLEY RD | | | | TOLEDO | OH | 43613-3737 |
| RICHARD KOPP | 464 N MYRTLE AVE | | | | ELMHURST | IL | 60126-2243 |
| RICHARD KOPPLE | 3804 LAWNDALE DR | | | | MIDLAND | MI | 48642-6641 |
| RICHARD KOPSCHITZ | 18513 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| RICHARD KORBEIN | 630 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 |
| RICHARD KORCHIEN SHEILA | KORCHIEN CO-TTEES RICHARD | KORCHIEN & SHEILA KORCHIEN TR | UA DTD 12/28/94 | 12320 MONTANA AVENUE #102 | LOS ANGELES | CA | 90049-5246 |
| RICHARD KORF | 5558 PALM BEACH BLVD LOT 434 | | | | FORT MYERS | FL | 33905-3148 |
| RICHARD KORGAL | 171 CLARENCE ST | | | | BELLEVILLE | MI | 48111-2775 |
| RICHARD KORHAN | 1269 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4378 |
| RICHARD KORLOCH | 7211 HARTEL RD | | | | POTTERVILLE | MI | 48876-8802 |
| RICHARD KORN | 6141 HARVEST LN | | | | TOLEDO | OH | 43623-1343 |
| RICHARD KORYCIAK | 2810 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9632 |
| RICHARD KORYNSKI | 4357 CAHILL DR | | | | TROY | MI | 48098-4488 |
| RICHARD KOS | 9874 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| RICHARD KOSCAK | 2015 SHANE CT | | | | OXFORD | MI | 48370-2806 |
| RICHARD KOSCHALK | 343 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| RICHARD KOSCHER | 6915 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8613 |
| RICHARD KOSCIELSKI | 17270 WESTGROVE DR | | | | MACOMB | MI | 48042-3547 |
| RICHARD KOSCINSKI | 1008 W OHIO AVE | | | | MILWAUKEE | WI | 53215-5139 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5071 |
| RICHARD KOSKI | 508 S CHAPMAN ST | | | | CHESANING | MI | 48616-1306 |
| RICHARD KOSKO | 106 FIESTA RD | | | | ROCHESTER | NY | 14626-3845 |
| RICHARD KOSSAKOWSKI | 261 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2910 |
| RICHARD KOSZEDNAR | 42430 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2840 |
| RICHARD KOTARSKI | 4154 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| RICHARD KOTEL | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 |
| RICHARD KOTHS | 1352 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| RICHARD KOTTKE | 3177 POINTE AUX BARQUES RD | | | | PORT AUSTIN | MI | 48467-9310 |
| RICHARD KOTVA JR | 12312 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9109 |
| RICHARD KOVACH | 11435 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9733 |
| RICHARD KOVACH | 3855 W 140TH ST | | | | CLEVELAND | OH | 44111-4966 |
| RICHARD KOVACK | 4706 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| RICHARD KOWAL | 144 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2219 |
| RICHARD KOWALSKI | 5 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| RICHARD KOWALSKI | 3742 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9506 |
| RICHARD KOWALSKI | 3101 QUARRY RD | | | | MAUMEE | OH | 43537-9545 |
| RICHARD KOZAK | 42100 STARLITE CT | | | | CANTON | MI | 48187-2487 |
| RICHARD KOZAK | 1601 LENAPE RD | | | | LINDEN | NJ | 07036-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KOZAN | 512 MILWAUKEE ST | | | | OWOSSO | MI | 48867-3424 |
| RICHARD KOZENY | 4207 S WATSON RD | | | | SAINT JOHNS | MI | 48879-9156 |
| RICHARD KOZIARA | 24960 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1966 |
| RICHARD KOZIEL | 8662 WOOD VALE DR | | | | DARIEN | IL | 60561-1701 |
| RICHARD KRAEMER | 726 CAMELOT ESTATES DR | | | | HILLSBORO | MO | 63050-4319 |
| RICHARD KRAFT | 7637 LANDMARK DR | | | | SPRING HILL | FL | 34606-6414 |
| RICHARD KRAHN | 1797 E MI 36 | | | | PINCKNEY | MI | 48169-8853 |
| RICHARD KRAMER | 5841 SW 103RD LOOP | | | | OCALA | FL | 34476-3623 |
| RICHARD KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8720 |
| RICHARD KRAMER | 39 APPLE BLOSSOM BLVD | | | | LANCASTER | NY | 14086-9475 |
| RICHARD KRAMER | 25727 THOMAS DR | | | | WARREN | MI | 48091-3792 |
| RICHARD KRAMM | 8079 REPUBLIC AVE | | | | WARREN | MI | 48089-1614 |
| RICHARD KRANTZ | 5233 HILL DR T | | | | ZEPHYRHILLS | FL | 33542 |
| RICHARD KRAS | 4407 TOP O THE PNES | | | | HOLLY | MI | 48442-8761 |
| RICHARD KRAUS | 73 LANDINGS DR | | | | AMHERST | NY | 14228-1481 |
| RICHARD KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| RICHARD KRAUSE | 4102 E JACOBS DR | | | | MILTON | WI | 53563-9256 |
| RICHARD KRAUSE | 9050 MILFORD RD | | | | HOLLY | MI | 48442-8663 |
| RICHARD KRAUSE | 3541 DENSON DR | | | | STERLING HTS | MI | 48310-3717 |
| RICHARD KRAUZ | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 |
| RICHARD KRAVEC | 7613 BUNKER HILL RD | | | | CLEVELAND | OH | 44130-6804 |
| RICHARD KRAY | 4572 MERRICK DR | | | | DRYDEN | MI | 48428-9377 |
| RICHARD KREBBS | 1672 DOUB ST | | | | GREENWOOD | IN | 46143-8205 |
| RICHARD KREIDER | 42641 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| RICHARD KREINER | 3900 SHABBONA RD | | | | CASS CITY | MI | 48726-9319 |
| RICHARD KRELLWITZ | 24244 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1200 |
| RICHARD KREMER | 277 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| RICHARD KREMSREITER | 8182 SW 223RD ST | | | | TRIMBLE | MO | 64492-7889 |
| RICHARD KREN | 1142 LINDSAY DR | | | | SAGINAW | MI | 48602-2966 |
| RICHARD KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| RICHARD KRESKAI | 5449 S M 52 | | | | STOCKBRIDGE | MI | 49285-9497 |
| RICHARD KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| RICHARD KRICK | 7011 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| RICHARD KROG | 203 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| RICHARD KROHN | 303 CROCKET AVE | | | | PORTAGE | MI | 49024-6105 |
| RICHARD KROLL | 19481 NORTHRIDGE DR APT D | | | | NORTHVILLE | MI | 48167-3131 |
| RICHARD KRONK | 5342 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1828 |
| RICHARD KROSKE | 738 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4629 |
| RICHARD KRUEGER | 2912 HARVARD DR | | | | JANESVILLE | WI | 53548-6702 |
| RICHARD KRUGER | 2908 FOREST MEADOW DR | | | | ROUND ROCK | TX | 78665-5612 |
| RICHARD KRUK | 26634 MERIDETH DR | | | | WARREN | MI | 48091-1132 |
| RICHARD KRULL | PO BOX 220 | | | | SAINT HELEN | MI | 48656-0220 |
| RICHARD KRUPP | PO BOX 433 | | | | NEW LOTHROP | MI | 48460-0433 |
| RICHARD KRUZEL | 21940 NEW RD | | | | LAKEVILLE | IN | 46536-9344 |
| RICHARD KRZYKWA | 3840 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3630 |
| RICHARD KRZYZANOWSKI | 701 E PUETZ RD APT 303 | | | | OAK CREEK | WI | 53154-3258 |
| RICHARD KRZYZEWSKI | 618 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2622 |
| RICHARD KUBE | 1483 BARRON RD | | | | KEITHVILLE | LA | 71047-7322 |
| RICHARD KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD KUBICEK | 7617 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9434 |
| RICHARD KUBINSKI | 14234 GARFIELD | | | | REDFORD | MI | 48239-2888 |
| RICHARD KUBLY | 202 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| RICHARD KUCH | 8587 HERBERT ST | | | | SAGINAW | MI | 48609-9461 |
| RICHARD KUCHARSKI | 2627 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| RICHARD KUCZMA | 66 JEANMOOR RD | | | | AMHERST | NY | 14228-3035 |
| RICHARD KUEHL | 3833 N 6TH ST | | | | KALAMAZOO | MI | 49009-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KUEHNEL | 1812 MELISSA ST | | | | ARLINGTON | TX | 76010-2105 |
| RICHARD KUHLMANN | 27766 RIALTO ST | | | | MADISON HTS | MI | 48071-3442 |
| RICHARD KUHN | 1 LAURELWOODS DR | | | | NEW EGYPT | NJ | 08533-2812 |
| RICHARD KUHN | 5286 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8939 |
| RICHARD KUHNS | 210 PEARL ST | | | | PENDLETON | IN | 46064-1232 |
| RICHARD KUHNS | 1147 MORENO LN | | | | LEWISBURG | TN | 37091-4085 |
| RICHARD KUHNS | 1147 MORENO LN | | | | LEWISBURG | TN | 37091-4085 |
| RICHARD KUHR | PO BOX 341 | | | | EAST LANSING | MI | 48826-0341 |
| RICHARD KUIPER | RICHARD KUIPER | 5014 NEW ST. #303 | BURLINGTON ON L7L 6E8 CANADA | | | | |
| RICHARD KUJAWA | 3565 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1607 |
| RICHARD KUJAWA | 10 HIDDEN CREEK CT | | | | WILLIAMSVILLE | NY | 14221-1202 |
| RICHARD KUJAWA | 2352 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| RICHARD KUKUK | PO BOX 147 | | | | MESA | CO | 81643-0147 |
| RICHARD KUKULIS | 7261 PEET RD | | | | CHESANING | MI | 48616-9755 |
| RICHARD KULAGE AND | JOYCE KULAGE JTWROS | 217 JODY DRIVE | | | ST PETERS | MO | 63376-2930 |
| RICHARD KULIKOWSKI | 38921 LONG ST | | | | HARRISON TWP | MI | 48045-2144 |
| RICHARD KULINSKI | 33 GRANT ST | | | | LANCASTER | NY | 14086-2434 |
| RICHARD KULIS | 1226 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| RICHARD KULOW | 968 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| RICHARD KULOW | 7275 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9403 |
| RICHARD KUMLIEN | 878 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| RICHARD KUNKA | 6600 PECK RD | | | | RAVENNA | OH | 44266-8883 |
| RICHARD KUNKEL | 66 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2563 |
| RICHARD KUNZER | 829 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-9700 |
| RICHARD KURTZ | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| RICHARD KURTZ | 5210 N COUNTY ROAD 450 W | | | | MUNCIE | IN | 47304-9024 |
| RICHARD KUSHION | 14710 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| RICHARD KUSHNER | 15612 PENN CT | | | | LIVONIA | MI | 48154-1061 |
| RICHARD KUSKOWSKI | 2057 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-1711 |
| RICHARD KUTCHEY | 5981 MCCOIN DR | | | | DRYDEN | MI | 48428-9334 |
| RICHARD KUZNER JR | 11239 PRIMROSE WAY | | | | WASHINGTON | MI | 48094-1574 |
| RICHARD KWAISER | 2921 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| RICHARD KWARCINSKI | 3005 LIVE OAK LN | | | | PALMETTO | FL | 34221-5953 |
| RICHARD KWIECIEN | 13955 BARTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5410 |
| RICHARD KWIECIEN | 13955 BARTON DR | | | | SHELBY TWP | MI | 48315-5410 |
| RICHARD KYNARD | 808 HIGH PINES DR | | | | TOLEDO | OH | 43615-4173 |
| RICHARD L ADKINS | CGM IRA ROLLOVER CUSTODIAN | 6158 BIRKEWOOD ROAD | | | HUNTINGTON | WV | 25705-2202 |
| RICHARD L ALEXANDER | PO BOX 3593 | | | | GRAND RAPIDS | MI | 49501-3593 |
| RICHARD L AUSTIN | ACCT OF LORENZO R WILKERSON | 702 CHURCH STREET | | | FLINT | MI | 48502 |
| RICHARD L AUSTIN | ACCT OF HERCULES MITCHELL | 702 CHURCH RD | | | FLINT | MI | 48502 |
| RICHARD L AUSTIN | ACCT OF JOSEPH C CLEMENTS | 702 CHURCH ST | | | FLINT | MI | 48502 |
| RICHARD L AUSTIN | ACCT OF JOHNNIE BAILEY | 702 CHURCH ST | | | FLINT | MI | 48502 |
| RICHARD L BARCLAY | 11899 M26 | | | | EAGLE HARBOR | MI | 49950 |
| RICHARD L BEACH | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |
| RICHARD L BOHNENKAMP JR AND | JULIE BOHNENKAMP JTWROS | 5304 SHADWELL COURT | | | GREENWOOD | IN | 46143-7188 |
| RICHARD L BOLDEN | G4286 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| RICHARD L BONDY | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |
| RICHARD L BOWER | 1698 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| RICHARD L BOYCE JR | 29 CANDLEWOOD CMN | | | | NEW MILFORD | CT | 06776-5820 |
| RICHARD L BREWSTER | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| RICHARD L BROWN | CGM IRA CUSTODIAN | 1328 FRIES ROAD | | | RICHLAND CENTER | WI | 53581 |
| RICHARD L BROWN | CGM IRA CUSTODIAN | 1328 FRIES ROAD | | | RICHLAND CENTER | WI | 53581 |
| RICHARD L BROWN SR AND | MRS BEVERLY J BROWN JTWROS | 1328 FRIES ROAD | | | RICHLAND CENTER | WI | 53581 |
| RICHARD L BUCKLEY | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| RICHARD L BYRD | CGM IRA CUSTODIAN | 1413 SOUTH ROOSEVELT AVE | | | COLUMBUS | OH | 43209-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L CARPENTER | 261 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| RICHARD L CASEY | 3172 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| RICHARD L CASTILLO | 4751 VOORHEES RD | | | | NEW PORT RICHEY | FL | 34653-5552 |
| RICHARD L CATTERLIN | 1360 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9600 |
| RICHARD L CHURCH | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| RICHARD L COCHRAN | 600 RED HILL RD | | | | ELKTON | MD | 21921-5123 |
| RICHARD L COREY | EVELYN L COREY TTEE | U/A/D 10/08/01 | FBO COREY LIVING TRUST | 2897 SOUTH WENTWARD | HUDSONVILLE | MI | 49426-9200 |
| RICHARD L COURTRIGHT AND | NILA A COURTRIGHT JTWROS | 8809 W 400 S | | | HUDSON | IN | 46747-9718 |
| RICHARD L COURTRIGHT AND | NILA A COURTRIGHT JTWROS | 8809 W 400 S | | | HUDSON | IN | 46747-9718 |
| RICHARD L DEAN | PO BOX 916 0429 MITCHELL RD SE | | | | KINGSLEY | MI | 49649 |
| RICHARD L DEMICK | 5314 WRIGHT DR | | | | TROY | MI | 48098-3023 |
| RICHARD L DUNN | 1141 ARMS STREET APT 8 | | | | MARSHALL | MI | 49068 |
| RICHARD L FARNSWORTH JR | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| RICHARD L FISCUS | CGM IRA ROLLOVER CUSTODIAN | 869 EAST STATE STREET | | | BRIDGEPORT | IL | 62417-2107 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8070 |
| RICHARD L GUGLIUZZA | 306 MCCONKEY DR | | | | BUFFALO | NY | 14223-1034 |
| RICHARD L HARDISON TTEE | MURIEL F HARDISON TTEE | FBO HARDISON LIVING TRUST | U/A/D 03/02/02 | 5724 RIVER ROCK LANE | PLANO | TX | 75093-8577 |
| RICHARD L HARRIS | 14790 HOLLAND RD | | | | BROOK PARK | OH | 44142-3062 |
| RICHARD L HAYS | 8724 S 7 HWY | | | | BLUE SPRINGS | MO | 64015 |
| RICHARD L HENRY | 6353 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| RICHARD L HILGERS | ROBERT JOHNSON TTEE | U/W/O GEORGE HART "TR C" | FBO JOHN R HILGERS | 2818 - 12TH ST NW | NEW BRIGHTON | MN | 55112-8903 |
| RICHARD L HILGERS | ROBERT JOHNSON TTEE | U/W/O GEORGE HART "TR C" | FBO JOHN R HILGERS | 2818 - 12TH ST NW | NEW BRIGHTON | MN | 55112-8903 |
| RICHARD L HILL | 524 KIRKLAND DR | | | | COPPELL | TX | 75019-4813 |
| RICHARD L HJELT | JAMES R HJELT JT TEN | 709 PETERSON RD #4 | | | BURLINGTON | WA | 98233-2657 |
| RICHARD L HOUSER | 19314 COOLEY ST | | | | DETROIT | MI | 48219-1894 |
| RICHARD L HOUSTON | 1822 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8214 |
| RICHARD L JOHNSON | MARLENE J JOHNSON JT TEN | 1607 TIMBER TRL | | | SHAWANO | WI | 54166-3688 |
| RICHARD L JONES | PO BOX 90646 | | | | ROCHESTER | NY | 14609-0646 |
| RICHARD L KEMLER | 865 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2521 |
| RICHARD L KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD L LANGEVIN | 804 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| RICHARD L LAURIE | 33147 LAKE SUPERIOR PL | | | | FREMONT | CA | 94555-1244 |
| RICHARD L LINCOLN JR | 2422 GIBSON ST | | | | FLINT | MI | 48503-3129 |
| RICHARD L MADDOX | 937 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3104 |
| RICHARD L MANNELLO | CGM IRA CUSTODIAN | 8 DUNROVIN CT | | | MANCHESTER | NJ | 08759-6037 |
| RICHARD L MANUEL | 6181 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| RICHARD L MARCUM | 855 JUNEAU RD | | | | YPSILANTI | MI | 48198-6321 |
| RICHARD L MARSHALL AND | SUE MARSHALL TEN IN COM | 3811 HERITAGE COLONY DRIVE | | | MISSOURI CITY | TX | 77459-3999 |
| RICHARD L MARTIN | 401 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| RICHARD L MARTIN & | ROBERTA M MARTIN JT WROS | 757 RTE 40 W | | | WEST ALEXANDER | PA | 15376 |
| RICHARD L MCDONALD | 8940 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD L MIDDLEBROOKS SR | 124 LENNOX AVE | | | | AMHERST | NY | 14226-4267 |
| RICHARD L MOORE | 2253 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RICHARD L NEWLIN JR | 1456 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| RICHARD L OLSON TTEE | LORRAINE C OLSON TTEE | U/A/D 03-25-1994 | FBO OLSON LIVING TRUST | 195 KENDALLBROOK WAY | GRANTS PASS | OR | 97527-7578 |
| RICHARD L PARKER | 3580 COUNTY ROAD 44 | | | | AUTAUGAVILLE | AL | 36003-2936 |
| RICHARD L PAULEY | CGM IRA CUSTODIAN | 902 MARLBANK DRIVE | | | YORKTOWN | VA | 23692-4354 |
| RICHARD L PEACOCK | 5805 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5705 |
| RICHARD L PEARSALL | 737 WESTRIDGE DR | | | | YUKON | OK | 73099-6725 |
| RICHARD L PEREZ | 11391 AUDUBON ST | | | | FENTON | MI | 48430-8898 |
| RICHARD L PHILLIPS | 2226 MERCER ROAD | | | | NEW BRIGHTON | PA | 15066-3445 |
| RICHARD L PIERCE | 427 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1565 |
| RICHARD L PRATHER AND | BARBARA H PRATHER | JT TEN WROS | 533 LEICESTER CIRCLE | | LOUISVILLE | KY | 40222 |
| RICHARD L REEVE | CGM IRA CUSTODIAN | 4138 SOUND AVENUE | | | RIVERHEAD | NY | 11901-1204 |
| RICHARD L REYNOLDS | 5097 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8214 |
| RICHARD L RIGGINS | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L ROACH | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| RICHARD L ROBERTS | CGM SEP IRA CUSTODIAN | U/P/O RICHARD L ROBERTS | 1700 CANTON AVE SUITE 2 | | TOLEDO | OH | 43604-5392 |
| RICHARD L ROBINSON | 28504 LORNA AVE | | | | WARREN | MI | 48092-2714 |
| RICHARD L ROBINSON | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| RICHARD L RUSSELL | 4036 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD L SALTZ AND | SHERRI W SALTZ JTWROS | 5931 DEERFIELD LANE | | | HICKORY | NC | 28602-9220 |
| RICHARD L SCHAFER | 15695 BEAVER BANK TRL | | | | GRAYLING | MI | 49738-6223 |
| RICHARD L SCHLEGEL | 5648 OVERBROOKE RD | | | | KETTERING | OH | 45440-2317 |
| RICHARD L SEAGRAVES SR | CGM IRA ROLLOVER CUSTODIAN | 6027 WYNDHAM WOODS | | | POWDER SPRINGS | GA | 30127-4279 |
| RICHARD L SHIPWRIGHT | CGM IRA CUSTODIAN | 6406 S 118TH PLAZA | | | OMAHA | NE | 68137-4407 |
| RICHARD L SOBODASH | 2110 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1554 |
| RICHARD L STANLEY | TOD DTD 10/12/2007 | 5015 SEMINOLE BLVD LOT 218 | | | ST PETERSBURG | FL | 33708-3374 |
| RICHARD L STOKES | 630 CLAY ST | | | | ALGONAC | MI | 48001-1402 |
| RICHARD L SWAIN | 2148 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| RICHARD L SWENSON | CGM IRA CUSTODIAN | 522 11TH | P.O. BOX 43 | | COOS BAY | OR | 97420-0004 |
| RICHARD L THOMAS | 292 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| RICHARD L VALLEY | CGM SEP IRA CUSTODIAN | 703 SHADY BROOK LANE | | | FLUSHING | MI | 48433-2189 |
| RICHARD L VERA MD PA | 804 SCOTT NIXON MEMORIAL DR | | | | AUGUSTA | GA | 30907-2464 |
| RICHARD L VOLK | 12425 BAUMHART RD | | | | AMHERST | OH | 44001-9772 |
| RICHARD L WARD | 46 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1423 |
| RICHARD L WARREN | 191 N 875 E | | | | ROCKVILLE | IN | 47872-8016 |
| RICHARD L WATKINS | CGM IRA ROLLOVER CUSTODIAN | PO BOX 7808 | | | ROCKFORD | IL | 61126-7808 |
| RICHARD L WATSON | RR 1 BOX 93 B | | | | DALEVILLE | IN | 47334 |
| RICHARD L WIESEN | 3473 STATE RD | | | | BAY CITY | MI | 48706 |
| RICHARD L WILKERSON | 8648 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1796 |
| RICHARD L WILLIAMS | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| RICHARD L WILLIGER CO. LP A | 2070 EAST AVE | | | | AKRON | OH | 44314-2638 |
| RICHARD L WILSON | PO BOX 442 | | | | WARREN | OH | 44482-0442 |
| RICHARD L WYATT | 6251 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| RICHARD L. BURKE | 1403 HUNT ST | | | | WICHITA FALLS | TX | 76302-2127 |
| RICHARD L. CORDARO D | 4730 RICHARDSON AVE | | | | BRONX | NY | 10470-1023 |
| RICHARD L. GROSS | | | | | | | |
| RICHARD L. MADDOX | CGM IRA CUSTODIAN | 8480 W FRUITLAND AVE | | | WINTON | CA | 95388-9412 |
| RICHARD L. SKIFF | 66 RIDGE ROAD | | | | RUMSON | NJ | 07760-1832 |
| RICHARD L. TURNER, SR | U/A/D 03/07/01 | RICHARD L. TURNER, SR REV LIV | 4422 EAST 46TH PL. | | TULSA | OK | 74135-4719 |
| RICHARD LA BARBA | 55 CHURCHILL ST | | | | BUFFALO | NY | 14207-2816 |
| RICHARD LA BARBERA | 600 REVERE DRIVER | | | | YORKTOWN HEIGHTS | NY | 10598 |
| RICHARD LA BELLA | 122 INDEPENDENCE DR | | | | MORRISVILLE | PA | 19067-4909 |
| RICHARD LA BELLE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RICHARD LA FAY | 4873 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458-5801 |
| RICHARD LA FORM | PO BOX 32 | | | | LINCOLN | MI | 48742-0032 |
| RICHARD LABELLE | 1002 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0860 |
| RICHARD LABONTE | 5461 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| RICHARD LABRIE | 2550 ELANDELL LN | | | | METAMORA | MI | 48455-9362 |
| RICHARD LACEY | 404 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| RICHARD LACEY | 6347 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| RICHARD LACOURCIERE | PO BOX 605 | | | | DEARBORN HTS | MI | 48127-0605 |
| RICHARD LACY | 47 SHERMAN AVE | | | | SHELBY | OH | 44875-1634 |
| RICHARD LADD | 4595 LEE HILL RD RT 1 | | | | MAYVILLE | MI | 48744 |
| RICHARD LADOUCE JR | 845 HOMEDALE ST | | | | SAGINAW | MI | 48604-2349 |
| RICHARD LAFFREDO SR | 800 BROWNS RD | | | | SCOTTSVILLE | NY | 14546-1108 |
| RICHARD LAFFREY | 7127 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| RICHARD LAFOREST | 84 POUND ST | | | | LOCKPORT | NY | 14094-3922 |
| RICHARD LAFOUNTAIN JR | 12375 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| RICHARD LAGRASTA | 27149 RIO PRADO DR | | | | VALENCIA | CA | 91354-2257 |
| RICHARD LAHAY I I | 104 W DEXTER TRL | | | | MASON | MI | 48854-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LAING | 176 PARK PL | | | | IRVINGTON | NJ | 07111-2229 |
| RICHARD LAIRD | 2755 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9608 |
| RICHARD LAIRD | 98 E LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3406 |
| RICHARD LAJUN | 916 WIND SAIL CT | | | | MURRELLS INLET | SC | 29576-8779 |
| RICHARD LAKE | 209 W OAK ST | | | | OVID | MI | 48866-9712 |
| RICHARD LAKE | 27876 N AMIRA WAY | | | | QUEEN CREEK | AZ | 85243-4005 |
| RICHARD LAKITS | 21623 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2286 |
| RICHARD LALIBERTE | 5514 SW 82ND PL | | | | OCALA | FL | 34476-3966 |
| RICHARD LALONDE | 963 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| RICHARD LAMANTIA | 25819 BELLE ALLIANCE | | | | LEESBURG | FL | 34748-8328 |
| RICHARD LAMANTIA | 95 NORTHWOODS DR | | | | GRENADA | MS | 38901-9249 |
| RICHARD LAMAR | 240 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| RICHARD LAMB | 770 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| RICHARD LAMBERT | 431 ADELE DR | | | | TRUFANT | MI | 49347-9777 |
| RICHARD LAMBERT | 8202 SW 108TH PLACE RD | | | | OCALA | FL | 34481-9171 |
| RICHARD LAMBERT | 1246 ROAD 137 | | | | GROVER HILL | OH | 45849-9430 |
| RICHARD LAMBERT | 973 AVERILL AVE | | | | MANSFIELD | OH | 44906-1605 |
| RICHARD LAMBERT | 5437 N SUNNYSHORE | | | | JANESVILLE | WI | 53545-9043 |
| RICHARD LAMBERT | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| RICHARD LAMIER | 6906 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| RICHARD LAMMERS | 5 HAROLD CIR | | | | O FALLON | MO | 63366-3412 |
| RICHARD LAMORTE | 13366 REDMONDS HILL CT | | | | CHELSEA | MI | 48118-9168 |
| RICHARD LAMOUNTAIN | 7741 LUANN ST | | | | SAGINAW | MI | 48609-4906 |
| RICHARD LAMPANI | 6830 BYRON SHORES CT SW | | | | BYRON CENTER | MI | 49315-8045 |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| RICHARD LAMSON | 127 DORWIN AVE | | | | SYRACUSE | NY | 13205-3203 |
| RICHARD LANCE | 21615 WALTZ RD | | | | NEW BOSTON | MI | 48164-9551 |
| RICHARD LANCE | 2931 N 43RD ST | | | | KANSAS CITY | KS | 66104-2413 |
| RICHARD LAND | 21328 VALLEY RD | | | | WARSAW | MO | 65355-6744 |
| RICHARD LANDER | CGM IRA ROLLOVER CUSTODIAN | 28 FIRST ST | | | FLORHAM PARK | NJ | 07932-1762 |
| RICHARD LANDIS | 701 E 29TH ST | | | | MARION | IN | 46953-3740 |
| RICHARD LANDON | 4221 MONROE AVE | | | | WATERFORD | MI | 48329-4134 |
| RICHARD LANDRY | PO BOX 918 | | | | CABAZON | CA | 92230-0918 |
| RICHARD LANDRY | 6520 RIVERRIDGE CT | | | | CASEVILLE | MI | 48725-9416 |
| RICHARD LANDSBERG | 9330 PALM HAVEN CT | | | | NEW PORT RICHEY | FL | 34655-5108 |
| RICHARD LANE | 6930 HUNTERS BRANCH DR NE | | | | ATLANTA | GA | 30328-1713 |
| RICHARD LANE | 4320 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7606 |
| RICHARD LANE | 4 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| RICHARD LANE | 3148 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| RICHARD LANE | 5956 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| RICHARD LANE | 1605 HILL TOP RD | | | | COLUMBIA | IL | 62236-4531 |
| RICHARD LANE | 612 JACKSON RD | | | | GALION | OH | 44833-9702 |
| RICHARD LANE | 44080 PALISADES DR | | | | CANTON | MI | 48187-3224 |
| RICHARD LANGE | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| RICHARD LANGENKAMP | 310 LOCHBRIDGE DR | | | | NEW BERN | NC | 28562-8924 |
| RICHARD LANGEVIN | 804 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| RICHARD LANGHAM | 406 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| RICHARD LANGHORNE | 11267 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| RICHARD LANGLEY | 17115 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| RICHARD LANGLOIS | 6121 MCGREGORY RD | | | | GAGETOWN | MI | 48735-9729 |
| RICHARD LANHAM | 308 PORTER ST | | | | DANVILLE | IL | 61832-6030 |
| RICHARD LANN | PO BOX 56 | | | | CONFLUENCE | PA | 15424-0056 |
| RICHARD LANNEN | 306 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2619 |
| RICHARD LANNING | PO BOX 135 | | | | LATHROP | MO | 64465-0135 |
| RICHARD LANTTO | 709 JUDY CT | | | | MASON | MI | 48854-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LANXTER | 23456 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| RICHARD LANYON | 31 HOLDEN DR | | | | NEW CASTLE | DE | 19720-4031 |
| RICHARD LAPALM | 29500 BEECHWOOD ST APT 15 | | | | GARDEN CITY | MI | 48135-2302 |
| RICHARD LAPAN | 4716 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| RICHARD LAPAZE | 4905 BUCK SHERROD RD LOT 34 | | | | MARSHALL | TX | 75672-3221 |
| RICHARD LAPIERRE | 4 THIRD STREET N 35 | | | | BROOKFIELD | MA | 01506 |
| RICHARD LAPINS | 8021 CANYONS PARK AVE | | | | LAS VEGAS | NV | 89131-1551 |
| RICHARD LAPLAND | 9137 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| RICHARD LAPOINTE | PO BOX 24 | | | | CONGRESS | AZ | 85332-0024 |
| RICHARD LAPORTE | 2401 HARMONY DR | | | | BURTON | MI | 48509-1162 |
| RICHARD LAPORTE | 1712 PIN OAK AVE | | | | BALTIMORE | MD | 21222-5016 |
| RICHARD LAPRATT | 50 S ATCHISON RD | | | | HARRISVILLE | MI | 48740-9639 |
| RICHARD LAQUET | 19108 E 14TH TERRACE DR | | | | INDEPENDENCE | MO | 64056-1216 |
| RICHARD LARAMEE | 37590 DALE DR APT 203 | | | | WESTLAND | MI | 48185-1092 |
| RICHARD LARAMY TTEE | FBO JOHN LARAMY SPECIAL NEEDS | U/A/D 01/01/02 | 21650 GRABOWSKI RD | | MERRILL | MI | 48637-9731 |
| RICHARD LARDE | 2828 BLUFFPORT 21 | | | | LIVINGSTON | AL | 35470-3809 |
| RICHARD LAREAU | 637 S WASHINGTON ST UNIT 15 | | | | N ATTLEBORO | MA | 02760-3658 |
| RICHARD LARKIN | PO BOX 511 | | | | MONTROSE | MI | 48457-0511 |
| RICHARD LARKIN | 4434 GEM CT | | | | NEW PT RICHEY | FL | 34655-1671 |
| RICHARD LARKINS | 11222 E 7 MILE RD APT 213 | | | | DETROIT | MI | 48234-3785 |
| RICHARD LAROBARDIERE | 3874 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9722 |
| RICHARD LAROUE | 340 TARPLEY AVE | | | | CORNERSVILLE | TN | 37047-4321 |
| RICHARD LARSEN | 6182 TERRA ROSA CIR | | | | BOYNTON BEACH | FL | 33472-5159 |
| RICHARD LARUE | 3796 OLIVE ST | | | | SAGINAW | MI | 48601-5579 |
| RICHARD LARYS | 1142 MEADOWGLEN CT | | | | BLOOMFIELD | MI | 48304-1534 |
| RICHARD LASHER | PO BOX 123 | | | | NORTH ROSE | NY | 14516-0123 |
| RICHARD LASKEY | 5600 N WESTMINSTER RD | | | | SPENCER | OK | 73084-6217 |
| RICHARD LASKIN | 10516 HEMBERA ST | | | | MOUNT MORRIS | MI | 48458-8518 |
| RICHARD LASKOWSKI | 1201 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8783 |
| RICHARD LASS | 19 HICKORY ST | | | | TERRYVILLE | CT | 06786-6010 |
| RICHARD LAST | 1411 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2427 |
| RICHARD LASZLO | 5195 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| RICHARD LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| RICHARD LATHROP | 12001 URBAN RD | | | | DERBY | IN | 47525-9668 |
| RICHARD LATIMER | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| RICHARD LATUNSKI | 11601 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| RICHARD LAUCIUS | 3826 ELIZABETH DR | | | | GARNET VALLEY | PA | 19061-1503 |
| RICHARD LAUCK | 38 GLENDALE DR | | | | TONAWANDA | NY | 14150-5538 |
| RICHARD LAUDERMILT | 8829 SOWELL RD | | | | CHOCTAW | OK | 73020-4416 |
| RICHARD LAUKHART | 3027 STARLITE DR NW | | | | WARREN | OH | 44485-1617 |
| RICHARD LAURA | PO BOX 6952 | | | | TOLEDO | OH | 43612-0952 |
| RICHARD LAURIE | 33147 LAKE SUPERIOR PL | | | | FREMONT | CA | 94555-1244 |
| RICHARD LAVALLEE | 94 GROVE LN | | | | PASCOAG | RI | 02859-3012 |
| RICHARD LAVALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| RICHARD LAVIOLETTE | 6250 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| RICHARD LAVOY | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2707 |
| RICHARD LAWLER | 5904 DOROTHY ANN DR | | | | ALGER | MI | 48610-9674 |
| RICHARD LAWRENCE | 3817 WOODBINE AVE | | | | LUPTON | MI | 48635-9796 |
| RICHARD LAWRENCE | 2337 WILD ROSE CT | | | | MOHAVE VALLEY | AZ | 86440-8955 |
| RICHARD LAWRENCE | 5567 DAVISON RD | | | | LAPEER | MI | 48446-2721 |
| RICHARD LAWRENCE | 5904 ROLLAND DR | | | | TOLEDO | OH | 43612-4518 |
| RICHARD LAWS | 301 N MAPLE ST | | | | FLUSHING | MI | 48433-1651 |
| RICHARD LAWS | W6351 TRAILER LN | | | | PHILLIPS | WI | 54555-8441 |
| RICHARD LAWSON | 4525 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46221-3105 |
| RICHARD LAWSON | 7613 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-7423 |
| RICHARD LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LAWSON | 6430 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2239 |
| RICHARD LAYMAN | 3397 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| RICHARD LAZARZ JR | 9317 SHADOWFAX DR | | | | ARLINGTON | TX | 76002-5018 |
| RICHARD LAZOR | 5734 WOODFIELD LN | | | | ZEPHYRHILLS | FL | 33541-0712 |
| RICHARD LEACH | 8199 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| RICHARD LEACH | 2920 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| RICHARD LEACH | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| RICHARD LEACHMAN | 1035 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| RICHARD LEAK | PO BOX 147 | | | | BUFORD | GA | 30515-0147 |
| RICHARD LEANDER | 3161 COOPER ROAD | | | | MARLETTE | MI | 48453-8752 |
| RICHARD LEASE | 1028 HARKINS RD | | | | PYLESVILLE | MD | 21132-1715 |
| RICHARD LEATHEM | PO BOX 553 | | | | WEBBERVILLE | MI | 48892-0553 |
| RICHARD LEDBETTER | 7930 TIFFANY DR | | | | ALMONT | MI | 48003-8639 |
| RICHARD LEDFORD | 9115 BUNNELL HILL RD | | | | CENTERVILLE | OH | 45458-4903 |
| RICHARD LEDINGTON | 1002 SHADY CREEK CIR | | | | GUTHRIE | OK | 73044-4527 |
| RICHARD LEDZKI | PO BOX 68 | | | | MARQUETTE | WI | 53947-0068 |
| RICHARD LEE | 2181 BERT RD | | | | HARRISON | MI | 48625-8508 |
| RICHARD LEE | 243 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1152 |
| RICHARD LEE | 1100 E ROYERTON RD 500 NORTH | | | | MUNCIE | IN | 47303 |
| RICHARD LEE | 446 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| RICHARD LEE | 355 E VERMONT AVE | | | | SEBRING | OH | 44672-1537 |
| RICHARD LEE | 3824 PINE LAKE KNOLL DR | | | | WEST BLOOMFIELD | MI | 48324-1648 |
| RICHARD LEE | 3909 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |
| RICHARD LEE | 9603 BRIDLEWOOD TRL | | | | DAYTON | OH | 45458-9322 |
| RICHARD LEE FERBER AND | MARILYN FERBER JTWROS | 6306 W HAMILTON ROAD | | | FORT WAYNE | IN | 46814-9434 |
| RICHARD LEE JR | 5322 OTTER DR | | | | LANSING | MI | 48917-4076 |
| RICHARD LEE JR | 2211 FARMER ST UNIT 4 | | | | SAGINAW | MI | 48601-4673 |
| RICHARD LEEBOW | CGM IRA CUSTODIAN | 3734 NE 208TH ST | | | AVENTURA | FL | 33180-3859 |
| RICHARD LEEPER | 1167 ROLAND RD | | | | CLEVELAND | OH | 44124-1231 |
| RICHARD LEET | 1240 CELEBRATION CT | | | | JACKSONVILLE | FL | 32259-3130 |
| RICHARD LEFLER | 2334 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2506 |
| RICHARD LEHMAN | 58 THERESA CIR | | | | EATON | OH | 45320-1051 |
| RICHARD LEHMAN | 7716 MAD RIVER RD | | | | DAYTON | OH | 45459-3614 |
| RICHARD LEHMAN | 505 MASON AVE | | | | APOPKA | FL | 32703-4448 |
| RICHARD LEHMAN | 2758 W REUTEBUCH RD | | | | WINAMAC | IN | 46996-8581 |
| RICHARD LEHNER | 8175 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| RICHARD LEHR | WEST 3860 CTYF | | | | MONTICELLO | WI | 53570 |
| RICHARD LEIK | 647 LOOKINGLASS RD | | | | PORTLAND | MI | 48875 |
| RICHARD LEININGER | 6203 MIDDLE RD | | | | RACINE | WI | 53402-1625 |
| RICHARD LEIPPLY | 973 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3596 |
| RICHARD LEIPZIG | 102 OVERBROOK COURT | | | | COLUMBIA | TN | 38401-5285 |
| RICHARD LEITER | 100 W. DUCHESS, BOX 54 | | | | WALTON | IN | 46994 |
| RICHARD LEITZAN | 6569 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| RICHARD LEMAIRE | 737 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| RICHARD LEMAIRE | 18502 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| RICHARD LEMASTER | 5090 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4100 |
| RICHARD LEMASTERS | 4156 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| RICHARD LEMAY | PO BOX 1173 | | | | RANGELEY | ME | 04970-1173 |
| RICHARD LEMMON | 16187 ESTUARY CT | | | | BOKEELIA | FL | 33922-1536 |
| RICHARD LEMMON | 4003 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-3708 |
| RICHARD LEMON | 2256 CADORO DRIVE | | | | SARASOTA | FL | 34238 |
| RICHARD LEMONS | PO BOX 11296 | | | | KANSAS CITY | MO | 64119-0296 |
| RICHARD LENAGHAN | 521 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2948 |
| RICHARD LENARD | 9600 VICTORIA LN APT 207 | | | | TAYLOR | MI | 48180-7513 |
| RICHARD LENDRUM | 4447 TACOMA BLVD | | | | OKEMOS | MI | 48864-2753 |
| RICHARD LENEY | 1260 GIRDLE RD | | | | ELMA | NY | 14059-9248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LENHART | 1284 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| RICHARD LENHART | 420 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| RICHARD LENK | 6785 GOLDWIN DR | | | | BRIGHTON | MI | 48116-6271 |
| RICHARD LENNERT | 6557 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| RICHARD LENNOX | APT 1 | 121 NORTH MONROE STREET | | | LAPEER | MI | 48446-1866 |
| RICHARD LENSE | 1014 36TH AVE S | | | | MOORHEAD | MN | 56560-6122 |
| RICHARD LEONARD | 715 N BROADWAY APT 295 | | | | ESCONDIDO | CA | 92025-1822 |
| RICHARD LEONARD | 1154 TAYLOR ST NW | | | | WARREN | OH | 44485-2263 |
| RICHARD LEONHARD | 8814 RT. #7 | | | | KINSMAN | OH | 44428 |
| RICHARD LEOPOLD | 1686 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432-2267 |
| RICHARD LEPTER | BRECK LEPTER JTWROS | 109 RUDY DRIVE | | | JOHNSTOWN | PA | 15905-1138 |
| RICHARD LESHIKAR | 2217 REEVER ST | | | | ARLINGTON | TX | 76010-8109 |
| RICHARD LESHOK | 3206 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3316 |
| RICHARD LESLIE | 630 SPRING AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1756 |
| RICHARD LESNEY | 42133 SHADOW HILLS DR | | | | LANCASTER | CA | 93536-3757 |
| RICHARD LESNIAK | 1638 N HURON RD | | | | PINCONNING | MI | 48650-9509 |
| RICHARD LETKOWSKI | 2317 ZINOW ST | | | | HAMTRAMCK | MI | 48212-2942 |
| RICHARD LETOILE | PO BOX 314 | | | | MOULTONBORO | NH | 03254-0314 |
| RICHARD LETOURNEAU | 9993 COPANO BAY AVE | | | | LAS VEGAS | NV | 89148-5767 |
| RICHARD LETOURNEAU JR | 10421 SOUTH; 950 WEST | | | | NORTH MANCHESTER | IN | 46962 |
| RICHARD LETT | 31602 MONROE ROAD 450 | | | | STOUTSVILLE | MO | 65283-2196 |
| RICHARD LETTERO | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929-1549 |
| RICHARD LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2954 |
| RICHARD LEVANDUSKY | 307 E FRANKLIN ST | | | | TRENTON | NJ | 08610-5309 |
| RICHARD LEVERENZ | 505 SHILOH CIR | | | | COLUMBIA | TN | 38401-5315 |
| RICHARD LEVERETTE | 20039 KEATING ST | | | | DETROIT | MI | 48203-5302 |
| RICHARD LEVI | 2611 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8932 |
| RICHARD LEWANDOWSKI | 23260 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| RICHARD LEWANDOWSKI | 7958 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9707 |
| RICHARD LEWELLEN | 3160 PRITCHETT RD | | | | PECK | MI | 48466-9719 |
| RICHARD LEWELLYN | 5128 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9729 |
| RICHARD LEWINSKI | 157 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3221 |
| RICHARD LEWIS | PO BOX 85922 | | | | WESTLAND | MI | 48185-0922 |
| RICHARD LEWIS | 141 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| RICHARD LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| RICHARD LEWIS | 5370 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7027 |
| RICHARD LEWIS | 2091 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| RICHARD LEWIS | ONE DORAL DRIVE | | | | MANHASSET | NY | 11030-3907 |
| RICHARD LEWIS | PO BOX 14321 | | | | SAGINAW | MI | 48601-0321 |
| RICHARD LEWIS | 10017 TETON CT | | | | FORT WAYNE | IN | 46804-3991 |
| RICHARD LEWIS | 1925 MACK RD | | | | SAGINAW | MI | 48601-6880 |
| RICHARD LEWIS | PO BOX 202 | 307 POPLAR | | | STONEFORT | IL | 62987-0202 |
| RICHARD LEWIS | 38787 GRENNADA ST | | | | LIVONIA | MI | 48154-4752 |
| RICHARD LEWIS | 10 PARKWAY RD | | | | STONEHAM | MA | 02180-2821 |
| RICHARD LEWIS | 267 LAKEVIEW DR | | | | DOYLINE | LA | 71023-3545 |
| RICHARD LEWIS | 2134 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| RICHARD LEWIS | 8184 N BARRY RD | | | | WHEELER | MI | 48662-9773 |
| RICHARD LEWIS | 437N COUNTY ROAD 441 | | | | MANISTIQUE | MI | 49854-8849 |
| RICHARD LEWIS | 912 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| RICHARD LEWIS JR | 10022 ARAPAHOE DR | | | | INDIANAPOLIS | IN | 46235-8242 |
| RICHARD LEWISTON | CTY. N FW1988 | | | | LYNDON STATION | WI | 53944 |
| RICHARD LEZARK | 1213 WISCONSIN RD | | | | DERBY | NY | 14047-9703 |
| RICHARD LIBBEE | 3966 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| RICHARD LIBENSPERGER | 7 BRADLEY CT | | | | YARDVILLE | NJ | 08620-2901 |
| RICHARD LIBERTY | 7753 BARBARA LN | | | | BALDWINSVILLE | NY | 13027-8223 |
| RICHARD LICKERT | 724 CAWOOD ST | | | | LANSING | MI | 48915-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LIDDELL | 27110 JONES LOOP RD UNIT 92 | | | | PUNTA GORDA | FL | 33982-2465 |
| RICHARD LIEBFRED | 5735 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5378 |
| RICHARD LIEBLEIN | 3463 KOSSUTH CT | | | | LAKE ORION | MI | 48360-2506 |
| RICHARD LIECHTY | PO BOX 213 | | | | LUNA PIER | MI | 48157-0213 |
| RICHARD LIEFFERS | 6315 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| RICHARD LIGHTCAP | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| RICHARD LIGHTNER | 1842 KATHY LANE | | | | MIAMISBURG | OH | 45342-2628 |
| RICHARD LILAC | 3088 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD LILL | 3823 CELESTE LN | | | | NAPERVILLE | IL | 60564-3107 |
| RICHARD LILLEY | 75 WOODGLEN AVE | | | | NILES | OH | 44446-1934 |
| RICHARD LILLEYMAN | 8836 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| RICHARD LILLY | 9925 LINDA DRIVE, LOT 366 | | | | YPSILANTI | MI | 48197 |
| RICHARD LIMBACHER | 6257 CUSTER RD | | | | CARSONVILLE | MI | 48419-9764 |
| RICHARD LIMON | 3000 STATEN AVE | | | | LANSING | MI | 48910-3778 |
| RICHARD LINCOLN JR | 2422 GIBSON ST | | | | FLINT | MI | 48503-3129 |
| RICHARD LINDAAS | 872 W 800 N | | | | HUNTINGTON | IN | 46750-9666 |
| RICHARD LINDBERG | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9235 |
| RICHARD LINDEMANN | 1935 N FRENCH RD | | | | GETZVILLE | NY | 14068-1161 |
| RICHARD LINDSAY | 5531 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RICHARD LINE | 12088 CROOKED LN | | | | SOUTH LYON | MI | 48178-8800 |
| RICHARD LINEHAN | 585 CHESTNUT ST APT 1317 | | | | ABINGTON | MA | 02351-1050 |
| RICHARD LING | 2464 IRMA STREET | | | | WARREN | MI | 48092-1363 |
| RICHARD LINGER | 518 MISSOURI RIVER CT | | | | ADRIAN | MI | 49221-3790 |
| RICHARD LINGLE | 22691 WINFIELD RD | | | | NOVI | MI | 48375-4477 |
| RICHARD LINGNER | 7300 OAKWOOD DR APT 1 | | | | BROOKFIELD | OH | 44403-8750 |
| RICHARD LINKE | 6048 PELE ST | | | | NORTH LAS VEGAS | NV | 89031-0680 |
| RICHARD LINSEMAN | 9715 LINDSEY RD | | | | PLAINWELL | MI | 49080-8726 |
| RICHARD LINSTON | 6175 S PERKINS RD | | | | BEDFORD HEIGHTS | OH | 44146-3105 |
| RICHARD LINTEMUTH | 17192 N HWY 27 | | | | MOORE HAVEN | FL | 33471 |
| RICHARD LINTON | 860 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD LIPIEN | 9812 W MCNAB RD | | | | TAMARAC | FL | 33321-3334 |
| RICHARD LIPKA | 565 N ALMONT AVE | | | | IMLAY CITY | MI | 48444-1010 |
| RICHARD LIPPERT | 2872 WHITTIER DR | | | | BLOOMFIELD | MI | 48304-1964 |
| RICHARD LIPPERT | 560 BASKET RD | | | | WEBSTER | NY | 14580-9610 |
| RICHARD LISABETH | 28615 BLOOMFIELD DR | | | | LATHRUP VILLAGE | MI | 48076-2524 |
| RICHARD LISIECKI | 36527 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3319 |
| RICHARD LISIECKI | 31257 LUND AVE | | | | WARREN | MI | 48093-7918 |
| RICHARD LISSY | PO BOX 132 | | | | STUMP CREEK | PA | 15863-0132 |
| RICHARD LISTON | 4210 N 97TH ST | | | | KANSAS CITY | KS | 66109-3213 |
| RICHARD LITTLE | 6596 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2172 |
| RICHARD LITTLE | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252-7826 |
| RICHARD LITTLE | 1673 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9588 |
| RICHARD LITTLE | 3044 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-1249 |
| RICHARD LITTON | 8086 N MORLEY DR | | | | WILLIS | MI | 48191-9679 |
| RICHARD LIUZZI | PO BOX 196 | | | | BARKER | NY | 14012-0196 |
| RICHARD LIVI | 110 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| RICHARD LIVINGSTON | 202 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2159 |
| RICHARD LIVINGSTON | 5233 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| RICHARD LIZARRAGA | 1405 FERN CT | | | | KENNEDALE | TX | 76060-6017 |
| RICHARD LLOYD | 5040 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| RICHARD LLOYD | 1190 APACHE TRL | | | | SAN ANGELO | TX | 76901-5455 |
| RICHARD LM MILLER | 1065 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| RICHARD LOCHTEFELD | 7418 STATE ROUTE 119 | | | | MARIA STEIN | OH | 45860-9730 |
| RICHARD LOCKHART | 4813 KRISTIE DR APT 25 | | | | DEL CITY | OK | 73115-4831 |
| RICHARD LOCKMILLER | 4 ZIMMERMAN CT | | | | DEFIANCE | OH | 43512-3641 |
| RICHARD LOCKWOOD | 13301 ELMS RD | | | | BIRCH RUN | MI | 48415-8769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LOCKWOOD | 300 FAIRGROUNDS RD | | | | TIPTON | IN | 46072-8458 |
| RICHARD LODGE | PO BOX 125 | | | | CARROLLTON | MI | 48724-0125 |
| RICHARD LOEFFERT | 9136 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256-9199 |
| RICHARD LOFFLER | 633 CO RD 42 | | | | MASSENA | NY | 13662 |
| RICHARD LOGA | PO BOX 25 | | | | OTTER LAKE | MI | 48464-0025 |
| RICHARD LOGAN | 691 LIBERTY HEIGHTS DR | | | | CHASKA | MN | 55318-1675 |
| RICHARD LOGAN | 4103 BALFERN AVE | | | | BALTIMORE | MD | 21213-2113 |
| RICHARD LOGAR | 170 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8757 |
| RICHARD LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| RICHARD LOHR | 303 E WASHINGTON ST | | | | BLUFFTON | IN | 46714-2128 |
| RICHARD LOJEWSKI | 51 2ND AVE | | | | PORT READING | NJ | 07064-1919 |
| RICHARD LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| RICHARD LONE | 634 ANDOVER ST SE | | | | KENTWOOD | MI | 49548-7673 |
| RICHARD LONECKE | 144 CLINTON PL | | | | STATEN ISLAND | NY | 10302-1603 |
| RICHARD LONG | 1435 EVERGREEN DRIVE | | | | STREETSBORO | OH | 44241-5424 |
| RICHARD LONG | 10465 HIGHWAY N | | | | ORRICK | MO | 64077-8126 |
| RICHARD LONG | 1511 W 37TH ST | | | | LORAIN | OH | 44053-2725 |
| RICHARD LONG | 1885 GOBER AVE SE | | | | SMYRNA | GA | 30080-1017 |
| RICHARD LONG | 1285 S POOR FARM RD | ROUTE 2 | | | HARRISVILLE | MI | 48740-9551 |
| RICHARD LONG | 7208 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| RICHARD LONG | 4140 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| RICHARD LONG | 7370 MEADOWS DR S | | | | MOBILE | AL | 36619-3618 |
| RICHARD LONGA | 4249 BOUGAINVILLA DR APT 7 | | | | LAUDERDALE BY THE SEA | FL | 33308-5078 |
| RICHARD LONGHOUSE | 944 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171-9760 |
| RICHARD LONGSTRETH | 217 W CARTER ST | | | | PLAINFIELD | IN | 46168-1211 |
| RICHARD LONGSWORTH | 1470 BUD AVE | | | | YPSILANTI | MI | 48198-3309 |
| RICHARD LONSBURY | 308 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| RICHARD LONZ | 1305 S LAKE WILMER DR | | | | SANDUSKY | OH | 44870 |
| RICHARD LOOP | 19261 INDIAN DR | | | | PARIS | MI | 49338-9451 |
| RICHARD LOOSE | 923 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2931 |
| RICHARD LOPER | 5029 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| RICHARD LOPEZ | 2580 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302-1025 |
| RICHARD LOPEZ | 2890 HOULIHAN RD | | | | SAGINAW | MI | 48601-9708 |
| RICHARD LOPEZ CONSTRUCTION | NEED BETTER ADDRESS 12/08/06CP | 3490 CALIFORNIA AVE STE B | | | NORCO | CA | 92860 |
| RICHARD LORD | 14254 PINNEY STREET | | | | ARLETA | CA | 91331-5035 |
| RICHARD LORELLO | 8558 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1622 |
| RICHARD LORENCZ | 106 WILDERNESS DR | | | | PIKEVILLE | NC | 27863-9763 |
| RICHARD LORIMER | 28 ALPINE DR S | | | | WINTER HAVEN | FL | 33881-9521 |
| RICHARD LORRAINE | 183 CIRCLE ST | | | | BRISTOL | CT | 06010-6708 |
| RICHARD LOSEY | PO BOX 56 | | | | NUNDA | NY | 14517-0056 |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | WASHINGTON | MI | 48095-2715 |
| RICHARD LOSZEWSKI | 2590 KATE ST | | | | HOLT | MI | 48842-9769 |
| RICHARD LOTARSKI | 42811 COLLING DR | | | | CANTON | MI | 48188-1172 |
| RICHARD LOUDERMILK | 5910 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| RICHARD LOUKS | 6187 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| RICHARD LOVATO | 11985 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| RICHARD LOVE | 59 LITTLE CREEK LN | | | | EDGEWOOD | MD | 21040-1409 |
| RICHARD LOVELAND | 8651 STATE ROUTE 368 LOT 73C | | | | HUNTSVILLE | OH | 43324-9509 |
| RICHARD LOVELY | 9267 STREAMVIEW CT | | | | CENTERVILLE | OH | 45458-9609 |
| RICHARD LOVETT | PO BOX 4708 | | | | WHITEFISH | MT | 59937-4708 |
| RICHARD LOVIK JR | 7462 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| RICHARD LOWE | CGM MONEY PURCHASE CUSTODIAN | 8608 SE NICOLETE LANE | | | HOBE SOUND | FL | 33455-8956 |
| RICHARD LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 |
| RICHARD LOWE | 17586 APPOLINE ST | | | | DETROIT | MI | 48235-1477 |
| RICHARD LOWE | 7406 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-8570 |
| RICHARD LOWREY | 177 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LOYD | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| RICHARD LOZEAU | 3 MILK ST | | | | BLACKSTONE | MA | 01504-1106 |
| RICHARD LOZEAU | 1346 NEWPORT AVE UNIT 70 | | | | S ATTLEBORO | MA | 02703-8000 |
| RICHARD LUBUNYZ | 25025 HEATHER LN | | | | WORTON | MD | 21678-1936 |
| RICHARD LUCAS | PO BOX 562 | | | | HEREFORD | AZ | 85615-0562 |
| RICHARD LUCAS | PO BOX 366 | | | | FENTON | MI | 48430-0366 |
| RICHARD LUCAS | 705 1ST ST W | | | | ANAMOOSE | ND | 58710-4102 |
| RICHARD LUCAS CHEVROLET | 1077 RTE 1 S | | | | AVENEL | NJ | 07001 |
| RICHARD LUCAS CHEVROLET | 1077 ROUTE 1 SOUTH | | | | AVENEL | NJ | 07001 |
| RICHARD LUCAS CHEVROLET | 1077 RTE 1 S | | | | AVENEL | NJ | |
| RICHARD LUCE | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| RICHARD LUCE | 119 CURRY ST | | | | CLIO | MI | 48420-1135 |
| RICHARD LUCE | 8933 ALLEGHANY RD | | | | CORFU | NY | 14036-9702 |
| RICHARD LUCIO | 3629 HEISS RD | | | | MONROE | MI | 48162-9458 |
| RICHARD LUCZ | PO BOX 278 | | | | ELSBERRY | MO | 63343-0278 |
| RICHARD LUDOWISE | 518 MCDOWELL ST | | | | DELAVAN | WI | 53115-1235 |
| RICHARD LUDWIG | 7397 BARNES RD | | | | MARLETTE | MI | 48453-9132 |
| RICHARD LUDWIG JR | 464 RAINTREE DR | | | | FORT ATKINSON | WI | 53538-2840 |
| RICHARD LUEBCKE JR | 14836 SYCAMORE MANOR DR | | | | CHESTERFIELD | MO | 63017-5526 |
| RICHARD LUEDTKE | 4718 SHATTUCK RD | | | | SAGINAW | MI | 48603-2959 |
| RICHARD LUKE | 404 SE SARATOGA DR | | | | BLUE SPRINGS | MO | 64014-5466 |
| RICHARD LUKE | 12539 WILDCAT COVE CIR | | | | ESTERO | FL | 33928-2089 |
| RICHARD LUMADUE | 45115 HUGHES RD | | | | OBERLIN | OH | 44074-9513 |
| RICHARD LUMETTA | 18649 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| RICHARD LUMPKIN | 3785 S ROCKBRIDGE RD | | | | STONE MTN | GA | 30087-4410 |
| RICHARD LUNA | 4817 IRONWOOD ST | | | | SAGINAW | MI | 48638-5574 |
| RICHARD LUND | 9343 PACHY RD | | | | CARP LAKE | MI | 49718-9744 |
| RICHARD LUND | 31512 REGAL DR | | | | WARREN | MI | 48088-2905 |
| RICHARD LUNDE | 17606 N COUNTRY CLUB DR | | | | SUN CITY | AZ | 85373-2216 |
| RICHARD LUOMA | 12464 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| RICHARD LUPPINO | 15411 SINGLETON DR | | | | BROOKSVILLE | FL | 34604-8549 |
| RICHARD LUSH | 3048 NEW CUT RD | | | | ALVATON | KY | 42122-8646 |
| RICHARD LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 |
| RICHARD LUSK JR | 326 SUGAR MAPLE W | | | | DAVISON | MI | 48423-9194 |
| RICHARD LUSK JR | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1943 |
| RICHARD LUTE | 770 E HARRISON RD | R#1 | | | ALMA | MI | 48801-9302 |
| RICHARD LUTEY | 55 RANDOLPH RD | C/O DANIEL LUTEY | | | ROCHESTER HILLS | MI | 48309-1928 |
| RICHARD LUTZ | 2899 EDNA JANE DRIVE | | | | AUBURN HILLS | MI | 48326-2103 |
| RICHARD LUTZ | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870-7041 |
| RICHARD LUZZI | 351 COUNTRY CLUB LN | | | | POMONA | NY | 10970-2546 |
| RICHARD LYKINS | 4301 SCHWINN DRIVE | | | | DAYTON | OH | 45404-1340 |
| RICHARD LYLE I I I | 4160 BEARCAT BLVD | | | | BRIDGEPORT | MI | 48722-9631 |
| RICHARD LYLES | 1995 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| RICHARD LYNCH | 22093 80TH AVE | | | | EVART | MI | 49631-9673 |
| RICHARD LYNCH | 12608 W 70TH TER | | | | SHAWNEE | KS | 66216-2625 |
| RICHARD LYNCH | 9991 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| RICHARD LYNN | 6237 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| RICHARD LYON | 3261 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| RICHARD LYONS | 116 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| RICHARD LYONS | 777 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2140 |
| RICHARD LYSCAS | 11015 CLARK RD | | | | DAVISBURG | MI | 48350-2727 |
| RICHARD LYTLE | 2472 OVERLAND AVE NE | | | | WARREN | OH | 44483-2916 |
| RICHARD LYYSKI | 7982 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4055 |
| RICHARD M ARDEMAGNI TTEE | FBO RICHARD M ARDEMAGNI | U/A/D 03/30/83 | 1533 N STARR DR | | FAYETTEVILLE | AR | 72701-2935 |
| RICHARD M BANGO | DIANE GRINAWAY & DAVID J BANGO | JT TEN | 1220 SCOTT ST | | KULPMONT | PA | 17834-1624 |
| RICHARD M BARKER | 1812 KRYSTLE DRIVE | | | | LANCASTER | PA | 17602-4142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M CARAS | 5511 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |
| RICHARD M CAUDILL | 2848 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042-2442 |
| RICHARD M COLTON | CGM IRA ROLLOVER CUSTODIAN | 72 PAMOQUA LANE | | | WEST ISLIP | NY | 11795-4622 |
| RICHARD M CULLEN | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| RICHARD M DEMKO SUCC TTEE | FBO LILLIAN AUBUCHON IRREV TRU | U/A/D 12-13-1999 | 16407 WILSON CREEK COURT | | CHESTERFIELD | MO | 63005-4567 |
| RICHARD M FAUST | MARY ANN FAUST TTEE | U/A/D 04/10/01 | FBO RICHARD & MARY ANN FAUST | 1207 S WOODLAND AVE, APT 203 | MICHIGAN CITY | IN | 46360-7177 |
| RICHARD M FAUST | CGM IRA ROLLOVER CUSTODIAN | 1207 S. WOODLAND AVENUE | APT. #203 | | MICHIGAN CITY | IN | 46360-7177 |
| RICHARD M FEINGOLD DMD | CGM IRA CUSTODIAN | 14 SOUNDVIEW DRIVE | | | WOODBRIDGE | CT | 06525-1411 |
| RICHARD M FISHER, TRUSTEE | FISHER TRUST | DTD 3-7-94 | 2033 GRANT AVE | | WALNUT CREEK | CA | 94596-5906 |
| RICHARD M GEORGE | PO BOX 2399 | | | | LIVERPOOL | NY | 13089-2399 |
| RICHARD M GEORGE TTEE FBO | THE EDWARD M GEORGE IRROV | TRUST U/A 5/10/96 | PO BOX 2399 | | LIVERPOOL | NY | 13089-2399 |
| RICHARD M GILLIS JR | 870 N 28TH ST G-203 | | | | PHILADELPHIA | PA | 19130 |
| RICHARD M GULAU | CGM IRA CUSTODIAN | 39593 DUN ROVIN DRIVE | | | NORTHVILLE | MI | 48168-3476 |
| RICHARD M HANDLON | ACCT OF MILLER MENDENHALL | 240 W MAIN ST STE 1100 | | | MIDLAND | MI | 48640-5100 |
| RICHARD M HIBBARD AND | DONNA LEE HIBBARD, TTEES | FBO THE HIBBARD FAMILY TRUST | DTD JUNE 7, 1994 | 191 S INDIAN HILL BLVD | CLAREMONT | CA | 91711-4921 |
| RICHARD M HIMMELMAN | ZERACH BARNETT 12 | APT #15 | JERUSALEM ISRAEL 95404 | ISRAEL | | | |
| RICHARD M HIMMELMAN | ZERACH BARNETT 12 | APT #15 | JERUSALEM ISRAEL 95404 | ISRAEL | | | |
| RICHARD M HUNTER | 9120 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| RICHARD M KARCESKI | CGM SEP IRA CUSTODIAN | 9183 FURROW AVENUE | | | ELLICOTT CITY | MD | 21042-1842 |
| RICHARD M KARCESKI | CGM SEP IRA CUSTODIAN | 9183 FURROW AVENUE | | | ELLICOTT CITY | MD | 21042-1842 |
| RICHARD M KARCESKI & | WESTLEY A KARCESKI TTEES | RICHARD M KARCESKI REV TR | DTD 10/09/97 | 9183 FURROW AVENUE | ELLICOTT CITY | MD | 21042-1842 |
| RICHARD M LAJESKIE AND | STEPHANIE LAJESKIE JTWROS | 286 LARSON ROAD | | | NORTH BRUNSWICK | NJ | 08902-9656 |
| RICHARD M LENARD | 9600 VICTORIA LN APT 207 | | | | TAYLOR | MI | 48180-7513 |
| RICHARD M LENDRUM | 4447 TACOMA BLVD | | | | OKEMOS | MI | 48864-2753 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2954 |
| RICHARD M MACE | 6306E, 1000 S - 92 | | | | ROANOKE | IN | 46783 |
| RICHARD M MARTINS | 13005 EVERETT CT | | | | KANSAS CITY | KS | 66109-5311 |
| RICHARD M MOSS | 275 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| RICHARD M SAFRANSKI AND | GLORIA A SAFRANSKI JTWROS | 4115 N. WILLAMETTE BLVD. | | | PORTLAND | OR | 97203-4761 |
| RICHARD M SCHWARZ | ANN B SCHWARZ JT TEN | 1154 MAPLECREST CIRCLE | | | GLADWYNE | PA | 19035-1338 |
| RICHARD M SMITH | 1716 FARMINGTON DR | | | | MANSFIELD | TX | 76063-7912 |
| RICHARD M STEPHANI TTEE | U/A/D 09-02-2004 | FBO STEPHANI FAMILY TRUST | 174 BANCROFT RD | | KENNETT SQUARE | PA | 19348-2277 |
| RICHARD M STEWART | 1422 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| RICHARD M VELEZ | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| RICHARD M WARFORD SR | 2101 W BLISS RD | | | | CARO | MI | 48723-9277 |
| RICHARD M. ALLEN AND | JULIE S. ALLEN JTWROS | 130 LOS ROBLES ROAD | | | BURLINGAME | CA | 94010-5926 |
| RICHARD M. ALLEN AND | JULIE S. ALLEN JTWROS | 130 LOS ROBLES ROAD | | | BURLINGAME | CA | 94010-5926 |
| RICHARD M. BARSCHAK | FBO RICHARD M BARSCHAK | PROFIT SHARING PLAN | 694 TIGERTAIL ROAD | | LOS ANGELES | CA | 90049-2332 |
| RICHARD M. BARSCHAK | RITA R. BARSCHAK TTEE | THE BARSCHAK FAM TRUST | DTD 12/19/1986 A/C#1 | 694 TIGERTAIL ROAD | LOS ANGELES | CA | 90049-2332 |
| RICHARD M. BARSCHAK | RITA R. BARSCHAK TTEE | THE BARSCHAK FAM TRUST | DTD 12/19/1986 A/C#1 | 694 TIGERTAIL ROAD | LOS ANGELES | CA | 90049-2332 |
| RICHARD M. CARTER | 505 POLO TRACE | | | | DAPHNE | AL | 36526-4540 |
| RICHARD M. EISENSTAEDT AND | LYNNE E. EISENSTAEDT TTEES | U/W/O RUTH EISENSTAEDT | FBO: KAREN MALONE | 179 CULPEPPER COURT | MALVERN | PA | 19355-2601 |
| RICHARD M. PERILLOUX | CGM IRA ROLLOVER CUSTODIAN | 1303 BORDEAUX STREET | | | NEW ORLEANS | LA | 70115-3936 |
| RICHARD M. REED | MARY ANN REED TTEE | U/A/D 07-13-2007 | FBO R M REED & M A REED REV TR | 933 JANET LANE | LAFAYETTE | CA | 94549-4718 |
| RICHARD M. SPAHR AND | BARBARA A. SPAHR JTWROS | 835 DREER LANE | | | ROSEMONT | PA | 19010-1311 |
| RICHARD MAAG | 102 MELLADEE LN | | | | MORRICE | MI | 48857-9715 |
| RICHARD MAAG | 22080 ROAD R | | | | FORT JENNINGS | OH | 45844-9145 |
| RICHARD MAAS | 521 W JEFFERSON ST | | | | DIMONDALE | MI | 48821-9551 |
| RICHARD MABIE | 4338 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9722 |
| RICHARD MACCO | 2549 NICOLE DR | | | | NIAGARA FALLS | NY | 14304-4624 |
| RICHARD MACCREERY | 4801 CHERRYLAND DR | | | | LANSING | MI | 48910-5335 |
| RICHARD MACDONALD | 815 BELLEVUE RD | | | | WILMINGTON | DE | 19809-2207 |
| RICHARD MACE | 6306E, 1000 S - 92 | | | | ROANOKE | IN | 46783 |
| RICHARD MACEK | 4912 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3036 |
| RICHARD MACEK | 25022 ACORN TRL | | | | NOVI | MI | 48374-2166 |
| RICHARD MACEK | 3959 MONROE ST | | | | DEARBORN HTS | MI | 48125-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MACIEJEWSKI | 22424 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-2885 |
| RICHARD MACIVER | 27 BROOK ST | | | | MARLBOROUGH | MA | 01752-2818 |
| RICHARD MACK | 4000 GREEN ISLE WAY APT 6 | | | | SAGINAW | MI | 48603-1404 |
| RICHARD MACKLIN | 9911 HAZELTON | | | | REDFORD | MI | 48239-1427 |
| RICHARD MACKOWIAK, JR | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| RICHARD MACLELLAN | 38252 MALLORY DR | | | | LIVONIA | MI | 48154-1107 |
| RICHARD MACZEJ | PO BOX 818 | | | | NEWBURY PARK | CA | 91319-0818 |
| RICHARD MACZKA | 8415 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| RICHARD MADAJ | 813 17TH ST | | | | BAY CITY | MI | 48708-7228 |
| RICHARD MADDOCK | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| RICHARD MADDOX | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 |
| RICHARD MADDOX | 937 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3104 |
| RICHARD MADEWELL JR | 4111 W 25TH ST | | | | ANDERSON | IN | 46011-4554 |
| RICHARD MADISON I I I | 1676 BROOKLINE ST | | | | CANTON | MI | 48187-3108 |
| RICHARD MADJARAC | 2009 S LINCOLN AVE | | | | SALEM | OH | 44460-4313 |
| RICHARD MADURA | 14774 MARILYNN LN | | | | HOMER GLEN | IL | 60491-3391 |
| RICHARD MAFFEI | 274 SUGAR MILL LOOP | | | | MYRTLE BEACH | SC | 29588-4631 |
| RICHARD MAGAW JR | 43 BEECH ST | | | | SOUTHBRIDGE | MA | 01550-2230 |
| RICHARD MAGEE | 10834 N DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD MAGNAN | 5043 KOKOSING RD | | | | HALE | MI | 48739-8977 |
| RICHARD MAGNUSSON | PO BOX 694 | | | | WADDINGTON | NY | 13694-0694 |
| RICHARD MAGUFFEE | 2440 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| RICHARD MAGUIGAN | 309 TODDINGTON CT | | | | FRANKLIN | TN | 37067-5012 |
| RICHARD MAGUIRE | 6200 AMANDA DRIVE | | | | SAGINAW | MI | 48638-4361 |
| RICHARD MAHAN | 1378 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4132 |
| RICHARD MAHER | 7700 LAURIE LN S | | | | SAGINAW | MI | 48609-4990 |
| RICHARD MAHLBURG | 14884 W DUNBAR RD | | | | PETERSBURG | MI | 49270-9515 |
| RICHARD MAHLE | 923 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| RICHARD MAILHOT | 1989 MESQUITE AVE UNIT 5 | | | | LAKE HAVASU CITY | AZ | 86403-5730 |
| RICHARD MAIN | 383 BRIARWOOD RD LOT 15 | | | | MERIDIAN | MS | 39305-9649 |
| RICHARD MAIN | 5808 THORNBERRY DR | | | | MIDLAND | MI | 48640-6712 |
| RICHARD MAINS | 615 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 |
| RICHARD MAISANO | 62 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| RICHARD MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 |
| RICHARD MAJESKI | 735 E LASALLE ST | | | | HERNANDO | FL | 34442-2654 |
| RICHARD MAJKOWSKI | 105 HONEY HILL DR | | | | BLUFFTON | SC | 29909-4410 |
| RICHARD MAJOROS | 9944 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350-1110 |
| RICHARD MAJORS | 16859 SAINT MARYS ST | | | | DETROIT | MI | 48235-3521 |
| RICHARD MAKAR | 532 WINFIELD WAY | | | | AKRON | OH | 44303-1902 |
| RICHARD MAKAREWICZ | 306 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876-9502 |
| RICHARD MAKI | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 |
| RICHARD MAKKOS | 4391 STATE RD REAR | | | | CLEVELAND | OH | 44109 |
| RICHARD MALACHOWSKI | 206 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4634 |
| RICHARD MALANE | 18286 MANORWOOD CIR | BLD 8 APT 804 | | | CLINTON TWP | MI | 48038-1288 |
| RICHARD MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 |
| RICHARD MALARA | 299 TRUMBULL AVE | | | | YOUNGSTOWN | OH | 44505-2023 |
| RICHARD MALESKY | 606 SHEPARD ST | | | | SAGINAW | MI | 48604-1234 |
| RICHARD MALFITANO | 925 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| RICHARD MALIK | 496 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| RICHARD MALIN | PO BOX 850 | | | | INDIAN RIVER | MI | 49749-0850 |
| RICHARD MALKIN | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9701 |
| RICHARD MALLETTE | PO BOX 24 | | | | CARROLLTON | MI | 48724-0024 |
| RICHARD MALLIO | CGM IRA ROLLOVER CUSTODIAN | 2093 REDWOOD CIRCLE, NE | | | PALM BAY | FL | 32905-4000 |
| RICHARD MALLOY | 8300 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1608 |
| RICHARD MALNAR | 4310 FIRESIDE AVE | | | | PORTAGE | MI | 49002-5842 |
| RICHARD MALONE | 209 E MAIN ST | | | | HOPKINS | MI | 49328-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MALONEY | PO BOX 451 | | | | NORTON | MA | 02766-0451 |
| RICHARD MALONEY | 52763 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| RICHARD MALTHANER | 4754 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| RICHARD MAMO | 2678 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3832 |
| RICHARD MAMOLEN | 3058 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| RICHARD MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| RICHARD MANLEY | 8425 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179-3025 |
| RICHARD MANN | 10595 N COUNTY ROAD 700 E | | | | ALBANY | IN | 47320-9253 |
| RICHARD MANN | 601 HARTNER ST | | | | HOLLY | MI | 48442-1272 |
| RICHARD MANN | 9 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-9684 |
| RICHARD MANN | 327 N WEST ST | | | | CARSON CITY | MI | 48811-8555 |
| RICHARD MANN | 3228 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| RICHARD MANNING | 1435 OLIVEWOOD AVE | | | | LAKEWOOD | OH | 44107-4410 |
| RICHARD MANNS | 2326 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| RICHARD MANOGUE | 5542 W ARROYO CT | | | | JANESVILLE | WI | 53545-8953 |
| RICHARD MANOGUE | 602 E MADISON AVE UNIT 13 | | | | MILTON | WI | 53563-1345 |
| RICHARD MANSFIELD | 2500 E ASHCRAFT ST | | | | EATON | IN | 47338-9538 |
| RICHARD MANSON | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2118 |
| RICHARD MANSON | 470 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| RICHARD MANSUR | 1510 S CEDAR AVE | | | | INDEPENDENCE | MO | 64052-2137 |
| RICHARD MANTEY | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| RICHARD MANTYCH | 27305 E CRESTMONT ST | | | | ROSEVILLE | MI | 48066-2710 |
| RICHARD MANUEL | 1095 PARK AVE | | | | GIRARD | OH | 44420-1802 |
| RICHARD MANUEL | 6181 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| RICHARD MANYEN | 3816 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| RICHARD MANZARDO | 12159 MARGARET DR | | | | FENTON | MI | 48430-8855 |
| RICHARD MAO | CGM IRA CUSTODIAN | 16300 CHANDLER BLVD | | | MISHAWAKA | IN | 46544-6462 |
| RICHARD MAPES | 446 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7307 |
| RICHARD MARBERRY | 62 LOUISE CT | | | | KUTTAWA | KY | 42055-6823 |
| RICHARD MARCELL | 8086 MARQUOIT | | | | DAVISBURG | MI | 48350-2413 |
| RICHARD MARCELLO MD & | JACK AARON MD, TTEES | DESERT EYE ASSOC PROFIT SHARING | 1110 N EL DORADO PLACE | | TUCSON | AZ | 85715-4606 |
| RICHARD MARCH | 115 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| RICHARD MARCHESE | 3385 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| RICHARD MARCOU | 4866 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| RICHARD MARCOUX | 637 PIONEER TRL | | | | SAGINAW | MI | 48604-2220 |
| RICHARD MARCUM | 855 JUNEAU RD | | | | YPSILANTI | MI | 48198-6321 |
| RICHARD MARCY | 1102 N QUEEN MARY WAY | | | | QUEEN VALLEY | AZ | 85218-9009 |
| RICHARD MARDEN | 1248 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8720 |
| RICHARD MARDEUSZ | 22230 WORCESTER DR | | | | NOVI | MI | 48374-3958 |
| RICHARD MAREK | 6715 BRUSH ST | | | | NORTH BRANCH | MI | 48461-8841 |
| RICHARD MARGSH | 11879 PRINCESS GRACE CT | | | | CAPE CORAL | FL | 33991-7510 |
| RICHARD MARHOFER | 831 NORTHSTAR LOOP | | | | NEW BRAUNFELS | TX | 78130-8322 |
| RICHARD MARIETTA | 4410 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| RICHARD MARINE | 6807 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| RICHARD MARINO | 41115 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4906 |
| RICHARD MARK | 1114 FALLBROOK | | | | ALLEGAN | MI | 49010-8106 |
| RICHARD MARKEL | 12101 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| RICHARD MARKEL | 11368 93RD ST | | | | LARGO | FL | 33773-4613 |
| RICHARD MARKEL | 27511 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1152 |
| RICHARD MARKEL | 22 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| RICHARD MARKER | 5150 MCGREGORY RD | | | | UNIONVILLE | MI | 48767-9632 |
| RICHARD MARKER | 1501 TULANE RD | | | | CLAREMONT | CA | 91711-3425 |
| RICHARD MARKERT | 180 HARRIS RD | | | | MONTGOMERY CY | MO | 63361-4711 |
| RICHARD MARKLEY | 1185 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| RICHARD MARKS | 28 WESTCHESTER AVENUE | | | | JERICHO | NY | 11753-1442 |
| RICHARD MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MARKUNAS | 48 YORK ST | | | | OLD BRIDGE | NJ | 08857-2146 |
| RICHARD MAROK | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| RICHARD MARQUETTE | 3091 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9571 |
| RICHARD MARSH | 51196 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3874 |
| RICHARD MARSH | 9565 MOON RD | | | | SALINE | MI | 48176-9448 |
| RICHARD MARSH | 4254 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| RICHARD MARSH | 32344 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-2921 |
| RICHARD MARSH | 4811 PALMYRA RD SW | | | | WARREN | OH | 44481-9784 |
| RICHARD MARSHALL | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| RICHARD MARSHALL | PO BOX 49 | | | | VERMONTVILLE | MI | 49096-0049 |
| RICHARD MARSHALL | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5030 |
| RICHARD MARSHALL | 211 APACHE CIR | | | | PULASKI | TN | 38478-9549 |
| RICHARD MARSHALL | 1660 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| RICHARD MARSHALL | 7271 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2300 |
| RICHARD MARSHALL | 8045 REESE RD | | | | CLARKSTON | MI | 48348-4340 |
| RICHARD MARSHALL JR | 11429 PULVER RD MICH | | | | LAINGSBURG | MI | 48848 |
| RICHARD MARSIGLIA | 1590 NELSON ST | | | | MUSKEGON | MI | 49441-1034 |
| RICHARD MARTENS | 390 OUTER CIRCLE DR | | | | PERRYVILLE | MO | 63775-8706 |
| RICHARD MARTIN | 7250 PARKLANE DR | | | | CLAY | MI | 48001-4222 |
| RICHARD MARTIN | 3401 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9728 |
| RICHARD MARTIN | 303 CORONADA CIR | | | | KOKOMO | IN | 46901-5681 |
| RICHARD MARTIN | 1839 TOWNLINE AVE | | | | BELOIT | WI | 53511-3251 |
| RICHARD MARTIN | 5582 ARROWHEAD DR | | | | GREENFIELD | IN | 46140-8920 |
| RICHARD MARTIN | 401 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| RICHARD MARTIN | 3344 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD MARTIN | 5029 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| RICHARD MARTIN | 49800 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| RICHARD MARTIN | 10401 N CAVE CREEK RD LOT 311 | | | | PHOENIX | AZ | 85020-1601 |
| RICHARD MARTIN | 7905 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8690 |
| RICHARD MARTIN | 511 BECKY WAY | | | | TARPON SPRINGS | FL | 34689-6816 |
| RICHARD MARTIN | 959 ONTARIO DR | | | | ROMEOVILLE | IL | 60446-3964 |
| RICHARD MARTIN | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| RICHARD MARTIN | 2837 AVENIDA ALBERTO | | | | LILLIAN | AL | 36549-5209 |
| RICHARD MARTIN | 615 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8161 |
| RICHARD MARTIN | # 3 | 11411 ASHBURY AVENUE | | | CLEVELAND | OH | 44106-1309 |
| RICHARD MARTIN | 604 HAMPTON ST | | | | CHESANING | MI | 48616-1624 |
| RICHARD MARTIN | 3464 SWAN CRK | | | | DELAVAN | WI | 53115-3260 |
| RICHARD MARTIN | 59 STANTON ST | | | | CLARK | NJ | 07066-3220 |
| RICHARD MARTIN | 1101 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| RICHARD MARTIN | 47634 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| RICHARD MARTIN | 102 RIDGEWOOD RD | | | | BALTIMORE | MD | 21210-2537 |
| RICHARD MARTIN | 360 WOODSIDE CT APT 67 | | | | ROCHESTER HILLS | MI | 48307-4171 |
| RICHARD MARTIN | 11275 NORA DR | | | | FENTON | MI | 48430-8710 |
| RICHARD MARTIN | 700 SANDPIPER ST | | | | RAYMORE | MO | 64083-9268 |
| RICHARD MARTINCIN | 4250 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2845 |
| RICHARD MARTINEAU | 5110 MIDDLESEX ST | | | | DEARBORN | MI | 48126-3105 |
| RICHARD MARTINEK | 225 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1959 |
| RICHARD MARTINEZ | 1402 MONROE ST | | | | CARLETON | MI | 48117-9069 |
| RICHARD MARTINEZ | 305 NELSON PARK CIR | | | | MOORE | OK | 73160-8118 |
| RICHARD MARTINEZ | 935 PACKARD DR | | | | ARLINGTON | TX | 76001-7495 |
| RICHARD MARTINEZ | 6569 PECK RD | | | | BROWN CITY | MI | 48416-9014 |
| RICHARD MARTINEZ | 760 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| RICHARD MARTINEZ | 13360 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3085 |
| RICHARD MARTINEZ | 1250 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7131 |
| RICHARD MARTINEZ | 85 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| RICHARD MARTINEZ | 1288 PINTO PASS | | | | ALVIN | TX | 77511-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MARTINS | 13005 EVERETT CT | | | | KANSAS CITY | KS | 66109-5311 |
| RICHARD MARTUCCI | KATHLEEN MARTUCCI JT TEN | 750 N. OCEAN BLVD | UNIT 1509 | | POMPANO BEACH | FL | 33062-4648 |
| RICHARD MARUNA | 2104 N HARMONY DR | | | | JANESVILLE | WI | 53545-0520 |
| RICHARD MASHATT | 2158 LAKEVIEW DR APT 262 | | | | YPSILANTI | MI | 48198-6739 |
| RICHARD MASKA | 2822 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| RICHARD MASON | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| RICHARD MASON | 2341 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1646 |
| RICHARD MASON | PO BOX 2763 | | | | HUNTSVILLE | AL | 35804-2763 |
| RICHARD MASON | 5405 LANCASTER HILLS DR APT 43 | | | | CLARKSTON | MI | 48346-4426 |
| RICHARD MASON | 17860 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| RICHARD MASON | 2144 AMY ST | | | | BURTON | MI | 48519-1108 |
| RICHARD MASON | PO BOX 1111 | | | | NILES | MI | 49120-8011 |
| RICHARD MASON | 1545 ORR RD | | | | CARO | MI | 48723-9492 |
| RICHARD MASSEN | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520-9049 |
| RICHARD MASSERANT | 8450 ARMSTRONG RD | | | | NEWPORT | MI | 48166-9324 |
| RICHARD MASSEY | 39729 LYNN ST | | | | CANTON | MI | 48187-4219 |
| RICHARD MASSOP | 7654 TEAL POND CT | | | | HUDSONVILLE | MI | 49426-8643 |
| RICHARD MASTERSON | 721 COUNTY ROAD 2600 N | | | | BURNT PRAIRIE | IL | 62820-2011 |
| RICHARD MASTIN | 14751 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| RICHARD MASTRANGELO | 611 KENSINGTON DR | | | | WESTFIELD | NJ | 07090-3604 |
| RICHARD MATEJKA | 129 WALDEN LN | | | | BULL SHOALS | AR | 72619-2710 |
| RICHARD MATERA | 10528 INDIAN RIDGE DR | | | | FORT WAYNE | IN | 46814-9090 |
| RICHARD MATHER | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 |
| RICHARD MATHEWS | 5758 ALFIE PL | | | | COLUMBUS | OH | 43213-3505 |
| RICHARD MATHEWS | 31389 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2683 |
| RICHARD MATHEWS | 1237 SURREY DR | | | | MILTON | WI | 53563-1803 |
| RICHARD MATIS | 793 TURBEVILLE TER | | | | THE VILLAGES | FL | 32162-1455 |
| RICHARD MATLES | 263 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1956 |
| RICHARD MATLEY | 17721 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8529 |
| RICHARD MATONI | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-8860 |
| RICHARD MATTEA | 24363 RENSSELAER ST | | | | OAK PARK | MI | 48237-1782 |
| RICHARD MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 |
| RICHARD MATTHEWS | 4602 ASPEN LEAF LN | | | | HUMBLE | TX | 77396-6112 |
| RICHARD MATTHEWS | 19407 NORWOOD ST | | | | DETROIT | MI | 48234-1873 |
| RICHARD MATTHEWS | 2955 POPLAR SPRINGS CHURCH RD | | | | GAINESVILLE | GA | 30507-8308 |
| RICHARD MATTHEWS SR | 1182 S 2ND AVE | | | | MANSFIELD | TX | 76063-7400 |
| RICHARD MATTIS | 56 NATURE LN | | | | LEVITTOWN | PA | 19054-3804 |
| RICHARD MATTSON | 9251 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| RICHARD MATTUCCI | PO BOX 35 | | | | GENESEE | MI | 48437-0035 |
| RICHARD MATUS | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| RICHARD MATUZAK | 8048 LYNN ST | | | | BIRCH RUN | MI | 48415-8015 |
| RICHARD MATYI SR | 5573 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| RICHARD MATZNICK | 5477 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| RICHARD MAU | PO BOX 63 | | | | WHITE CLOUD | MI | 49349-0063 |
| RICHARD MAUCK | 263 WILLOW GROVE CHURCH RD | | | | ALLONS | TN | 38541-3036 |
| RICHARD MAURER | 1710 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| RICHARD MAURER | 9174 S LAKE RD | | | | CORFU | NY | 14036-9578 |
| RICHARD MAXA | 4200 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| RICHARD MAY | 8582 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| RICHARD MAY | 1402 CENTER AVE | | | | BAY CITY | MI | 48708-6110 |
| RICHARD MAY | 2264 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| RICHARD MAYBERRY | 918 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| RICHARD MAYCOCK | 670 MILTON DR | | | | MCDONOUGH | GA | 30252-2896 |
| RICHARD MAYER | 2540 LONE RD | | | | FREELAND | MI | 48623-8879 |
| RICHARD MAYER | 5141 SARAH ST | | | | SHELBY TOWNSHIP | MI | 48317-5059 |
| RICHARD MAYFIELD | PO BOX 448 | C/O GAYLE COLEMAN | | | BELMONT | MI | 49306-0448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MAYS | G3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| RICHARD MAYS | 8333 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD MAYVILLE JR | 1822 OHIO ST | | | | NATIONAL CITY | MI | 48748-9695 |
| RICHARD MAZE | 8226 GOODMAN ST | | | | OVERLAND PARK | KS | 66204-3504 |
| RICHARD MAZIARZ | 20 ARMOND LN | | | | DEPEW | NY | 14043-4703 |
| RICHARD MAZUR | 12836 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1506 |
| RICHARD MAZUR | 8521 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1147 |
| RICHARD MAZUREK | 29534 GARDEN ST | | | | ROSEVILLE | MI | 48066-2262 |
| RICHARD MAZURKIEWICZ | 47109 YARMOUTH DR | | | | CANTON | MI | 48188-6237 |
| RICHARD MAZZA | 1134 HILLSIDE RD | | | | JAMESTOWN | PA | 16134-6018 |
| RICHARD MAZZOCCO | 3113 N 149TH LN | | | | GOODYEAR | AZ | 85395-8928 |
| RICHARD MC ANDREWS | 910 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| RICHARD MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD MC CARRICK | 736 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| RICHARD MC CAULEY | 8206 NW K HWY | | | | STEWARTSVILLE | MO | 64490 |
| RICHARD MC CLELLAN | 4027 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| RICHARD MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| RICHARD MC COY | 10136 W 149TH TER | | | | OVERLAND PARK | KS | 66221-9792 |
| RICHARD MC CURRY | 891 S GROVE ST | | | | YPSILANTI | MI | 48198-6372 |
| RICHARD MC DONALD | 6392 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| RICHARD MC DONALD | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| RICHARD MC DONOUGH | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| RICHARD MC ELFISH | 4520 NW APACHE DR | | | | RIVERSIDE | MO | 64150-9707 |
| RICHARD MC FALL | 9438 E JAN AVE | | | | MESA | AZ | 85209-7006 |
| RICHARD MC FERRIN JR | 17270 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2806 |
| RICHARD MC GINNIS | 19750 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| RICHARD MC GRATH | 9360 DUFFIELD ROAD | | | | GAINES | MI | 48436-9638 |
| RICHARD MC GUIRE | 8840 SALINE MILAN RD | | | | SALINE | MI | 48176-8826 |
| RICHARD MC HENRY | 10144 JENNINGS RD | | | | NORTH COLLINS | NY | 14111-9711 |
| RICHARD MC INTOSH | 2931 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| RICHARD MC INTYRE | 1513 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| RICHARD MC KINLEY | 460 ASHTON DR | | | | FALLING WTRS | WV | 25419-4814 |
| RICHARD MC LAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| RICHARD MC LAUGHLIN | 69 BRIARHILL DR | | | | BUFFALO | NY | 14224-1901 |
| RICHARD MC MILLAN | 8351 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| RICHARD MC NAMARA | S5816 WALDEN DRIVE | | | | LAKE VIEW | NY | 14085 |
| RICHARD MC NEIL | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| RICHARD MC NULTY | 122 GLENVIEW ST | | | | UPTON | MA | 01568-1217 |
| RICHARD MC PHAIL | 12546 W PINETOP DR | | | | SUN CITY WEST | AZ | 85375-5163 |
| RICHARD MC PHERSON | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| RICHARD MC ZEE | 527 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| RICHARD MCAFEE | 332 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3016 |
| RICHARD MCALISTER | 2723 S WASHINGTON ST | | | | MARION | IN | 46953-3633 |
| RICHARD MCANDREW | 1209 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8414 |
| RICHARD MCBARNES | 150 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| RICHARD MCBRIDE | 3473 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2960 |
| RICHARD MCBURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460-1000 |
| RICHARD MCCALLUM | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| RICHARD MCCANN | 939 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3141 |
| RICHARD MCCANN | 1414 N ROCK CHURCH RD | | | | WARRENTON | MO | 63383-7801 |
| RICHARD MCCARRICK JR | 103 DUNLAP ST | | | | LANSING | MI | 48910-2821 |
| RICHARD MCCARRISTON I I | 5400 PARK LANE CT | | | | COLUMBUS | OH | 43231-4018 |
| RICHARD MCCARTHEY | 612 N RANDALL AVE | C/O LUTHERN SOCIAL SERVICES | | | JANESVILLE | WI | 53545-1958 |
| RICHARD MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| RICHARD MCCARTHY | 10000 WILLOWWICK CT | | | | SHREVEPORT | LA | 71118-4521 |
| RICHARD MCCARTY | 3740 CITRUS ST | | | | SAINT JAMES CITY | FL | 33956-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MCCARTY | 1113E 500 S | | | | WABASH | IN | 46992 |
| RICHARD MCCAULEY | 110 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1813 |
| RICHARD MCCAULEY | 2003 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| RICHARD MCCAULEY | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| RICHARD MCCLAIN | 141 JEAN AVE | | | | MUNROE FALLS | OH | 44262-1305 |
| RICHARD MCCLELLAND SR | 2571 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| RICHARD MCCLOUD | 6470 LORRAINE DR | | | | MIDDLETOWN | OH | 45042-1318 |
| RICHARD MCCLURE | 5262 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| RICHARD MCCOLLUM | 1315 S PORTER ST | | | | KIRKSVILLE | MO | 63501-1744 |
| RICHARD MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| RICHARD MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| RICHARD MCCORD | 4817 MIZE CT | | | | ROWLETT | TX | 75088-8927 |
| RICHARD MCCORD | 226 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| RICHARD MCCORMACK | 35560 GRAND RIVER, #322 | | | | FARMINGTON | MI | 48335 |
| RICHARD MCCOY | 5376 S WINN RD | | | | MT PLEASANT | MI | 48858-9545 |
| RICHARD MCCRACKEN | PO BOX 7368 | | | | FLINT | MI | 48507-0368 |
| RICHARD MCDANIEL | 210 1/2 BROOK ST | | | | EATON RAPIDS | MI | 48827-1110 |
| RICHARD MCDANIEL | 6070 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9004 |
| RICHARD MCDANIEL | 1030 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| RICHARD MCDANIELS | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| RICHARD MCDEVITT | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| RICHARD MCDONALD | 8940 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD MCDONALD | 1041 CO RD 1175, R 3 | | | | ASHLAND | OH | 44805 |
| RICHARD MCDONELL | 8942 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9661 |
| RICHARD MCDOUGALL | 17507 AMMAN RD | | | | CHESANING | MI | 48616-9739 |
| RICHARD MCELWAIN | 17195 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| RICHARD MCFERREN | 6568 WERNER RD | | | | FREDERICKTOWN | OH | 43019-9230 |
| RICHARD MCGAFFICK | 11020 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| RICHARD MCGARVEY | 569 LANDOVER PL | | | | GAHANNA | OH | 43230-4376 |
| RICHARD MCGARVEY | 17 N EASTVIEW AVE | | | | FSTRVL TRVOSE | PA | 19053-4133 |
| RICHARD MCGINNIS | 4523 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| RICHARD MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD MCGIVNEY | 35614 IMPALA DR | | | | STERLING HTS | MI | 48312-3960 |
| RICHARD MCGRATH | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |
| RICHARD MCINTOSH | 2808 W CYPRESS DR | | | | MUNCIE | IN | 47304-5739 |
| RICHARD MCKEAND | 7155 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RICHARD MCKEARN | 3204 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| RICHARD MCKEE | 41021 OLD MICHIGAN AVE TRLR 212 | | | | CANTON | MI | 48188-2728 |
| RICHARD MCKEE | 10483 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| RICHARD MCKELVEY | 3501 DRUID WAY | | | | FLOWER MOUND | TX | 75028-2980 |
| RICHARD MCKENNA | 10900 ROUND LAKE RD | | | | HORTON | MI | 49246-9602 |
| RICHARD MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| RICHARD MCKIDDIE | 2405 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| RICHARD MCKILLIP | 3403 S PENN ST | | | | MUNCIE | IN | 47302-5866 |
| RICHARD MCKINNEY | 4191 ORE BANK DR | | | | LINCOLNTON | NC | 28092-6524 |
| RICHARD MCKINNEY | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| RICHARD MCLAREN | 3623 GARNER RD | | | | AKRON | MI | 48701-9751 |
| RICHARD MCLEAN | 7207 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND FARMS DR | | | | GAINESVILLE | GA | 30506-6724 |
| RICHARD MCMAHON | 172 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| RICHARD MCMANAMA | 1033 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1416 |
| RICHARD MCMANUS | 105 HOLIDAY LN | | | | AUBURNDALE | FL | 33823-2007 |
| RICHARD MCMEEKIN | 7026 CLAIRBORNE CT | | | | SHAWNEE | KS | 66217-9532 |
| RICHARD MCMILLAN | 170 OLD BOONE FORD RD SE | | | | CALHOUN | GA | 30701-4276 |
| RICHARD MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| RICHARD MCMULLEN | 109 SUMMIT CT | | | | COLUMBUS | WI | 53925-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MCMURRAY | 2002 FRENCH RD | | | | VARYSBURG | NY | 14167-9760 |
| RICHARD MCNABB | RR ST | | | | SHELBYVILLE | IN | 46176 |
| RICHARD MCNEIL | 34685 GLEN DR | | | | EASTLAKE | OH | 44095-2617 |
| RICHARD MCPEAK | 3065 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| RICHARD MCPEEK | 312 GENERAL N B FORREST DR | | | | FRANKLIN | TN | 37069-6426 |
| RICHARD MCPHILLIPS JR | 5856 MARIN DR | | | | TOLEDO | OH | 43613-5640 |
| RICHARD MCRAE | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| RICHARD MCVETY | 16583 10 MILE RD | | | | REED CITY | MI | 49677-8309 |
| RICHARD MCWILLIAMS | 5300 S BAXTER LN | | | | JANESVILLE | WI | 53546-8943 |
| RICHARD MEADE | 2183 TAMARACK COVE DR | | | | HASTINGS | MI | 49058-7735 |
| RICHARD MEADE | 11351 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |
| RICHARD MEADOWS | PO BOX 1204 | | | | GAINESVILLE | GA | 30503-1204 |
| RICHARD MEADOWS | 6255 ZIMMERMAN RD | | | | SABINA | OH | 45169-8191 |
| RICHARD MECHAM | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| RICHARD MEDCOFF | 200 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| RICHARD MEDDAUGH | 1110 49TH AVE W | | | | BRADENTON | FL | 34207-2511 |
| RICHARD MEEK | 1632 OWEN RD | | | | NORTHWOOD | OH | 43619-2227 |
| RICHARD MEEK TTEE | FBO RICHARD MEEK TRUST | U/A/D 11-03-2008 | 915 PLYMOUTH SE | | E GRAND RAPIDS | MI | 49506-6523 |
| RICHARD MEEKER | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| RICHARD MEHRMAN | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| RICHARD MEIER | 14540 PIERCE RD | | | | BYRON | MI | 48418-8880 |
| RICHARD MEIER | 2185 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| RICHARD MEINEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| RICHARD MEISENBURG | 5104 FITCH DR | | | | SHEFFIELD VLG | OH | 44054-2473 |
| RICHARD MEISENBURG | 202 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7209 |
| RICHARD MEISTER | 29850 GUCCIONE PL | | | | EDWARDS | MO | 65326-3119 |
| RICHARD MEJIA | PO BOX 827 | | | | BIG BEAR LAKE | CA | 92315-0827 |
| RICHARD MELENBRINK | 12393 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| RICHARD MELITO | 7584 EISENHOWER DR | | | | BOARDMAN | OH | 44512-5709 |
| RICHARD MELLOM | 400 EAST MANOGUE ROAD | | | | MILTON | WI | 53563-9608 |
| RICHARD MELTZER | TOD LOUIS MELTZER | 7 ODELL PLAZA | | | YONKERS | NY | 10701-1407 |
| RICHARD MELZNER | 5107 RAINTREE DR | | | | PITTSBURGH | PA | 15236-1506 |
| RICHARD MEMMER | 20993 KISER RD | | | | DEFIANCE | OH | 43512-6848 |
| RICHARD MEMOLI, MD, | 3117 BUHRE AVENUE | | | | BRONX | NY | 10461 |
| RICHARD MENDALA | 3557 RIDGE PARK DR | | | | BROADVIEW HTS | OH | 44147-2039 |
| RICHARD MENDENHALL | 6455 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-8724 |
| RICHARD MENDEZ | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| RICHARD MENKE | 39 CAMPBELL RD | | | | SPENCERPORT | NY | 14559-9519 |
| RICHARD MENZEL | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD MEOAK | 7562 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6705 |
| RICHARD MERCER | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| RICHARD MEREDITH | 8175 TROY TWP RD 55 | | | | MANSFIELD | OH | 44904 |
| RICHARD MEREDITH | 7087 WYERS POINT ROAD | | | | OVID | NY | 14521-9598 |
| RICHARD MEREDITH | 3242 OHARA DR | | | | NEW PORT RICHEY | FL | 34655-3346 |
| RICHARD MERRELL | 3486 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| RICHARD MERRELLI | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| RICHARD MERRICK | 178 BELLE VISTA AVE | | | | HUBBARD | OH | 44425-2161 |
| RICHARD MERRILL | 7146 LINCOLN LAKE RD NE | | | | BELDING | MI | 48809-9333 |
| RICHARD MERRITT | 1009 BUTTONWOOD ST | | | | BAREFOOT BAY | FL | 32976-7211 |
| RICHARD MERRITT | 280 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| RICHARD MERRTT | 1412 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3518 |
| RICHARD MERRY | 6790 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| RICHARD MERSINO | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| RICHARD MESALAM | 12370 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8925 |
| RICHARD MESERVE | 20220 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MESHULA | 16600 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| RICHARD MESI | 182 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| RICHARD MESSEL | 1292 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| RICHARD MESSER | 2009 N RILEY RD | | | | MUNCIE | IN | 47304-2568 |
| RICHARD MESSMER | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| RICHARD MESSNER | 72 S HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| RICHARD METCALF | 3548 FAIRHILLS DR | | | | OKEMOS | MI | 48864-5961 |
| RICHARD METCALF | 1404 MOCK RD | | | | LEXINGTON | OH | 44904-9301 |
| RICHARD METEVIA | 3860 KING RD | | | | SAGINAW | MI | 48601-7148 |
| RICHARD METS | 15706 HARBISON DR | | | | MACOMB | MI | 48042-2228 |
| RICHARD METTE | 46542 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5213 |
| RICHARD METZ | 1707 KENT DR | | | | ARLINGTON | TX | 76010-8232 |
| RICHARD METZ | 114 CHANNEL DRIVE CLEAR LK | | | | FREMONT | IN | 46737-9220 |
| RICHARD METZGER | 2490 BRANDYWINE DR | | | | DAVISON | MI | 48423-2391 |
| RICHARD METZING | 300 W H ST | | | | IRON MOUNTAIN | MI | 49801-4611 |
| RICHARD MEURER | 1 KEEL DR | | | | BERLIN | MD | 21811-9632 |
| RICHARD MEYER | 7648 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5005 |
| RICHARD MEYER | 4458 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9725 |
| RICHARD MEYER | 2880 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| RICHARD MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| RICHARD MEYERS | 753 LAKE SHORE TER | | | | INTERLACHEN | FL | 32148-4304 |
| RICHARD MEYERS | 5483 BAXMAN RD | | | | BAY CITY | MI | 48706-3012 |
| RICHARD MEYERS | 1649 RIDGE RD | | | | CARYVILLE | TN | 37714-3232 |
| RICHARD MICAL JR | 1106 PARK LN | | | | WESTERN SPRINGS | IL | 60558-2116 |
| RICHARD MICHAEL | 979 XANADU E | | | | VENICE | FL | 34285-6357 |
| RICHARD MICHAEL | 160 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| RICHARD MICHAELS | 4031 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| RICHARD MICHAELS | 6221 MEYER RD | | | | CHOCTAW | OK | 73020-5057 |
| RICHARD MICHAELS | 1709 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3800 |
| RICHARD MICHALAK | 418 LAUREL LAKE DR UNIT 101 | | | | VENICE | FL | 34292-7545 |
| RICHARD MICHALSKI | N6353 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9052 |
| RICHARD MICHALSKI | 3070 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD MICHELS | 11360 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| RICHARD MICKELSON | 500 E 373 N | | | | KOKOMO | IN | 46901 |
| RICHARD MICULKA | 1411 N WATER ST | | | | OWOSSO | MI | 48867-1271 |
| RICHARD MIDDLEBROOKS SR | 124 LENNOX AVE | | | | AMHERST | NY | 14226-4267 |
| RICHARD MIDDLETON | 2425 W RIVER RD N APT 402 | | | | ELYRIA | OH | 44035-2242 |
| RICHARD MIDDLETON | 143 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5940 |
| RICHARD MIDDLETON | 795 CENTER WORLD SO RD SW | | | | LEAVITTSBURG | OH | 44430 |
| RICHARD MIECHIELS | 70855 DEQUINDRE RD | | | | LEONARD | MI | 48367-4438 |
| RICHARD MIESKE | 5384 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| RICHARD MIESZKOWSKI | 31131 RICHERT | | | | FRASER | MI | 48026-2796 |
| RICHARD MIGA | 2923 NIAGARA ST APT 4 | | | | BUFFALO | NY | 14207-1068 |
| RICHARD MIGET | 838 PCR 538 | | | | PERRYVILLE | MO | 63775-7266 |
| RICHARD MIGUEL | 3218 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| RICHARD MIHALIK | 4292 LUMONT AVE | | | | CANFIELD | OH | 44406-9326 |
| RICHARD MIHALIK | 50 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1297 |
| RICHARD MIKA | 2407 NANCY ST BOX 176 | | | | LUZERNE | MI | 48636 |
| RICHARD MIKESELL | 11921 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| RICHARD MIKESELL | 161 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| RICHARD MILANI | PO BOX 501 | | | | VIENNA | OH | 44473-0501 |
| RICHARD MILANO | 526 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| RICHARD MILES | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| RICHARD MILES | 3890 OTTO RD | | | | WATERFORD | MI | 48328-3050 |
| RICHARD MILES | 19241 GREELEY ST | | | | DETROIT | MI | 48203-4700 |
| RICHARD MILES | 67 MONA ST | | | | ROCHESTER | NY | 14609-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MILETIC | 253 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| RICHARD MILFORD | 1362 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1134 |
| RICHARD MILITELLO | 7300 WARD RD | | | | ORCHARD PARK | NY | 14127-3840 |
| RICHARD MILITELLO | 8471 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| RICHARD MILIUSIS | 3870 BLACKMER RD | | | | RAVENNA | MI | 49451-9749 |
| RICHARD MILKA | 2014 NORTHEAST 19TH STREET | | | | GRESHAM | OR | 97030-4352 |
| RICHARD MILKIE | 3980 NASH DR | | | | TROY | MI | 48083-5362 |
| RICHARD MILKIEWICZ | 19067 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| RICHARD MILKS | 3515 CROSBY RD | | | | TURNER | MI | 48765-9536 |
| RICHARD MILLER | 2040 W MAIN ST 210 - 1557 | | | | RAPID CITY | SD | 57702 |
| RICHARD MILLER | 2276 MT ROYAL | | | | WATERFORD | MI | 48329 |
| RICHARD MILLER | 27959 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| RICHARD MILLER | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| RICHARD MILLER | 10257 LANGLEY DR | CEDAR BEACH RESORT | | | PINCKNEY | MI | 48169-9352 |
| RICHARD MILLER | 6426 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1122 |
| RICHARD MILLER | 2415 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-2718 |
| RICHARD MILLER | 2389 E RIDGE RD APT 126 | | | | ROCHESTER | NY | 14622-2737 |
| RICHARD MILLER | 3675 E SANILAC RD | | | | CARSONVILLE | MI | 48419-9108 |
| RICHARD MILLER | 702 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1557 |
| RICHARD MILLER | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| RICHARD MILLER | 6173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2901 |
| RICHARD MILLER | 1549 STONEHAVEN DR | | | | HOLT | MI | 48842-1994 |
| RICHARD MILLER | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| RICHARD MILLER | 746 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6414 |
| RICHARD MILLER | 714 SPOKANE AVE | | | | LANSING | MI | 48910-5664 |
| RICHARD MILLER | 107 AUTUMN LANE | | | | ROSCOMMON | MI | 48653-8149 |
| RICHARD MILLER | 3021 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9468 |
| RICHARD MILLER | 4132 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| RICHARD MILLER | 4114 LASER RD | | | | SHELBY | OH | 44875-9317 |
| RICHARD MILLER | 2495 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| RICHARD MILLER | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| RICHARD MILLER | 15 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| RICHARD MILLER | 203 BLENHEIM RD | | | | COLUMBUS | OH | 43214-3217 |
| RICHARD MILLER | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| RICHARD MILLER | BILLMAN RD 425 HUNTING PTY CT | | | | ROSCOMMON | MI | 48653 |
| RICHARD MILLER | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| RICHARD MILLER | 130 N ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1104 |
| RICHARD MILLER | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| RICHARD MILLER | 411 W MAIN ST APT 1 | | | | GRAND LEDGE | MI | 48837-1062 |
| RICHARD MILLER | 5024 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055-5669 |
| RICHARD MILLER | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| RICHARD MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| RICHARD MILLER | 311 ANNA RUBY CT | | | | GRIFFIN | GA | 30223-5896 |
| RICHARD MILLER | 25 PINE ST | | | | WAYLAND | NY | 14572-1043 |
| RICHARD MILLER | 16 BLOSSOM ST | | | | HUDSON | MA | 01749-1792 |
| RICHARD MILLER | 23766 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2944 |
| RICHARD MILLER | 12475 S 145 W | | | | CLINTON | IN | 47842-7448 |
| RICHARD MILLER | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| RICHARD MILLER | 2214 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| RICHARD MILLER | PO BOX 312 | | | | DAVISON | MI | 48423-0312 |
| RICHARD MILLER | PO BOX 4513 | | | | SHERWOOD | OH | 43556-0513 |
| RICHARD MILLER SR | PO BOX 6751 | | | | SAGINAW | MI | 48608-6751 |
| RICHARD MILLINGTON | 8651 LEWIS RD | | | | VANDERBILT | MI | 49795-9414 |
| RICHARD MILLION | PO BOX 421 | | | | MEXICO | IN | 46958-0421 |
| RICHARD MILLIRON | 2315 FOWLER ST | | | | ANDERSON | IN | 46012-3628 |
| RICHARD MILLIS | 5285 N GENOA CLAY CENTER RD | | | | CURTICE | OH | 43412-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MILLS | 28 W CAPE HORN RD | | | | MERCER | PA | 16137-5402 |
| RICHARD MILLS | 4912 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3172 |
| RICHARD MILLS | 19903 LAHSER RD | | | | DETROIT | MI | 48219-1231 |
| RICHARD MILOSTAN | 6345 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| RICHARD MILTON | 3122 KENNEDY FORD RD | | | | BETHEL | OH | 45106-9319 |
| RICHARD MINDER JR | 1104 CARYL CIR | | | | GRAND BLANC | MI | 48439-8913 |
| RICHARD MINDICK | 38642 GRENNADA ST | | | | LIVONIA | MI | 48154-4753 |
| RICHARD MINER | 4311 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| RICHARD MINER | 500 WEST SHORE TRAIL | | | | SPARTA | NJ | 07871-1434 |
| RICHARD MINES | 16601 ADLON RD | | | | ENCINO | CA | 91436-3717 |
| RICHARD MININCHELLI | 7 THORNE PL | | | | KEANSBURG | NJ | 07734-3139 |
| RICHARD MINJARES | 27906 WHITE OAK DR | | | | BROWNSTOWN TWP | MI | 48183-4877 |
| RICHARD MINOR | 4843 WESTCHESTER DR A 321 | | | | AUSTINTOWN | OH | 44515 |
| RICHARD MINTER | PO BOX 393 | | | | WINDHAM | OH | 44288-0393 |
| RICHARD MINTON | 4608 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| RICHARD MIRABITUR | 7517 LEONARD AVENUE | | | | MANISTEE | MI | 49660-9787 |
| RICHARD MIRIANI | 44297 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| RICHARD MISEL | 2742 18TH ST NW | | | | BAUDETTE | MN | 56623-8889 |
| RICHARD MISGALLA | 29 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3109 |
| RICHARD MISHLEAU | 125 S 7TH ST | | | | DECATUR | IN | 46733-1680 |
| RICHARD MISIAK | 3598 WHEELER RD | | | | BAY CITY | MI | 48706-1711 |
| RICHARD MISKA | 197 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| RICHARD MISMAS | 2480 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3117 |
| RICHARD MISSELL | 224 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| RICHARD MITCHELL | 32471 GRINSELL DR | | | | WARREN | MI | 48092-3103 |
| RICHARD MITCHELL | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 |
| RICHARD MITCHELL | 2409 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| RICHARD MITCHELL | 10410 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| RICHARD MITCHELL | 4143 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| RICHARD MITCHELL | 1116 1/2 S 12TH ST | | | | KINGFISHER | OK | 73750-4025 |
| RICHARD MITCHELL | 1953 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| RICHARD MITCHELL | 3329 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| RICHARD MITOSINKA | 2500 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| RICHARD MITRAK | 350 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| RICHARD MITTEER | 407 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| RICHARD MIZE | 6002 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4003 |
| RICHARD MIZGA | 5474 WOLF HWY | | | | EATON RAPIDS | MI | 48827-9532 |
| RICHARD MOBERG | PO BOX 61 | | | | WILSON | NY | 14172-0061 |
| RICHARD MOBERLY | 6228 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| RICHARD MOBLEY | 4517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5840 |
| RICHARD MOBLEY | 14975 COUNTY ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| RICHARD MOCERI | 239 CHARGING BEAR DR | | | | WENTZVILLE | MO | 63385-3539 |
| RICHARD MOCK | 16210 GIPE RD | | | | NEY | OH | 43549-9727 |
| RICHARD MODGLIN | 15525 COUNTY ROAD 108 | | | | BRISTOL | IN | 46507-9246 |
| RICHARD MODRESKI | 2423 31ST ST SW | | | | WYOMING | MI | 49519-2432 |
| RICHARD MODZEL | 914 MCARTHUR DR | | | | GIRARD | OH | 44420-2456 |
| RICHARD MOEN | 8925 GLENMOOR CIR | | | | WASHINGTON | MI | 48094-1561 |
| RICHARD MOGAN | 1445 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6205 |
| RICHARD MOGHABGHAB | 66 MAFALDA DR | | | | CHEEKTOWAGA | NY | 14215-2018 |
| RICHARD MOHR | 313 DECCA DR | | | | WHITE LAKE | MI | 48386-2124 |
| RICHARD MOHR | 1481 SKYLARK DR | | | | TROY | OH | 45373-1623 |
| RICHARD MOISON | 342 KNIGHT ST | | | | WOONSOCKET | RI | 02895-6420 |
| RICHARD MOKER | 343 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| RICHARD MOLITOR | 1195 KENT CT | | | | WHEATON | IL | 60189-8506 |
| RICHARD MOLITOR | 2463 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9632 |
| RICHARD MOLL | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MOLNAR | PO BOX 439 | | | | CHIPPEWA LAKE | OH | 44215-0439 |
| RICHARD MOLNAR | 34631 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-2022 |
| RICHARD MONCZKA | 41051 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| RICHARD MONETTE | 6727 WARD ROAD | | | | NIAGARA FALLS | NY | 14304-4555 |
| RICHARD MONEYHUN | 229 TAYLOR ST | | | | PENDLETON | IN | 46064-1140 |
| RICHARD MONK | 3925 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| RICHARD MONKABA | 10221 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| RICHARD MONNIER | 5140 WORLEY RD | | | | TIPP CITY | OH | 45371-8908 |
| RICHARD MONROE | 2284 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| RICHARD MONROE | 4518 N STATE ROAD 1 | | | | PENNVILLE | IN | 47369-9778 |
| RICHARD MONROE | 3810 S 300 E | | | | HARTFORD CITY | IN | 47348-9722 |
| RICHARD MONTEITH | 6900 FM 2415 | | | | ALVARADO | TX | 76009-7486 |
| RICHARD MONTERO | 691 NEW CHURCHMANS ROAD | | | | NEWARK | DE | 19702 |
| RICHARD MONTGOMERY | 802 S BALL ST | | | | OWOSSO | MI | 48867-4403 |
| RICHARD MONTGOMERY | 2831 MILLVILLE RD | | | | LAPEER | MI | 48446-8916 |
| RICHARD MONTGOMERY | 2220 W CLEARVIEW DR | | | | MARION | IN | 46952-1060 |
| RICHARD MONTGOMERY | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| RICHARD MONTGOMERY  SUCC TTEE | U/A DATED 4-21-83 | FBO MARTHA R MONTGOMERY TRUST | 7534 DEER VALLEY CROSSING | | POWELL | OH | 43065 |
| RICHARD MONTOYA | 5565 CATHEDRAL PEAK DR | | | | SPARKS | NV | 89436-1804 |
| RICHARD MONTPAS | CGM IRA ROLLOVER CUSTODIAN | 1326 GREENVIEW DR | | | GRAND BLANC | MI | 48439-1707 |
| RICHARD MONTPETIT TRAINING INC | 505 HENRI LAMOUREUX AVE | RICHELIEU CANADA | | SAINT JEAN SUR PQ J2X 5K2 CANADA | | | |
| RICHARD MONTROIS | 103 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| RICHARD MONVILLE | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| RICHARD MOODY | 1090 BIRCH RD | | | | SAGINAW | MI | 48609-4846 |
| RICHARD MOOG | 48802 BROADWALK | | | | MACOMB TWP | MI | 48044 |
| RICHARD MOOK | 6448 NONA CT | | | | PORT ORANGE | FL | 32128-7311 |
| RICHARD MOOMEY | 4511 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| RICHARD MOON | 3206 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1623 |
| RICHARD MOON | 3876 HARTWELL RD | | | | SARANAC | MI | 48881-9739 |
| RICHARD MOON | 1211 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3442 |
| RICHARD MOON | 1736 W 1250 N | | | | BURNETTSVILLE | IN | 47926-8107 |
| RICHARD MOON | 11301 KILARNEY DR | | | | WASHINGTON | MI | 48095-2512 |
| RICHARD MOONEY | 4217 CLARK ST | | | | ANDERSON | IN | 46013-2419 |
| RICHARD MOORE | 725 MAYNARD LN | | | | COLUMBIA | TN | 38401-8953 |
| RICHARD MOORE | 5004 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-6458 |
| RICHARD MOORE | 3465 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| RICHARD MOORE | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2445 |
| RICHARD MOORE | 15545 LUCENA CT | | | | SOUTH BELOIT | IL | 61080-2093 |
| RICHARD MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| RICHARD MOORE | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| RICHARD MOORE | 2253 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RICHARD MOORE | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| RICHARD MOORE | 621 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1840 |
| RICHARD MOORE | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| RICHARD MOORE | 8410 COUNTY ROAD 20 | | | | LEXINGTON | OH | 44904-9613 |
| RICHARD MOORE | 4848 S BYRON RD | | | | DURAND | MI | 48429-1809 |
| RICHARD MOORE | 3980 VALENTINE RD | | | | WHITMORE LAKE | MI | 48189-9615 |
| RICHARD MOORE | 5872 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-2117 |
| RICHARD MOORE | 12 GREELEY CT | | | | NEW MONMOUTH | NJ | 07748-1654 |
| RICHARD MOORE | 3320 47TH AVE E | | | | BRADENTON | FL | 34203-3947 |
| RICHARD MOORE | 805 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| RICHARD MOORE | 123 CHESTERFIELD DR | | | | OSWEGO | IL | 60543-8946 |
| RICHARD MOORE | 13401 EAST 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD MOORE | 12 GREELEY CT | | | | MIDDLETOWN | NJ | 07748-1654 |
| RICHARD MOORE | 1565 130TH AVE | | | | HOPKINS | MI | 49328-9524 |
| RICHARD MOORE | 29229 RED MAPLE DR | | | | CHESTERFIELD | MI | 48051-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MOORE | 52117 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2902 |
| RICHARD MOORMAN | 405 TULIP POPLAR LN | | | | FREDERICKSBRG | VA | 22408-2519 |
| RICHARD MORA | PO BOX 732 | | | | SAN FERNANDO | CA | 91341-0732 |
| RICHARD MORAINE | 1786 LA LOMA RD | | | | PASADENA | CA | 91105-1333 |
| RICHARD MORALES | 1206 MARSHAL ST | | | | WICHITA FALLS | TX | 76301-5706 |
| RICHARD MORALES | 9514 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4339 |
| RICHARD MORALES | 108 FOREST PARK DR | | | | BEDFORD | IN | 47421-1909 |
| RICHARD MORDUE | 4096 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9396 |
| RICHARD MOREFIELD | 11645 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| RICHARD MORELAND | 2141 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| RICHARD MORENO | 11358 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| RICHARD MORFORD | 518 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| RICHARD MORGAN | 14 S LYON ST | | | | BATAVIA | NY | 14020-1802 |
| RICHARD MORGAN | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| RICHARD MORGAN | 1105 ISLAND PARK BLVD APT 206 | | | | SHREVEPORT | LA | 71105-4747 |
| RICHARD MORGAN | 108 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD MORGAN | 1727 N WRIGHT RD | | | | ALCOA | TN | 37701-2366 |
| RICHARD MORGAN | 1201 DANIEL DR | | | | PARAGOULD | AR | 72450-1926 |
| RICHARD MORGAN | 2224 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| RICHARD MORGAN | 1842 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5941 |
| RICHARD MORGAN | 4248 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| RICHARD MORGAN | PO BOX 165 | | | | WHITINSVILLE | MA | 01588-0165 |
| RICHARD MORGAN I I | 921 S SHELLEY LAKE LN | | | | SPOKANE VALLEY | WA | 99037-8407 |
| RICHARD MORGAN JR | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| RICHARD MORGAN JR | 102 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| RICHARD MORGAN JR | 7935 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5477 |
| RICHARD MORIN | 10051 BURGESS CT | | | | WHITE LAKE | MI | 48386-2810 |
| RICHARD MORIN | 38 BRIARWOOD RD | C/O BARBARA LYGA | | | BRISTOL | CT | 06010-7205 |
| RICHARD MORLIK | 11455 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| RICHARD MORRIS | 1001 BRIDLE SPUR LN | | | | LAKE SAINT LOUIS | MO | 63367-3008 |
| RICHARD MORRIS | 13009 PULLMAN ST | | | | SOUTHGATE | MI | 48195-1118 |
| RICHARD MORRIS | 1209 PROSPECT ST | | | | LANSING | MI | 48912-1826 |
| RICHARD MORRIS | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| RICHARD MORRIS | GEORGE L MORRIS JTWROS | 611 E 2ND ST APT 3 | | | WINNEMUCCA | NV | 89445-2885 |
| RICHARD MORRIS | 15777 BOLESTA RD LOT 154 | | | | CLEARWATER | FL | 33760-3447 |
| RICHARD MORRIS | 649 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-2517 |
| RICHARD MORRIS | 9139 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| RICHARD MORRIS | PO BOX 13 | | | | EATON | IN | 47338-0013 |
| RICHARD MORRIS | 2634 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| RICHARD MORRIS | 7631 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-2046 |
| RICHARD MORRIS | 2611 LAKE OVERLOOK NE | | | | MARIETTA | GA | 30062-5389 |
| RICHARD MORRIS | GEORGE L MORRIS JTWROS | 611 E 2ND ST APT 3 | | | WINNEMUCCA | NV | 89445-2885 |
| RICHARD MORRISH | 4545 LONE TREE RD | | | | MILFORD | MI | 48380-1831 |
| RICHARD MORRISON | 431 5TH ST | | | | OXFORD | PA | 19363-2405 |
| RICHARD MORRISON | 4014 DONNELLY ST | | | | FLINT | MI | 48504-2204 |
| RICHARD MORRISON | 129 HEMPSTEAD 280 | | | | HOPE | AR | 71801-9525 |
| RICHARD MORRISON | 439 SUMMIT WAY | | | | BLAIRSVILLE | GA | 30512-4682 |
| RICHARD MORROW | 8470 W GULF BLVD APT 413 | | | | TREASURE ISLAND | FL | 33706-3432 |
| RICHARD MORROW | 4431 THORNWOOD CT | | | | WARREN | MI | 48092-6109 |
| RICHARD MORSE | PO BOX 845 | | | | CHRISTMAS VALLEY | OR | 97641-0845 |
| RICHARD MORSE | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| RICHARD MORSE | 7364 CHANDAN BLVD | | | | MACHESNEY PARK | IL | 61115-7661 |
| RICHARD MORSE | 5720 SHATTUCK RD | | | | SAGINAW | MI | 48603-2631 |
| RICHARD MORT | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| RICHARD MORUA | 504 BRIDLE AVE | | | | BAKERSFIELD | CA | 93307-6168 |
| RICHARD MOSBY | 1763 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MOSCHILLI | 1015 HERON CT | | | | DUNEDIN | FL | 34698-8210 |
| RICHARD MOSCRIP | PO BOX 19023 | | | | LOUISVILLE | KY | 40259-0023 |
| RICHARD MOSHER | G6406 RICHFIELD RD | | | | FLINT | MI | 48506 |
| RICHARD MOSIER | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| RICHARD MOSS | 275 ORANGE LAKE DR | | | | BLOOMFIELD | MI | 48302-1162 |
| RICHARD MOSS | 2006 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9305 |
| RICHARD MOSSBURG | 3442 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3486 |
| RICHARD MOSSNER | 2363 N ORR RD | | | | HEMLOCK | MI | 48626-8412 |
| RICHARD MOSSNER JR | 1101 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| RICHARD MOST | 12091 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| RICHARD MOTOLIGIN | 70535 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5328 |
| RICHARD MOTYKA | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| RICHARD MOUCH | 1607 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9237 |
| RICHARD MOULD | BARBARA MOULD JT TEN | 105 PILGRAM DRIVE | | | GREENWICH | CT | 06831-4941 |
| RICHARD MOULTON | PO BOX 441 | | | | LENNON | MI | 48449-0441 |
| RICHARD MOUNT | 6671 POWERS CT | | | | SHELBY TOWNSHIP | MI | 48317-2234 |
| RICHARD MOUNT | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| RICHARD MOUNTS | 1392 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| RICHARD MOUW | 7501 23RD AVE | | | | JENISON | MI | 49428-8734 |
| RICHARD MOY | 2394 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| RICHARD MOYE | 19 CHATSWORTH WAY | | | | CLIFTON PARK | NY | 12065-7257 |
| RICHARD MOYER | 626 JOHN ST | | | | NEW CASTLE | PA | 16101-4223 |
| RICHARD MROCZKA | 35328 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4232 |
| RICHARD MROZEK | 6189 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| RICHARD MROZINSKI | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| RICHARD MUCHA | 1537 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| RICHARD MUDD | 225 N FRENCH RD | | | | AMHERST | NY | 14228-2034 |
| RICHARD MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RICHARD MUELLER | 115 NASSAU AVE | | | | BUFFALO | NY | 14217-2141 |
| RICHARD MUENCH | 1123 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| RICHARD MULDERS | 8264 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| RICHARD MULES | 1310 LARAMIE LN APT 9 | | | | JANESVILLE | WI | 53546-1389 |
| RICHARD MULHERN | 27950 AVALON DR | | | | GEORGETOWN | DE | 19947-6728 |
| RICHARD MULLEY | 3 STEVE DR | | | | ROCHESTER | NY | 14606-3409 |
| RICHARD MUND | 320 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9405 |
| RICHARD MUNGER | 1400 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9092 |
| RICHARD MUNGER | 20 S LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4642 |
| RICHARD MUNOZ | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| RICHARD MUNRO | 1600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9619 |
| RICHARD MUNT | 9573 S DAYTON SILVER CREEK RD | | | | FORESTVILLE | NY | 14062-9563 |
| RICHARD MURAJDA | 3111 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1833 |
| RICHARD MURCHISON | 1035 OLD ERIN WAY | | | | LANSING | MI | 48917-4116 |
| RICHARD MURDOCK | 9002 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| RICHARD MURLICK | 3780 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| RICHARD MURPHY | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |
| RICHARD MURPHY | 1309 CLOVER VALLEY WAY APT G | | | | EDGEWOOD | MD | 21040-2130 |
| RICHARD MURPHY JR | 1120 WILDFLOWER LN | | | | SAINT CHARLES | MO | 63304-4525 |
| RICHARD MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| RICHARD MURRAY | 4806 MALTA CIR | | | | LANSING | MI | 48917-3445 |
| RICHARD MURRAY | 2188 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1137 |
| RICHARD MURRAY | 4147 N 875 W | | | | FRANKTON | IN | 46044-9520 |
| RICHARD MURRAY III | 4578 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5336 |
| RICHARD MURRAY III | 1834 TOPAZ AVE | | | | VENTURA | CA | 93004-3138 |
| RICHARD MUSIAL | 7445 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| RICHARD MUSICK | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| RICHARD MUSSON | 4519 S BILL RD | | | | DURAND | MI | 48429-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MYCKOWIAK | 180 CARRIE STREET | | | | SPARTA | MI | 49345-1149 |
| RICHARD MYERS | 1827 SUSQUEHANNA HALL RD | | | | WHITEFORD | MD | 21160-1704 |
| RICHARD MYERS | 4315 E HALBERT RD | | | | BATTLE CREEK | MI | 49017-8031 |
| RICHARD MYERS | 1056 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| RICHARD MYERS | 12082 N 200 W | | | | ALEXANDRIA | IN | 46001-8132 |
| RICHARD MYERS | 303 E WALNUT ST BOX 13 | | | | PHILLIPSBURG | OH | 45354 |
| RICHARD MYERS | 1113 SUNSET DR | | | | SEBRING | FL | 33870-1556 |
| RICHARD MYERS | 3159 E JEFFERSON RD | | | | SAINT LOUIS | MI | 48880-9222 |
| RICHARD MYERS | 8215 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| RICHARD MYERS | 10022 MARLOWE ST | | | | DETROIT | MI | 48227-2705 |
| RICHARD MYERS JR | 454 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1714 |
| RICHARD MYGAL | 41281 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1444 |
| RICHARD MYLENEK | 99 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| RICHARD MYRES | 1700 SW 83RD AVE | | | | DAVIE | FL | 33324-5132 |
| RICHARD MYSZAK | 6860 W HOWE RD | | | | DEWITT | MI | 48820-7808 |
| RICHARD MYTYCH | 802 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| RICHARD N ALWARD | 7101 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| RICHARD N HEITMEYER | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| RICHARD N RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RICHARD N SATO TRUSTEE | RICHARD N SATO DDS | PROFIT SHARING PLAN | FBO RICHARD N SATO | 2 VIA JOAQUIN | MONTEREY | CA | 93940-4511 |
| RICHARD N SEARS AND | MARYANN SEARS JTWROS | P. O. BOX 99 | | | LAKESIDE | OR | 97449-0099 |
| RICHARD N STEFANKO | 157 PILGRIM RD | | | | TONAWANDA | NY | 14150-9027 |
| RICHARD N STREACKER AND | NANCY C STREACKER JTWROS | 3629 EAST BROADLANDS AVENUE | | | TERRE HAUTE | IN | 47805-1072 |
| RICHARD N THROWER AND | LETA C THROWER JTWROS | 5380 BENEVA WOODS CIRCLE | | | SARASOTA | FL | 34233-4117 |
| RICHARD N WARNER | 732 BAYSIDE DR UNIT 305 | | | | CAPE CANAVERAL | FL | 32920-3591 |
| RICHARD N. BOERS TTEE | FBO RICHARD N BOERS | U/A/D 10/02/03 | 6674 FOREST GLEN AVE. | | SOLON | OH | 44139-4044 |
| RICHARD N. BOERS TTEE | FBO RICHARD N BOERS | U/A/D 10/02/03 | 6674 FOREST GLEN AVE. | | SOLON | OH | 44139-4044 |
| RICHARD N.L. ANDREWS AND | HANNAH P. ANDREWS JTWROS | 298 AZALEA DRIVE | | | CHAPELHILL | NC | 27517-9119 |
| RICHARD NAATZ | 904 W JEFFERSON ST | | | | DECATUR | IN | 46733-1569 |
| RICHARD NABBEFELD | 3751 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| RICHARD NACE | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| RICHARD NACKER | 48582 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| RICHARD NADEAU | 9114 HIX RD | | | | LIVONIA | MI | 48150-3472 |
| RICHARD NADEAU | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| RICHARD NADOBNY | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| RICHARD NADROWSKI | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778-9234 |
| RICHARD NAGEL | 3202 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD NAGEL | 2514 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9465 |
| RICHARD NAGEL | 3128 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| RICHARD NAGRABSKI | 9 SHANE VALLEY CT | | | | WHITE HALL | MD | 21161-9079 |
| RICHARD NAGY | 12211 CENTER RD | | | | FENTON | MI | 48430-9511 |
| RICHARD NAIL | PO BOX 2056 | | | | PINEDALE | WY | 82941-2056 |
| RICHARD NAIL | 5584 13 MILE RD | | | | BEAR LAKE | MI | 49614-9546 |
| RICHARD NAIL | 3611 MICHAEL ANN AVE | | | | GADSDEN | AL | 35904-1806 |
| RICHARD NANCE | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| RICHARD NAPIER | 3740 BLUE BYRD LN | | | | KODAK | TN | 37764-1378 |
| RICHARD NAPORA | 104 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| RICHARD NARD | 3915 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| RICHARD NARTKER | 6777 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| RICHARD NASATKA | 59 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| RICHARD NASH | 3038 N OLD PLACE | | | | MORAN | MI | 49760 |
| RICHARD NASH | 9401 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| RICHARD NASS | 4682 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| RICHARD NATION | 555 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-2013 |
| RICHARD NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| RICHARD NATTIS, M.D. AND | MRS. DAYNA NATTIS | 9 THE DRAWBRIDGE | | | WOODBURY | NY | 11797-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD NATTIS,M.D. | C/F MICHAEL J NATTIS UGMA (NY) | | | | WOODBURY | NY | 11797-1013 |
| RICHARD NAU | 4501 ESTA DR | | | | FLINT | MI | 48506-1433 |
| RICHARD NAVARRO | 1645 STATE HIGHWAY 258 E | | | | WICHITA FALLS | TX | 76310-7023 |
| RICHARD NAWOJSKI | 108 SUSAN DR | | | | DEPEW | NY | 14043-1422 |
| RICHARD NAYLOR | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| RICHARD NAYLOR | 3393 US ROUTE 11 | | | | LA FAYETTE | NY | 13084-9767 |
| RICHARD NAYLOR | 2646 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| RICHARD NEAL | 1931 E 123RD ST | | | | COMPTON | CA | 90222-1251 |
| RICHARD NEAL | PO BOX 313 | | | | DERMOTT | AR | 71638-0313 |
| RICHARD NEAL | PO BOX 2553 | | | | ZEPHYRHILLS | FL | 33539-2553 |
| RICHARD NEAL | 5601 N QUAIL LN | | | | MIDDLETOWN | IN | 47356-9704 |
| RICHARD NECESSARY | 4525 GOLDEN YARROW DRIVE | | | | KELLER | TX | 76248-6408 |
| RICHARD NEEDHAM | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| RICHARD NEEL | 6408 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3583 |
| RICHARD NEELEY | 6606 DARYLL DR | | | | FLINT | MI | 48505-5418 |
| RICHARD NEESON | 11864 FRIENDSHIP CT | | | | MIDDLEVILLE | MI | 49333-8323 |
| RICHARD NEFF | 3203 SPRING HILL RD | | | | ANDERSON | IN | 46016-5893 |
| RICHARD NEFF | 10654 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| RICHARD NEFF JR | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| RICHARD NEHMER | 906 BEECH ST | | | | LAKE ODESSA | MI | 48849-9420 |
| RICHARD NELLETT | 2821 RINGLE RD | | | | AKRON | MI | 48701-9523 |
| RICHARD NELLETT | 4460 FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| RICHARD NELLIST | 517 N ACADEMY ST | | | | MEDINA | NY | 14103-1126 |
| RICHARD NELSON | 520 BAHIA CIRCLE RUN | | | | OCALA | FL | 34472-2679 |
| RICHARD NELSON | 8935 RUNNING DEER DR | | | | DITTMER | MO | 63023-2952 |
| RICHARD NELSON | 930 SNOWMASS DR | | | | GALION | OH | 44833-2372 |
| RICHARD NELSON | 412 N TURNER AVE | | | | VIOLA | WI | 54664-7047 |
| RICHARD NELSON | 3461 SAXON ST | | | | BURTON | MI | 48519-1049 |
| RICHARD NELSON | 535 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| RICHARD NELSON | 3757 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| RICHARD NERBER | 7513 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7311 |
| RICHARD NERIO | 5330 SHERMAN RD | | | | SAGINAW | MI | 48604-1149 |
| RICHARD NERONE | 4211 STARK DR | | | | AUSTINTOWN | OH | 44515-1446 |
| RICHARD NESIBITH | 4000 ANDERSON RD APT 35 | | | | NASHVILLE | TN | 37217-4726 |
| RICHARD NESS | 11738 3RD ST NE APT 207 | | | | BLAINE | MN | 55434-1969 |
| RICHARD NETHERTON | 806 HIGHLAND RD | | | | LANSDALE | PA | 19446-2924 |
| RICHARD NETZLOFF | 2346 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RICHARD NEU | 1930 LAKEVILLE RD | | | | LEONARD | MI | 48367-3306 |
| RICHARD NEUMANN | 4198 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| RICHARD NEUMANN JR | 1854 ROBERTS LN NE | | | | WARREN | OH | 44483-3667 |
| RICHARD NEVITT | 359 KAYMAR DR | | | | DANVILLE | IN | 46122-8503 |
| RICHARD NEWBOLD | 8120 FORSYTHIA CT | | | | INDIANAPOLIS | IN | 46219-2812 |
| RICHARD NEWBOULD | 15330 E LEE RD | | | | HOLLEY | NY | 14470-9038 |
| RICHARD NEWELL | 706 SHERMAN ST | | | | TURNEY | MO | 64493-2646 |
| RICHARD NEWLIN JR | 1456 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| RICHARD NEWMAN | 3331 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| RICHARD NEWMAN | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| RICHARD NEWMAN | 2240 HARBOUR DR | | | | PUNTA GORDA | FL | 33983-8721 |
| RICHARD NEWSOM | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| RICHARD NEWTON | 167 VAN BUREN ST | | | | LOCKPORT | NY | 14094-1512 |
| RICHARD NICHOLL | 157 LOGAN AVE SE | | | | WARREN | OH | 44483-5925 |
| RICHARD NICHOLL | 157 LOGAN AVE SE | | | | WARREN | OH | 44483-5925 |
| RICHARD NICHOLS | 917 W 6TH ST | | | | JONESBORO | IN | 46938-1210 |
| RICHARD NICHOLS | 3206 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| RICHARD NICHOLS | 4518 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| RICHARD NICHOLS | 10165 LYONS RD | | | | ONAWAY | MI | 49765-8797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD NICHOLS | 42158 ROYAL LN | | | | CLINTON TWP | MI | 48038-1688 |
| RICHARD NICHOLSON | 5001 E MAIN ST LOT 168 | | | | MESA | AZ | 85205-8177 |
| RICHARD NICHOLSON | 12534 S JUSTINE ST | | | | CALUMET PARK | IL | 60827-6018 |
| RICHARD NICKELSON | 4757 THURLBY RD | | | | MASON | MI | 48854-9740 |
| RICHARD NICKERSON | PO BOX 217 | | | | GENESEE | MI | 48437-0217 |
| RICHARD NICKS | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| RICHARD NIDEK | 9788 TURK RD | | | | OTTAWA LAKE | MI | 49267-9763 |
| RICHARD NIEHAUS | 5552 E HELMSMAN DR | | | | PORT CLINTON | OH | 43452-3414 |
| RICHARD NIELSEN | 15531 ELDER CT | | | | HOMER GLEN | IL | 60491-8824 |
| RICHARD NIEMANN | 4439 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| RICHARD NIEMEIER | 4407 WEST TRIPP ROAD | | | | JANESVILLE | WI | 53548-9244 |
| RICHARD NIEMI | 2570 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-3021 |
| RICHARD NIEMIERA | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| RICHARD NIEMITALO | 12710 9 MILE RD | | | | KALEVA | MI | 49645-9734 |
| RICHARD NIERENBERGER | 12579 DEJAROL RD | | | | SOUTH LYON | MI | 48178-9136 |
| RICHARD NIESE | 2475 ROAD 13 | | | | LEIPSIC | OH | 45856-9292 |
| RICHARD NIETHAMMER | 6149 ORMOND RD | | | | WHITE LAKE | MI | 48383-1036 |
| RICHARD NIKANOWICZ | 16154 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| RICHARD NIMPHIE | 11151 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| RICHARD NIPPA | 21704 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3857 |
| RICHARD NIX JR | 20200 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3758 |
| RICHARD NIXON | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| RICHARD NIXON | 8561 RIDGEVIEW | | | | DAVISBURG | MI | 48350-1672 |
| RICHARD NOARK | 1673 WESTWOOD DR NW | | | | WARREN | OH | 44485-1839 |
| RICHARD NOBLE | 133 E SUMMIT ST | | | | CHELSEA | MI | 48118-1053 |
| RICHARD NOBLE | 845 OAK TREE LN | | | | LAPEER | MI | 48446-9333 |
| RICHARD NOCUS | 79 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-4313 |
| RICHARD NODGE | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452-9740 |
| RICHARD NOEL | 4349 SMITH STEWART RD | | | | VIENNA | OH | 44473-9619 |
| RICHARD NOEL | 2332 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| RICHARD NOEL | 4316 CRESCENT DR | | | | FLOWER MOUND | TX | 75028-2955 |
| RICHARD NOLAN | 2440 W FLOWER AVE | | | | FULLERTON | CA | 92833-3504 |
| RICHARD NOLL | 5103 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| RICHARD NOONAN | 511 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| RICHARD NOREK | 1920 ALLENDALE DR | | | | TOLEDO | OH | 43611-1787 |
| RICHARD NORMAN | 2605 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1066 |
| RICHARD NORMAN | 13108 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| RICHARD NORMAN | 7215 BUCKLAKE WOODS DR SE | | | | ALTO | MI | 49302-8916 |
| RICHARD NORMAN T O D | TOD DTD 10/30/06 | 3216 WEST MT KIRK AVENUE | | | NORRISTOWN | PA | 19403-1724 |
| RICHARD NORMAN T O D | TOD DTD 10/30/06 | 3216 WEST MT KIRK AVENUE | | | NORRISTOWN | PA | 19403-1724 |
| RICHARD NORRIS | 349 HARVARD AVE | | | | ELYRIA | OH | 44035-6650 |
| RICHARD NORRIS | 411 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3013 |
| RICHARD NORRIS | 5124 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| RICHARD NORRIS | 2080 GRICE LN | | | | KETTERING | OH | 45429-4119 |
| RICHARD NORSTROM | 3379 S NASH WAY | | | | CHANDLER | AZ | 85286-2487 |
| RICHARD NORTH | 6288 PORTER RD | | | | GRAND BLANC | MI | 48439-8536 |
| RICHARD NORTON | 1303 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| RICHARD NORWOOD | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| RICHARD NOTGRASS | 3357 HANNIBAL DR | | | | SAINT CHARLES | MO | 63301-4449 |
| RICHARD NOTTER | N7047 COUNTY HWY J RR 2 | | | | MONTICELLO | WI | 53570 |
| RICHARD NOVACO | 6340 W SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1666 |
| RICHARD NOVAK | 14604 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1316 |
| RICHARD NOVAK | 1537 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| RICHARD NOVOSEL | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| RICHARD NOWAK | 7238 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| RICHARD NOWAK | 1740 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD NOWAK | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| RICHARD NOWAK | 32307 ROY DR | | | | WARREN | MI | 48088-6939 |
| RICHARD NOWICKE | 163 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD NUGENT | 1440 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| RICHARD NUNEZ JR | 12021 DIEGEL RD | | | | WARREN | MI | 48093-3034 |
| RICHARD NURENBERG | 2375 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| RICHARD NUSSEL | PO BOX 165 | | | | STAUNTON | IN | 47881-0165 |
| RICHARD NUZZO | 112 LEONARD DR | | | | SYRACUSE | NY | 13209-1806 |
| RICHARD NYE | 6900 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| RICHARD O BARTEL | 189 LINDEN AVENUE | | | | SAN BRUNO | CA | 94066-5407 |
| RICHARD O CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| RICHARD O DULANEY | 9342 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| RICHARD O KUEHL | 637 MISTY HARBOUR COURT | | | | MISHAWAKA | IN | 46544-4153 |
| RICHARD O PIDCOCK | 11125 W GLEN | | | | CLIO | MI | 48420-1990 |
| RICHARD O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| RICHARD O'CONNOR JR | 1188 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |
| RICHARD O'DONOHUE | APT 301 | 25075 MEADOWBROOK ROAD | | | NOVI | MI | 48375-2899 |
| RICHARD O'ROURKE | 4326 82ND ST SW | | | | BYRON CENTER | MI | 49315-8648 |
| RICHARD O. BROUGH | 1292 HEIDLERSBURG RD | | | | ASPERS | PA | 17304-9739 |
| RICHARD O. BROUGH | CGM SEP IRA CUSTODIAN | 1292 HEIDLERSBURG RD. | | | ASPERS | PA | 17304-9739 |
| RICHARD OBENOUR | 13088 ROAD 51 | | | | ANTWERP | OH | 45813-9552 |
| RICHARD OBERLE | 665 S BISSELL RD | | | | AURORA | OH | 44202-6818 |
| RICHARD OBERLIN | 6 MARY DR | | | | LANSING | MI | 48906-2312 |
| RICHARD OBLINSKY | 2914 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| RICHARD OBRIEN | 1367 EASTLAND AVE SE | | | | WARREN | OH | 44484-4547 |
| RICHARD OBRIEN JR | 302 WAVERLY PLACE CT | | | | CHESTERFIELD | MO | 63017-7819 |
| RICHARD OBSTARCZYK | 97 COLUMBUS ST | | | | CHEEKTOWAGA | NY | 14227-1248 |
| RICHARD OCHTYUN | 1505 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 |
| RICHARD OCKOMON | PO BOX 293 | | | | PENDLETON | IN | 46064-0293 |
| RICHARD OCONNOR | PO BOX 11222 | | | | SYRACUSE | NY | 13218-1222 |
| RICHARD ODDO | 787 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| RICHARD ODEN | 3264 S CENTER RD | | | | BURTON | MI | 48519-1460 |
| RICHARD ODENDAHL | 42586 BLAIRMOOR CT | | | | STERLING HEIGHTS | MI | 48313-2610 |
| RICHARD ODONNELL | 8493 STAMFORD DR | | | | YPSILANTI | MI | 48198-9622 |
| RICHARD ODYKIRK | 10180 E CLARENCE RD | | | | HARRISON | MI | 48625-9037 |
| RICHARD OEHRL | 4644 FENNESSEY ST SW | | | | GRAND RAPIDS | MI | 49534-6576 |
| RICHARD OFFAK | 7388 BELLFLOWER RD | | | | MENTOR | OH | 44060-3945 |
| RICHARD OGG | 6817 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| RICHARD OHL | JUDITH A OHL TTEE | U/A/D 10-17-2001 | FBO RICHARD & JUDITH OHL FAM T | 7104 SOUTH LOOMIS RD. | WINDLAKE | WI | 53185-2143 |
| RICHARD OHL | 1748 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| RICHARD OHNGREN | 3810 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3341 |
| RICHARD OKELLY | 2220 S FLYING Q LN | | | | TUCSON | AZ | 85713-6727 |
| RICHARD OLAF | 8128 MAPLE RD | | | | AKRON | NY | 14001-9626 |
| RICHARD OLCZAK | 219 AMELIA CREEK WAY | | | | LAWRENCEVILLE | GA | 30045-5255 |
| RICHARD OLDHAM | 323 SPRINGBROOK DR APT 101 | | | | MEDINA | OH | 44256-3603 |
| RICHARD OLENZEK | 29729 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3007 |
| RICHARD OLGER | 1383 E STATE RD | | | | LANSING | MI | 48906-5603 |
| RICHARD OLIN | 608 CONCORD RD | | | | MARLBOROUGH | MA | 01752-1675 |
| RICHARD OLIPHANT | 5407 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1445 |
| RICHARD OLIVE | 3349 LINDEN PL | | | | CANFIELD | OH | 44406-8471 |
| RICHARD OLIVE | 10995 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3610 |
| RICHARD OLIVEAUX | 2559 HIGHWAY 594 | | | | MONROE | LA | 71203-7317 |
| RICHARD OLIVER | 1530 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| RICHARD OLIVER | 310 PAUL AVE | | | | YERINGTON | NV | 89447-2108 |
| RICHARD OLIVER | 3436 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9525 |
| RICHARD OLIVER | PO BOX 172454 | | | | KANSAS CITY | KS | 66117-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD OLIVETO | 18281 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2153 |
| RICHARD OLKA | 160 VINE ST | | | | LOCKPORT | NY | 14094-3035 |
| RICHARD OLSON | 1664 S CREEK DR | | | | MILFORD | MI | 48380-3128 |
| RICHARD OLSON | 110 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| RICHARD OLSON | 4555 PASTURE LN | | | | WHITE LAKE | MI | 48383-1844 |
| RICHARD OLSON | 16431 112TH AVE | | | | NUNICA | MI | 49448-9711 |
| RICHARD OLSON | 333 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4107 |
| RICHARD OLSON | 309 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| RICHARD OMAHEN | 128 EL DOMINGO | | | | EDGEWATER | FL | 32141-7674 |
| RICHARD ONEILL | 404 ASBURY LN | | | | NILES | OH | 44446-2851 |
| RICHARD OPDYKE | 4013 CASTLE LN N | | | | WEIDMAN | MI | 48893-9368 |
| RICHARD OPERSAL | 27272 PEMBROKE DR | | | | WARREN | MI | 48092-5122 |
| RICHARD OPPMANN | 3215 GLADE GULCH CIR | | | | CASTLE ROCK | CO | 80104-7727 |
| RICHARD ORAM | 1710 ARLINGTON AVE | | | | FLINT | MI | 48506-3786 |
| RICHARD ORBAIN | 25863 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| RICHARD ORDO | 1575 FRY RD | | | | GREENWOOD | IN | 46142-1101 |
| RICHARD ORDWAY | 7220 WHITE PINE DR | | | | PERRY | MI | 48872-9001 |
| RICHARD OREAR JR | 49249 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3988 |
| RICHARD OREWILER | 2244 MANSFIELD LUCAS RD 5 | | | | MANSFIELD | OH | 44903 |
| RICHARD ORGANEK | 22679 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| RICHARD ORIORDAN | 2905 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| RICHARD ORLOVSKY | 4321 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1021 |
| RICHARD ORMONT IRA | CGM IRA CUSTODIAN | 2041 RURLINE DRIVE | | | ST. LOUIS | MO | 63146-3605 |
| RICHARD ORMONT IRA | CGM IRA CUSTODIAN | 2041 RURLINE DRIVE | | | ST. LOUIS | MO | 63146-3605 |
| RICHARD ORMONT IRA | CGM IRA CUSTODIAN | 2041 RURLINE DRIVE | | | ST. LOUIS | MO | 63146-3605 |
| RICHARD ORNELAS | 5103 196TH ST | | | | FRESH MEADOWS | NY | 11365 |
| RICHARD ORNELAS | 1542 PARK ST | | | | LODI | CA | 95242-3841 |
| RICHARD OROZCO | 6909 SHIELDS CT | | | | SAGINAW | MI | 48609-6855 |
| RICHARD OROZCO | 1723 BUENA VISTA ST | | | | MESQUITE | TX | 75149-2229 |
| RICHARD ORR | 395 WALLACE DR | | | | BEREA | OH | 44017-2629 |
| RICHARD ORRELL | 411 W WHARTON DR | | | | MARION | IN | 46952-2004 |
| RICHARD ORTIZ | 2425 LAWRENCE AVE | | | | KANSAS CITY | KS | 66106-2950 |
| RICHARD ORWAN | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| RICHARD OSAWAMICK | 1711 DOWNEY ST | | | | LANSING | MI | 48906-2822 |
| RICHARD OSBORN | 12385 CLEO RD | | | | ORIENT | OH | 43146-9109 |
| RICHARD OSBORN | 1449 MURPHY LN | | | | MOAB | UT | 84532-3243 |
| RICHARD OSBORN | 17075 W SHADY POOL CT | | | | SURPRISE | AZ | 85387-2791 |
| RICHARD OSBORNE | 13986 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2064 |
| RICHARD OSGOOD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| RICHARD OSSOWSKI | PO BOX 334 | | | | FLUSHING | MI | 48433-0334 |
| RICHARD OSTERBECK SR | 4149 MANKE DR ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| RICHARD OSTERLAND | 458 S ELIZABETH ST | | | | MARINE CITY | MI | 48039-3412 |
| RICHARD OSTIC | 23187 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-3332 |
| RICHARD OSTRANDER | 4405 2ND ST | P.O. BOX 204 | | | COLUMBIAVILLE | MI | 48421-7702 |
| RICHARD OSTRANDER | 13304 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| RICHARD OSTRANDER | 5065 RICHFIELD RD | | | | FLINT | MI | 48506-2156 |
| RICHARD OSTRANDER JR | 24760 GLENDA ST | | | | NOVI | MI | 48375-2210 |
| RICHARD OSTROWSKI | 1779 HIGLEY RD | | | | LAPEER | MI | 48446-9438 |
| RICHARD OTIS | 650 AUGUSTA AVE | | | | COLUMBUS | OH | 43228-2902 |
| RICHARD OTT | 5929 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| RICHARD OTT | 11384 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| RICHARD OTT JR | 23 LITTLE CEDAR CT | | | | ASHEVILLE | NC | 28805-2487 |
| RICHARD OTT JR | 1806 STONEY POINT DR | | | | LANSING | MI | 48917-1412 |
| RICHARD OTTO | 215 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3848 |
| RICHARD OTTO | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN | PA | 18104-4242 |
| RICHARD OTTO | 3403 CHRISTINA DR | | | | NEW CARLISLE | OH | 45344-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD OTTO TR | WILLIAM OTTO TRUST | UAD 12/1/86 | 1141 SWEET HEATHER LANE | | APOPKA | FL | 32712-4505 |
| RICHARD OTTO TR | WILLIAM OTTO TRUST | UAD 12/1/86 | 1141 SWEET HEATHER LANE | | APOPKA | FL | 32712-4505 |
| RICHARD OTTO TTEE | U/A/D 8/14/87 | FBO SUZANNE OTTO CAFFEE | 1141 SWEET HEATHER LANE | | APOPKA | FL | 32712-4505 |
| RICHARD OTTO TTEE | U/A/D 8/14/87 | FBO SUZANNE OTTO CAFFEE | 1141 SWEET HEATHER LANE | | APOPKA | FL | 32712-4505 |
| RICHARD OUDETTE | 8784 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| RICHARD OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| RICHARD OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| RICHARD OWCZARZAK | 2743 BULLOCK RD | | | | BAY CITY | MI | 48708-4916 |
| RICHARD OWEN | 1324 W STOCKWELL RD | | | | HARRISON | MI | 48625-9741 |
| RICHARD OWEN | 12 LOCUST DR | | | | MIDDLEPORT | NY | 14105-1310 |
| RICHARD OWEN | PO BOX 261 | | | | CURTIS | MI | 49820-0261 |
| RICHARD OWENS | 2016 STONELEA ST | | | | PITTSBURGH | PA | 15212-1723 |
| RICHARD OWENS | 980 WILMINGTON AVE APT 923 | | | | DAYTON | OH | 45420-1624 |
| RICHARD OZOG | 202 NORFOLK ST | | | | BANGOR | ME | 04401-3467 |
| RICHARD P BICKERTON | CGM IRA ROLLOVER CUSTODIAN | 126 SWAN COURT | | | POUGHKEEPSIE | NY | 12603-6970 |
| RICHARD P BRUNER | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| RICHARD P BRUNER | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| RICHARD P CALIGIURI | 265 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| RICHARD P CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD P FETTER | 2510 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2358 |
| RICHARD P GEIGER | CGM IRA CUSTODIAN | RR7 BOX 7450 | | | MONTROSE | PA | 18801-9200 |
| RICHARD P GEIGER AND | ALEXANDRA L GEIGER JTWROS | RR7 BOX 7450 | | | MONTROSE | PA | 18801-9200 |
| RICHARD P GILLESPIE JR | 14529 DAILEY | | | | TAYLOR | MI | 48180 |
| RICHARD P KOKOSKA & | FAY A KOKOSKA JTWROS | 329 W KEELING AVE | | | DERRY | PA | 15627 |
| RICHARD P LAMPELLA & | IRENE C LAMPELLA JT TEN | 1220 W PINE ST | | | LANTANA | FL | 33462-3037 |
| RICHARD P LAMPELLA & | IRENE C LAMPELLA JT TEN | 1220 W PINE ST | | | LANTANA | FL | 33462-3037 |
| RICHARD P MATERA | 111 PARKER RD | | | | PLAINSBORO | NJ | 08536-1418 |
| RICHARD P MULKERINS | LUCY MULKERINS JTWROS | 1416 DE ANZA BLVD | | | SAN MATEO | CA | 94403-3941 |
| RICHARD P ROE | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| RICHARD P WISSING & | ROSEMARY F WISSING | 6152 GATSBY GRN | | | COLUMBIA | MD | 21045-3815 |
| RICHARD P. AHRONIAN TTEE | O/T RICHARD P. AHRONIAN REV. | LIVING TRUST U/A/D 09/10/92 | SUB DIV III | 5839 E. BUTLER AVE | FRESNO | CA | 93727-5507 |
| RICHARD P. GREEN | 6250 CHICAGO RD | MC 480-101-010, ROOM 101 | | | WARREN | MI | 48092-2042 |
| RICHARD P. GROVES | CGM IRA CUSTODIAN | 2897 POLO ISLAND DR. | | | WELLINGTON | FL | 33414-7216 |
| RICHARD P. HARTMAN | 30 IVY TERRACE | | | | OLDSMAR | FL | 34677-2032 |
| RICHARD P. RUBENOFF | 2553 DELLWOOD DR., NW | | | | ATLANTA | GA | 30305-3517 |
| RICHARD P. SUCHECKI AND | NINA M SUCHECKI, TTEES | RICHARD P. SUCHECKI REV TRUST | 166 HUSE RD | | MANCHESTER | NH | 03103-3059 |
| RICHARD P. ZERVAS AND | LYDIA B. ZERVAS JTWROS | TOD: AS INDICATED SUBJECT TO | STATE TOD RULES | 8230 WEST SALTER DRIVE | PEORIA | AZ | 85382-3489 |
| RICHARD P. ZERVAS AND | LYDIA B. ZERVAS JTWROS | TOD: AS INDICATED SUBJECT TO | STATE TOD RULES | 8230 WEST SALTER DRIVE | PEORIA | AZ | 85382-3489 |
| RICHARD P. ZERVAS AND | LYDIA B. ZERVAS JTWROS | TOD: AS INDICATED SUBJECT TO | STATE TOD RULES | 8230 WEST SALTER DRIVE | PEORIA | AZ | 85382-3489 |
| RICHARD PACKARD | 192 DEBOER DR | | | | BATTLE CREEK | MI | 49017-7647 |
| RICHARD PACKER | 9465 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8718 |
| RICHARD PACTELES | 27536 CHESTER ST | | | | GARDEN CITY | MI | 48135-2536 |
| RICHARD PADDISON | 1872 SILVER PALM RD | | | | NORTH PORT | FL | 34288-8625 |
| RICHARD PADGETT | 1008 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2148 |
| RICHARD PADGETT | 1280 PLEASANT POINT SCHOOL RD | | | | WAYNESBURG | KY | 40489-8784 |
| RICHARD PAGE | 563 E LOULA ST | | | | OLATHE | KS | 66061-5401 |
| RICHARD PAIGE | 2866 STARSHIRE CV | | | | JACKSONVILLE | FL | 32257-5802 |
| RICHARD PAINE | 8039 OLD COUNTY RD 54 | LOT 85 | | | NEW PORT RICHEY | FL | 34653 |
| RICHARD PAINTER | 3408 IMPERIAL DR | | | | HIGH POINT | NC | 27265-1826 |
| RICHARD PAINTER | APT 808 | 6225 SARATOGA BOULEVARD | | | CRP CHRISTI | TX | 78414-3446 |
| RICHARD PALATKA | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| RICHARD PALATKA JR | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |
| RICHARD PALERMO | 3124 MILANO APT C | | | | ONTARIO | CA | 91761-0429 |
| RICHARD PALMATEER | PO BOX 263 | | | | CLIO | MI | 48420-0263 |
| RICHARD PALMATIER | 751 SW DUCKETT CT | | | | LAKE CITY | FL | 32024-0559 |
| RICHARD PALMER | 23620 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD PALMER | 15 DITMER | | | | NEW CARLISLE | OH | 45344-7555 |
| RICHARD PALMER | 2261 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| RICHARD PALMER | 1004 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6216 |
| RICHARD PALMER | 214 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| RICHARD PALMER | 7859 REESE RD | | | | CLARKSTON | MI | 48348-4337 |
| RICHARD PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD PALMER | 1961 WOLF PEN HOLLOW LN | | | | WRIGHT CITY | MO | 63390-1430 |
| RICHARD PALMER | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| RICHARD PALMER JR | 3548 HIGHWAY 3276 | | | | STONEWALL | LA | 71078-9106 |
| RICHARD PALMERI | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1737 |
| RICHARD PALMITER | 525 N CLEMENS AVE | | | | LANSING | MI | 48912-3105 |
| RICHARD PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| RICHARD PALONE | 594 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| RICHARD PALOS | PO BOX 180578 | | | | ARLINGTON | TX | 76096-0578 |
| RICHARD PALUCH | 6057 YOUNGER RD | | | | BLISS | NY | 14024-9752 |
| RICHARD PANANEN | 746 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4301 |
| RICHARD PANCHULA | 9326 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| RICHARD PANTALEO | 24307 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3038 |
| RICHARD PANTLONI | 242 ELVIRA DR | | | | MC DONALD | OH | 44437-1003 |
| RICHARD PAOLUCCI | 3571 HEATHERWOOD DR | | | | HAMBURG | NY | 14075-2104 |
| RICHARD PAPAJ | 614 MEADOWBROOK DR | | | | N TONAWANDA | NY | 14120-1978 |
| RICHARD PAPIN | 16750 SE 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 |
| RICHARD PAPLIN | 1370 MORRISON BLVD | | | | CANTON | MI | 48187-3428 |
| RICHARD PARADEE | 6044 S 174TH PL | | | | GILBERT | AZ | 85298-5820 |
| RICHARD PARADIES | PO BOX 153 | | | | MARGARETVILLE | NY | 12455-0153 |
| RICHARD PARADISE | 606 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9678 |
| RICHARD PARADISO | CGM IRA CUSTODIAN | 73 LABRADOR DR | | | ROCHESTER | NY | 14616-1677 |
| RICHARD PARAMO | 331 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| RICHARD PARAMO JR | 331 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| RICHARD PARDUE | 1670 AMANDA LN | | | | CANTONMENT | FL | 32533-7715 |
| RICHARD PARENT | 5576 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| RICHARD PARKER | 533 OAK ST | | | | BURLESON | TX | 76028-5835 |
| RICHARD PARKER | 822 PLANTERS RD | | | | INDIANAPOLIS | IN | 46239-7833 |
| RICHARD PARKER | 10612 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| RICHARD PARKER | 13807 EAGLES ROCK CT | | | | HUDSON | FL | 34667-6483 |
| RICHARD PARKER | PO BOX 96 | 234 POTTER | | | MULLIKEN | MI | 48861-0096 |
| RICHARD PARKER | 719 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| RICHARD PARKER | 3580 COUNTY ROAD 44 | | | | AUTAUGAVILLE | AL | 36003-2936 |
| RICHARD PARKER | PO BOX 1751 | | | | CANON CITY | CO | 81215-1751 |
| RICHARD PARKER | 463 COURT LN | | | | HOWELL | MI | 48843-7572 |
| RICHARD PARKER | 1343 CROOKED OAK DR | | | | LENOIR CITY | TN | 37771-8800 |
| RICHARD PARKER | 26342 W HILLS DR | | | | INKSTER | MI | 48141-1907 |
| RICHARD PARKER | 514 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-5354 |
| RICHARD PARKHURST | 10242 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RICHARD PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| RICHARD PARKS | 2 SAINT LUCIAN CT | | | | CHEEKTOWAGA | NY | 14225-2248 |
| RICHARD PARKS | 26654 ROSE DR | | | | FLAT ROCK | MI | 48134-1899 |
| RICHARD PARKS | PO BOX 4094 | | | | YOUNGSTOWN | OH | 44515-0094 |
| RICHARD PARKS JR. | 1014 ROBINHOOD LN | | | | LA GRANGE PK | IL | 60526-1581 |
| RICHARD PARR | 1320 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| RICHARD PARR | 11374 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9764 |
| RICHARD PARR | 20888 CHAUCERWOODS LN | | | | MARTHASVILLE | MO | 63357-2652 |
| RICHARD PARROTT | APT 9 | 4224 WEST CENTRAL AVENUE | | | OTTAWA HILLS | OH | 43606-2209 |
| RICHARD PARRY | 6200 WELCOME RD | | | | HILLSBORO | OH | 45133-6964 |
| RICHARD PARRY | 2349 S TERM ST | | | | BURTON | MI | 48519-1032 |
| RICHARD PARSONS | 10471 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PARSONS JR | 1248 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| RICHARD PARTIN | 2385 TWP RD 1097 RT1 | | | | PERRYSVILLE | OH | 44864 |
| RICHARD PASCO | 861 PROSPECT STREET | | | | SALEM | OH | 44460-2624 |
| RICHARD PASCOE | 21632 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5730 |
| RICHARD PASENOW | 4477 HOWARD DR | | | | VERMILION | OH | 44089-3308 |
| RICHARD PASHNIK | 1074 CUTLER CIR | | | | SALINE | MI | 48176-9587 |
| RICHARD PASTULA | 22240 OXFORD ST | | | | DEARBORN | MI | 48124-3471 |
| RICHARD PATAKY | 2506 ROSEBURGH RD | | | | ALGER | MI | 48610-9441 |
| RICHARD PATE | 8133 MYERS RD | | | | MIDDLETOWN | OH | 45042-1133 |
| RICHARD PATIN | 43865 CANDELWOOD RD | | | | CANTON | MI | 48187 |
| RICHARD PATRAY | 25355 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5285 |
| RICHARD PATRIA | 2583 REED RD | | | | LAPEER | MI | 48446-8314 |
| RICHARD PATRICK | APT 12FH | 2469 KIMBERLY PARKWAY EAST | | | COLUMBUS | OH | 43232-8490 |
| RICHARD PATRIDGE | 1620 BAINBRIDGE ST | | | | LA CROSSE | WI | 54603-1410 |
| RICHARD PATTEE | 6044 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| RICHARD PATTERSON | 110 COVINGTON PL | | | | NEW CASTLE | DE | 19720-8861 |
| RICHARD PATTERSON | 7255 DUNBAR RD | | | | TEMPERANCE | MI | 48182-1418 |
| RICHARD PATTERSON | 4923 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| RICHARD PATTERSON | 1009 N HICKORY LN | | | | KOKOMO | IN | 46901-6420 |
| RICHARD PATTERSON II | 15670 MAPLERIDGE ST | | | | DETROIT | MI | 48205-3031 |
| RICHARD PATTERSON JR | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020-5820 |
| RICHARD PATTON | PO BOX 958266 | | | | DULUTH | GA | 30095-9539 |
| RICHARD PATULAK | 3086 S OAKLAND FOREST DR APT 1201 | | | | OAKLAND PARK | FL | 33309-5631 |
| RICHARD PAUL | 1027 CHERRY STREET | | | | JANESVILLE | WI | 53546-2434 |
| RICHARD PAUL | 1720 MYRTLE AVE | | | | CUYAHOGA FLS | OH | 44221-4338 |
| RICHARD PAUL | 116 JOSHUA CASE CT | | | | FORT MILL | SC | 29715-2507 |
| RICHARD PAULEY | 429 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1738 |
| RICHARD PAULIS | 4726 48TH ST | | | | WOODSIDE | NY | 11377 |
| RICHARD PAULUS | 2413 GREEN DR | | | | AU GRES | MI | 48703-9473 |
| RICHARD PAWLACZYK | 3005 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 |
| RICHARD PAWLAK | 508 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2987 |
| RICHARD PAYER | 11419 GABRIELLA DR | | | | PARMA | OH | 44130-1338 |
| RICHARD PAYNE | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726-1629 |
| RICHARD PAYNE | 1955 EMERALD DR | | | | CUMMING | GA | 30040-3535 |
| RICHARD PAYNE | 1011 ASHLAND AVE | | | | NEW WHITELAND | IN | 46184-1046 |
| RICHARD PAYNE | 105 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2035 |
| RICHARD PAYNE | 8994 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2870 |
| RICHARD PAYNE | 6781 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-8169 |
| RICHARD PAYNE | 825 ISHAM ST | | | | OWOSSO | MI | 48867-4047 |
| RICHARD PEABODY | 3420 N LIZARD LN | | | | CHINO VALLEY | AZ | 86323-4924 |
| RICHARD PEACOCK | 3960 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| RICHARD PEACOCK | 13033 19 MILE RD LOT 91 | | | | GOWEN | MI | 49326-9643 |
| RICHARD PEAKE | 6142 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD PEAKE | 4519 S SAGINAW RD | | | | MIDLAND | MI | 48640-8554 |
| RICHARD PEARCE | 1311 NE 87TH TER | | | | KANSAS CITY | MO | 64155-3013 |
| RICHARD PEARCE | 440 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| RICHARD PEARCE | 5226 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| RICHARD PEARCE | 1517 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| RICHARD PEARISO | 6971 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5332 |
| RICHARD PEARL | 11447 E STANLEY RD | | | | DAVISON | MI | 48423-9331 |
| RICHARD PEARL | 7746 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| RICHARD PEARSALL | 737 WESTRIDGE DR | | | | YUKON | OK | 73099-6725 |
| RICHARD PEARSON | 5176 CAPRI LN | | | | FLINT | MI | 48507-4006 |
| RICHARD PEARSON | 624 6TH ST | | | | FREMONT | OH | 43420-3941 |
| RICHARD PEARSON JR | 9610 ELM DR | | | | CARMEL | IN | 46032-9631 |
| RICHARD PEASEL JR | 4366 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PECK | 2905 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8616 |
| RICHARD PECKHAM | 1900 ROCK WAY | | | | LANSING | MI | 48910-2562 |
| RICHARD PEEBLES | PO BOX 263 | | | | WILLINGBORO | NJ | 08046-0263 |
| RICHARD PEELE JR | 14443 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| RICHARD PEETE | 569 MELBOURNE ST | | | | DETROIT | MI | 48202-2513 |
| RICHARD PEFFLY | 211 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4671 |
| RICHARD PELCZYNSKI | PO BOX 16 | | | | AMHERST | NY | 14226-0016 |
| RICHARD PELESKE | 6603 DAVID BLVD | | | | PORT CHARLOTTE | FL | 33981-2013 |
| RICHARD PELLMAN | 1013 W MULBERRY ST | | | | COAL TOWNSHIP | PA | 17866-2611 |
| RICHARD PELON | 3773 RAINIER DR | | | | HOWELL | MI | 48843-9209 |
| RICHARD PELTZ | 33441 LEONA ST | | | | GARDEN CITY | MI | 48135-1038 |
| RICHARD PEMBERTON | 19201 S DICKERSON RD | | | | PLEASANT HILL | MO | 64080-8451 |
| RICHARD PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 |
| RICHARD PENCE | 5121 N WEIR DR | | | | MUNCIE | IN | 47304-6183 |
| RICHARD PENIKAS | 19 MICHIGAN AVE | | | | BRISTOL | CT | 06010-2810 |
| RICHARD PENMAN | 829 S FOREST AVE | | | | BRAZIL | IN | 47834-3123 |
| RICHARD PENMAN | 260 CHRISTIAN AVE | | | | HUBBARD | OH | 44425-2012 |
| RICHARD PENMAN | 5918 BORDMAN RD | | | | DRYDEN | MI | 48428-9006 |
| RICHARD PENMAN | 425 7TH ST | | | | STRUTHERS | OH | 44471-1041 |
| RICHARD PENNY | 8475 FREDERICK GARLAND ROAD | | | | ENGLEWOOD | OH | 45322-9653 |
| RICHARD PENNY JR | 455 BROADWAY | | | | DARIEN CENTER | NY | 14040-9754 |
| RICHARD PENWELL | 584 N CR 441 | | | | MANISTIQUE | MI | 49854 |
| RICHARD PEOPLES JR | PO BOX 942 | | | | FLINT | MI | 48501-0942 |
| RICHARD PEPIN | 2803 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5987 |
| RICHARD PEPLINSKI | 132 WERTZ RD | | | | JOHNSTOWN | PA | 15902-3855 |
| RICHARD PEPPER | 733 BEECHWOOD RD | | | | MAGNOLIA | KY | 42757-7730 |
| RICHARD PEREZ | 7318 STEED ST SE | | | | CALEDONIA | MI | 49316-8102 |
| RICHARD PEREZ | 903 N HARRISON ST | | | | SAGINAW | MI | 48602-4605 |
| RICHARD PEREZ | 1070 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| RICHARD PEREZ | 11391 AUDUBON ST | | | | FENTON | MI | 48430-8898 |
| RICHARD PERILLO | 513 ABBOTT RD | | | | ROSE CITY | MI | 48654-8703 |
| RICHARD PERKINS | 4332 MOUNTAIN VIEW RD | | | | SNOWFLAKE | AZ | 85937-5723 |
| RICHARD PERKINS | 1119 GARSON AVE | | | | ROCHESTER | NY | 14609-6529 |
| RICHARD PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 |
| RICHARD PERKINS | 23789 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1605 |
| RICHARD PERKINS | 155 ROBERTSON RD | | | | BALL | LA | 71405-3869 |
| RICHARD PERKINS | 5401 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| RICHARD PERKINS | 6075 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| RICHARD PERKINS | 7165 S M-33 | | | | ATLANTA | MI | 49709 |
| RICHARD PERKINS | 5505 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| RICHARD PERKINS | 5413 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| RICHARD PERKIO | 8937 E MINNESOTA AVE | | | | SUN LAKES | AZ | 85248-6496 |
| RICHARD PERNA | 8593 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2235 |
| RICHARD PERRICO | 435 WELLMAN AVE | | | | GIRARD | OH | 44420-2334 |
| RICHARD PERRINE | 1651 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1145 |
| RICHARD PERROTTA | 5155 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4164 |
| RICHARD PERRY | 247 ISLAND RD | | | | ELM GROVE | LA | 71051-8032 |
| RICHARD PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RICHARD PERRY | PO BOX 170 | | | | VERNON | MI | 48476-0170 |
| RICHARD PERRY | 5742 N PARENT ST | | | | WESTLAND | MI | 48185-3106 |
| RICHARD PERRY | 1210 S 41 1/2 RD | | | | CADILLAC | MI | 49601-8416 |
| RICHARD PERRY | 32288 KEWEENAW PASS RD | | | | LAKE LINDEN | MI | 49945-9827 |
| RICHARD PERRY | 536 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3338 |
| RICHARD PERRY | 1878 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3275 |
| RICHARD PERRY | 7360 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8942 |
| RICHARD PERRY | 7360 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD PERSALL | 5036 BOLLA RD APT 2 | | | | YPSILANTI | MI | 48197-9684 |
| RICHARD PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD PESCE | 2320 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5006 |
| RICHARD PESKEY | 1312 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| RICHARD PESZESZER | FODOR U14 | | | KESZTHELY HUNGARY 8360 | | | |
| RICHARD PETEE | 12309 SHAFTON RD | | | | SPRING HILL | FL | 34608-1555 |
| RICHARD PETERS | 4711 LYNCOTT DR | | | | LANSING | MI | 48910-5656 |
| RICHARD PETERS | 1 EDDINGTON CT | | | | TROY | MO | 63379-3992 |
| RICHARD PETERS | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| RICHARD PETERS | 1046 AENON CIR | | | | SPRING HILL | TN | 37174-8300 |
| RICHARD PETERS | 2595 CORRELL DR | | | | LAKE ORION | MI | 48360-2362 |
| RICHARD PETERS | 2601 LAKESIDE DR | | | | BURLESON | TX | 76028-6373 |
| RICHARD PETERSEN | 8724 S SOUTHFORK LN | | | | SPOKANE | WA | 99223-9578 |
| RICHARD PETERSON | PO BOX 875 | | | | ELKVIEW | WV | 25071-0875 |
| RICHARD PETERSON | PO BOX 4846 | | | | BUENA VISTA | CO | 81211-4846 |
| RICHARD PETERSON | 1710 8TH AVE | | | | BELLE FOURCHE | SD | 57717-2008 |
| RICHARD PETERSON | 14541 PIERSON ST | | | | DETROIT | MI | 48223-2031 |
| RICHARD PETERSON | 11170 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| RICHARD PETERSON | 1821 CREEK RUN LN | | | | LEBANON | PA | 17042-6440 |
| RICHARD PETERSON | 5321 RALSTON AVE | | | | RAYTOWN | MO | 64133-2835 |
| RICHARD PETERSON | 259 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| RICHARD PETERSON | 1138 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| RICHARD PETERSON | 5901 SCHAFER RD | | | | LANSING | MI | 48911-4921 |
| RICHARD PETERSON | 3652 BALFOUR DR | | | | TROY | MI | 48084-1467 |
| RICHARD PETHERBRIDGE | 10411 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| RICHARD PETIT | 21130 LILY LAKE CT | | | | CREST HILL | IL | 60403-0749 |
| RICHARD PETIT SR | 1828 SOUTHEAST 6TH STREET | | | | CAPE CORAL | FL | 33990-1613 |
| RICHARD PETRIE | 1110 WINTHROP DR | | | | TROY | MI | 48083-5434 |
| RICHARD PETRO | 1014 ANDERSON RD | | | | JACKSON | NJ | 08527-5318 |
| RICHARD PETROWSKI | 455 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| RICHARD PETRUSHA | 1509 CHAPMAN LN | | | | SPRING HILL | TN | 37174-7140 |
| RICHARD PETTINGER | 10502 COUNTY ROUTE 92 | | | | WAYLAND | NY | 14572-9424 |
| RICHARD PETTIT | 245 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| RICHARD PETTLON | 101 NW 74TH TER | | | | GLADSTONE | MO | 64118-1683 |
| RICHARD PETTS | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 |
| RICHARD PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LN SW | | | | CONCORD | NC | 28027-2616 |
| RICHARD PETTY DRIVING EXPERIENCE | ATTN KARL FUSCO11/21/06 | 6975 SPEEDWAY BLVD STE D-106 | | | LAS VEGAS | NV | 89115 |
| RICHARD PEZZI | 9126 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| RICHARD PFEIFER | 7616 OLD BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3507 |
| RICHARD PFEUFFER | 41268 CILANTRO DR | | | | STERLING HTS | MI | 48314-4008 |
| RICHARD PFIESTER | 12781 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| RICHARD PFUND | 7315 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| RICHARD PHILIP | CGM IRA CUSTODIAN | 28 LINCOLN RD | | | PHILLIPSBURG | NJ | 08865-1414 |
| RICHARD PHILLIPS | 6980 S CLARK RD | | | | NASHVILLE | MI | 49073-9508 |
| RICHARD PHILLIPS | 109 RAINBOW CIR | | | | RAYMORE | MO | 64083-9247 |
| RICHARD PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| RICHARD PHILLIPS | 980 WALTHER BOULEVARD | | | | LAWRENCEVILLE | GA | 30043-5485 |
| RICHARD PHILLIPS | 2441 VODELI ST | | | | PITTSBURGH | PA | 15216-3435 |
| RICHARD PHILLIPS | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RICHARD PHILLIPS | 2103 SANDFORT RD | | | | PHENIX CITY | AL | 36869-6837 |
| RICHARD PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| RICHARD PHILLIPS | 908 SUNRISE CT NW | | | | WALKER | MI | 49534-3649 |
| RICHARD PHILLIPS | 1469 HAVENGA ST | | | | N MUSKEGON | MI | 49445-1239 |
| RICHARD PHILLIPS | 5000 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| RICHARD PHILLIPS | PO BOX 189 | | | | HAWK POINT | MO | 63349-0189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD PHILLIPS | 929 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779-2033 |
| RICHARD PHINNESSEE | 144 GRANITE WAY | | | | WENTZVILLE | MO | 63385-3284 |
| RICHARD PHLIPOT | 23721 BOWMAN RD | | | | DEFIANCE | OH | 43512-8993 |
| RICHARD PIATT | 126 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| RICHARD PICCIONE | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| RICHARD PICHE | 3995 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9742 |
| RICHARD PICKARD | 1926 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002-5762 |
| RICHARD PICKELHAUPT | 128 PLANTATION CT | | | | EAST AMHERST | NY | 14051-1646 |
| RICHARD PICKENS | 9595 E HARDING HWY | | | | GALION | OH | 44833-9791 |
| RICHARD PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| RICHARD PICKING | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| RICHARD PICKLO | 2382 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| RICHARD PICKWORTH | 658 ROLFE RD | | | | MASON | MI | 48854-9693 |
| RICHARD PIDCOCK | 11125 W GLEN | | | | CLIO | MI | 48420-1990 |
| RICHARD PIECHOWSKI | 2105 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| RICHARD PIECHOWSKI | 1257 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RICHARD PIENTA | 380 ARTHUR ST | | | | MARNE | MI | 49435-8730 |
| RICHARD PIERCE | 608 S HOLLY ST | | | | MONTEREY | TN | 38574 |
| RICHARD PIERCE | 11977 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7873 |
| RICHARD PIERCE | 2268 SUNNYSIDE HOLLOW RD | | | | MONONGAHELA | PA | 15063-4314 |
| RICHARD PIERCE | 14125 CONOVER PL | | | | ROMULUS | MI | 48174-1026 |
| RICHARD PIERCE | 4339 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2119 |
| RICHARD PIERCE | 1371 COUNTY ROAD 730 | | | | JONESBORO | AR | 72401-8562 |
| RICHARD PIERCE | 903 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2811 |
| RICHARD PIERCE | 26 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 |
| RICHARD PIERCE | 30 EMERALD WAY | | | | FORESTDALE | MA | 02644-1530 |
| RICHARD PIERSON | 23690 27 MILE RD | | | | SPRINGPORT | MI | 49284-9469 |
| RICHARD PIERSON | PO BOX 527 | | | | MC INTOSH | FL | 32664-0527 |
| RICHARD PIERSON | 5442 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| RICHARD PIFER | 6147 O CONNOR CT | | | | SWARTZ CREEK | MI | 48473-8916 |
| RICHARD PIFER | 6105 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| RICHARD PIKE | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9765 |
| RICHARD PIKE | 25716 NOTRE DAME ST | | | | DEARBORN HEIGHTS | MI | 48125-1133 |
| RICHARD PILERI | 5807 DEERFIELD ST | | | | PORTAGE | MI | 49024-1273 |
| RICHARD PILON | 4392 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| RICHARD PINA | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |
| RICHARD PINA | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |
| RICHARD PINGEL | 800 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-4924 |
| RICHARD PINKSTON | 4449 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1309 |
| RICHARD PINTO | 350 N MAIN ST UNIT 809 | | | | ROYAL OAK | MI | 48067-4126 |
| RICHARD PINTRICK | 11204 W KELLY RD | | | | LAKE CITY | MI | 49651-8050 |
| RICHARD PIONTEK | 48803 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5639 |
| RICHARD PIOTRACZK | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| RICHARD PIOTROWSKI | 42037 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| RICHARD PIPER | 409 16TH ST N | | | | TEXAS CITY | TX | 77590-7348 |
| RICHARD PISKORIK | 1201 GREENOCK BUENAVISTA RD | | | | ELIZABETH | PA | 15135 |
| RICHARD PITTMAN | 6675 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4933 |
| RICHARD PITTMAN | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2351 |
| RICHARD PITTMAN | 6068 STERLING RD | | | | TRAVERSE CITY | MI | 49686-1937 |
| RICHARD PITTS | 3370 N GLEN CREEK DR | | | | TUCSON | AZ | 85712-1169 |
| RICHARD PIURKOWSKI | 6545 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3905 |
| RICHARD PIVETZ | 22481 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| RICHARD PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 |
| RICHARD PLACE JR | 922 WRIGLEY DR | | | | MYRTLE BEACH | SC | 29588-2937 |
| RICHARD PLANTE | 4723 CRESTWICKE DR | | | | LAKELAND | FL | 33801-9243 |
| RICHARD PLATT | 516 ASHBROOK DR | | | | BRUNSWICK | GA | 31520-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PLATT | 27847 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3178 |
| RICHARD PLEASANTS | 29300 MEMORIAL RD | | | | MCLOUD | OK | 74851-9108 |
| RICHARD PLEDGER | 4065 PARSON DR | | | | CHAMBLEE | GA | 30341-1624 |
| RICHARD PLEMON | 309 1ST ST | | | | EDGERTON | WI | 53534-1111 |
| RICHARD PLESH | 4170 RENSCH RD | | | | AMHERST | NY | 14228-2744 |
| RICHARD PLETCHER | 2640 9TH ST | UPPER FLAT | | | WYANDOTTE | MI | 48192-5041 |
| RICHARD PLINE | 335 S LINCOLN ST | | | | PORTLAND | MI | 48875-1835 |
| RICHARD PLOWMAN | 1042 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| RICHARD PLUMRIDGE | 17743 WESTBROOK ST | | | | DETROIT | MI | 48219-5213 |
| RICHARD POBE | 823 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2032 |
| RICHARD POCHMARA | 10144 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8734 |
| RICHARD POE | 5192 STATE ROAD 46 E | | | | NASHVILLE | IN | 47448-8668 |
| RICHARD POHL | 763 CROSS ST | | | | PORTLAND | MI | 48875-1010 |
| RICHARD POJETA | 6145 WHEATLANDS | | | | SCOTTS | MI | 49088-7728 |
| RICHARD POLAK | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| RICHARD POLANOWSKI | 9 WESTWOOD DR | | | | BUFFALO | NY | 14224-4416 |
| RICHARD POLEHNA | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| RICHARD POLEK | 6733 CIARA CT | | | | N TONAWANDA | NY | 14120-1100 |
| RICHARD POLETTI | 19600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9705 |
| RICHARD POLITO | 498 WENGLER AVE | | | | SHARON | PA | 16146-2970 |
| RICHARD POLKOWSKI | 1063 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1252 |
| RICHARD POLKOWSKI | 4751 NE TOWNLINE RD | | | | MARCELLUS | NY | 13108-9786 |
| RICHARD POLL | 8342 84TH ST SE | | | | CALEDONIA | MI | 49316-9732 |
| RICHARD POLLACK | 98 UNION AVE | | | | NORTH VERSAILLES | PA | 15137-1845 |
| RICHARD POLLACK | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| RICHARD POLLICK | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| RICHARD POLMANTEER | 4344 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| RICHARD POLSDORFER | 3358 N EASTMORELAND DR | | | | OREGON | OH | 43616-2935 |
| RICHARD POLZIN | 2535 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 |
| RICHARD POMPA | 54209 SALEM RD | | | | SHELBY TOWNSHIP | MI | 48316-1371 |
| RICHARD POMYGALSKI | RICHARD S POMYGALSKI JTWROS | 68 DANNY'S WAY | | | WALLINGFORD | CT | 06492-4764 |
| RICHARD POMYGALSKI TTEE FBO | THE INGEBORG I POMYGALSKI 1993 | REV FMLY TRST DTD 1993 | 68 DANNY'S WAY | | WALLINGFORD | CT | 06492-4764 |
| RICHARD PONCE SR | 2669 HUNTER AVE | | | | YOUNGSTOWN | OH | 44502-2756 |
| RICHARD PONDELL | 38852 S HURON RD | | | | NEW BOSTON | MI | 48164-9602 |
| RICHARD PONELEIT | 26016 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| RICHARD PONIKVAR | 206 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| RICHARD PONKE | 33231 GROTH DR | | | | STERLING HTS | MI | 48312-6709 |
| RICHARD PONN | 446 IROQUOIS TRL | | | | BERKELEY SPRINGS | WV | 25411-6384 |
| RICHARD PONVERT | 9330 MAIN ST APT B2 | | | | CLARENCE | NY | 14031-1921 |
| RICHARD PONZIANI | RICHARD PONZIANI | 1958 HOME PATH CT | | | DAYTON | OH | 45459-6971 |
| RICHARD POOLE | 636 WATERSEDGE DR | | | | ANN ARBOR | MI | 48105-2515 |
| RICHARD POOLMAN AND | MARCIA POOLMAN TTEES | POOLMAN FAMILY TRUST | U/A DTD 7/23/2008 | 2000 QUAIL COVE DR | KALAMAZOO | MI | 49009-1868 |
| RICHARD POPHAM | 6400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| RICHARD POPIELA | 16 VILLAGE LN | | | | BUFFALO | NY | 14212-2124 |
| RICHARD POPIELARZ | 3374 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9749 |
| RICHARD PORRETT | 3700 S WESTPORT AVE # 1994 | | | | SIOUX FALLS | SD | 57106 |
| RICHARD PORTELL | 12721 WISNER AVE | | | | GRANT | MI | 49327-8996 |
| RICHARD PORTER | 11110 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-8670 |
| RICHARD PORTER | 540 COUNTY ROAD 303 | | | | TAYLOR | MS | 38673-4556 |
| RICHARD PORTER | 2307 SARAH ST | | | | JOHNSON CITY | TN | 37601-2325 |
| RICHARD PORTER | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| RICHARD PORTER | 3 CEDAR CREEK DR | | | | FESTUS | MO | 63028 |
| RICHARD PORTWOOD | PO BOX 764 | | | | FAYETTEVILLE | GA | 30214-0764 |
| RICHARD POSSEHN JR | 7355 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| RICHARD POST | 7627 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| RICHARD POST | 1303 CHARLEVOIX ST | | | | BOYNE CITY | MI | 49712-8200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD POSTA | 4641 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2409 |
| RICHARD POSTALWAITE | PO BOX 207 | | | | GRANTSVILLE | WV | 26147-0207 |
| RICHARD POSTMA | 769 143RD AVE | | | | CALEDONIA | MI | 49316-9636 |
| RICHARD POTTER | 14414 1/2 EMELITA ST | | | | VAN NUYS | CA | 91401-4229 |
| RICHARD POTTER | 5079 REITER RD | LOT 3 | | | EAST AURORA | NY | 14052 |
| RICHARD POTTS | 16441 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| RICHARD POULOS | 9650 S 41 RD | | | | CADILLAC | MI | 49601-7014 |
| RICHARD POUNDERS | 1342 W 89TH ST | | | | CLEVELAND | OH | 44102-1828 |
| RICHARD POUNDS | 1798 EASON ST | | | | DETROIT | MI | 48203-2621 |
| RICHARD POVEROMO | 640 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2535 |
| RICHARD POWELL | PO BOX 331 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0331 |
| RICHARD POWELL | 63 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| RICHARD POWELL | 5891 TWIN LAKES DR | | | | PARMA | OH | 44129-3505 |
| RICHARD POWELL | 1560 EBERLY RD | | | | FLINT | MI | 48532-4541 |
| RICHARD POWELL | 2015 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| RICHARD POWELL | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| RICHARD POWELL | 6 GALINA CT | | | | FORT MYERS | FL | 33912-2010 |
| RICHARD POWELL | 2203 43RD ST W | | | | BRADENTON | FL | 34209-5756 |
| RICHARD POWELL | APT 4 | 1035 EATON AVENUE | | | HAMILTON | OH | 45013-4642 |
| RICHARD POWELL | 441 VILLAGE CIR SW | | | | WINTER HAVEN | FL | 33880-1616 |
| RICHARD POWELL | 2801 SHADY SHORES RD | | | | LUPTON | MI | 48635-9639 |
| RICHARD POWELL | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| RICHARD POWELL | 5267 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| RICHARD POWELL | 605 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1815 |
| RICHARD POWELL | 1560 EBERLY RD | | | | FLINT | MI | 48532-4541 |
| RICHARD POWELL | PO BOX 1052 | | | | BELLAIRE | MI | 49615-1052 |
| RICHARD POWELSON | 6021 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| RICHARD POWERS | 7277 DUTCH RD | | | | GOODRICH | MI | 48438-9039 |
| RICHARD POWERS | 258 85TH ST | | | | NIAGARA FALLS | NY | 14304-4313 |
| RICHARD POWERS | 2711 W 41ST ST | | | | ANDERSON | IN | 46011-5016 |
| RICHARD POWERS | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| RICHARD PRATT | 6414 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4700 |
| RICHARD PRATT | 2304 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| RICHARD PRATT | 3075 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 |
| RICHARD PRECOUR | 3479 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| RICHARD PRENTICE | 4540 PRENTICE DR | | | | LACHINE | MI | 49753-9364 |
| RICHARD PRENTISS | 24455 BLACKMAR AVE | | | | WARREN | MI | 48091-4403 |
| RICHARD PRENTISS JR | 35785 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2409 |
| RICHARD PRESNELL | 70 HOPI LN | | | | PERRYVILLE | MO | 63775-8182 |
| RICHARD PREVOST | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| RICHARD PRICE | 4510 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| RICHARD PRICE | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| RICHARD PRICE | 6449 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-8931 |
| RICHARD PRICE | 4136 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| RICHARD PRICE | 1697 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1481 |
| RICHARD PRICE | 6648 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| RICHARD PRICE | 1090 MATHES DR | | | | UTICA | MS | 39175-9410 |
| RICHARD PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| RICHARD PRIEBE | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| RICHARD PRIEST | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| RICHARD PRIESTLEY | 1144 PILSGRAM PATHWAY | | | | PEACH BOTTOM | PA | 17563 |
| RICHARD PRIME | 9181 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| RICHARD PRIMEAU | 4115 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8976 |
| RICHARD PRINCE | 2220 ROAD # 19A | | | | CONTINENTAL | OH | 45831 |
| RICHARD PRINCE | 170 DEERING ST | | | | GARDEN CITY | MI | 48135-3157 |
| RICHARD PRINCE | 71 GLENN HVN | | | | SPENCERPORT | NY | 14559-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PRINCE | 33824 LYNDON | | | | LIVONIA | MI | 48154 |
| RICHARD PRINGLE | 245 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| RICHARD PRINTZ JR | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| RICHARD PRISBY | 803 N RIVER RD NW | | | | WARREN | OH | 44483-2134 |
| RICHARD PRONTI | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 |
| RICHARD PROPPER | 3315 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| RICHARD PROUTY | 42 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8504 |
| RICHARD PRUITT | 1048 CHOVAN DR | | | | JOLIET | IL | 60435-9332 |
| RICHARD PRUSINOWSKI | 1018 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2862 |
| RICHARD PRYBYS | 40419 LA GRANGE DR | | | | STERLING HTS | MI | 48313-5436 |
| RICHARD PRYER | 4920 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| RICHARD PRYOR | 947 SANDPIPER BAY DR SOUTHWEST | | | | SUNSET BEACH | NC | 28468-5805 |
| RICHARD PSENSKI | 765 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9317 |
| RICHARD PUCKETT | 891 S COUNTY ROAD 775 W | | | | YORKTOWN | IN | 47396-9438 |
| RICHARD PUCKETT | 419 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| RICHARD PUFF | 5528 ERIN LEE COURT | | | | N LAS VEGAS | NV | 89031-3548 |
| RICHARD PUGH | 1948 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| RICHARD PUGH | 2048 BLUE BEECH CT | | | | TRINITY | FL | 34655-5011 |
| RICHARD PUGH | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| RICHARD PULEO | 466 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| RICHARD PULFORD | 10869 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| RICHARD PULKOWNIK | 11 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1320 |
| RICHARD PULLEN | 271 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9102 |
| RICHARD PULLIAM | 13277 NORRIS RD | | | | RAYVILLE | MO | 64084-8252 |
| RICHARD PURCELL | 3915 CLIFTON RDG | | | | HIGHLAND | MI | 48357-2812 |
| RICHARD PURDY | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057-2135 |
| RICHARD PURDY | 104 N HUDSON ST | | | | SHERIDAN | IN | 46069-1134 |
| RICHARD PURTELL | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| RICHARD PUTANSU | 53684 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1921 |
| RICHARD PUTNAM | 1140 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| RICHARD PUTT | 5470 CLARK RD | | | | BATH | MI | 48808-9761 |
| RICHARD PYRETT | 4423 JOAN DR | | | | CLIO | MI | 48420-9406 |
| RICHARD PYSZEL | 48283 PROVIDENCE | | | | MACOMB | MI | 48044-5936 |
| RICHARD QUANDT | 4855 SEAMAN RD | | | | IRONS | MI | 49644-9208 |
| RICHARD QUASHNE | 122 BRADLEY CIR | | | | BEAR | DE | 19701-1072 |
| RICHARD QUEARY | 3274 S COUNTY ROAD 350 W | | | | DANVILLE | IN | 46122-8152 |
| RICHARD QUICK | 6697 CROSS RD | P.O. BOX 355 | | | SPRINGVILLE | NY | 14141 |
| RICHARD QUICK | 3594 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| RICHARD QUILLIN | 2618 KITCHENER ST SW | | | | GRAND RAPIDS | MI | 49519-4575 |
| RICHARD QUINCY | 1300 CANOPY WALK LN APT 1325 | | | | PALM COAST | FL | 32137-6529 |
| RICHARD QUINN | 744 REDWOOD DR | | | | TROY | MI | 48083-1022 |
| RICHARD QUINN | 16 COLUMBUS DR | | | | BAYONNE | NJ | 07002-4362 |
| RICHARD QUINN | 164 W 1450 N | | | | SUMMITVILLE | IN | 46070-9694 |
| RICHARD QUINN | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| RICHARD QUINN | 1894 BIG CYPRESS ST NE | | | | PALM BAY | FL | 32905-3351 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| RICHARD R AUERBACH | SPECIAL ACCOUNT | 63 VIA PICO PLAZA | SUITE #555 | | SAN CLEMENTE | CA | 92672-3998 |
| RICHARD R BEENY | 203 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| RICHARD R BUCKLEY | 350 E RILEY RD | | | | OWOSSO | MI | 48867-9465 |
| RICHARD R BUTTLE I I I | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| RICHARD R CARPENTER | PO BOX 356 | | | | ELBERTA | MI | 49628-0356 |
| RICHARD R DAVIS AND | PAMELA M DAVIS JT TEN | 5565 OSAGE WAY | | | LARKSPUR | CO | 80118-9039 |
| RICHARD R DEAN | PO BOX 118 | 7349 WATSON HILL | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD R GARRISON AND | JANICE H GARRISON JTWROS | 709 E MABEL | | | STRAFFORD | MO | 65757-8694 |
| RICHARD R GILLESPIE AND | HELEN M GILLESPIE JTWROS | 1026 E LAKESHORE DRIVE | | | LANDRUM | SC | 29356-9369 |
| RICHARD R GRIFFITH TTEE | FBO RICHARD R. GRIFFITH REV TR | U/A/D 09-30-1998 | 857 SAND PINE LA | | MILLERSVILLE | MO | 63766-6271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD R HUMMEL | 10491 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8735 |
| RICHARD R MC GINNIS | 19750 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| RICHARD R MUELLER | CGM IRA CUSTODIAN | 302 N. 9TH | | | GENEVA | NE | 68361-1411 |
| RICHARD R PARKER | 905 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 |
| RICHARD R ROOKER | GENERAL SESSIONS CLERKS OFFICE | 408 2ND AVE NORT 6 FLOOR | | | NASHVILLE | TN | 37201 |
| RICHARD R ROSE | 13625 PLANK RD | | | | MILAN | MI | 48160-9125 |
| RICHARD R ROSENBURY AND | RODNEY G ROSENBURY | JT TEN WROS | P O BOX 34612 | | LOUISVILLE | KY | 40232 |
| RICHARD R RUSSELL TTEE | FBO RICHARD R RUSSELL | U/A/D 04/02/90 | 627 SCOTTSDALE | | KIRKWOOD | MO | 63122-1109 |
| RICHARD R SCROXTON | TOD DTD 01/08/02 | 131 B KINGSPARK DRIVE | | | LIVERPOOL | NY | 13090-2731 |
| RICHARD R SUHR | 5371 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| RICHARD R THOMPSON | 51 BELMONT AVE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD R WHITE JR | PO BOX 44 | | | | SAINT JAMES CITY | FL | 33956-0044 |
| RICHARD R. MARTIN | CGM IRA ROLLOVER CUSTODIAN | 3807 S. VICTOR | | | TULSA | OK | 74105-8128 |
| RICHARD R. ROBISON & | BARBARA ROBISON, TTEES OF THE | RICH & BARBARA ROBISON FAMILY | LIVING TRUST DTD 7/31/97 | 18617 TUNNEL HILL ROAD | LAKEVIEW | OR | 97630-7054 |
| RICHARD R. SCHIER TTEE | FBO RICHARD R. SCHIER TRUST | U/A/D 11-05-1997 | 24714 WOLF RD | | BAY VILLAGE | OH | 44140-2769 |
| RICHARD R. TUTTLE | KATHYRN E. TUTTLE TTEE | U/A/D 07-12-1995 | FBO RICHARD TUTTLE REV. LIVING | 45480 STERRITT | UTICA | MI | 48317-5827 |
| RICHARD RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RICHARD RABER | 3211 WALDO AVE | | | | MIDLAND | MI | 48642-3981 |
| RICHARD RABER JR | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD RACKE | 107 TANASI CT | | | | LOUDON | TN | 37774-2137 |
| RICHARD RADEL | P3 RR 5 | | | | NAPOLEON | OH | 43545 |
| RICHARD RADEMACHER | | | | | | | |
| RICHARD RADER | 5078 E 1400 N | | | | ELNORA | IN | 47529-5088 |
| RICHARD RADFORD | 6914 LIMERICK | | | | ONSTED | MI | 49265-9598 |
| RICHARD RADOMINSKI | 103 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1308 |
| RICHARD RADONISKY | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RICHARD RADUNS | 9 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1203 |
| RICHARD RADWAY | 15684 HARRISON DR | | | | BROOK PARK | OH | 44142-1929 |
| RICHARD RAFFLER | 9793 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RICHARD RAFLIK | 620 RIVER HTS | | | | SHAWANO | WI | 54166-1246 |
| RICHARD RAINER | PO BOX 103 | | | | FORTVILLE | IN | 46040-0103 |
| RICHARD RAINER | 78 E SUMMERSET LN | | | | AMHERST | NY | 14228-1611 |
| RICHARD RAINEY | PO BOX 22 | | | | ATLANTIC | IA | 50022-0022 |
| RICHARD RAINIER SR. | PO BOX 482 | | | | GREAT CACAPON | WV | 25422-0482 |
| RICHARD RAINONE | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RICHARD RAINWATER | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RICHARD RAITZ | 223 NORTHDALE DR | | | | TOLEDO | OH | 43612-3617 |
| RICHARD RAJCA | 2420 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9054 |
| RICHARD RAKESTRAW | 3818 STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| RICHARD RALEIGH | 10705 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2449 |
| RICHARD RAMBERG | 10147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| RICHARD RAMEY | 894 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| RICHARD RAMIRES | 5820 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| RICHARD RAMIREZ | 188 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1214 |
| RICHARD RAMOIE | 7083 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| RICHARD RAMOS | PO BOX 406 | | | | LANCASTER | CA | 93584-0406 |
| RICHARD RAMSEY | 15803 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3656 |
| RICHARD RAMSEY | 1755 SIEBOLDT QUARRY RD | | | | SPRINGVILLE | IN | 47462-5358 |
| RICHARD RAMUS | 42146 CARRIAGE COVE CIR | BUILDING 6 APT 104 | | | CANTON | MI | 48187-3557 |
| RICHARD RANDALL | 1183 TOPEKA ST | | | | KINGMAN | AZ | 86401-6271 |
| RICHARD RANDALL | 4625 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| RICHARD RANDLE | 3013 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6710 |
| RICHARD RANGEL | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| RICHARD RANKIN | 10017 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6014 |
| RICHARD RANKINS | 3520 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6514 |
| RICHARD RANNEY | 4120 BRANHAM RD | | | | NATIONAL CITY | MI | 48748-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RANSHAW | 5576 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| RICHARD RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RICHARD RAPIN | 1468 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| RICHARD RAPORT | CARYL RAPORT TTEE | U/A/D 09-09-2005 | FBO RICHARD & CARYL RAPORT FAM | 915 HELGA PLACE | MCLEAN | VA | 22102-2156 |
| RICHARD RAPP | 19240 32 MILE RD | | | | RAY | MI | 48096-1221 |
| RICHARD RAPPLEY | 240 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| RICHARD RAPPUHN | 7920 MAINVIEW DR | | | | WATERFORD | MI | 48327-3655 |
| RICHARD RAQUEPAW | 6251 NORTH M-65 | | | | CURRAN | MI | 48728 |
| RICHARD RATES | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RICHARD RATHBUN | 112 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| RICHARD RATHEL | 6910 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9037 |
| RICHARD RATHER | 2545 KIRK AVE | | | | BALTIMORE | MD | 21218-4827 |
| RICHARD RATLIFF | 3536 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2165 |
| RICHARD RATZ | 205 HAMS CREEK RD | | | | PULASKI | TN | 38478-8348 |
| RICHARD RAU | 110 LONDON CT | | | | CROSSVILLE | TN | 38558-8673 |
| RICHARD RAUCH | 10181 BIRCH DR. LAKE STEVENS | | | | RIVERDALE | MI | 48877 |
| RICHARD RAUTIO | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| RICHARD RAY | 13 W HEMPFIELD DR | | | | IRWIN | PA | 15642-4526 |
| RICHARD RAY | 15 CREST RD | | | | LAFAYETTE | CA | 94549-3351 |
| RICHARD RAY | 4223 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1681 |
| RICHARD RAYBUCK III | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RICHARD RAYMOND | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| RICHARD RAYMOND | 3340 N US HIGHWAY 27 # 3 | | | | SAINT JOHNS | MI | 48879 |
| RICHARD RAYMOND | 12263 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RICHARD RAYMOND | 9619 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| RICHARD RAYMOND | 7277 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RICHARD RAZUM | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| RICHARD REA | 430 WILSON RD | | | | RISING SUN | MD | 21911-2273 |
| RICHARD READING SR | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD REAM | 110 MEATH RD | | | | EATON RAPIDS | MI | 48827-1361 |
| RICHARD REAMER | 7539 W PEDERSEN LOOP | | | | HOMOSASSA | FL | 34446-2054 |
| RICHARD REAMER SR | 1005 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| RICHARD REASER | 2336 STALEY RD | | | | GRAND ISLAND | NY | 14072-2045 |
| RICHARD REBOKUS | 23 SMITH RD | | | | SHREWSBURY | MA | 01545-4568 |
| RICHARD REBUCK | 122 N 12TH ST | | | | ELWOOD | IN | 46036-1559 |
| RICHARD REDEEMER | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| RICHARD REDICK | 2301 MARTINSBURG RD | | | | BERKELEY SPGS | WV | 25411-5071 |
| RICHARD REDING | 5560 COUNTY ROAD 327 | | | | TRINITY | AL | 35673-5012 |
| RICHARD REDNOSKE | 1725 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3228 |
| RICHARD REED | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| RICHARD REED | 7674 E 200 S | | | | MARION | IN | 46953-9571 |
| RICHARD REED | 7359 KIMBALL RD | | | | LYONS | MI | 48851-9752 |
| RICHARD REED | 602 WARREN ST | | | | CHARLOTTE | MI | 48813-1973 |
| RICHARD REED | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| RICHARD REED | 113 WICKHAM AVE | | | | HOUGHTON LAKE | MI | 48629-9121 |
| RICHARD REED | PO BOX 193 | 209 E MAPLE RD | | | BYRON | MI | 48418-0193 |
| RICHARD REED | 6669 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9132 |
| RICHARD REED | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |
| RICHARD REED | 110 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-1131 |
| RICHARD REED JR | 12503 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1526 |
| RICHARD REEHER | 337 W BUTLER ST | | | | MERCER | PA | 16137-1028 |
| RICHARD REEL | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| RICHARD REEVES | 344 PARK LN | | | | LINDEN | MI | 48451-9079 |
| RICHARD REGIS | 1482 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| RICHARD REGULA | 5601 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| RICHARD REHS | 1440 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD REICHENBACH | 4980 E 234 | | | | GREENFIELD | IN | 46140 |
| RICHARD REICHOW | 18971 KNOLL LANDING DR | | | | FORT MYERS | FL | 33908-4759 |
| RICHARD REID | 200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| RICHARD REIDER | 6246 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| RICHARD REIF | 11385 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| RICHARD REIF | 36890 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1208 |
| RICHARD REIMER SR | 2983 TOWN LINE RD | | | | ALDEN | NY | 14004-9615 |
| RICHARD REIMER SR | 5 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| RICHARD REIMERS | 118 UNIONVALE RD | | | | CHEEKTOWAGA | NY | 14225-2221 |
| RICHARD REINECKE | 3690 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| RICHARD REINELT | 375 AIRPORT RD | | | | WATERFORD | MI | 48327-1706 |
| RICHARD REINERT | 9549 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| RICHARD REINERTSON | 13347 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| RICHARD REINKE | 5420 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| RICHARD REMEDIO SR. | 133 BERNICE DR | | | | BEAR | DE | 19701-2040 |
| RICHARD REMINGTON | 4402 ARROWHEAD LN, R#2 | | | | JANESVILLE | WI | 53546 |
| RICHARD REMYSZEWSKI | 8330 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8951 |
| RICHARD RENDON | 165 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8902 |
| RICHARD RENEGAR | 211 OAK CT | | | | SPRINGTOWN | TX | 76082-3209 |
| RICHARD RENNERT | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RICHARD RENNISON | 12762 BRONCO LN | | | | SWEET SPRINGS | MO | 65351-3323 |
| RICHARD RENO | PO BOX 1172 | | | | BAY CITY | MI | 48706-0172 |
| RICHARD RENO | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RICHARD RENO | 2130 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RICHARD RENO | 7460 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| RICHARD RENO JR. | 1445 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RICHARD RENSHAW | 11560 LAKE 15 RD | | | | ATLANTA | MI | 49709-9050 |
| RICHARD RENUSCH | 232 N ELM GROVE RD | | | | LAPEER | MI | 48446-3551 |
| RICHARD REPIK | 3321 W WILDERMUTH RD | | | | OWOSSO | MI | 48867-9410 |
| RICHARD REPP | 2226 HAVANA AVE | | | | FORT MYERS | FL | 33905-4825 |
| RICHARD RESSLER | 13721 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1356 |
| RICHARD RESZLER | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |
| RICHARD RETZLAFF | 1610 REYNOLDS RD LOT 276 | | | | LAKELAND | FL | 33801-6967 |
| RICHARD REUSCHER | 5502 NE SCANDIA LN APT 310 | | | | KANSAS CITY | MO | 64118-5847 |
| RICHARD REUTER JR | 8902 E SOUTH CIRCLE DR | | | | CHURUBUSCO | IN | 46723-9367 |
| RICHARD REWERTS | 9020 PARKS RD | | | | OVID | MI | 48866-8634 |
| RICHARD REYES | 3230 WALTERS DR | | | | SAGINAW | MI | 48601-4648 |
| RICHARD REYES | 1932 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| RICHARD REYNOLDS | 5618 N KERBY RD | | | | CORUNNA | MI | 48817-9717 |
| RICHARD REYNOLDS | 75 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9501 |
| RICHARD REYNOLDS | 250 HICKORY ST | | | | FRANKFORT | IL | 60423-1608 |
| RICHARD REYNOLDS | 4565 EAST EDGEWOOD AVENUE | | | | MESA | AZ | 85206-2603 |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| RICHARD REYNOLDS | 938 LONDON DR | | | | LANSING | MI | 48917-4153 |
| RICHARD REYNOLDS | 5060 S LAS MANANITAS TRL | | | | GOLD CANYON | AZ | 85218-1847 |
| RICHARD REYNOLDS | 25 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| RICHARD REYNOLDS SR | 7795 MILL RD | | | | AKRON | NY | 14001-9650 |
| RICHARD REYOME | 62 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2401 |
| RICHARD REZNER | 123 HARDING AVE | | | | LAWRENCEVILLE | NJ | 08648-3745 |
| RICHARD REZNER | 123 HARDING AVE | | | | LAWRENCEVILLE | NJ | 08648-3745 |
| RICHARD RHOADS | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RICHARD RHODES | 13524 RENDALE AVE | | | | BATON ROUGE | LA | 70810-3546 |
| RICHARD RHODES | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| RICHARD RHONE | 2928 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103-1355 |
| RICHARD RHYAN | 3202 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| RICHARD RICCHI | 3960 SCHOLTZ RD | | | | LAPEER | MI | 48446-8614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD RICE | 24685 BALSAM CT | | | | FLAT ROCK | MI | 48134-9500 |
| RICHARD RICE | 9754 SANDY CHURCH RD | | | | HILLSBORO | MO | 63050-3936 |
| RICHARD RICE SR | 161 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| RICHARD RICHARDS | 567 HARKNESS DR | | | | ADRIAN | MI | 49221-1420 |
| RICHARD RICHARDSON | 2226 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| RICHARD RICHAU | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| RICHARD RICHMOND | 1218 CHATWELL DRIVE | | | | DAVISON | MI | 48423-2721 |
| RICHARD RICHMOND | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| RICHARD RICHTER | 2219 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| RICHARD RICHTER | CGM IRA CUSTODIAN | 12 PROSPECT STREET | | | GREAT BARRINGTON | MA | 01230-1022 |
| RICHARD RICKER | 304 WILLIAMS ST | PO BOX 284 | | | HOLGATE | OH | 43527-7738 |
| RICHARD RICKETT | 6641 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| RICHARD RIDDLEMOSER | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| RICHARD RIDEL | 7516 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| RICHARD RIDER | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RICHARD RIDER | 364 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1316 |
| RICHARD RIDOUT | 14617 GREEN CASTLE ST | | | | SMITHVILLE | MO | 64089-9143 |
| RICHARD RIEBESEHL | 07 WISTERIA LN. | | | | NAPOLEON | OH | 43545 |
| RICHARD RIEBOW | 608 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| RICHARD RIEBSCHLEGER | 12288 DICE RD | | | | FREELAND | MI | 48623-9282 |
| RICHARD RIEDEL | 32629 AVONDALE ST | | | | WESTLAND | MI | 48186-4982 |
| RICHARD RIEI | 100 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| RICHARD RIEMAN | 905 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9784 |
| RICHARD RIES | 201 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| RICHARD RIES | 215 LAWTON ST | | | | MASON | MI | 48854-1815 |
| RICHARD RIGGINS | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |
| RICHARD RIGGLE | 40 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3950 |
| RICHARD RIGGS | 13307 WATSON RD | | | | BATH | MI | 48808-9406 |
| RICHARD RIKER | 15344 LOLA DR | | | | REDFORD | MI | 48239-3613 |
| RICHARD RILEY | 1289 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| RICHARD RILEY | PO BOX 224 | | | | MAYVILLE | MI | 48744-0224 |
| RICHARD RILEY | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| RICHARD RILEY | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RICHARD RINAS | 7651 FREDA ST. | APT 2 | | | DEARBORN | MI | 48126 |
| RICHARD RING | 8049 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| RICHARD RINGHAND | PO BOX 243 | | | | EVANSVILLE | WI | 53536-0243 |
| RICHARD RINKER | 1874 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| RICHARD RIOS | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| RICHARD RIPLEY | 2323 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9514 |
| RICHARD RIPPEL | 1520 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| RICHARD RISCH | 2345 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RICHARD RISING | 1511 WHITTIER RD | | | | YPSILANTI | MI | 48197-2043 |
| RICHARD RISSE | 4484 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9025 |
| RICHARD RIST | 98 LINCOLN AVE | | | | COLONIA | NJ | 07067-4048 |
| RICHARD RITENBURGH | 10334 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RICHARD RITENOUR | 3679 S 10TH AVE | | | | YUMA | AZ | 85365-4592 |
| RICHARD RITENOUR | 2401 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| RICHARD RITTENOUR | 8598 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8490 |
| RICHARD RITTER | 1226 E THOMAS L PKWY | | | | LANSING | MI | 48917-2142 |
| RICHARD RITZ | 13405 ELLIS RD | | | | CONKLIN | MI | 49403-9311 |
| RICHARD RIVARD | 10930 BOXWOOD DR | | | | STANWOOD | MI | 49346-9746 |
| RICHARD RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RICHARD RIVERA | 1411 LONGFELLOW DR | | | | CHERRY HILL | NJ | 08003-3515 |
| RICHARD RIVERA | 2441 SANTA ANA ST | | | | HUNTINGTON PK | CA | 90255-6626 |
| RICHARD RIVERS | 17 CHERRY ST | | | | TRION | GA | 30753-1446 |
| RICHARD RIVIER I I I | 1739 E VALLEY RD | | | | ADRIAN | MI | 49221-9577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RIVIER JR | 9781 MILLER TRAIL | | | | SNOWFLAKE | AZ | 85937-5875 |
| RICHARD ROACH | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| RICHARD ROADRUCK | 470 OLD PROSPECT RD | | | | WOODBURY | TN | 37190-5775 |
| RICHARD ROBAK | 1960 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| RICHARD ROBAR | 730 HELEN | | | | HIGHLAND | MI | 48357-4712 |
| RICHARD ROBB | 11384 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9611 |
| RICHARD ROBBINS | 2378 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| RICHARD ROBBINS | 8 VALLEY MISSION LN | | | | BEDFORD | IN | 47421-6828 |
| RICHARD ROBBS | 213 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| RICHARD ROBEN | 8945 WOODLEY AVE | | | | NORTH HILLS | CA | 91343-4132 |
| RICHARD ROBERT | 5605 WOODCREST DR | | | | HARTFORD | WI | 53027-9812 |
| RICHARD ROBERTS | 60324 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9675 |
| RICHARD ROBERTS | 8700 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| RICHARD ROBERTS | 3833 16TH AVE S | | | | MINNEAPOLIS | MN | 55407-2826 |
| RICHARD ROBERTS | 7182 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| RICHARD ROBERTS | 1301 AVALON BLVD | | | | CASSELBERRY | FL | 32707-4603 |
| RICHARD ROBERTS | 1056 FREDERICKSBURG CV | | | | COLLIERVILLE | TN | 38017-1502 |
| RICHARD ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| RICHARD ROBERTS JR | 6228 POTTER RD | | | | BURTON | MI | 48509-1385 |
| RICHARD ROBERTSON | 2247 18TH ST | | | | WYANDOTTE | MI | 48192-4123 |
| RICHARD ROBERTSON | 509 VENICE CT | | | | BAY CITY | MI | 48708-6959 |
| RICHARD ROBERTSON | 937 TROY ST | | | | DAYTON | OH | 45404-1854 |
| RICHARD ROBERTSON | 4 MUNSON ST | | | | LE ROY | NY | 14482-8933 |
| RICHARD ROBERTSON | 245 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6145 |
| RICHARD ROBILLARD | 767 HILL RD | | | | HARWINTON | CT | 06791-2713 |
| RICHARD ROBINSON | 12725 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| RICHARD ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| RICHARD ROBINSON | 2756 GREELEY STREET | | | | SCHENECTADY | NY | 12304-3608 |
| RICHARD ROBINSON | 15517 W FM 171 | | | | WICHITA FALLS | TX | 76305-2216 |
| RICHARD ROBINSON | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| RICHARD ROBINSON | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| RICHARD ROBINSON | PO BOX 1581 | | | | WARREN | MI | 48090-1581 |
| RICHARD ROBINSON | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |
| RICHARD ROBINSON | 2923 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| RICHARD ROBINSON | 25353 GALASHIELDS CIRCLE | | | | BONITA SPGS | FL | 34134-1967 |
| RICHARD ROBINSON | 7204 E GRAND RIVER AVE LOT 14 | | | | PORTLAND | MI | 48875-8753 |
| RICHARD ROBINSON | 5190 WARNER RD | | | | MIDDLETON | MI | 48856-9747 |
| RICHARD ROBINSON | 120 WILEYS LN | | | | PASADENA | MD | 21122-6035 |
| RICHARD ROBINSON | 2313 N SYCAMORE AVE | | | | RIALTO | CA | 92377-4709 |
| RICHARD ROBINSON | 591 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| RICHARD ROBINSON | 16042 POTTERS WOODS RD APT A | | | | DANVILLE | IL | 61834-6267 |
| RICHARD ROBINSON | 502 MOORE ST | | | | PONTIAC | MI | 48342-1963 |
| RICHARD ROBISON | 265 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| RICHARD ROBSEL | 2485 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| RICHARD ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| RICHARD ROCK | 1145 MEADOWBEND DR | | | | LEESBURG | FL | 34748-7246 |
| RICHARD ROCK & | MARY ELLEN ROCK TTEES | FBO ROCK REV TRUST | U/A/D 04/22/83 | 1805 NOTRE DAME NE | ALBUQUERQUE | NM | 87106-1011 |
| RICHARD ROCKI | 313 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| RICHARD ROCKWELL | 1019 AHNAWAKE ST | | | | GROVE | OK | 74344-3607 |
| RICHARD RODABAUGH | 1021 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RICHARD RODEFFER | PO BOX 823 | | | | CATLIN | IL | 61817-0823 |
| RICHARD RODER | 209 2ND ST | | | | HUACHUCA CITY | AZ | 85616-9739 |
| RICHARD RODGERS | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RICHARD RODGERS | 1986 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| RICHARD RODGERS | 1297 WIPPRECHT DR | | | | SPRUCE PINE | NC | 28777-5566 |
| RICHARD RODGERS | 5231 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RODGERS | 1967 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| RICHARD RODNEY | 3643 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9264 |
| RICHARD RODRIGUEZ | 405 NE FOX TRAIL DR | | | | BLUE SPRINGS | MO | 64014-1781 |
| RICHARD RODRIGUEZ | 2905 ROCKSBERRY AVE | | | | TOLEDO | OH | 43614-5213 |
| RICHARD RODRIGUEZ | 13480 VENNESS ST | | | | SOUTHGATE | MI | 48195-1188 |
| RICHARD RODRIGUEZ | 1805 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1601 |
| RICHARD RODRIGUEZ | 2050 S EIFERT RD | | | | MASON | MI | 48854-9793 |
| RICHARD RODRIGUEZ | 1460 VALLEYWOOD TRL. | | | | HOLLY LAKE RANCH | TX | 75755 |
| RICHARD ROE | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| RICHARD ROEBUCK | 11740 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| RICHARD ROEHL | 3930 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |
| RICHARD ROGALINSKI | 255 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| RICHARD ROGALSKI | 359 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2720 |
| RICHARD ROGERS | 284 PINEY HILL RD | | | | CORBIN | KY | 40701-4863 |
| RICHARD ROGERS | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| RICHARD ROGERS | 8236 N STATE RD | | | | ORLEANS | MI | 48865-9500 |
| RICHARD ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| RICHARD ROGGE | 1744 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6113 |
| RICHARD ROGNER | 538 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| RICHARD ROHDE | 4611 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| RICHARD ROHNER | 717 MANN AVE | | | | FLINT | MI | 48503-4955 |
| RICHARD ROHR | 5150 OAKRIDGE AVE UNIT 43 | | | | PAHRUMP | NV | 89048-7483 |
| RICHARD ROHRBECK | 15150 REID RD | | | | BRUCE TWP | MI | 48065-2116 |
| RICHARD ROHRKEMPER | 22640 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-2411 |
| RICHARD ROKITA | 6202 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| RICHARD ROLAND | 754 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| RICHARD ROLLINS | 108 LAKE TUCCI CIR | | | | WRIGHT CITY | MO | 63390-2826 |
| RICHARD ROLLIS | 1210 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| RICHARD ROLPH | 2604 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| RICHARD ROMACK | 1339 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| RICHARD ROMAN | 3962 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| RICHARD ROMANO | 6027 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162-1607 |
| RICHARD ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| RICHARD ROMINGER | PO BOX 236 | | | | ALEXANDRIA | IN | 46001-0236 |
| RICHARD RONAN | 260 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| RICHARD RONCI | 1613 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| RICHARD RONDO | 3691 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| RICHARD RONE | 4209 WEST 500 SOUTH | | | | ALBION | IN | 46701-9474 |
| RICHARD RONK | 807 N THOMAN ST | | | | CRESTLINE | OH | 44827-1048 |
| RICHARD ROOD | 608 MILLER AVE | | | | JANESVILLE | WI | 53548-2711 |
| RICHARD ROOK | 3805 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| RICHARD ROOKSBERRY JR | 181 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| RICHARD ROOT | 3600 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9577 |
| RICHARD ROOT | 801 MACK CT | | | | LENNON | MI | 48449-9617 |
| RICHARD ROOT | 808 E DAVA DR | | | | TEMPE | AZ | 85283-4649 |
| RICHARD ROPER | 3407 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3165 |
| RICHARD ROSADO | 3963 HOUSEL DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9206 |
| RICHARD ROSCHER | 101 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1101 |
| RICHARD ROSE | 126 LECHMERE DR | | | | CROSSVILLE | TN | 38558-2741 |
| RICHARD ROSE | 13625 PLANK RD | | | | MILAN | MI | 48160-9125 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC | 506 E PANCAKE BLVD | | | | LIBERAL | KS | 67901-4213 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC, LLC | 506 E PANCAKE BLVD | | | | LIBERAL | KS | 67901-4213 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC, LLC | ROGER ROSE | 506 E PANCAKE BLVD | | | LIBERAL | KS | 67901-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ROSEGART | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| RICHARD ROSENBERG | 8760 N DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4345 |
| RICHARD ROSKY | 26 8TH AVE | | | | N TONAWANDA | NY | 14120-6603 |
| RICHARD ROSLONIEC | 2320 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1642 |
| RICHARD ROSS | 9156 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| RICHARD ROSS | 15181 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| RICHARD ROSS | 5901 BALDWIN BLVD | | | | FLINT | MI | 48505-5166 |
| RICHARD ROSS | 2800 KATY HOCKLEY C/O RD | #1087 | | | KATY | TX | 77493 |
| RICHARD ROSS | 3900 FERDINAND DR | | | | PORT HOPE | MI | 48468-9381 |
| RICHARD ROSS | 1315 GARDENIA LN | | | | FORT WAYNE | IN | 46804-1705 |
| RICHARD ROSS | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| RICHARD ROSSOW | 7534 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3528 |
| RICHARD ROTH | 2453 S 800 W | | | | HUNTINGTON | IN | 46750-9033 |
| RICHARD ROTTACH | 5207 MATTAWA DR | | | | CLARKSTON | MI | 48348-3126 |
| RICHARD ROTTINGHAUS | 11304 W 77TH ST | | | | SHAWNEE | KS | 66214-1464 |
| RICHARD ROTZOLL | PO BOX 148 | | | | PAYNE | OH | 45880-0148 |
| RICHARD ROUCE | 3883 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| RICHARD ROUNDS | P 0 BOX 434 | | | | LYNDONVILLE | NY | 14098 |
| RICHARD ROUSH | 9495 LAKESIDE DRIVE | | | | YPSILANTI | MI | 48197-6153 |
| RICHARD ROWBOTHAM | 13410 S SOUTHPOINT AVE | | | | FLORAL CITY | FL | 34436-4557 |
| RICHARD ROWE | 31005 LAMAR ST | | | | FARMINGTON HILLS | MI | 48336-2603 |
| RICHARD ROWE | 4236 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| RICHARD ROWE | 2642 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| RICHARD ROWE | 610 SE 23RD TER | | | | CAPE CORAL | FL | 33990-2547 |
| RICHARD ROWING | PO BOX 146 | | | | TRAFALGAR | IN | 46181-0146 |
| RICHARD ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| RICHARD ROWLEY | 51988 LILLIAN RD | | | | CHESTERFIELD | MI | 48047-3124 |
| RICHARD ROWLEY JR | 5718 BAYONNE AVE | | | | HASLETT | MI | 48840-9527 |
| RICHARD ROY | 90 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3814 |
| RICHARD ROYAL JR | 3601 S WASHINGTON ST | | | | MARION | IN | 46953-4874 |
| RICHARD ROZELL | 5121 BARRYVILLE RD | | | | NASHVILLE | MI | 49073-9541 |
| RICHARD ROZELLE | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| RICHARD ROZZI | 14 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| RICHARD RUBENACKER | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 |
| RICHARD RUBENSTEIN | 15 EVAN PLACE | | | | STATEN ISLAND | NY | 10312-2310 |
| RICHARD RUBENSTEIN | 15 EVAN PLACE | | | | STATEN ISLAND | NY | 10312-2310 |
| RICHARD RUBERG | 524 W 53RD ST APT 615 | | | | ANDERSON | IN | 46013-1563 |
| RICHARD RUBY | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RICHARD RUBY | PO BOX 242 | | | | NORTH JACKSON | OH | 44451-0242 |
| RICHARD RUDD | 1818 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6716 |
| RICHARD RUDE | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RICHARD RUDIN | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RICHARD RUDNAY | 17490 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023-2726 |
| RICHARD RUDNITZKI | 373 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| RICHARD RUDOLPH | PO BOX 709 | | | | CAYUGA | IN | 47928-0709 |
| RICHARD RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RICHARD RUFFING | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RICHARD RUFFING | 100 W RUTHERFORD DR | | | | NEWARK | DE | 19713-2032 |
| RICHARD RUGGIERO | 10 PERCHERON WAY | | | | WEST BARNSTABLE | MA | 02668-1800 |
| RICHARD RUHL | 17827 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9558 |
| RICHARD RUHL | 95 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| RICHARD RUHLAND | 33610 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1146 |
| RICHARD RUHLAND | 226 ELVIN CT | | | | LANSING | MI | 48912-2802 |
| RICHARD RUIZ | 1303 CASTLE CREEK ST | | | | SHAWNEE | OK | 74804-2346 |
| RICHARD RUMFELT | 315 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| RICHARD RUMMINS | 3281 PETERSBURG RD | | | | DUNDEE | MI | 48131-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD RUMPLE | 659 E WASHINGTON ST | | | | UPLAND | IN | 46989-9245 |
| RICHARD RUNIE | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| RICHARD RUNKLE JR. | 129 ASPEN DR | | | | NEWARK | DE | 19702-2865 |
| RICHARD RUNYAN | 2114 E LYNN ST | | | | ANDERSON | IN | 46016-4633 |
| RICHARD RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD RUPE | 1202 W 700 N | | | | ALEXANDRIA | IN | 46001-8226 |
| RICHARD RUPERT | 5324 WELLESLY LN | | | | HOLLY | MI | 48442 |
| RICHARD RUPP | 10486 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| RICHARD RUPPAL | PO BOX 90323 | | | | BURTON | MI | 48509-0323 |
| RICHARD RUPPEL | 600 BATES RD | | | | MEDINA | NY | 14103-9706 |
| RICHARD RUPPERT | 7780 VAN GEISEN RD | | | | REESE | MI | 48757-9529 |
| RICHARD RUPPERT | 2804 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3087 |
| RICHARD RUSCHKE | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| RICHARD RUSH | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| RICHARD RUSH | 3903 LINK AVE | | | | BALTIMORE | MD | 21236-2711 |
| RICHARD RUSH | 46410 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5330 |
| RICHARD RUSHTON | 7182 W WALKER LN | | | | ELLETTSVILLE | IN | 47429-9569 |
| RICHARD RUSINEK | 608 S SHIELDS DR | | | | ANAHEIM | CA | 92804-3206 |
| RICHARD RUSNAK | 44 W 30TH ST | | | | BAYONNE | NJ | 07002-3902 |
| RICHARD RUSNELL | 3435 PASADENA | | | | ORION | MI | 48359-2058 |
| RICHARD RUSSELL | 1242 SELKIRK AVE | | | | POMONA | CA | 91767-3454 |
| RICHARD RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 |
| RICHARD RUSSELL | 519 S LOCUST ST | | | | WAYLAND | MI | 49348-1344 |
| RICHARD RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 |
| RICHARD RUSSELL | 3218 HULL RD | | | | HURON | OH | 44839-2118 |
| RICHARD RUSSELL | 4036 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD RUSSELL | 270 SIENNA DR | | | | LITTLE RIVER | SC | 29566-7094 |
| RICHARD RUSSELL JONES | 644 FOREST RIDGE | | | | NEW BRAUNFELS | TX | 78130-6606 |
| RICHARD RUSSELL JR | 3560 TARA DR | | | | HIGHLAND | MI | 48356-1761 |
| RICHARD RUSSO | 311 S EGRET ST | | | | SEBRING | FL | 33872-3607 |
| RICHARD RUST | 7950 FELDER LN | | | | ALANSON | MI | 49706-9764 |
| RICHARD RUSTIC | 11 CORAL DR | | | | TERRYVILLE | CT | 06786-6420 |
| RICHARD RUTH | 491 BIG STONE LAKE RD | | | | LAKE | MI | 48632-9300 |
| RICHARD RUTHERFORD | 2808 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5109 |
| RICHARD RUTHRUFF | 4482 CRICKET RIDGE DR APT 104 | | | | HOLT | MI | 48842-2927 |
| RICHARD RUTKOWSKI | 2642 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| RICHARD RUTKOWSKI | S4431 WILLOW LANE | | | | HAMBURG | NY | 14075 |
| RICHARD RUTTER | 28436 S. RT. 45 ANDRES | | | | PEOTONE | IL | 60468 |
| RICHARD RUTTER | 7180 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| RICHARD RYAN | 240 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| RICHARD RYAN | 2 SAINT ANDREWS CT | | | | TROPHY CLUB | TX | 76262-5505 |
| RICHARD RYBSKI | 83 WARDMAN RD | | | | KENMORE | NY | 14217-2727 |
| RICHARD RYCZEK | 15702 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| RICHARD RYDELEK | PO BOX 139 | | | | GASPORT | NY | 14067-0139 |
| RICHARD RYDER | 3528 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2845 |
| RICHARD RYDER | 21 LOCHLAND DR | | | | CHEEKTOWAGA | NY | 14225-1629 |
| RICHARD RYDER | 731 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1441 |
| RICHARD RYDZINSKI | 6830 GREENLEAF AVE | | | | CLEVELAND | OH | 44130-3711 |
| RICHARD RYGWELSKI | 37171 HEBEL RD | | | | RICHMOND | MI | 48062-4911 |
| RICHARD RYKALSKY | 27818 LYNDON ST | | | | LIVONIA | MI | 48154-4697 |
| RICHARD RYTLEWSKI | 601 IRVIN ST | | | | PLYMOUTH | MI | 48170-1172 |
| RICHARD RZEMIENIEWSKI | 5055 FIELDSTONE VIEW CIR | | | | CUMMING | GA | 30028-3867 |
| RICHARD RZEMIENIEWSKI | 5055 FIELDSTONE VIEW CIR | | | | CUMMING | GA | 30028-3867 |
| RICHARD RZEPKA | 9635 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| RICHARD S ANDREWS | 3012 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S BLANTON | 1214 BIG BR | | | | HALLIE | KY | 41821-9013 |
| RICHARD S BOYD AND | JOLENE W BOYD JTWROS | 1098 MC NARY ESTATES DR N | | | KEIZER | OR | 97303-7416 |
| RICHARD S BRAY | CGM IRA CUSTODIAN | 441 LA CUESTA DRIVE | | | SCOTTS VALLEY | CA | 95066 |
| RICHARD S CARLTON | PO BOX 6423 | | | | SAGINAW | MI | 48608-6423 |
| RICHARD S CARSON & ASSOC. INC. | 401(K) PLAN TRUST DTD 06/01/92 | R.S. CARSON & S.B. CARSON TTEE | FBO: ROY EICHLER II | 4410 PRINCE ROAD | ROCKVILLE | MD | 20853-1303 |
| RICHARD S CLEMENT | 3821 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| RICHARD S COOK AND | MRS LORETTA A COOK TEN IN COM | 45 LAUREL ROAD | | | SLOATSBURG | NY | 10974-1324 |
| RICHARD S DENNIS | 15391 DUMAY ST | | | | SOUTHGATE | MI | 48195-2621 |
| RICHARD S DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| RICHARD S ELINSKAS AND | CASSANDRA LYNN ELINSKAS JTWROS | 5224 GRAHAM RD | | | UTICA | NY | 13502-7828 |
| RICHARD S FERRO DO P | 1701 LAKE LANSING RD | | | | LANSING | MI | 48912 |
| RICHARD S FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD S HARRIS | 6705 KINCHELOE AVE APT A | | | | GWYNN OAK | MD | 21207-4345 |
| RICHARD S HERD | CGM IRA CUSTODIAN | 93 SPARROWHAWK ROAD | P.O. BOX 293 | | ELKINS | NH | 03233-0293 |
| RICHARD S HEWES | 31 ELIZABETH AVE | | | | BANGOR | ME | 04401-4518 |
| RICHARD S HOLDEN | 925 ARDSLEY RD #105 | | | | O FALLON | MO | 63366 |
| RICHARD S HORD AND | BETTY L HORD CO TTEES FBO | RICHARD S HORD REVOCABLE TRUST | DTD 12-31-96 | PO BOX 23 | LAWNDALE | NC | 28090-0023 |
| RICHARD S JOHNSON | CGM IRA CUSTODIAN | 4809 64TH PLACE NE | | | SALEM | OR | 97305-9318 |
| RICHARD S LAMOTHE | CGM IRA CUSTODIAN | 2415 54TH AVENUE | | | VERO BEACH | FL | 32966-2159 |
| RICHARD S MARCUS | P O BOX 521399 | | | | MIAMI | FL | 33152-1399 |
| RICHARD S MATTA | CGM IRA ROLLOVER CUSTODIAN | 1512 GORDON COVE RD | | | ANNAPOLIS | MD | 21403-5004 |
| RICHARD S MITRAK | 350 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| RICHARD S PARTYKA AND | ROSE M PARTYKA JTWROS | 4709 WILD CHERRY RD | | | CRYSTAL LAKE | IL | 60012-3262 |
| RICHARD S QUILLIN | 2618 KITCHENER ST SW | | | | WYOMING | MI | 49519-4575 |
| RICHARD S READING SR | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD S RYDZINSKI | 6830 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3711 |
| RICHARD S SAAVEDRA | 10516 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-4483 |
| RICHARD S SCHRIMP & | HELEN O SCHRIMP | JT TEN | 213 N PALM ST | | ELMWOOD | IL | 61529-9511 |
| RICHARD S SHARPE | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| RICHARD S USEALMAN | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| RICHARD S WHITE | CGM IRA ROLLOVER CUSTODIAN | 7771 KEYSTONE DRIVE | | | PAINESVILLE | OH | 44077-8730 |
| RICHARD S ZERCHER AND | BEATRICE J ZERCHER JTWROS | 203 BARLEY AVENUE | | | LANCASTER | PA | 17602-4701 |
| RICHARD S. HERD TTEE | FBO RICHARD S. HERD TRUST | U/A/D 03/03/00 | 93 SPARROWHAWK ROAD | P.O. BOX 293 | ELKINS | NH | 03233-0293 |
| RICHARD S. NAIDICH AND | ALLISON NAIDICH JTWROS | 80 CUTTERMILL ROAD | | | GREAT NECK | NY | 11021-3108 |
| RICHARD S. SWETZ REVOCABLE | TRUST UAD 08/01/03 | RICHARD S SWETZ & | DOLORES A SWETZ TTEES | 10 QUINCY CT | WAYNE | NJ | 07470-8408 |
| RICHARD SAAD | 2686 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3062 |
| RICHARD SAAVEDRA | 10516 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-4483 |
| RICHARD SABRAW | 1501 DOUGLAS DR | | | | HARRISON | MI | 48625-9146 |
| RICHARD SACKTER TTEE | FBO RICHARD SACKTER | U/A/D 03/05/98 | 6727 ROYAL ORCHID CIRCLE | | DELRAY BEACH | FL | 33446-4338 |
| RICHARD SADLER | 2655 WOODLAWN RD | | | | ANDERSON | IN | 46013-9629 |
| RICHARD SADLER | 2415 OXFORD TRENTON RD | | | | OXFORD | OH | 45056-9519 |
| RICHARD SAEGER | 7876 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| RICHARD SAEVRE | 1235 S COON ISLAND RD | | | | BRODHEAD | WI | 53520-9000 |
| RICHARD SAFREED | 2 TANGLEWOOD AVE | | | | PORT ORANGE | FL | 32127-5429 |
| RICHARD SAGANTE | 16043 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3311 |
| RICHARD SAGE | 14585 MARION RD | | | | CHESANING | MI | 48616-8523 |
| RICHARD SAGRAVES | 213 MADONNA LN | | | | FLEMINGSBURG | KY | 41041-7904 |
| RICHARD SALAAM | 539 N WESTOVER BLVD APT 2422 | | | | ALBANY | GA | 31707-1990 |
| RICHARD SALAZAR | 1224 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2571 |
| RICHARD SALGAT | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD SALING & | SAUNDRA SALING TTEE | FBO SALING FAMILY TRUST | U/A/D 2-5-05 | 4971 W ALBUQUERQUE RD. | RENO | NV | 89511-5612 |
| RICHARD SALLEY | 91 CEMETERY RD | | | | CANTERBURY | CT | 06331-1307 |
| RICHARD SALMON | 21045 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5025 |
| RICHARD SALOTTI | 1102 BEL AIR DR | | | | SANTA BARBARA | CA | 93105-4642 |
| RICHARD SALTER | 265 N GENESEE ST | PO BOX 184 | | | MONTROSE | MI | 48457-9752 |
| RICHARD SALTERS | 3885 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 |
| RICHARD SAMPLE | 2425 E BROADWAY | | | | LOGANSPORT | IN | 46947-2056 |
| RICHARD SAMUEL | 2900 WINDWOOD CT | | | | COMMERCE TWP | MI | 48382-1468 |
| RICHARD SAMUELOFF | 516 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-2773 |
| RICHARD SAMUELSON | 3504 W HOBSON AVE | | | | FLINT | MI | 48504-1454 |
| RICHARD SAMUELSON | 12212 LUDEMAN DR | | | | SILVER CREEK | NY | 14136-9703 |
| RICHARD SAMYN | 651 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9789 |
| RICHARD SANBORN | 5940 OAK RD | | | | ROSE CITY | MI | 48654-9601 |
| RICHARD SANBORN | 111 S HAMMES AVE | | | | JOLIET | IL | 60436-1103 |
| RICHARD SANCHEZ | 1961 NEW JERSEY ST | | | | LOS ANGELES | CA | 90033-2847 |
| RICHARD SANDBERG | 104 HILLCREST DR | | | | PAOLA | KS | 66071-1124 |
| RICHARD SANDBERG | 21640 W 220TH ST | | | | SPRING HILL | KS | 66083-4001 |
| RICHARD SANDBORN | 3653 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| RICHARD SANDERS | 920 N 82ND ST APT H14 | | | | SCOTTSDALE | AZ | 85257-3875 |
| RICHARD SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD SANDERS | 484 CLINE RD | | | | BOWLING GREEN | KY | 42101-8532 |
| RICHARD SANDERS | APT 229 | 223 NORTH MAIN STREET | | | EATON RAPIDS | MI | 48827-1285 |
| RICHARD SANDERS | 1736 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4059 |
| RICHARD SANDERS | 20960 W DEER RIDGE DR | | | | WARRENTON | MO | 63383-6550 |
| RICHARD SANDERSON | 6038 SHERWOOD DR | | | | NASHVILLE | TN | 37215-5733 |
| RICHARD SANDERSON | 224 W MCNEIL ST | | | | CORUNNA | MI | 48817-1622 |
| RICHARD SANGSTER | 2420 OWEN ST | | | | SAGINAW | MI | 48601-3478 |
| RICHARD SANOCKI | 8334 BEACON LN | | | | NORTHVILLE | MI | 48168-8853 |
| RICHARD SANTAMOUR | 3482 W PARKWAY AVE | | | | FLINT | MI | 48504-6943 |
| RICHARD SANTLEY | 36 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4620 |
| RICHARD SANTOS | 1338 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| RICHARD SAPELAK | 6390 ELMWOOD DR | | | | WATERFORD | MI | 48329-3130 |
| RICHARD SARGENT SR | 6146 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| RICHARD SARTELL | 4555 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3432 |
| RICHARD SASEK | 2797 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6410 |
| RICHARD SASSER | 12130 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1539 |
| RICHARD SATAWA | 855 MULBERRY RD | | | | VALLEY COTTAGE | NY | 10989-2325 |
| RICHARD SATKOWIAK | 740 N LAKEVIEW DR | | | | HALE | MI | 48739-9157 |
| RICHARD SATKOWIAK | 740 N LAKEVIEW DR | | | | HALE | MI | 48739-9157 |
| RICHARD SATKOWSKI | 10956 BLAIR RD | | | | MEDINA | NY | 14103-9591 |
| RICHARD SATTLER | 1538 OAK HAVEN DR | | | | HOWELL | MI | 48843-9140 |
| RICHARD SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 |
| RICHARD SAUMUR | 3818 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| RICHARD SAUNDERS | 329 E VINE ST | | | | BRADFORD | OH | 45308-1350 |
| RICHARD SAUNDERS | 1717 AMHERST ST | | | | BUFFALO | NY | 14214-2019 |
| RICHARD SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 |
| RICHARD SAUSEDA | 2840 PLANET DR | | | | SAGINAW | MI | 48601-7026 |
| RICHARD SAUVE | 110 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| RICHARD SAVAGE JR | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| RICHARD SAWGLE | 3573 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2990 |
| RICHARD SAWMAN | RR 2 BOX 218 | | | | ALBANY | KY | 42602-9520 |
| RICHARD SAXBY | 420 LAKE CIRCLE DRIVE | | | | COLUMBIA | TN | 38401 |
| RICHARD SAXION | 13 REDWOOD DR | | | | GREENVILLE | PA | 16125-1130 |
| RICHARD SAXON | 6169 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| RICHARD SAYEN | 603 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1576 |
| RICHARD SAYLOR | 251 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| RICHARD SCARPELLI | 3273 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| RICHARD SCHAAF | 325 BLOSSOM AVE | | | | CADILLAC | MI | 49601-9041 |
| RICHARD SCHAAF | 6405 NE 170TH ST | | | | SMITHVILLE | MO | 64089-8173 |
| RICHARD SCHAAF | 4643 LONGFELLOW AVE | | | | DAYTON | OH | 45424-6029 |
| RICHARD SCHACHINGER | 4372 LETART AVE | | | | WATERFORD | MI | 48329-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SCHADEL | 80 SOUTHWOOD DR | | | | WEST SENECA | NY | 14224-3506 |
| RICHARD SCHAEFER | 13661 BETE GRISE RD | | | | MOHAWK | MI | 49950-9554 |
| RICHARD SCHAFER | 15695 BEAVER BANK TRL | | | | GRAYLING | MI | 49738-6223 |
| RICHARD SCHAFER | 2080 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| RICHARD SCHAFER | 24 CANNON RUN | | | | NEWARK | DE | 19702-2446 |
| RICHARD SCHAFER | 13197 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| RICHARD SCHAFER | 7 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| RICHARD SCHAFER | 475 SPARLING DR | | | | SAGINAW | MI | 48609-5183 |
| RICHARD SCHAFER | 3371 N WEXFORD DR APT 7 | | | | SAGINAW | MI | 48603-3248 |
| RICHARD SCHAFER | ROUTE 1 BOX 574E | | | | MARBLE HILL | MO | 63764 |
| RICHARD SCHAFER | 65 DRESSER AVE | | | | DEDHAM | MA | 02026-3741 |
| RICHARD SCHALAU | 3965 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| RICHARD SCHALL | 2324 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201-4170 |
| RICHARD SCHALLER | 2642 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| RICHARD SCHALLER I I | 110 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9649 |
| RICHARD SCHALLHORN SR | 58751 COUNTY ROAD 671 | | | | PAW PAW | MI | 49079-9022 |
| RICHARD SCHAMBER | 1111 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1468 |
| RICHARD SCHARPHORN | 5655 72ND AVE | | | | HUDSONVILLE | MI | 49426-9510 |
| RICHARD SCHARRER | 10390 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| RICHARD SCHARRER | 2385 MEADOW ST | | | | FLUSHING | MI | 48433-2531 |
| RICHARD SCHATTNER | PO BOX 842 | | | | NASHVILLE | IN | 47448-0842 |
| RICHARD SCHAUMLOEFFEL | 28 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| RICHARD SCHAURER | 4490 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-8703 |
| RICHARD SCHEALL | 275 SAGANING RD | | | | BENTLEY | MI | 48613-9629 |
| RICHARD SCHEER | PO BOX 9022 | RICHARD SCHEER C/O GM | | | WARREN | MI | 48090-9022 |
| RICHARD SCHEFFLER | 1843 ELSIE ST | | | | SAGINAW | MI | 48601-4951 |
| RICHARD SCHEFKE | 1362 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| RICHARD SCHEID | 3218 E KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401-7119 |
| RICHARD SCHEIDEL | 1010 BERLIN RD | | | | HURON | OH | 44839-1916 |
| RICHARD SCHEIDERER | 1167 FOREST HILL DR | | | | MARION | OH | 43302-6527 |
| RICHARD SCHEIDT | 1599 APPLE LN | | | | BLOOMFIELD HILLS | MI | 48302-1302 |
| RICHARD SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 |
| RICHARD SCHELL | 100 CAMELOT WAY | | | | ROCHESTER | MI | 48306-2614 |
| RICHARD SCHENKER | 2739 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2760 |
| RICHARD SCHERER | 174 FAGGS MANOR RD | | | | COCHRANVILLE | PA | 19330-9464 |
| RICHARD SCHERICH | 4308 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9262 |
| RICHARD SCHEUERING | 4867 SUMMER LN | | | | BROOKLYN | OH | 44144-3053 |
| RICHARD SCHEUFLER JR | 3209 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9706 |
| RICHARD SCHIAVETTI | 3789 CORNICE FALLS DR APT 10 | | | | HOLT | MI | 48842-8822 |
| RICHARD SCHIEBNER | 12362 S MORRICE RD | | | | MORRICE | MI | 48857-9719 |
| RICHARD SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 |
| RICHARD SCHIMMOELLER | 18584 ROAD M17 | | | | FORT JENNINGS | OH | 45844-9758 |
| RICHARD SCHINAS | 28 FENWICK RD | | | | TONAWANDA | NY | 14150-7046 |
| RICHARD SCHINKE | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121-1226 |
| RICHARD SCHLACHT | 7617 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| RICHARD SCHLAUD | 4671 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| RICHARD SCHLEE | 758 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| RICHARD SCHLEGEL | 3748 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6727 |
| RICHARD SCHLEGELMILCH | 2088 CRESTLINE CIR | | | | BURTON | MI | 48509-1336 |
| RICHARD SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| RICHARD SCHLEY | 627 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| RICHARD SCHLOTTERBECK JR | 13677 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6987 |
| RICHARD SCHLUCKBIER I | 23300 ADAMS RD | C/O SHERRY SCHLUCKBIER | | | COPEMISH | MI | 49625-9574 |
| RICHARD SCHMIDT | 17645 FIVE POINTS ST | | | | REDFORD | MI | 48240-2123 |
| RICHARD SCHMIDT | 1976 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9718 |
| RICHARD SCHMIDT | 2211 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53545-9026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SCHMIDT | 2980 CONARD RD | | | | MANSFIELD | OH | 44903-8973 |
| RICHARD SCHMIDT | 4709 RICHARDSON DR | | | | BAY CITY | MI | 48706-2723 |
| RICHARD SCHMIDT | PO BOX 246 | | | | NECEDAH | WI | 54646-0246 |
| RICHARD SCHMIDT | 8520 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1879 |
| RICHARD SCHMIEDEKNECHT | 2196 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| RICHARD SCHMIEDEL | 2092 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| RICHARD SCHMIEGE | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706-3135 |
| RICHARD SCHMIEGEL | 1760 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9509 |
| RICHARD SCHMIEL | 1424 NIX RD | | | | NAUVOO | AL | 35578-3819 |
| RICHARD SCHMIER | 5386 KELLY RD | | | | FLINT | MI | 48504-1020 |
| RICHARD SCHMITT | 14537 DONALD RD | | | | MUSSEY | MI | 48014-3704 |
| RICHARD SCHMITT | 3593 WYNBROOKE DR | | | | LANSING | MI | 48906-9228 |
| RICHARD SCHMITT | 1702 WASHINGTON ST | | | | QUINCY | IL | 62301-5263 |
| RICHARD SCHMITZ | 5950 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| RICHARD SCHMITZ | 1526 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| RICHARD SCHMOAK | 4061 JORDAN DR | | | | SAGINAW | MI | 48601-5957 |
| RICHARD SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 |
| RICHARD SCHNEIDER | 211 FLORAL WAY | | | | O FALLON | MO | 63368-6883 |
| RICHARD SCHNEIDER | 4883 BIRKDALE DRIVE | | | | COMMERCE TWP | MI | 48382-1581 |
| RICHARD SCHNEIDER | 31405 RED OAK LN | | | | WATERFORD | WI | 53185-2847 |
| RICHARD SCHNEIDER | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| RICHARD SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |
| RICHARD SCHNEIDER | 333 N FRENCH RD | | | | AMHERST | NY | 14228-2036 |
| RICHARD SCHNEIDER | 5212 GREEN BUSH CT | | | | CENTERVILLE | OH | 45429 |
| RICHARD SCHNEIDER | 109 WORKINGTON | | | | WILLIAMSBURG | VA | 23188-7485 |
| RICHARD SCHNUR | 7419 PINTO DR SE | | | | CALEDONIA | MI | 49316-9770 |
| RICHARD SCHOEFFEL | 11010 AARON DR | | | | PARMA | OH | 44130-1362 |
| RICHARD SCHOENBERGER | 501 GRANT ST | | | | PAOLA | KS | 66071-5542 |
| RICHARD SCHOENBORN | 4222 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-3152 |
| RICHARD SCHOENBORN | 41294 HIGHWAY BB | | | | DIXON | MO | 65459-8325 |
| RICHARD SCHOENEGGE | 6877 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1324 |
| RICHARD SCHOENEGGE JR. | 5932 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| RICHARD SCHOFIELD | LOT 62 | 7101 WEST ANTHONY ROAD | | | OCALA | FL | 34479-1300 |
| RICHARD SCHOLL | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-2148 |
| RICHARD SCHOLZE | 5137 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 |
| RICHARD SCHOMAKER | 141 ORCHARD ST | | | | EAST LANSING | MI | 48823-4535 |
| RICHARD SCHOMMER | 7204 S TIFTON DR | | | | FRANKLIN | WI | 53132-9381 |
| RICHARD SCHONEBECK | 5521 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| RICHARD SCHONFELD | 516 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5570 |
| RICHARD SCHORLING | 319 TUDOR ST | | | | TOLEDO | OH | 43612-1322 |
| RICHARD SCHOTT | 3768 DYKEMAN RD | | | | FORT GRATIOT | MI | 48059-4111 |
| RICHARD SCHOULTZ | 4943 HICKORY CT | | | | ELKHORN | WI | 53121-4237 |
| RICHARD SCHRAW | 3900 HAINES RD | | | | ATTICA | MI | 48412-9230 |
| RICHARD SCHREINER | 8190 OHERN RD | | | | SAGINAW | MI | 48609-5116 |
| RICHARD SCHREINER | 5627 EDGEWATER DR | | | | TOLEDO | OH | 43611-2459 |
| RICHARD SCHRINER | 11884 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1471 |
| RICHARD SCHROEDER | 6809 LOCKMILL RD | | | | TEMPERANCE | MI | 48182-2211 |
| RICHARD SCHUBERT | 6916 PARK LN | | | | BROWNSBURG | IN | 46112-9799 |
| RICHARD SCHUCH | 215D CALDWELL AVENUE | | | | WILMERDING | PA | 15148-1146 |
| RICHARD SCHUCKMAN | 8280 E US 30 LOT 105 | | | | PIERCETON | IN | 46562-9033 |
| RICHARD SCHUELLER | 10759 E 2ND ST | | | | FOWLER | MI | 48835-5137 |
| RICHARD SCHULDT | 6082 RIVER RD | | | | EAST CHINA | MI | 48054-4730 |
| RICHARD SCHULER | 27250 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4948 |
| RICHARD SCHULER | 3078 ROOT CT | | | | CEDAR SPRINGS | MI | 49319-8153 |
| RICHARD SCHULER | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545-1032 |
| RICHARD SCHULTE | PO BOX 283 | | | | KALIDA | OH | 45853-0283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SCHULTE | 6277 N 250 W 27 | | | | LA FONTAINE | IN | 46940 |
| RICHARD SCHULTZ | 5181 WASHBURN RD | | | | GOODRICH | MI | 48438-9657 |
| RICHARD SCHULTZ | PO BOX 696 | | | | BROOKLYN | MI | 49230-0696 |
| RICHARD SCHULTZ | 46573 ARAPAHOE DR | | | | MACOMB | MI | 48044-3105 |
| RICHARD SCHULTZ | PO BOX 512 | | | | LAINGSBURG | MI | 48848-0512 |
| RICHARD SCHULTZ | 15041 LAKESIDE VIEW DR APT 2103 | | | | FORT MYERS | FL | 33919-8472 |
| RICHARD SCHULTZ | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| RICHARD SCHULTZ | 13982 W PUEBLO TRL | | | | SURPRISE | AZ | 85374-3856 |
| RICHARD SCHULTZ | 413 MAPMAKER LN | | | | SAVANNAH | GA | 31410-2011 |
| RICHARD SCHULTZ | 1203 THOMAS AVE | | | | DANVILLE | IL | 61832-7640 |
| RICHARD SCHULTZ | 1907 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| RICHARD SCHULTZ | 9476 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2760 |
| RICHARD SCHULTZ | 4000 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4506 |
| RICHARD SCHULZ | 33682 BROWNLEA DR | | | | STERLING HEIGHTS | MI | 48312-6618 |
| RICHARD SCHULZ | 768 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2705 |
| RICHARD SCHULZ | 440 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9471 |
| RICHARD SCHULZE | 1226 BLUFF ST | | | | BELOIT | WI | 53511-4362 |
| RICHARD SCHUMACHER | 7385 DENTON HILL RD | | | | FENTON | MI | 48430-9481 |
| RICHARD SCHUMACHER | 830 WESTVIEW DR APT #28 | | | | OSSIAN | IN | 46777 |
| RICHARD SCHUMANN | 1200 CENTER AVE APT 15 | | | | BAY CITY | MI | 48708-6185 |
| RICHARD SCHUMM | 821 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| RICHARD SCHUPBACH | 4483 LYNNE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1616 |
| RICHARD SCHUPPENHAUER | 1437 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2207 |
| RICHARD SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| RICHARD SCHUYLER | 1502 S LONGWOOD DR | | | | ALEXANDRIA | IN | 46001-2820 |
| RICHARD SCHUYLER | 716 S 900 W | | | | LAPEL | IN | 46051-9626 |
| RICHARD SCHWAB | 6001 GUARD HILL PL | | | | DAYTON | OH | 45459-8406 |
| RICHARD SCHWABE | 308 SANDHURST DR | | | | DAYTON | OH | 45405-2419 |
| RICHARD SCHWANTES | 351 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4170 |
| RICHARD SCHWARTZ | 12664 E 340 S | | | | GREENTOWN | IN | 46936-8910 |
| RICHARD SCHWARTZ | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| RICHARD SCHWARTZ | 321 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| RICHARD SCHWARTZ TTEE | THE RICHARD SCHWARTZ REV TRUST | U/A/D 06-08-2005 | 1042 ROLLOVER | 880 S. PICKETT STREET | ALEXANDRIA | VA | 22304-4606 |
| RICHARD SCHWARZ | 2230 N CLEARMONT DR | | | | JANESVILLE | WI | 53545 |
| RICHARD SCHWARZE | 1457 MCCORMICK PL | | | | WHEATON | IL | 60189-7136 |
| RICHARD SCHWEICKHARD | 927 RUIE RD | | | | N TONAWANDA | NY | 14120-1742 |
| RICHARD SCHWEINFURTH | 1711 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| RICHARD SCHWERIN | 3608 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| RICHARD SCHWESINGER | 104 DAHLIA DR | | | | GRIFFIN | GA | 30223-5788 |
| RICHARD SCHWETTMANN | 17614 EDENGROVE DR | | | | TOMBALL | TX | 77377-8217 |
| RICHARD SCHWOCK | 7315 PENDALE DR | | | | N TONAWANDA | NY | 14120-9591 |
| RICHARD SCIARAFFA | 3527 SYCAMORE LN | | | | KOKOMO | IN | 46901-3803 |
| RICHARD SCOTT | PO BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| RICHARD SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD SCOTT | 633 W RUTH AVE | | | | FLINT | MI | 48505-2643 |
| RICHARD SCOTT | 2639 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9754 |
| RICHARD SCOTT | 1802 DEPOT RD | | | | SALEM | OH | 44460-4244 |
| RICHARD SCOTT | 5229 RIVERVIEW DR | | | | PAYNE | OH | 45880-9040 |
| RICHARD SCRIMGER | 2370 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| RICHARD SCROGGINS | 34702 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4387 |
| RICHARD SCRUGGS | 4675 MEYER RD | | | | N TONAWANDA | NY | 14120-9578 |
| RICHARD SCULLY | 8460 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| RICHARD SCURTI | 224 GOAT HILL RD | | | | LAMBERTVILLE | NJ | 08530-2608 |
| RICHARD SCURTO | 714 MACE AVE | | | | ESSEX | MD | 21221-4807 |
| RICHARD SEACREAS | 12513 RICHARDS ST | | | | SHAWNEE MSN | KS | 66213-2435 |
| RICHARD SEALS | PO BOX 14372 | | | | SAGINAW | MI | 48601-0372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SEAMAN JR | 13582 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| RICHARD SEAMAN SR | 6130 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| RICHARD SEARCH I I | 1000 WADDELL AVE | | | | CLAIRTON | PA | 15025-1549 |
| RICHARD SEARLEY | 371 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 |
| RICHARD SEARS | 216 S MAIN ST | | | | SUMMITVILLE | IN | 46070-9712 |
| RICHARD SEARS | PO BOX 4027 | | | | APACHE JUNCTION | AZ | 85278-4027 |
| RICHARD SEASTRAND | 6295 THORNCREST DR | | | | GREENDALE | WI | 53129-2648 |
| RICHARD SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 |
| RICHARD SECORD | 10309 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| RICHARD SEDLOCK | 3408 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| RICHARD SEDWICK JR | 560 N FROST DR | | | | SAGINAW | MI | 48638-5745 |
| RICHARD SEELAND | 15109 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9201 |
| RICHARD SEELEY | 9522 BLISS RD | | | | ELWELL | MI | 48832-9747 |
| RICHARD SEELY | 20 COVE HOLW | | | | WEST SENECA | NY | 14224-3937 |
| RICHARD SEFF | 399 E 72ND ST PENTHOUSE A | | | | NEW YORK | NY | 10021-4649 |
| RICHARD SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| RICHARD SEIBOLD | PO BOX 17 | | | | CHIPPEWA LAKE | MI | 49320-0017 |
| RICHARD SEIDELL | 149 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD SEIDER | 8931 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6422 |
| RICHARD SEIFRICK | 113 VINE TREE PL | | | | CORTLAND | OH | 44410-1663 |
| RICHARD SEILER | 449 BOSTON SCHOOL RD | | | | MORGANTOWN | KY | 42261-7508 |
| RICHARD SEITZ | 1574 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| RICHARD SEJBA | 738 SKYLAND DR | | | | MACEDONIA | OH | 44056-1045 |
| RICHARD SEKRENES | 3401 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| RICHARD SELBY | 1889 DEER VIEW CT | | | | HOWELL | MI | 48843-8091 |
| RICHARD SELKE | 31139 COOLEY BLVD | | | | WESTLAND | MI | 48185-1624 |
| RICHARD SELLE | 215 RIO VILLA DR LOT 3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| RICHARD SEMAN | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138-2732 |
| RICHARD SEMLER AND | ELLYN SEMLER JTWROS | 277 ST KATHERINE | | | LA CANADA | CA | 91011-4110 |
| RICHARD SEMON | 1117 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4345 |
| RICHARD SENDELBACH | 5636 WOODS AVE | | | | TOLEDO | OH | 43623-1504 |
| RICHARD SENOR | 24 WILLABY COLBY LANE | | | | WARNER | NH | 03278-4223 |
| RICHARD SERENS | 2280 KITCHEN RD | | | | TURNER | MI | 48765-9518 |
| RICHARD SERGEANT | 36708 PUTNAM ST | | | | CLINTON TOWNSHIP | MI | 48035-1365 |
| RICHARD SEVERS | 404 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| RICHARD SEVERSON | 17803 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1628 |
| RICHARD SEWAR | 6035 S TRANSIT RD LOT 260 | | | | LOCKPORT | NY | 14094-6326 |
| RICHARD SEWELL | 9430 ACACIA PSGE | | | | FORT WAYNE | IN | 46835-9101 |
| RICHARD SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 |
| RICHARD SHADE | 930 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8626 |
| RICHARD SHAFER | 1516 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| RICHARD SHAFER | 8299 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| RICHARD SHAFER | 24 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| RICHARD SHAFFER | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| RICHARD SHAFFER | 1413 HADLEY DR | | | | ARLINGTON | TX | 76011-4713 |
| RICHARD SHAFFER | 4645 NE KELSEY RD | | | | KANSAS CITY | MO | 64116-2023 |
| RICHARD SHANAFELT | 4407 TORREY RD | | | | FLINT | MI | 48507-3458 |
| RICHARD SHANAWAY | 2107 E MAIN ST | | | | SHAWNEE | OK | 74801-7846 |
| RICHARD SHANKSTER | 7274 CAMBRIA RD | | | | HILLSDALE | MI | 49242-9161 |
| RICHARD SHANNON | 3820 DANBRIDGE DR | | | | LANSING | MI | 48906-9292 |
| RICHARD SHANTZ | 937 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2648 |
| RICHARD SHARKEY | 4519 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6407 |
| RICHARD SHARP | 29118 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2778 |
| RICHARD SHARP | 3580 HASKELL TER | | | | PRINCETON | KS | 66078-9079 |
| RICHARD SHARPE | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| RICHARD SHATLEY | 562 IRISH HILL RD | | | | FELTON | DE | 19943-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SHATTUCK | 7680 OAK HILL RD | | | | CLARKSTON | MI | 48348-1218 |
| RICHARD SHAUB JR | 314 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2630 |
| RICHARD SHAVERS | 698 BANE ST SW | | | | WARREN | OH | 44485-4006 |
| RICHARD SHAW | 1426 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4720 |
| RICHARD SHAW | 3333 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| RICHARD SHAW | 124 E RIVER RD | | | | FLUSHING | MI | 48433-2136 |
| RICHARD SHAW | 6967 TERRY LEE DR | | | | CASEVILLE | MI | 48725-9541 |
| RICHARD SHAW | 107 SOUTH ST # 551 | | | | FARMLAND | IN | 47340 |
| RICHARD SHAW | 4572 W 100 N | | | | BLUFFTON | IN | 46714-9754 |
| RICHARD SHAW | 13877 LUROMA CIR | | | | DEWITT | MI | 48820-9621 |
| RICHARD SHAW JR | 1477 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| RICHARD SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| RICHARD SHAWVER | 21386 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| RICHARD SHEARER | 2805 CADMUS CT | | | | WESTLAND | MI | 48186-5401 |
| RICHARD SHEFFER | 8879 N COUNTY ROAD 900 E | | | | FOREST | IN | 46039-9675 |
| RICHARD SHEFFER | 1270 COOK RD | | | | OXFORD | GA | 30054-4514 |
| RICHARD SHEFFER | 5788 BYRON RD | | | | HOWELL | MI | 48855-8332 |
| RICHARD SHELAGOWSKI | 2090 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD SHELDON | 195 NORTH ST NW | | | | WARREN | OH | 44483-3717 |
| RICHARD SHELDON JR | 218 E WILLIAMS ST APT 103 | | | | OVID | MI | 48866-9703 |
| RICHARD SHELL | 400 STALLCUP RD | | | | PHILADELPHIA | TN | 37846-2520 |
| RICHARD SHELLEY | 30633 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3324 |
| RICHARD SHEPARD | 12878 ONEIDA AVE | | | | GRAND LEDGE | MI | 48837-1948 |
| RICHARD SHEPARD | 17580 GARY RD | | | | CHESANING | MI | 48616-9581 |
| RICHARD SHEPHEARD | 7247 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6215 |
| RICHARD SHEPHERD | 8100 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1458 |
| RICHARD SHEPHERD | 2829 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| RICHARD SHEPPARD | 239 TIGER LILLY DR | | | | PARRISH | FL | 34219-9092 |
| RICHARD SHEPPARD | 3155 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-1955 |
| RICHARD SHEREN | PO BOX 344 | G6503 HARVARD | | | MOUNT MORRIS | MI | 48458-0344 |
| RICHARD SHERER | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| RICHARD SHERGER | 713 CENTER ST | | | | RIDGEFIELD | NJ | 07657-1932 |
| RICHARD SHERIDAN | 1208 CHAMPIONS WAY | | | | SOUTHLAKE | TX | 76092-9611 |
| RICHARD SHERLITZ | 3575 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-8800 |
| RICHARD SHERMAN | 7210 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7483 |
| RICHARD SHERMAN | 6876 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| RICHARD SHEROCK | 102 MORRIS AVE | | | | GIRARD | OH | 44420-2936 |
| RICHARD SHERRON | 4880 E 100 S | | | | MARION | IN | 46953-9673 |
| RICHARD SHERROW JR | 7 CREE DR | | | | GREENSBURG | PA | 15601-4705 |
| RICHARD SHERRY | 2911 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9246 |
| RICHARD SHERWOOD | 41076 MALOTT | | | | NOVI | MI | 48375-3537 |
| RICHARD SHERWOOD | 6070 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7608 |
| RICHARD SHIELDS | 5244 BRINSTED AVE | | | | W CARROLLTON | OH | 45449-2720 |
| RICHARD SHIFFLETT | 22511 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2633 |
| RICHARD SHILEY | 1752 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| RICHARD SHILLING | 1638 BLUE JAY CT | | | | MIO | MI | 48647-9022 |
| RICHARD SHILLING | 18450 W SOMMERS RD | | | | HENDERSON | MI | 48841-9515 |
| RICHARD SHILLING JR | 16022 VALE ST | | | | E LIVERPOOL | OH | 43920-9781 |
| RICHARD SHIMP | 15177 SCOTTSDALE LN | | | | CHOCTAW | OK | 73020-5805 |
| RICHARD SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| RICHARD SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| RICHARD SHININGER | 17236 SHOEMAKER RD | | | | DEFIANCE | OH | 43512-9070 |
| RICHARD SHINN | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |
| RICHARD SHIPLEY | 314 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| RICHARD SHIPMAN | 6938 23 MILE RD | | | | MARION | MI | 49665-8002 |
| RICHARD SHIPMAN | 2290 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SHIPMAN | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089-6401 |
| RICHARD SHIPP | 14398 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1956 |
| RICHARD SHIPPY | 5081 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| RICHARD SHIPPY | 360 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| RICHARD SHIREY | 6006 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1004 |
| RICHARD SHIRK | PO BOX 152 | | | | DEFIANCE | OH | 43512-0152 |
| RICHARD SHIRLEY | 561 CHEERFUL CT. REDBUD ESTATE | | | | ANDERSON | IN | 46013 |
| RICHARD SHIVELY | 4661 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8738 |
| RICHARD SHIVERDECKER | 7303 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| RICHARD SHIVERS | 934 DOVER ST SW | | | | WARREN | OH | 44485-4116 |
| RICHARD SHOBEL | 4627 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| RICHARD SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| RICHARD SHOEMAKER | 8117 ANGOLA RD | | | | HOLLAND | OH | 43528-9772 |
| RICHARD SHOOBRIDGE | 519 E COVE RD | | | | MONTEREY | TN | 38574-7055 |
| RICHARD SHORE | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| RICHARD SHORT | 11 LAWRENCE ROAD 138 | | | | WILLIFORD | AR | 72482-8536 |
| RICHARD SHORT | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| RICHARD SHOUP | 1395 WAYNE ST APT A | | | | TROY | OH | 45373-2795 |
| RICHARD SHREVE | 8 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |
| RICHARD SHROCK | 11644 N 450 W | | | | ALEXANDRIA | IN | 46001-8564 |
| RICHARD SHUBERG | 1514 STAUFFER LN | | | | DEWITT | MI | 48820-8734 |
| RICHARD SHUBERT | 6850 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| RICHARD SHUCK | 912 WARREN AVE | | | | WARRENTON | MO | 63383-2225 |
| RICHARD SHUEY | 10863 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2160 |
| RICHARD SHUEY JR | 10863 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2160 |
| RICHARD SHULTZ | 66 HILL RD | | | | HILTON | NY | 14468-9712 |
| RICHARD SHULTZ | 2460 MARWOOD DR | | | | WATERFORD | MI | 48328-1635 |
| RICHARD SHUNK | 10681 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-9113 |
| RICHARD SIBCY | 525 S EAST ST | | | | LEBANON | OH | 45036-2315 |
| RICHARD SIBLEY | 7204 DORCHESTER LN | | | | GREENDALE | WI | 53129-2218 |
| RICHARD SICIGNANO | 6716 HAMILTON DR | | | | DERBY | NY | 14047-9694 |
| RICHARD SIDAM | 8930 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| RICHARD SIDELINKER | 44 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| RICHARD SIEBERT | 428 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| RICHARD SIEGEL | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RICHARD SIGMAN | 7 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1903 |
| RICHARD SIGNS | 439 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| RICHARD SIGOURNEY | 208 E CLAREMORE DR | | | | LANSING | MI | 48911-5061 |
| RICHARD SIKULA | 33061 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3065 |
| RICHARD SILER | 15728 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RICHARD SILVERMAN | 2261 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7669 |
| RICHARD SILVESTRI | 1460 LAURELHURST DR | | | | TEMPERANCE | MI | 48182-9239 |
| RICHARD SIM | 106 BAYVIEW DR | | | | YORKTOWN | VA | 23692-3540 |
| RICHARD SIMENC | 44 E 213TH ST | | | | EUCLID | OH | 44123-1065 |
| RICHARD SIMERSON | 5199 W 100 S | | | | HUNTINGTON | IN | 46750-9040 |
| RICHARD SIMERSON | 737 POST ST | | | | SAGINAW | MI | 48602-2908 |
| RICHARD SIMINGTON | 6350 NASH RD | | | | SARANAC | MI | 48881-9608 |
| RICHARD SIMINSKI | 83 SUNRISE TER | | | | WEST SENECA | NY | 14224-4513 |
| RICHARD SIMINSKI | 3104 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 |
| RICHARD SIMKO | 4977 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9482 |
| RICHARD SIMMONDS | 905 HEMLOCK ST | | | | SHELBYVILLE | IN | 46176-2219 |
| RICHARD SIMMONS I I | 201 GIST STREET | | | | FRANKLIN | TN | 37064-3623 |
| RICHARD SIMMS | 23363 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2236 |
| RICHARD SIMON | 115 CINNABAR RD | | | | ROCHESTER | NY | 14617-1807 |
| RICHARD SIMON | 11674 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9303 |
| RICHARD SIMON | 1395 BARTLEY RD | | | | DAYTON | OH | 45414-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SIMON | 1217 N LINCOLN AVE | | | | MOORE | OK | 73160-6837 |
| RICHARD SIMONE | 11301 OLDE CEDAR CT | | | | DAVIDSON | NC | 28036-7731 |
| RICHARD SIMONEAU | 48 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| RICHARD SIMONELLI | 9731 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| RICHARD SIMONI | G3370 S DORT HWY | | | | BURTON | MI | 48529-1418 |
| RICHARD SIMONIDES | 2153 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2426 |
| RICHARD SIMONS | 2139 LAMONT CT NW | | | | GRAND RAPIDS | MI | 49534-1265 |
| RICHARD SIMONS | 2911 N 51ST ST | | | | KANSAS CITY | KS | 66104-2104 |
| RICHARD SIMONS | 10150 W PLUM TREE CIR APT 102 | | | | HALES CORNERS | WI | 53130-2656 |
| RICHARD SIMPKINS | 8345 US 127 | | | | ADDISON | MI | 49220 |
| RICHARD SIMPSON | 28 WYNDHAM CT | | | | BORDENTOWN | NJ | 08505-3182 |
| RICHARD SIMPSON | 295 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5327 |
| RICHARD SIMPSON | 2827 W WILLOW ST | | | | LANSING | MI | 48917-1834 |
| RICHARD SIMPSON | 1460 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| RICHARD SIMPSON | 4593 KORTWRIGHT RD | | | | JAMESTOWN | NY | 14701-9480 |
| RICHARD SIMPSON | 254 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3863 |
| RICHARD SIMPSON | 10415 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| RICHARD SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 |
| RICHARD SIMPSON III | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| RICHARD SIMPSON JR | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| RICHARD SIMPSON JR. | APT 153 | 8062 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2905 |
| RICHARD SIMRAU | 6300 MARSHALL DR | | | | GLADWIN | MI | 48624-9209 |
| RICHARD SIMS | 562 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| RICHARD SIMS | 2642 STONY HILL RD | | | | HINCKLEY | OH | 44233-9743 |
| RICHARD SIMS | 91 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4445 |
| RICHARD SING | 211 WESTPORT DR | | | | JOLIET | IL | 60431-4938 |
| RICHARD SINGER | 2695 E 800 S | | | | COLUMBIA CITY | IN | 46725-7902 |
| RICHARD SINJAKOVIC | 6100 W OHIO AVE | | | | MILWAUKEE | WI | 53219-4359 |
| RICHARD SINNOTT | 7121 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1348 |
| RICHARD SIPE | 6110 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9788 |
| RICHARD SIPES | 2750 DEERFIELD RUN BLVD | | | | ANDERSON | IN | 46017-9336 |
| RICHARD SIRCEY | 42743 RIGGS RD | | | | BELLEVILLE | MI | 48111-3037 |
| RICHARD SIRCHEN | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102-3628 |
| RICHARD SIRMEYER | 1920 MALLARD LANE | | | | SAINT HELEN | MI | 48656-9738 |
| RICHARD SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2096 |
| RICHARD SISLER | 1529 NILES CORTLAND RD APT 4 | | | | NILES | OH | 44446-3588 |
| RICHARD SITEK | 11538 GENTLEWOOD DR | | | | MOORPARK | CA | 93021-3753 |
| RICHARD SIVILLO SR | 5621 RIDGE RD | | | | CORTLAND | OH | 44410-9746 |
| RICHARD SIVINS | 7481 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8136 |
| RICHARD SIVINS | 4417 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0544 |
| RICHARD SIVITER | 363 GAIL ST | | | | DALLAS | GA | 30132-7407 |
| RICHARD SIVITS | 3971 CAPITAL AVE SW LOT 32 | | | | BATTLE CREEK | MI | 49015-8402 |
| RICHARD SKAAR | 135 LAURIE HEIGHTS DR | | | | GRAVOIS MILLS | MO | 65037-6108 |
| RICHARD SKAGGS | 6343 W FILLMORE RD | | | | ITHACA | MI | 48847-9758 |
| RICHARD SKAGGS | 1740 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD SKARIE | 8397 HEATHER LN | | | | FREDONIA | WI | 53021-9644 |
| RICHARD SKEEN | PO BOX 266 | | | | POUND | VA | 24279-0266 |
| RICHARD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 |
| RICHARD SKELTON | 6262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9639 |
| RICHARD SKELTON | 5175 EAGLE LAKE DR | | | | WATERFORD | MI | 48329-1722 |
| RICHARD SKIVER | 24263 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| RICHARD SKOG | 435 WILEMAN DR | | | | EDGERTON | WI | 53534-1647 |
| RICHARD SKOVRAN | PO BOX 101 | | | | WATERVILLE | PA | 17776-0101 |
| RICHARD SKOWRONSKI | 4661 SYLVAN LAKE DR | | | | NEWAYGO | MI | 49337-8377 |
| RICHARD SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 |
| RICHARD SKROBIS | 6091 TULIP LN | | | | GREENDALE | WI | 53129-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SKRZYPEK | 1003 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3933 |
| RICHARD SKURKIS | 3514 CAPALDI CIR | | | | LAKE ORION | MI | 48359-1400 |
| RICHARD SKYLES | 47180 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| RICHARD SLADE | 12253 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RICHARD SLANCIK | 2570 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| RICHARD SLATER | 3301 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| RICHARD SLAUGHTER | 8400 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1813 |
| RICHARD SLEVIN | 3548 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9560 |
| RICHARD SLOAN | 62 COURIER BLVD | | | | KENMORE | NY | 14217-2011 |
| RICHARD SLOCUM | 1805 KENNEDY DR | | | | LANSING | MI | 48911-4727 |
| RICHARD SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 |
| RICHARD SLOCUM | 121 E JOLLY RD APT 2 | | | | LANSING | MI | 48910 |
| RICHARD SLORP | 9715 HARRELL AVE APT 14 | | | | TREASURE ISLAND | FL | 33706-3233 |
| RICHARD SLOVAK | 11304 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| RICHARD SLUSHER | 2920 E WESTCHESTER RD | | | | LANSING | MI | 48911-1039 |
| RICHARD SLUSIEWICZ | 3245 SAN AMADEO UNIT 0 | | | | LAGUNA WOODS | CA | 92637 |
| RICHARD SMALL | 11173 GARDEN RDG | | | | FREELAND | MI | 48623-8506 |
| RICHARD SMALL | 1111 N NURSERY RD | | | | ANDERSON | IN | 46012-2725 |
| RICHARD SMALL TRUST | RICHARD SMALL TRUSTEE | UAD 3/1/00 WHIM | 1585 EAST 22ND STREET | | TULSA | OK | 74114-1305 |
| RICHARD SMART | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| RICHARD SMEARMAN | 7547 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| RICHARD SMIELEWSKI | 3321 S HURON RD | | | | BAY CITY | MI | 48706-1553 |
| RICHARD SMILEY | 121 MILLER DR | | | | PALATKA | FL | 32177-8140 |
| RICHARD SMITH | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| RICHARD SMITH | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080-9077 |
| RICHARD SMITH | 135 CAROLINE ST | | | | PORTLAND | MI | 48875-1520 |
| RICHARD SMITH | 3066 DAVISON RD | | | | LAPEER | MI | 48446-2907 |
| RICHARD SMITH | PO BOX 181 | | | | FOSTORIA | MI | 48435-0181 |
| RICHARD SMITH | 6073 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| RICHARD SMITH | 1581 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| RICHARD SMITH | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| RICHARD SMITH | 2700 MUSKEGON RD | | | | HARRISON | MI | 48625-8652 |
| RICHARD SMITH | 878 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| RICHARD SMITH | 3760 S WESTVIEW DR | | | | BRINGHURST | IN | 46913-9446 |
| RICHARD SMITH | 214 6TH ST | | | | FENTON | MI | 48430-2717 |
| RICHARD SMITH | 1045 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9747 |
| RICHARD SMITH | 13500 MARSH ELDER COURT | | | | CHESTERFIELD | VA | 23838-3406 |
| RICHARD SMITH | PO BOX 33 | | | | RUSSIAVILLE | IN | 46979-0033 |
| RICHARD SMITH | 822 CARRIAGE HILL DR | | | | PULASKI | VA | 24301-2762 |
| RICHARD SMITH | 2463 RUTH RD. E17 | | | | LEWISTON | MI | 49756 |
| RICHARD SMITH | 709 STAUFFER AVE | | | | SCOTTDALE | PA | 15683-1039 |
| RICHARD SMITH | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024-9134 |
| RICHARD SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 |
| RICHARD SMITH | PO BOX 196 | | | | BUFFALO | NY | 14213-0196 |
| RICHARD SMITH | 723 WESTERN LN | | | | BRICK | NJ | 08723-4219 |
| RICHARD SMITH | 11240 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| RICHARD SMITH | 125 E WEBSTER RD | | | | ROYAL OAK | MI | 48073-3437 |
| RICHARD SMITH | 6084 BISHOP RD | | | | LANSING | MI | 48911-6202 |
| RICHARD SMITH | 5314 AIMY DR | | | | MONROE | MI | 48161-3751 |
| RICHARD SMITH | 2781 HIGHWAY 43 N | | | | LAWRENCEBURG | TN | 38464-6057 |
| RICHARD SMITH | PO BOX 196 | | | | BUFFALO | NY | 14213-0196 |
| RICHARD SMITH | 13 APPLE TREE LN | | | | NAPLES | FL | 34112-7202 |
| RICHARD SMITH | PO BOX 42 | | | | NATIONAL CITY | MI | 48748-0042 |
| RICHARD SMITH | HC 31 BOX 572 | | | | DEER | AR | 72628-9620 |
| RICHARD SMITH | PO BOX 273 | | | | OVID | MI | 48866-0273 |
| RICHARD SMITH | 2822 FIDES CT | | | | BAY CITY | MI | 48708-8472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SMITH | 511 E CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-2520 |
| RICHARD SMITH | 2504 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9529 |
| RICHARD SMITH | 2375 WILDWOOD DR | | | | GRAND BLANC | MI | 48439 |
| RICHARD SMITH | 3312 INDEPENDENCE LN | | | | LANSING | MI | 48911-4417 |
| RICHARD SMITH | 2807 CLARK RD | | | | SPENCER | IN | 47460-7031 |
| RICHARD SMITH | 718 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| RICHARD SMITH | 8406 WINTERGREEN ST | | | | LANSING | MI | 48917-9633 |
| RICHARD SMITH | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| RICHARD SMITH | 2221 E VAILE AVE | | | | KOKOMO | IN | 46901-5604 |
| RICHARD SMITH | 1957 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1869 |
| RICHARD SMITH | 21 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1560 |
| RICHARD SMITH | 1617 E STOEBE ST | | | | MARION | IN | 46953-4533 |
| RICHARD SMITH | 330 PLAYERS CIR | | | | FAYETTEVILLE | GA | 30215-8049 |
| RICHARD SMITH | 9272 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| RICHARD SMITH | PO BOX 2022 | | | | SPRING HILL | TN | 37174-2022 |
| RICHARD SMITH | 14239 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4321 |
| RICHARD SMITH | 6460 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| RICHARD SMITH | 1462 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| RICHARD SMITH | 13697 YOUNG DR | | | | HUDSON | MI | 49247-9246 |
| RICHARD SMITH | 3218 STOCKWELL RD | | | | BOSSIER CITY | LA | 71111-5751 |
| RICHARD SMITH | 4824 LEAMINGTON AVE | | | | TOLEDO | OH | 43613-3531 |
| RICHARD SMITH | 2525 TAMARACK EST | | | | UNION | MO | 63084-4708 |
| RICHARD SMITH | 1675 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4342 |
| RICHARD SMITH | 525 COUNTY ROAD 394 | | | | KILLEN | AL | 35645-5511 |
| RICHARD SMITH | 1510 FOREST AVE NW | | | | FORT PAYNE | AL | 35967-3234 |
| RICHARD SMITH | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651-7950 |
| RICHARD SMITH | 1645 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9280 |
| RICHARD SMITH | 1716 FARMINGTON DR | | | | MANSFIELD | TX | 76063-7912 |
| RICHARD SMITH | 13516 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| RICHARD SMITH | 5287 WILLARD NORRIS RD | | | | MILTON | FL | 32570-9524 |
| RICHARD SMITH | 104 WALKER RD | | | | HILTON | NY | 14468-9718 |
| RICHARD SMITH | 1073 PEBBLE BEACH DR | | | | O FALLON | MO | 63366-5587 |
| RICHARD SMITH | 663 KINSMAN ST NW | | | | WARREN | OH | 44483-3111 |
| RICHARD SMITH | 7100 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8786 |
| RICHARD SMITH | 7301 VIVIAN ST | | | | TAYLOR | MI | 48180-1598 |
| RICHARD SMITH | 2028 W PINE FOREST RD | | | | MERCER | WI | 54547-9244 |
| RICHARD SMITH | 4261 JACOBUS DR | | | | GARDEN VALLEY | CA | 95633-9644 |
| RICHARD SMITH | 5537 N WEST ROTAMER RD | | | | MILTON | WI | 53563-8511 |
| RICHARD SMITH | 5001 SHAKER RD | | | | FRANKLIN | OH | 45005-5155 |
| RICHARD SMITH | 6361 S M 66 HWY | | | | NASHVILLE | MI | 49073-9507 |
| RICHARD SMITH | 4859 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9135 |
| RICHARD SMITH | 9018 N 850 W | | | | FAIRLAND | IN | 46126-9514 |
| RICHARD SMITH | 5244 LONGTON RD | | | | LYNDHURST | OH | 44124-2752 |
| RICHARD SMITH | 6035 WALDON RD | | | | CLARKSTON | MI | 48346-2238 |
| RICHARD SMITH | 617 VERMILLION CT | | | | ANDERSON | IN | 46012-1536 |
| RICHARD SMITH | 3849 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| RICHARD SMITH | 10009 HOFFMEYER RD | | | | ONAWAY | MI | 49765-9387 |
| RICHARD SMITH | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| RICHARD SMITH | 4115 LITTLE RIVER RD APT 9A | | | | MYRTLE BEACH | SC | 29577-0830 |
| RICHARD SMITH | 103 CHURCH AVE LOT 3 | LOT 3 | | | BRADENTON BEACH | FL | 34217 |
| RICHARD SMITH | 1837 ALSDORF AVE | | | | ROCHESTER HLS | MI | 48309-4224 |
| RICHARD SMITH | 7337 BROWNSTONE RD | | | | GREENWOOD | LA | 71033-2403 |
| RICHARD SMITH | 15703 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9634 |
| RICHARD SMITH | 3200 SKY CT | | | | CASTLE HAYNE | NC | 28429-5980 |
| RICHARD SMITH | 605 CLUB VIEW DR | | | | KALAMAZOO | MI | 49009-9195 |
| RICHARD SMITH | 13210 LISBON RD | | | | SALEM | OH | 44460-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SMITH | PO BOX 440 | | | | SHERWOOD | OH | 43556-0440 |
| RICHARD SMITH | 345 BEDFORD CT E | | | | BEDFORD | TX | 76022-7008 |
| RICHARD SMITH | 14611 NW 67TH ST | | | | KANSAS CITY | MO | 64152-1281 |
| RICHARD SMITH | 237 THREE BRIDGE RD | | | | MONROEVILLE | NJ | 08343-1880 |
| RICHARD SMITH | 2389 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| RICHARD SMITH | 14271 RIPLEY RD | | | | LINDEN | MI | 48451-9009 |
| RICHARD SMITH | 2953 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| RICHARD SMITH | 901 S STRATFORD CT | | | | YORKTOWN | IN | 47396-9652 |
| RICHARD SMITH | 11060 NORRIS AVE APT 508 | | | | PACOIMA | CA | 91331-2477 |
| RICHARD SMITH | 5827 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| RICHARD SMITH | 4376 RUSHFORD DR | | | | HAMBURG | NY | 14075-3081 |
| RICHARD SMITH | PO BOX 129 | | | | MARQUAND | MO | 63655-0129 |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 |
| RICHARD SMITH | 48764 REMER AVE | | | | SHELBY TOWNSHIP | MI | 48317-2541 |
| RICHARD SMITH | 7647 FOREST HILL RD | | | | BURR RIDGE | IL | 60527-5101 |
| RICHARD SMITH | 3 KRISTARA LN | | | | REYNOLDS | GA | 31076-2716 |
| RICHARD SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644-9537 |
| RICHARD SMITH | 215 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2169 |
| RICHARD SMITH | 635 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1028 |
| RICHARD SMITH | 375 SERAPHIN ST | | | | STE GENEVIEVE | MO | 63670-1653 |
| RICHARD SMITH | 2781 HIGHWAY 43 N | | | | LAWRENCEBURG | TN | 38464-6057 |
| RICHARD SMITH | 1425 BEDFORD ST APT 5A | | | | STAMFORD | CT | 06905 |
| RICHARD SMITH AND | MARY LOU SMITH JTWROS | 4000 CR 508A | | | SALEM | MO | 65560-7851 |
| RICHARD SMITH JR | 11600 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| RICHARD SMITH JR | 46788 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4610 |
| RICHARD SMITH JR | 2306 WOODSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4622 |
| RICHARD SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 |
| RICHARD SMOCK | 5 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RICHARD SMOGER | 7441 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2420 |
| RICHARD SMOLINSKI | 31170 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| RICHARD SMUKALLA | 8464 S JEAN AVE | | | | OAK CREEK | WI | 53154-3217 |
| RICHARD SNAPP | 722 EDGEHILL AVE | | | | ASHLAND | OH | 44805-4118 |
| RICHARD SNARY | 34 CONFEDERATION DR | | | NIAGARA ON THE LAKE ON L0S1J0 CANADA | | | |
| RICHARD SNEDDON | 305 AUDINO LN APT B | | | | ROCHESTER | NY | 14624-5630 |
| RICHARD SNELL | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| RICHARD SNELTZER | 2500 WOODSDALE RD | | | | SALEM | OH | 44460-9595 |
| RICHARD SNIECINSKI | 2965 STRIETER DR | | | | BAY CITY | MI | 48706-2639 |
| RICHARD SNOBLEN | 6595 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| RICHARD SNODDY | 47644 DLOSKI CT | | | | MACOMB | MI | 48044-3083 |
| RICHARD SNODSMITH | 9349 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1935 |
| RICHARD SNOW | 4316 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| RICHARD SNYDER | 3835 E 38TH ST | | | | NEWBURGH HEIGHTS | OH | 44105-3026 |
| RICHARD SNYDER | PO BOX 202 | | | | NEWTON FALLS | OH | 44444-0202 |
| RICHARD SNYDER | 8820 GREGGS CROSSING RD | | | | NASHVILLE | MI | 49073-9737 |
| RICHARD SNYDER | PO BOX 407 | | | | OSCODA | MI | 48750-0407 |
| RICHARD SNYDER | 11638 STATE RD | | | | NUNICA | MI | 49448-9341 |
| RICHARD SNYDER | 918 PROUTY AVE | | | | TOLEDO | OH | 43609-3222 |
| RICHARD SNYDER | 2421 SHUNK AVE | | | | ALLIANCE | OH | 44601-4872 |
| RICHARD SNYDER | 216 84TH ST | | | | HOLMES BEACH | FL | 34217-1022 |
| RICHARD SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RICHARD SOBANSKI | 15302 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| RICHARD SOBCZAK | 27607 DENOON RD | | | | WIND LAKE | WI | 53185-1337 |
| RICHARD SOBECK | 26135 CONSTANTINE RD | | | | PUNTA GORDA | FL | 33983-2608 |
| RICHARD SOBODASH | 2110 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1554 |
| RICHARD SOBOTA | 2444 N CENTER RD | | | | BURTON | MI | 48509-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SODERQUIST | 901 S ARBOR ST | | | | BAY CITY | MI | 48706-5108 |
| RICHARD SOIKA JR | 2399 TAMARACK TRL | | | | RAVENNA | OH | 44266-8269 |
| RICHARD SOKOL | PO BOX 490 | | | | BRIDGEPORT | NY | 13030-0490 |
| RICHARD SOLES | 5447 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| RICHARD SOMMER | 2872 DANUBE WAY | | | | SAINT CHARLES | MO | 63301-0382 |
| RICHARD SOMMERFELDT | PO BOX 304 | | | | ORFORDVILLE | WI | 53576-0304 |
| RICHARD SOMMERKORN AND | JILL SOMMERKORN JTWROS | 10 VISTA DRIVE | | | BOONTON | NJ | 07005-9538 |
| RICHARD SOMMERS | 4151 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| RICHARD SOMSEL | 1600 VIA DE LUNA APT 305 E | | | | PENSACOLA BEACH | FL | 32561 |
| RICHARD SONDAY | 5724 IONIA RD | | | | PORTLAND | MI | 48875-9645 |
| RICHARD SOPKO | 109 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |
| RICHARD SORBER | 1891 LAURELWOOD PL | | | | AUSTINTOWN | OH | 44515-5503 |
| RICHARD SORRELLS | 614 JENNIFER DR | | | | LADY LAKE | FL | 32159-2428 |
| RICHARD SOUCEY | 4053 SILVER VALLEY DR | | | | ORION | MI | 48359-1654 |
| RICHARD SOULE | 2061 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9047 |
| RICHARD SOULLIERE | 3948 PASTURE DR | | | | EAST LANSING | MI | 48823-6169 |
| RICHARD SOUTH | 26780 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| RICHARD SOUTHBY | 2635 PINY HILL CT | | | | OXFORD | MI | 48370-2721 |
| RICHARD SOUTHWELL | 3586 BANGOR RD | | | | BAY CITY | MI | 48706-2211 |
| RICHARD SOUZA | 4918 CROW CANYON RD | | | | CASTRO VALLEY | CA | 94552-3709 |
| RICHARD SOVA | 4 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| RICHARD SOWATZKE | NORTH 2535 HIGHWAY 73 | | | | SHELDON | WI | 54766 |
| RICHARD SOYRING | 125 PANTHER TRL | | | | SEARCY | AR | 72143-9207 |
| RICHARD SPACH | 1325 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| RICHARD SPANGENBERG | 706 E COURT ST | | | | JANESVILLE | WI | 53545-4015 |
| RICHARD SPANGLER | 3924 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8727 |
| RICHARD SPANGLER | 824 S MAIN ST | | | | BRYAN | OH | 43506-2171 |
| RICHARD SPARKS | 1375 GRAM ST | | | | BURTON | MI | 48529-2039 |
| RICHARD SPARROW | MOTOAZABU 2-7-17 | MINATO-KU | TOKYO 106-0046 | JAPAN | | | |
| RICHARD SPEARS | 7051 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| RICHARD SPEARS | 715 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| RICHARD SPECHT | 2606 HOLLAND ST | | | | LAKE ORION | MI | 48360-2301 |
| RICHARD SPECKMANN | 4961 S CALLE DEL MEDIA | | | | FORT MOHAVE | AZ | 86426-6595 |
| RICHARD SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952-9621 |
| RICHARD SPENCER | 2212 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9590 |
| RICHARD SPENCER | 347 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| RICHARD SPENCER | 1613 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5626 |
| RICHARD SPENCER | 1427 PARK AVE | | | | BAY CITY | MI | 48708-5530 |
| RICHARD SPENCER | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| RICHARD SPENCER | 10015 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3428 |
| RICHARD SPENCER JR | 4501 JULIVAN AVE SE | | | | KENTWOOD | MI | 49548-4338 |
| RICHARD SPERKO | 522 GENESEE AVE NE | | | | WARREN | OH | 44483-5502 |
| RICHARD SPERRY | 11806 BRIGGS DR | | | | FREDERIC | MI | 49733-9632 |
| RICHARD SPIEGEL JR | 75 WILLIAMS RD | | | | ROCHESTER | NY | 14626-3345 |
| RICHARD SPINA | 4079 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3218 |
| RICHARD SPISAK | 2222 HAYSTACK WAY | | | | MYRTLE BEACH | SC | 29579-3279 |
| RICHARD SPITZER | 3503 OAKCLIFF LN | | | | LANSING | MI | 48917-1780 |
| RICHARD SPLINTER | 1709 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| RICHARD SPONAUGLE JR | 1920 BEECH ST | | | | BEL AIR | MD | 21015-1538 |
| RICHARD SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9717 |
| RICHARD SPRAGUE | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| RICHARD SPRAGUE | 3663 KEEFER HWY | | | | LYONS | MI | 48851-9788 |
| RICHARD SPRANGER | 26200 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-4318 |
| RICHARD SPRIGGS | 6500 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7020 |
| RICHARD SPRINGER | 2168 BANDIT TRL | | | | BEAVERCREEK | OH | 45434-5605 |
| RICHARD SPRINGFIELD | BARBARA SPRINGFIELD JT TEN | 30635 LA SONORA DRIVE | | | MALIBU | CA | 90265-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SPRINKLE | 4136 PALMWOOD DR APT 10 | | | | LOS ANGELES | CA | 90008-2354 |
| RICHARD SPROUL | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| RICHARD SPURGEON | 561 S MEADOW LANE WEST DR | | | | FRANKFORT | IN | 46041-9558 |
| RICHARD SPYHALSKI | 5392 EASY ST | | | | BAY CITY | MI | 48706-3053 |
| RICHARD SPYKER | 646 BRUCE AVE | | | | BATTLE CREEK | MI | 49037-1206 |
| RICHARD SQUIRES | 1800 NW 6TH TER | | | | BLUE SPRINGS | MO | 64014-1604 |
| RICHARD SRONCE | 550 N CHERRY ST | | | | OAKDALE | IL | 62268-2720 |
| RICHARD ST JOHN | 3234 N M 52 | | | | OWOSSO | MI | 48867-1042 |
| RICHARD ST MARTIN | 1601 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2916 |
| RICHARD ST MARY | 10913 W COPELAND AVE | | | | HALES CORNERS | WI | 53130-1356 |
| RICHARD ST.PIERRE | 4365 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1217 |
| RICHARD STACK | 574 BAY HILL DR | | | | AVON LAKE | OH | 44012-4108 |
| RICHARD STACY | 95 DOROTHY AVE | | | | EDISON | NJ | 08837-3062 |
| RICHARD STACY | 2318 LYNDHURST DR | | | | SUN CITY CTR | FL | 33573-4886 |
| RICHARD STACY JR | 1112 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| RICHARD STADEL | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| RICHARD STADLER | 137 CAPE SABLE DR | | | | NAPLES | FL | 34104-4116 |
| RICHARD STAEDTLER | 8145 SW 196TH COURT RD | | | | DUNNELLON | FL | 34432-3594 |
| RICHARD STAFFORD | 136 LIBERTY BOULEVARD | | | | MOORESVILLE | IN | 46158-2315 |
| RICHARD STAFFORD | 6 ELDER ST | | | | ALVA | FL | 33920-5591 |
| RICHARD STAGE | 10896 IRELAND DR | | | | GRAND LEDGE | MI | 48837-8159 |
| RICHARD STAHL | 228 TERRE HILL DR | | | | CORTLAND | OH | 44410-1635 |
| RICHARD STAIRS | 11719 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| RICHARD STAJDL | 7181 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| RICHARD STALEY | 6541 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6451 |
| RICHARD STALEY | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122-8669 |
| RICHARD STALINSKI | 3300 COOK CT | | | | ROCHESTER | MI | 48306-1312 |
| RICHARD STALKER | 4336 FOXGLOVE RD | | | | TOLEDO | OH | 43623-4125 |
| RICHARD STAMBAUGH | 921 LUCE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9582 |
| RICHARD STAMM | 5641 E 72ND ST | | | | INDIANAPOLIS | IN | 46250-2601 |
| RICHARD STAMPFLMEIER | 5305 ROWLAND RD | | | | TOLEDO | OH | 43613-2739 |
| RICHARD STANAFORD | PO BOX 8 | | | | BUTLER | OH | 44822-0008 |
| RICHARD STANDEN | 1130 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| RICHARD STANDISH | 13105 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9124 |
| RICHARD STANEK | 283 PATRICIA AVE ES | | | | NAPOLEON | OH | 43545 |
| RICHARD STANEK | 9660 S 5 1/2 RD | | | | WELLSTON | MI | 49689-9601 |
| RICHARD STANKO | 230 OAKHAM CT | | | | SAN RAMON | CA | 94583-2531 |
| RICHARD STANLEY | 12529 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3545 |
| RICHARD STANLEY | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| RICHARD STANLEY | 407 APLIN ST | | | | BAY CITY | MI | 48706-3811 |
| RICHARD STANLEY | 2065 KITTRIDGE AVE | | | | COLORADO SPRINGS | CO | 80919-3889 |
| RICHARD STANLEY | 29 MILL LN | | | | CASTINE | ME | 04421-3230 |
| RICHARD STANLEY | 12840 CORBIN DR | | | | STERLING HEIGHTS | MI | 48313-3310 |
| RICHARD STANNARD | 15400 RIVERDALE AVE | | | | DETROIT | MI | 48223-1468 |
| RICHARD STANTON | 322 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4753 |
| RICHARD STANTON | 816 SOUTH ST | | | | DANVILLE | IL | 61832-6425 |
| RICHARD STANTON | 713 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| RICHARD STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131-8571 |
| RICHARD STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| RICHARD STARK | 2205 LOTUS DR | | | | ERIE | MI | 48133-9667 |
| RICHARD STARK | 803 JENNA SR | | | | SOUTH WHITLEY | IN | 46787 |
| RICHARD STARKEBAUM | 14321 DOVE CREEK RD | | | | OKLAHOMA CITY | OK | 73165-8926 |
| RICHARD STARKEY | 36110 QUAKERTOWN LN | | | | FARMINGTN HLS | MI | 48331-3881 |
| RICHARD STARMANN | 25 ACKERMAN RD | | | | WINFIELD | MO | 63389-3106 |
| RICHARD STARNES | 17065 SE 93RD TELLFIER TER | | | | THE VILLAGES | FL | 32162-1868 |
| RICHARD STARON | 3898 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STARR | 1095 N GARNER RD | | | | MILFORD | MI | 48380-3507 |
| RICHARD STARR | 4302 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD STARR | 351 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3044 |
| RICHARD STARR | 7006 HUNTINGTON LN APT 202 | | | | DELRAY BEACH | FL | 33446-2550 |
| RICHARD START | 6822 68TH ST SE | | | | CALEDONIA | MI | 49316-8498 |
| RICHARD STARZYNSKI | 127 LONGNECKER ST | | | | BUFFALO | NY | 14206-1314 |
| RICHARD STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9748 |
| RICHARD STAUFFER | 100 S LINDEN RD | | | | MANSFIELD | OH | 44906-3028 |
| RICHARD STAUFFER | 15056 COUNTRY TRL | | | | LEROY | MI | 49655-8111 |
| RICHARD STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 |
| RICHARD STAWSKI | 30 LYNNS CT | | | | MORRISVILLE | PA | 19067-7521 |
| RICHARD STAWSKI | 30 LYNNS CT | | | | MORRISVILLE | PA | 19067-7521 |
| RICHARD STAYTON | 7200 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7410 |
| RICHARD STEAD | 1981 NE 196TH TER | | | | MIAMI | FL | 33179-3629 |
| RICHARD STEARNS | 209 E VILBIG ST | | | | IRVING | TX | 75060-6040 |
| RICHARD STECHEBAR | 39198 HAYES RD | | | | CLINTON TWP | MI | 48038-5717 |
| RICHARD STECKER | 14810 PHILIP MEADOWS CT | | | | FLORISSANT | MO | 63034-1523 |
| RICHARD STECKER JR | 6079 POPLAR AVE | | | | STERLING HTS | MI | 48314-1472 |
| RICHARD STEELE | 5100 GREENWOOD RD | | | | GLADWIN | MI | 48624-9000 |
| RICHARD STEENBERGEN | 3481 STONEGLEN LN SW | | | | WYOMING | MI | 49519-3176 |
| RICHARD STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 |
| RICHARD STEFANKO | 157 PILGRIM RD | | | | TONAWANDA | NY | 14150-9027 |
| RICHARD STEFANKO | 6761 PANTHER LN APT T2 | | | | FORT MYERS | FL | 33919-7206 |
| RICHARD STEFFEN | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| RICHARD STEIMEL | PO BOX 501 | | | | ROSS | OH | 45061-0501 |
| RICHARD STEINER | 221 MAIN ST | | | | DUNBAR | PA | 15431-2230 |
| RICHARD STEINER | 6498 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| RICHARD STEINER | 1005 DERRYBERRY FARM RD | | | | COLUMBIA | TN | 38401-0905 |
| RICHARD STEINHELPER | 91 CHURCH ST APT 9 | | | | CLARKSTON | MI | 48346-2185 |
| RICHARD STEINHOFF | PO BOX 233 | | | | VASSAR | MI | 48768-0233 |
| RICHARD STEIR | 1553 BACK MOUNTAIN RD | | | | BEAVERTOWN | PA | 17813-9207 |
| RICHARD STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |
| RICHARD STELLMACK | 11744 N EATON RD | | | | HAYWARD | WI | 54843-6404 |
| RICHARD STEMA | 30616 MCGRATH DR | | | | WARREN | MI | 48093-5613 |
| RICHARD STENZEL | 9487 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5644 |
| RICHARD STENZEL | 359 DIVISION ST | | | | N TONAWANDA | NY | 14120-4634 |
| RICHARD STEPHEN | 2229 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-5664 |
| RICHARD STEPHEN | 4165 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416-1512 |
| RICHARD STEPHEN SIMMS & | CAROL DAUBE SIMMS | TENANTS IN COMMON | BOX 2483 | | ARDMORE | OK | 73402-2483 |
| RICHARD STEPHENS | 6355 MILLER RD | | | | ALGER | MI | 48610-9538 |
| RICHARD STEPHENS | 19709 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-3356 |
| RICHARD STEPHENS | 17 PIEDMONT PARK | | | | O FALLON | MO | 63368-8514 |
| RICHARD STEPHENSON | 2369 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| RICHARD STERK | 1517 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5892 |
| RICHARD STERKEN | 6192 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9475 |
| RICHARD STERLING | 7308 NW 84TH TER | | | | KANSAS CITY | MO | 64153-1708 |
| RICHARD STEUER | 2724 FOUR WINDS PL | | | | MT PLEASANT | SC | 29466-8646 |
| RICHARD STEVENS | 3749 CHEYENNE TRL | | | | JAMESTOWN | OH | 45335-1109 |
| RICHARD STEVENS | 863 CEDAR CIR | | | | MANTENO | IL | 60950-1818 |
| RICHARD STEVENS | 2038 MACKINAW DR | | | | DAVISON | MI | 48423-2356 |
| RICHARD STEVENS | 1465 SAND RD | | | | CHEBOYGAN | MI | 49721-9167 |
| RICHARD STEVENS | 2131 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| RICHARD STEVENS | 3190 MEYER PL | | | | SAGINAW | MI | 48603-2322 |
| RICHARD STEVENS | 1542 BERKLEY DR | | | | HOLT | MI | 48842-1853 |
| RICHARD STEVENS | 108 E STEPHENSON ST | | | | MARION | IN | 46952-2113 |
| RICHARD STEVENSON | 516 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STEVENSON | 1812 FRONT ST SW | | | | WARREN | OH | 44485-3519 |
| RICHARD STEVENSON | 11488 DICE RD | | | | FREELAND | MI | 48623-9279 |
| RICHARD STEVENSON | 26105 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3569 |
| RICHARD STEVER | 4842 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| RICHARD STEWARD | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| RICHARD STEWART | 4866 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| RICHARD STEWART | 41 RIGHT WING DR | | | | BALTIMORE | MD | 21220-4644 |
| RICHARD STEWART | 535 STANFORD AVE | | | | ELYRIA | OH | 44035-6638 |
| RICHARD STEWART | 3254 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| RICHARD STEWART | 1422 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| RICHARD STEWART | 28308 US HIGHWAY 2 | | | | LIBBY | MT | 59923-9737 |
| RICHARD STEWART | 2735 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| RICHARD STEWART | 3801 FORGE RD | | | | NOTTINGHAM | PA | 19362-9420 |
| RICHARD STEWART I I | 901 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1764 |
| RICHARD STICHA | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033-3757 |
| RICHARD STICKLER | PO BOX 132 | | | | VERNON | MI | 48476-0132 |
| RICHARD STICKNEY | 5985 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| RICHARD STIEB | 5546 MALDEN AVE | | | | TOLEDO | OH | 43623-1627 |
| RICHARD STIER | 17415 BIRCH TREE LN | | | | MACOMB | MI | 48044-1689 |
| RICHARD STIFF | 1216 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| RICHARD STIGLEMAN | 2890 BULLARD RD | | | | HARTLAND | MI | 48353-3008 |
| RICHARD STILES | 880 SANTA CLARA CIR | | | | HEMET | CA | 92543-6980 |
| RICHARD STILLER | 11626 COCOWOOD DRIVE | SUMMERTREE | | | NEW PORT RICHEY | FL | 34654 |
| RICHARD STILLINGER | 10840 PALMER RD | | | | MEDINA | NY | 14103-9628 |
| RICHARD STILLWAUGH | 11234 CRIMSON | | | | MIAMISBURG | OH | 45342-4895 |
| RICHARD STILTNER | 196 JAY ST | | | | DEARBORN HTS | MI | 48127-1936 |
| RICHARD STIMMEL | 400 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3212 |
| RICHARD STINE | 5180 PINEMOUNT CIR | | | | MIAMISBURG | OH | 45342-1414 |
| RICHARD STINNETT | PO BOX 15 | | | | WHITELAND | IN | 46184-0015 |
| RICHARD STITES | 1 MAKEFIELD RD APT C123 | | | | MORRISVILLE | PA | 19067-5061 |
| RICHARD STITH | 1426 W 13TH ST | | | | ANDERSON | IN | 46016-3304 |
| RICHARD STIVER | 1332 STEPHENS RD | | | | WEST MANCHESTER | OH | 45382-9736 |
| RICHARD STLUKA | 104 MAPLE ST | | | | FERRYVILLE | WI | 54628-7037 |
| RICHARD STOCKING | 27 PAUL HTS | | | | SOUTHINGTON | CT | 06489-4132 |
| RICHARD STOCKING III | 4719 TENNY ST | | | | LANSING | MI | 48910-6230 |
| RICHARD STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| RICHARD STOCKTON COLLEGE OF NEW JERSEY | CASHIERS OFFICE | | | | POMONA | NJ | 02840 |
| RICHARD STODDARD | 6152 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| RICHARD STOEHR | 17 LOCKWOOD AVE | | | | BUFFALO | NY | 14220-1826 |
| RICHARD STOEY | 8080 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094-2278 |
| RICHARD STOHL | CGM IRA BENEFICIARY CUSTODIAN | 2429 N. 8TH ST | | | SHEBOYGAN | WI | 53083-4917 |
| RICHARD STOIBER | 64 BOND ST#C | | | | BATTLE CREEK | MI | 49037 |
| RICHARD STOICK | 10463 N CENTER RD | | | | CLIO | MI | 48420-9758 |
| RICHARD STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| RICHARD STOKER | 873 NORWEGIAN WOOD DR | | | | MEDINA | OH | 44256-3517 |
| RICHARD STOKES | 630 CLAY ST | | | | ALGONAC | MI | 48001-1402 |
| RICHARD STOKOSZYNSKI | 2590 GROVE RD | | | | STANDISH | MI | 48658 |
| RICHARD STOMBER | 15587 SUMMIT PLACE CIR | | | | NAPLES | FL | 34119-4127 |
| RICHARD STONE | 5373 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| RICHARD STONE | 8015 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-9760 |
| RICHARD STONE | 18 DAYTON ST | | | | OXFORD | MI | 48371-4625 |
| RICHARD STONE | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| RICHARD STONER | 3728 ORONO DR | | | | TOLEDO | OH | 43614-5433 |
| RICHARD STONG | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| RICHARD STONG | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9757 |
| RICHARD STOPA | 4243 CHURCH RD | | | | LOCKPORT | NY | 14094-9724 |
| RICHARD STOPA JR. | 6219 S US HIGHWAY 51 LOT 1058 | | | | JANESVILLE | WI | 53546-9484 |
| RICHARD STORCH | 5604 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| RICHARD STORER | 2177 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| RICHARD STORK | 9457 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| RICHARD STORK II | 5288 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| RICHARD STOTZ | 928 CUSTER DR | | | | TOLEDO | OH | 43612-3233 |
| RICHARD STOUGH | 1222 W COUNTY ROAD 800 NORTH | | | | BRAZIL | IN | 47834-7416 |
| RICHARD STOUGHTON | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| RICHARD STOUT | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGSTOWN | OH | 44505-1253 |
| RICHARD STOUT | 26253 QUEEN MARY LN | | | | BONITA SPRINGS | FL | 34135-6537 |
| RICHARD STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 |
| RICHARD STOUTEN | 7735 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9281 |
| RICHARD STOVER | 7085 DAVISON RD | | | | DAVISON | MI | 48423-2074 |
| RICHARD STOW SR | 10399 67TH AVE LOT 60 | | | | SEMINOLE | FL | 33772-6408 |
| RICHARD STRACHAN | 3344 MAINE AVE | | | | SEBRING | FL | 33872-2506 |
| RICHARD STRAIN | 45 COMMERCE WAY | | | | NORTON | MA | 02766-3313 |
| RICHARD STRAIN | PO BOX 49 | | | | KNIGHTSVILLE | IN | 47857-0049 |
| RICHARD STRAIT | 9061 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RICHARD STRAIT | 9061 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RICHARD STRAKA | 8356 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9766 |
| RICHARD STRAND | 1274 N SHORT BEACH CT | | | | STRASBURG | CO | 80136-9537 |
| RICHARD STRANGE | 1930 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| RICHARD STRATTON | 1148 PARALLEL ST | | | | FENTON | MI | 48430-2273 |
| RICHARD STRAUN | 40 JOHN AVE | | | | BRISTOL | CT | 06010-4450 |
| RICHARD STRAUSS | 4924 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| RICHARD STRAUSS | 14165 OLD PLEASANT VALLEY RD | | | | MIDDLEBRG HTS | OH | 44130-4923 |
| RICHARD STREET | 137 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-6015 |
| RICHARD STREHLOW | 5726 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4401 |
| RICHARD STREUFERT | 225 STEEL LN | | | | EUREKA | CA | 95503-9444 |
| RICHARD STREULY | 3152 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| RICHARD STRICKLAND | 1246 HARKER STREET | | | | DAYTON | OH | 45404-1208 |
| RICHARD STRICKLAND | 3815 WAVERLY RD | | | | TENNESSEE RIDGE | TN | 37178-5528 |
| RICHARD STRICKLEN | 1399 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| RICHARD STRINE | 1182 TWP RD 1875 R 4 | | | | ASHLAND | OH | 44805 |
| RICHARD STRINGER | 14350 AARON CT | | | | VICTORVILLE | CA | 92394-3219 |
| RICHARD STROH | 4896 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| RICHARD STROHM | 2114 MOULTON RD | | | | KEWADIN | MI | 49648-9307 |
| RICHARD STROKA | 34139 SALEM GRANGE RD | | | | SALEM | OH | 44460-9423 |
| RICHARD STROM | 7587 COVINGTON DR | | | | CHEBOYGAN | MI | 49721-9273 |
| RICHARD STROM | 1585 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3969 |
| RICHARD STRONG | 6832 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1465 |
| RICHARD STRONG | 3731 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| RICHARD STRONG | 213 HAVEN CIR | | | | COLUMBIA | TN | 38401-4726 |
| RICHARD STRONG | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| RICHARD STROUB | 9966 SW 62ND TER | | | | OCALA | FL | 34476-7704 |
| RICHARD STROUD | 9533 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| RICHARD STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| RICHARD STROUP | PO BOX 75 | | | | MELROSE | OH | 45861-0075 |
| RICHARD STROUP | 2642 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| RICHARD STRZALKOWSKI | 17665 CENTRALIA | | | | REDFORD | MI | 48240-2244 |
| RICHARD STUART | 131 SHIAWASSEE RIVER DR | | | | ADRIAN | MI | 49221-7720 |
| RICHARD STUCKY | 1261 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| RICHARD STUDEBAKER | PO BOX 338 | | | | DAVISBURG | MI | 48350-0338 |
| RICHARD STUHLER | 1342 STATE ROUTE 980 | | | | CANONSBURG | PA | 15317-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STUHLSATZ | 51170 DEQUINDRE RD | | | | SHELBY TWP | MI | 48317-1021 |
| RICHARD STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| RICHARD STULL | 115 W 1ST ST APT 29 | | | | STANTON | MI | 48888-9357 |
| RICHARD STULL JR | 4711 E COLBY RD | | | | STANTON | MI | 48888-8930 |
| RICHARD STUMBO | 8312 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2213 |
| RICHARD STUMP | 2909 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1014 |
| RICHARD STUPAK | 4515 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1341 |
| RICHARD STURGEON | 4231 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2249 |
| RICHARD STURGIS | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| RICHARD STURK | 5549 CIRCLE DR | | | | STANDISH | MI | 48658-9768 |
| RICHARD STURM | 6018 CREEKBEND BLVD | | | | INDIANAPOLIS | IN | 46217 |
| RICHARD STUTS & | RUTH STUTS JT/WROS | 99 BARNES ST | | | LONG BEACH | NY | 11561-2616 |
| RICHARD STUUT | 1492 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| RICHARD STUVE | 35610 ELMIRA ST | | | | LIVONIA | MI | 48150-2528 |
| RICHARD STYBEL | 12512 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-3907 |
| RICHARD SUBORA | 172 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5203 |
| RICHARD SUCURA | 3517 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |
| RICHARD SUELL | 14681 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| RICHARD SUEMNICK | 13925 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RICHARD SUGGS | 600 S 14TH ST | | | | TERRE HAUTE | IN | 47807-4527 |
| RICHARD SUHR | 5371 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| RICHARD SUIDA | 11021 IRENE AVE | | | | WARREN | MI | 48093-2511 |
| RICHARD SULLIVAN | 5177 MAIN ST | | | | PINCONNING | MI | 48650-7024 |
| RICHARD SULLIVAN | PO BOX 1455 | | | | MAGEE | MS | 39111-1455 |
| RICHARD SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| RICHARD SULLIVAN | 2244 FORESTDEAN CT | | | | DAYTON | OH | 45459-8416 |
| RICHARD SULLIVAN | 1779 E 236TH ST | | | | EUCLID | OH | 44117-1956 |
| RICHARD SUMMERS | 335 W SALEM ST APT 302 | | | | COLUMBIANA | OH | 44408-1706 |
| RICHARD SUMMERS | 200 W COMMERCIAL | | | | WAVERLY | MO | 64096 |
| RICHARD SUMMERS SR | 161 COLGATE AVE | | | | BUFFALO | NY | 14220-2117 |
| RICHARD SUMMERTON | 1142 S 700 E | | | | GREENTOWN | IN | 46936-9124 |
| RICHARD SUMNER | 168 CLIFFORD ST | | | | PONTIAC | MI | 48342-3317 |
| RICHARD SURDEL | 2830 HOSMER RD | | | | GASPORT | NY | 14067-9431 |
| RICHARD SURIAN | 6459 LEEWAY RD APT C | | | | NORTON SHORES | MI | 49441-6528 |
| RICHARD SURVANCE | 1433 MINOSA LN | | | | WEST SALEM | OH | 44287-9676 |
| RICHARD SUTHERBY | 13483 31 MILE RD | | | | WASHINGTON | MI | 48095-1402 |
| RICHARD SUTHERLAND | 1765 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| RICHARD SUTHERLAND | 303 RHODES AVE | THE FRIENDLY HOME | | | WOONSOCKET | RI | 02895-2821 |
| RICHARD SUTHERLAND | 27564 WISTERIA ST | | | | HARRISON TWP | MI | 48045-2948 |
| RICHARD SUTHERLAND | 24 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RICHARD SUTHERLAND | 946 DEWEY ST APT 102 | | | | LAPEER | MI | 48446-1760 |
| RICHARD SUTLIFF | 124 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| RICHARD SUTTON | 137 5TH ST | | | | NILES | OH | 44446-1429 |
| RICHARD SUTTON | 5055 W HERBISON RD | | | | DEWITT | MI | 48820-7892 |
| RICHARD SUTTON | PO BOX 347 | | | | CARO | MI | 48723-0347 |
| RICHARD SUTTON | 48631 S INTERSTATE 94 SERVICE DR APT 106 | | | | BELLEVILLE | MI | 48111-3379 |
| RICHARD SUTTON | 47510 CHELTENHAM DR | | | | NOVI | MI | 48374-4328 |
| RICHARD SUUPPI | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| RICHARD SVARC | 11970 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| RICHARD SVEDA | 1233 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| RICHARD SWADA | 4927 W 600 N | | | | HUNTINGTON | IN | 46750-8005 |
| RICHARD SWAGERTY | 1636 RONDO ST SE | | | | GRAND RAPIDS | MI | 49508-4964 |
| RICHARD SWAILES | 2201 CALEB DR | | | | SPRING HILL | TN | 37174-7522 |
| RICHARD SWAIM | 6908 MITCHELL PKWY | | | | ARLINGTON | TX | 76002-3711 |
| RICHARD SWAIN | 606 HUBER DR | | | | LIZTON | IN | 46149-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SWAIN | 2148 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| RICHARD SWAIN | 369 PINE ST | | | | GALION | OH | 44833-3344 |
| RICHARD SWAIN | 40 TULANE RD APT 2 | | | | KENMORE | NY | 14217 |
| RICHARD SWAN | 5320 SWEETWATER DR | | | | INDIANAPOLIS | IN | 46235-4125 |
| RICHARD SWANCEY | 2790 CALLAWAY RD | | | | UNION POINT | GA | 30669-1608 |
| RICHARD SWANDO | 3565 PORT COVE DR APT 79 | | | | WATERFORD | MI | 48328-4579 |
| RICHARD SWANK | 5173 ECLIPSE AVE | | | | MIRA LOMA | CA | 91752-1712 |
| RICHARD SWANSON | 5234 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1206 |
| RICHARD SWANSON | PO BOX 888 | | | | CHINO | CA | 91708-0888 |
| RICHARD SWANSON | 880 CANADA RD | | | | BAILEY | MI | 49303-9732 |
| RICHARD SWANSON | 126 E 104TH ST | | | | GRANT | MI | 49327-9363 |
| RICHARD SWANSON | 1284 MYRNA STREET | | | | DEFIANCE | OH | 43512-3128 |
| RICHARD SWANTEK | 2205 S MONROE ST | | | | BAY CITY | MI | 48708-8776 |
| RICHARD SWARM | PO BOX 374 | | | | BRUNSWICK | OH | 44212-0374 |
| RICHARD SWARTZ | 4100 TOWNLINE RD | | | | STANDISH | MI | 48658-9107 |
| RICHARD SWAYZE | 2017 S CUMMINGS RD | | | | DAVISON | MI | 48423-9126 |
| RICHARD SWEATLAND | 12015 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8564 |
| RICHARD SWEENEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1715 EAST FOWLER AVE PMB171 | | TAMPA | FL | 33612-5523 |
| RICHARD SWEENEY | 9753 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| RICHARD SWEETING | 481 PENN RD | | | | N FAIRFIELD | OH | 44855-9501 |
| RICHARD SWEETMAN | 169 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3767 |
| RICHARD SWENDAL JR | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| RICHARD SWERT | 30921 KENWOOD CT | | | | LIVONIA | MI | 48152-1622 |
| RICHARD SWETZ | 14215 HELEN ST | | | | SOUTHGATE | MI | 48195-1927 |
| RICHARD SWIDER | 11759 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4591 |
| RICHARD SWIDER I I | 11361 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| RICHARD SWIECICKI | 1792 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |
| RICHARD SWIFT | 1800 AUTUMN LN | | | | COLUMBIA | TN | 38401-1382 |
| RICHARD SWIFT JR | 3613 MASON RD | | | | NEW HILL | NC | 27562-9169 |
| RICHARD SWIGER | RTE 1 BOX 640B | | | | MOUNT CLARE | WV | 26408 |
| RICHARD SWIM | 2533 N WEST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5045 |
| RICHARD SWINFORD | 793 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8755 |
| RICHARD SWING | 1901 S GOYER RD APT 144 | | | | KOKOMO | IN | 46902-2749 |
| RICHARD SWISHER | 16342 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| RICHARD SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| RICHARD SWONGER | 251 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9416 |
| RICHARD SYLVESTER | 2384 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| RICHARD SYLVESTER | 1114 SPUR TRL | | | | GRANBURY | TX | 76049-5657 |
| RICHARD SYLVESTER | 9945 FRAZIER DR | | | | HILLSBORO | MO | 63050-3552 |
| RICHARD SYLVESTER | 934 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| RICHARD SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| RICHARD SZARAZ | 1029 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6362 |
| RICHARD SZCZESNY | 215 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2142 |
| RICHARD SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| RICHARD SZEP | 7258 S 150 E | | | | PERU | IN | 46970-7831 |
| RICHARD SZMAGAJ | 39827 EDMUNTON ST | | | | CANTON | MI | 48187-4218 |
| RICHARD SZPUNAR | 3370 E BEVENS RD | | | | CARO | MI | 48723-9015 |
| RICHARD SZWARC | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| RICHARD SZYMANSKI | 644 HUDSON AVE | | | | CLAWSON | MI | 48017-1719 |
| RICHARD SZYMANSKI | 37500 COLONIAL DR | | | | WESTLAND | MI | 48185-7595 |
| RICHARD T ANTHEIL | 88 SNYDERTOWN RD | | | | HOPEWELL | NJ | 08525-2705 |
| RICHARD T BERTRAND AND | JANET A BERTRAND JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1776 SUNSET DRIVE | CARO | MI | 48723-9300 |
| RICHARD T BIXBY | 4494 MARCEY CT | | | | CLIO | MI | 48420-9410 |
| RICHARD T BONT & | BETH E BONT | JTWROS | 480 ADA POINTE CT SE | | ADA | MI | 49301-9136 |
| RICHARD T BOYLE | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BURKS | 3258 QUAIL RIDGE CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T BUTTON | 115 JUNE ROAD | | | | NORTH SALEM | NY | 10560-1705 |
| RICHARD T CROSS | 28175 E M 60 | | | | HOMER | MI | 49245-9752 |
| RICHARD T FAMIGLIETTI | 62 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1930 |
| RICHARD T GASTA JR | 4756 CLOVER WAY W | | | | SAGINAW | MI | 48603-4225 |
| RICHARD T GISEWHITE | 5411 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| RICHARD T GOSSER SCHOLARSHIP FUND | 1691 WOODLANDS DR | C/O REGION 2-B UAW | | | MAUMEE | OH | 43537-4018 |
| RICHARD T KRUPP | PO BOX 433 | | | | NEW LOTHROP | MI | 48460-0433 |
| RICHARD T KWAISER | 2921 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| RICHARD T LAUGHRIDGE | CGM IRA ROLLOVER CUSTODIAN | 1482 FLORAWOOD DRIVE | | | COLUMBIA | SC | 29204-3915 |
| RICHARD T OKUMURA | CGM IRA CUSTODIAN | 6915 CASTLEROCK DR | | | SAN JOSE | CA | 95120-4705 |
| RICHARD T POOLE & MONA S POOLE | CO-TTEES RICHARD T POOLE & | MONA S POOLE REV LIV TRUST | DTD 11-15-91 | 517 FOXHEAD SHORES DRIVE | LINN CREEK | MO | 65052 |
| RICHARD T SALGAT | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SHANAWAY | 2107 E MAIN ST | | | | SHAWNEE | OK | 74801-7846 |
| RICHARD T SMOLINSKI | 31170 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| RICHARD T SOPER | CGM IRA ROLLOVER CUSTODIAN | 167 GREEN PEAK ORCHARD NORTH | | | EAST DORSET | VT | 05253-9622 |
| RICHARD T SUMMERS SR | 161 COLGATE AVE | | | | BUFFALO | NY | 14220-2117 |
| RICHARD T VISCO | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| RICHARD T. ALDGIDGE | ATTORNEY: TOMAR SIMONOFF ANDOUR IAN | | | | | | |
| RICHARD T. ARAKAKI | CGM IRA ROLLOVER CUSTODIAN | 627 ARDEN | | | ANAHEIM | CA | 92802-1216 |
| RICHARD T. BREIDENBACH | 9574 LONGMONT | | | | HOUSTON | TX | 77063-1027 |
| RICHARD T. HAYDOCK, III | CGM IRA ROLLOVER CUSTODIAN | 1201 KENNY STREET | | | DEER PARK | TX | 77536-3301 |
| RICHARD TACEY | 1641 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8005 |
| RICHARD TAFT | 10127 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| RICHARD TAGLAUER | 961 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| RICHARD TALBERT | 1815 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| RICHARD TALBOT | 3007 GARFIELD ST NE | | | | MINNEAPOLIS | MN | 55418-2221 |
| RICHARD TALBOTT | 1450 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| RICHARD TALCOTT | 6490 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| RICHARD TALJONICK JR | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| RICHARD TALLEY | 1501 CAMPUS DR | | | | VESTAL | NY | 13850-4036 |
| RICHARD TAMOL | 1104 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1332 |
| RICHARD TAMONE | 143 HIGH ST | | | | LOCKPORT | NY | 14094 |
| RICHARD TAPPER | RICHARD TAPPER | 7376 RAFFORD LN | | | WEST BLOOMFIELD | MI | 48322-3190 |
| RICHARD TARAJCAK | 11801 SPERRY RD | | | | CHESTERLAND | OH | 44026-1621 |
| RICHARD TARCHINSKI | 11376 VALLEY VIEW AVE | | | | ALLENDALE | MI | 49401-9702 |
| RICHARD TARDY | 263 E 8TH ST | | | | PERU | IN | 46970-2404 |
| RICHARD TARNICKI | 1599 S SHORE RD | | | | ROCHESTER HLS | MI | 48307-4340 |
| RICHARD TARRANT | 5527 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8212 |
| RICHARD TATE | 6761 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD TATE | 381 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| RICHARD TATE I I I | 1002 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| RICHARD TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| RICHARD TAYLOR | 15002 ARDEN AVE | | | | WARREN | MI | 48088-1516 |
| RICHARD TAYLOR | 3591 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9602 |
| RICHARD TAYLOR | 4977 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| RICHARD TAYLOR | 13112 APPEL RD SE | | | | LITTLE ORLEANS | MD | 21766-1504 |
| RICHARD TAYLOR | 11318 CASA LOMA | | | | BRIGHTON | MI | 48114-9000 |
| RICHARD TAYLOR | 39164 TYLER RD | | | | ROMULUS | MI | 48174-1372 |
| RICHARD TAYLOR | 2252 KELSEY HWY | | | | IONIA | MI | 48846-9660 |
| RICHARD TAYLOR | 2134 E 21ST ST | | | | OAKLAND | CA | 94606-4212 |
| RICHARD TAYLOR | 9821 BOLGER LAKE RD | | | | MINOCQUA | WI | 54548-9110 |
| RICHARD TAYLOR | 118 OAKWOOD AVE | | | | PRUDENVILLE | MI | 48651-9709 |
| RICHARD TAYLOR | 39 TANYA CT | | | | PLANTSVILLE | CT | 06479-1830 |
| RICHARD TAYLOR | 10187 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| RICHARD TAYLOR | 1000 KINGS HWY UNIT 56 | | | | PORT CHARLOTTE | FL | 33980-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD TAYLOR | 19028 KAILUA CIR | | | | TEGA CAY | SC | 29708-8515 |
| RICHARD TAYLOR | 3172 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144-8677 |
| RICHARD TAYLOR | 3050 BASELINE RD | | | | GOBLES | MI | 49055-8815 |
| RICHARD TAYLOR | 24208 LAUREN AVE | | | | WARREN | MI | 48089-4470 |
| RICHARD TAYLOR | 129 DUNES DR | | | | KINGS MOUNTAIN | NC | 28086-9400 |
| RICHARD TAYLOR | 342 KENLEE CIRCLE #C | | | | BOWLING GREEN | KY | 42101 |
| RICHARD TAYLOR | 39442 WENDY CT | | | | CLINTON TOWNSHIP | MI | 48038-4088 |
| RICHARD TAYLOR | 2820 EARLHAM DR | | | | DAYTON | OH | 45406-4251 |
| RICHARD TAYLOR | 4727 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| RICHARD TAYLOR | 517 N BAUER ST | | | | MUNCIE | IN | 47303-4216 |
| RICHARD TAYLOR | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| RICHARD TAYLOR | 700 N BENTSEN PALM DR LOT 35 | | | | MISSION | TX | 78572-9452 |
| RICHARD TAYLOR | 545 ALLEN ST | | | | CLIO | MI | 48420-1578 |
| RICHARD TAYLOR | RR 3 BOX 146 | | | | BRIDGEPORT | WV | 26330-9408 |
| RICHARD TAYLOR | 6372 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| RICHARD TAYLOR I I I | 331 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| RICHARD TAYLOR JR. | 12221 WHITE LAKE RD | | | | FENTON | MI | 48430-2565 |
| RICHARD TEACHOUT | 528 E BRIDGE ST | | | | PORTLAND | MI | 48875-1418 |
| RICHARD TEAGUE | 3474 ROME ST | | | | PORT CHARLOTTE | FL | 33980-8513 |
| RICHARD TEENIER | 815 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| RICHARD TEEPLES | 2639 COUNTY RD | 722 | | | WEBSTER | FL | 33597 |
| RICHARD TEKAC | 964 SHADY LANE RD | | | | PULASKI | PA | 16143-2020 |
| RICHARD TELEGA | 5241 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 |
| RICHARD TEMPLETON | 2433 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3121 |
| RICHARD TENNANT | 743 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2342 |
| RICHARD TENNISWOOD | 1430 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309-2252 |
| RICHARD TEPPER JR | 1200 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1156 |
| RICHARD TEREAU | 1189 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2957 |
| RICHARD TERLIKOWSKI | 9846 KATHERINE DR | | | | TAYLOR | MI | 48180-3611 |
| RICHARD TERMOTTO | SUSAN B TERMOTTO JTWROS | 2016 DEBRA COURT | | | NORTH MERRICK | NY | 11566-1732 |
| RICHARD TERRELL | 1919 S LAZY CREEK DR | | | | MUNCIE | IN | 47302-2069 |
| RICHARD TERRELL | 41 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| RICHARD TERRY | 5290 N OLD STATE AVE | | | | HARRISON | MI | 48625-9742 |
| RICHARD TERWILLIGER | 8283 W HERBISON RD | | | | EAGLE | MI | 48822-9789 |
| RICHARD TERZUOLI | 46497 MAIDSTONE RD | | | | CANTON | MI | 48187-1449 |
| RICHARD TESKE | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001-8501 |
| RICHARD TESSMER | 4542 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8904 |
| RICHARD TESSNER | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| RICHARD TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| RICHARD TESTA | 463 CHURCH RD | | | | AVONDALE | PA | 19311-9785 |
| RICHARD TESTER | 3671 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174-1359 |
| RICHARD TETIL | 1590 W SANILAC RD | | | | CARO | MI | 48723-9542 |
| RICHARD THACKHAM | 1844 DORCHESTER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2986 |
| RICHARD THAYER | 11083 EDGAR RD | | | | LAKEVIEW | MI | 48850-9509 |
| RICHARD THEAKSTON | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| RICHARD THEILE | 12490 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8515 |
| RICHARD THEIS | 3113 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| RICHARD THEISS | 3734 ROSE ACRES DR | | | | TOLEDO | OH | 43615-1224 |
| RICHARD THELEN | 227 KENBERRY DR | | | | EAST LANSING | MI | 48823-4620 |
| RICHARD THELEN | 3780 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| RICHARD THERING | 6231 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| RICHARD THIEL | 1722 KANSAS AVE | | | | FLINT | MI | 48506-4302 |
| RICHARD THIELL | 1613 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| RICHARD THIRION | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| RICHARD THIRY | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD THODOROFF | 2398 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| RICHARD THOMA | 13119 DRAYTON PKWY | | | | FORT WAYNE | IN | 46845-9180 |
| RICHARD THOMAS | 720 S PLATE ST | | | | KOKOMO | IN | 46901-5639 |
| RICHARD THOMAS | 1902 W ROBIN WAY | | | | COLUMBUS | IN | 47201-9188 |
| RICHARD THOMAS | 5737 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| RICHARD THOMAS | 1169 LANCELOT LN | | | | CLINTON | MS | 39056-2045 |
| RICHARD THOMAS | RR BOX 12 | | | | MANSFIELD | OH | 44903 |
| RICHARD THOMAS | 402 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9100 |
| RICHARD THOMAS | 13823 E 1990 NORTH RD | | | | DANVILLE | IL | 61834-5361 |
| RICHARD THOMAS | 6071 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| RICHARD THOMAS | PO BOX 12524 | | | | NORWOOD | OH | 45212-0524 |
| RICHARD THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| RICHARD THOMAS | 292 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| RICHARD THOMAS | 2330 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| RICHARD THOMAS | 14336 16TH AVE | | | | MARNE | MI | 49435-9766 |
| RICHARD THOMAS | 721 SW 154TH PL | | | | OKLAHOMA CITY | OK | 73170-7541 |
| RICHARD THOMAS | 10511 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 |
| RICHARD THOMAS JR | 816 W 6TH ST | | | | ANDERSON | IN | 46016-1051 |
| RICHARD THOMAS JR | 1804 PATTON PL | | | | JANESVILLE | WI | 53546-5638 |
| RICHARD THOMAS SR | PO BOX 422 | | | | CLAY CITY | KY | 40312-0422 |
| RICHARD THOMPSON | 846 ROBINHOOD CT | | | | BLOOMFIELD | MI | 48304-3762 |
| RICHARD THOMPSON | 11745 MILFORD RD | | | | HOLLY | MI | 48442-8902 |
| RICHARD THOMPSON | PO BOX 177 | | | | LA FONTAINE | IN | 46940-0177 |
| RICHARD THOMPSON | 7646 LITHOPOLIS RD | | | | CANAL WINCHESTER | OH | 43110-9441 |
| RICHARD THOMPSON | 20245 ROWE ST | | | | DETROIT | MI | 48205-1053 |
| RICHARD THOMPSON | 51 BELMONT AVE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| RICHARD THOMPSON | 9248 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1580 |
| RICHARD THOMPSON | G5111 W COLDWATER RD | | | | FLINT | MI | 48504 |
| RICHARD THOMPSON | 12136 OAK BROOKE | | | | SHELBY TWP | MI | 48315-1775 |
| RICHARD THOMPSON | 227 S BRUNELL ST | | | | WAUSEON | OH | 43567-1359 |
| RICHARD THOMPSON | 70 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| RICHARD THOMPSON | PO BOX 323 | | | | NEW LEBANON | OH | 45345-0323 |
| RICHARD THOMPSON | 2309 TURNBERRY CT | | | | BELOIT | WI | 53511-7020 |
| RICHARD THOMPSON | 5 SAINT CHARLES PL | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD THOMPSON | 38480 MONMOUTH ST | | | | WESTLAND | MI | 48186-3844 |
| RICHARD THOMPSON | 617 S OAK AVE | | | | BARTLESVILLE | OK | 74003-4448 |
| RICHARD THOMPSON | 120 DEL REY DR | | | | JACKSON | MS | 39212-2301 |
| RICHARD THOMPSON | 6293 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2447 |
| RICHARD THOMPSON | 12561 GARDNER HOLLOW RD | | | | LESTER | AL | 35647-3321 |
| RICHARD THOMPSON | 7059 RICHARDSON RD | | | | W BLOOMFIELD | MI | 48323-1166 |
| RICHARD THOMPSON | 21260 STATE HIGHWAY 27 | | | | EASTMAN | WI | 54626-8773 |
| RICHARD THOMPSON | 6275 CREE CT | | | | FLINT | MI | 48506-1173 |
| RICHARD THOMPSON | 2869 RIDGE ROAD | | | | HARRISON | MI | 48625-9238 |
| RICHARD THOMPSON | 12280 HAWKINS RD | | | | BURT | MI | 48417-9654 |
| RICHARD THOMPSON | 8324 VALLEY RD | | | | LEVERING | MI | 49755-9728 |
| RICHARD THOMPSON | 1937 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |
| RICHARD THOMPSON | 1520 VIA TULIPAN | | | | SAN CLEMENTE | CA | 92673-3715 |
| RICHARD THOMPSON JR | 9530 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| RICHARD THOMPSON JR | 5051 W COLDWATER RD | | | | FLINT | MI | 48504-1001 |
| RICHARD THOMSEN | 4060 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RICHARD THOMSON | 1901 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9628 |
| RICHARD THOMSON | 5869 NASH LN | | | | SPEEDWAY | IN | 46224-5308 |
| RICHARD THOMSON | 52 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| RICHARD THON | 8555 HERBERT ST | | | | SAGINAW | MI | 48609-9433 |
| RICHARD THORN | 325 MERTON | | | | DETROIT | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD THORNBURG | 8909 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9543 |
| RICHARD THORNBURG | PO BOX 255 | | | | OTTER LAKE | MI | 48464-0255 |
| RICHARD THORNE | 84 BROOKWOOD WAY S | | | | MANSFIELD | OH | 44906-2702 |
| RICHARD THORNTON | 259 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1021 |
| RICHARD THORPE | 1819 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| RICHARD THRALL | 1072 HARWOOD DR | | | | COLUMBUS | OH | 43228-3513 |
| RICHARD THRIFT | PO BOX 264 | | | | GREENWOOD | LA | 71033-0264 |
| RICHARD THUMA | 7405 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9564 |
| RICHARD THURSTON | 3535 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9717 |
| RICHARD THYBAULT | 1656 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| RICHARD THYBAULT JR | 1467 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| RICHARD TIBBE | 1495 64TH ST SW | | | | BYRON CENTER | MI | 49315-8688 |
| RICHARD TIBERG | 12406 RIDGECREST LN | | | | MILFORD | MI | 48380-2675 |
| RICHARD TIBERIO | 1611 MANITOU RD | | | | ROCHESTER | NY | 14626-1011 |
| RICHARD TIBOLLA | 3157 SUSAN CIR | | | | YOUNGSTOWN | OH | 44511-2142 |
| RICHARD TICE | 2 HOOKER AVE | | | | HOMER | NY | 13077-1110 |
| RICHARD TIDESWELL | 47833 STEPHANIE DR | | | | MACOMB | MI | 48044-4839 |
| RICHARD TIEDEMAN | 4497 LEIX RD | | | | MAYVILLE | MI | 48744-9429 |
| RICHARD TIKEY | 3125 RIDGEVIEW DR | | | | CONNELLSVILLE | PA | 15425-9727 |
| RICHARD TILLMAN | 19104 BOERGER RD | | | | MARYSVILLE | OH | 43040-9050 |
| RICHARD TIMKO | 3550 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| RICHARD TIMM | 979 S KNIGHT RD | | | | BAY CITY | MI | 48708-9659 |
| RICHARD TINGLE | 3124 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| RICHARD TINGLEY | 3426 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| RICHARD TINNIN | 125 HIGHWAY 164 | | | | ARBYRD | MO | 63821-9109 |
| RICHARD TINSLEY | 3512 E 400 S | | | | ANDERSON | IN | 46017-9708 |
| RICHARD TIPTON | 5089 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147-2235 |
| RICHARD TISCH | 9545 SAYERS RD | | | | MUNITH | MI | 49259-9756 |
| RICHARD TITCHNELL | 4919 TOWNSHIP ROAD 191 | | | | MARENGO | OH | 43334-9754 |
| RICHARD TITHOF | 16895 STUART RD | | | | CHESANING | MI | 48616-9744 |
| RICHARD TITHOF | 14200 OAKLEY RD | | | | CHESANING | MI | 48616-9430 |
| RICHARD TITSWORTH | 1106 CONNIE DR | | | | SAGINAW | MI | 48601-9305 |
| RICHARD TKACZYK | 17357 CAMERON DR | | | | NORTHVILLE | MI | 48168-3221 |
| RICHARD TOBIAS | 328 BIEDE AVE | | | | DEFIANCE | OH | 43512-2410 |
| RICHARD TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| RICHARD TODD | 418 N CHICAGO ST | | | | LITCHFIELD | MI | 49252-9792 |
| RICHARD TODD | 2258 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| RICHARD TODD | 4274 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8608 |
| RICHARD TODD | 108 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| RICHARD TODD | 303 S DIBBLE AVE | | | | LANSING | MI | 48917-4227 |
| RICHARD TOEPPNER | 402 VIRGINIA DR | | | | ESSEXVILLE | MI | 48732-1635 |
| RICHARD TOKAR | 5025 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| RICHARD TOKARSKI | 3 FENWOOD AVE | | | | SMITHFIELD | RI | 02917-3907 |
| RICHARD TOLBERT | 383 E 328TH ST | | | | WILLOWICK | OH | 44095-3309 |
| RICHARD TOLER | 3900 LUCIAN AVE | | | | DAYTON | OH | 45416-1500 |
| RICHARD TOLER | 3329 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| RICHARD TOLLES | 1016 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2806 |
| RICHARD TOMASELLO | 41778 PON MEADOW CT | | | | NORTHVILLE | MI | 48168-2240 |
| RICHARD TONEY | 4718 WHITACRE DR | | | | MORROW | OH | 45152-9778 |
| RICHARD TOOL & DIE CORP | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOL & DIE CORP | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOL & DIE CORP. | 29700 W.K. SMITH DRIVE | | | | NEW HUDSON | MI | 48165 |
| RICHARD TOOL/NEW HUD | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOMBS | 291 N 500 W | | | | ANDERSON | IN | 46011-1431 |
| RICHARD TOPEL SR | 949 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| RICHARD TOPOLA JR | 6191 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD TOPOLSKI | 128 JUNE RD | | | | KENMORE | NY | 14217-1453 |
| RICHARD TOPPIN | 11486 CANTERBURY DR | | | | WARREN | MI | 48093-1768 |
| RICHARD TOPPING | 1053 SCIO HILLS CT | | | | ANN ARBOR | MI | 48103-6305 |
| RICHARD TORBERT | 917 SE FRONT ST | | | | MILFORD | DE | 19963-1555 |
| RICHARD TORGERSON | 219 JULIAN AVE | | | | LANSING | MI | 48917-3431 |
| RICHARD TORRENTI | 1755 MEAD LN | | | | WHITE LAKE | MI | 48386-1840 |
| RICHARD TORRES | 303A SIOUX TRL | | | | COLUMBIA | TN | 38401-2147 |
| RICHARD TORRES | PO BOX 982 | | | | GARDEN CITY | MI | 48136-0982 |
| RICHARD TOTH | 8485 CRAIGLEIGH DR | | | | PARMA | OH | 44129-6624 |
| RICHARD TOUREAU | 2139 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| RICHARD TOUSIGNANT | 11954 SWAN VIEW DR | | | | BROOKLYN | MI | 49230-8527 |
| RICHARD TOWN | 3035 W BURT RD | | | | BURT | MI | 48417-9747 |
| RICHARD TOWNSEND | 5430 BLUFF VIEW DR | | | | INDIANAPOLIS | IN | 46217-2742 |
| RICHARD TOWNSEND | 142 KRISTI RD | | | | ELM GROVE | LA | 71051-8447 |
| RICHARD TOWNSEND SR. | 2908 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3747 |
| RICHARD TRABBIC | 5631 KROUSE RD | | | | CHEBOYGAN | MI | 49721-9554 |
| RICHARD TRACEY | 7303 SE CONCORD PL | | | | HOBE SOUND | FL | 33455-5883 |
| RICHARD TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| RICHARD TRACY | 21901 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2001 |
| RICHARD TRAMMELL | 4436 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| RICHARD TRAPP | 9707 EARHART RD | | | | SOUTH LYON | MI | 48178-7029 |
| RICHARD TRASK | 26033 GARY ST. | LOT #101 | | | TAYLOR | MI | 48180 |
| RICHARD TRASK | 5212 EAST M55 | | | | CADILLAC | MI | 49601 |
| RICHARD TRAUTHWEIN | 940 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2814 |
| RICHARD TRAUTWEIN | 1637 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-2922 |
| RICHARD TRAXLER | 4353 PARKWOOD DR | | | | JANESVILLE | WI | 53545-7821 |
| RICHARD TREBILCOCK | 1645 W 5TH ST | | | | ASHTABULA | OH | 44004-2833 |
| RICHARD TREIMAN | CGM SEP IRA CUSTODIAN | 912 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210-2913 |
| RICHARD TRENKAMP | 10984 OAK CIR | LOT 16 | | | LAKEVIEW | OH | 43331 |
| RICHARD TREON | 2004 CRAIG DR | | | | DAYTON | OH | 45420-3618 |
| RICHARD TREPCZYNSKI | 1448 MINNESOTA DR | | | | TROY | MI | 48083-4444 |
| RICHARD TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| RICHARD TREVITHICK | 6075 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| RICHARD TRGINA | 807 N PINE RIVER ST | | | | ITHACA | MI | 48847-1117 |
| RICHARD TRICKER | 3544 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RICHARD TRIEMSTRA | 6238 COLLEGE DR | | | | DEARBORN HTS | MI | 48127-2554 |
| RICHARD TRISSEL | 615 N LIBERTY ST | | | | ALEXANDRIA | IN | 46001-1318 |
| RICHARD TROMBLEY | 2580 S FLETCHER RD | | | | CHELSEA | MI | 48118-9658 |
| RICHARD TROMBLY | 1118 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| RICHARD TROST | 717 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| RICHARD TROUT | 11280 RICHFORD DR | | | | CINCINNATI | OH | 45231-1229 |
| RICHARD TROUTMAN | 3102 AMSTED LN | | | | DAYTON | OH | 45424-5058 |
| RICHARD TROUTNER | PO BOX 5 | | | | ELSIE | MI | 48831-0005 |
| RICHARD TROXEL | 35 DAISY LN | | | | BELTON | MO | 64012-2147 |
| RICHARD TROXELL | 14195 S DIXIE HWY | | | | MONROE | MI | 48161-9537 |
| RICHARD TROY | PO BOX 298 | | | | NEGLEY | OH | 44441-0298 |
| RICHARD TRUBIRO | 6568 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| RICHARD TRUDO | 3366 N HURON RD | | | | PINCONNING | MI | 48650-7400 |
| RICHARD TRUE | 3995 M-113 | | | | KINGSLEY | MI | 49649 |
| RICHARD TRUEBLOOD | 219 N GROUT RD | | | | GLADWIN | MI | 48624-9339 |
| RICHARD TRUESDAIL | 5275 FRAN DR | | | | GRAND BLANC | MI | 48439-7647 |
| RICHARD TRUMBETTA | 375 AFTON AVE | | | | BOARDMAN | OH | 44512-2311 |
| RICHARD TRUMBLE | 1722 CATALPA DR | | | | BERKLEY | MI | 48072-2055 |
| RICHARD TRUNKHILL | 17016 W LILAC LN | | | | EVANSVILLE | WI | 53536-9016 |
| RICHARD TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083-5553 |
| RICHARD TRZCINSKI | PO BOX 371 | | | | HARRISVILLE | MI | 48740-0371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD TRZCINSKI JR. | 10581 LAUREL ST | | | | LIVONIA | MI | 48150-2662 |
| RICHARD TUBBS | 6761 HELMAN BLVD | | | | LANSING | MI | 48911-7033 |
| RICHARD TUCKER | HC 69 P O 100 | | | | KIMBERLY | WV | 25118 |
| RICHARD TUCKER | 136 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1120 |
| RICHARD TULGETSKE | 10071 M 68 | | | | ROGERS CITY | MI | 49779-9683 |
| RICHARD TUMELE | 3802 SAUNT RD | | | | JACKSON | MI | 49201-9284 |
| RICHARD TUNE | 9325 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9002 |
| RICHARD TUPIAK | 127 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| RICHARD TUPPER | 5020 PINE DR | | | | BARRYTON | MI | 49305-9555 |
| RICHARD TURCOTTE | 2811 EVANSTON AVE | | | | MUSKEGON | MI | 49442-6323 |
| RICHARD TURLEY | 394 COUNTY ROAD 1244 | | | | GARY | TX | 75643-4008 |
| RICHARD TURLEY SR | 719 E BOYDSTON MILL DR | | | | NORTH WEBSTER | IN | 46555-9599 |
| RICHARD TURNAU AND | DOROTHY TURNAU TEN BY ENT | 106 EAGLE | | | WILLIAMSBURG | VA | 23188-7428 |
| RICHARD TURNBOW | 598 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| RICHARD TURNBULL | 1591 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1034 |
| RICHARD TURNER | 1707 VICTORIA LN | | | | LIMA | OH | 45805-1325 |
| RICHARD TURNER | 556 BERG AVE | | | | CAMDEN | AR | 71701-3255 |
| RICHARD TURNER | 3828 N 400 W | | | | MARION | IN | 46952-9786 |
| RICHARD TURNER | 107 E MAIN ST | | | | POTTERVILLE | MI | 48876-5129 |
| RICHARD TURNER | 6965 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| RICHARD TURNWALD | 17945 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| RICHARD TURPIN | 1385 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| RICHARD TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446-2132 |
| RICHARD TURSKI | 5546 CANIFF ST | | | | DETROIT | MI | 48212-3166 |
| RICHARD TURTURICE | 8620 ARQUETTE RD | | | | OREGON | OH | 43618-9790 |
| RICHARD TUSKES | 50 WOODWARD AVE | | | | KENMORE | NY | 14217-1518 |
| RICHARD TWIBELL | 213 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2116 |
| RICHARD TWITTY JR | 4619 HATZ ST | | | | SAINT LOUIS | MO | 63121-3018 |
| RICHARD TYLER | 3155 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| RICHARD TYMOC | 11202 CLOVIS PTE. DR. | | | | SOUTH LYON | MI | 48178 |
| RICHARD TYRA | 17985 DICE RD | | | | HEMLOCK | MI | 48626-9637 |
| RICHARD TYREE | 232 E 60TH ST | | | | SAVANNAH | GA | 31405-4223 |
| RICHARD UBER | 7224 W MARKET ST LOT 86 | | | | MERCER | PA | 16137-6652 |
| RICHARD UBER | 2805 STACEY ST | | | | THOMPSONS STATION | TN | 37179-5218 |
| RICHARD UHL | PO BOX 141 | | | | CORTLAND | OH | 44410-0141 |
| RICHARD ULERY | 4356 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1417 |
| RICHARD ULICNY | 1570 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4132 |
| RICHARD UMIN | 37935 ASH RD | | | | NEW BOSTON | MI | 48164-9341 |
| RICHARD UNDERHILL | 713 PEARL ST | | | | EDGERTON | WI | 53534-1537 |
| RICHARD UNDERHILL | 1598 SOUTH HILLS CIRCLE | | | | BLOOMFIELD | MI | 48304 |
| RICHARD UNDERWOOD | 3660 WEST SMOKEY ROW ROAD | | | | BARGERSVILLE | IN | 46106-8889 |
| RICHARD UPTON | 9561 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9448 |
| RICHARD UPTON | 7335 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| RICHARD URBAN | 6727 MANOR BEACH RD | | | | NEW PORT RICHEY | FL | 34652-1516 |
| RICHARD URBANAVAGE | 213 BLUE HEN RD | | | | NEW CASTLE | DE | 19720-2709 |
| RICHARD URICH | 10141 MOORE DR | | | | PARMA | OH | 44130-6038 |
| RICHARD URQUHART | 15479 WINTERPARK DR | | | | MACOMB | MI | 48044-3875 |
| RICHARD URSHA | 12457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| RICHARD USARY | 321 SUNBROOK LN | SUMMERLAND MANOR | | | HAGERSTOWN | MD | 21742-4109 |
| RICHARD USAVAGE | 12218 FORESTVIEW DR | | | | ORLAND PARK | IL | 60467-1004 |
| RICHARD USEALMAN | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| RICHARD USHER | 3999 LEONARD ST | | | | MARNE | MI | 49435-9721 |
| RICHARD USTISHEN | 17312 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9604 |
| RICHARD V ALLEN | CGM IRA CUSTODIAN | 545 FILLMORE ST. | | | DENVER | CO | 80206-4325 |
| RICHARD V COLE | 6 SAND COVE CT | | | | DAYTONA BEACH | FL | 32119-1655 |
| RICHARD V DERRY AND | JOYCE E DERRY JT TEN | 421 WEST CENTER ST | | | MEDINA | NY | 14103-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD V DROBUS | CGM IRA CUSTODIAN | 2383 THACKERAY DRIVE | | | OAKLAND | CA | 94611-2454 |
| RICHARD V DROBUS | CGM IRA CUSTODIAN | 2383 THACKERAY DRIVE | | | OAKLAND | CA | 94611-2454 |
| RICHARD V DUCK AND | J'NEALL J DUCK JTWROS | 6128 STRINGER RD | | | PORTLAND | TN | 37148-8411 |
| RICHARD V FINK TRUSTEE | PO BOX 1839 | | | | MEMPHIS | TN | 38101-1839 |
| RICHARD V GOSE | 8110 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8830 |
| RICHARD V SMITH AND | MICHELLE J SMITH JTWROS | 40 HIGH PINES DR | | | KINGSTON | MA | 02364-2165 |
| RICHARD V. FENAROLI TRUSTEE | THE RICHARD & YVONNE FENAROLI | LIVING TRUST U/A/D 12-01-99 | 14844 LAGO DRIVE | | RANCHO MURIETA | CA | 95683-9535 |
| RICHARD V. MILES III | 20 RIVERWOOD LANE | | | | ALEXANDER CITY | AL | 35010-9140 |
| RICHARD VACZY | 143 BINGHAM AVE | | | | RUMSON | NJ | 07760-1852 |
| RICHARD VAGG | 3188 BROWN RD | | | | ALBION | NY | 14411-9613 |
| RICHARD VALDEZ | 21903 LEGEND POINT DR | | | | SAN ANTONIO | TX | 78258-7839 |
| RICHARD VALDEZ | CGM IRA CUSTODIAN | 1810 HIGH GATE COURT | | | SUGAR LAND | TX | 77478-5428 |
| RICHARD VALENCIA | 419 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7928 |
| RICHARD VALENCIA | 4808 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| RICHARD VALENCIA | 3108 COUNTRY CREEK LN | | | | FORT WORTH | TX | 76123-1222 |
| RICHARD VALENTINE | 202 CONKLIN AVE | | | | SYRACUSE | NY | 13206-2522 |
| RICHARD VALENTINE | 12362 BEECH ST NE | | | | ALLIANCE | OH | 44601-8775 |
| RICHARD VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9511 |
| RICHARD VALKO | 1303 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| RICHARD VALLAD | 4645 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| RICHARD VALLEY | 318 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9767 |
| RICHARD VALLEY | 1247 STOVER RD | | | | STANDISH | MI | 48658-9231 |
| RICHARD VALLEY | 1060 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1720 |
| RICHARD VALLIE | 42370 WILLOW TREE LN E | | | | CLINTON TWP | MI | 48038-5213 |
| RICHARD VALQUETTE | 113 WOODSIDE AVE | | | | PAWTUCKET | RI | 02861-2706 |
| RICHARD VAN ARNAM | 17037 CHARLES | | | | NUNICA | MI | 49448-9763 |
| RICHARD VAN CAMP | 35 S HACKER RD | | | | BRIGHTON | MI | 48114-8752 |
| RICHARD VAN CLEAVE | 4201 SHARON WAY | | | | SARASOTA | FL | 34232-3941 |
| RICHARD VAN DE WATER | 6308 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| RICHARD VAN DER GOORE | 50445 KAYLA #2 BLDG 1 | | | | NEW BALTIMORE | MI | 48047 |
| RICHARD VAN EE | 37774 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1706 |
| RICHARD VAN EPS | 111 WYNDHAM RD | | | | ROCHESTER | NY | 14612-5741 |
| RICHARD VAN GUILDER | 2819 N BALDWIN RD | | | | OXFORD | MI | 48371-2106 |
| RICHARD VAN HOOSE | 8339 BEAR CREEK DR | | | | BALTIMORE | MD | 21222-4939 |
| RICHARD VAN RYCKEGHEM | 4594 BISHOP RD | | | | DRYDEN | MI | 48428-9206 |
| RICHARD VANBAALEN | 886 SOLOMON DR | | | | FRANKLIN | IN | 46131-2582 |
| RICHARD VANBUREN | 6719 STRICKLER RD | | | | CLARENCE CTR | NY | 14032-9605 |
| RICHARD VANCE | 3575 N FENMORE RD RT 2 | | | | MERRILL | MI | 48637 |
| RICHARD VANCE | 39482 WESTMINSTER CIR | | | | NOVI | MI | 48375-3717 |
| RICHARD VANCLEAVE | 7833 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 |
| RICHARD VANCONANT | 519 W TAYLOR ST SPC 40 | | | | SANTA MARIA | CA | 93458-1025 |
| RICHARD VANDE HEI | 7200 E ROTAMER RD | | | | MILTON | WI | 53563-9756 |
| RICHARD VANDECAR | 214 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| RICHARD VANDENBERG | PO BOX 165 | | | | FAIRFAX | OK | 74637-0165 |
| RICHARD VANDER | 3328 COACH HOUSE CT | | | | CONYERS | GA | 30013-6389 |
| RICHARD VANDER HYDEN | 4635 S 36TH ST | | | | GREENFIELD | WI | 53221-2007 |
| RICHARD VANDER PUTTEN | 29247 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4220 |
| RICHARD VANDERBAAN | 130 SUNNYVIEW DR SW | | | | GRANDVILLE | MI | 49418-2163 |
| RICHARD VANDERBEEK | 4090 BAYWOOD DR SE | | | | GRAND RAPIDS | MI | 49546-2212 |
| RICHARD VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507-2795 |
| RICHARD VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD VANDERKOLK | 1569 HAWKEYE RIDGE AVE | | | | PRESCOTT | AZ | 86301-5438 |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 |
| RICHARD VANDERVEEN | 2542 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| RICHARD VANDEVEN | 652 YELLOW GATE LN | | | | MARBLE HILL | MO | 63764-8263 |
| RICHARD VANGILDER | 1012 BOSTON AVE | | | | WATERFORD | MI | 48328-3706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD VANHOOK | 4012 WINONA ST | | | | FLINT | MI | 48504-2117 |
| RICHARD VANITVELT | 3727 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| RICHARD VANSCHAIK MARTINET | 54353 MAPLE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48316-6014 |
| RICHARD VANTROOSTENBERGHE | 8313 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4323 |
| RICHARD VARGA | 36544 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8530 |
| RICHARD VARGESKO | 811 BURBRIDGE ST | | | | MCKEESPORT | PA | 15133-3205 |
| RICHARD VARGO | 14905 OVERBROOK DR APT 314 | | | | SOUTHGATE | MI | 48195-2237 |
| RICHARD VARNEDOE | 4787 MOUNTAIN RD | | | | PASADENA | MD | 21122-5830 |
| RICHARD VARTABEDIAN | 335 BLUE HILL DR | | | | WESTWOOD | MA | 02090-2107 |
| RICHARD VARY | PO BOX 296 | | | | MANVILLE | RI | 02838-0296 |
| RICHARD VASQUEZ | 3721 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| RICHARD VASQUEZ | 527 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| RICHARD VASQUEZ | APT 2054 | 7962 NORTH GLEN DRIVE | | | IRVING | TX | 75063-8014 |
| RICHARD VASSALLO | 4538 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9410 |
| RICHARD VAUGHN | 847 COASTAL BEACH RD | | | | HENDERSON | NV | 89002-8251 |
| RICHARD VAUGHN | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| RICHARD VAUGHN | 3014 FAIRVIEW BOILING SPGS R | | | | BOWLING GREEN | KY | 42101 |
| RICHARD VELASQUEZ | 3415 EMMONS AVE | | | | ROCHESTER HLS | MI | 48307-5623 |
| RICHARD VELASQUEZ | 1118 VINE ST | | | | ADRIAN | MI | 49221-3135 |
| RICHARD VELCHKO | 732 UNION CT | | | | PINE GROVE | PA | 17963-8501 |
| RICHARD VELICH | PO BOX 237 | | | | TEMPERANCE | MI | 48182-0237 |
| RICHARD VELTZ JR | 12 GLENDALE RD | | | | BROCKPORT | NY | 14420-1713 |
| RICHARD VENTI JR | 15200 NW ABERDEEN DR | | | | PORTLAND | OR | 97229-0911 |
| RICHARD VERBANICK | 459 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |
| RICHARD VERBEKE | 3333 MCKINLEY RD | | | | CHINA | MI | 48054-1118 |
| RICHARD VERBURG | 4112 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2324 |
| RICHARD VERBURG | 1149 BARBERRY RD | | | | HOWARD CITY | MI | 49329-9676 |
| RICHARD VERELLEN | 2100 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4148 |
| RICHARD VERHOFF | 17940 ROAD K | | | | CLOVERDALE | OH | 45827-9652 |
| RICHARD VERMURLEN | 3958 TIMBER CREST CIR | | | | HOLT | MI | 48842-9761 |
| RICHARD VERRELL | PO BOX 413 | | | | FENTON | MI | 48430-0413 |
| RICHARD VERRILLI | CGM IRA CUSTODIAN | HEATHER MANOR FARM | 375 MABBETTSVILLE ROAD | | MILLBROOK | NY | 12545-5375 |
| RICHARD VERSLUIS | 286 E U AVE | | | | VICKSBURG | MI | 49097-8403 |
| RICHARD VEST | 8138 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-9283 |
| RICHARD VIA | 3035 BLUE GREEN DR | | | | DAYTON | OH | 45431-2615 |
| RICHARD VICKERS | 6825 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| RICHARD VIDRIO | PO BOX 300494 | | | | DRAYTON PLAINS | MI | 48330-0494 |
| RICHARD VIE | 10835 LACKLINK RD | | | | OVERLAND | MO | 63114-2007 |
| RICHARD VIEBRANZ | 9795 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| RICHARD VIEN | 7000 BLADE BEAK LN | | | | MYRTLE BEACH | SC | 29588-4407 |
| RICHARD VIERCK | 2305 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2758 |
| RICHARD VIKE JR | 1000 LOST NATION RD | | | | GROVETON | NH | 03582-4508 |
| RICHARD VILLAREAL | 4419 STORK RD | | | | SAGINAW | MI | 48604-1617 |
| RICHARD VILLNAVE | 2128 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3243 |
| RICHARD VINCE | 7304 LONGFELLOW RD | | | | LEXINGTON | MI | 48450-8932 |
| RICHARD VINCENT | 572 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2963 |
| RICHARD VINSON | 43807 COACHMAKER DR | | | | STERLING HTS | MI | 48313-2201 |
| RICHARD VISCO | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| RICHARD VITASINSKI | 5738 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| RICHARD VIVIAN | 15680 SW 11TH COURT RD | | | | OCALA | FL | 34473-8911 |
| RICHARD VOELKER | 1789 HAVERHILL DR | | | | LAPEER | MI | 48446-9714 |
| RICHARD VOGL | 14356 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5414 |
| RICHARD VOGT | 8094 SOLINGER RD | | | | CRESTLINE | OH | 44827-9756 |
| RICHARD VOLANTE | 7350 DEVONSHIRE | | | | WEST BLOOMFIELD | MI | 48322-2910 |
| RICHARD VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 |
| RICHARD VOLK | 12425 BAUMHART RD | | | | AMHERST | OH | 44001-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD VOLPE | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD VOLTZ | 6742 WHITE CT | | | | DERBY | NY | 14047-9566 |
| RICHARD VONTELL SR | 92 6TH ST | | | | BRISTOL | CT | 06010-5361 |
| RICHARD VOSS | 4475 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| RICHARD VRIESEN | 5795 WAYNE ST | | | WINDSOR ON N9H 2M5 CANADA | | | |
| RICHARD VYKYDAL | 8550 DALTON RD | | | | ONSTED | MI | 49265-9633 |
| RICHARD W ALCORN JR | 2757 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| RICHARD W ALLAN,WILLIAM J FORD | COTTEES ALLAN AND FORD INC DBA | PUB RUBBER & SUPPLY CO EMPLS | PENS TRUST UAD 1/1/84 | 15900 FULLERTON ST | DETROIT | MI | 48227-1299 |
| RICHARD W ANDERSON | 4212 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-5016 |
| RICHARD W ANGERT AND | ANNA ANGERT TRUSTEES | THE RICHARD & ANNA ANGERT TR | U/A DTD 05/12/92 | 1728 FEATHERWOOD DRIVE | SAINT LOUIS | MO | 63146-4714 |
| RICHARD W AYERS & | DENISE M AYERS JTWROS | PO BOX 273 | | | DEARY | ID | 83823-0273 |
| RICHARD W BAKER | 1812 CASSELBERRY RD | | | | LOUISVILLE | KY | 40205-1632 |
| RICHARD W BARTON | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |
| RICHARD W BASKERVILLE | LIVING TRUST UAD 08/08/06 | RICHARD W BASKERVILLE TTEE | 2700 SCENIC PLACE | | W DES MOINES | IA | 50265-6434 |
| RICHARD W BASKERVILLE | LIVING TRUST UAD 08/08/06 | RICHARD W BASKERVILLE TTEE | 2700 SCENIC PLACE | | W DES MOINES | IA | 50265-6434 |
| RICHARD W BAXTER & | DIANE Z BAXTER | 5810 JOHNSON AVE | | | BETHESDA | MD | 20817-3416 |
| RICHARD W BECRAFT | 1120 BEAVER CREEK RD | | | | MITCHELL | IN | 47446-7605 |
| RICHARD W BELL | 6776 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8605 |
| RICHARD W BENEDICT | CGM IRA ROLLOVER CUSTODIAN | 1253 CENTER AVENUE | | | MARTINEZ | CA | 94553-4703 |
| RICHARD W BLOW | 1224 SIGMA RD | | | | WALLED LAKE | MI | 48390-3755 |
| RICHARD W BROWN | CGM IRA CUSTODIAN | 9406 BALDWIN DR | | | MACHESNEY PARK | IL | 61115-1764 |
| RICHARD W BUHOLZ, TTEE | VICKY D BUHOLZ, TTEE | BUHOLZ FAMILY TRUST | U/A/D 5-01-03 | 10027 E DIAMOND DR | SUN LAKES | AZ | 85248-6122 |
| RICHARD W CHANDLER | 3209 S ELM ST | | | | MUNCIE | IN | 47302-5637 |
| RICHARD W DENNIS AND | MARILYN L DENNIS TTEES | DENNIS FAMILY TRUST | DTD 1/9/95 | 6462 STONE BRIDGE RD | SANTA ROSA | CA | 95409-5852 |
| RICHARD W EMERY | 545 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| RICHARD W ENDLAR TRUSTEE | RWE RETIREMENT TRUST | 336 BOYLSTON STREET, UNIT 107 | | | NEWTON | MA | 02459-2873 |
| RICHARD W ENGEL AND | MARIAN P ENGEL JTWROS | 9836 TESSON CREEK EST. DRIVE | | | ST LOUIS | MO | 63123-6292 |
| RICHARD W FISKE | PATRICIA S OWENS JT TEN | 26350 NORTH 107TH WAY | | | SCOTTSDALE | AZ | 85255-8117 |
| RICHARD W FRANKEL | 5801 MILLER WAY EAST | | | | BLOOMFIELD TWP | MI | 48301-1938 |
| RICHARD W GEORGINE | 11421 E 77TH TER | | | | RAYTOWN | MO | 64138-2420 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8908 |
| RICHARD W HANCOCK | 6839 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4731 |
| RICHARD W HOLBERT AND | ALICE M HOLBERT JTWROS | 3443 S DAYTON | | | SPRINGFIELD | MO | 65807-4558 |
| RICHARD W HOWEY | PO BOX 1701 | | | | ENGLEWOOD | FL | 34295-1701 |
| RICHARD W JUNGFERMAN & | PATRICIA JUNGFERMAN JTWROS | TOD DTD 07/25/2006 | 134 STANDISH CIR | | FORT MYERS | FL | 33903-4405 |
| RICHARD W KUDERWICZ | 2820 WEST CHARLESTON BLVD | STE. C-27 | | | LAS VEGAS | NV | 89104 |
| RICHARD W KUEHNEL | 1812 MELISSA ST | | | | ARLINGTON | TX | 76010-2105 |
| RICHARD W LONGSWORTH | 1470 BUD AVE | | | | YPSILANTI | MI | 48198-3309 |
| RICHARD W LUCE | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| RICHARD W MADURA D D S | JOAN MADURA JT TEN | 130 JUNE COURT | | | MARCO ISLAND | FL | 34145-3533 |
| RICHARD W MILAS | CGM IRA CUSTODIAN | 3885 BELLE MEADE ST | | | SPRINGDALE | AR | 72762-8243 |
| RICHARD W MILLER | CGM IRA CUSTODIAN | P. O. BOX 4475 | | | BRECKENRIDGE | CO | 80424-4475 |
| RICHARD W MONDAY | W135 N8077 WOOD COURT | | | | MENOMONEE FALLS | WI | 53051-7233 |
| RICHARD W OLKA | 160 VINE ST | | | | LOCKPORT | NY | 14094-3035 |
| RICHARD W PALECEK | CGM IRA CUSTODIAN | 824 RADIANT STAR ST | | | LAS VEGAS | NV | 89145-2437 |
| RICHARD W ROMAN | 3962 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| RICHARD W SEXE REVOCABLE TRUST | RICHARD W SEXE TRUSTEE | U/A DTD 7/21/1999 | 15805 WEST SENTINEL | | SUN CITY WEST | AZ | 85375-4239 |
| RICHARD W SHEIBLEY II TTEE | RICHARD W SHEIBLEY REV TR | DATED 5/2/2006 | 5033 SYLVIA ROAD | | DREXEL HILL | PA | 19026-4522 |
| RICHARD W SLENES AND | PATRICIA A SLENES JTWROS | 6823 150TH PL SE | | | SNOHOMISH | WA | 98296-8965 |
| RICHARD W SMITH | 330 PLAYERS CIR | | | | FAYETTEVILLE | GA | 30215-8049 |
| RICHARD W STACY | 642 SAND RIDGE DR | | | | VALRICO | FL | 33594-4017 |
| RICHARD W STANLEY | 407 APLIN ST | | | | BAY CITY | MI | 48706-3811 |
| RICHARD W STOLZ | 29 MOHAWK TRAIL | | | | LAKE HOPATCONG | NJ | 07849-1251 |
| RICHARD W STOLZ | 29 MOHAWK TRAIL | | | | LAKE HOPATCONG | NJ | 07849-1251 |
| RICHARD W STOLZ | 29 MOHAWK TRAIL | | | | LAKE HOPATCONG | NJ | 07849-1251 |
| RICHARD W STRELINGER SR AND | MARGARET B STRELINGER JTWROS | 9350 PARKSIDE DRIVE | | | SAINT LOUIS | MO | 63144-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W TERRY | 316 COUNCIL BLF | | | | WOODSTOCK | GA | 30188-1708 |
| RICHARD W TESTER | 3671 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174-1359 |
| RICHARD W. CLAYTON AND | ANN B. CLAYTON JTWROS | P.O. BOX 352 | 7673 LATCHSTRING LANE | | BOZMAN | MD | 21612-0352 |
| RICHARD W. FULTON LIVING TRUST | UAD 05/05/03 | RICHARD WILLIAM FULTON TTEE | 2250 QUNEDALE LN | | MILFORD | MI | 48381-1348 |
| RICHARD W. HERTZELL | CGM IRA ROLLOVER CUSTODIAN | 2484 ISLE HARBOR CT. | | | KALAMAZOO | MI | 49009-5843 |
| RICHARD WACENSKE | 1442 PLANK RD | | | | WALWORTH | NY | 14568-9770 |
| RICHARD WADE | 4561 BENT CREEK PL | | | | GROVE CITY | OH | 43123-3661 |
| RICHARD WADE | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| RICHARD WADLE | 4281 STATE RD | | | | MEDINA | OH | 44256-7314 |
| RICHARD WAGENHOFFER | 1205 TAURUS CT | | | | FORKED RIVER | NJ | 08731-5325 |
| RICHARD WAGGONER | 2516 PARISIAN CT | | | | PUNTA GORDA | FL | 33950-6310 |
| RICHARD WAGNER | 9987 TOWER RD | | | | GOSPORT | IN | 47433-9436 |
| RICHARD WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 |
| RICHARD WAGNER | 10136 E CREEK RD | | | | CLINTON | WI | 53525-8732 |
| RICHARD WAGNER | 629 WEST BLVD | | | | MARINE CITY | MI | 48039-1579 |
| RICHARD WAGNER | 842 COUTANT ST | | | | FLUSHING | MI | 48433-1725 |
| RICHARD WAGNER | 250 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| RICHARD WAGNER | 28281 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| RICHARD WAGNER | 1103 14TH ST | | | | BAY CITY | MI | 48708-7396 |
| RICHARD WAGNER | 31 VIRGINIA ST | | | | TONAWANDA | NY | 14150-3819 |
| RICHARD WAGNER | 15530 POWER DAM RD | | | | DEFIANCE | OH | 43512-6810 |
| RICHARD WAGNER | 378 AVON RD | | | | TONAWANDA | NY | 14150-7564 |
| RICHARD WAGNER | 1544 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3634 |
| RICHARD WAGNER | 1972 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2703 |
| RICHARD WAGNER | 12150 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| RICHARD WAGNER | 4192 ISLAND PARK | | | | DRAYTON PLNS | MI | 48329 |
| RICHARD WAGNER | 4191 BOND AVE | | | | HOLT | MI | 48842-1466 |
| RICHARD WAGSTAFF | 2214 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507-3147 |
| RICHARD WAHL | 406 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-3622 |
| RICHARD WAHL | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| RICHARD WAHL | 10 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8945 |
| RICHARD WAHR | 215 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2807 |
| RICHARD WAID | 8034 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1547 |
| RICHARD WAITE JR | 1573 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| RICHARD WAKEMAN L C | PO BOX 66 | | | | SIDNEY | NY | 13838-0066 |
| RICHARD WAKSMUNDZKI | 5A VERDI RD | | | | MONROE | NJ | 08831-4005 |
| RICHARD WALAKONIS | 34508 RICHARD ST | | | | WAYNE | MI | 48184-2383 |
| RICHARD WALDO | 630 SUNSET | | | | WHITE LAKE | MI | 48383-2865 |
| RICHARD WALDOCH | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345-5207 |
| RICHARD WALDORF | 10996 W WISE RD | | | | GREENVILLE | MI | 48838-9192 |
| RICHARD WALDRON | 4505 MOUNDS RD | | | | ANDERSON | IN | 46017-1842 |
| RICHARD WALDROP | 92 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| RICHARD WALIGORSKI | 3477 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| RICHARD WALK | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| RICHARD WALKER | 4145 FRAZHO RD APT 202 | | | | WARREN | MI | 48091-1440 |
| RICHARD WALKER | 114 WELDON ST | | | | ROCHESTER | NY | 14611-4028 |
| RICHARD WALKER | 5657 BISCHOFF AVE | | | | SAINT LOUIS | MO | 63110-2929 |
| RICHARD WALKER | 7496 HALL RD | | | | CASSADAGA | NY | 14718-9638 |
| RICHARD WALKER | 2807 WISNER | | | | WATERFORD | MI | 48329-2890 |
| RICHARD WALKER | 615 E OLIVER ST | | | | OWOSSO | MI | 48867-2441 |
| RICHARD WALKER | 8267 E 12TH ST | | | | INDIANAPOLIS | IN | 46219-4004 |
| RICHARD WALKER | 910 ARDSLEY DR | | | | INDIANAPOLIS | IN | 46234-2153 |
| RICHARD WALKER | 6735 MARTIN RD | | | | IMLAY CITY | MI | 48444-8817 |
| RICHARD WALKER | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| RICHARD WALKER | 218 TRIER ST | | | | SAGINAW | MI | 48602-3064 |
| RICHARD WALKER | PO BOX 300352 | | | | MIDWEST CITY | OK | 73140-0352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD WALKER | 6196 LAKESIDE DR | | | | CASS CITY | MI | 48726-9308 |
| RICHARD WALKER | 4613 LAKEWAY DR | | | | BROWNSVILLE | TX | 78520-9202 |
| RICHARD WALKER | 7552 DACOSTA | | | | DETROIT | MI | 48239-1026 |
| RICHARD WALKLET | 10835 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2291 |
| RICHARD WALLACE | 907 DURANT ST | | | | LANSING | MI | 48915-1330 |
| RICHARD WALLACE | PO BOX 493 | | | | E BROOKFIELD | MA | 01515-0493 |
| RICHARD WALLACE | 12237 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| RICHARD WALLACE | 911 HALEY ST | | | | MELBOURNE | AR | 72556-8210 |
| RICHARD WALLACE | 7873 TOMAHAWK TRL | | | | LAMBERTVILLE | MI | 48144-9630 |
| RICHARD WALLACE | 1153 GULF RD | | | | ELYRIA | OH | 44035-1755 |
| RICHARD WALLACE | 1160 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2911 |
| RICHARD WALLACE | 205 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3230 |
| RICHARD WALLACE | 22800 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1869 |
| RICHARD WALLACE | 1979 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| RICHARD WALLBAUM | 101 S BANK ST | | | | ONEIDA | TN | 37841-2602 |
| RICHARD WALLIS | 11036 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| RICHARD WALLMAN | 141 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| RICHARD WALLON | 15410 WINDMILL DR | | | | MACOMB | MI | 48044-4930 |
| RICHARD WALSH | 4900 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| RICHARD WALSH | 4110 E GLENWAY DR | | | | BAY CITY | MI | 48706-2354 |
| RICHARD WALTER | 184 PARK AVE | | | | NEW LONDON | OH | 44851-9246 |
| RICHARD WALTERS | 3239 ALLENDALE DR | | | | KETTERING | OH | 45409-1204 |
| RICHARD WALTERS | 6408 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| RICHARD WALTERS | PO BOX 325 | | | | FOWLER | MI | 48835-0325 |
| RICHARD WALTERS | 690 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1764 |
| RICHARD WALTHER | 931 LINDEN RD | | | | EIGHTY FOUR | PA | 15330-2525 |
| RICHARD WALTMIRE | 1353 BRADSHIRE DR | | | | COLUMBUS | OH | 43220-2613 |
| RICHARD WALTON | 3126 BRAUER RD | | | | OXFORD | MI | 48371-1031 |
| RICHARD WALTON | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| RICHARD WALTZ | PO BOX 528 | | | | SMYRNA | DE | 19977-0528 |
| RICHARD WALTZ | 184 MARILYN LN | | | | EASTLAKE | OH | 44095-1566 |
| RICHARD WANCZYK | 55361 JEWELL RD | | | | SHELBY TWP | MI | 48315-1063 |
| RICHARD WANNINGER | 6343 W NOSS RD | | | | BELOIT | WI | 53511-9334 |
| RICHARD WAPPENSTEIN JR | 995 LYNCH RD | | | | EATON | OH | 45320-8201 |
| RICHARD WARD | 9271 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| RICHARD WARD | 4083 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| RICHARD WARD | 11278 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9710 |
| RICHARD WARD | 7904 E 92ND ST | | | | KANSAS CITY | MO | 64138-4321 |
| RICHARD WARD | 1330 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| RICHARD WARD | 13201 W RIVER VALLEY RD | | | | YORKTOWN | IN | 47396-9730 |
| RICHARD WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 |
| RICHARD WARD | 1921 1/2 N LINDSAY ST | | | | KOKOMO | IN | 46901-2020 |
| RICHARD WARD | 801 SPYGLASS LN | | | | NAPLES | FL | 34102-7730 |
| RICHARD WARD | 420 OAK ST | | | | HUDSON | MI | 49247-1234 |
| RICHARD WARD | 1117 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5862 |
| RICHARD WARD | 3131 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2314 |
| RICHARD WARD | 22522 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-4734 |
| RICHARD WARD | 14045 ORCHARD RIDGE RD | | | | HANCOCK | MD | 21750-2320 |
| RICHARD WARD | 18906 ROAD 115 | | | | CECIL | OH | 45821-9426 |
| RICHARD WARD JR | 11122 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| RICHARD WARD SR | 264 WOODRUFF DR | | | | WEBSTER | NY | 14580-1330 |
| RICHARD WARDYNSKI | 3074 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| RICHARD WARFORD SR | 2101 W BLISS RD | | | | CARO | MI | 48723-9277 |
| RICHARD WARKENTIEN | 3800 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1048 |
| RICHARD WARNER | 1545 N 1250 W | | | | KOKOMO | IN | 46901-8659 |
| RICHARD WARNER | 732 BAYSIDE DR UNIT 305 | | | | CAPE CANAVERAL | FL | 32920-3591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WARNER | 709 ELLENHURST DR | | | | ANDERSON | IN | 46012-3750 |
| RICHARD WARREN | 191 N 875 E | | | | ROCKVILLE | IN | 47872-8016 |
| RICHARD WARREN | 16606 SELBY DR | | | | SAN LEANDRO | CA | 94578-1236 |
| RICHARD WARREN | 121 STATE ST | | | | EATON RAPIDS | MI | 48827-1235 |
| RICHARD WARREN | PO BOX 133 | | | | KENT | OH | 44240-0003 |
| RICHARD WARREN | 234 LAKEVIEW DR | | | | BRYAN | OH | 43506-9432 |
| RICHARD WARREN | 1314 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4314 |
| RICHARD WARRILOW | 2592 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3636 |
| RICHARD WARZINSKI | 7083 S FIELDSTONE CT | | | | FRANKLIN | WI | 53132-1415 |
| RICHARD WASCHER | 2873 EAST ANITA DR LOT 70 | | | | SAGINAW | MI | 48601 |
| RICHARD WASCOLONIS | 188 ORCHARD ST | | | | PLYMOUTH | PA | 18651-1647 |
| RICHARD WASHINGTON | 3422 KEYES ST | | | | FLINT | MI | 48504-2206 |
| RICHARD WASHINGTON JR | 3723 S FELTON ST | | | | MARION | IN | 46953-4328 |
| RICHARD WASYLK | 706 KINNEY RD | | | | PONTIAC | MI | 48340-2437 |
| RICHARD WATERS JR | 1015 MICHIGAN ST | | | | BRIGHTON | MI | 48116-1438 |
| RICHARD WATERSTREET JR | 350 DEGEORGE CIR APT 2 | | | | ROCHESTER | NY | 14626-4835 |
| RICHARD WATKINS | 4636 WHIRLAWAY DR | | | | INDIANAPOLIS | IN | 46237-2119 |
| RICHARD WATKINS | 10298 MENDOTA DR | | | | SOUTH LYON | MI | 48178-8871 |
| RICHARD WATSON | 5741 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2058 |
| RICHARD WATSON | 3163 ST THOMAS RD | | | | LAKE WALES | FL | 33859-6887 |
| RICHARD WATSON | 137 COLIN RD | | | | WILLIAMSTOWN | NJ | 08094-4804 |
| RICHARD WATSON | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| RICHARD WATSON | 635 HADLEY AVE | | | | KETTERING | OH | 45419-2706 |
| RICHARD WATSON | 1187 PURDY LN | | | | HOWELL | MI | 48843-8074 |
| RICHARD WATSON | 13910 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| RICHARD WATSON | 1937 OWEN ST | | | | FLINT | MI | 48503-4361 |
| RICHARD WATSON | 425 E DOUGLAS DR | | | | BROWNSBURG | IN | 46112-1109 |
| RICHARD WATTS | 10101 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| RICHARD WATTS | 10177 ARNOLD DR | | | | DEXTER | MI | 48130-9596 |
| RICHARD WAWRO | 42 CLYMER ST | | | | AUBURN | NY | 13021-4732 |
| RICHARD WAWRZYNIAK | 1604 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| RICHARD WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 |
| RICHARD WAY | 152 NORTH COTT DR | | | | FARWELL | MI | 48622 |
| RICHARD WAYMAN | 20 DAVID CT | | | | COLONIA | NJ | 07067-1314 |
| RICHARD WAYMIRE | 4190 NORTH 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| RICHARD WAYMIRE | 4624 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2732 |
| RICHARD WAZ | 662 N STAR RD | | | | EAST AURORA | NY | 14052-9421 |
| RICHARD WEAVER | RR 2 BOX 241 | | | | GRAFTON | WV | 26354-9626 |
| RICHARD WEAVER | 12230 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 |
| RICHARD WEAVER | 5389 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| RICHARD WEAVER JR | 311 SILVERBROOK DR | | | | WILMINGTON | DE | 19804-1023 |
| RICHARD WEBB | 92 W BRUCETON RD | | | | PITTSBURGH | PA | 15236-4283 |
| RICHARD WEBB | 29520 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| RICHARD WEBB | 2424 SURREY ST | | | | OLATHE | KS | 66061-5946 |
| RICHARD WEBB | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| RICHARD WEBB | 3525 DUNHAVEN RD | | | | BALTIMORE | MD | 21222-5945 |
| RICHARD WEBB | 2751 SPRUCE RD | | | | EATON RAPIDS | MI | 48827-9361 |
| RICHARD WEBB | 6940 ACRES DR | | | | INDEPENDENCE | OH | 44131-4957 |
| RICHARD WEBBER | 3082 KULP RD | | | | EDEN | NY | 14057-9521 |
| RICHARD WEBDALE | 126 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2908 |
| RICHARD WEBER | 19023 E ZODIAC RD | | | | SHELDON | MO | 64784-2526 |
| RICHARD WEBER | 18610 LOAFERS LN | | | | HILLMAN | MI | 49746-7811 |
| RICHARD WEBER | 6481 WOODRIDGE DR | | | | LAKE | MI | 48632-9249 |
| RICHARD WEBER | 1535 FISHING LAKE DR | | | | ODESSA | FL | 33556-4009 |
| RICHARD WEBSTER | 125 WELCOME WAY BLVD | APT #203 C | | | INDIANAPOLIS | IN | 46214 |
| RICHARD WEBSTER | PO BOX 926 | | | | FENTON | MI | 48430-0926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WECK | 5457 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| RICHARD WEDNIG | SUNRISE ASSISTED LIVING | 29681 MIDDLEBELT ROAD | | | FARMINGTON HILLS | MI | 48334 |
| RICHARD WEGNER | 27162 MAHLE LANDING RD | | | | STURGIS | MI | 49091-9150 |
| RICHARD WEGNER | 405 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1428 |
| RICHARD WEHLERMAN | 10465 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| RICHARD WEHRMAN | 9135 E FERNDALE RD | | | | ROCKVILLE | IN | 47872-7927 |
| RICHARD WEIDEMANN SR | 11 BUSY BEE LN | | | | WARREN | NJ | 07059-7009 |
| RICHARD WEILAND REVOCABLE | TRUST AGREEMENT UAD 12/19/08 | JEANNE LOUISE WEILAND TTEE | 712 AVON FIELDS LANE | | CINCINNATI | OH | 45229-1511 |
| RICHARD WEIMAN | 4133 SE 9TH CT | | | | CAPE CORAL | FL | 33904-5317 |
| RICHARD WEINBERG | 2053 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| RICHARD WEINE | 636 PINEY CREEK RD | | | | BELLVILLE | TX | 77418-9659 |
| RICHARD WEIRAUCH | 2434 N WEBSTER ST | | | | KOKOMO | IN | 46901-5861 |
| RICHARD WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| RICHARD WEISS | 6915 ISLAND DR S | | | | SAGINAW | MI | 48603-9692 |
| RICHARD WEISS | CGM IRA ROLLOVER CUSTODIAN | 797B HERITAGE HILLS | | | SOMERS | NY | 10589-5038 |
| RICHARD WEISS | 298 DELTA RD | | | | FREELAND | MI | 48623-9310 |
| RICHARD WEISS | CGM IRA ROLLOVER CUSTODIAN | 797B HERITAGE HILLS | | | SOMERS | NY | 10589-5038 |
| RICHARD WELBY | 2290 ROBINSON RD | | | | UBLY | MI | 48475-8605 |
| RICHARD WELC | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1151 |
| RICHARD WELCH | 1960 LANCASTER ST | | | | GROSSE POINTE WOODS | MI | 48236-1651 |
| RICHARD WELCH | 714 RIDGE RD | | | | BEULAH | MI | 49617-9346 |
| RICHARD WELFARE | 2359 KOHLER ST | | | | WATERFORD | MI | 48329-3755 |
| RICHARD WELKER | 2940 WAYNESBORO HWY | | | | LAWRENCEBURG | TN | 38464-7311 |
| RICHARD WELLER | 84 CONSTABLE ST | | | | MALONE | NY | 12953-1322 |
| RICHARD WELLING | 18304 FREMONT ST | | | | LIVONIA | MI | 48152-3440 |
| RICHARD WELLMAN | 50806 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| RICHARD WELLMAN | 7866 CEDAR DR | | | | AVON | IN | 46123-8526 |
| RICHARD WELLMAN | 1720 MAUMEE DR | | | | DEFIANCE | OH | 43512-2521 |
| RICHARD WELLS | 1183 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| RICHARD WELLS | 55371 E APACHE PL | | | | STRASBURG | CO | 80136-8038 |
| RICHARD WELLS | 1245 RIVER RIDGE DR | | | | BROWNSBURG | IN | 46112-7786 |
| RICHARD WELSHER | 69 LOREN DR | | | | SARASOTA | FL | 34238-5157 |
| RICHARD WELTON | 8386 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| RICHARD WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 |
| RICHARD WENDLING | 2436 CHESANING ROAD | | | | MONTROSE | MI | 48457-9322 |
| RICHARD WENTWORTH | 45178 CHESTNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4910 |
| RICHARD WENTZ | 1626 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1012 |
| RICHARD WENZ | JEAN WENZ | 3420 CONCERTO LN | | | GREEN BAY | WI | 54311-7368 |
| RICHARD WENZ | JEAN WENZ | 3420 CONCERTO LN | | | GREEN BAY | WI | 54311-7368 |
| RICHARD WESCHE | 135 PINE ST | P.O.BOX 265 | | | SAND LAKE | MI | 49343-5109 |
| RICHARD WESMER | 2350 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| RICHARD WESNER | 5211 OAKLAND DR | | | | PORTAGE | MI | 49024-5760 |
| RICHARD WESOLOWSKI | 8860 CHERRYLAWN DR | | | | STERLING HEIGHTS | MI | 48313-4829 |
| RICHARD WESOLOWSKI | 28729 SUBURBAN DR | | | | WARREN | MI | 48088-7854 |
| RICHARD WESP | 212 COLONIAL DR | | | | WEBSTER | NY | 14580-1444 |
| RICHARD WEST | 5905 HAWK CT | | | | VENUS | TX | 76084-3223 |
| RICHARD WEST | 1261 NE MAIN ST | | | | PAOLI | IN | 47454-9232 |
| RICHARD WEST | 132 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1333 |
| RICHARD WESTBROOK | PO BOX 1089 | | | | FLINT | MI | 48501-1089 |
| RICHARD WESTCOTT | 11044 E DESERT TROON LN | | | | SCOTTSDALE | AZ | 85255-8255 |
| RICHARD WESTENBERG | 30 E END AVE APT 6J | | | | NEW YORK | NY | 10028-7942 |
| RICHARD WESTON | 8038 BARDEN RD | | | | DAVISON | MI | 48423-2414 |
| RICHARD WESTON | 3016 PALMER ST | | | | LANSING | MI | 48910-2921 |
| RICHARD WESTPHAL | 3223 OAK GLEN TRL | | | | FORT WAYNE | IN | 46804-7840 |
| RICHARD WESTRICH | 12431 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8985 |
| RICHARD WESTRICK | 16085 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WESTRICK | 913 LINCOLN DR | | | | DEFIANCE | OH | 43512-2913 |
| RICHARD WESTRICK | 442 E MADISON AVE | | | | MILTON | WI | 53563-1319 |
| RICHARD WETHAL | 3688 SCHNEIDER DR | | | | STOUGHTON | WI | 53589-3057 |
| RICHARD WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| RICHARD WHARTON JR | 11190 FRANKS RD | | | | AUBURN TWP | OH | 44023-2514 |
| RICHARD WHEELER | 6420 E M 21 # 2 | | | | CORUNNA | MI | 48817 |
| RICHARD WHEELER | 107 WELLFLEET CIR | | | | FOLSOM | CA | 95630-6539 |
| RICHARD WHEELER | 3512 GOLFVIEW BLVD | | | | POMPANO BEACH | FL | 33069-1158 |
| RICHARD WHEELER | 114 E FAUBLE ST | | | | DURAND | MI | 48429-1651 |
| RICHARD WHEELER | 929 CENTER ST | | | | DELAVAN | WI | 53115-1401 |
| RICHARD WHEELER | 8394 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| RICHARD WHEELER | 4148 KEMPF ST | | | | WATERFORD | MI | 48329-2014 |
| RICHARD WHEELER | 10360 HUFFMAN LAKE ROAD | | | | VANDERBILT | MI | 49795-9782 |
| RICHARD WHEELER | 10019 SAINT MARTHA LN | | | | SAINT ANN | MO | 63074-3009 |
| RICHARD WHELAN JR | 208 ALDRICH PL | | | | BUFFALO | NY | 14220-2660 |
| RICHARD WHELTON | 3291 PASADENA PL | | | | SAGINAW | MI | 48603-2342 |
| RICHARD WHIPPLE | 1044 PINE ST | BOX 94 | | | JASPER | MI | 49248 |
| RICHARD WHISLER | 200 BOWLAND RD | | | | MANSFIELD | OH | 44907-1157 |
| RICHARD WHITE | 4555 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| RICHARD WHITE | PO BOX 807 | | | | DILLON | CO | 80435-0807 |
| RICHARD WHITE | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538-5728 |
| RICHARD WHITE | 37822 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-2698 |
| RICHARD WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| RICHARD WHITE | 1311 N RIVER DR | | | | MARION | IN | 46952-2044 |
| RICHARD WHITE | 552 S EVERY RD | | | | MASON | MI | 48854-9654 |
| RICHARD WHITE | 3976 N HOLLAND RD | | | | STANTON | MI | 48888-9622 |
| RICHARD WHITE | 329 KIRKHAM DR | | | | ROCKWOOD | TN | 37854-5617 |
| RICHARD WHITE | 3254 TOMLINSON RD | | | | MASON | MI | 48854-9706 |
| RICHARD WHITE | 3173 DORAL CT | | | | ROCHESTER HILLS | MI | 48309-1238 |
| RICHARD WHITE | 1444 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD WHITE | PO BOX 108 | | | | GENESEE | MI | 48437-0108 |
| RICHARD WHITE | APT 101 | 9037 AVENUE POINTE CIRCLE | | | ORLANDO | FL | 32821-6360 |
| RICHARD WHITE | 1080 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1319 |
| RICHARD WHITE | 2167 DEETER RD | | | | LUZERNE | MI | 48636-9775 |
| RICHARD WHITE | 1232 N LEE DR | | | | BOWLING GREEN | KY | 42101-1933 |
| RICHARD WHITE | 4325 N 50 E | | | | GREENFIELD | IN | 46140-8628 |
| RICHARD WHITE | 737 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1615 |
| RICHARD WHITE JR | 7535 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| RICHARD WHITE JR | PO BOX 44 | | | | ST JAMES CITY | FL | 33956-0044 |
| RICHARD WHITE JR | 3486 S BALCOM RD | | | | OVID | MI | 48866-9513 |
| RICHARD WHITEBREAD | 41926 WOODBRIDGE DR | | | | CANTON | MI | 48188-1254 |
| RICHARD WHITEHEAD | 6197 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1245 |
| RICHARD WHITEIS | 7910 SOUTHFIELD DR | | | | INDIANAPOLIS | IN | 46227-5859 |
| RICHARD WHITESELL | PO BOX 475 | | | | RANSOMVILLE | NY | 14131-0475 |
| RICHARD WHITFILL | 2401 W 20TH | | | | PLAINVIEW | TX | 79072-3813 |
| RICHARD WHITING | 766 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1721 |
| RICHARD WHITLEY | 47 N QUENTIN AVE | | | | DAYTON | OH | 45403-1728 |
| RICHARD WHITLOCK | 10346 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| RICHARD WHITLOCK | 10375 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| RICHARD WHITLOW | PO BOX 45 | 106 N. WILSON | | | POTOMAC | IL | 61865-0045 |
| RICHARD WHITNEY | 12466 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1515 |
| RICHARD WHITTING | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| RICHARD WHITTINGTON | 2141 SEGAL RD | | | | BROWNSVILLE | KY | 42210-9243 |
| RICHARD WHITTINGTON | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| RICHARD WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 |
| RICHARD WICKHAM | 6153 W BRADEN RD | | | | PERRY | MI | 48872-8155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WIDMANN | 2600 CHANDLER DR APT 1724 | | | | BOWLING GREEN | KY | 42104-6230 |
| RICHARD WIEAND JR. | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| RICHARD WIECOREK | 6231 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| RICHARD WIECZOREK | 8 VIBURNUM CT | | | | HOMOSASSA | FL | 34446-3824 |
| RICHARD WIEGERT | 109 CLAIRE ST | | | | BRISTOL | CT | 06010-3037 |
| RICHARD WIENCKOWSKI | 10315 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RICHARD WIERENGA | 7816 ASTER LN | | | | JENISON | MI | 49428-8548 |
| RICHARD WIERS | 10393 M-L AVE | | | | GALESBURG | MI | 49053 |
| RICHARD WIERZBICKI | 1688 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| RICHARD WIESE | 1801 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1209 |
| RICHARD WIESEN | 3473 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| RICHARD WIESENAUER | 174 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |
| RICHARD WIESER | 1658 PRESTO AVE | | | | SPEEDWAY | IN | 46224-5640 |
| RICHARD WIESNER | 4564 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8771 |
| RICHARD WIGGER | 14224 SW 74TH ST | | | | MUSTANG | OK | 73064-9578 |
| RICHARD WIKTOROWSKI | 244 HINDS ST | | | | TONAWANDA | NY | 14150-3706 |
| RICHARD WILBER | 456 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1249 |
| RICHARD WILBUR | 954 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| RICHARD WILBUR | 190 S AVERY RD | | | | WATERFORD | MI | 48328-3402 |
| RICHARD WILBUR | 1373 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| RICHARD WILCOXON | 1306 SANTA CRUZ DR | | | | MINDEN | NV | 89423-7518 |
| RICHARD WILDE | 4725 MONTCALM CT | | | | FORT WAYNE | IN | 46835-4481 |
| RICHARD WILDER | 2009 PENNYLANE SE | | | | DECATUR | AL | 35601-4543 |
| RICHARD WILDER | 13961 THORNAPPLE LN | | | | PERRY | MI | 48872-9116 |
| RICHARD WILDER | 16313 CENTER RD R 1 | | | | EAST LANSING | MI | 48823 |
| RICHARD WILDERMUTH | 175 ST PAULS ROAD NORTH | | | | HEMPSTEAD | NY | 11550-1134 |
| RICHARD WILDEY | 2384 HIALEAH DR | | | | FLINT | MI | 48507-1012 |
| RICHARD WILDING | 5045 HILLCREST CT | | | | TRENTON | MI | 48183-4515 |
| RICHARD WILEMAN | 3715 WINTERGREEN WAY | | | | JANESVILLE | WI | 53546-3415 |
| RICHARD WILES | 704 N MICHIGAN AVE | | | | OMER | MI | 48749-9713 |
| RICHARD WILES | 975 VANDERPOOL DR | | | | TROY | MI | 48083-6506 |
| RICHARD WILES | 11377 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| RICHARD WILES JR | 1094 BRADLEY DR | | | | TROY | MI | 48085-4940 |
| RICHARD WILEY | RR 2 BOX 285 | | | | BRANCHLAND | WV | 25506-9750 |
| RICHARD WILHALME | 1021 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2136 |
| RICHARD WILHAM | 572 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8567 |
| RICHARD WILHELM | 10333 SPRING VALLEY DR SE | | | | ALTO | MI | 49302-8400 |
| RICHARD WILHELM | 8031 HARRIER AVE | | | | JOLIET | IL | 60431-7051 |
| RICHARD WILHELM | 7247 N LEEWYNN DR | | | | SARASOTA | FL | 34240-9642 |
| RICHARD WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 |
| RICHARD WILKERSON | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 |
| RICHARD WILKES | 8292 S OCEANA DR | | | | ROTHBURY | MI | 49452-8034 |
| RICHARD WILKIE | 820 ALLEN RD | | | | YPSILANTI | MI | 48198-4128 |
| RICHARD WILKINS | 4051 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| RICHARD WILKINS | PO BOX 104 | | | | BATH | MI | 48808-0104 |
| RICHARD WILKINS | 849 TISDALE AVE | | | | LANSING | MI | 48910-3346 |
| RICHARD WILKINS | 3233 PLEASANTVILLE RD BOXA6 | | | | PLEASANTVILLE | OH | 43148 |
| RICHARD WILKINSON | 9977 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| RICHARD WILKINSON | 156 JEROME AVE | | | | YPSILANTI | MI | 48198-4104 |
| RICHARD WILKINSON | 2609 LITTLE RIVER DR | | | | HILLSBOROUGH | NC | 27278-9753 |
| RICHARD WILL | 3951 N 28TH ST | | | | KALAMAZOO | MI | 49048-5895 |
| RICHARD WILL | 827 SUNSHINE AVE | | | | DAVENPORT | FL | 33897-6849 |
| RICHARD WILL | 9537 MAIN ST # RT16 | | | | MACHIAS | NY | 14101 |
| RICHARD WILLARD | 15555 LULU RD | | | | PETERSBURG | MI | 49270-9541 |
| RICHARD WILLARD | 303 S EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| RICHARD WILLARD | 645 PEARCES FORD RD | | | | OSWEGO | IL | 60543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD WILLE | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844-9502 |
| RICHARD WILLE | 4816 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3431 |
| RICHARD WILLENBERG | 23321 S RIVERDALE DR | | | | DETROIT | MI | 48219-3783 |
| RICHARD WILLETT | 2988 SESAME DR | | | | HOWELL | MI | 48843-9671 |
| RICHARD WILLETT | PO BOX 2 | | | | STANDISH | MI | 48658-0002 |
| RICHARD WILLIAMS | 2561 E 400 N | | | | HUNTINGTON | IN | 46750-9512 |
| RICHARD WILLIAMS | 27601 PONDEROSA RD | | | | HOT SPRINGS | SD | 57747-7362 |
| RICHARD WILLIAMS | 9239 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| RICHARD WILLIAMS | 2700 SAINT JOSEPH AVE | | | | COLUMBUS | OH | 43204-2738 |
| RICHARD WILLIAMS | 6714 SUMMIT LAKE DR | | | | CINCINNATI | OH | 45247-3312 |
| RICHARD WILLIAMS | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD WILLIAMS | 1104 CHARLESTON PL | | | | DUNWOODY | GA | 30338-6419 |
| RICHARD WILLIAMS | 313 POND VIEW LN | | | | BEAR | DE | 19701-1069 |
| RICHARD WILLIAMS | 1015 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3218 |
| RICHARD WILLIAMS | 778 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| RICHARD WILLIAMS | 8809 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 |
| RICHARD WILLIAMS | 1536 RENWOOD ST | | | | WOOSTER | OH | 44691-3005 |
| RICHARD WILLIAMS | 4325 GULF OF MEXICO DR UNIT 306 | | | | LONGBOAT KEY | FL | 34228-2418 |
| RICHARD WILLIAMS | 48599 ROMA VALLEY DR | BUILDING C29 | | | SHELBY TWP | MI | 48317 |
| RICHARD WILLIAMS | 7211 N CANAL RD | | | | LOCKPORT | NY | 14094-9411 |
| RICHARD WILLIAMS | 1512 WILD CHERRY LN | | | | LAPEER | MI | 48446-8607 |
| RICHARD WILLIAMS | 8644 S LAKE RD | | | | JAMESTOWN | PA | 16134-6040 |
| RICHARD WILLIAMS | 5671 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| RICHARD WILLIAMS | 14112 SW 73RD AVE | | | | ARCHER | FL | 32618-2912 |
| RICHARD WILLIAMS | 4236 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| RICHARD WILLIAMS | 5319 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| RICHARD WILLIAMS | 5173 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| RICHARD WILLIAMS | 155 STERLING WAY | | | | BOWLING GREEN | KY | 42104-7557 |
| RICHARD WILLIAMS | 126 LIKELY LN | | | | EVERGREEN | AL | 36401-8304 |
| RICHARD WILLIAMS | 15099 DUMAY ST | | | | SOUTHGATE | MI | 48195-2619 |
| RICHARD WILLIAMS | 2880 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9314 |
| RICHARD WILLIAMS | 820 CORUNNA AVE | | | | OWOSSO | MI | 48867-3730 |
| RICHARD WILLIAMS | 1474 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| RICHARD WILLIAMS | 1611 BRISBANE CIR | | | | BOSSIER CITY | LA | 71112-3701 |
| RICHARD WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34269-7073 |
| RICHARD WILLIAMS | PO BOX 173 | | | | CONTINENTAL | OH | 45831-0173 |
| RICHARD WILLIAMS | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| RICHARD WILLIAMS | 374 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9189 |
| RICHARD WILLIAMS | 1326 DELTA DR | | | | SAGINAW | MI | 48638-4610 |
| RICHARD WILLIAMS | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| RICHARD WILLIAMS | 2206 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1807 |
| RICHARD WILLIAMS | 12739 E 2100 NORTH RD | | | | DANVILLE | IL | 61834-5266 |
| RICHARD WILLIAMS | 2826 E SWEDE RD | | | | SPRUCE | MI | 48762-9718 |
| RICHARD WILLIAMS | 2583 RIDGE RD | | | | WILLIAMS | IN | 47470-8889 |
| RICHARD WILLIAMS | 151 WALTER PAYTON LN | | | | RIDGELAND | MS | 39157-5019 |
| RICHARD WILLIAMS | 511 GRAND CANYON CT | | | | WENTZVILLE | MO | 63385-3475 |
| RICHARD WILLIAMS | 2611 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| RICHARD WILLIAMS I I | 14654 DARBY RD | | | | LAKE ODESSA | MI | 48849-9720 |
| RICHARD WILLIAMS JR | 2002 IMPERIAL DR SW | | | | WARREN | OH | 44481-9202 |
| RICHARD WILLIAMS JR. | 22661 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2465 |
| RICHARD WILLIAMS SR | 2475 ROBINHOOD DR | | | | PARMA | OH | 44134-5451 |
| RICHARD WILLIAMSON | 428 CLEARWATER LAKE DR | | | | POLK CITY | FL | 33868-9085 |
| RICHARD WILLIAMSON | 7408 PLANTATION DR | | | | ANDERSON | IN | 46013-3810 |
| RICHARD WILLIFORD | 19527 WALNUT ST | | | | MOKENA | IL | 60448-9329 |
| RICHARD WILLIS | 5627 VICTORIAN WAY | | | | SPRINGFIELD | OH | 45503-5762 |
| RICHARD WILLOUGHBY | 3338 W HOBSON AVE | | | | FLINT | MI | 48504-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD WILLOUGHBY | 511 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9538 |
| RICHARD WILLOUGHBY | APT 3 | 132 COOL CREEK BOULEVARD | | | CARMEL | IN | 46032-5314 |
| RICHARD WILLSON | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| RICHARD WILLY | 10730 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9465 |
| RICHARD WILMES | 1600 HIGHWAY W | | | | FORISTELL | MO | 63348-1015 |
| RICHARD WILMOT JR | 3785 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| RICHARD WILSIE | 11252 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| RICHARD WILSON | 700 PINEWOOD DR | | | | BEDFORD | IN | 47421-6657 |
| RICHARD WILSON | 126 N 2ND ST APT B | | | | WATERVILLE | OH | 43566-1403 |
| RICHARD WILSON | 755 EDGECREEK DRIVE | | | | WAYLAND | MI | 49348-8851 |
| RICHARD WILSON | PO BOX 442 | | | | WARREN | OH | 44482-0442 |
| RICHARD WILSON | 2058 HESS RD | | | | APPLETON | NY | 14008-9615 |
| RICHARD WILSON | 9524 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 |
| RICHARD WILSON | 19370 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-4502 |
| RICHARD WILSON | 4201 ZIMMER RD | | | | BAY CITY | MI | 48706-1837 |
| RICHARD WILSON | 2528 WINONA ST | | | | FLINT | MI | 48504-2774 |
| RICHARD WILSON | 1305 OAKDALE AVE | | | | DAYTON | OH | 45420-1519 |
| RICHARD WILSON | 4104 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| RICHARD WILSON | 4530 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| RICHARD WILSON | 116 LAFOY DR | | | | CLAYTON | NC | 27527-6621 |
| RICHARD WILSON | 5910 DICKERSON ST | | | | DETROIT | MI | 48213-3507 |
| RICHARD WILSON | 330800 E WILDWOOD DR | | | | WELLSTON | OK | 74881-9026 |
| RICHARD WILSON | 23223 FRONT BEACH RD UNIT A930 | | | | PANAMA CITY | FL | 32413-1046 |
| RICHARD WILTSE | 10224 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| RICHARD WIMSATT | ROUTE 1 BOX 106 | | | | ADRIAN | MO | 64720 |
| RICHARD WINDER | 328 JACKSON AVE | | | | ELYRIA | OH | 44035-3408 |
| RICHARD WINE | 4613 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1163 |
| RICHARD WING | 10744 US 27 SOUTH | #228 | | | FT WAYNE | IN | 46816 |
| RICHARD WINGER | 1208 E DELLWOOD DR | | | | MILTON | WI | 53563-9444 |
| RICHARD WINGERT | 17 BLACKMON RD. RIGHT | | | | GRAND ISLAND | NY | 14072 |
| RICHARD WINKELMAN | 2434 BODETTE AVE | | | | TOLEDO | OH | 43613-2146 |
| RICHARD WINQUEST | 3665 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| RICHARD WINQUEST SR | 2608 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 |
| RICHARD WINSHIP | 112 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| RICHARD WINSLOW | 4566 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| RICHARD WINSTROM | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| RICHARD WINTER | 6929 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1146 |
| RICHARD WINTERS | 525 TULANE STREET | | | | SAGINAW | MI | 48604-2248 |
| RICHARD WINTERS | 2126 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| RICHARD WINTERS | 8968 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| RICHARD WINTERS | 112 HENRY PUTNAM DR | | | | CHERRYVILLE | NC | 28021-9602 |
| RICHARD WINTERSTEEN | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3605 |
| RICHARD WINTERSTINE | 45827 COLONNADE TER | | | | STERLING | VA | 20166-2404 |
| RICHARD WIQUIST JR | 1518 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3392 |
| RICHARD WIRKNER | 240 HIGHLAND DR | | | | MEDINA | OH | 44256-3119 |
| RICHARD WIRSING | 1185 DYEMEADOW LN | | | | FLINT | MI | 48532-2316 |
| RICHARD WIRZ | 33805 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6623 |
| RICHARD WISCH | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| RICHARD WISE | 19755 SMOCK | | | | NORTHVILLE | MI | 48167-2625 |
| RICHARD WISE | 13977 DOHONEY RD | | | | DEFIANCE | OH | 43512-6755 |
| RICHARD WISE | 3020 MANOR DR | | | | PALMYRA | MI | 49268-9776 |
| RICHARD WISE | 11024 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| RICHARD WISEMAN | 56 JACKSON RD | | | | RICHLAND | NY | 13144-4505 |
| RICHARD WISEMAN | 1210 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4699 |
| RICHARD WISER JR | 148 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1724 |
| RICHARD WISHER | 13 CREEKSIDE DR | | | | NEWARK | DE | 19702-3733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WISHMAN | 5724 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| RICHARD WISKER | 2919 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7126 |
| RICHARD WISLEY | 705 RANDALL DR | | | | TROY | MI | 48085-4819 |
| RICHARD WISZOWATY | 23324 ROBERT JOHN ST | | | | SAINT CLAIR SHORES | MI | 48080-2631 |
| RICHARD WITHERS | 1727 OAKWOOD DR | | | | ANDERSON | IN | 46011-1030 |
| RICHARD WITHERS | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |
| RICHARD WITHERSPOON | 19345 ANGLIN ST | | | | DETROIT | MI | 48234-1410 |
| RICHARD WITHROW | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| RICHARD WITHUN | 8471 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| RICHARD WITKOWSKI | 28215 ALDEN ST | | | | MADISON HTS | MI | 48071-3021 |
| RICHARD WITT | 804 MARNEY LN | | | | WATERLOO | IL | 62298-3254 |
| RICHARD WITT | APT D | 6507 FIELD AVENUE | | | WHITEHOUSE | OH | 43571-8903 |
| RICHARD WITTEN | 677 JONATHAN SHORES RD | | | | BENTON | KY | 42025-6434 |
| RICHARD WITTEN | 2517 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73112-7627 |
| RICHARD WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| RICHARD WLODARSKI | 13673 COUNTY RD E LOT 11 | | | | BRYAN | OH | 43506-8509 |
| RICHARD WLUDYKA | 11692 WEIMAN DR | | | | PINCKNEY | MI | 48169-9013 |
| RICHARD WOITEN | 4035 LINDSEY RD | | | | LEXINGTON | OH | 44904-9786 |
| RICHARD WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 |
| RICHARD WOJEWSKI | 430 SIMCO DR | | | | COLDWATER | MI | 49036-8597 |
| RICHARD WOJEWSKI | 430 SIMCO DR | | | | COLDWATER | MI | 49036-8597 |
| RICHARD WOLF | 7892 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5825 |
| RICHARD WOLF/ROSEMNT | 353 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3110 |
| RICHARD WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 |
| RICHARD WOLFE | 122 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| RICHARD WOLFE | CGM IRA CUSTODIAN | SBAM MANAGED | 330 KEYMAR CT | | ATLANTA | GA | 30350-1048 |
| RICHARD WOLFGANG | 2 WOODS LN | | | | ELIZABETH | PA | 15037-9667 |
| RICHARD WOLFGANG | 9417 E BARNUM RD | | | | WOODLAND | MI | 48897-9706 |
| RICHARD WOLFORD | 613 E MAIN ST | | | | LEIPSIC | OH | 45856-1438 |
| RICHARD WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563 |
| RICHARD WOLFSON | 8305 WEATHERED WOOD TRL | | | | POLAND | OH | 44514-2877 |
| RICHARD WOLLENBERG | 13 EAGLE CREEK DR | | | | NORWALK | OH | 44857-8849 |
| RICHARD WOLTMAN | 7 N CAYMAN ISLES BLVD | | | | ENGLEWOOD | FL | 34223-1845 |
| RICHARD WOLYNIEC | 48155 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2474 |
| RICHARD WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 |
| RICHARD WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| RICHARD WOOD | 5098 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| RICHARD WOOD | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| RICHARD WOOD | PO BOX 82 | | | | DIXON | MO | 65459-0082 |
| RICHARD WOOD | 4211 VERNON AVE | | | | BROOKFIELD | IL | 60513-2016 |
| RICHARD WOODS | 10319 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3251 |
| RICHARD WOODARD | 739 SAMANTHA AVE | | | | LANSING | MI | 48910-5676 |
| RICHARD WOODARD | PO BOX 21 | | | | BRECKENRIDGE | MI | 48615-0021 |
| RICHARD WOODHEAD | 2662 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| RICHARD WOODLEY | 1851 SUMMERTIME AVE | | | | SIMI VALLEY | CA | 93065-6236 |
| RICHARD WOODMANSEE | 929 RIVER ROCK DR | | | | HOLLY | MI | 48442-1577 |
| RICHARD WOODRUFF | 903 MEANDERING WAY | | | | MESQUITE | TX | 75150-4340 |
| RICHARD WOODS | 7833 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| RICHARD WOODSON THOMAS REVOC TRS | UAD 07/23/92 | RICHARD WOODSON THOMAS | TTEE AMD 07/06/93 | 5109 EASTCREST CT | SAINT JOSEPH | MO | 64506-3320 |
| RICHARD WOODWARD | 4724 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8508 |
| RICHARD WOODWARD | 5391 N TWP RD 179 | | | | REPUBLIC | OH | 44867 |
| RICHARD WOODWORTH | 136 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| RICHARD WOODWORTH | 91 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| RICHARD WOODY | 52267 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3739 |
| RICHARD WOODY | 17636 DORA ST | | | | MELVINDALE | MI | 48122-2312 |
| RICHARD WOOLS JR | 604 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WOOLSON | 1985 RIDGE RD | | | | LEWISTON | NY | 14092-9756 |
| RICHARD WOOTEN | 2317 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2505 |
| RICHARD WORBY | 153 TREASE RD | | | | MANSFIELD | OH | 44904-9313 |
| RICHARD WORKMAN | 2848 VENTURA DR | | | | INDIANAPOLIS | IN | 46241-5804 |
| RICHARD WOUDSTRA | 1570 CANTON ST | | | | WEST BLOOMFIELD | MI | 48324-3809 |
| RICHARD WOYDT | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| RICHARD WOZNIAK | 5089 W COLLEGE AVE APT 42 | | | | GREENDALE | WI | 53129-2959 |
| RICHARD WOZNIAK | 6512 DILLON ST | | | | GARDEN CITY | MI | 48135-2001 |
| RICHARD WOZNIAK | 17648 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0868 |
| RICHARD WRATH | 7372 CLANS ST LOT 33 | | | | ALMA | MI | 48801 |
| RICHARD WREN | 2020 HILAND STREET | | | | SAGINAW | MI | 48601-3505 |
| RICHARD WREN | 3743 CHARRING CROSS DR | | | | STOW | OH | 44224-4100 |
| RICHARD WRIGHT | 158 CRIPPLE CREEK DR | | | | ELLIJAY | GA | 30536-7669 |
| RICHARD WRIGHT | 306 CARRIE DR | | | | CROSSVILLE | TN | 38572-6733 |
| RICHARD WRIGHT | 3918 WHITNEY AVE | | | | FLINT | MI | 48532-5284 |
| RICHARD WRIGHT | 312 E 29TH ST | | | | MUNCIE | IN | 47302-5630 |
| RICHARD WRIGHT | 821 ACCENT PARK DR | | | | DAYTON | OH | 45427-2711 |
| RICHARD WRIGHT | 1873 EDEN RD | | | | MASON | MI | 48854-9233 |
| RICHARD WRIGHT | 3250 E 700 N | | | | ALEXANDRIA | IN | 46001-8865 |
| RICHARD WRIGHT | G5383 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| RICHARD WRIGHT | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| RICHARD WRIGHT | 10051 GREENBROOK TRL APT C | | | | INDIANAPOLIS | IN | 46229-3414 |
| RICHARD WRIGHT | 2231 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| RICHARD WRIGHT | 2535 W 108TH ST S | | | | JENKS | OK | 74037-1712 |
| RICHARD WRIGHT | 2323 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| RICHARD WRIGHT | 4041 GRANGE HALL RD LOT 161 | | | | HOLLY | MI | 48442-1927 |
| RICHARD WRIGHT JR | 1113 VINE ST | | | | EAST LIVERPOOL | OH | 43920-4132 |
| RICHARD WRIGHT SR | 320 MCKAIN ST | | | | VICKSBURG | MI | 49097-1026 |
| RICHARD WRIGHTSON | PO BOX 94 | | | | HOLLAND | NY | 14080-0094 |
| RICHARD WRZESINSKI | 2237 PEMBROKE RD | | | | LANSING | MI | 48906-3728 |
| RICHARD WUCHICH | 818 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| RICHARD WUERFEL | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| RICHARD WUJCIK | 2672 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| RICHARD WURTINGER | 1592 FOREST HILL AVE | | | | S MILWAUKEE | WI | 53172-3530 |
| RICHARD WURTZEL | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| RICHARD WUTHRICH | 11904 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9702 |
| RICHARD WYATT | 6251 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| RICHARD WYATT | 820 COHEN ST | | | | LEBANON | IN | 46052-1351 |
| RICHARD WYATT | 1191 WILL WYATT LN | | | | CROSSVILLE | TN | 38572-3325 |
| RICHARD WYDER | 2127 JUDGE RD | | | | BASOM | NY | 14013-9769 |
| RICHARD WYETT | 19045 E PONCA CT | | | | INDEPENDENCE | MO | 64056-3108 |
| RICHARD WYLLIE | 85 CLARE AVE | | | | ROSLINDALE | MA | 02131-4734 |
| RICHARD WYMAN | 12885 HOTCHKISS RD | | | | FREELAND | MI | 48623-9360 |
| RICHARD WYMER | 415 POPLAR ST | | | | CLIO | MI | 48420-1239 |
| RICHARD WYSS | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551-9693 |
| RICHARD WYZA | 102 MELANIE LN | | | | MIDDLEBURG | FL | 32068-3653 |
| RICHARD X SARVIS TTEE | FBO RICHARD X SARVIS GRANTOR T | U/A/D 08-28-2006 | 608 HIGHLAND CT | | BIRMINGHAM | AL | 35242-0515 |
| RICHARD Y. STAFFORD AND | JANET L. STAFFORD TEN IN COM | 15748 BUENA VISTA DRIVE | | | ROCKVILLE | MD | 20855-2656 |
| RICHARD Y. STAFFORD AND | JANET L. STAFFORD TEN IN COM | 15748 BUENA VISTA DRIVE | | | ROCKVILLE | MD | 20855-2656 |
| RICHARD Y. STAFFORD AND | JANET L. STAFFORD TEN IN COM | 15748 BUENA VISTA DRIVE | | | ROCKVILLE | MD | 20855-2656 |
| RICHARD YAKUBISON | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| RICHARD YANCER | 72 MULBERRY DR | | | | DAVISON | MI | 48423-9132 |
| RICHARD YANIS | 3223 S WAITE ST | | | | MARION | IN | 46953-4112 |
| RICHARD YANT | 21491 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| RICHARD YANUSKA | 5991 STERLING RD | | | | MUSSEY | MI | 48014-1305 |
| RICHARD YARABENETZ | 5973 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD YARMAN | 995 COUNTY ROUTE 37 | | | | CENTRAL SQUARE | NY | 13036-2131 |
| RICHARD YAROLIMEK | 712 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| RICHARD YATES | 10280 MADISON AVE | | | | NORTH HUNTINGDON | PA | 15642-1455 |
| RICHARD YATES | 302 WATERFORD LN | | | | AVON | IN | 46123-1273 |
| RICHARD YAUN | 1605 PARTRIDGE HILL DR | | | | OREGON | WI | 53575-2565 |
| RICHARD YAUS | 9436 KETCH RD | | | | PLAIN CITY | OH | 43064-9654 |
| RICHARD YAX | 7416 PROVINCIAL RD | | | | CANTON | MI | 48187-2124 |
| RICHARD YBARRA | 2400 RANCH RD | | | | HOLLY | MI | 48442-8016 |
| RICHARD YEAGER | 1100 E GENEVA CT | | | | PEARCE | AZ | 85625-4054 |
| RICHARD YEAGER | 14469 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| RICHARD YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055 |
| RICHARD YEAKLEY | 1515 BUFFALO ST | | | | DAYTON | OH | 45432-3201 |
| RICHARD YEDINAK | 2610 ILLINOIS AVE | | | | FLINT | MI | 48506-3774 |
| RICHARD YEE | 5098 LONGVIEW DR | | | | TROY | MI | 48098-2351 |
| RICHARD YOAK | 183 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3141 |
| RICHARD YOCUM | 180 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| RICHARD YOESTING | 9502 LAKE DR | | | | PIEDMONT | OK | 73078-8708 |
| RICHARD YOHO | HC 1 BOX 108 | | | | MARIENVILLE | PA | 16239-9610 |
| RICHARD YORK | PO BOX 193 | | | | MAYVILLE | MI | 48744-0193 |
| RICHARD YORK | 188 KNOLLWOOD DR | | | | WOONSOCKET | RI | 02895-2608 |
| RICHARD YORK | 236 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| RICHARD YOUNG | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| RICHARD YOUNG | 1021 W MOUNTAIN PEAK WAY | | | | QUEEN CREEK | AZ | 85243-3032 |
| RICHARD YOUNG | 2182 N HOLLISTER RD | | | | OVID | MI | 48866-9675 |
| RICHARD YOUNG | 3817 GAINESBOROUGH DR | | | | ORION | MI | 48359-1621 |
| RICHARD YOUNG | 5333 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| RICHARD YOUNG | 3201 WINONA ST | | | | FLINT | MI | 48504-2544 |
| RICHARD YOUNG | 14297 FRANDSCHE RD RT # 3 | | | | CHESANING | MI | 48616 |
| RICHARD YOUNG | 817 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-1783 |
| RICHARD YOUNG | 1781 GRINDSTONE CT | | | | GREENFIELD | IN | 46140-7904 |
| RICHARD YOUNG | 5415 KRISTEN AVE | | | | BOSSIER CITY | LA | 71112-4818 |
| RICHARD YOUNG | 1814 BELFRY LN | | | | WINTER HAVEN | FL | 33881-9792 |
| RICHARD YOUNG | 316 PORTSIDE LN | | | | EDGEWATER | FL | 32141-5959 |
| RICHARD YOUNG | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| RICHARD YOUNG | 11066 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| RICHARD YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| RICHARD YOUNG | 4312 ARROWROCK AVE | | | | DAYTON | OH | 45424-5004 |
| RICHARD YOUNG | 13450 GERA RD | | | | BIRCH RUN | MI | 48415-9334 |
| RICHARD YOUNG | 5086 DAYTON DR | | | | TROY | MI | 48085-4026 |
| RICHARD YOUNGBLOOD | 11171 JONATHAN LN | | | | BRUCE TWP | MI | 48065-4380 |
| RICHARD YOUNGBLOOD | 2515 SILVERBROOK LN APT 412 | | | | ARLINGTON | TX | 76006-6157 |
| RICHARD YOUNGER JR. | 25619 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2061 |
| RICHARD YOUTSEY | 28661 MAPLE LEAF DR LOT 122 | | | | FLAT ROCK | MI | 48134 |
| RICHARD YSASAGA | A-957 COUNTY ROD 17 | | | | NEW BAVARIA | OH | 43548 |
| RICHARD YUNCKER | 10412 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| RICHARD YUNGHANS | 15075 E 1810 RD | | | | STOCKTON | MO | 65785-7327 |
| RICHARD Z FURS | 1551 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| RICHARD ZABILKA | 10909 CHAUCER DR | | | | WILLOW SPGS | IL | 60480-1145 |
| RICHARD ZABLOCKI | 1934 CLUB DR | | | | TROY | MI | 48098-6646 |
| RICHARD ZABOR | 155 QUARTZ DR | | | | SEDONA | AZ | 86351-8949 |
| RICHARD ZABOROWSKI | RR 7 | | | | DEFIANCE | OH | 43512 |
| RICHARD ZACHRICH | PO BOX 763 | | | | DEFIANCE | OH | 43512-0763 |
| RICHARD ZADROGA | 31019 REID DR | | | | WARREN | MI | 48092-1755 |
| RICHARD ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 |
| RICHARD ZAK | 232 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| RICHARD ZALAR | 12708 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| RICHARD ZAMARRON | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| RICHARD ZAMBELLI | 14210 VENICE DR | | | | STERLING HEIGHTS | MI | 48313-4341 |
| RICHARD ZAMORA | 540 MISSION ST | | | | SANTA CLARA | CA | 95050-6041 |
| RICHARD ZAMORSKI | 12 CRANFORD TER | | | | CRANFORD | NJ | 07016-3432 |
| RICHARD ZAMPARDO | 6074 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3314 |
| RICHARD ZAMPINI | 3161 BRADY LAKE RD | | | | RAVENNA | OH | 44266-1744 |
| RICHARD ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| RICHARD ZANELOTTI SR | 580 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 |
| RICHARD ZAREBSKI | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| RICHARD ZAWROTNY | 10044 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178-9514 |
| RICHARD ZEAL | 204 N 12TH AVE | | | | MONROE | WI | 53566-1199 |
| RICHARD ZEBOOR | 1671 HOUSE ST NE | | | | BELMONT | MI | 49306-9718 |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| RICHARD ZECHAR | 2824 WAGON WHEEL WAY | | | | TROY | OH | 45373-8934 |
| RICHARD ZEDAKER | PO BOX 271 | | | | NEW BAVARIA | OH | 43548-0271 |
| RICHARD ZEDIKER | 2385 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| RICHARD ZEHNER | 365 S GAMBLE ST | | | | SHELBY | OH | 44875-1727 |
| RICHARD ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| RICHARD ZEIGLER | 7470 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| RICHARD ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| RICHARD ZELESNICK | 21 S 8TH AVE | | | | MANVILLE | NJ | 08835-1713 |
| RICHARD ZELINSKI | 39 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003-6022 |
| RICHARD ZELNO | 10255 WOODS RD | | | | GLADWIN | MI | 48624-8807 |
| RICHARD ZENDER | 600 SPANISH MOSS DR | | | | WILDWOOD | FL | 34785-5352 |
| RICHARD ZENTKOVICH | 14881 HYSON SCHOOL RD | | | | STEWARTSTOWN | PA | 17363-9496 |
| RICHARD ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 |
| RICHARD ZERM | 12921 SPRINGFIELD RD LOT 62N | | | | NEW SPRINGFLD | OH | 44443-8706 |
| RICHARD ZIEGLER | 15304 LAPLAISANCE RD | | | | MONROE | MI | 48161-3802 |
| RICHARD ZIELESCH | 6089 NANTUCKET LN | | | | SPRING HILL | FL | 34608-1150 |
| RICHARD ZIELINSKI | 6814 ASBURY PARK | | | | DETROIT | MI | 48228-5208 |
| RICHARD ZIELINSKI | 3604 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2191 |
| RICHARD ZIEMANN JR | 13 RIVERBEND DR | | | | PALM COAST | FL | 32137-4581 |
| RICHARD ZILO | 21268 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3563 |
| RICHARD ZIMMER | PO BOX 265 | | | | COLEMAN | MI | 48618-0265 |
| RICHARD ZIMMERMAN | 2851 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 |
| RICHARD ZIMMERMAN | 7297 100TH ST | | | | FLUSHING | MI | 48433-8704 |
| RICHARD ZIMMERMAN | 4930 FOX CRK APT 302 | | | | CLARKSTON | MI | 48346-4960 |
| RICHARD ZIMMERMAN | 4653 MAD RIVER RD | | | | KETTERING | OH | 45429-2133 |
| RICHARD ZINGER | 835 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| RICHARD ZIOMEK | 21 LONE OAK AVE | | | | WOLCOTT | CT | 06716-1518 |
| RICHARD ZIOMKOWSKI | 292 ROLLING GREENE DR NW | | | | GRAND RAPIDS | MI | 49534-5879 |
| RICHARD ZION | 1117 BREEZY KNOLL ST | | | | MINNEOLA | FL | 34715-5636 |
| RICHARD ZISSLER | 2608 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| RICHARD ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| RICHARD ZOELLNER | 400 GOLDEN GATE PT APT 21 | | | | SARASOTA | FL | 34236-6660 |
| RICHARD ZOLLWEG | 3609 TERRACE HILLS LN | | | | JACKSON | MI | 49203-4891 |
| RICHARD ZORACKI | RD#3 BOX 311 | | | | MT PLEASANT | PA | 15666 |
| RICHARD ZORN JR | 2263 NORTH FAIRVIEW LANE | | | | ROCHESTER HLS | MI | 48306-3931 |
| RICHARD ZOROMSKI | 3210 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| RICHARD ZOUCHA | 14295 SW WOODHUE ST | | | | TIGARD | OR | 97224-0964 |
| RICHARD ZRAKOVI | 4054 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| RICHARD ZUCHEGNA | 183 N PROSPECT ST | | | | PORTERVILLE | CA | 93257-3008 |
| RICHARD ZUCKETT | 3953 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1111 |
| RICHARD ZUEHLKE | PO BOX 499 | | | | BIRCH RUN | MI | 48415-0499 |
| RICHARD ZULFER | N512 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ZUMBRO | 39160 PRENTISS ST | | | | HARRISON TWP | MI | 48045-1775 |
| RICHARD ZUNIGA | 1316 NE 69TH TER | | | | GLADSTONE | MO | 64118-2739 |
| RICHARD ZUNK | 22811 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| RICHARD ZUROWSKI | 307 PARKWAY DR | | | | BEREA | OH | 44017-1537 |
| RICHARD ZUYDDYK | 11441 LYMBURNER AVE | | | | SPARTA | MI | 49345-8450 |
| RICHARD ZWOLENSKY | 808 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| RICHARD ZWOLENSKY | 1125 N STATE RD | | | | OWOSSO | MI | 48867-9607 |
| RICHARD ZWOLINSKI | 3187 MAC AVE | | | | FLINT | MI | 48506-2123 |
| RICHARD ZYGNOWICZ | 6370 ELMOOR DR | | | | TROY | MI | 48098-1824 |
| RICHARD ZYLSTRA | 7067 MICHAEL DR | | | | HUDSONVILLE | MI | 49426-9704 |
| RICHARD ZYLSTRA | 7510 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9166 |
| RICHARD ZYROWSKI | 2679 S PLAIN RD | | | | CARO | MI | 48723-9009 |
| RICHARD'S AUTO REPAIR | 740 E SAINT GEORGES AVE | | | | WINFIELD PARK | NJ | 07036-2121 |
| RICHARD'S AUTOMOTIVE | 3060 LEON RD | | | | JACKSONVILLE | FL | 32246 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-O | 1126 KING AVE | | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | RICHARD GARCIA | 1126 KING AVE | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | 1126 KING AVE | | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S QUALITY AUTO REPAIR INC | P O BOX 64 - 5019 - 51ST STRET | | | GIBBONS AB T0A 1N0 CANADA | | | |
| RICHARD'S SERVICE STATION | 1459 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040-2403 |
| RICHARD, BARBARA | 1176 REILLY LN | | | | CLARKSTON | GA | 30021-2888 |
| RICHARD, BRENDA J | 3607 S WASHINGTON ST APT 2 | | | | MARION | IN | 46953-4983 |
| RICHARD, CARLA F | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| RICHARD, CECIL | 20557 FERGUSON ST | | | | DETROIT | MI | 48235-2115 |
| RICHARD, CHARLIE RAY | 9796 WALLACE LAKE RD | | | | SHREVEPORT | LA | 71106-8008 |
| RICHARD, CHERRY LANE | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| RICHARD, CONNIE | | | | | | | |
| RICHARD, CRISTIN C | 363 W GRAND BLVD | | | | DETROIT | MI | 48216-1409 |
| RICHARD, CURTIS J | 3015 EMERALD CIR | | | | LANSING | MI | 48912-5037 |
| RICHARD, EDWARD | 15 WEBSTER ST | | | | NORTH ARLINGTON | NJ | 07031-4909 |
| RICHARD, ELMA JOYCE | 7926 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| RICHARD, ERIC L | 55337 LEONARD CT | | | | SHELBY TWP | MI | 48316-5322 |
| RICHARD, ERIC W | 3964 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9623 |
| RICHARD, FRANK J | 5537 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8102 |
| RICHARD, FREDERICK J | 7026 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| RICHARD, GAIL L | 4167 KERWOOD CT | | | | SAN DIEGO | CA | 92130-2135 |
| RICHARD, GARY L | 883 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| RICHARD, GREGORY M | 4114 E SUNDANCE AVE | | | | GILBERT | AZ | 85297-6619 |
| RICHARD, JACQUES P | 50 IDYLLWOOD LN | | | | ROCHESTER | NY | 14617-3015 |
| RICHARD, JEREMY L. | 4816 RUTH ELIZABETH DR | | | | CLAYTON | IN | 46118-8920 |
| RICHARD, JERRY L | PO BOX 293 | | | | ROACHDALE | IN | 46172-0293 |
| RICHARD, KELLY B | 717 SWEET OLIVE COURT | | | | SLIDELL | LA | 70460-5266 |
| RICHARD, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| RICHARD, LAYTON, & FINGER | MARTIN I. LUBAROFF | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 |
| RICHARD, MARIETTA C | 17 JAMES AVE | | | | OLD BRIDGE | NJ | 08857-1220 |
| RICHARD, NANCY S | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| RICHARD, OLIVIA ANNIE MA | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, PAMELA DAWN | 3570 E M43 | | | | HASTINGS | MI | 49058 |
| RICHARD, PATRICK W | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RICHARD, PHILLIP G | 911 HIGHWAY 557 LOT 12 | | | | WEST MONROE | LA | 71292-3333 |
| RICHARD, RANDY L | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RICHARD, RAYMOND A | 344 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| RICHARD, ROBERT A | PO BOX 344 | | | | MARION | IN | 46952-0344 |
| RICHARD, RODNEY J | 1609 S RIDGEVIEW DR | | | | YORKTOWN | IN | 47396-9434 |
| RICHARD, ROY OLIVER | 6258 POTTER RD | | | | BURTON | MI | 48509-1385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD, SAMUEL W | 1887 S COUNTY ROAD 250 W | | | | DANVILLE | IN | 46122-9112 |
| RICHARD, SHARON | 3 SHETLAND COURT | | | | BELLINGHAM | WA | 98229-4435 |
| RICHARD, SHIRLEY LEE | 61 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2305 |
| RICHARD, STACY A | 2812 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8604 |
| RICHARD, TERRY W | 1750 KINGSTON DR | | | | SAGINAW | MI | 48638-4469 |
| RICHARD, THEODORE R | 232 W RUSSELL RD | | | | MUNGER | MI | 48747-9725 |
| RICHARD, THOMAS F | 2203 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| RICHARD, TODD A | 7580 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| RICHARD, TROY R | 905 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| RICHARD, WANDA S | 8073 HIGHWAY N | | | | O FALLON | MO | 63367-4055 |
| RICHARD, WAYNE E | 712 28TH STREET | | | | WILMINGTON | DE | 19802 |
| RICHARD, WILLIE D | 3101 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 |
| RICHARDANNE LUMPKIN | 30049 HANOVER BLVD | | | | WESTLAND | MI | 48186-5124 |
| RICHARDINE CAUDLE | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553-3658 |
| RICHARDS & PENNINGTON | 4455 S PARK AVE STE 112 | | | | TUCSON | AZ | 85714-1669 |
| RICHARDS AUNDRA | RICHARDS, AUNDRA | 1425 LEIMERT BLVD STE 203 | | | OAKLAND | CA | 94602-1866 |
| RICHARDS BUTLER | 20TH FL ALEXANDRA HOUSE | 16-20 CHATER RD | HONG KONG | | | | |
| RICHARDS CHARLES F | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS DAVID | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| RICHARDS DONALD B | PO BOX 568 | | | | CLARKSTON | MI | 48347-0568 |
| RICHARDS EDWARD | 600 RUTGER ST | | | | UTICA | NY | 13501-3143 |
| RICHARDS ERVIN | 150 NW PHILS LOOP | | | | BEND | OR | 97701-5486 |
| RICHARDS GARY | RICHARDS, GARY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| RICHARDS GEORGE | 2505 CARRIER DOVE WAY | | | | NORTH LAS VEGAS | NV | 89084-3770 |
| RICHARDS HARVEY P | PO BOX 72 | | | | MABLETON | GA | 30126-0072 |
| RICHARDS HELEN E | 2621 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 |
| RICHARDS HOWLAND SONOCO | 3038 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-9271 |
| RICHARDS JERRY (507049) | (NO OPPOSING COUNSEL) | | | | | | |
| RICHARDS JOHN W | RD 5 | 2621 PRITCHARD OHLTOWN RD | | | WARREN | OH | 44481 |
| RICHARDS JOHN W JR & CAROL LYNNE | 2605 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| RICHARDS JR, DANIEL E | 5697 DIVINE HWY | | | | PORTLAND | MI | 48875-9693 |
| RICHARDS JR, JOHN W | 7026 CHARING CT. | | | | HUBER HEIGHTS | OH | 45424-2908 |
| RICHARDS JR, PERCY C | 5199 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| RICHARDS JR, TAFT | 1110 TEAKWOOD DR | | | | DUNCANVILLE | TX | 75137-3619 |
| RICHARDS JR., JOHN THOMAS | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| RICHARDS KEVIN W | 529 SEYMOUR RD | | | | CHATEAUGAY | NY | 12920-2619 |
| RICHARDS LAYTON & FINGER PA | PO BOX 551 | | | | WILMINGTON | DE | 19899-0551 |
| RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| RICHARDS MACHINE TOOL CO | 3753 WALDEN AVE | | | | LANCASTER | NY | 14086-1405 |
| RICHARDS MARY | 655 SPRING VALLEY RD | | | | ANN ARBOR | MI | 48105-1060 |
| RICHARDS MARY | 575 LAS PALMAS DR | | | | SANTA BARBARA | CA | 93110-2105 |
| RICHARDS MEL | 3795 SANDY CROSS RD | | | | ROYSTON | GA | 30662-3373 |
| RICHARDS MELANIE | 523 DINOSAUR RANCH RD | | | | HARPER | TX | 78631-5126 |
| RICHARDS SHORT | 3063 E BAY DR | | | | FENTON | MI | 48430-1399 |
| RICHARDS WILLIAM D | 4317 CARLISLE DR | | | | CRYSTAL LAKE | IL | 60012-2107 |
| RICHARDS, ARTHUR MERVIN | 2763 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4767 |
| RICHARDS, AUNDRA | | | | | | | |
| RICHARDS, BARNEY | PO BOX 310603 | | | | FLINT | MI | 48531-0603 |
| RICHARDS, BART E | 211 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8923 |
| RICHARDS, BRIAN J | 5462 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| RICHARDS, BRUCE A | 3601 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8107 |
| RICHARDS, BRUCE G | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| RICHARDS, CHARLES F | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS, CHRISTINA M | 8464 FULMER ROAD APT.#1 | | | | MILLINGTON | MI | 48746 |
| RICHARDS, CLAUDE P | 30050 WILDBROOK DR. | | | | SOUTHFIELD | MI | 48034 |
| RICHARDS, CRAIG MARTIN | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, CYNTHIA S | 311 BLUE JAY DR | | | | HOCKESSIN | DE | 19707-2049 |
| RICHARDS, DALE A | PO BOX 311 | | | | PINCKNEY | MI | 48169-0311 |
| RICHARDS, DANIE HAROLD | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| RICHARDS, DANIEL R | 461 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RICHARDS, DANNY J | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| RICHARDS, DAVID A | 1100 W MAIN ST APT D4 | | | | FRANKLIN | TN | 37064-3147 |
| RICHARDS, DAVID C | 344 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7069 |
| RICHARDS, DAVID M | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| RICHARDS, DEBORAH S | 942 CANNONDALE AVE. | | | | XENIA | OH | 45385-5383 |
| RICHARDS, DENNIS K | 54822 JACK DR | | | | MACOMB | MI | 48042-1633 |
| RICHARDS, DEREK W | 15500 COPPER VALLEY TR | | | | HOLLY | MI | 48442 |
| RICHARDS, DIANE | | | | | | | |
| RICHARDS, DONALD GLENN | 4991 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-3422 |
| RICHARDS, DORIS B | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540-3301 |
| RICHARDS, DOROTHY S | 2700 EATON RAPIDS RD LOT 272 | | | | LANSING | MI | 48911-6330 |
| RICHARDS, DRENNEN M | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| RICHARDS, E L | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, EDWARD LEE | 6000 N. M-123 | | | | ECKERMAN | MI | 49728 |
| RICHARDS, ELLEN HANER | 2303 HUNTERS GLN | | | | WICHITA FALLS | TX | 76306-1148 |
| RICHARDS, ERIC P | 5413 GRACELAND AVENUE | | | | INDIANAPOLIS | IN | 46208-2519 |
| RICHARDS, FRED D | 10935 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, GARY RAYMOND | 31251 GLADYS AVE | | | | WESTLAND | MI | 48185-1631 |
| RICHARDS, GLEN L | 105 DEER RUN CIRCLE | | | | COVINGTON | IN | 47932-9771 |
| RICHARDS, GLENN M | 1122 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3366 |
| RICHARDS, GREGORY KENT | 2109 JANICE DR | | | | FLINT | MI | 48504-1607 |
| RICHARDS, HAROLD L | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, HEATH | 243 BALSAM CT | | | | SPRINGDALE | OH | 45246-2403 |
| RICHARDS, HENRY E | 3465 ROBINSON RD | | | | MANSFIELD | OH | 44903-9182 |
| RICHARDS, JACK | 3190 LEXINGTON | | | | WATERFORD | MI | 48328-1621 |
| RICHARDS, JACK L | 10326 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| RICHARDS, JAMES | 783 BOYCE RD | | | | SHELBY | OH | 44875-9354 |
| RICHARDS, JAMES | 2380 W MIDWAY BLVD STE 1 | | | | BROOMFIELD | CO | 80020-7180 |
| RICHARDS, JAMES | 15280 EGO AVE | | | | EASTPOINTE | MI | 48021-2804 |
| RICHARDS, JAMES D | 4874 NORTH WASHINGTON STREET | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, JAMES M | 14668 WESTWIND CT | | | | WASHINGTON | MI | 48094-3236 |
| RICHARDS, JAMES W | P. O. BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |
| RICHARDS, JAMES W | 114 OAKTREE LANE SE | | | | WARREN | OH | 44484-5612 |
| RICHARDS, JASON G | 1449 WEST 10TH STREET | | | | ALLIANCE | NE | 69301-4314 |
| RICHARDS, JEFFERY ALAN | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, JEFFREY S | 9142 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| RICHARDS, JERRY L | 917 STANWOOD DRIVE | | | | LEBANON | OH | 45036-1367 |
| RICHARDS, JOHN A | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| RICHARDS, JOHN ANTHONY | 25191 HAYES ST | | | | TAYLOR | MI | 48180-2003 |
| RICHARDS, JOHN J | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| RICHARDS, JOHN LEWIS | PO BOX 376 | | | | NORFOLK | NY | 13667-0376 |
| RICHARDS, JON C | 4192 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8598 |
| RICHARDS, JOSEPH S | 40201 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7801 |
| RICHARDS, JOY D | 533 AVOCET DR | | | | EAST LANSING | MI | 48823-8679 |
| RICHARDS, JUDITH E | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| RICHARDS, JULIE A | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9697 |
| RICHARDS, JUSTINE | 2713 AUSTIN RIDGE DR | | | | DACULA | GA | 30019-6112 |
| RICHARDS, KATHLEEN M | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| RICHARDS, KEITH | 7834 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2265 |
| RICHARDS, KENNETH E | 5721 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| RICHARDS, KENNETH J | 11403 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1134 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | P.O. BOX 551 | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | | | | WILMINGTON | DE | 19801 |
| RICHARDS, LAYTON & FINGER, ESQS. | MARTIN I. LUBAROFF | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19801 |
| RICHARDS, LAYTON, & FINGER | MARTIN I. LUBEROFF | ONE RODNEY SQUARE | P.O. BOX 551 | | WILMINGTON | DE | 19801 |
| RICHARDS, LEIGH E | 657 KIRTS BLVD APT 205 | | | | TROY | MI | 48084-4802 |
| RICHARDS, LINDA H | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219-4106 |
| RICHARDS, LOUIS E | PO BOX 53 | | | | ROACHDALE | IN | 46172-0053 |
| RICHARDS, LYNDA A | 3600 CLEAR BROOK CIR | | | | FORT WORTH | TX | 76123-1312 |
| RICHARDS, MARGARET C | 1621 DONALD AVE | | | | ROYAL OAK | MI | 48073-2096 |
| RICHARDS, MARGARET D | 4874 NORTH WASHINGTON STREET | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, MARIANNE | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| RICHARDS, MARK HENRY | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| RICHARDS, MARK W | 1361 OREGON BLVD | | | | WATERFORD | MI | 48327-3354 |
| RICHARDS, MARK WESLEY | PO BOX 423 | | | | NORFOLK | NY | 13667-0423 |
| RICHARDS, MARLYN JEAN | 11046 TRINKLE RD | | | | DEXTER | MI | 48130-9443 |
| RICHARDS, MELISSA F | 216 LAIRD AVENUE SOUTHEAST | | | | WARREN | OH | 44483-6024 |
| RICHARDS, MICHAEL | 41412 PATRICK DR | | | | STERLING HEIGHTS | MI | 48313-3555 |
| RICHARDS, MINERVA M | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| RICHARDS, NEIL M | 1285 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| RICHARDS, NICHOLAS A. | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, NICHOLAS P | 754 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| RICHARDS, NICOLE M | APT 211 | 2730 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, PATRICK D | 9803 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2065 |
| RICHARDS, PAUL | RECEIVER FOR SIC II\N | DEPT 66281 | | | EL MONTE | CA | 91735-0001 |
| RICHARDS, PAUL A | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| RICHARDS, PAUL D | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2091 |
| RICHARDS, PAULA J | 2552 COLLEGE RD | | | | HOLT | MI | 48842-8705 |
| RICHARDS, PHILLIP J | 26245 ROGELL RD | | | | NEW BOSTON | MI | 48164-9212 |
| RICHARDS, RANDY L | 250 DOVER COURT | | | | DIMONDALE | MI | 48821-9776 |
| RICHARDS, RAY A | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RICHARDS, RICKY ALLEN | 6522 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| RICHARDS, ROBERT | APT 211 | 2730 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, ROBERT C | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| RICHARDS, ROBERT C | 1511 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1856 |
| RICHARDS, ROBIN M | 1561 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| RICHARDS, ROD A | 3 N 077 TIMBERLINE | | | | WEST CHICAGO | IL | 60185 |
| RICHARDS, RONALD G | 97 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| RICHARDS, RUSSELL J | 2663 APACHE TRL | | | | WIXOM | MI | 48393-2119 |
| RICHARDS, RYAN A | 4209 S 700 E | | | | MARION | IN | 46953-9556 |
| RICHARDS, SAMANTHA L | 16450 MASONIC | | | | FRASER | MI | 48026-2654 |
| RICHARDS, SCOTT G | 1141 CHRIS J DR | | | | LANSING | MI | 48917-9234 |
| RICHARDS, SHAWN M | 4341 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8854 |
| RICHARDS, SHIRLEY E | 9675 OTSEGO | | | | DETROIT | MI | 48204-1626 |
| RICHARDS, STEVEN F | 2201 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3112 |
| RICHARDS, STUART GLEN | 4 SUMMIT TER | | | | FREDERICKSBURG | VA | 22406-5320 |
| RICHARDS, STUART W | 6060 BURTON ESTATES DRIVE | | | | BURTON | MI | 48519-1283 |
| RICHARDS, TAMELA S | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS, THOMAS E | 13427 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9336 |
| RICHARDS, THOMAS J | 1086 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RICHARDS, THOMAS P | 2845 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5031 |
| RICHARDS, TIMOTHY A | 1318 MORGAN AVE | | | | MUSKEGON | MI | 49442-1338 |
| RICHARDS, TOMMY K | 2233 HOLLANSBURG-RICHMOND ROAD | | | | HOLLANSBURG | OH | 45332-9721 |
| RICHARDS, TRACY L | 1841 ATMORE DR | | | | SAINT LOUIS | MO | 63136-3301 |
| RICHARDS, VERDIS | PO BOX 5524 | | | | FLINT | MI | 48505-0524 |
| RICHARDS, WILLIAM B | 6064 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| RICHARDS, WILLIAM D | 15304 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3636 |
| RICHARDS, WILLIAM D | 5734 SENECA POINT RD | | | | NAPLES | NY | 14512-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, WILLIAM E | 135 CEDAR COVE TRL APT 20 | | | | LAKE ST LOUIS | MO | 63367-2876 |
| RICHARDS, WILLIAM L | 4895 W YANKEE RD | | | | MORENCI | MI | 49256-9512 |
| RICHARDSON | 212 3RD AVE N STE 201 | | | | NASHVILLE | TN | 37201-1692 |
| RICHARDSON ALLAN | STE 342 | 4545 POST OAK PLACE DRIVE | | | HOUSTON | TX | 77027-3136 |
| RICHARDSON BROS., INC. | STEVEN RICHARDSON | 1406 10TH ST | | | FLORESVILLE | TX | 78114-2408 |
| RICHARDSON BROS., INC. | 1406 10TH ST | | | | FLORESVILLE | TX | 78114-2408 |
| RICHARDSON BUICK-CADILLAC-GMC TRUCK | 1475 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON BUICK-CADILLAC-GMC TRUCK-HONDA | 1475 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON CHEVROLET BUICK, INC. | LARRY RICHARDSON | 501 N MAIN ST | | | STANDISH | MI | 48658-2521 |
| RICHARDSON CHEVROLET BUICK, INC. | 501 N MAIN ST | | | | STANDISH | MI | 48658-2521 |
| RICHARDSON CITY TAX DEPT. | PO BOX 830129 | | | | RICHARDSON | TX | 75083-0129 |
| RICHARDSON COMPANY | 13 CREEKWOOD LN SW | | | | LAKEWOOD | WA | 98499-1239 |
| RICHARDSON COUNTY TREASURER | 1700 STONE ST | | | | FALLS CITY | NE | 68355-2025 |
| RICHARDSON DANIEL | PO BOX 328 | | | | SCHOOLCRAFT | MI | 49087-0328 |
| RICHARDSON DAVID | PO BOX 731594 | | | | PUYALLUP | WA | 98373-0016 |
| RICHARDSON DAVID W | 4153 GRACEWAY DR | | | | GASTONIA | NC | 28052-4431 |
| RICHARDSON DEMPSEY | 3873 COUNTRY CLUB BLVD | | | | CHIPLEY | FL | 32428-2732 |
| RICHARDSON DONNY | RICHARDSON, DONNY | PO BOX 690 | | | IUKA | MS | 38852-0690 |
| RICHARDSON DONNY | RICHARDSON, DONNY | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| RICHARDSON DONNY | RICHARDSON, MYRA | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| RICHARDSON EARL JR | 8079 SE COUNTY ROAD 237 | | | | LAKE BUTLER | FL | 32054-5848 |
| RICHARDSON ELECTRONICS LTD | 40W267 KESLINGER RD | | | | LAFOX | IL | 60147 |
| RICHARDSON EXPRESS INC | PO BOX 333 | | | | FLAT ROCK | MI | 48134-0333 |
| RICHARDSON HARRY JR | 1954 S PRICE RD | | | | BROWNSVILLE | TX | 78521-2478 |
| RICHARDSON II, LAWRENCE | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON III, KENNETH D | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON III, LEE V | 2001 W KALAMAZOO ST | | | | LANSING | MI | 48915-1147 |
| RICHARDSON III, WILLIAM D | 10257 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| RICHARDSON III, WILLIAM J | 5388 WINDING GLEN DR | | | | LITHONIA | GA | 30038-2396 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW | | | | RICHARDSON | TX | 75081-2234 |
| RICHARDSON JANICE | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| RICHARDSON JERRY | 3955 NICOLE LN | | | | VALDOSTA | GA | 31605-5239 |
| RICHARDSON JR, DONALD R | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| RICHARDSON JR, EDWARD T | 1060 SHERBROOKE PLACE | | | | SAGINAW | MI | 48638-5658 |
| RICHARDSON JR, KENNETH D | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON JR, WILLIAM KENNEDY | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| RICHARDSON LEON & CHERYL | 19055 CAMBRIDGE BLVD | | | | LATHRUP VILLAGE | MI | 48076-3300 |
| RICHARDSON LEROY (433855) | (NO OPPOSING COUNSEL) | | | | | | |
| RICHARDSON LISA | RICHARDSON, LISA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RICHARDSON MARV B | 2056 CRESTVIEW WAY | | | | WOODSTOCK | GA | 30188-7102 |
| RICHARDSON MARY | 2513 LUCAS DR | | | | FORT WORTH | TX | 76112-7924 |
| RICHARDSON MOTORS CORP. | CHAD RICHARDSON | 1475 JOHN F KENNEDY RD | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON NATHAN | 6 MCCAIN CT | | | | FLANDERS | NJ | 07836-4021 |
| RICHARDSON PATRICK WESTBROOK & BRICKMAN | 218 N JEFFERSON ST STE 400 | | | | CHICAGO | IL | 60661-1306 |
| RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | PO BOX 1007 | | | | MOUNT PLEASANT | SC | 29465-1007 |
| RICHARDSON REG MED C | PO BOX 840901 | | | | DALLAS | TX | 75284-0901 |
| RICHARDSON ROYCE | RICHARDSON, DAPHNE | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON ROYCE | RICHARDSON, ROYCE | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON SHARRON | 2714 21ST AVE N | | | | TEXAS CITY | TX | 77590-4816 |
| RICHARDSON SR, ANTOINE MAURICE | 5197 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| RICHARDSON SR, CHARLES O | BOX 43 436 TALMADGE RD | | | | CLAYTON | OH | 45315-0043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON STACY 2D ACTION | RICHARDSON, STACY | 945 FAIRBURN RD SW | | | ATLANTA | GA | 30326-1372 |
| RICHARDSON TROUBH & BADGER | PO BOX 2429 | | | | BANGOR | ME | 04402-2429 |
| RICHARDSON WHITMAN LARGE & BADGER PC | 82 COLUMBIA ST | PO BOX 2429 | | | BANGOR | ME | 04401 |
| RICHARDSON WILLIAM | PO BOX 19278 | | | | JEAN | NV | 89019-9278 |
| RICHARDSON, AARON J | 16225 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4010 |
| RICHARDSON, ALBERT C | 6229 N LONDON AVE APT H | | | | KANSAS CITY | MO | 64151-4793 |
| RICHARDSON, ALFONZA | 3754 KINGS HWY APT 32 | | | | DAYTON | OH | 45406-5406 |
| RICHARDSON, ALVIN C | 7164 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| RICHARDSON, AMY LYNN | 8036 WINSTON LN | | | | FORT WAYNE | IN | 46804-5778 |
| RICHARDSON, ANDREA R | 13973 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4248 |
| RICHARDSON, ANDREW J | 976 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8538 |
| RICHARDSON, ANGELA | APT T21 | 7001 BUNDY ROAD | | | NEW ORLEANS | LA | 70127-6412 |
| RICHARDSON, ANGELA R | 976 EAST LAKESIDE DRIVE | | | | EDGERTON | WI | 53534-8538 |
| RICHARDSON, ANN GILLIAM | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, ANNIE J | 1605 PINEBROOK DR | | | | GRIFFIN | GA | 30224-0224 |
| RICHARDSON, ANNIE L | 1802 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| RICHARDSON, ANTONIO L | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, ARTHUR R | 8550 N HIX RD APT 104 | | | | WESTLAND | MI | 48185-5754 |
| RICHARDSON, BETH L | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| RICHARDSON, BILLIE M | 6676 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| RICHARDSON, BLANCHE | 403 NORDALE AVENUE | | | | DAYTON | OH | 45420-2331 |
| RICHARDSON, BOBBY G | 3312 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| RICHARDSON, BONNIE K | 5529 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3961 |
| RICHARDSON, BRENT A | 965 CENTURY OAK DRIVE | | | | NASHVILLE | TN | 37211-7054 |
| RICHARDSON, BRIAN | 1377 OLD ALABAMA RD SW | | | | MABLETON | GA | 30126-3806 |
| RICHARDSON, BRIAN K | 803 ORCHARD CT | | | | GRAIN VALLEY | MO | 64029-9692 |
| RICHARDSON, CALDER R | 11610 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-6716 |
| RICHARDSON, CAMERON LEE | 2404 E PAULDING RD | | | | FORT WAYNE | IN | 46816-3830 |
| RICHARDSON, CAROL D | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON, CARROLL | 3514 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3533 |
| RICHARDSON, CATHERINE | PO BOX 252 | | | | AMITE | LA | 70422-0252 |
| RICHARDSON, CHARLES T | 2115 WOOD VIEW DR | | | | STOUGHTON | WI | 53589-5437 |
| RICHARDSON, CHARLOTTE L | 2404 E PAULDING RD | | | | FORT WAYNE | IN | 46816-3830 |
| RICHARDSON, CHAVIS D | 1437 WOODWARD AVE APT 610 | | | | DETROIT | MI | 48226-2034 |
| RICHARDSON, CHERIE V | 215 WHITTLE CT | | | | MURFREESBORO | TN | 37128-5795 |
| RICHARDSON, COLE D | 5910 ROMA DR APT 50 | | | | SHREVEPORT | LA | 71105-4272 |
| RICHARDSON, COREE N | 3750 KIRKWOOD ST | | | | BEAR | DE | 19701 |
| RICHARDSON, CRYSTAL L | 955 WATERFORD DR W | | | | EAGAN | MN | 55123-1985 |
| RICHARDSON, CURTIS | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| RICHARDSON, DALE | 8080 EASTBROOKE TRL | | | | POLAND | OH | 44514-5366 |
| RICHARDSON, DANA L | 345 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| RICHARDSON, DANIEL J | 1745 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| RICHARDSON, DANIEL J | 8292 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| RICHARDSON, DARIUS M | 8104 WEBB RD APT 2804 | | | | RIVERDALE | GA | 30274-5109 |
| RICHARDSON, DARRELL J | 8283 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| RICHARDSON, DAVID D | 74 W 100 S | | | | FRANKLIN | IN | 46131-8462 |
| RICHARDSON, DAVID H | 3648 PACKARD ST | | | | ANN ARBOR | MI | 48108-2008 |
| RICHARDSON, DAVID HERBERT | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| RICHARDSON, DEANNA R | 5550 YELLOW PINE DRIVE | | | | MCDONOUGH | GA | 30252-1007 |
| RICHARDSON, DEBRA SUE | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| RICHARDSON, DELANO | 1350 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| RICHARDSON, DENISE M | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| RICHARDSON, DERRICK | APT 1021 | 6565 FOXRIDGE DRIVE | | | MISSION | KS | 66202-1392 |
| RICHARDSON, DEWAYNE | 1038 ST. JOE BLVD | | | | FORT WAYNE | IN | 46805 |
| RICHARDSON, DIANNE MARGARITE | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, DON MORRISVELT | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| RICHARDSON, DON R | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 |
| RICHARDSON, DONNA M | PO BOX 1571 | | | | BRANDON | MS | 39043-1571 |
| RICHARDSON, DONNY | 141 COUNTY ROAD 299 | | | | IUKA | MS | 38852-6820 |
| RICHARDSON, DOROTHY F | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| RICHARDSON, DOUGLAS CLAY | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| RICHARDSON, DUAINE A | 291 W NEVADA ST | | | | DETROIT | MI | 48203-2268 |
| RICHARDSON, EDITH J | 1715 DEERCREEK SUITE 2 | | | | XENIA | OH | 45385-5385 |
| RICHARDSON, EDRICK L | 1432 REDWOOD ST | | | | LANSING | MI | 48915-1537 |
| RICHARDSON, EDWARD L | 1930 TENNESSEE AVE | | | | KNOXVILLE | TN | 37921-2640 |
| RICHARDSON, EDWARD W | 5800 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1423 |
| RICHARDSON, ELLEN | 0659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| RICHARDSON, ESTHER B | 3801 WOODRIDGE BLVD | MANOR CARE ROOM 1 ALAVON | | | FAIRFIELD | OH | 45014-3598 |
| RICHARDSON, EVA MARIE | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RICHARDSON, FLORA M | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| RICHARDSON, FLOYD | 1719 GRANDVIEW DR | | | | BELOIT | WI | 53511-2809 |
| RICHARDSON, GARTH MILES | 53510 GRAND RIVER AVE APT 9 | | | | NEW HUDSON | MI | 48165-8563 |
| RICHARDSON, GARY C | 1045 ALBANY ST | | | | FERNDALE | MI | 48220-1698 |
| RICHARDSON, GARY E | 3010 WEST 49TH STREET | | | | DAVENPORT | IA | 52806-2940 |
| RICHARDSON, GARY WILLIAM | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| RICHARDSON, GEORGE H | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, GEORGE WADE | 511 BROAD ST | | | | ASHLAND | OH | 44805-3021 |
| RICHARDSON, GERALD | 18530 MACK AVE, #139 | | | | GROSSE POINTE FARMS | MI | 48236 |
| RICHARDSON, GUS | 6659 BURNS ST | | | | DETROIT | MI | 48213-2641 |
| RICHARDSON, GUY R | PO BOX 1061 | | | | BLANCHARD | OK | 73010-1061 |
| RICHARDSON, HARRY M | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| RICHARDSON, HEIDI M | 2256 CAROLINA WIND CT | | | | SNELLVILLE | GA | 30078-2579 |
| RICHARDSON, HENRY C | 9305 OAKES ROAD | | | | ARCANUM | OH | 45304-8920 |
| RICHARDSON, IRALENE | 1771 REDMON RD LOT 8 | | | | LONGVIEW | TX | 75602-4839 |
| RICHARDSON, JACOB | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON, JAMES | 5341 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4785 |
| RICHARDSON, JAMES C | PO BOX 20652 | | | | OKLAHOMA CITY | OK | 73156-0652 |
| RICHARDSON, JAMES D | 150 VICTORIA DRIVE | | | | HAINES CITY | FL | 33844-6244 |
| RICHARDSON, JAMES L | 1214 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| RICHARDSON, JAMES LOUIS | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| RICHARDSON, JAMES M | PO BOX 731 | | | | WARREN | MI | 48090-0731 |
| RICHARDSON, JAMES M | 3546 BARRY PATH | | | | MASON | MI | 48854-9324 |
| RICHARDSON, JAMES V | 13850 W OUTER DR | | | | DETROIT | MI | 48239-1381 |
| RICHARDSON, JAMES W | 10536 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5750 |
| RICHARDSON, JAMES W | 27 VALMONT LANE | | | | HARPERS FERRY | WV | 25425-5912 |
| RICHARDSON, JAMES WINBURN | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RICHARDSON, JAMIR B | 1002 SURRY CT | | | | NEW CASTLE | DE | 19720-4438 |
| RICHARDSON, JARED H | 734 AUBURN AVE APT #5 | | | | BUFFALO | NY | 14222 |
| RICHARDSON, JARRED W | 1826 GRAFTON PL | | | | FORT WAYNE | IN | 46808-3526 |
| RICHARDSON, JASON S | 408 MAPLESTONE LN | | | | CENTERVILLE | OH | 45458-2574 |
| RICHARDSON, JEFFREY R | 57 RIVERDALE DR | | | | COVINGTON | LA | 70433-4522 |
| RICHARDSON, JEFFREY W | 3357 LAUREL ROAD | | | | BRUNSWICK | OH | 44212-3603 |
| RICHARDSON, JEROME | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| RICHARDSON, JIMMIE E | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| RICHARDSON, JOANN MICHELLE | 1615 STERLING LK. DR. | | | | PONTIAC | MI | 48340 |
| RICHARDSON, JOHN | 1926 BANYON LN | | | | MANSFIELD | OH | 44907-3003 |
| RICHARDSON, JOHN D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARDSON, JOHN E | 700 EILER R.D. | | | | BELLEVILLE | IL | 62223 |
| RICHARDSON, JOHN E | 4927 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| RICHARDSON, JOHN H | 70 POOLES BEND WAY | | | | HIRAM | GA | 30141-5848 |
| RICHARDSON, JOHN H | PO BOX 27501 | | | | DETROIT | MI | 48227-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, JOHN HENRY | 3213 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| RICHARDSON, JOHN L | 2821 LEGION DR | | | | NEW CASTLE | IN | 47362-1829 |
| RICHARDSON, JOHN W | APT 2425 | 14617 STRAUSS DRIVE | | | CARMEL | IN | 46032-7036 |
| RICHARDSON, JOHN W | BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| RICHARDSON, JOYCE ELLEN | 16 LAW CIRCLE | | | | HOHENWALD | TN | 38462-1916 |
| RICHARDSON, JUDY E | PO BOX 4074 | | | | EAST LANSING | MI | 48826-4074 |
| RICHARDSON, JULIA E | GRACE WOODS SENIOR ASSISTANCE | 730 YOUNGSTOWN WARREN RD. | | | NILES | OH | 44446-4446 |
| RICHARDSON, KAREN C | 253 HENRY COOK RD | | | | STERLINGTON | LA | 71280-2953 |
| RICHARDSON, KARL R | 245 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| RICHARDSON, KATHERN Y | 405 HICKORYWOOD STREET | | | | AZLE | TX | 76020-2154 |
| RICHARDSON, KENNETH | 1206 BEATTY DR | | | | CEDAR HILL | TX | 75104-7336 |
| RICHARDSON, KENNETH | | | | | | | |
| RICHARDSON, KENNETH L | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| RICHARDSON, KEVIN | | | | | | | |
| RICHARDSON, KRISTINA M | 529 MARK DR | | | | FLUSHING | MI | 48433-2165 |
| RICHARDSON, LAMAR E | 615 W NEWALL ST | | | | FLINT | MI | 48505-4147 |
| RICHARDSON, LARENDA | 919 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| RICHARDSON, LARRY | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| RICHARDSON, LARRY J | 2321 EATON-GETTYSBURG | | | | EATON | OH | 45320-9259 |
| RICHARDSON, LARRY R | 10165 YEAGER RD | | | | NEGLEY | OH | 44441-9717 |
| RICHARDSON, LENNIE P | 1641 HAMILTON SW | | | | WARREN | OH | 44485-4485 |
| RICHARDSON, LEONARD E. | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, LEROY W | 352 W HAMILTON ST | | | | OBERLIN | OH | 44074-1808 |
| RICHARDSON, LINDA | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| RICHARDSON, LOIS A. | 1324 WOODSIDE DRIVE | | | | ANDERSON | IN | 46011-2464 |
| RICHARDSON, LORI JOYCE | PO BOX 391126 | | | | ANZA | CA | 92539-1126 |
| RICHARDSON, LYNNETTE | 5502 WINNER AVE | | | | BALTIMORE | MD | 21215-1215 |
| RICHARDSON, MARIE J | 659 7TH AVE MURRAYMANORI | | | | WILMINGTON | DE | 19808 |
| RICHARDSON, MARISA J. | 1200 HERITAGE LN | | | | BURTON | MI | 48509-2388 |
| RICHARDSON, MARJORIE A | 1203 EDISON ST | | | | DAYTON | OH | 45417-2472 |
| RICHARDSON, MARK DEAN | APT 2013 | 3701 GRAPEVINE MILLS PARKWAY | | | GRAPEVINE | TX | 76051-1932 |
| RICHARDSON, MARK L | 5945 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7160 |
| RICHARDSON, MARTIN L | PO BOX 202 | | | | TECUMSEH | MI | 49286-0202 |
| RICHARDSON, MARY L | 52 PORTLAND CT. | APT. 2 | | | ROCHESTER | NY | 14621-4621 |
| RICHARDSON, MELINDA A | 2166 MEADOW GLEN BLVD | | | | FRANKLIN | IN | 46131-7375 |
| RICHARDSON, MELINDA A | 6640 SYRACUSE ST | | | | TAYLOR | MI | 48180-1761 |
| RICHARDSON, MERRILL CALVIN | 3505 LAWNDALE AVE | | | | FLINT | MI | 48504-3538 |
| RICHARDSON, MICHAEL D | 3842 EDGEMONT DR | | | | TROY | MI | 48084-1421 |
| RICHARDSON, MICHAEL J | 5526 N MEADOW DR | | | | INDIANAPOLIS | IN | 46268-4031 |
| RICHARDSON, MICHAEL L | 821 COUNTRY CLUB PL | | | | GRAND PRAIRIE | TX | 75052-6205 |
| RICHARDSON, MICHAEL R | 1808 E 44TH ST | | | | ANDERSON | IN | 46013-2559 |
| RICHARDSON, MICHELLE N | 4375 CASCADE RD SW APT F67 | | | | ATLANTA | GA | 30331-8537 |
| RICHARDSON, MYRA RENA | PO BOX 1993 | | | | SPRING HILL | TN | 37174-1993 |
| RICHARDSON, MYRON K | 13482 BELFORD CT | | | | CARMEL | IN | 46032-8210 |
| RICHARDSON, NATALIA | 7723 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1470 |
| RICHARDSON, NATHANIEL | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| RICHARDSON, PATRICIA ANN | 13202 OTTAWA PL | | | | VICTORVILLE | CA | 92395-9147 |
| RICHARDSON, PAUL A | 2935 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8925 |
| RICHARDSON, PERETTE M | 1123 10TH AVENUE | | | | BEAVER FALLS | PA | 15010-4301 |
| RICHARDSON, PETER A | 11234 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| RICHARDSON, PHILIP DE WAYNE | 245 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0632 |
| RICHARDSON, PHILLIP B | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| RICHARDSON, RACHAEL L | 3029 OLD LEXINGTON RD | | | | CAVE CITY | KY | 42127-9105 |
| RICHARDSON, RALPH E | 1118 PORT-WILLIAM RD. | | | | WILMINGTON | OH | 45177-5177 |
| RICHARDSON, RAY | 806 ADAMS DR | | | | MIDLAND | MI | 48642-3306 |
| RICHARDSON, RAYFIELD | 1730 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, REAGAN W | 12721 CHESTNUT PASSWAY | | | | FORT WAYNE | IN | 46814-8945 |
| RICHARDSON, REBECCA HELEN | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| RICHARDSON, RENE M | 1301 RIVER FOREST DR | | | | FLINT | MI | 48532-2824 |
| RICHARDSON, RICHARD P | 2226 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| RICHARDSON, RICK L | 605 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICHARDSON, RICKEY LEE | 5060 JACKSON RD | | | | FLINT | MI | 48506-1010 |
| RICHARDSON, RICKY W | 103 OMAHA WAY | | | | BEAR | DE | 19701-3394 |
| RICHARDSON, ROBERT | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| RICHARDSON, ROBERT | 3721 SOUTH WIGGER STREET | | | | MARION | IN | 46953-4837 |
| RICHARDSON, ROBERT B | 6676 SHIPLEY TRAIL | | | | HALE | MI | 48739-9538 |
| RICHARDSON, ROBERT CLAY | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| RICHARDSON, ROBERT DENNIS | 7207 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| RICHARDSON, ROBERT J | 601 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| RICHARDSON, ROBERT LEWIS | 54 MEECH AVE | | | | BUFFALO | NY | 14208-1008 |
| RICHARDSON, ROBERT M | 320 SHEFFIELD PL | | | | FRANKLIN | TN | 37067-4452 |
| RICHARDSON, ROBIN MONEAK | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, RODNEY | 114 OAKDALE ST APT 4 | | | | ROYAL OAK | MI | 48067-2457 |
| RICHARDSON, RONALD L | 130 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RICHARDSON, RONALD L | 4522 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2168 |
| RICHARDSON, RONALD P | PO BOX 51 | | | | STILESVILLE | IN | 46180-0051 |
| RICHARDSON, RONALD W | 1518 VANCOUVER | | | | DAYTON | OH | 45406-4748 |
| RICHARDSON, RONNIE LEWIS | 3126 BERT KOUNS INDUSTRIAL LOOP APT 201 | | | | SHREVEPORT | LA | 71118-2912 |
| RICHARDSON, ROY D | 401 YORKSHIRE DR | | | | EULESS | TX | 76040-4112 |
| RICHARDSON, ROY L | 3406 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| RICHARDSON, ROY W | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| RICHARDSON, ROYCE | 512 HOLLY SPRINGS CEMETERY RD | | | | HURON | TN | 38345-9590 |
| RICHARDSON, RUBY ANN | 2716 BELT AVE | | | | SAINT LOUIS | MO | 63112-4406 |
| RICHARDSON, SALLY L | 41 CHESWOLD BLVD APT 3C | | | | NEWARK | DE | 19713-4148 |
| RICHARDSON, SAMUEL LEE | 34024 TYLER DR | | | | STERLING HTS | MI | 48310-6602 |
| RICHARDSON, SCOTT T | 2311 SW WOODBURY LN | | | | ANKENY | IA | 50023-5400 |
| RICHARDSON, SEAN | 13299 SOUTH BUTTE CREEK ROAD | | | | SCOTTS MILLS | OR | 97375-9711 |
| RICHARDSON, SHANNON S | 15130 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| RICHARDSON, SHARRESE D | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| RICHARDSON, SHAWN T | 1201 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8079 |
| RICHARDSON, SHERMAN D | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON, SHERMAN DEAN | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON, SHERRY E | 5073 CRESCENT RIDGE DR. | | | | CLAYTON | OH | 45315-9618 |
| RICHARDSON, STACEY DARNELL | 13973 RENFREW CT | | | | STERLING HTS | MI | 48312-4248 |
| RICHARDSON, STANLEY A. | 3365 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1427 |
| RICHARDSON, STEPHANIE O | 6310 NW HOGAN DR APT 1 | | | | PARKVILLE | MO | 64152-3901 |
| RICHARDSON, STEPHEN E | 401 E STAUNTON RD | | | | TROY | OH | 45373-2106 |
| RICHARDSON, STEWART | | | | | | | |
| RICHARDSON, SUSAN L | 4080 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1749 |
| RICHARDSON, TERRY A | 5709 W RIVER RD | | | | MUNCIE | IN | 47304-4645 |
| RICHARDSON, TERRY EDWARD | 492 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| RICHARDSON, TERRY L | 263 EAST STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| RICHARDSON, THOMAS | 16400 UPTON RD LOT 15 | | | | EAST LANSING | MI | 48823-9447 |
| RICHARDSON, THOMAS | 33 ARROWWOOD DR | | | | PERKASIE | PA | 18944-4524 |
| RICHARDSON, THOMAS | 6190 BRENT AVE | | | | INVER GROVE HEIGHTS | MN | 55076-1510 |
| RICHARDSON, THOMAS | P.O. BOX 60563 | | | | DAYTON | OH | 45406-0563 |
| RICHARDSON, THOMAS | 4110 ROLLING MEADOW LANE | | | | YPSILANTI | MI | 48197-6620 |
| RICHARDSON, TODD A | 291 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-0395 |
| RICHARDSON, TODD LYNN | 9280 VARODELL DR | | | | DAVISON | MI | 48423-8712 |
| RICHARDSON, VERA J | 6461 HUNTERS GREEN COURT | | | | INDIANAPOLIS | IN | 46278-6278 |
| RICHARDSON, VERONICA MICHELLE | 3348 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, VICKI | | | | | | | |
| RICHARDSON, WANDA G | 3525 IVY HILL CERCLE | APT. D | | | CORTLAND | OH | 44410-4410 |
| RICHARDSON, WARREN G | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645-4102 |
| RICHARDSON, WAYNE L | 335 WHISPHER LN | | | | XENIA | OH | 45385-5385 |
| RICHARDSON, WAYVERN O | 905 CANNADY CIR | | | | CEDAR HILL | TX | 75104-9215 |
| RICHARDSON, WENDELL | 24860 BARBARA FRITCHIE ST | | | | SOUTHFIELD | MI | 48075-2605 |
| RICHARDSON, WILLIAM | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| RICHARDSON, WILLIAM A | 309 PALMWOOD DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| RICHARDSON, WILLIAM C | 2670 CORINTH RD | | | | OLYMPIA FLDS | IL | 60461-1851 |
| RICHARDSON, WILLIAM D | 5228 DISCOVERY DR SE | | | | KENTWOOD | MI | 49508-6393 |
| RICHARDSON, WILLIAM HOWARD | 212 N 81ST TER | | | | KANSAS CITY | KS | 66112-2704 |
| RICHARDSON, WILLIAM L | 8335 TEQUISTA CT | | | | INDIANAPOLIS | IN | 46236-8814 |
| RICHARDSON, WILLIAM R | 5443 GOLF CLUB RD | | | | HOWELL | MI | 48843-8025 |
| RICHARDSON, WILLIE T | 4557 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8209 |
| RICHARDSON-WILLIAMS, SABRINA | 247 ABERDEEN CT | | | | BELLEVILLE | MI | 48111-4926 |
| RICHART'S AUTO SERVICE | 5024 W 16TH ST | | | | CICERO | IL | 60804-1925 |
| RICHASON TOOL SUPPLY CO | PO BOX 131 | | | | DUNDEE | MI | 48131-0131 |
| RICHBERG, JORZON S | 4072 PRESCOTT AVE | | | | DAYTON | OH | 45406-3434 |
| RICHBURG, LINDA S | 2834 CRESTWOOD DR. NW | | | | WARREN | OH | 44485-1229 |
| RICHBURG, PHILLIP K | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| RICHCOAT/MADISON HGT | 959 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5610 |
| RICHCREEK, GARY L | 302 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6528 |
| RICHCREEK, ROY R | 18407 MANDI LN | | | | GOSHEN | IN | 46528-6104 |
| RICHEE, BELINDA ANNE | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| RICHEL N. CZARNIK | SHIRLEY D. CZARNIK JTWROS | 27810 NEWPORT | | | WARREN | MI | 48088-8313 |
| RICHELL MCWILLIAMS | 4151 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| RICHELLE T DEGUZMAN , M.D. | CGM SEP IRA CUSTODIAN | 15-A LAIDLAW AVE | | | JERSEY CITY | NJ | 07306-1593 |
| RICHELLE T DEGUZMAN , M.D. | CGM SEP IRA CUSTODIAN | 15-A LAIDLAW AVE | | | JERSEY CITY | NJ | 07306-1593 |
| RICHELON D GUEST | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| RICHELON PHILLIPS | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| RICHER AUTO ELECTRIQUE INC. | 892 RUE RICHER | | | PREVOST QC J0R 1T0 CANADA | | | |
| RICHER, MARK-HANS | 11 WIMBLEDON ROAD | | | | LAKE BLUFF | IL | 60044-2405 |
| RICHER, PATRICK M | 928 IOWA ST SW | | | | WYOMING | MI | 49509-3932 |
| RICHER, ROSALEE A | # 42 | 42 PECAN AVENUE | | | CEDAR SPRINGS | MI | 49319-9671 |
| RICHERSON, CHARLES F | 934 SE 4TH ST | | | | GRAND PRAIRIE | TX | 75051-3221 |
| RICHERT, ANN | 12027 ANTHONY DR | | | | SHELBY TWP | MI | 48315-4079 |
| RICHERT, CARL ANDREW | 9659 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9525 |
| RICHERT, CAROLYN K | 1270 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| RICHES WILLIAM J IV | 74 CRESTMONT DR | | | | MANTUA | NJ | 08051-2162 |
| RICHESON, DAVID A | 16087 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| RICHESON, DEAN D | 116 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| RICHESON, KATHI S | 5612 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2938 |
| RICHEY  AUTOMOTIVE | 188 AUTOMOTIVE LN | | | | HICKORY | NC | 28601-8306 |
| RICHEY DONNA | RICHEY, DONNA | | | | | | |
| RICHEY JACK | 1710 CROSSING BOULEVARD | | | | CIRCLEVILLE | OH | 43113-8817 |
| RICHEY JERRY | RICHEY, JERRY | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| RICHEY'S AUTO REPAIR | 3819 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63127-1356 |
| RICHEY, AARON KENDALL | 23258 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3273 |
| RICHEY, ANTHONY D | 2211 POLK ST | | | | JANESVILLE | WI | 53546-3209 |
| RICHEY, CASSANDRA | 232 SETTLERS PASS | | | | WAYNESVILLE | MO | 65583-3151 |
| RICHEY, CYNTHIA SUE | 200 TRUMPET DRIVE | | | | W. CARROLLTON | OH | 45449-2255 |
| RICHEY, DENNIS T | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| RICHEY, ERNEST W | 621 N IVANHOE DR | | | | MARION | IN | 46952-2314 |
| RICHEY, GIOVANNI RASHAN | 2801 ALPHA WAY | | | | FLINT | MI | 48506-1857 |
| RICHEY, JERRY | | | | | | | |
| RICHEY, JESS A. | 9721 N 1000 E | | | | MARKLEVILLE | IN | 46056-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHEY, JOHN F | 9527 COVE CIR | | | | SHREVEPORT | LA | 71118-4103 |
| RICHEY, KENNETH W | 1743 DAYTON ST | | | | SAGINAW | MI | 48601-4939 |
| RICHEY, RICK P | 726 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1456 |
| RICHEY, ROBIN A | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| RICHEY, TERRY | | | | | | | |
| RICHEY, TOBY E | 905 N CLARK ST | | | | MARKLE | IN | 46770-9402 |
| RICHEY, TOMMY R | 5031 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2726 |
| RICHEY-NEWTON DORIS | 1613 SUN RIDGE DR | | | | LAS VEGAS | NV | 89117-5436 |
| RICHEZ, JAY | 3012 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| RICHFIELD INDUSTRIES | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| RICHFIELD INDUSTRIES | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| RICHFIELD IRON/HOLLY | 4149 GRANGE HALL RD | | | | HOLLY | MI | 48442-1113 |
| RICHFIELD TRANSMISSION CENTER | 7444 LYNDALE AVE S | | | | RICHFIELD | MN | 55423-4034 |
| RICHHART, DAISY M | 18346 LINCOLN HWY E | | | | MONROEVILLE | IN | 46773-9629 |
| RICHICHI, ANTHONY J | 20060 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| RICHIE BAKER | 14 BROOKWOOD LN S | | | | SAGINAW | MI | 48601-4077 |
| RICHIE BROWNLEE | 16836 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| RICHIE GERARD | 253 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| RICHIE HENDERSON | 19772 FAIRPORT ST | | | | DETROIT | MI | 48205-1724 |
| RICHIE HUFFMAN | 10185 UPSON CT | | | | TWINSBURG | OH | 44087-2900 |
| RICHIE MESSER JR | 1510 CHESTER AVE | | | | WELLSVILLE | OH | 43968-1234 |
| RICHIE MESSER JR | 577 DAYCO DR | | | | DAYTON | TN | 37321-6732 |
| RICHIE SANDERS | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| RICHIE SUTHERLAND | 5989 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| RICHIE WOODS | 3286 COLUMBUS ST | | | | DETROIT | MI | 48206-2302 |
| RICHIE'S AUTO REPAIR, INC | 10134 FISHER AVE STE B3 | | | | TAMPA | FL | 33619-7885 |
| RICHIE, BRUCE A | 819 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHIE, HELEN JEAN | 307 MACKINAC HOLW | | | | LAWRENCEVILLE | GA | 30044-5000 |
| RICHIE, HOWARD D | 2456 DEWEY AVE | | | | BELOIT | WI | 53511-2427 |
| RICHIE, JAJUAN L | APT 254 | 1450 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-4127 |
| RICHIE, LARRY EUGENE | 1500 BRYANT WAY APT G6 | | | | BOWLING GREEN | KY | 42103-7120 |
| RICHIN'S CAR SERVICE | 568 E 12300 S | | | | DRAPER | UT | 84020-9264 |
| RICHISON THOMAS, ELOISE | 5716 WINCHESTER PL | | | | LITHONIA | GA | 30038-4082 |
| RICHISON, MARK A | 9249 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| RICHLAND ACADEMY | 75 N WALNUT ST | | | | MANSFIELD | OH | 44902-1211 |
| RICHLAND AUTO SERVICE INC. | 8167 N 32ND ST | | | | RICHLAND | MI | 49083-9699 |
| RICHLAND CARROUSEL PARK INC | 75 N MAIN ST | | | | MANSFIELD | OH | 44902-1338 |
| RICHLAND CHEVROLET COMPANY | 511 CENTRAL AVE | | | | SHAFTER | CA | 93263-2121 |
| RICHLAND CHEVROLET COMPANY | 511 CENTRAL AVE | | | | SHAFTER | CA | 93263-2121 |
| RICHLAND CHEVROLET COMPANY | JEFFREY MILLWEE | 511 CENTRAL AVE | | | SHAFTER | CA | 93263-2121 |
| RICHLAND COLLEGE | ACCOUNTING SERVICES | 12800 ABRAMS RD | | | DALLAS | TX | 75243-2104 |
| RICHLAND COMMUNITY COLLEGE | 1 COLLEGE PARK | | | | DECATUR | IL | 62521-8512 |
| RICHLAND COUNTY AFL CIO | C/O RICHLAND COUNTY UNITED WAY | 35 PARK ST N | | | MANSFIELD | OH | 44902-1711 |
| RICHLAND COUNTY BUREAU SUPPORT | ACCOUNT OF WILLIAM E CASON JR | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY C.S.E.A. | ACCOUNT OF LARRY A SKULSKI | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY C.S.E.A. | ACCT OF JOSEPH R ENDERLE | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY CSEA | PO BOX 547 | | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY CSEA | ACCT OF PAUL F STANO | 161 PARK AVE E | | | MANSFIELD | OH | 44902-1829 |
| RICHLAND COUNTY CSEA | ACCT OF TODD B ALLEN | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY CSEA ACT OF | D E WHITTINGTON 96D711 | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY EMER | PO BOX 636243 | | | | CINCINNATI | OH | 45263-6243 |
| RICHLAND COUNTY FAMILY COURT | ACCOUNT OF DENNIS E SUMPTER | 402 W WASHINGTON ST RM W360 | CAUSE #89-DR-40-2468 | | INDIANAPOLIS | IN | 46204-2773 |
| RICHLAND COUNTY FOUNDATION | 24 W 3RD ST | | | | MANSFIELD | OH | 44902 |
| RICHLAND COUNTY MENS GOLF ASSOCIATION | PO BOX 1145 | | | | MANSFIELD | OH | 44901-1145 |
| RICHLAND COUNTY SAFETY COUNCIL | 597 PARK AVE EAST # 133 | | | | MANSFIELD | OH | 44905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHLAND COUNTY SOUTH CAROLINA | PO BOX 192 | | | | COLUMBIA | SC | 29202-0192 |
| RICHLAND COUNTY TREASURER | 201 W MAIN ST | | | | SIDNEY | MT | 59270-4035 |
| RICHLAND COUNTY TREASURER | PO BOX 2687 | | | | COLUMBIA | SC | 29202-2687 |
| RICHLAND COUNTY TREASURER | 50 PARK AVENUE EAST | | | | MANSFIELD | OH | 44902 |
| RICHLAND COUNTY TREASURY | PO BOX 8028 | | | | COLUMBIA | SC | 29202-8028 |
| RICLHAND CTY BUR OF SUPP | ACCT OF JOHN C MARVAR | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND CTY BUREAU OF SUPP | ACCOUNT OF JOHN A BROWN | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND CTY BUREAU OF SUPPORT | ACCT OF DAVID E WIELAND | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND CTY BUREAU OF SUPPT | FOR ACCT OF A J WILKES | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND ECONOMIC DEVELOPMENT CORP | 24 W THIRD | | | | MANSFIELD | OH | 44902 |
| RICHLAND MANUFACTURING COALITION | 24 WEST THIRD STREET | | | | MANSFIELD | OH | 44902 |
| RICHLAND MOTORS INC. | 4653 PEARL RD | | | | CLEVELAND | OH | 44109-5147 |
| RICHLAND PARISH TAX COLLECTOR | 708 JULIA ST STE 113 | | | | RAYVILLE | LA | 71269-2638 |
| RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 |
| RICHLAND PARISH TAX COMMISSIONER | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 |
| RICHLAND PERFORMING ARTS ASSOC INC | ATTN ACCTS RECEIVABLE | PO BOX 789 | | | MANSFIELD | OH | 44901-0789 |
| RICHLAND TOWNSHIP | 29431 STANDLEY RD | | | | DEFIANCE | OH | 43512-6923 |
| RICHLAND TOWNSHIP FI | PO BOX 621005 | | | | CINCINNATI | OH | 45262-1005 |
| RICHLAND, JEFFREY | PO BOX 214063 | | | | AUBURN HILLS | MI | 48321-4063 |
| RICHLONN'S TIRE & SERVICE | 4440 S 108TH ST | | | | GREENFIELD | WI | 53228-2505 |
| RICHLONN'S TIRE & SERVICE | 5131 S 76TH ST | | | | GREENDALE | WI | 53129-1113 |
| RICHLONN'S TIRE & SERVICE | 2480 W SUNSET DR | | | | WAUKESHA | WI | 53189-6325 |
| RICHLONN'S TIRE & SERVICE | 5418 WASHINGTON AVE | | | | RACINE | WI | 53406-4231 |
| RICHLONN'S TIRE & SERVICE CENTER | S78W18755 JANESVILLE RD | | | | MUSKEGO | WI | 53150-9388 |
| RICHMAN COMPANY PRODUCTS | SIGN AGE | 3474 W PRESSLER DR | | | BAY CITY | MI | 48706-3214 |
| RICHMAN J M DDS PC | ACCT OF JOHN NAVARRO | 2677 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 |
| RICHMAN, ANTHONY | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| RICHMAN, GWENDOLYN L | P. O. BOX 32 | | | | BRISTOLVILLE | OH | 44402-0032 |
| RICHMAN, JIMMY KEITH | 2781 MAPLE ST | | | | ANDERSON | IN | 46013-9765 |
| RICHMANN, RONALD E | 13248 TANDEM DRIVE | | | | SAINT LOUIS | MO | 63146-3630 |
| RICHMOND AUTO REPAIR | 8717 RICHMOND AVE | | | | HOUSTON | TX | 77063-5630 |
| RICHMOND AUTOMOTIVE | 2 FEDERICK DR | | | | TALLULAH | LA | 71282-5540 |
| RICHMOND CHEVROLET, INC. | MICHAEL JOHNSON | 29425 23 MILE RD | | | CHESTERFIELD | MI | 48047-5716 |
| RICHMOND CHEVROLET, INC. D/B/A MICHAEL CHEVROLET-OLDSMOBILE | MR. MICHAEL JOHNSON | 9009 E LANSING RD | P.O. BOX 198 | | DURAND | MI | 48429-1055 |
| RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | | | | RICHMOND | KY | 40476-1268 |
| RICHMOND CIVIL DIV GEN DIST CT | ACCT OF JANET MINOR | 800 E MARSHALL ST 2ND FLR | | | RICHMOND | VA | 23219 |
| RICHMOND CIVIL DIV GEN DIST CT | ACCT OF RONALD H PICKENS | 800 E MARSHALL ST | | | RICHMOND | VA | 23219-1917 |
| RICHMOND COLLISON LLC | 33737 32 MILE RD | | | | RICHMOND | MI | 48062-5339 |
| RICHMOND COUNTY, GEORGIA | 530 GREENE ST RM 117 | JERRY SAUL, TAX COMMISSIONER | | | AUGUSTA | GA | 30901-4444 |
| RICHMOND FLOWERS | 5322 GRAFTON AVE | | | | CINCINNATI | OH | 45237-5812 |
| RICHMOND FLOWERS JR | 1021 COMPTON RD | | | | CINCINNATI | OH | 45231-4818 |
| RICHMOND GARY D | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| RICHMOND INST/CLNTON | 21392 CARLO DR | | | | CLINTON TWP | MI | 48038-1510 |
| RICHMOND INSTRUMENTS & SYS INC | 21392 CARLO DR | | | | CLINTON TWP | MI | 48038-1510 |
| RICHMOND INSTRUMENTS & SYSTEMS | 21392 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| RICHMOND INTERNATIONAL RACEWAY | 600 E LABURNUM AVE | PO BOX 9257 | | | RICHMOND | VA | 23222-2207 |
| RICHMOND INTERNATIONAL RACEWAY, INC. | BRIAN HAGERMAN | 600 E LABURNUM AVE | | | RICHMOND | VA | 23222-2207 |
| RICHMOND INTERNATIONAL RACEWAYINC | PO BOX 9257 | | | | RICHMOND | VA | 23227-0257 |
| RICHMOND J LEWIS | 1316 FOREST HILL AVE | | | | FLINT | MI | 48504-3339 |
| RICHMOND J. FAIRBANKS AND | BARBARA S. FAIRBANKS JTWROS | 10 JERVEY RD | | | GREENVILLE | SC | 29609-1314 |
| RICHMOND JOHN | 57 ROSS ST | | | | NEW MARTINSVILLE | WV | 26155-2866 |
| RICHMOND JOHN | 85 RAVENGLASS WAY | | | | COLORADO SPGS | CO | 80906-7966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHMOND JULIE & | RAYMOND J MASEK | 183 | | | WARREN | OH | 44481 |
| RICHMOND L GREENE LIV TRST | RICHMOND L GREENE TTEE | U/A/D 05/05/2006 | 2032 NORFOLK RD | | TORRINGTON | CT | 06790-2013 |
| RICHMOND LEWIS | 1316 FOREST HILL AVE | | | | FLINT | MI | 48504-3339 |
| RICHMOND MACHINE CO | 1528 TRAVIS DR | | | | MONTPELIER | OH | 43543-9569 |
| RICHMOND MACHINE CO | 1528 TRAVIS DR | | | | MONTPELIER | OH | 43543-9569 |
| RICHMOND MARRIOTT/VA | 500 E BROAD ST | | | | RICHMOND | VA | 23219-1812 |
| RICHMOND MELISSA SUE | RICHMOND, MELISSA SUE | 78 1/2 14TH ST | | | WHEELING | WV | 26003-3429 |
| RICHMOND MICHAEL | RICHMOND, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RICHMOND MICHAEL | RICHMOND, KELLIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RICHMOND RADIOLOGIST | 35 S 8TH ST | | | | RICHMOND | IN | 47374-5441 |
| RICHMOND SERVICE CENTER | 69387 N MAIN ST | | | | RICHMOND | MI | 48062-1144 |
| RICHMOND STERLING | 8167 BLISS ST | | | | DETROIT | MI | 48234-3331 |
| RICHMOND THORNTON | 428 CHAMBERS CRK DR-SO. | | | | EVERMAN | TX | 76140 |
| RICHMOND WES | 1515 E SAINT PATRICK ST LOT 223 | | | | RAPID CITY | SD | 57703-4125 |
| RICHMOND ZIEGLER | 35130 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4393 |
| RICHMOND'S AUTO SERVICE | 869 NELSON ST 1A UNIT 1 | | OSHAWA ON L1H 5N7 CANADA | | | | |
| RICHMOND, BARACUS | | | | | | | |
| RICHMOND, BILLIE W | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 |
| RICHMOND, BRADLEY ALLEN | 35385 ELM RD | | | | GRAFTON | OH | 44044-9508 |
| RICHMOND, CARMEN M | 15619 ESKELINEN DR | | | | MACOMB | MI | 48042-6154 |
| RICHMOND, CAROL R | LOT 13 R | 333 FAIRVIEW BOILING SPRNGS RD | | | BOWLING GREEN | KY | 42101-8464 |
| RICHMOND, CHIANTE SHARRAY | | | | | | | |
| RICHMOND, DAVID E | 1421 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| RICHMOND, DENNIS WAYNE | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| RICHMOND, DONALD L | 7606 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| RICHMOND, DOVER ELMORE | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| RICHMOND, GARY D | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| RICHMOND, GERALD D | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| RICHMOND, GLENN D | 4322 ANDERSON DRIVE | | | | BEAVERTON | MI | 48612-8710 |
| RICHMOND, HAROLD G | 235 NORTH DRIVE | | | | FAIRBORN | OH | 45324-2225 |
| RICHMOND, HELEN B | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| RICHMOND, JACK RICHARD | 511 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3052 |
| RICHMOND, JIMMY LEE | 8210 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8739 |
| RICHMOND, JOHN GARY | 68 E WABASH AVE | | | | BELLEVILLE | MI | 48111-2968 |
| RICHMOND, JOHN W | 5123 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| RICHMOND, JOSEPH M | 29116 RUSH ST | | | | GARDEN CITY | MI | 48135-2139 |
| RICHMOND, LARRY D | 5492 LYTLE RD. | | | | WAYNESVILLE | OH | 45068-9160 |
| RICHMOND, LILLIAN S | 5516 SHAFFER ROAD, N.W. | | | | WARREN | OH | 44481-9315 |
| RICHMOND, LINDA | 2102 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| RICHMOND, MAIRA C | 34684 ROSEBUD LN | | | | RICHMOND | MI | 48062-5542 |
| RICHMOND, MARK L | 3204 QUICK RD | | | | HOLLY | MI | 48442-2009 |
| RICHMOND, MARVIN D | 5766 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6220 |
| RICHMOND, MICHAEL L | 110 LEONARD DR | | | | CAHOKIA | IL | 62206-2423 |
| RICHMOND, MYRTLE L | 1516 HAMPTON DRIVE | | | | OKLAHOMA CITY | OK | 73115-4937 |
| RICHMOND, NAKIYA N | 5838 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3166 |
| RICHMOND, PAUL A | 6117 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| RICHMOND, PAUL R | 1905 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9386 |
| RICHMOND, PHILLIP H | 5128 BEECH AVE | | | | KALAMAZOO | MI | 49006-1984 |
| RICHMOND, REGINALD PAUL | 132 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| RICHMOND, RENA | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RICHMOND, ROBERT | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| RICHMOND, ROBERT P | 5073 GENESEE RD | | | | LAPEER | MI | 48446-3629 |
| RICHMOND, ROGER A | 4250 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 |
| RICHMOND, RONALD E | 257 S. UNION ST. | | | | TROY | OH | 45373-5373 |
| RICHMOND, RUDY LEROY | PO BOX 1325 | | | | FLINT | MI | 48501-1325 |
| RICHMOND, RUSSELL G | 24804 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND, SCOTT ALLAN | 6296 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| RICHMOND, SCOTT W | 9230 AETNA RD | | | | CHURUBUSCO | IN | 46723-9475 |
| RICHMOND, SHARLENE | 5205 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1337 |
| RICHMOND, STEPHEN DEAN | 12693 EAST W AVENUE | | | | VICKSBURG | MI | 49097-9572 |
| RICHMOND, THOMAS W | 2445 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| RICHNAVSKY, FRANK J | 10112 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| RICHO, ALFRED H | 490 S 20TH ST | | | | NEWARK | NJ | 07103-1211 |
| RICHONDA BROWN | 2588 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| RICHRATH, JAYMA DANIELLE | 710 NORTH CENTER STREET | | | | NAPERVILLE | IL | 60563-3141 |
| RICHTER JR, CLIFFORD J | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVE | | | | EAST PETERSBURG | PA | 17520-1601 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVE | | | | EAST PETERSBURG | PA | 17520-1601 |
| RICHTER RUTH E | 4741 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5133 |
| RICHTER, BRYAN ALAN | 310 KETCHUM STREET | | | | BAY CITY | MI | 48708-5461 |
| RICHTER, CLINTON E | 1363 STOWE AVE | | | | GREENVILLE | IL | 62246-2738 |
| RICHTER, COREEN M | 5363 SCIOTO PKWY | | | | POWELL | OH | 43065-7052 |
| RICHTER, CYNTHIA L | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| RICHTER, DANIEL J | 7060 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| RICHTER, DAVID F | 200 COUNTY ROAD 3072 | | | | DE BERRY | TX | 75639-3028 |
| RICHTER, DAVID J | 4929 SOUTHWEST GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| RICHTER, DONALD V | 34147 WARREN RD | | | | WESTLAND | MI | 48185-7045 |
| RICHTER, GERALD D | 51 ALLISON ST | | | | PONTIAC | MI | 48342-1001 |
| RICHTER, HOWARD L | 5712 RIVER RIDGE DR | | | | LANSING | MI | 48917-1383 |
| RICHTER, JAMES | 1820 CURTIS BRIDGE RD NE | | | | NORTH LIBERTY | IA | 52317-9540 |
| RICHTER, JAMES EDWARD | 4365 S M52 | | | | OWOSSO | MI | 48867 |
| RICHTER, JUDITH A | 152 MARK TWAIN CT. | | | | DAYTON | OH | 45414-3762 |
| RICHTER, JUDY S | 12667 SOUTH PAULETTE AVENUE | | | | PINE | CO | 80470-9621 |
| RICHTER, KAETHE J | 10716 CUP DRIVE | | | | SAN ANTONIO | FL | 33576-3576 |
| RICHTER, KENNETH FRANCIS | PO BOX 126 | | | | DE BERRY | TX | 75639-0126 |
| RICHTER, LEONARD ALAN | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| RICHTER, MILTON ROBERT | 6114 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| RICHTER, ROBERT R | 2776 COTTONWOOD CT | | | | OXFORD | MI | 48371-3463 |
| RICHTER, ROY | 1937 CORONADA ST | | | | ANN ARBOR | MI | 48103-5013 |
| RICHTER, STEPHEN | | | | | | | |
| RICHTER, STEVEN B | 22916 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| RICHTER, STEVEN J | 20873 PALOMA ST | | | | SAINT CLAIR SHORES | MI | 48080-1122 |
| RICHTER, THOMAS R | 11181 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| RICHTER, TODD A | 1703 TEXAS AVE | | | | MIDDLETOWN | OH | 45042-2625 |
| RICHTER, TRACY R | 1361 KERN DR | | | | GERMANTOWN | OH | 45327-8357 |
| RICHTER, WILLIAM E | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| RICHTER, WILLIAM H | 1910 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| RICHTER/CLINTON TOWN | 21427 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1513 |
| RICHTERS, GREGORY D | 4881 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2275 |
| RICHWINE, ERIC J | 2010 KATIE KOURT | | | | ANDERSON | IN | 46017-9654 |
| RICK & LOU'S TIRE & AUTO CENTER | 5955 VIRGINIA RD | | | | CRYSTAL LAKE | IL | 60014-7903 |
| RICK A AMOLSCH | 2755 SHADDOCK DR | | | | CLEARWATER | FL | 33759-2326 |
| RICK A FABIAN | 5114 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |
| RICK A HAYES | 44 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| RICK A MOTZ  AND | ALICIA M MOTZ | JT TEN | 3800 MARY ANDERSON ROAD | | WADESVILLE | IN | 47638 |
| RICK A RIMMEL | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RICK A WEISHUHN | 4040 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| RICK A WORLEY | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| RICK AMOLSCH | 2755 SHADDOCK DR | | | | CLEARWATER | FL | 33759-2326 |
| RICK ANCIL | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 |
| RICK ANDERSON | 2959 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4530 |
| RICK BAILEY | 4498 WARWICK DR N | | | | CANFIELD | OH | 44406-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK BALL GM SUPERSTORE, INC. | RICHARD BALL | 1507 W ASHLEY RD | | | BOONVILLE | MO | 65233-2103 |
| RICK BALL GM SUPERSTORE, INC. | 1507 W ASHLEY RD | | | | BOONVILLE | MO | 65233-2103 |
| RICK BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890-9048 |
| RICK BARRERA | 736 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| RICK BARRINGER | 25586 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1368 |
| RICK BATES | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| RICK BAUER | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| RICK BAXTER | 210 TULLAMORE ST | | | | HOWELL | MI | 48843-9057 |
| RICK BEARDSLEY | 283 QUANE AVE | | | | SPRING HILL | FL | 34609-0208 |
| RICK BELT | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| RICK BERRY | 651 FREEMAN AVE | | | | FLINT | MI | 48507-1705 |
| RICK BEVINS | 997 EATON HOLLOW RD SW | | | | LANCASTER | OH | 43130-9620 |
| RICK BICKEL | 2095 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9579 |
| RICK BISHOP | 1534 FAIRWOOD CT SE | | | | CALEDONIA | MI | 49316-8176 |
| RICK BLACKWELL | 327 PORTER BURTON RD | | | | MITCHELL | IN | 47446-7662 |
| RICK BOKMAN, INC. | 1019 E STATE ST | | | | OLEAN | NY | 14760-3811 |
| RICK BOKMAN, INC. | RICHARD BOKMAN | 1019 E STATE ST | | | OLEAN | NY | 14760-3811 |
| RICK BOTTLES | 1999 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7512 |
| RICK BOULIS | 5480 LAHRING RD | | | | LINDEN | MI | 48451-8918 |
| RICK BOW | 3876 KINGSTON RD | | | | KINGSTON | MI | 48741-9766 |
| RICK BOYCE | 35733 GRAYFIELD DR | | | | STERLING HTS | MI | 48312-4433 |
| RICK BOYLAN | 149 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5823 |
| RICK BRACKINS | 7627 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| RICK BRENDEL | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| RICK BROOKINS | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RICK BROWN | 213 WOODVILLE RD | | | | MITCHELL | IN | 47446-6901 |
| RICK BUCKLES | 14300 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-8946 |
| RICK BUOY | 452 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| RICK BURROUGHS | 2563 W 26TH ST | | | | MARION | IN | 46953-9414 |
| RICK BURTON | 19383 WYOMING ST | | | | DETROIT | MI | 48221-1526 |
| RICK C WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 19 OAK TREE LANE | | | LOUISVILLE | KY | 40245-5042 |
| RICK CAMPBELL | 728 RINGO ST | | | | MEXICO | MO | 65265-1221 |
| RICK CANTRELL | 2902 S MOCK AVE | | | | MUNCIE | IN | 47302-5470 |
| RICK CARDWELL | 15900 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6711 |
| RICK CAREY | 5556 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| RICK CAUDILL | 5534 WALLING DR | | | | WATERFORD | MI | 48329-3263 |
| RICK CHAPMAN | 177 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6614 |
| RICK CHILDERS | 11108 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| RICK CHOJNACKI | 514 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3322 |
| RICK CLAYTON | 19620 CLIFF ST | | | | DETROIT | MI | 48234-3179 |
| RICK COLBURN | 15233 WHISPERING WYNDS W | | | | MOUNT ORAB | OH | 45154-8808 |
| RICK COMBS | 3021 VIEWPOINTE WAY | | | | COLUMBIA | TN | 38401-7760 |
| RICK COX | 3741 PENBROOK LN APT 1 | | | | FLINT | MI | 48507-1402 |
| RICK CRINER | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| RICK CRIVELLO | 1642 96TH ST UNIT 96 | | | | STURTEVANT | WI | 53177-1848 |
| RICK CROMWELL | 442 BEE BAYOU RD | | | | RAYVILLE | LA | 71269-4102 |
| RICK CRUPPENINK | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9120 |
| RICK CUNNINGHAM | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| RICK CURFMAN | 926 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| RICK CZAJA | 32188 JUDILANE ST | | | | ROSEVILLE | MI | 48066-1010 |
| RICK D CUNNINGHAM | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| RICK D GARNER | 3820 IRVINE DR | | | | NORMAN | OK | 73072-1968 |
| RICK D HARTMAN | 1644 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5718 |
| RICK D WINDLE | 3398 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| RICK DENISON | 6522 SQUIRES PL | | | | FORT WAYNE | IN | 46835-1341 |
| RICK DESOTA | 2278 ROAD 23 | | | | CONTINENTAL | OH | 45831-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICK DIEHL | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| RICK DMOCH | 1220 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| RICK DONALDSON | 405 S 7TH ST | | | | CONTINENTAL | OH | 45831-9137 |
| RICK DONOVAN | 1111 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| RICK DORSEY | PO BOX 148 | | | | BLANCHARD | ID | 83804-0148 |
| RICK DOYLE | RR 2 BOX 732 | | | | ROSE HILL | VA | 24281-9671 |
| RICK DROMAN | 243 PINE ST | | | | LOCKPORT | NY | 14094-4926 |
| RICK DUFFY | RICK DUFFY | 9879 FOOTHILL BLVD STE E | | | RANCHO CUCAMONGA | CA | 91730-3682 |
| RICK DUNCAN | 3204 THAMES LN | | | | JANESVILLE | WI | 53546-9647 |
| RICK DUNWOODY | 174 CHANTILLY RUE | | | | NORTHWOOD | OH | 43619-1606 |
| RICK E JOHNSON | 485 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9655 |
| RICK E WILLIAMS AND | CYNTHIA P WILLIAMS JTWROS | 4202 WHITBY WAY | | | SMYRNA | GA | 30080-6573 |
| RICK ELIAS | 35051 STONERIDGE CT | | | | FARMINGTON HILLS | MI | 48331-2669 |
| RICK ELLIS | 7821 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| RICK ELLIS PONTIAC-BUICK-GMC, INC. | 551 E MAIN ST | | | | MALONE | NY | 12953-2032 |
| RICK ELLIS PONTIAC-BUICK-GMC, INC. | RICHARD ELLIS | 551 E MAIN ST | | | MALONE | NY | 12953-2032 |
| RICK ENGLER | 1019 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2313 |
| RICK ENOS | 13204 WISTERIA WAY | | | | OKLAHOMA CITY | OK | 73170-2084 |
| RICK ERDELYI | 7806 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| RICK EVANS | 12935 MENOMINEE DR | | | | DEWITT | MI | 48820-8659 |
| RICK FEICHTER | 6536 W 91ST ST | | | | OAK LAWN | IL | 60453-1424 |
| RICK FERRARA | 28495 PATRICIA AVE | | | | WARREN | MI | 48092-2343 |
| RICK FORD | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| RICK FORZANO ASSOCIATES INC | PENSION TRUST UAD 04/12/79 | FBO RICHARD A FORZANO | BETTY FORZANO TRUSTEE | 1095 FAIRFAX | BIRMINGHAM | MI | 48009-1286 |
| RICK FOSS | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| RICK FRANKLIN | 4823 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4518 |
| RICK FRYE | 213 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |
| RICK GARNER | 3820 IRVINE DR | | | | NORMAN | OK | 73072-1968 |
| RICK GARRETT | 101 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| RICK GARZA | 4755 BEECH HAVEN DR | | | | SHELBY TOWNSHIP | MI | 48317-4123 |
| RICK GASCOYNE | 136 OSCAR LN | | | | SHREVEPORT | LA | 71105-3565 |
| RICK GATES | 1244 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| RICK GAVIN | 6055 N 350 W | | | | WAWAKA | IN | 46794-9716 |
| RICK GIBSON | 45 NEW ROSE ST | | | | TRENTON | NJ | 08618-3805 |
| RICK GIFFORD | 1289 GRAM ST | | | | BURTON | MI | 48529-2021 |
| RICK GILES | 39311 GLOUCESTER ST | | | | WESTLAND | MI | 48186-3738 |
| RICK GJESTVANG | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| RICK GOLOMBESKI | 5299 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9410 |
| RICK GREGORY | 7309 NW 85TH TER | | | | KANSAS CITY | MO | 64153-3705 |
| RICK GRIMES | 7105 1/2 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9758 |
| RICK GRIMM | 200 ROBERTS AVE | | | | FRANKLIN | OH | 45005-2517 |
| RICK GUNBY | 696 MEADOWLARK RD | | | | FITZGERALD | GA | 31750-6736 |
| RICK H CROMWELL | 194 W LAKE RD | | | | RAYVILLE | LA | 71269-6529 |
| RICK H HILLER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOSEPH J HILLER | 5350 LOWER LICKING RD | | MOREHEAD | KY | 40351-8021 |
| RICK H HILLER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOSEPH J HILLER | 5350 LOWER LICKING RD | | MOREHEAD | KY | 40351-8021 |
| RICK H HILLER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOSEPH J HILLER | 5350 LOWER LICKING RD | | MOREHEAD | KY | 40351-8021 |
| RICK H HILLER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOSEPH J HILLER | 5350 LOWER LICKING RD | | MOREHEAD | KY | 40351-8021 |
| RICK HAGGARD | 127 EMPSON DR | | | | GREENBRIER | TN | 37073-5279 |
| RICK HANNA | 1109 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5603 |
| RICK HARGRAVES | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| RICK HARRINGTON | 1317 S DUQUESNE CT | | | | AURORA | CO | 80018-6129 |
| RICK HART | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RICK HARTMAN | 1644 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5718 |
| RICK HAYES | 44 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| RICK HEIDLEBAUGH | 1509 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| RICK HENDERSHOT | 5467 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK HENDRICK CHEVROLET | 1500 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7821 |
| RICK HENDRICK CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096-9094 |
| RICK HENDRICK CHEVROLET | | | | | CHARLESTON | SC | 29407-7821 |
| RICK HENDRICK CHEVROLET | 1500 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7821 |
| RICK HENDRICK CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096-9094 |
| RICK HENDRICK CHEVROLET | | | | | DULUTH | GA | 30096 |
| RICK HENDRICK CHEVROLET AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 1500 SAVANNAH HWY | | | CHARLESTON | SC | 29407-7821 |
| RICK HENSEL | 490 FORTRESS | APARTMENT 17 D | | | MURFREESBORO | TN | 37128 |
| RICK HENSON | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| RICK HILL | PO BOX 4657 | | | | FLINT | MI | 48504-0657 |
| RICK HINZPETER | 2113 HICKORY SUMMIT CT | | | | WILDWOOD | MO | 63011-5402 |
| RICK HOLCOMB | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| RICK HOLDERBAUM | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| RICK HOLLINS | 3539 ASTOR AVE | | | | COLUMBUS | OH | 43227-1109 |
| RICK HOLLIS | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| RICK HOWLAND | 1916 BUCKINGHAM RD | | | | STOUGHTON | WI | 53589-4857 |
| RICK HOYT | 329 KENSINGTON RD | | | | LANSING | MI | 48910-2888 |
| RICK HUDSON | 1133 YEOMANS ST LOT 224 | | | | IONIA | MI | 48846-1972 |
| RICK HUGHES | 1966 MOROCCO RD | | | | IDA | MI | 48140-9735 |
| RICK HUMBLES | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| RICK HURD BAND THE | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| RICK HURT | 7747 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2911 |
| RICK IDE | 644 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3906 |
| RICK IMEL | 1449 N 500 E | | | | PORTLAND | IN | 47371-8697 |
| RICK JAMES | 2106 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1141 |
| RICK JAMES CHEVROLET | 8654 N COUNTY ROAD 25A | | | | PIQUA | OH | 45356-9512 |
| RICK JAMES CHEVROLET, INC. | RICHARD JAMES | 8654 N COUNTY ROAD 25A | | | PIQUA | OH | 45356-9512 |
| RICK JENKINS | 2038 EDGEWOOD DR | | | | TWINSBURG | OH | 44087-1623 |
| RICK JESSE | 2345 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| RICK JOHNSON | 55 E OAK ST | | | | W ALEXANDRIA | OH | 45381-1251 |
| RICK JOHNSON | 485 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9655 |
| RICK JOHNSON | 5819 W SOUTHVIEW RD | | | | LAKE CITY | MI | 49651-8109 |
| RICK JOHNSTON | 3350 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9706 |
| RICK JONES | 432 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| RICK JONES PONTIAC, BUICK & GMC, IN | 2830 S HIGHWAY 81 | | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, IN | 1508 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-5738 |
| RICK JONES PONTIAC, BUICK & GMC, INC | RICK JONES | 2830 S HIGHWAY 81 | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | 2830 S HIGHWAY 81 | | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | 1508 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-5738 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | RICK JONES | 2830 S HIGHWAY 81 | | | EL RENO | OK | 73036-6502 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC | 503 FRONT STREET EXT | | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC | 503 FRONT STREET EXT | | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC. | RICKTER JUSTICE | 503 FRONT STREET EXT | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-GMC TRUCK, INC. | RICKTER JUSTICE | 503 FRONT STREET EXT | | | MERIDIAN | MS | 39301-4504 |
| RICK KANTOUT | 308 4TH ST | | | | DEFIANCE | OH | 43512-2604 |
| RICK KARAM | 1528 MCELROY RD E | | | | MANSFIELD | OH | 44905-2908 |
| RICK KEISER | 1740 EVERGREEN RD | | | | THOMPSONS STATION | TN | 37179-9752 |
| RICK KLEIN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| RICK KRAYSOVIC | 8373 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| RICK L CARDWELL | 15900 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6711 |
| RICK L DOYLE | RR 2 BOX 732 | | | | ROSE HILL | VA | 24281-9671 |
| RICK L ENOS | 13204 WISTERIA WAY | | | | OKLAHOMA CITY | OK | 73170-2084 |
| RICK L MOUSER | 528 N EAST ST | | | | TIPTON | IN | 46072-1429 |
| RICK L PALMER | 79 TORONTO WAY | | | | ROCKLEDGE | FL | 32955-5911 |
| RICK L PENROD | 5195 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK LACHAPPELLE | 8219 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8599 |
| RICK LAIRD | 263 BRADFORD CT | | | | LEBANON | OH | 45036-8318 |
| RICK LAMBETH | 277 SPRINGFIELD RD | | | | PAWLEYS ISLAND | SC | 29585-6998 |
| RICK LATHERS | 3110 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9335 |
| RICK LE CROY | 28925 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48081-1191 |
| RICK LEDFORD | 1622 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| RICK LING | 787 STATE HWY V | | | | NEW MADRID | MO | 63869-9129 |
| RICK LOLLAR | 34375 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5615 |
| RICK LUCKEE | 53451 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| RICK LUTZ | 7171 STANLEY RD | | | | FLUSHING | MI | 48433-9070 |
| RICK MADRID | 15764 ASH LN | | | | RED BLUFF | CA | 96080-9304 |
| RICK MAKS | 518 RENSHAW ST | | | | ROCHESTER | MI | 48307-2654 |
| RICK MALOZIEC | 47260 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| RICK MARSEE | 2587 BLANCHE ST | | | | MELVINDALE | MI | 48122-1913 |
| RICK MASON | 11028 CHELSEA CT | | | | NORTH ROYALTON | OH | 44133-2974 |
| RICK MASTERS | 1820 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4110 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LL | 15164 CORTEZ BLVD | | | | SPRING HILL | FL | 34613-6006 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LLP | CHARLES MATTHEWS | 15164 CORTEZ BLVD | | | SPRING HILL | FL | 34613-6006 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LLP | 15164 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6006 |
| RICK MAYNARD | 146 GLADE RD | | | | CUMBERLAND GAP | TN | 37724-4233 |
| RICK MC DOWELL | 10046 M-33 SOUTH | | | | ONAWAY | MI | 49765 |
| RICK MCAFEE | PO BOX 49275 | | | | DAYTON | OH | 45449-0275 |
| RICK MCCOMBS | 6449 HAWTHORNE ST | | | | GARDEN CITY | MI | 48135-2008 |
| RICK MCFARLAND | 14230 WEIER DR | | | | WARREN | MI | 48088-4358 |
| RICK MCKIDDY | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| RICK MCMURRAY | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| RICK MEADOWS | 1822 EAST DEPAUW AVENUE | | | | MUNCIE | IN | 47303-1336 |
| RICK MEDLOCK | 9650 KIER RD | | | | HOLLY | MI | 48442-8759 |
| RICK MERCER | PO BOX 322 | | | | ELSIE | MI | 48831-0322 |
| RICK MERROW | 5821 DIXON RD | | | | VASSAR | MI | 48768-9712 |
| RICK MESSERVY | 5275 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| RICK METIVA | 3145 S MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1935 |
| RICK MILLER | 4040 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| RICK MILLER | 16318 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| RICK MITCHELL | 15612 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| RICK MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| RICK MOON | 30 HUNTER DRIVE | | | | COLUMBIANA | OH | 44408 |
| RICK MOREHEAD | 122 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 |
| RICK MOREHEAD | 26912 SLUSSER DR | | | | DEFIANCE | OH | 43512-8873 |
| RICK MOREL | 13504 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| RICK MORROW | 33617 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| RICK MORSE | 513 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| RICK MOSHIER | 4496 WOODS RD | | | | EAST AURORA | NY | 14052-9506 |
| RICK MOUSER | 528 N EAST ST | | | | TIPTON | IN | 46072-1429 |
| RICK MUELLER | 3600 MARIE MEADOWS DR | | | | WHITE LAKE | MI | 48383-1976 |
| RICK MURPHY | 1240 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2008 |
| RICK NEVINS | 210 HIGH ST | | | | CHARLOTTE | MI | 48813-1471 |
| RICK NEWSTEAD'S AUTO CENTRE | 346 NEPTUNE CRES. | | LONDON ON N6M 1A1 CANADA | | | | |
| RICK NORVELL | 5287 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4711 |
| RICK NOTTURNIANO | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229-5519 |
| RICK NOWICKI | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| RICK OLSEN | 5040 CARIBEE DR | | | | SAINT LOUIS | MO | 63128-2926 |
| RICK ONGIE | 4065 ALETHA LN | | | | PORT HURON | MI | 48060-1769 |
| RICK OSBORN | 4129 NEEBISH AVE | | | | FLINT | MI | 48506-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICK P JENKINS | 2038 EDGEWOOD DR | | | | TWINSBURG | OH | 44087-1623 |
| RICK PALMER | 3442 SW ROSSER BLVD | | | | PORT ST LUCIE | FL | 34953-4922 |
| RICK PAPE | 11760 CRUM RD | | | | PLAINWELL | MI | 49080-9046 |
| RICK PAUTZ | 2960 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| RICK PENDRED | 5665 DVORAK ST | | | | CLARKSTON | MI | 48346-3217 |
| RICK PENROD | 5195 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| RICK PERRY | 3169 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| RICK PETERSON | 319 RANCHVIEW CT | | | | BURLESON | TX | 76028-1535 |
| RICK POHLMANN | 14942 COX RD | | | | WRIGHT CITY | MO | 63390-5852 |
| RICK POKORZYNSKI | 7474 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8487 |
| RICK POPE | 2077 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1931 |
| RICK POTTER | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| RICK POWELL | 6751 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| RICK POWER | 1731 BRUCE LN | | | | ANDERSON | IN | 46012-1905 |
| RICK PRASIL | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| RICK PUTNAM | PO BOX 415 | | | | IMLAY CITY | MI | 48444-0415 |
| RICK RATLIFF | 823 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| RICK RAYMOND | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RICK REED | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| RICK REELIE (COACH) | 666 BRIGHTSAND CRES | | | SASKATOON SK S7J 4Y6 CANADA | | | |
| RICK REICH | 7724 NAVARRE PKWY APT 619 | | | | NAVARRE | FL | 32566-5507 |
| RICK REIGLE | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| RICK RENTFROW | 520 SOUTH ST | | | | GRASS LAKE | MI | 49240-9183 |
| RICK RETHAMEL | 6278 S COREY RD | | | | PERRY | MI | 48872-9312 |
| RICK RHODES | 18188 BLOSSER RD | | | | NEY | OH | 43549-9725 |
| RICK RICHARDSON | 605 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICK RIGSBY COMMUNICATIONS | 5702 HATHAWAY DRIVE | | | | ALLEN | TX | 75002-5415 |
| RICK RIMMEL | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RICK ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| RICK ROURKE | 5913 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| RICK S FULLER | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| RICK S TAYLOR AND | SUSAN J TAYLOR TTEES | FBO THE TAYLOR LIVING TRUST | U/A/D 10-14-1987 | 2046 SEVILLE AVE | NEWPORT BEACH | CA | 92661-1531 |
| RICK SAUNDERS | 655 N 975 W | | | | ANDREWS | IN | 46702-9744 |
| RICK SCHWARTZLOW | W1408 BROOKLYN ALBANY RD | | | | ALBANY | WI | 53502-9571 |
| RICK SHATSWELL | 401 SE DIAMOND LN | | | | BLUE SPRINGS | MO | 64014-5110 |
| RICK SHEPHERD | 13216 ADDINGTON DR | | | | DEWITT | MI | 48820-9098 |
| RICK SHERMAN | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| RICK SHILLING | 803 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| RICK SHIVERDECKER | 633 SALEM ST | | | | BROOKVILLE | OH | 45309-1834 |
| RICK SIMINSKE | 3615 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1243 |
| RICK SKALEY | 34125 MIDLOTHIAN RD | | | | CHANDLER | OK | 74834-9483 |
| RICK SKINNER | PO BOX 186 | 330 N FIRST ST | | | SHIRLEY | IN | 47384-0186 |
| RICK SMITH | 1141 E COULTER RD | | | | LAPEER | MI | 48446-8677 |
| RICK SORNBERGER AUTOMOTIVE | 2616 W 21ST ST | | | | ERIE | PA | 16506-2908 |
| RICK SOUBLIERE | 4361 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9665 |
| RICK SOUTER | 5520 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| RICK STAFFORD | 10091E 500 S. | | | | LAOTTO | IN | 46763 |
| RICK STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RICK STEWART | PO BOX 1351 | | | | TOMBSTONE | AZ | 85638-1351 |
| RICK STEWART | 1038 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| RICK STINSON | PO BOX 368 | | | | BRIDGEPORT | MI | 48722-0368 |
| RICK STIRLING SERVICE | 403 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036-2109 |
| RICK STRICKLAND | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICK STUBBLEFIELD | 1347 CENTERVILLE HWY | GM RAYONG | | | HOHENWALD | TN | 38462-5460 |
| RICK SYKES | 3290 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7102 |
| RICK T GATES | 1244 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK TAMBLINGSON | 136 PIERCE ST | | | | BERLIN | WI | 54923-1147 |
| RICK TANNEHILL | 2332 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4930 |
| RICK TAYLOR | 115A BROADWAY ST | | | | GRAIN VALLEY | MO | 64029-9722 |
| RICK TODER | 103 S GARRISON RD | | | | VANCOUVER | WA | 98664-1418 |
| RICK TRAMMELL | 3919 NE HILL HAVEN RD | | | | KANSAS CITY | MO | 64117-2847 |
| RICK TSUJIMURA | 745 FORT STREET | 17TH FLOOR | | | HONOLULU | HI | 96813 |
| RICK VEGA | 11 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9791 |
| RICK VESTAL | 2581 ELLEN AVE | | | | LEXINGTON | OH | 44904-1412 |
| RICK VISSER | 6771 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| RICK W BAXTER | 210 TULLAMORE ST | | | | HOWELL | MI | 48843 |
| RICK WALKLING | 10562 E GOODALL RD | | | | DURAND | MI | 48429-9781 |
| RICK WALLACE | 9547 HORSESHOE BND | | | | DEXTER | MI | 48130-9529 |
| RICK WEAVER | 3856 101ST TERRACE | | | | PINELLAS PARK | FL | 33782-3936 |
| RICK WEAVER BUICK, PONTIAC, GMC, IN | 714 W 12TH ST | | | | ERIE | PA | 16501-1511 |
| RICK WEAVER BUICK, PONTIAC, GMC, INC. | 714 W 12TH ST | | | | ERIE | PA | 16501-1511 |
| RICK WEAVER BUICK, PONTIAC, GMC, INC. | ADAM WEAVER | 714 W 12TH ST | | | ERIE | PA | 16501-1511 |
| RICK WEISS | 4706 FREELAND RD | | | | SAGINAW | MI | 48604-9605 |
| RICK WEST | 3102 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3426 |
| RICK WEST | 8528 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| RICK WESTPHAL | 40714 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4745 |
| RICK WHITAKER | 1081 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5448 |
| RICK WILLHOIT | 6950 DAY DR | | | | NORMAN | OK | 73026-3139 |
| RICK WIMBERLEY | 1 NE 67TH TER | | | | GLADSTONE | MO | 64118-3312 |
| RICK WINDLE | 3398 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| RICK WINKLEY | 1069 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1146 |
| RICK WOODRUFF | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| RICK WORLEY | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| RICK WRIGHT | PO BOX 711 | | | | GRAND BLANC | MI | 48480-0711 |
| RICK WYAND | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564-8958 |
| RICK YUSI AUTOMOTIVE | 8674 PEARL RD | | | | STRONGSVILLE | OH | 44136-1644 |
| RICK ZACHARY | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011-1147 |
| RICK ZINKE | 27774 DOVER AVE | | | | WARREN | MI | 48088-4603 |
| RICK ZUDELL | 1408 JENNINGS DRIVE | | | | HOLIDAY | FL | 34690-5731 |
| RICK'S AUTO REPAIR | 54949 854 RD | | | | PIERCE | NE | 68767-3566 |
| RICK'S AUTO REPAIR | 1614 1ST AVE | | | | MIDDLETOWN | OH | 45044-4126 |
| RICK'S AUTO SALES & SERVICE | 47 LINCOLN TER | | | | FAYETTEVILLE | PA | 17222-1420 |
| RICK'S AUTO SERVICE | 405 W JEFFERSON BLVD | | | | MISHAWAKA | IN | 46545-5849 |
| RICK'S AUTO SERVICE | 2549 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-9218 |
| RICK'S AUTO SHOP | 19082 HIGHWAY 105 W | | | | MONTGOMERY | TX | 77356-5627 |
| RICK'S AUTOMOTIVE | 1110 N MAIN ST | | | | CLEBURNE | TX | 76033-3860 |
| RICK'S AUTOMOTIVE | P.O. BOX 310 | | CARDSTON AB T0K 0K0 CANADA | | | | |
| RICK'S AUTOMOTIVE INC | 2121 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-2851 |
| RICK'S CAR CARE | 147 W CLARK AVE | | | | ORCUTT | CA | 93455-4624 |
| RICK'S HI-TECH AUTO CARE | 5727 HIGHWAY BLVD | | | | KATY | TX | 77494-1204 |
| RICK'S PROFESSIONAL CAR CARE | 9845 W PEORIA AVE | | | | PEORIA | AZ | 85345-6109 |
| RICK'S SERVICE CENTER | 400 PARKWAY | | | | SEVIERVILLE | TN | 37862-3403 |
| RICK'S SERVICE CENTER, INC. | 5916 PACIFIC AVE SE | | | | LACEY | WA | 98503-1343 |
| RICK'S TIRE & SERVICE | 325 WEST AVE | | | | FREDERICKSBURG | IA | 50630-7762 |
| RICK, ROBERT W | 74700 JUDGES CT | | | | BRUCE TWP | MI | 48065-3129 |
| RICK-JANIS NANCY | 948 WEATHERBEE PL | | | | DOWNERS GROVE | IL | 60516-2902 |
| RICKABAUGH MOTORS, INC. | 1001 W MAIN ST | | | | LYONS | KS | 67554-2425 |
| RICKABAUGH MOTORS, INC. | ROGER LIPPELMANN | 1001 W MAIN ST | | | LYONS | KS | 67554-2425 |
| RICKABAUGH, JAMES N | 37855 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3860 |
| RICKABOUGH, CLIFFORD A | 1535 68TH ST SE | | | | GRAND RAPIDS | MI | 49508 |
| RICKARD HOLMQUIST | 1565 LARKMORE LN | | | | GRASS LAKE | MI | 49240-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKARD KELLY | RICKARD, KELLY | 1725 CHESTERFIELD AIRPORT RD, STE 200 CHESTERFIELD, MO | | | | | |
| RICKARD MILES | 117 KENDALL WOODS DR | | | | BOERNE | TX | 78006-5705 |
| RICKARD, CARL R | 10597 COTTONWOOD CT | | | | FORISTELL | MO | 63348-2566 |
| RICKARD, CORY P | 181 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| RICKARD, DAVID R | 11601 COCOWOOD DRIVE | | | | NEW PRT RCHY | FL | 34654-1945 |
| RICKARD, MARTHA W | 832 JACKSON LANE | | | | MIDDLETOWN | OH | 45044-6149 |
| RICKARD, MELVIN J | 4004 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6230 |
| RICKARD, WILLIAM P | 3300 W GILFORD RD | | | | CARO | MI | 48723-9677 |
| RICKE KATKO | 3620 WILBUR RD | | | | MARTINSVILLE | IN | 46151-8172 |
| RICKE LUPO | 630 N FINN RD | | | | BAY CITY | MI | 48708-9153 |
| RICKEL, MARILYN ANN | 35704 KILKENNY DR | | | | NEW BALTIMORE | MI | 48047-5871 |
| RICKELMANN, LAURENCE JAMES | 840 FAITH CT | | | | MILAN | MI | 48160-1577 |
| RICKELS, PAUL D | 7853 TIMBERHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-1933 |
| RICKEN, MARK T | 53089 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| RICKENBACH, RAY S | 772 CENTURY 21 DR | | | | JACKSONVILLE | FL | 32216-9266 |
| RICKENBAUGH CADILLAC COMPANY | 777 BROADWAY | | | | DENVER | CO | 80203-3409 |
| RICKENBAUGH CADILLAC COMPANY | MARY PACIFICO-VALLEY | 777 BROADWAY | | | DENVER | CO | 80203-3409 |
| RICKENBERG, DARLA JEAN | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RICKENBERG, DIANA L | 28225 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| RICKENBERG, KEVIN R | 29512 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| RICKER JR, HARRY J | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| RICKER MICHAEL | RICKER, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICKER MICHAEL | MORSE, LAURA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICKER, CHARLES E | 4924 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| RICKER, DALE A | 5300 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8714 |
| RICKER, DAVID EDGAR | 906 DRESSER DRIVE | | | | ANDERSON | IN | 46011-1114 |
| RICKER, DAVID LEE | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| RICKER, GARY V | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |
| RICKER, JAMES JUNIOR | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |
| RICKER, JONATHAN B | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| RICKER, LOU ANN | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RICKER, LOUIS ANTHONY | PO BOX 274 | | | | OTTOVILLE | OH | 45876-0274 |
| RICKER, ROBIN W | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| RICKER, RONALD D | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RICKER, TERESA KAY | 552 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| RICKERD, DENNIS C | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| RICKERD, MICHAEL KEITH | 12001 RYAN RD | | | | MUNITH | MI | 49259-9704 |
| RICKERD, STEVEN M | 16250 KILMER RD | | | | GRASS LAKE | MI | 49240-9139 |
| RICKERMAN, DANIEL P | 75 BENNETTS BRIDGE RD | | | | SANDY HOOK | CT | 06482-1443 |
| RICKERT GARY | 7780 MCKINLEY RD | | | | COTTRELLVILLE | MI | 48039-3008 |
| RICKERT II, FREDERICK C | 711 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5103 |
| RICKERT JR, JOHN H | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKERT, BARRON LEE | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, CHERYL LYNN | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, JAMES A | 427 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1951 |
| RICKERT, JENNIFER B | 3265 FULS ROAD | | | | FARMERSVILLE | OH | 45325-5325 |
| RICKERT, RUTH ANN | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKETT, DON MICHAEL | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| RICKETT, MARK BRIAN | 22343 LE RHONE ST APT 820 | | | | SOUTHFIELD | MI | 48075-4056 |
| RICKETTS, BRIAN J | 9375 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| RICKETTS, CHARLOTTE A | 6132 PANDA WAY | | | | OKLAHOMA CITY | OK | 73165-8410 |
| RICKETTS, DAVID C | 214 CHURCH ST | | | | HOLLY | MI | 48442-1556 |
| RICKETTS, DAVID L | 35863 RICHLAND ST | | | | LIVONIA | MI | 48150-2546 |
| RICKETTS, DIANE L | 14448 W CORA LN | | | | GOODYEAR | AZ | 85338-8300 |
| RICKETTS, EARL LOUIS | 527 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKETTS, GERALD EDWARD | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| RICKETTS, MICHAEL C | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 |
| RICKETTS, SHERI L | 527 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4414 |
| RICKETTS, TIMOTHY D | 884 EUGENE DR | | | | OXFORD | MI | 48371-4730 |
| RICKEY ADAIR | PO BOX 1 | 121 E FRANKLIN STREET | | | SWEETSER | IN | 46987-0001 |
| RICKEY ATCHLEY | 3134 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| RICKEY BARKER | 8740 CHRISTYGATE LN | C/O DIANA L BARKER | | | HUBER HEIGHTS | OH | 45424-6400 |
| RICKEY BIGHAM | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| RICKEY BLEVINS | 6106 YORK RIVER DRIVE | | | | ARLINGTON | TX | 76018-2393 |
| RICKEY BLUMERICH | 411 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2145 |
| RICKEY BODARY | 3954 E BENNINGTON RD | | | | DURAND | MI | 48429-9118 |
| RICKEY BOLTON | 924 RIVER ROCK D2 | | | | HOLLY | MI | 48442 |
| RICKEY BRADEN | 135 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1409 |
| RICKEY BRANK | 1462 JAMES ST | | | | BURTON | MI | 48529-1234 |
| RICKEY BRITTON | 1703 BRITTON RD | | | | WEST MONROE | LA | 71292-8211 |
| RICKEY BROOKS | 21384 SUGAR CREEK ESTATES RD | | | | ATHENS | AL | 35614-4044 |
| RICKEY BROWN | 11194 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| RICKEY BUMPUS | 9583 WHITCOMB ST | | | | DETROIT | MI | 48227-2041 |
| RICKEY BURKE | 45921 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| RICKEY CARPENTER | 708 S WHITMER ST | | | | RICHMOND | MO | 64085-2022 |
| RICKEY CAVITT | 7102 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| RICKEY CLARK | 1961 JOY ST | | | | SAGINAW | MI | 48601-6871 |
| RICKEY COLES | 4106 SIDLEHILL DR | | | | OLIVE BRANCH | MS | 38654-6144 |
| RICKEY COX | 2867 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| RICKEY CRUTCHFIELD | 139 ACRES OF ANGELS PATH | | | | DALLAS | GA | 30157-2302 |
| RICKEY CULP BUILDERS | ATTN: RICKEY CULP | VALUE WORKS MANAGED ACCOUNT | 7810 LINDSEY LANE | | AMARILLO | TX | 79121-1931 |
| RICKEY D BARKER | 8740 CHRISTYGATE LN | | | | DAYTON | OH | 45424-6400 |
| RICKEY D DENT | 1416 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| RICKEY D HILL | 203 N IRWIN RD | | | | HOLLAND | OH | 43528-9745 |
| RICKEY DANIELS | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| RICKEY DEATON | 14727 FM 2625 E | | | | WASKOM | TX | 75692-5819 |
| RICKEY DENT | 1416 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| RICKEY DOTSON | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| RICKEY DYE | 307 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-0932 |
| RICKEY E MCFARLAND | 5640 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1004 |
| RICKEY EADY | 25074 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1628 |
| RICKEY ELLIS | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601-5941 |
| RICKEY ERWIN | 23551 MAJESTIC ST | | | | OAK PARK | MI | 48237-2293 |
| RICKEY EVERTS | 3615 E COUNTY ROAD 50 N | | | | FILLMORE | IN | 46128-9493 |
| RICKEY FROST | 387 OWENS RD | | | | CALHOUN | LA | 71225-9673 |
| RICKEY FULLER | 1510 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| RICKEY FUSTANIO | 85 POLARIS ST | | | | ROCHESTER | NY | 14606-3013 |
| RICKEY FYOCK | 326 PARK ST | | | | CLIO | MI | 48420-1417 |
| RICKEY GEHRI | 1162 FAWN DR | | | | GRAND MARSH | WI | 53936-9783 |
| RICKEY GIBBONS | 1115 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9256 |
| RICKEY GREEN | 24911 PEETY LN | | | | ATHENS | AL | 35613-3263 |
| RICKEY GRUBB | 2215 TYDD ST APT 4A | | | | EUREKA | CA | 95501-1256 |
| RICKEY HAGEMAN | 21339 CO RD A-50 | | | | STRYKER | OH | 43557 |
| RICKEY HARPER | 9281A BLIZZARD RD | | | | MERIDIAN | MS | 39305-9095 |
| RICKEY HARRIS | 1221 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73139-2645 |
| RICKEY HARRIS | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| RICKEY HAUPT | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| RICKEY HAWKINS | 1958 HICKORY LN APT 203 | | | | IMLAY CITY | MI | 48444-8568 |
| RICKEY HENDERSHOT | 3114 THOM ST | | | | FLINT | MI | 48506-2550 |
| RICKEY HILL | 203 N IRWIN RD | | | | HOLLAND | OH | 43528-9745 |
| RICKEY HITCHCOCK | 205 GREYS MILL DR | | | | HIRAM | GA | 30141-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKEY HORNBACK | 104 N QUENTIN AVE | | | | DAYTON | OH | 45403-1749 |
| RICKEY HOWARD | 4272 SENECA CT | | | | FLINT | MI | 48532-3583 |
| RICKEY HUBBLE | 6683 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| RICKEY HULL | 3590 HIGHLAND BLUFF DR | | | | SUWANEE | GA | 30024-3676 |
| RICKEY HULL | 4925 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9748 |
| RICKEY HUMPHRIES | 3260 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| RICKEY HUTCHINSON | 1918 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4736 |
| RICKEY J KELLY | 615 E COLLEGE ST | | | | ALLIANCE | OH | 44601-4303 |
| RICKEY JACKSON | 2120 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3256 |
| RICKEY JACOBS | 2408 SILVERBROOK LN APT 1211 | | | | ARLINGTON | TX | 76006-6166 |
| RICKEY JAMISON | 6300 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| RICKEY JEAN | 11633 BRADLEY DR | | | | JEROME | MI | 49249-9829 |
| RICKEY JOHNSON | 6090 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9641 |
| RICKEY JOHNSON | 9272 HIGHWAY 36 | | | | DANVILLE | AL | 35619-8588 |
| RICKEY JOLLEY | 6260 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| RICKEY JOSEPH | 174 PATTERSON CLOSE COURT | | | | LAWRENCEVILLE | GA | 30044-7721 |
| RICKEY KEARNEY | 1233 MILL STREAM DR | | | | DALLAS | TX | 75232-4701 |
| RICKEY KELLY | 19915 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9648 |
| RICKEY KING | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| RICKEY KINSEY | 8940 ANN AVE | | | | KANSAS CITY | KS | 66112-3603 |
| RICKEY KNIGHT | 10960 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3463 |
| RICKEY KORTAS | 6283 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| RICKEY KRUEGER | 791 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2205 |
| RICKEY L GIBBONS | 1115 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9256 |
| RICKEY L HITCHCOCK | 205 GREYS MILL DR | | | | HIRAM | GA | 30141-3110 |
| RICKEY L TRUELOCK | 1612 ELM DR | | | | DEL CITY | OK | 73115-2410 |
| RICKEY LANE | 520 SURREY LN | | | | STOCKBRIDGE | GA | 30281-6296 |
| RICKEY LIPP | 908 CLAY ST E | | | | MONMOUTH | OR | 97361-2408 |
| RICKEY LOLLIE | 2264 W HOWARD RD | | | | BEAVERTON | MI | 48612-9485 |
| RICKEY LOWERY | 671 LEISURE LN | | | | WASKOM | TX | 75692-4233 |
| RICKEY M KNIGHT | 10960 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3463 |
| RICKEY MAGNUSON | 33011 KARIN DR APT 103 | | | | STERLING HTS | MI | 48310-6207 |
| RICKEY MANTOCK | 104 N REDWOOD LN | | | | MUNCIE | IN | 47304-3562 |
| RICKEY MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| RICKEY MASON | 9443 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| RICKEY MCCLENDON | 6624 WAVERLY LN | | | | FRISCO | TX | 75035-7785 |
| RICKEY MCCRAY | APT 78 | 6520 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-3175 |
| RICKEY MCFARLAND | 6459 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| RICKEY MONTGOMERY | 3430 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| RICKEY MULLINS | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| RICKEY NELSON | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| RICKEY NEWMAN | 211 MASSEY DR | | | | JEFFERSON CITY | TN | 37760-5001 |
| RICKEY NORMINGTON | 373 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| RICKEY NORWOOD | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| RICKEY OLSON | 1645 S SUMAC AVE | | | | WHITE CLOUD | MI | 49349-9525 |
| RICKEY PERRY | 5001 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6224 |
| RICKEY PETTEY | 6107 NELSON CT | | | | BURTON | MI | 48519-1664 |
| RICKEY PIERCE | 2201 PORTSMOUTH AVE | | | | TOLEDO | OH | 43613-4416 |
| RICKEY PIERSON | 7816 HOBBS DR | | | | SHREVEPORT | LA | 71129-4319 |
| RICKEY PIKE | 16001 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5239 |
| RICKEY PIPPINS | 4143 BRIDGEPORT DR | | | | LANSING | MI | 48911-4306 |
| RICKEY POGEL | 4005 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5850 |
| RICKEY RAY | 1136 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6506 |
| RICKEY REID | 2044 N GRANT AVE | | | | SPRINGFIELD | MO | 65803-1540 |
| RICKEY RHOADES | 774 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| RICKEY RICHARDSON | 5060 JACKSON RD | | | | FLINT | MI | 48506-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKEY RING | 11545 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-9643 |
| RICKEY RISSMAN | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RICKEY RIVERS | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RICKEY ROBISON | 14403 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| RICKEY ROGERS | 3618 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| RICKEY ROPER | 1047 THUNDERBIRD AVENUE | | | | CINCINNATI | OH | 45231-5823 |
| RICKEY SCHRIEWER | 14417 WOODHILL DR | | | | NEWALLA | OK | 74857-7865 |
| RICKEY SEGARS | 620 COUNTY ROAD 331 | | | | MOULTON | AL | 35650-7044 |
| RICKEY SHUMATE | 248 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1410 |
| RICKEY SIMMONS | 817 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| RICKEY SMITH | 3031 MIDWAY RD | | | | WESSON | MS | 39191-9705 |
| RICKEY SMITH | 1208 NW 53RD ST | | | | OKLAHOMA CITY | OK | 73118-4206 |
| RICKEY SMITH | 4947 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8876 |
| RICKEY SPINK | 1637 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| RICKEY SPRINKLE | 6011 FLAT WOOD LN | | | | ARLINGTON | TX | 76018-3143 |
| RICKEY SPURLOCK | 2118 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| RICKEY STACY | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| RICKEY STARK | 128 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| RICKEY STEPHENSON | 1544 EASY ST | | | | SHREVEPORT | LA | 71101-5219 |
| RICKEY STEPHENSON | 1544 EASY ST | | | | SHREVEPORT | LA | 71101-5219 |
| RICKEY STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| RICKEY SUTTON | 7379 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-5423 |
| RICKEY TASLEY | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| RICKEY TERKHORN | 172 LYNWOOD DR | | | | NEW WHITELAND | IN | 46184-1364 |
| RICKEY THORNTON | 2583 JACKSON RD | | | | WENTZVILLE | MO | 63385-4202 |
| RICKEY TOPE | 825 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| RICKEY TRIPP | 4199 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| RICKEY TRISSEL | 931 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| RICKEY TRUELOCK | 12712 BURR OAK RD | | | | NEWALLA | OK | 74857-9307 |
| RICKEY TURNER JR. | APT 307 | 3150 WOODVIEW RIDGE DRIVE | | | KANSAS CITY | KS | 66103-3666 |
| RICKEY VANHUSS | 3315 CANE BREAK | | | | BOSSIER CITY | LA | 71111 |
| RICKEY VINSON | 9331 E 83RD ST | | | | RAYTOWN | MO | 64138-2044 |
| RICKEY WADE | 1932 GREESON RD | | | | DACULA | GA | 30019-1931 |
| RICKEY WALKER | 8101 TROTTER RD | | | | CAMBY | IN | 46113-9419 |
| RICKEY WALKER | 32 BARKSDALE AVE | | | | DAYTON | OH | 45431-1802 |
| RICKEY WATKINS | 20236 SE 44TH ST | | | | HARRAH | OK | 73045-6030 |
| RICKEY WATTS | 255 N JAY ST | | | | WEST MILTON | OH | 45383-1710 |
| RICKEY WEAVER | 1401 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640-8538 |
| RICKEY WIDNER | 2225 W STERNS RD | | | | TEMPERANCE | MI | 48182-1565 |
| RICKEY WILSON | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| RICKEY WOODWARD | 6367 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9724 |
| RICKEY WYATT | 46 KINGS XING | | | | LEWES | DE | 19958-4128 |
| RICKEY, BRUCE EDWARD | 3761 SANDY DR | | | | METAMORA | MI | 48455-9752 |
| RICKFORD SUTTLES | 2322 SEIDLERS RD | | | | MIDLAND | MI | 48642-9219 |
| RICKI ARAUJO-DEAN | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| RICKI BITZER | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| RICKI BURNETT | 2130 WESTMEAD DR SW APT 611 | | | | DECATUR | AL | 35603-1092 |
| RICKI DELLER | 4498 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9720 |
| RICKI EDMONDSON | 10096 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| RICKI GERSTMAN | 5346 S ELAINE AVE | | | | CUDAHY | WI | 53110-2108 |
| RICKI TUCKER | 5053 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| RICKIE AKERS | 2828 LORRAINE ST | | | | MARLETTE | MI | 48453-1042 |
| RICKIE ALLEMAN | 5041 HADDON HALL DR | | | | HOLT | MI | 48842-8665 |
| RICKIE BARKER | 3710 WAWONAISSA TRL | | | | FORT WAYNE | IN | 46809-1454 |
| RICKIE BEGLEY | 10809 MILLSTONE DR | | | | FORT WAYNE | IN | 46818-8704 |
| RICKIE BENFORD | 3908 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKIE BOLEY | APT 2 | | | | BRANSON | MO | 65616-7001 |
| RICKIE BOWLES | 18990 KENTFIELD ST | | | | DETROIT | MI | 48219-3449 |
| RICKIE BUTLER | 17400 JESSICA DR | | | | SOUTHGATE | MI | 48195-6411 |
| RICKIE CANSLER | 314 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| RICKIE CARSON SR | 19662 EASTLAND VILLAGE DR APT 1 | | | | HARPER WOODS | MI | 48225-1561 |
| RICKIE CROSLEY | 4327 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2630 |
| RICKIE D MARECLE | 63 PARK ESTATES DR | | | | BELLEVILLE | MI | 48111-6157 |
| RICKIE DALTON | 232 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| RICKIE DAVIS | 57 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| RICKIE DIXON | 5615 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917-2556 |
| RICKIE DOBBS | 415 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7294 |
| RICKIE DUNCAN | 7668 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8789 |
| RICKIE FLOTKA | 831 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| RICKIE FLOYD | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| RICKIE FREUND | 405 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3243 |
| RICKIE GEILE | 6912 LEWIS LN | | | | TUTTLE | OK | 73089-4600 |
| RICKIE GRAY | 1013 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742-8101 |
| RICKIE GRIMES | 232 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| RICKIE HALL | 6550 CLARK RD | | | | BATH | MI | 48808-8718 |
| RICKIE HAWTHORNE | 362 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| RICKIE HAYES | 35841 PALMER RD | | | | WESTLAND | MI | 48186-4235 |
| RICKIE HODGE | 3607 PADDOCK DR | | | | DECATUR | GA | 30034-3335 |
| RICKIE HOLLAND | 2060 WOODLAKE DR | | | | BENTON | LA | 71006-9372 |
| RICKIE J STONE | 2149 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| RICKIE JACKSON | 2120 SOUTH PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-3256 |
| RICKIE JONES | 576 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| RICKIE KINDRICK | 1992 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-8167 |
| RICKIE KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 |
| RICKIE KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| RICKIE LONDBERG | 820 LAKE CREST PKWY | | | | AZLE | TX | 76020-2557 |
| RICKIE MANLEY | 5311 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9134 |
| RICKIE MARECLE | 63 PARK ESTATES DR | | | | BELLEVILLE | MI | 48111-6157 |
| RICKIE MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| RICKIE MC GREW | 1129 BOXWOOD DR | | | | CROWLEY | TX | 76036-4310 |
| RICKIE MCDONALD | 836 POPE RD | | | | SCOTTSVILLE | KY | 42164-8711 |
| RICKIE MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| RICKIE MILLER | 1901 BRENTRIDGE CIR | | | | ANTIOCH | TN | 37013-3788 |
| RICKIE MITCHELL | 179 SMITHS RD | | | | MITCHELL | IN | 47446-6638 |
| RICKIE MYLES | 51 GRAFTON AVE APT 111 | | | | DAYTON | OH | 45406-5553 |
| RICKIE NEAL | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| RICKIE PARKER | 2001 GASPARILLA RD LOT G8 | | | | PLACIDA | FL | 33946-2613 |
| RICKIE PIETRZAK | 4115 MARLAINE DR | | | | TOLEDO | OH | 43606-1037 |
| RICKIE R CROSLEY | 4327 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2630 |
| RICKIE R HAYES | 35841 PALMER RD | | | | WESTLAND | MI | 48186-4235 |
| RICKIE REDMAN | 10706 N BIRCH RD | | | | IRONS | MI | 49644-8760 |
| RICKIE REEVES | PO BOX 1447 | | | | WASKOM | TX | 75692-1447 |
| RICKIE REYNOLDS | 7960 GREENFIELD DR | | | | MERIDIAN | MS | 39305-9388 |
| RICKIE RITTMAIER | 4840 LORRAINE AVE | | | | SAGINAW | MI | 48604-1008 |
| RICKIE ROBICHAUD | 8220 LONG ISLAND CT | | | | IRA | MI | 48023-2458 |
| RICKIE ROBINSON | 51 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 |
| RICKIE ROBINSON | 3173 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2205 |
| RICKIE SANDERS | 28176 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-5652 |
| RICKIE SHEETS | 6884 E 1000 N | | | | PENDLETON | IN | 46064-9202 |
| RICKIE SIMS | 550 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| RICKIE SIPES | 5290 W 600 S | | | | MUNCIE | IN | 47302 |
| RICKIE SKAGGS | 2609 W 41ST ST | | | | ANDERSON | IN | 46011-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKIE SMALLWOOD | 8460 LOY RD | | | | CONOVER | OH | 45317-9718 |
| RICKIE SMITH | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| RICKIE SMITH | 627 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9345 |
| RICKIE STACEY | 20259 FOXBORO ST | | | | RIVERVIEW | MI | 48193-7915 |
| RICKIE STAMPS | 3888 FEEDWIRE RD | | | | DAYTON | OH | 45440-3913 |
| RICKIE STONE | 2149 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| RICKIE STONE | 816 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4640 |
| RICKIE TAIT | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| RICKIE THAYER | 465 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1244 |
| RICKIE THOMAS | 20560 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| RICKIE THURKETTLE | 5805 16TH AVE | | | | HUDSONVILLE | MI | 49426-8455 |
| RICKIE TOBIN | 810 HONEYSUCKLE DR | | | | MARTINSBURG | WV | 25401-9223 |
| RICKIE TWILLEY | 11495 SPYGLASS RIDGE DR | | | | FISHERS | IN | 46037-9477 |
| RICKIE WARD | 66 BROOKSIDE DR SW | | | | GRANDVILLE | MI | 49418-2126 |
| RICKIE WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 |
| RICKIE WILLIAMS | 1114 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| RICKIE WOODWORTH | PO BOX 182 | | | | OXFORD | MI | 48371-0182 |
| RICKLE, ERIN | 830 ADAM CT | | | | HIGHLAND | MI | 48356-2946 |
| RICKLEFS, LORI L | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| RICKMAN JR, HAROLD G | 2314 BROWN ST | | | | FLINT | MI | 48503-3372 |
| RICKMAN, LARRY W | 3629 DEVONSHIRE PL | | | | BENSALEM | PA | 19020-1413 |
| RICKMAN, LEE W | 15 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| RICKMAN, PATRICIA A | 1812 WEAVER ST | | | | DAYTON | OH | 45408-5408 |
| RICKMAN, RANDY D | 1815 THETA PIKE | | | | COLUMBIA | TN | 38401-1310 |
| RICKMAN, RENITA | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| RICKMERS JR, ALBERT D | 650 SUMMIT RIDGE DR | | | | MILFORD | MI | 48381-1679 |
| RICKNER BILLY J | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| RICKNER, BILLY J | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| RICKNER, TOM L | 7700 STARDUST LN | | | | NORMAN | OK | 73026-3176 |
| RICKS ANDERSON | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| RICKS AUTO ELECTRIC | 12353 WHITTIER BLVD | | | | WHITTIER | CA | 90602 |
| RICKS COLLEGE | CASHIERS OFFICE | | | | REXBURG | ID | 83460-0001 |
| RICKS KATHERINE | NEED BETTER ADDRESS 10/25/06CP | 9135 MORNING RIDGE COVE 212 | | | MEMPHIS | TN | 38135 |
| RICKS TIRE & WHEEL | 7523 TRIANGLE DR | | | | STERLING HTS | MI | 48314-2320 |
| RICKS, BARRY | | | | | | | |
| RICKS, BETTY S | 2561 VERNA ST | | | | YPSILANTI | MI | 48197-4307 |
| RICKS, CHARLES | | | | | | | |
| RICKS, DAVID | 1422 HIGHVIEW DR APT H208 | | | | COLUMBIA | TN | 38401-9415 |
| RICKS, JONETTE M | APT 4 | 3455 RANGELEY STREET | | | FLINT | MI | 48503-2972 |
| RICKS, LINDA F | 17591 ANNCHESTER RD | | | | DETROIT | MI | 48219-3527 |
| RICKSGERS, DALE L | 7110 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| RICKSGERS, KEITH J | 12040 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1206 |
| RICKSGERS, MARY J | 16315 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| RICKWALT, IVAN L | 1255 ZINK ROAD | | | | BOYNE CITY | MI | 49712-8859 |
| RICKWALT, ROGERDALE | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |
| RICKY A DUPUIS | 509 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| RICKY A HUGHES | 267 COLEBROOK RD | | | | FREDERICKSBRG | VA | 22405-2813 |
| RICKY A UMSTEAD SR & | GAIL C UMSTEAD | 1191 OAK RIDGE LANE | | | DANIELSVILLE | PA | 18038-9671 |
| RICKY ADAMS | 5680 CHARLES MILL CT | | | | HILLIARD | OH | 43026-7603 |
| RICKY ADAMS | 2824 LUNAR CT | | | | LAKE ORION | MI | 48360-1722 |
| RICKY ADAMS | 10990 CRAWFORD RD | | | | SPRINGPORT | MI | 49284-9724 |
| RICKY ADAMS | 2720 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| RICKY ADAMS | 1076 W DECAMP ST | | | | FLINT | MI | 48507-3333 |
| RICKY ADKINS | 2085 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| RICKY AIKEN | 185 MINERAL SPRINGS LN | | | | JACKSBORO | TN | 37757-2039 |
| RICKY AKINS | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY ALFORD | 4965 WILCOX RD | | | | HOLT | MI | 48842-1941 |
| RICKY ALLEN | 1422 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| RICKY ALLEN | 5240 S HILLTOP FARMS DR | | | | FRANKLIN | IN | 46131-7578 |
| RICKY ALLEN | PO BOX 24586 | | | | FORT WORTH | TX | 76124-1586 |
| RICKY ALLRED | 6234 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| RICKY ANDERSON | 801 FISHER DR | | | | LANSING | MI | 48911-6519 |
| RICKY BACHULA | 2865 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5249 |
| RICKY BAILEY | 25908 ROSEDOWN DR | | | | ATHENS | AL | 35613-8339 |
| RICKY BAKER | 4216 OAK RD | | | | LESLIE | MI | 49251-9345 |
| RICKY BAKER | 4216 OAK RD | | | | LESLIE | MI | 49251-9345 |
| RICKY BAKER | 2589 SIERRA DR | | | | SAGINAW | MI | 48609-7022 |
| RICKY BAKER | 2052 N 400 E | | | | LAGRO | IN | 46941-9654 |
| RICKY BALLOW | RT. 2 BOX 64 | | | | WETUMKA | OK | 74883 |
| RICKY BANKS | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| RICKY BARNES | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| RICKY BARON | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| RICKY BAYLOR | 244 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| RICKY BECKWITH | 17345 PENNINGTON DR | | | | DETROIT | MI | 48221-2614 |
| RICKY BEEBE | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| RICKY BEETS | 8924 THORNBERRY DR | | | | NORTH RICHLAND HILLS | TX | 76180-1621 |
| RICKY BELSTADT | 7144 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1322 |
| RICKY BETTIS | 2284 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-8977 |
| RICKY BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY BIERD | 2428 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| RICKY BLATMAN | CGM IRA CUSTODIAN | 3E YARMOUTH DRIVE | | | MONROE TOWNSHIP | NJ | 08831-4939 |
| RICKY BOLTON | 19800 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5324 |
| RICKY BOND | 247 E CHESROWN RD | | | | MANSFIELD | OH | 44903-8046 |
| RICKY BONGIORNO | 2440 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| RICKY BORDEN | 3902 COUNTY ROAD 39 | | | | MOUNT HOPE | AL | 35651-9539 |
| RICKY BOUDRY | 3752 N OAKS CT | | | | LAKE ORION | MI | 48359-1481 |
| RICKY BOULIEW | 2530 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| RICKY BOYKINS | 83 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| RICKY BRADFORD | 1429 COUNTY ROAD 254 | | | | TOWN CREEK | AL | 35672-5113 |
| RICKY BRADLEY | 1837 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8248 |
| RICKY BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| RICKY BRATTON | 1503 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2087 |
| RICKY BRAY | 4432 JENA LN LOT 119 | | | | FLINT | MI | 48507 |
| RICKY BREWER | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| RICKY BRIDGES | 3055 EZELL POINT WAY | | | | ATHENS | AL | 35611-8648 |
| RICKY BRIGGS | 11139 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| RICKY BROCK | 1339 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| RICKY BROCK | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| RICKY BROWN | 300 OLD OAK CT APT 310 | | | | PONTIAC | MI | 48340-3600 |
| RICKY BROWN | 42543 HAMMILL LN | | | | PLYMOUTH | MI | 48170-2513 |
| RICKY BROWN | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| RICKY BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| RICKY BURKHOLDER | 5921 WOODGATE DR | | | | LANSING | MI | 48911-4635 |
| RICKY BURNS | 3087 NOKOMIS TRL | | | | CLYDE | MI | 48049-4532 |
| RICKY BURTON | 5030 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424-2738 |
| RICKY BURTON | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| RICKY BUTLER | 1101 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| RICKY C REYNOLDS | 140 HOOVER RD | | | | FITZGERALD | GA | 31750-6000 |
| RICKY C RIDDELL SR | 2803 BETHEL RD | | | | KOSCIUSKO | MS | 39090-8817 |
| RICKY C ROUSE | 1105 DILL AVE | | | | LINDEN | NJ | 07036-2077 |
| RICKY CALHOUN | 6712 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7111 |
| RICKY CALLAWAY | 1445 ALCONA DR | | | | BURTON | MI | 48509-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY CALLENDER | 3950 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| RICKY CAMERON | 1116 BURGESS CT | | | | ARLINGTON | TX | 76015-3502 |
| RICKY CARPENTER | 1809 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| RICKY CARR | 12 S ASHALAN DR | | | | MORGANTOWN | KY | 42261-8553 |
| RICKY CARTER | 513 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| RICKY CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| RICKY CASEY | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| RICKY CEGLOWSKI | 1131 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5943 |
| RICKY CHAPMAN | PO BOX 564 | | | | MITCHELL | IN | 47446-0564 |
| RICKY CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 |
| RICKY CLARK | 335 GLENVIEW PRIDE | | | | BEDFORD | IN | 47421 |
| RICKY CLARK | 43212 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2062 |
| RICKY CLAYPOOL | 1003 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| RICKY CLEMENTS | 3117 SHABAY DR | | | | FLUSHING | MI | 48433-2488 |
| RICKY COLEMAN | 1129 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| RICKY COMBS | 8967 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458-2815 |
| RICKY CONNALLY | 6400 SAND DUNE RD | | | | FORT WORTH | TX | 76135-5370 |
| RICKY CORBETT | 432 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1110 |
| RICKY CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| RICKY CORNELL | 2817 COLEMAN RD | | | | EAST LANSING | MI | 48823-7322 |
| RICKY COUNTS | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| RICKY COUTURE | 24 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| RICKY COVINGTON | 5822 MONTICELLO DR | | | | LANSING | MI | 48911-4422 |
| RICKY CRACE | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| RICKY CRAFT | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| RICKY CRITES | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| RICKY CROOKS | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| RICKY CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| RICKY CURTIS | 203B 6TH AVE | | | | GUYTON | GA | 31312-4371 |
| RICKY CURTIS | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| RICKY CYPHERS | 702 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6149 |
| RICKY CYPHERS | 702 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6149 |
| RICKY D ALLRED | 6234 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| RICKY D DUNCAN | 3297 KLONDIKE RD SW | | | | CONYERS | GA | 30094-5656 |
| RICKY D MARTIN | 4520 BELLINGHAM TER APT 176 | | | | INDIANAPOLIS | IN | 46221-3504 |
| RICKY D SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY DADD | 7297 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| RICKY DAFOE | 880 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9524 |
| RICKY DAVIS | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| RICKY DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| RICKY DAVIS | 5080 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| RICKY DAVIS | 1741 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| RICKY DEERING | 681 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| RICKY DENNIS | 11681 ERNST ST | | | | TAYLOR | MI | 48180-4146 |
| RICKY DENTON | 402 W CLARK ST | | | | MUSCLE SHOALS | AL | 35661-3208 |
| RICKY DERAMUS | 5784 GREENRIDGE LN | | | | TOLEDO | OH | 43615-6791 |
| RICKY DICKINSON | 129 MAIN DR | | | | MOUNT MORRIS | MI | 48458-3017 |
| RICKY DILL | 7819 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6107 |
| RICKY DINGO | 902 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| RICKY DOAK | 6521 E EATON HWY | | | | SUNFIELD | MI | 48890-9789 |
| RICKY DOMINGUEZ | 1090 CROSBY AVENUE | | | | SIMI VALLEY | CA | 93065-4977 |
| RICKY DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY DORSEY | 30246 ACACIA ST | | | | LIVONIA | MI | 48154-4406 |
| RICKY DOWNS | 1556 AIKEN RD | | | | OWOSSO | MI | 48867-8733 |
| RICKY DRURY | PO BOX 141 | | | | ARCHIE | MO | 64725-0141 |
| RICKY DUBAY | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY DUDEK | 3109 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| RICKY DUNCAN | 3297 KLONDIKE RD SW | | | | CONYERS | GA | 30094-5656 |
| RICKY DUNKLEE | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| RICKY DUPUIS | 509 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| RICKY E JONES | 1932 LEHMAN AVE | | | | TOLEDO | OH | 43611-1708 |
| RICKY E METZOIAN | 1745 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| RICKY EADY | 103 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3240 |
| RICKY EDGE | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| RICKY ELDER | 908 NEW CASTLE CT | | | | HOLLY HILL | FL | 32117-1528 |
| RICKY ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| RICKY ELTZEROTH | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 |
| RICKY EMERT | 4715 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534-1174 |
| RICKY EVANS | 337 HACKBERRY DR | | | | NEW CASTLE | DE | 19720-7645 |
| RICKY EVANS | 3733 CANTON HWY | | | | CUMMING | GA | 30040-4334 |
| RICKY F COUTURE | 24 CAVE | | | | PONTIAC | MI | 48340 |
| RICKY FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY FAWLEY | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 |
| RICKY FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| RICKY FLOYD | 2185 LOT 6 HIGHWAY 1050 | | | | JEFFERSONVILLE | KY | 40337 |
| RICKY FORNWALT | 10385 BEMIS RD | | | | WILLIS | MI | 48191-9742 |
| RICKY FOUTS | 4857 N 600 E | | | | MOORELAND | IN | 47360 |
| RICKY FOWLER | 1265 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 |
| RICKY FRAZIER | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| RICKY FUDGE | 149 NORWICH DR | | | | ROCHESTER | NY | 14624-1205 |
| RICKY FUNKHOUSER | 303 SE 17TH ST STE 309 # 103 | | | | OCALA | FL | 34471-4422 |
| RICKY G CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| RICKY GARTEE | 2513 COVERT RD | | | | BURTON | MI | 48509-1059 |
| RICKY GEORGE | 8383 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |
| RICKY GERMAN | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| RICKY GIBBS | 847 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2421 |
| RICKY GILLILAND | 2524 E MADDOX RD | | | | BUFORD | GA | 30519-4326 |
| RICKY GODSEY | 7160 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| RICKY GOFF | 1865 N HICKS RD | | | | MIDLAND | MI | 48642-7762 |
| RICKY GOODMAN | 2317 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RICKY GRANGER | 1408 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2108 |
| RICKY GRANT | 6058 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| RICKY GRAVES | 198 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| RICKY GRAVES | 25775 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4852 |
| RICKY GRAY | 141 QUAIL RUN | | | | BETHALTO | IL | 62010-2014 |
| RICKY GREEN | 2322 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| RICKY GRIGG | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| RICKY GROCE | 4792 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| RICKY GUY | 5285 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| RICKY HACKO | 47627 ROYAL POINTE DR | | | | CANTON | MI | 48187-5464 |
| RICKY HAMBLIN | PO BOX 45 | | | | SANDUSKY | MI | 48471-0045 |
| RICKY HAMMOCK | 448 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5386 |
| RICKY HANSELMAN | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| RICKY HARDY | 921 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| RICKY HARGIS | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| RICKY HARRIS | 505 DELACY CT | | | | FRANKLIN | TN | 37067-8409 |
| RICKY HARRIS | 10381 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-9359 |
| RICKY HARRISON | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| RICKY HARRISON | 8380 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| RICKY HARRISON | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| RICKY HART | 469 RODEO RD | | | | COLUMBIA | LA | 71418-4037 |
| RICKY HAUK | 6060 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKY HAYES | PO BOX 1347 | | | | FLINT | MI | 48501-1347 |
| RICKY HEARD | 10634 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6913 |
| RICKY HEISZ | 4644 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| RICKY HELTON | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |
| RICKY HENDERSON | 5309 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| RICKY HIDAY | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| RICKY HIGGS | 6483 W CR 800 N | | | | RIDGEVILLE | IN | 47380 |
| RICKY HILL | PO BOX 95 | | | | NEWPORT | IN | 47966-0095 |
| RICKY HILLIARD | PO BOX 1267 | | | | HARTSELLE | AL | 35640-1267 |
| RICKY HITCHCOCK | PO BOX 944 | | | | SPRING HILL | TN | 37174-0944 |
| RICKY HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| RICKY HITSMAN | 8999 ORMES RD | | | | VASSAR | MI | 48768-9622 |
| RICKY HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| RICKY HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| RICKY HOLMES | 4308 TEAL CT | | | | MURFREESBORO | TN | 37128-4525 |
| RICKY HOLTON | 2659 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5431 |
| RICKY HORN | 5057 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| RICKY HOSIER | 710 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| RICKY HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICKY HOWE | 1117 TIN DALL DR | | | | LAPEER | MI | 48446-3361 |
| RICKY HOWELLS | 6344 ALMOND LN | | | | CLARKSTON | MI | 48346-2200 |
| RICKY HUBBERT | 8832 AUBURN ST | | | | DETROIT | MI | 48228-2959 |
| RICKY HUDNALL | 250 REDWOOD LN | | | | MONROE | LA | 71202-8199 |
| RICKY HUGHES | 267 COLEBROOK RD | | | | FREDERICKSBRG | VA | 22405-2813 |
| RICKY HURST | 158 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| RICKY IHRKE | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| RICKY J BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY J DUNKLEE | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| RICKY J HANSELMAN | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| RICKY J HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| RICKY J RARDEN | 305 GRAND PASS | | | | SANDUSKY | OH | 44870-6132 |
| RICKY JACKSON | 5742 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4806 |
| RICKY JACKSON | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| RICKY JACKSON | 1606 RASPBERRY LN | | | | FLINT | MI | 48507-2303 |
| RICKY JACKSON | 108 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1220 |
| RICKY JACKSON | 310 CEDAR GROVE LN | | | | PEARL | MS | 39208-8624 |
| RICKY JAMES AUTO MECHANIC SHOP | 3001 S MIDLAND DR | | | | PINE BLUFF | AR | 71603-4865 |
| RICKY JEFFERSON | 606 FERRIS ST | | | | YPSILANTI | MI | 48197-5356 |
| RICKY JENKINS | 8550 RAVENSWOOD LN | | | | MACEDONIA | OH | 44056-1743 |
| RICKY JOHNSON | 4015 MICHIGAN AVE | | | | NEW SMYRNA BEACH | FL | 32169-3903 |
| RICKY JOHNSON | 4868 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| RICKY JOHNSON | 4015 MICHIGAN AVE | | | | NEW SMYRNA BEACH | FL | 32169-3903 |
| RICKY JOHNSON | 5409 S PICADILLY CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 |
| RICKY JONES | 1400 E US HIGHWAY 77 LOT 10 | | | | SAN BENITO | TX | 78586-5439 |
| RICKY JONES | 14754 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| RICKY JONES | PO BOX 3143 | | | | GAINESVILLE | GA | 30503-3143 |
| RICKY JONES | 1932 LEHMAN AVE | | | | TOLEDO | OH | 43611-1708 |
| RICKY JONES | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460-9713 |
| RICKY JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| RICKY JUDY | 2469 140TH AVE | | | | DORR | MI | 49323-9565 |
| RICKY K RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RICKY KADOO | 12 WOODRIDGE CT | | | | NEWTON | NJ | 07860-2352 |
| RICKY KATCHERIAN | 37760 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| RICKY KEEN | 7411 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| RICKY KELLEY | 7029 BRITTWOOD LN | | | | FLINT | MI | 48507-4619 |
| RICKY KELLEY | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY KENNEDY | 1404 HIGHWAY 411 | | | | VONORE | TN | 37885-2441 |
| RICKY KERN | 401 ERVING DR | | | | MARTINSBURG | WV | 25405-6776 |
| RICKY KING | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| RICKY KING | 555 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| RICKY KIPP | APT 2 | 3381 CLOVERTREE LANE | | | FLINT | MI | 48532-4716 |
| RICKY KIRK | 102 BROWNE DR | | | | HASKINS | OH | 43525-9528 |
| RICKY KIRK | 1312 WAGON WHEEL RD | | | | CANTON | MI | 48188-1157 |
| RICKY KIRN | 1774 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8254 |
| RICKY KLEE | 67167 OXBOW DR | | | | CONSTANTINE | MI | 49042-9710 |
| RICKY KLEIN | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9725 |
| RICKY KLEIN | 266 DONNA MAE | | | | LEONARD | MI | 48367-4210 |
| RICKY KOGER | 2020 E FUSON RD | | | | MUNCIE | IN | 47302-9264 |
| RICKY KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| RICKY KRAMER | 7625 HILLTOP LN | | | | BETHALTO | IL | 62010-2525 |
| RICKY KUERBITZ | 325 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| RICKY KURTH | 25 BUENA VISTA AVE | | | | BOARDMAN | OH | 44512-4607 |
| RICKY L ADAMS | 1076 W DECAMP ST | | | | FLINT | MI | 48507-3333 |
| RICKY L BRADLEY | 1837 HAYES-DENTON ROAD | | | | COLUMBIA | TN | 38401 |
| RICKY L CARTER | 513 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| RICKY L FROST | 387 OWENS RD | | | | CALHOUN | LA | 71225-9673 |
| RICKY L ISHAM | 1400 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| RICKY L MARKEE | 4041 GRANGE HALL RD LOT 45 | | | | HOLLY | MI | 48442-1919 |
| RICKY L NEWTON | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |
| RICKY L OWENS | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| RICKY L PHILLIPS | 4314 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| RICKY L SKINNER | PO BOX 8247 | | | | SHREVEPORT | LA | 71148-8247 |
| RICKY L VANGILDER | 1818 SW STATE ROUTE 2 | | | | HOLDEN | MO | 64040-8114 |
| RICKY LAENGER | 10491 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9563 |
| RICKY LAKE | 445 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| RICKY LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| RICKY LEDFORD | 1221 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| RICKY LEMLEY | 1258 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| RICKY LENOX | 84 BUTTERCUP DR | | | | SOMERVILLE | AL | 35670-6625 |
| RICKY LEWIS | 4113 TELEGRAPH RD APT 223 | | | | BLOOMFIELD HILLS | MI | 48302-2078 |
| RICKY LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| RICKY LOMAX | HC 1 BOX 69 | | | | GREENVILLE | MO | 63944-9507 |
| RICKY LONG | 2193 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| RICKY LYNN | 5009 VALLEY CT | | | | OAKWOOD | GA | 30566-3106 |
| RICKY MAAS | 14189 ROAD C | | | | LEIPSIC | OH | 45856-9400 |
| RICKY MALONE | PO BOX 921 | 23200 JOHN R. RD | | | HAZEL PARK | MI | 48030-0921 |
| RICKY MANGHAM | 740 FAWN RD | | | | FORSYTH | GA | 31029-3832 |
| RICKY MARCUM | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173-9549 |
| RICKY MARKEE | 4041 GRANGE HALL RD LOT 45 | | | | HOLLY | MI | 48442-1919 |
| RICKY MARSHALL | 5869 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2066 |
| RICKY MARTIN | 4520 BELLINGHAM TER APT 176 | | | | INDIANAPOLIS | IN | 46221-3504 |
| RICKY MARTIN | 340 ZOOK LN | | | | BURLINGTON | IN | 46915-9391 |
| RICKY MARTIN | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003-2131 |
| RICKY MARTINEZ | 1513 EMILY ST | | | | SAGINAW | MI | 48601-3037 |
| RICKY MARTINI | 5552 LONDON DR | | | | AUSTINTOWN | OH | 44515-4148 |
| RICKY MATHEWS | 2254 LODGE RD | | | | FLINT | MI | 48532-4956 |
| RICKY MAUL | 6321 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| RICKY MAY | PO BOX 443 | | | | LEXINGTON | OK | 73051-0443 |
| RICKY MC ELWEE | 4818 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3229 |
| RICKY MCDOWELL | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| RICKY MCNEW | 2215 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| RICKY MELTON | 361 MATRIX LN # 5413 | | | | ELLIJAY | GA | 30540-6385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY MERCER | PO BOX 592 | | | | ARAGON | GA | 30104-0592 |
| RICKY MEREDITH | 1917 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| RICKY METZOIAN | 1745 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| RICKY MILLER | 9232 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| RICKY MILLS | G-6480 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RICKY MIXON | 127 BULLDOG CIR | | | | FITZGERALD | GA | 31750-6513 |
| RICKY MOORE | 43105 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| RICKY MOORE | 302 MEMPHIS ST | | | | LANSING | MI | 48915-1259 |
| RICKY MORRISON | 33 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-4309 |
| RICKY MORRISON | 2050 SKYLAR LEIGH DR | | | | BUFORD | GA | 30518-2480 |
| RICKY MOSES | 246 HARMONY DR | | | | DAHLONEGA | GA | 30533-3386 |
| RICKY MOSS | 491 FOX CREEK RD | | | | CROSSVILLE | TN | 38571-0974 |
| RICKY MOTE | 506 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4491 |
| RICKY MOWERY | 1013 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |
| RICKY MULLENIX | 447 JAYNES CIR | | | | GREENWOOD | IN | 46142-9642 |
| RICKY MURRAY | 9200 BROOKS HWY | | | | ONSTED | MI | 49265-9537 |
| RICKY MURRAY | 475 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| RICKY MUSICK | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| RICKY MUSICK | 1190 HERBERT ST | | | | PORT ORANGE | FL | 32129-4117 |
| RICKY MYCZKOWIAK | 10299 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| RICKY N FLOYD | 2185 LOT 6 HIGHWAY 150 | | | | JEFFERSONVILLE | KY | 40337 |
| RICKY N FLOYD | 2185 KY HIGHWAY 1050 LOT 6 | | | | JEFFERSONVILLE | KY | 40337-9420 |
| RICKY N ROTH | 1215 E MARKET ST | | | | HUNTINGTON | IN | 46750-2539 |
| RICKY NAPIER SR | 235 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| RICKY NEAL | 617 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| RICKY NELSON | 1028 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| RICKY NELSON | 1440 PETTIT RD | | | | WASHINGTON | OK | 73093-9165 |
| RICKY NEWBOULD | 5343 OAK ORCHARD RD | | | | ELBA | NY | 14058-9605 |
| RICKY NEWSOM | 50853 POLK DR | | | | PLYMOUTH | MI | 48170-2373 |
| RICKY NEWTON | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |
| RICKY NEWTON | 957 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4407 |
| RICKY NICE | 239 MAPLE RD | | | | AMHERST | NY | 14221-3163 |
| RICKY NICHOLSON | 1804 CORONADO ST | | | | ARLINGTON | TX | 76014-1523 |
| RICKY OROSZ | 1218 MALLARD DR | | | | FRANKLIN | TN | 37064-6804 |
| RICKY ORRILL | 3862 ARK AVE | | | | DAYTON | OH | 45416-2006 |
| RICKY OWENS | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| RICKY P BELSTADT | 7144 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1322 |
| RICKY P BELSTADT | 7144 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1322 |
| RICKY PAGE | 184 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| RICKY PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| RICKY PASCHALL | 826 S MILWAUKEE ST | | | | JACKSON | MI | 49203-1818 |
| RICKY PATTERSON | 34483 PHYLLIS ST | | | | WAYNE | MI | 48184-2459 |
| RICKY PENNYBAKER | 10285 WILLOW BEND CT | | | | FISHERS | IN | 46037-9360 |
| RICKY PERRIN | 5701 BRITTON RD | | | | PERRY | MI | 48872-9726 |
| RICKY PHILLIPS | 4314 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| RICKY PHILLIPS | 25 WISTERIA CT | | | | COVINGTON | GA | 30016-7209 |
| RICKY PICKARD | 3174 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8631 |
| RICKY PIERCE | 5418 FM 1722 | | | | ENNIS | TX | 75119-8115 |
| RICKY PILGREEN | 6734 WORTH CLUB CIR | | | | SHREVEPORT | LA | 71107 |
| RICKY PITTMAN | 2021 EMERY LN | | | | FRANKLIN | TN | 37064-8925 |
| RICKY PITTMAN | 814 ROWLAND ST | | | | YOUNGSTOWN | OH | 44510-1507 |
| RICKY PLITE | 19195 112TH AVE | | | | NUNICA | MI | 49448-9419 |
| RICKY POBANZ | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| RICKY PORTER | 20348 ROAD 48 | | | | GROVER HILL | OH | 45849-9324 |
| RICKY PRASKI | 4072 OAK FLATS RD | | | | HARRISON | MI | 48625-9603 |
| RICKY PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY PRICE | 556 BLACK FOREST RUN | | | | DOUGLASVILLE | GA | 30134-5171 |
| RICKY QUILLAN | 7400 GALLOP TRL SE | | | | CALEDONIA | MI | 49316-8187 |
| RICKY QUINTERO | PO BOX 6770 | Q'S TNT TRANSPORTATION-N-TRANS | | | FULLERTON | CA | 92834-6770 |
| RICKY R DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY R FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY R LEWIS | 4113 TELEGRAPH RD APT 223 | | | | BLOOMFIELD HILLS | MI | 48302-2078 |
| RICKY RADABAUGH | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RICKY RAHM | 2348 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RICKY RAMEY | PO BOX 1424 | | | | ENKA | NC | 28728-1424 |
| RICKY RARDEN | 305 GRAND PASS | | | | SANDUSKY | OH | 44870-6132 |
| RICKY RASE | 207 CENTER DR | | | | PINCONNING | MI | 48650-9343 |
| RICKY REAMER | 4413 N GRAND DR | | | | MARION | IN | 46952-9312 |
| RICKY REED | N4202 COUNTRY CLUB DR | | | | BRODHEAD | WI | 53520-8600 |
| RICKY REED | 4565 ROBERTS LN | | | | ROSE CITY | MI | 48654-9613 |
| RICKY REID | 6912 ARCHDALE ST | | | | DETROIT | MI | 48228-4204 |
| RICKY RENIEWICZ | 5520 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| RICKY REYNOLDS | 140 HOOVER RD | | | | FITZGERALD | GA | 31750-6000 |
| RICKY RICHARDS | 6522 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| RICKY RIDDELL SR | 2803 BETHEL RD | | | | KOSCIUSKO | MS | 39090-8817 |
| RICKY RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RICKY RIGSBY | 14929 RICHFIELD ST | | | | LIVONIA | MI | 48154-4856 |
| RICKY RILEY | 286 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| RICKY ROBERTS | 3119 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2049 |
| RICKY ROBERTS | 1021 E SCOTTWOOD AVE LOT 23 | | | | BURTON | MI | 48529-1586 |
| RICKY ROBINSON | 27624 AZALEA TRL | | | | ATHENS | AL | 35613-5613 |
| RICKY ROETHLISBERGER | 2412 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| RICKY ROSE | 1050 N HWY 360 #1001 | | | | GRAND PRAIRIE | TX | 75050 |
| RICKY ROSEMOND | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| RICKY ROTH | PO BOX 763 | | | | HUNTINGTON | IN | 46750-0763 |
| RICKY ROUSE | 1105 DILL AVE | | | | LINDEN | NJ | 07036-2077 |
| RICKY ROWDEN | 3636 JOSLYN RD | | | | ORION | MI | 48359-1210 |
| RICKY RUSH | 279 E BORT ST | | | | LONG BEACH | CA | 90805-2234 |
| RICKY S DINGO | 902 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| RICKY SAENZ | 1765 W STEWART RD | | | | MIDLAND | MI | 48640-9135 |
| RICKY SAVAGE | 1603 WICKERSHAM DR | | | | ARLINGTON | TX | 76014-2530 |
| RICKY SCHMIDT | 105 PINEHURST AVE | | | | FISHERS | IN | 46037-9600 |
| RICKY SCHNITTKER | 4800 CAINE RD | | | | VASSAR | MI | 48768-9131 |
| RICKY SCHOCK | 6180 LINGANE RD | | | | CHELSEA | MI | 48118-9434 |
| RICKY SCHOTT | 2433 MARYLAND AVE | | | | FLINT | MI | 48506-2854 |
| RICKY SEBASTIAN | 230 W MAIN ST | | | | SPRINGPORT | MI | 49284-9504 |
| RICKY SELF | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| RICKY SEVERSON | 13040 SE 92ND COURT RD | | | | SUMMERFIELD | FL | 34491-9394 |
| RICKY SHAYA | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| RICKY SHONK | 4764 CO ROAD C | | | | DELTA | OH | 43515 |
| RICKY SIECK | 3716 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| RICKY SIKORA | PO BOX 364 | | | | O BRIEN | FL | 32071-0364 |
| RICKY SIMMONS | 843 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| RICKY SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY SKINNER | 5802 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4002 |
| RICKY SKINNER | PO BOX 8247 | | | | SHREVEPORT | LA | 71148-8247 |
| RICKY SKINNER | 478 RALEIGH ST | | | | DENVER | CO | 80204-4724 |
| RICKY SKOMIAL | 35817 ASHFORD DR | | | | STERLING HTS | MI | 48312-3513 |
| RICKY SLOAT | 5404 BIRCH HAVEN DR | | | | MECOSTA | MI | 49332-9487 |
| RICKY SMITH | PO BOX 311081 | | | | FLINT | MI | 48531-1081 |
| RICKY SMITH | 5036 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5261 |
| RICKY SMITH | 2718 WESTMINSTER DR | | | | FLORISSANT | MO | 63033-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKY SMITH | 2009 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3430 |
| RICKY SMITH | 729 VIVIAN LN | | | | OXFORD | MI | 48371-1452 |
| RICKY SMITH | 1248 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3425 |
| RICKY SMITH PONTIAC, INC. | RICHARD SMITH | 25 MAIN ST | | | WEYMOUTH | MA | 02188-2808 |
| RICKY SMITH PONTIAC-GMC | 25 MAIN ST | | | | WEYMOUTH | MA | 02188-2808 |
| RICKY SNIDER | 69 NEW HOPE RD | | | | BUFFALO | MO | 65622-6243 |
| RICKY SPEARS | 2463 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| RICKY STAVELY | 2688 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| RICKY STEWART | 4065 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6207 |
| RICKY STODDARD | 5836 S ASHFORD WAY | | | | YPSILANTI | MI | 48197-7493 |
| RICKY SUMMERS | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 |
| RICKY SUTHERLAND | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079-9185 |
| RICKY TAYLOR | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| RICKY TEMPLETON | 9804 W TOPP RD | | | | EVANSVILLE | WI | 53536-8737 |
| RICKY THACKER | 8600 CRANMORE | | | | BRIGHTON | MI | 48116-9134 |
| RICKY THIBO | 5354 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| RICKY THOMAS | 19609 STRASBURG ST | | | | DETROIT | MI | 48205-1680 |
| RICKY THOMPSON | PO BOX 2011 | | | | ANDERSON | IN | 46018-2011 |
| RICKY TIFFNER | 508 BROOKSIDE DR | | | | MT PLEASANT | TN | 38474-1711 |
| RICKY TOBIA | 3219 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9215 |
| RICKY TOOLE | 733 N BENSON RD | | | | FOUNTAIN | MI | 49410-9794 |
| RICKY TRAMMELL | 520 S SPRUCE ST | | | | BAINBRIDGE | GA | 39819-4166 |
| RICKY TURNER | 10700 NW 37TH ST | | | | YUKON | OK | 73099-6008 |
| RICKY TURNER | 900 VINCENT COURT | | | | LANSING | MI | 48910-5115 |
| RICKY UNDERWOOD | 472 COUNTY ROAD 3547 | | | | PARADISE | TX | 76073-3814 |
| RICKY UNRUH | 1022 WEST OAKLAND STREET | | | | SHAWNEE | OK | 74801-7626 |
| RICKY V HARRIS | 10381 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-9359 |
| RICKY V WILLIAMS | 11123 SPRINGHOLLOW RD APT 115 | | | | OKLAHOMA CITY | OK | 73120-5026 |
| RICKY VANGILDER | 1818 SW STATE ROUTE 2 | | | | HOLDEN | MO | 64040-8114 |
| RICKY VEST | 4229 HURLEY DR | | | | TOLEDO | OH | 43614-4951 |
| RICKY VINING | 26368 BARKSDALE RD | | | | ATHENS | AL | 35613-5529 |
| RICKY VISOR | 14326 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1739 |
| RICKY VOILES | 1335 WOODMAN DR | | | | DAYTON | OH | 45432-3425 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICKY WADE | 5066 SAFFRON DR | | | | TROY | MI | 48085-6703 |
| RICKY WALKER | 9976 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9751 |
| RICKY WALKER | 7836 HIGHWAY 131 | | | | ODESSA | MO | 64076-7308 |
| RICKY WARD | 6449 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8643 |
| RICKY WARREN | 558 CRYSTAL LAKE DR | | | | HOLLAND | OH | 43528-9057 |
| RICKY WARWICK | # 18 | 174 SHETTERLY LANE | | | CLINTON | TN | 37716-7717 |
| RICKY WEBSTER | 4355 COLUMBINE AVE | | | | FLINT | MI | 48529-2118 |
| RICKY WEEMS | 3742 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| RICKY WEIPPERT | 17225 RR 115 | | | | CECIL | OH | 45821 |
| RICKY WELDON | PO BOX 552 | | | | DIMONDALE | MI | 48821-0552 |
| RICKY WESNER | 12913 E 57TH ST | | | | KANSAS CITY | MO | 64133-3610 |
| RICKY WHITE | 1615 N NEW ENGLAND AVE | | | | CHICAGO | IL | 60707-4402 |
| RICKY WILLIAMS | 4387 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| RICKY WILLIAMS | PO BOX 1704 | | | | LEBANON | VA | 24266-1704 |
| RICKY WILLIAMS | 3400 OLD OAKS RD | | | | BUFORD | GA | 30519-4085 |
| RICKY WILLIAMS | 1511 E ST SE | | | | WASHINGTON | DC | 20003-2444 |
| RICKY WILLIAMS | 7302 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| RICKY WILLIAMS | 423 MEADOWS DR | | | | GREENTOWN | IN | 46936-1388 |
| RICKY WILLIAMS | 12363 US 221 N | | | | MARION | NC | 28752-7558 |
| RICKY WILLIAMS | 3080 HONEYSUCKLE DR | | | | ANN ARBOR | MI | 48103-8934 |
| RICKY WILLIAMS | 114 MARGIE DR | | | | WEST MONROE | LA | 71291-9002 |
| RICKY WILT | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY WITT | 5332 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| RICKY WITT | 3010 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4127 |
| RICKY WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| RICKY WONG | 410 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8703 |
| RICKY WOODS | 242 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| RICKY WRIGHT | 4410 BORDEN RD | | | | FENWICK | MI | 48834-9629 |
| RICKY WRIGHT | 13735 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| RICKY YATES | 382 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2722 |
| RICKY YORK | 2296 PATRICIA DR | | | | DAYTON | OH | 45420-1038 |
| RICKY ZAWADA | 3346 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3520 |
| RICKYE WILLIAMS | 309 E FRANKLIN ST | | | | TROY | OH | 45373-3509 |
| RICKYS TIRE & AUTO CENTER | 1253 ERIE BLVD W | | | | ROME | NY | 13440-8303 |
| RICMAN TRUCKING | 1251 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9501 |
| RICO ALLIE | 2775 FREMONT ST | BLDG #2, APT #2016 | | | LAS VEGAS | NV | 89104 |
| RICO AUTO INDUSTRIES | 4260 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1529 |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | | GURGAON HARYANA IN 122001 INDIA | | | | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | VILLAGE KHANDSA DIST | GURGAON HARYANA IN 122001 INDIA | | | | |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | | GURGAON HARYANA | IN | |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | | ROMULUS | MI | |
| RICO HILL | 20070 PREVOST ST | | | | DETROIT | MI | 48235-2343 |
| RICO HOOPER | 17355 MANSFIELD ST | | | | DETROIT | MI | 48235-3525 |
| RICO MOTOR COMPANY, A CORPORATION | 220 S 5TH ST | | | | GALLUP | NM | 87301-5302 |
| RICO MOTOR COMPANY, A CORPORATION | J. HOWARD MENAPACE | 220 S 5TH ST | | | GALLUP | NM | 87301-5302 |
| RICO OGDON | 1591 S SYCAMORE PL | | | | CHANDLER | AZ | 85286-6818 |
| RICO REYES | 4425 RANDOLPH ST | | | | SAGINAW | MI | 48601-6784 |
| RICO REYES | 4425 RANDOLPH ST | | | | SAGINAW | MI | 48601-6784 |
| RICO ROBERT | 1335 W PRINCETON ST | | | | ONTARIO | CA | 91762-1726 |
| RICO TOOL CO INC | PO BOX 2085 | | | | SAGINAW | MI | 48605-2085 |
| RICO, DANIEL S | 13599 SW LAUREN LN | | | | TIGARD | OR | 97223-5609 |
| RICO, GEORGE | | | | | | | |
| RICOCHET XPRESS INC | 428 DEPOT ST | | | | SAINT MARYS | PA | 15857-1407 |
| RICORD, JOSEPH H. | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICORD, LUANN K | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICOTTA AUTOMOTIVE | 325 WALNUT ST | | | | ROCKFORD | IL | 61104-2045 |
| RICQUEA WILSON | 805 MANN AVE | | | | FLINT | MI | 48503-4985 |
| RICSAN IND/MEMPHIS | 3371 ONE PL | | | | MEMPHIS | TN | 38116-3511 |
| RICTER SPITZLEY | 11302 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9797 |
| RICUCCI, ELIZABETH ANN | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| RICUCCI, MONNIE M | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| RIDDELL SMITH | 6900 S EUCLID AVE | | | | CHICAGO | IL | 60649-1512 |
| RIDDELL, DAVID P | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RIDDELL, JEFF PAUL | 110 S JEFFERSON | | | | MOORELAND | IN | 47360 |
| RIDDELL, JOHN P | 4704 ROLLING OAKS DR | | | | GRANITE BAY | CA | 95746-6096 |
| RIDDELL, LARRY DEAN | 608 N SANDERSON DR | | | | RICHMOND | MO | 64085-1496 |
| RIDDELL, WILLIAM E | 507 BOYLSTON ST. | | | | MIDDLETOWN | OH | 45044-5304 |
| RIDDELL, WILLIAM KEITH | 308 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| RIDDER REPAIR, INC | 600 SHERWOOD RD | | | | NORFOLK | NE | 68701-9056 |
| RIDDERMAN, ANDREW | 1313 ALIVIA DR | | | | PLAINWELL | MI | 49080-1446 |
| RIDDICK, KENNETH ALTON | 8428 AVERY RD | | | | BALTIMORE | MD | 21237-1702 |
| RIDDICK, SARITA | 16171 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2930 |
| RIDDLE AUTOMOTIVE | 6200 MIDWAY RD | | | | FORT WORTH | TX | 76117-5342 |
| RIDDLE CLIFFORD | 10501 BETHEL RD | | | | PROSPECT | TN | 38477-6357 |
| RIDDLE HELEN | 1713 CONCERT RD | | | | DELTONA | FL | 32738-4043 |
| RIDDLE JACK | 1137 T SQUIARE COURT | | | | MIDDLEBURG | FL | 32068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDDLE JR, AMOS | 152 INDUSTRIAL PK RD | | | | LYNNVILLE | TN | 38472 |
| RIDDLE LAUREN | 197 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702-4510 |
| RIDDLE, AMA | 7669 WEST THIRD ST | | | | DAYTON | OH | 45427-1440 |
| RIDDLE, ARTHUR W | 7017 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9338 |
| RIDDLE, CARLOS FRANCIS | 6959 U S 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| RIDDLE, CHRISTOPHER M | 7473 N MAYNE RD | | | | ROANOKE | IN | 46783-9165 |
| RIDDLE, CRYSTAL | 279 JERMAIN RD | | | | NEWPORT | WA | 99156-9333 |
| RIDDLE, EMMETT Z | 8370 MUIRWOOD TRL | | | | FORT WORTH | TX | 76137-4948 |
| RIDDLE, GEORGE G | 1801 CANDLEWOOD DR | | | | NORMAN | OK | 73071-2229 |
| RIDDLE, JAMES C | 3491 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| RIDDLE, JIMMIE H | 1243 QUEEN ANNE AVE | | | | ODENTON | MD | 21113-1936 |
| RIDDLE, JOHN P. | 314 MEEKER ST | | | | HURON | OH | 44839-1762 |
| RIDDLE, JOSHUA A | 768 NORTH STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725-7734 |
| RIDDLE, KIMBERLY | 22779 HAROLD ST | | | | ATHENS | AL | 35613-5847 |
| RIDDLE, LARRY H | PO BOX 102 | | | | HOMEWORTH | OH | 44634-0102 |
| RIDDLE, LELAND D | 10183 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| RIDDLE, MARLIN ANTOINE | 6702 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| RIDDLE, MORRIS F | 4115 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| RIDDLE, PAMELA L | 2621 N. 155TH TERR APT C | | | | BASEHOR | KS | 66007 |
| RIDDLE, ROBERT DEAN | 4008 N 39TH CT | | | | SAINT JOSEPH | MO | 64506-5202 |
| RIDDLE, RYAN B | 12400 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| RIDDLE, SUSAN E | 2036 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| RIDDLE, TAMMIE | 203 PRESTON STREET | | | | COUNCIL GROVE | KS | 66846-1156 |
| RIDDLE, THOMAS S | 2805 WOODLAND DR | | | | NEW CASTLE | IN | 47362-8715 |
| RIDDLE, TOMMY L | 295 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| RIDDLE, WILBUR R | 1801 W 11TH ST | | | | MARION | IN | 46953-1444 |
| RIDDLEBARGER, TERESA | 224 EAST BEECHWOOD | | | | DAYTON | OH | 45405-3132 |
| RIDDLEBERGER BARBARA | UNIT 4104 | 9831 DEL WEBB PARKWAY | | | JACKSONVILLE | FL | 32256-5813 |
| RIDDLEMOSER, RICHARD LEE | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| RIDDOCH, SUSAN M | 36561 PARKDALE ST | | | | LIVONIA | MI | 48150-2586 |
| RIDDOCK, MICHAEL A | 20255 PINE CONE DR | | | | MACOMB | MI | 48042-4249 |
| RIDE PERFECTION CENTER | 26341 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1903 |
| RIDE SOLUTIONS INC | PO BOX 464 | | | | SUDAN | TX | 79371-0464 |
| RIDEAU VALLEY AUTOMOTIVE | 6717 RIDEAU VALLEY DR SOUTH P.O BOX 134 | | KARS ON K0A 2E0 CANADA | | | | |
| RIDEL, RICHARD T | 7516 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| RIDELLA, JOSEPH E | 21398 VESPER DR | | | | MACOMB | MI | 48044-1345 |
| RIDENER, JIM E | 5881 SHAKER RD. | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, RICHARD E | 2354 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4421 |
| RIDENHOUR, JILL | | | | | | | |
| RIDENOUR JACK B | 225 COUNTRY CLUB DR APT A108 | | | | LARGO | FL | 33771-2289 |
| RIDENOUR JOANNE K | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR MARK S | 43 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1242 |
| RIDENOUR, DANNY R | 3151 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| RIDENOUR, GORDON J | PO BOX 430 | | | | WABASH | IN | 46992-0430 |
| RIDENOUR, JOANNE K | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR, KENNETH A | 208 S ENCINITAS AVE APT B | | | | MONROVIA | CA | 91016-6137 |
| RIDENOUR, MARK S | 43 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1242 |
| RIDENOUR, RANDAL L | 9114 OLD STAGE RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| RIDENOUR, RANDALL W | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR, RANDY A | 616 S ELIZABETH ST | | | | LIMA | OH | 45804-1216 |
| RIDENOUR, ROSE A | 3900 UTICA DR | | | | KETTERING | OH | 45439-2554 |
| RIDENOUR, SELMA C | 402 OLD STREET | APT. 15 | | | MONROE | OH | 45050-5050 |
| RIDENOURE, NORMA | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| RIDEOUT, JAMES F | 2376 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| RIDEOUT, LAWRENCE N | 8112 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDEOUT, REGINA L. | # 2 | 1851 | | | CHICAGO | IL | 60612-2629 |
| RIDER AUTO INC | 2320 N 2ND ST | | | | HARRISBURG | PA | 17110-1008 |
| RIDER AUTO INC | PO BOX 1980 | | | | FLORHAM PARK | NJ | 07932 |
| RIDER AUTO, INC. | CHARLES RIDER | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER COLLEGE | 2083 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-3001 |
| RIDER JR, WILLIAM A | 6291 HANOVER CT | | | | FISHERS | IN | 46038-1799 |
| RIDER JR., PAUL | 156 NORTHWOODS BLVD | | | | NORTH EAST | MD | 21901-2658 |
| RIDER LONIE | 903 PRESERVE BLUFF DRIVE | | | | BUFORD | GA | 30518-8769 |
| RIDER OLDSMOBILE CADILLAC PONTIAC B | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER OLDSMOBILE CADILLAC PONTIAC BU | CHARLES RIDER | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER OLDSMOBILE CADILLAC PONTIAC BUICK GMC | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER SAAB | RIDER, II, CHARLES | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER SAAB | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER, BENJAMIN R | 7509 NORTH WHITSITT | | | | DEPUTY | IN | 47230 |
| RIDER, BRYAN P | PO BOX 1881 | | | | SPRING HILL | TN | 37174-1881 |
| RIDER, CHARLES H | 61 RAM DR | | | | EATON | OH | 45320-2818 |
| RIDER, DANIEL B | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| RIDER, DANIEL JOSEPH | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |
| RIDER, DAVID HUGH | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |
| RIDER, JANICE M | 2826 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 |
| RIDER, JOSEPH J | 200 EAST NORTH STREET | | | | SAINT CHARLES | MI | 48655-1104 |
| RIDER, KATIE S | 1112 SHEPARD ST | | | | LANSING | MI | 48912-2531 |
| RIDER, MAUREEN A | 67 EMBASSY SQUARE | | | | TONAWANDA | NY | 14150-6968 |
| RIDER, PAMELA M | 17381 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429-9768 |
| RIDER, PATRICK M | 515 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| RIDER, RAMONA A | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RIDER, ROBERT LESLIE | 2768 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| RIDER, ROBERTA M | 1153 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| RIDER, STEVE E | 680 S IRELAN LN | | | | MIDLAND | MI | 48640-8969 |
| RIDER, STEVEN G | 1250 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9199 |
| RIDER, TERRY LYLE | 4462 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| RIDER, VALERIE L | 3955 STRT 55 | | | | URBANA | OH | 43078 |
| RIDER, WILLIAM J | 15 TIERNON PARK | | | | BUFFALO | NY | 14223-1718 |
| RIDGE AUTO & TIRE INC. | 140 N RIDGE AVE | | | | AMBLER | PA | 19002-4509 |
| RIDGE SHELLEY | RIDGE, SHELLEY | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RIDGE TAHOE RESORT WEST | PO BOX 5790 | | | | STATELINE | NV | 89449-5790 |
| RIDGE, MARC | 334 DUNLAP ST | | | | LANSING | MI | 48910-2824 |
| RIDGE, MARTIN G. | 7298 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9700 |
| RIDGE, TRACY L | 5867 WHINNERY RD | | | | HANOVERTON | OH | 44423-9652 |
| RIDGELL, KENNETH M | 5785 HARVARD ROAD | | | | DETROIT | MI | 48224-2007 |
| RIDGELL, LARONE | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| RIDGELL, SHARON D | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| RIDGEVIEW INDUSTRIES | LOU TIMMER | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRY INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRY INC | MIKE GEHRES | 3093 NORTHRIDGE DR | | | MILWAUKEE | WI | 53215 |
| RIDGEVIEW STAMPING | ROGER STANLEY | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW STAMPING | ROGER STANLEY | 2727 THREE MILE ROAD | | EL MARQUEZ QR 76240 MEXICO | | | |
| RIDGEVIEW/GRAND RPDS | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEWAY CHEVROLET, INC. | JOHN VANRAMSHORST | 17730 TORRENCE AVE | | | LANSING | IL | 60438-1857 |
| RIDGEWAY CHEVROLET, INC. | 17730 TORRENCE AVE | | | | LANSING | IL | 60438-1857 |
| RIDGEWAY SUNOCO | 1615 LONG POND RD | | | | ROCHESTER | NY | 14626-4123 |
| RIDGEWAY, CHRYSTAL M | 9124 OLD HAMMOND HWY APT 14 | | | | BATON ROUGE | LA | 70809-1379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDGEWAY, JACK ARTHUR | 52 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| RIDGEWAY, LLOYD | 505 S LA FAYETTE PARK PL APT 315 | | | | LOS ANGELES | CA | 90057-1650 |
| RIDGEWAY, MARY | 2190 TAMPICO TRAIL, | | | | BELLBROOK | OH | 45305-5305 |
| RIDGEWAY, RONALD D | 9073 E 500 N | | | | GREENTOWN | IN | 46936-9520 |
| RIDGWAY, EARL G | APT 703 | 14951 WALDEN SPRING WAY | | | JACKSONVILLE | FL | 32258-1188 |
| RIDGWAY, LINDA S | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| RIDILLA, AUDRA A | 2364 FERGUSON RD | | | | MANSFIELD | OH | 44906-1177 |
| RIDILLA, GEORGE D | 2364 FERGUSON RD | | | | MANSFIELD | OH | 44906-1177 |
| RIDILLA, MARK A | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| RIDING KENT L | RIDING, KELLI L | | | | | | |
| RIDING KENT L | RIDING, KENT L | | | | | | |
| RIDING, KENT | 3866 N LAKEWOOD DR | | | | MEMPHIS | TN | 38128-4309 |
| RIDING, RONETTA L | 1015 EAST HUNTINGTON PLACE | | | | OLATHE | KS | 66061-3529 |
| RIDING, SHANTE L | 13725 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3870 |
| RIDINGS III, JOHN T | 5064 LINCREST PL | | | | DAYTON | OH | 45424-5424 |
| RIDINGS, JEFFREY | PO BOX 872 | | | | SPRING HILL | TN | 37174-0872 |
| RIDINGS, MICHAEL | PO BOX 872 | | | | SPRING HILL | TN | 37174-0872 |
| RIDINGS, WARREN E | 193 GORGET CT | | | | TROY | MO | 63379-2520 |
| RIDLER, KEITH C | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| RIDLEY HANEY | 231 ROBERT ST | | | | DAYTON | OH | 45449-1225 |
| RIDLEY INC. | TARA TOSTENSON | 424 N RIVERFRONT DR | | | MANKATO | MN | 56001-3447 |
| RIDLEY JR, HAROLD F | 1728 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| RIDLEY P GUILLOT | ANNA P GUILLOT TEN IN COM | 419 EAST ST FRANCIS ST | | | BRUSLY | LA | 70719-2547 |
| RIDLEY P. GUILLOT | CGM IRA ROLLOVER CUSTODIAN | 419 EAST ST. FRANCIS STREET | | | BRUSLY | LA | 70719-2547 |
| RIDLEY POORE | 61 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| RIDLEY SADLER | 27174 SEYBURN AVE | | | | WARREN | MI | 48092-3946 |
| RIDLEY, ANN M | 1449 LOMAS VERDES | | | | ROCHESTER HLS | MI | 48306-3956 |
| RIDLEY, CATHERINE | 3803 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4140 |
| RIDLEY, FRANK W | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| RIDLEY, GENE CHARLES | 4034 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| RIDLEY, JOSEPH M | 910 KNOB CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1937 |
| RIDLEY, KAREN J | 17370 CHERRYLAWN STREET | | | | DETROIT | MI | 48221-2569 |
| RIDLEY, KATHY A | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| RIDLEY, LIGE | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1750 |
| RIDLEY, RAYMON H | 3803 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4140 |
| RIDLEY, SADIE L | 1068 BRASELTON HIGHWAY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| RIDLEY, TIMOTHY DEAN | 8163 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| RIDLEY, TODD | 1052 SEMINOLE ST | | | | DETROIT | MI | 48214-2707 |
| RIDLEY, TODD R | 1449 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3956 |
| RIDLING, ROBERT M | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| RIDLON, ROBERT STUART | 20487 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| RIDNER, DWAYNE A | 285 114TH AVE N APT 4 | | | | ST PETERSBURG | FL | 33716-2823 |
| RIDNER, JOAN MARIE | 221 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1702 |
| RIDNER, MICHAEL L | 2661 DEBORAH ST | | | | MONROE | MI | 48162-9201 |
| RIDNER, PATTI SUE | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| RIDNOUR RONALD | 2211 PRAIRIE VW E | | | | AMES | IA | 50010-4540 |
| RIDOLFI HUGH | RIDOLFI, HUGH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| RIDOUT LUMBER OF BRINKLEY INC | 2128 W. BEEBE EXPRESSWAY | | | | SEARCY | AR | 72143 |
| RIDOUT, PAMELA L. | 18287 LINDSAY ST | | | | DETROIT | MI | 48235-3243 |
| RIDOUT, RICHARD J | 14617 GREEN CASTLE ST | | | | SMITHVILLE | MO | 64089-9143 |
| RIDSDALE | GREG RIDSDALE | 210 APEX ST | | SASKATOON SK S7L 1B9 CANADA | | | |
| RIDWAY STEPHEN | 2294 HIGHWAY T | | | | CLARK | MO | 65243-3409 |
| RIEBANDT & DEWALD PC | 1237 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005-3142 |
| RIEBE, GLORIA B | 2682 BLACK OAK DR. | | | | NILES | OH | 44446-4469 |
| RIEBE, ROBERT E | 61451 CRUMSTOWN TRAIL | | | | NORTH LIBERTY | IN | 46554-9107 |
| RIEBEL, KARL J | 55401 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEBEL, KARL M | 63303 W CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2431 |
| RIEBEL, KENNETH J | 32959 WAREHAM CT | | | | WARREN | MI | 48092-5303 |
| RIEBEL, KYLE B | 1108 GARDEN VALLEY DR APT B | | | | SAINT PETERS | MO | 63376-6003 |
| RIEBELING GEORGE & DOROTHY | 145 W CASCADE DR | | | | COLUMBIA | IL | 62236-1101 |
| RIEBLI WERNER | DBA SWISS TV | PO BOX 1694 | | | CARSON CITY | NV | 89702-1694 |
| RIEBOW, DAWAIN A | 2950 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| RIEBOW, LARRY E | 1425 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| RIEBOW, RITCHIE A | 13222 S GRANGE RD | | | | EAGLE | MI | 48822-9511 |
| RIEBS MIKE | 723 NORTH RAMEY CREEK AVENUE | | | | STAR | ID | 83669-5804 |
| RIECHMANN TRANSPORT INC | 3328 W CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-7000 |
| RIECK, GORDON L | 13368 BOIS D ARC LN | | | | FRISCO | TX | 75035-0077 |
| RIECKE DOW | 1709 ALLENDALE DR | | | | GREENWOOD | MO | 64034-9440 |
| RIECKE, ERICA ANN | 1904 DEAN ST | | | | HUNTINGTON | IN | 46750-1423 |
| RIECKE, W TODD | 2956 WILD JUNIPER TRL | | | | TRAVERSE CITY | MI | 49686-3856 |
| RIECKS AUTO PARTS INC | 4549 SANILAC RD | | | | KINGSTON | MI | 48741-9547 |
| RIED, KATHLEEN A | 623 S CROOKS RD | | | | CLAWSON | MI | 48017-1882 |
| RIED, MARGARET ANN | 754 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| RIED, ROBERT L | 3371 E CR 550 S | | | | GAS CITY | IN | 46933 |
| RIEDEL USA INC | 2280 N HIX RD | | | | WESTLAND | MI | 48185-3747 |
| RIEDEL USA INC | 2280 N HIX RD | | | | WESTLAND | MI | 48185-3747 |
| RIEDEL, FREDERICK WILLIAM | 12950 BURT RD | | | | BIRCH RUN | MI | 48415-9329 |
| RIEDEL, RICHARD WENDELL | 32629 AVONDALE ST | | | | WESTLAND | MI | 48186-4982 |
| RIEDEL, WILLIAM J | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| RIEDELBAUCH, JOHANNA W | #3A WEINBERG STREET | | | | KOEDNITZ 95361 | | |
| RIEDER, HEIKE M | 2735 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0736 |
| RIEDL, EDELTRUD | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580-8921 |
| RIEDL, JAMES MICHAEL | 147 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| RIEDMAIER, KEITH D | 328 WILSON AVENUE | | | | PORT CLINTON | OH | 43452-1742 |
| RIEDSTRA TRANSPORT LTD | 11490 GACKLER RD | | | | MIDDLEVILLE | MI | 49333-8898 |
| RIEDY, THERESA | 901 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3717 |
| RIEFE, MARK T | 1274 DURWOOD CT | | | | BRIGHTON | MI | 48116-6760 |
| RIEFLER, KATHY J | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| RIEFLER, KENNETH D | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| RIEGAL ELIZABETH | 30515 BRIDLE PATH TRL | | | | WICKLIFFE | OH | 44092-1105 |
| RIEGEL, ELIZABETH M | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| RIEGEL, GARY L | 9986 BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| RIEGEL, JEANETTE M | 840 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1243 |
| RIEGEL, JOAN | 362 N WOLFCREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| RIEGEL, KEITH M | 915 WESLEY RD | | | | FINKSBURG | MD | 21048-1220 |
| RIEGEL, ROBERT W | 13300 TERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-5365 |
| RIEGEL, ROGER | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| RIEGELMAN, ALEX T | 3994 CATALPA DR | | | | BERKLEY | MI | 48072-1043 |
| RIEGER MOTOR SALES | 108 E KRACK ST | | | | FORREST | IL | 61741-9323 |
| RIEGER, ANTHONY G | PO BOX 228 | 109 SUNSET DR; | | | OTTOVILLE | OH | 45876-0228 |
| RIEGER, LAWRENCE C | 3049 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6817 |
| RIEGER, MONTE L | 3882 WINSTON LANE | | | | W ALEXANDRIA | OH | 45381-8372 |
| RIEGER, ROBERT L | 12840 ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| RIEGER, RUBY W | 401 NORTH BUTTER STREET | APT 107 | | | GERMANTOWN | OH | 45327-5327 |
| RIEGER, SHARON L | 181 COGGINS RD | | | | FARMERVILLE | LA | 71241-5047 |
| RIEGER, STEVEN W | 14- 715 CO RD Z | | | | NAPOLEON | OH | 43545 |
| RIEGER, TIMOTHY JAMES | 2286 KENTWOOD DR | | | | MANSFIELD | OH | 44903-9650 |
| RIEGERT, GERALD T | 918 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3165 |
| RIEGERT, HERBERT J | 258 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| RIEGERT, STEPHEN A | 280 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5243 |
| RIEGLE PRESS INC | PO BOX 207 | 1282 N GALE RD | | | FLINT | MI | 48501-0207 |
| RIEGLE PRESS INC | PO BOX 207 | | | | FLINT | MI | 48501-0207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIEGLE, KATHRYN A | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| RIEGLE, MARK E | 2675 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| RIEGLE, ROBERT R | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| RIEGNER, DAVID A | 6770 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3432 |
| RIEGSECKER DONALD | 309 BUCKEYE ST | | | | ARCHBOLD | OH | 43502-1164 |
| RIEGSECKER, MARK S | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| RIEHL CHRIS | RIEHL, CHRIS | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RIEHL DONALD & BETTY | RR 1 BOX 249 | | | | PRESTON | MN | 55965-9603 |
| RIEHL, CHRISTOPHER | 4633 LANAM RIDGE RD | | | | NASHVILLE | IN | 47448 |
| RIEHL, TIMOTHY | 1045 STRUSS LN | | | | COLUMBUS | TX | 78934-3206 |
| RIEHLE CHEVROLET, INC. | JOHN DELANEY | 5200 STATE ROUTE 30 | | | GREENSBURG | PA | 15601-6405 |
| RIEHM, ELWOOD W | 124 RAYDAN WAY | | | | NORTH EAST | MD | 21901-2673 |
| RIEHS, MICHAEL E | 47356 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| RIEI, RICHARD A | 100 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| RIEKE, DAVID R | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, ERIC M | 21723 OAK FOREST DR | | | | DEFIANCE | OH | 43512-8676 |
| RIEKE, MICHAEL W | 27229 NAGEL RD. RT. 3 | | | | DEFIANCE | OH | 43512 |
| RIEKS DONALD | 1007 BELLE MAR DR | | | | WEST DES MOINES | IA | 50266-4915 |
| RIEL, FREDERICK J | 3628 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-2228 |
| RIEMAN, JOHN RUDOLPH | 7525 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9678 |
| RIEMAN, KENNETH LEE | 6229 N 600 W | | | | FAIRLAND | IN | 46126-9766 |
| RIEMAN, MICHAEL VINCENT | RR 1 | | | | LEIPSIC | OH | 45856 |
| RIEMAN, WILLIAM ROY | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| RIEMAN, WILLIAM V | 10129 ROAD 8 | HAWTHORNE ST. | | | OTTAWA | OH | 45875-9727 |
| RIEMER VAN HOVEN | 120 PENNWOOD LN | | | | GREENVILLE | SC | 29609-1524 |
| RIEMER, MICHAEL R | 6145 NORTH POND PTE. | | | | GRAND BLANC | MI | 48439 |
| RIEMERSMA ERICA | RIEMERSMA, ERICA | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| RIENAS, ANGELA SUE | B805/55 BAY ST. | | | PORT MELBOURNE VIC 3207 AUSTRALIA | | | |
| RIENAS, RUSSEL F | 1935 N ENGLEHART RD | | | | DEFORD | MI | 48729-9648 |
| RIENBOLT ERNEST | PO BOX 124 | | | | METCALF | IL | 61940-0124 |
| RIENDEAU, ROBERT A | 51 BLACK PLAIN ROAD | | | | N SMITHFIELD | RI | 02896-8002 |
| RIENKS, TIMOTHY J | 724 W GLEN ARBOR WAY | | | | BLOOMINGTON | IN | 47403-4539 |
| RIERA, YINA | | | | | | | |
| RIERSON, DAVID ARTHUR | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| RIERSON, THOMAS HERMAN | 5167 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| RIES, GENE E | 788 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6821 |
| RIES, JAMES J | 4268 APPLE ORCH | | | | ROOTSTOWN | OH | 44272-4272 |
| RIES, PAUL S | 28961 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1027 |
| RIES, RICHARD L | 201 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| RIESBERG, ELIZABETH M | 5873 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| RIESE NUMMER | 265 E GARDEN | | | | MUIR | MI | 48860-9616 |
| RIESEN, DAVID G | 6103 NORTH TIMBER LANE | | | | CHURUBUSCO | IN | 46723-9326 |
| RIESENBECK WILLIAM | 50 MONACO ST UNIT 315 | | | | DESTIN | FL | 32550-4012 |
| RIESENBERGER MIKE | 11 CARDIFF CT E | | | | NEWARK | DE | 19711-3443 |
| RIESENBERGER, MICHAEL | 11 CARDIFF CT E | | | | NEWARK | DE | 19711-3443 |
| RIESER, JANET T | 245 ROSE GARDEN N.E. | | | | WARREN | OH | 44484-1826 |
| RIESGO, JORGE STEVEN | 10726 W 115TH PL | | | | OVERLAND PARK | KS | 66210-3835 |
| RIESS, JOHN W | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314-1650 |
| RIESTER, THOMAS ALLAN | 7432 GRENLOCK DR | | | | SYLVANIA | OH | 43560-3673 |
| RIETDORF MICHAEL | 1733 GOBBLERS KNOB RD | | | | TERRE HAUTE | IN | 47803-9612 |
| RIETDORF, MICHAEL C | 10744 COBBLESTONE DR | | | | INDIANAPOLIS | IN | 46234-9797 |
| RIETER AUTO/CHICAGO | 2638 E 126TH ST | | | | CHICAGO | IL | 60633-1290 |
| RIETER AUTO/GERMANY | D-64380 ROSSDORF GUNDERNHAUSEN | | | GUNDERNHAUSEN GERMANY | | | |
| RIETER AUTO/LOWELL | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER AUTO/OAKLEY A | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTO/TROY | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIETER AUTOMOTIVE CANADA CARPET | 1800 HURON ST | | | LONDON ON N5V 2A6 CANADA | | | |
| RIETER AUTOMOTIVE GLOBE INC. | JEFF STEVENSX119 | PO BOX 419 | | | ROCHESTER HILLS | MI | 48064 |
| RIETER AUTOMOTIVE MASTICO LTD | 1451 BELL MILL ROAD | | | TILLSONBURG CANADA ON N4G 4H8 CANADA | | | |
| RIETER AUTOMOTIVE MASTICO LTD | TAMORA ROWEBSON | 73 GOSHEN ST. | | TILLSONBURG ON CANADA | | | |
| RIETER AUTOMOTIVE MASTICO LTD | TAMORA ROWEBSON | 73 GOSHEN ST. | | | VONORE | TN | 37885 |
| RIETER AUTOMOTIVE MASTICO LTD | 1451 BELL MILL RD | | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| RIETER AUTOMOTIVE N.A. INC | TAMORA ROWE | OREGON OHIO HEADQUARTERS | 42400 MERRILL ROAD | | FINDLAY | OH | 45840 |
| RIETER AUTOMOTIVE N.A. INC. | VICKI GIBSON X2323 | 645 LALLENDORF ROAD | | | ALTENA 58762 | DE | |
| RIETER AUTOMOTIVE NA CARPET | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE NORTH AMER C | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| RIETER AUTOMOTIVE NORTH AMER CARPET | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| RIETER AUTOMOTIVE NORTH AMERIC | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER AUTOMOTIVE NORTH AMERIC | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE NORTH AMERICA CAR | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | PO BOX 67000 | | | | DETROIT | MI | 48267-2972 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 2252 INDUSTRIAL DR | | | | VALPARAISO | IN | 46383-9511 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 645 N LALLENDORF RD | | | | OREGON | OH | 43616-1334 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER AUTOMOTIVE SYSTEMS N.A. | TAMORA ROWE | 101 W OAKLEY AVE | | | ORLANDO | FL | 32809 |
| RIETER HOLDING AG | SCHLOSSTALSTRASSE 43 | | | WINTERTHUR 8406 SWITZERLAND | | | |
| RIETH - RILEY CONSTRUCTION COMPANY | RONALD POPE | 3626 ELKHART RD | | | GOSHEN | IN | 46526-5815 |
| RIETH RILEY CONSTRUCTION CO | 3626 ELKHART RD | | | | GOSHEN | IN | 46526-5815 |
| RIETH, ELIZABETH M | 369 NICHOLS AVE | | | | SHELTON | CT | 06484-5703 |
| RIETHMILLER, LINDA J | 13696 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2699 |
| RIETOW, WILLIAM H | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| RIETZ, MICHAEL J | 617 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| RIETZKE JR, JACQUES D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| RIEVA GREENWALD | 709 FOREST GLN | | | | POMPTON PLAINS | NJ | 07444-1546 |
| RIEVES, BRITTANY | 201 SOUTH SASSAFRAS AVE | | | | SMITHTON | MO | 65350 |
| RIEZMAN & BLITZ PC | 7TH FL BONHOMME PL | 7700 BONHOMME AVE | | | CLAYTON | MO | 63105 |
| RIFE CHEVROLET, INC. | JOHN RIFE* | MINN AVE & HWY 71 | | | SEBEKA | MN | 56477 |
| RIFE CHEVROLET, INC. | MINN AVE & HWY 71 | | | | SEBEKA | MN | 56477 |
| RIFE CHEVROLET, INC. | MINN AVE & HWY 71 | | | | SEBEKA | MN | |
| RIFE GLENN A (507050) | (NO OPPOSING COUNSEL) | | | | | | |
| RIFE II, RICHARD DALE | 6016 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4780 |
| RIFE ROBERT L (507051) | (NO OPPOSING COUNSEL) | | | | | | |
| RIFE, BRADLEY C | 3281 S TERM ST | | | | BURTON | MI | 48529-1420 |
| RIFE, RONALD E | 113 HILL TOP DR | | | | BEDFORD | IN | 47421-6955 |
| RIFE, TIMOTHY D | 10845 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8170 |
| RIFFE II, JAMES H | 317 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| RIFFEL, JAMES L | 4827 GREENBURG DR | | | | SAINT PETERS | MO | 63304-7554 |
| RIFFEL, LAWRENCE S | 333 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| RIFFELL, MARY E | 5539 HAHN ROAD | | | | GREENVILLE | OH | 45331-5331 |
| RIFFELL, PAMELA G | 8655 HEILMAN DRIVE | | | | NEW CARLISLE | OH | 45344-7614 |
| RIFFELMACHER, GARY L | 2373 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIFFETT JR., MELVIN J | 6127 ROBBINS RD | | | | PORTAGE | IN | 46368-4462 |
| RIFFLE, DENNIS L | 2606 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 |
| RIFFLE, JEFFREY A | 9414 ANNETTE DR | | | | WINDHAM | OH | 44288-1002 |
| RIFFLE, KATHERINE B | 7520 ANDERSON AVENUE | | | | WARREN | OH | 44484-4484 |
| RIFFLE, MARIE | 181 VILLA POINTE DRIVE | | | | SPRINGBORO | OH | 45066-8315 |
| RIFICI, ANTHONY J | 9121 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| RIFKIN SCRAP IRON & METAL CO | 1445 N NIAGARA ST | | | | SAGINAW | MI | 48602-4746 |
| RIFNER, ELIZABETH R | 5460 PLAINFIELD ROAD | | | | DAYTON | OH | 45432-3541 |
| RIGAS, JAMES A | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| RIGAS, NANCY E | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| RIGAS, NEOFITOS | 1910 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| RIGBY CHEVROLET | 409 FARNSWORTH WAY | | | | RIGBY | ID | 83442-1250 |
| RIGBY, ANTHONY D | 2 HOUGHTON COURT | | | | FAIRPORT HBR | OH | 44077-5715 |
| RIGBY, JOHN M | 1223 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| RIGBY, LYDIA | 210 VILLAGE SQUARE DR | | | | WOODSTOCK | GA | 30188-7032 |
| RIGDON, CONNIE SUE | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| RIGDON, DENIS MALCOLM | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| RIGDON, RONALD STEWART | 705 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| RIGDON, THOMAS J | 12133 FM 1807 | | | | ALVARADO | TX | 76009-7092 |
| RIGEL HALL | 5608 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8727 |
| RIGEL, LARRY KEITH | 2071 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9259 |
| RIGG, DAN R | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| RIGG, DAVID A | 1300 SLOMBA DR | | | | LAKE ORION | MI | 48360-1210 |
| RIGG, MATTHEW J | 3733 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| RIGGENBACH, DAVID ALLEN | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| RIGGENBACH, GERALD R | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| RIGGI, ANTHONY | 217 NORMANDY RD | | | | EDISON | NJ | 08820-1315 |
| RIGGIE, SAM L | 2985 RIVER RD | | | | PERRY | OH | 44081-9697 |
| RIGGIN, JERRELL W | 13 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1136 |
| RIGGIN-COLLINS, PATRICIA A | 18330 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| RIGGING GEAR SALES INC | 1555 IL ROUTE 26 | | | | DIXON | IL | 61021-9302 |
| RIGGINS EXPRESS INC | PO BOX 291 | | | | NEW MARKET | IN | 47965-0291 |
| RIGGINS III, FREDDIE | 89 ESTES STREET | | | | EVERETT | MA | 02149-4302 |
| RIGGINS, BARBARA O | 713 HAWTHORN LANE | | | | GRAYSON | GA | 30017-0017 |
| RIGGINS, CURTIS | 5250 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| RIGGINS, DAVID J | 812 MURBACH ST | | | | ARCHBOLD | OH | 43502-3232 |
| RIGGINS, KAREN D | PO BOX 662 | | | | BELLEVILLE | MI | 48112-0662 |
| RIGGINS, ORA | 1435 HOCKWALT | | | | DAYTON | OH | 45408-1823 |
| RIGGINS, RICHARD L | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |
| RIGGINS, SHIRLEY A. | 2811 S RANGELINE RD | | | | ANDERSON | IN | 46017-1926 |
| RIGGINS, TONY RANDALL | 1902 SUMTER CT | | | | COLUMBIA | TN | 38401-6811 |
| RIGGIO SUSAN | 12 WILSON ST | | | | MEDFORD | MA | 02155-1314 |
| RIGGLE, HOWARD D | 7420 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9523 |
| RIGGLE, JULIE A | 7 OLDE FORGE DR | | | | SAINT CHARLES | MO | 63301-1581 |
| RIGGLE, WILLIAM E | 2883 S 500 W | | | | PERU | IN | 46970-9051 |
| RIGGLEMAN, STEVEN P | 302 MONTROSE CT | | | | FRANKLIN | TN | 37069-1805 |
| RIGGLES, WENDY J S | 10965 PUTNAM CT | | | | INDIANAPOLIS | IN | 46234-1269 |
| RIGGS ABNEY NEAL TURPEN | ORBISON & LEWIS | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118-7484 |
| RIGGS BARBARA A | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS BARBARA A | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| RIGGS DISTLER | LEO SNIGER | 4 ESTERBROOK LN | | | CHERRY HILL | NJ | 08003-4002 |
| RIGGS FRANK | 294 1ST ST | | | | PHILLIPS | WI | 54555-1004 |
| RIGGS INC | PO BOX 38777 | | | | GERMANTOWN | TN | 38183-0777 |
| RIGGS INDUSTRIES INC | ATTN WILLIAM FRIEDLINE | CONTROLLER | PO BOX 86 | | BOSWELL | PA | 15531-0086 |
| RIGGS JR, ERNEST J | 430 DENNING FORD RD | | | | PORTLAND | TN | 37148-5109 |
| RIGGS JR, JACK H | 21150 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIGGS NATL BK OF WASHINGTON DC | MARK GRUMMER\KIRKLAND & ELLIS | 655 | | | WASHINGTON | DC | 20005 |
| RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS | MR. RICHARD A. MILDREN | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118-7484 |
| RIGGS, BARBARA A | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS, BARBARA A | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| RIGGS, BENJAMIN AUSTIN | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 185 | | | | SHREVEPORT | LA | 71129-5025 |
| RIGGS, BENNIE E | 9333 SOUTHWEST 22ND STREET | | | | OKLAHOMA CITY | OK | 73128-4930 |
| RIGGS, BOBBY D | 30082 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3905 |
| RIGGS, CHARLES L | RR 4 BOX 189 | | | | GREENSBURG | PA | 15601 |
| RIGGS, DAVID STEPHEN | 5125 N CENTER RD LOT 89 | | | | FLINT | MI | 48506-1082 |
| RIGGS, ELIZA N | 23 SILMAN CT | | | | FAIRBORN | OH | 45324-4240 |
| RIGGS, FRANCIS D | 294 1ST STREET | | | | PHILLIPS | WI | 54555-1004 |
| RIGGS, GINGER E | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| RIGGS, JAMES RANDY | 7241 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| RIGGS, JASON M | 2512 LOMBARD AVENUE | | | | JANESVILLE | WI | 53545-2226 |
| RIGGS, LARRY DAVID | 2003 BLACK SMITH CIRCLE | | | | DOWNINGTOWN | PA | 19335-1488 |
| RIGGS, M ANN | PO BOX 723 | | | | BARDSTOWN | KY | 40004-0723 |
| RIGGS, SIMON B | 1412 N BRIDGE ST | | | | LINDEN | MI | 48451-8606 |
| RIGGS, STAN M | 19899 LAUGHMILLER ROAD | | | | TANNER | AL | 35671-3316 |
| RIGGS, STANLEY D | 612 COMFORT LANE | | | | SCOTTSBORO | AL | 35769-8505 |
| RIGGS, STEVEN L | 10132 SW 44TH ST | | | | MUSTANG | OK | 73064-9432 |
| RIGGS, SUSAN M | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| RIGGS, THOMAS W | 487 GLENBROOK LN | | | | AVON | IN | 46123-4000 |
| RIGGS, WELLINGTON ARNOLD | 1118 KNAPP AVE | | | | FLINT | MI | 48503-3236 |
| RIGGS-PATE, RAE LYNN | 526 TABOR ST | | | | ADRIAN | MI | 49221-3369 |
| RIGHT MANAGEMENT CONSULTANTS I | 40 OAK HOLLOW ST STE 210 | OAK HOLLOW CORP CAMPUS | | | SOUTHFIELD | MI | 48033-7471 |
| RIGHT MGMT CONSULTANTS | 40 OAK HOLLOW ST STE 210 | RIGHT, JANNOTTA & BRAY | | | SOUTHFIELD | MI | 48033-7471 |
| RIGHT O WAY | PO BOX 869 | | | | TUSTIN | CA | 92781-0869 |
| RIGHT PLACE LLC | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| RIGHT PLACE PROGRAM | 111 PEARL ST NW | | | | GRAND RAPIDS | MI | 49503-2804 |
| RIGHT TO PLAY | PO BOX 4692 | | | | SHREVEPORT | LA | 71134-0692 |
| RIGHT TOOLS INC | 121 LA VOY RD | | | | ERIE | MI | 48133-9638 |
| RIGHT WAY AUTOMOTIVE | 6412 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0466 |
| RIGHT-TECH AUTO REPAIR AND SERVICE | 3375 DERRY RD. E. | | MISSISSAUGA ON L4T 1A8 CANADA | | | | |
| RIGHTER JR, JOSEPH C | 2551 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| RIGHTER, KEVIN L | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| RIGHTER, NICOLE L | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| RIGHTMYER, WILLIAM M | 4705 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2837 |
| RIGHTWAY AUTO | 1119 S MISSION ST | | | | MT PLEASANT | MI | 48858-3914 |
| RIGHTWAY AUTO SERVICE | 3912 N DAMEN AVE | | | | CHICAGO | IL | 60618-3906 |
| RIGHTWAY AUTOMOTIVE | 411 S SHORTRIDGE RD | | | | INDIANAPOLIS | IN | 46219-7407 |
| RIGHTWAY FASTENERS INC | 7945 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| RIGHTWAY FASTENERS INC. | DAN PARRETX259 | 7945 S. INTERNATIONAL DR. | | | FAIR HAVEN | MI | 48023 |
| RIGLEY, ALBERT JOSEPH | 5873 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| RIGNEY, GARY D | 257 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| RIGNEY, KYLE C | 711 KENTUCKY DRIVE | | | | ROCHESTER HLS | MI | 48307-3739 |
| RIGNEY, LARRY E | 837 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3001 |
| RIGNEY, ROBERT M | 5057 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| RIGNEY, SCOTT R | 5306 GRAND CANYON DR | | | | MEDINA | OH | 44256-7170 |
| RIGNEY, WILLIAM H | 7719 HARSHMANVILLE | | | | DAYTON | OH | 45424-2144 |
| RIGO'S AUTO SERVICE | 1222 E CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93307-1206 |
| RIGOBERTO CASTILLO | 255 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| RIGOBERTO F SALINAS | 441 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2275 |
| RIGOBERTO MEZA-ESTRADA | 2525 S SAINT CLAIR AVE | | | | OKLAHOMA CITY | OK | 73108-5014 |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGOBERTO RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RIGOBERTO SALINAS | 441 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2275 |
| RIGOBERTO SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 |
| RIGOBERTO SANDOVAL | 7564 CALAIS CT | | | | RANCHO CUCAMONGA | CA | 91730-6749 |
| RIGOBERTO ZUNIGA | 3884 N BUCKWHEAT PT | | | | BEVERLY HILLS | FL | 34465-3464 |
| RIGONI, ALEX | 3005 HUNTSVILLE DRIVE | | | | GLEN CARBON | IL | 62034-3053 |
| RIGOS CMA REVIEW | 230 SKINNER BUILDING | 1326 5TH AVENUE | | | SEATTLE | WA | 98101 |
| RIGOS CMA REVIEW PROGRAMS | 3530 CUMMINGS RD | | | | CLEVELAND HEIGHTS | OH | 44118-2625 |
| RIGOULOT, CHARLES J | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| RIGOULOT, JAMES C | 1245 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| RIGOULOT, JAMES WILLIAM | 2724 N KERBY RD | | | | OWOSSO | MI | 48867-9056 |
| RIGOULOT, JULIE A | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| RIGSBEE, TRUDY L | 4470 S 500 E | | | | GAS CITY | IN | 46933-1609 |
| RIGSBY JR, WADE J | 2997 SPRINGLAKE DR | | | | BUFORD | GA | 30519-7838 |
| RIGSBY MICHAEL | 16014 MILL POINT DR | | | | HOUSTON | TX | 77059-5216 |
| RIGSBY PAUL | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY ROY | RIGSBY, ROY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| RIGSBY ROY | LIGHTNING ROD MUTUAL INSURANCE CO | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| RIGSBY, ASHLEY R | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY, BILLY J | 115 TOWERING OAKS LN | | | | LONGVIEW | TX | 75602-7410 |
| RIGSBY, DARRELL E | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| RIGSBY, DEBRA ANN | 10151 TORREY RD | | | | WILLIS | MI | 48191-9751 |
| RIGSBY, JOSEPH E | 7120 ELDER CT S | | | | WEST BLOOMFIELD | MI | 48324-2574 |
| RIGSBY, JUDY | 202 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| RIGSBY, MARGARET A | 5416 LOIS LN | | | | FORT WAYNE | IN | 46804-8903 |
| RIGSBY, MARINA P | 6817 EAST 400 NORTH | | | | KOKOMO | IN | 46901-8426 |
| RIGSBY, PAUL | 2732 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| RIGSBY, PAUL T | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY, RICKY ALLEN | 14929 RICHFIELD ST | | | | LIVONIA | MI | 48154-4856 |
| RIGSBY, ROY | | | | | | | |
| RIGSBY, WALTER E | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| RIGTERINK AUSTIN | 895 CREEKRIDGE DR | | | | HOLLAND | MI | 49423-7607 |
| RIHA RENEE | 1024 S 24TH ST | | | | MANITOWOC | WI | 54220-4830 |
| RIHA, SEAN C | 515 BERRIEDALE DR | | | | CARY | IL | 60013-2625 |
| RIHACEK, CHRISTINE K | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| RIHACEK, TIMOTHY AARON | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| RIHARB, GEORGE A | 6396 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1028 |
| RIHM JR, ROBERT W | P.O BOX 426 | | | | NEW CARLISLE | OH | 45344-5344 |
| RIHM, KATHY L | 1931 E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| RIINA, JACK M | 3321 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1438 |
| RIINA, PHYLLIS S | 27190 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331-3669 |
| RIISAGER RONALD | RIISAGER, RONALD | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| RIKA GOODISON | 13 HARROW COURT | | | | STERLING | VA | 20165-6216 |
| RIKARD, CAROL A | 22714 COACHLIGHT CIRCLE | | | | TAYLOR | MI | 48180-6397 |
| RIKARD, RUTH | 120 SHADY BRANCH RD | | | | LEESVILLE | SC | 29070-8464 |
| RIKE, BLANCHE I | 356 WOLF CREEK ST. | | | | BROOKVILLE | OH | 45309-5309 |
| RIKE, MABEL E | 529 VINE STREET | | | | BROOKVILLE | OH | 45309-1911 |
| RIKE, ROSE A | PO BOX 639 | | | | NANCY | KY | 42544-0639 |
| RIKE, ZACHARY D | 7932 N MAIN ST | PO BOX 267 | | | LEWISBURG | OH | 45338-9560 |
| RIKER JOHN | 600 SHETLAND CIRCLE | | | | NOKOMIS | FL | 34275-1608 |
| RIKER, CRAIG A | 17468 246TH ST | | | | TONGANOXIE | KS | 66086-3215 |
| RIKER, MARTIN R | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811-9432 |
| RIKER, MICHAEL A | PO BOX 553 | | | | LAKELAND | MI | 48143-0553 |
| RIKER, PAUL A | 4526 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RIKER, RICHARD G | 15344 LOLA DR | | | | REDFORD | MI | 48239-3613 |
| RIKER, THOMAS JAMES | 4450 S CENTER RD | | | | BURTON | MI | 48519-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIKER, WILLIAM J | 15508 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RIKKI COTTON | 3001 DEARBORN AVE | | | | FLINT | MI | 48507-4302 |
| RILCO INDUSTRIAL CONTROLS INC | 6580 CORPORATE DR | | | | CINCINNATI | OH | 45242-2101 |
| RILEIGHS INC | 25 S 10TH ST | | | | HARRISBURG | PA | 17101-2801 |
| RILEY ANDREA | 1165 FINCH CV | | | | MEMPHIS | TN | 38127-7707 |
| RILEY APPLETON JR | 4427 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| RILEY AUTO & TIRE SERVICE, INC. | 3425 HIGHWAY 371 N | | | | MANTACHIE | MS | 38855-6957 |
| RILEY BORS, WILLA J | 4403 BELLEMEADE DRIVE | | | | BELLBROOK | OH | 45305-1411 |
| RILEY BROTHERS-MOTORS, INC. | KEVIN RILEY | 3205 MISSOURI BLVD | | | JEFFERSON CITY | MO | 65109-5722 |
| RILEY CADILLAC-TOYOTA | 3205 MISSOURI BLVD | | | | JEFFERSON CITY | MO | 65109-5722 |
| RILEY CAMPBELL | 1777 ORNDORFF RD | | | | NETTIE | WV | 26681-4128 |
| RILEY CARTAGE | 415 E 31ST ST | | | | ANDERSON | IN | 46016-5328 |
| RILEY CASEBOLT | 505 HIGHWAY BB | | | | FAIR PLAY | MO | 65649-5118 |
| RILEY CASEBOLT | 505 HIGHWAY B.B. | | | | FAIR PLAY | MO | 65649 |
| RILEY CHAPIN | 2451 DECKER RD | | | | DECKER | MI | 48426-9729 |
| RILEY CHASE | 81 HUMISTON CIR | | | | THOMASTON | CT | 06787-1220 |
| RILEY CHATMAN | 7402 PINES RD | | | | SHREVEPORT | LA | 71129-3902 |
| RILEY CHEVROLET BUICK, INC. | ALVIN RILEY | 1034 S MAIN ST | | | HUGOTON | KS | 67951-2844 |
| RILEY CHEVROLET BUICK, INC. | 1034 S MAIN ST | | | | HUGOTON | KS | 67951-2844 |
| RILEY CHEVROLET, INC. | KEVIN RILEY | 2033 CHRISTY DR | | | JEFFERSON CITY | MO | 65101-2169 |
| RILEY CHEVROLET, INC. | 2033 CHRISTY DR | | | | JEFFERSON CITY | MO | 65101-2169 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, | 715 E OKLAHOMA AVE | | | | ULYSSES | KS | 67880-2821 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 715 E OKLAHOMA AVE | | | | ULYSSES | KS | 67880-2821 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, INC. | GARY RILEY | 715 E OKLAHOMA AVE | | | ULYSSES | KS | 67880-2821 |
| RILEY COLEMAN JR | 1575 HURLBUT ST | | | | DETROIT | MI | 48214-4045 |
| RILEY COOPER | 910 MITCHELL AVE | | | | ALBANY | GA | 31705-3141 |
| RILEY COUNTY TREASURER | 110 COURTHOUSE PLAZA | | | | MANHATTAN | KS | 66502 |
| RILEY COX | 12718 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9280 |
| RILEY DARRYLL | 8677 SHERATON DR | | | | FAIR OAKS | CA | 95628-2918 |
| RILEY DISMUKE | 12130 BLOOM ST | | | | DETROIT | MI | 48212-2875 |
| RILEY DUKE | 601 S GRANT ST | | | | OLATHE | KS | 66061-4316 |
| RILEY FREDERICK & CONSTANCE | 15 SCOTT DRIVE | | | | DRAVOSBURG | PA | 15034 |
| RILEY FREDERICK G | RILEY, FREDERICK G | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RILEY GEE | PO BOX 412 | | | | LIMA | OH | 45802-0412 |
| RILEY GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| RILEY HENSLEY | 11600N 750 E | | | | OSSIAN | IN | 46777 |
| RILEY II, GARY LEONARD | 2913 LEAWOOD DR | | | | LANSING | MI | 48910-3775 |
| RILEY II, HENRY H | 678 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8021 |
| RILEY III, THOMAS D | 163 LAMB ROAD | | | | MORELAND | GA | 30259-2637 |
| RILEY JACKSON | 922 E WALNUT ST | | | | KOKOMO | IN | 46901-4804 |
| RILEY JOHN | 4968 GABRIEL DR | | | | DUBUQUE | IA | 52002-0458 |
| RILEY JR, CHARLES E | 3910 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| RILEY JR, GEORGE | 1002 RACHEL BETH CT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY JR, HAROLD HARVEY | 114 LUMS POND RD | | | | BEAR | DE | 19701-2144 |
| RILEY JR, JAMES EUGENE | 3184 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| RILEY JR, JOHN | 6452 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| RILEY JR, LLOYD M | 1111 N 31ST ST | | | | SAGINAW | MI | 48601-6126 |
| RILEY JR, RALPH E | 572 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| RILEY JR, RUBIN | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| RILEY JR, WILLIAM J | 816 MOUNT NEBO RD | | | | CHESAPEAKE CITY | MD | 21915-1226 |
| RILEY KAREN | 6277 HARVEST ST | | | | SPRINGFIELD | OH | 45502-7536 |
| RILEY KENNETH | 240 BETTY LEWIS DR | | | | FREDERICKSBURG | VA | 22405-2920 |
| RILEY LINDA | 9513 GNOME LN | | | | BELTON | TX | 76513-7266 |
| RILEY MARIE (DECEASED) | 741 SHELDEN & ASSOCIATES | 40700 WOODWARD AVE STE A | | | BLOOMFIELD HILLS | MI | 48304-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY MCCLURE | 1508 TAMALCO AVE | | | | KEYESPORT | IL | 62253-2009 |
| RILEY MCLINCHA | 11229 N BRAY RD | | | | CLIO | MI | 48420-7955 |
| RILEY MOORE | 1661 LYNDALE ROAD | | | | AURORA | IL | 60506-9110 |
| RILEY MOTORSPORTS LLC | 170 OVERHILL DR | | | | MOORESVILLE | NC | 28117-8006 |
| RILEY NOLDEN | 4018 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |
| RILEY NORWOOD | 7155 TAPPAN ST | | | | DETROIT | MI | 48234-4125 |
| RILEY PARK TIRE SERVICE | 801 E MAIN ST | | | | GREENFIELD | IN | 46140-2620 |
| RILEY PARKS JR | 3454 RANGLEY DR APT #5 | | | | FLINT | MI | 48503 |
| RILEY RICHARD JAMES | 195 KING STREET STE 201 | | | ST CATHARINES CANADA ON L2R 3J6 CANADA | | | |
| RILEY ROBERT | RILEY, ROBERT | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| RILEY ROBERT & WEISBERG & MEYERS LLC | 9369 SHERIDAN ST NO 656 | | | | HOLLYWOOD | FL | 33024 |
| RILEY ROUSH | 3015 W STATE ROUTE 29 | | | | URBANA | OH | 43078-9335 |
| RILEY SANDRA A | RILEY, SANDRA A | | | | | | |
| RILEY SCHLOEMER JR | 4482 OLD KENNEDY RD | | | | MILTON | WI | 53563-8970 |
| RILEY SLAUGHTER JR | 3104 KIRKLAND CIR NW | | | | HUNTSVILLE | AL | 35810-3329 |
| RILEY SR, GARY LEONARD | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| RILEY STEPHEN | 502 W 6TH ST | | | | TULSA | OK | 74119-1016 |
| RILEY TECHNOLOGIES INC | 235 N EDGEWORTH ST | | | | GREENSBORO | NC | 27401-2217 |
| RILEY THOMPSON | 1711 W JOLLY RD | | | | LANSING | MI | 48910-5173 |
| RILEY VALVE SERVICE | 2145 S 170TH ST | | | | NEW BERLIN | WI | 53151-2209 |
| RILEY VALVE SERVICES INC | 2145 S 170TH ST | | | | NEW BERLIN | WI | 53151-2209 |
| RILEY WASSON | 3151 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2232 |
| RILEY WATTS | 732 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| RILEY WILLIAM | 1456 VINE ST NE | | | | GAINESVILLE | GA | 30501-2540 |
| RILEY WILLIAMS | 314 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| RILEY, ADDISON J | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, ANITA D | 611 W WITHERBEE ST | | | | FLINT | MI | 48505-5167 |
| RILEY, BETTY J | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| RILEY, BETTY L | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| RILEY, BETTY LOU | 13541 TOWNSEND RD | | | | MILAN | MI | 48160-9297 |
| RILEY, BILLY K | 6500 MIMOSA VALLEY STREET | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BONITA ANN | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BRIAN P | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 |
| RILEY, BRYAN D | 3203 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| RILEY, CARL R | 53065 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| RILEY, CASSANDRA Y | 4801 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1809 |
| RILEY, CEDRICK D | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, CHADD M | 1681 KINGSTON DRIVE | | | | SAGINAW | MI | 48638-5442 |
| RILEY, CHARLES A | 4314 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-4959 |
| RILEY, CHARLES D | 704 HCR 1430 | | | | COVINGTON | TX | 76636-4553 |
| RILEY, CHERYL | 10881 W STATE ROAD 77 | | | | HAYWARD | WI | 54843-5131 |
| RILEY, CLIFFORD D | 805 BRITAIN WAY | | | | SAINT CHARLES | MO | 63304-8758 |
| RILEY, CONSTANCE L | PO BOX 401296 | | | | REDFORD | MI | 48240-9296 |
| RILEY, CRAIG | 27307 BUNKERHILL DRIVE | | | | CORONA | CA | 92883-6659 |
| RILEY, DANNY L | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| RILEY, DAPHNE | 6585 SE 173 ROAD PLACE | | | | SUMMERFIELD | FL | 34491-4491 |
| RILEY, DARRELL C | 6 MARRA PLACE NEW TOWN VILLAGE | | | | NEWARK | DE | 19702 |
| RILEY, DARRELL RAY | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DARYL A | 3640 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| RILEY, DAVID M | 805 NORTH 1ST STREET | | | | CLARKSDALE | MO | 64430-9044 |
| RILEY, DAVID M | 3403 NEWHART ST | | | | INDIANAPOLIS | IN | 46217-9456 |
| RILEY, DAVID P | 1226 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7612 |
| RILEY, DAVID WAYNE | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| RILEY, DEBORAH D | 327 KEENELAND CT | | | | LEBANON | OH | 45036-5036 |
| RILEY, DEVIN W | 35 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, DEWEY R | 2814 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DONALD EDWARD | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| RILEY, DORA L | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RILEY, DUSTIN JAMES | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, DYANN E | 1203 BROWN DRIVE | | | | MILTON | WI | 53563-3704 |
| RILEY, E F | 909 MIRABEAU STREET | | | | GREENFIELD | OH | 45123-1240 |
| RILEY, EARNEST J | PO BOX 11941 | | | | KANSAS CITY | MO | 64138-0941 |
| RILEY, ELEANOR | 5216 BESSMER | | | | TROTWOOD | OH | 45426-5426 |
| RILEY, EVAN D | 1447 HARDISON RD | | | | COLUMBIA | TN | 38401-1353 |
| RILEY, GARY ALLEN | 1533 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9407 |
| RILEY, GEORGE C | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| RILEY, GERALD L | 6896 N. MERRIMAN RD | BLDG 11 APT 103-S | | | WESTLAND | MI | 48185 |
| RILEY, JAMAL LATEAF | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, JAMES C | 101 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| RILEY, JAMES E | 2008 PERRY DR | | | | MANSFIELD | TX | 76063-5148 |
| RILEY, JAMES PATRICK | 210 W WALL ST | | | | PAULDING | OH | 45879-1160 |
| RILEY, JAMES R. | 590 S 800 E | | | | GREENTOWN | IN | 46936-8783 |
| RILEY, JEANNE M | 4980 W CLEOPHAS RD | | | | BELOIT | WI | 53511-8484 |
| RILEY, JEFFREY L | 2433 ASHWELL AVE SW | | | | MASSILLON | OH | 44646-9642 |
| RILEY, JERRY A | 10864 W.100 NORTH | | | | KOKOMO | IN | 46901-8669 |
| RILEY, JERRY L | 4261 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9075 |
| RILEY, JESSE E | 51 BLOOMFIELD AVE | | | | TOLEDO | OH | 43607-2403 |
| RILEY, JOCELYN G. | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, JODY L | 2794 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| RILEY, JOHN C | 336 LUTZ DR | | | | UNION | OH | 45322-3335 |
| RILEY, JOHN C | 4317 PUEBLO TRAIL | | | | JAMESTOWN | OH | 45335-1432 |
| RILEY, JOHN K | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| RILEY, JOSEPH R | 39582 TUNSTALL DR | | | | CLINTON TOWNSHIP | MI | 48038-2697 |
| RILEY, JUANITA | 1390 KING TREE DR. | | | | DAYTON | OH | 45405-5405 |
| RILEY, JUNE E | 612 WHITEHALL WAY | | | | BOLINGBROOK | IL | 60440-1040 |
| RILEY, KATHLEEN A | 47825 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2599 |
| RILEY, KATHLEEN A | 9185 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735-8782 |
| RILEY, KEITH OWEN | 5249 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| RILEY, KENNETH | 1072 STAMFORD RD | | | | YPSILANTI | MI | 48198-3248 |
| RILEY, KEVIN | 638 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| RILEY, KIMBERLY | 1002 RACHEL BETH COURT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY, KIMBERLY R | 309 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| RILEY, LARRY G | 15728 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9624 |
| RILEY, LEONA A | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| RILEY, LISA R | 2803 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1310 |
| RILEY, LORRAINE | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, MARGARET M | 16 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| RILEY, MARK E | 1019 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6211 |
| RILEY, MARVIN A | 510 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19146-1513 |
| RILEY, MARY SUSAN | 6111 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228-1508 |
| RILEY, MELVIN L | 580 LANDSDOWN BLVD | | | | YOUNGSTOWN | OH | 44505 |
| RILEY, MICHAEL C | 1104 SWEETGUM ST | | | | MOORE | OK | 73160-8224 |
| RILEY, MICHAEL S | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| RILEY, MICHAEL T | 505 ROYAL PALM DRIVE | | | | DELAND | FL | 32724-7886 |
| RILEY, MICHELE M | 393 ALLEN CIRCLE | | | | CADIZ | KY | 42211-6646 |
| RILEY, PAMELA J | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| RILEY, PATRICK E | 9840 W COLONY RD | | | | FOWLER | MI | 48835-9717 |
| RILEY, RANDALL P | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RILEY, RAYMOND L | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473-4473 |
| RILEY, RICHARD A | 4823 TIMBERHILLS DR | | | | OAKWOOD | GA | 30566-2648 |
| RILEY, RICHARD G | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, RICKY J | 286 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| RILEY, ROBERT K | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| RILEY, ROBERT L | 136 W 47TH ST | | | | LOS ANGELES | CA | 90037-3225 |
| RILEY, RODNEY WILLIAM | 7829 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1383 |
| RILEY, RONALD | | | | | | | |
| RILEY, RONALD R | 6875 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8295 |
| RILEY, ROSEMARIE | 724 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2210 |
| RILEY, RUSSELL W | 9118 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| RILEY, RUTH ANN | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RILEY, SAMMY L | 12862 EUSTACE ST | | | | PACOIMA | CA | 91331-1037 |
| RILEY, SARAH C | 605 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5244 |
| RILEY, SHERRY L | 428 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| RILEY, SHIRLEY MARIE | 1503 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8143 |
| RILEY, SIRINONG | 101 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| RILEY, STEPHANIE R | 6469 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 |
| RILEY, STEVE A | 9733 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| RILEY, THILMON L | 3632 BERKSHIRE STREET | | | | DETROIT | MI | 48224-3529 |
| RILEY, THOMAS DALE | 2887 TALL OAKS CT APT 21 | | | | AUBURN HILLS | MI | 48326-4104 |
| RILEY, THOMAS J | 2038 BISHOP WOODS CT | | | | YOUNGSTOWN | OH | 44514-3662 |
| RILEY, THOMAS L | 1369 DAYTON AVENUE | | | | WASHINGTON CT HSE | OH | 43160-8756 |
| RILEY, TIMOTHY M | 138 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| RILEY, TIMOTHY M | 428 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| RILEY, TIMOTHY W | 1062 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3044 |
| RILEY, TODD C | 4791 GROVE POINTE DR | | | | GROVEPORT | OH | 43125-9381 |
| RILEY, WENDY G | 3306 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-2333 |
| RILEY, WILLIAM | 8955 LAMONT STREET | | | | LIVONIA | MI | 48150-3449 |
| RILEY, WILLIAM D | 17154 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| RILEY, YOLANDA W | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| RILEY-GAWURA, ANN L | 513 W GENEVA DR | | | | DEWITT | MI | 48820-8782 |
| RILEY-TUGGLE JENKINS, JUDY CAROL | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| RILING MARK | 1529 C SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 |
| RILING, LINDA M | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9109 |
| RILLA BRIDGES | PO BOX 174 | | | | HAMPTON | GA | 30228-0174 |
| RILLA BURNETT | 6231 ASH CT | | | | RAYTOWN | MO | 64133-4145 |
| RILLA LEE | 668 OLD ALLATOONA RD SE | | | | CARTERSVILLE | GA | 30121-7608 |
| RILLA LOSI | 1909 S WESTMORELAND DR | | | | ORLANDO | FL | 32805-4646 |
| RILLA QUICK | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| RILLA STRINGER | 7299 W COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9235 |
| RILLA WILLIAMS | 1910 SEABROOK DR | | | | DUNCANVILLE | TX | 75137-4578 |
| RILLER ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RILLER KOONTZ | 9581 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| RILLIA A COLLINS | 1246 JONES ST | | | | YPSILANTI | MI | 48197-4655 |
| RILLIA COLLINS-MILES | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| RILLIE NEAL | 1857 N COUNTY ROAD 300 W | | | | NEW CASTLE | IN | 47362-8935 |
| RIM & SUL MD PC | 20867 MACK AVE STE 6 | | | | GROSSE POINTE WOODS | MI | 48236-1356 |
| RIM ROCK/COLUMB | PO BOX 19867 | | | | COLUMBUS | OH | 43219 |
| RIMA MANUFACTURING C | 2080 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| RIMA MANUFACTURING CO | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMA MANUFACTURING COMPANY INC | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMA MANUFACTURING COMPANY OF | 212 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | |
| RIMA MFG OF CANADA LTD | 212 WIGLE AVE | | | KINGSVILLE ON ON N9Y 2J9 CANADA | | | |
| RIMA MFG. CO. | JEFF SZENTMIKOSI-310 | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9800 |
| RIMA MFG. CO. | JEFF SZENTMIKOSI-310 | 3850 MUNSON ROAD | | | MILWAUKEE | WI | 53209 |
| RIMA/HUDSON | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMAC, TEREZIJA | 30033 RIDGE RD | | | | WICKLIFFE | OH | 44092-1852 |
| RIMAR, JAMES S | 419 WILLARD AVE. N. E. | | | | WARREN | OH | 44483-5531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIMASSA, JOHN W | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 |
| RIMATZKI, THOMAS | 11659 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| RIMER, RENEE MARIE | 29881 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| RIMES-SHEREMET LEANN | 1222 16TH AVENUE SOUTH | | | | NASHVILLE | TN | 37212 |
| RIMKO, RODNEY J | 33 N 11TH ST | | | | SHARPSVILLE | PA | 16150-1004 |
| RIMKUS, MICHELLE C | 6261 ACADEMY DR | | | | WASHINGTON | MI | 48094-1235 |
| RIMKUS, ROBERT A | 6261 ACADEMY DR | | | | WASHINGTON TWP | MI | 48094-1235 |
| RIMMEL, RICK A | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RIMPAU, JOY A | 5998 EVERETT LN | | | | EAST LANSING | MI | 48823-7753 |
| RIMPLY MANUF/ONTARIO | 402 MULOCK DRIVE | P.O. BOX 387 | | NEW MARKET ON L3Y4X7 CANADA | | | |
| RIMROCK AUTOMOTIVE, INC. | STEPHEN ZABAWA | 2540 PHYLLIS LN | | | BILLINGS | MT | 59102-5614 |
| RIMROCK CORP | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1675 |
| RIMROCK CORPORATION | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1675 |
| RIMROCK PONTIAC-CADILLAC-GMC TRUCK | 2540 PHYLLIS LN | | | | BILLINGS | MT | 59102-5614 |
| RIMVANICH, SOPON | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| RINA G DE RIVAS & | ERNESTO RIVAS GALLONT JTWROS | AVENIDA LOS ESPLIEGOS 15 | COLONIA, SAN FRANCISCO | SAN SALVADOR, EL SALVADOR | | | |
| RINA GELLER | 17 CONSUL ROAD | | | | LIVINGSTON | NJ | 07039-3322 |
| RINA GELLER | 17 CONSUL ROAD | | | | LIVINGSTON | NJ | 07039-3322 |
| RINA GELLER, DIANA STEINER & | HELEN GELLER CO-TTEES | U/W/O HENRY GELLER | 17 CONSUL ROAD | | LIVINGSTON | NJ | 07039-3322 |
| RINA SCHIOZZI LESSIO | ENRIQUE ASTURIAS FONTANA | LILIAN FONTANA DE VIEJO | 12 CALLE 7-49 ZONA 14 LA BO | HEMIA APTO.603 GUATEMALA 01014 ,GUATEMALA | | | |
| RINA THOMAS | VIA VECELLIO 15 | | | FANO PESARO 61032 ITALY | | | |
| RINALD KERSTEN | 1127 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| RINALDELLI, MIGUEL | 4829 WHITSETT AVE | | | | VALLEY VLG | CA | 91607 |
| RINALDI MARIANGELA | 220 MIDDLETON DR | | | | CHARLOTTE | NC | 28207-2220 |
| RINALDO CURIO | 22576 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5232 |
| RINALDO LUCCHESI | 153 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3459 |
| RINALDO R. ALOISIO | CGM IRA CUSTODIAN | 851 LEONARD DRIVE | | | WESTBURY | NY | 11590-1455 |
| RINALDO ROMANO | 11431 STATE RD | | | | NORTH ROYALTON | OH | 44133-3262 |
| RINALDO SANTILLI | 6620 WILDWOOD CT | | | | LISLE | IL | 60532-3449 |
| RINALDUS SCICLUNA | 2849 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4634 |
| RINARD, MICHAEL T | 13620 92ND ST SE | | | | ALTO | MI | 49302-9615 |
| RINAUDO, BENEDICT R | 210 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6134 |
| RINAUDO, JAMES ALAN | 7590 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9494 |
| RINAUDO, MATTHEW V | 10007 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| RINAUDO, SALVATORE | 309 ST ANDRES DR | | | | ROCHESTER | NY | 14626-3547 |
| RINCKEY PATRICK L | 3663 NORTH RAVEN WASH DRIVE | | | | TUCSON | AZ | 85745-4140 |
| RINCKEY, TED A | 6075 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9563 |
| RINCON LENIN | 10020 WINDING LAKE RD APT 104 | | | | SUNRISE | FL | 33351-5830 |
| RINCON, NORA E | 4521 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1681 |
| RINCONES, JOSE A | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| RINDA LEWIS | 4486 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| RINDA STRAIN | 1923 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| RINDA TECHNOLOGIES INC | 4563 N ELSTON AVE | | | | CHICAGO | IL | 60630-4214 |
| RINDA WALL | 8366 E COUNTY ROAD 500 N | | | | JASONVILLE | IN | 47438-9037 |
| RINDA, YVONNE M | 3252 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-1752 |
| RINDAHL JR, RONALD A | 5201 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| RINDAHL, JOHN O | 15015 ROAD 51 | | | | ANTWERP | OH | 45813-9545 |
| RINDAHL, MELISSA SUE | 2875 COUNTY ROAD 230 | | | | HICKSVILLE | OH | 43526-9601 |
| RINDAHL, RENE H | 1601 S MARION AVE | | | | JANESVILLE | WI | 53546-5713 |
| RINDERER, DAVID C | 1344 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| RINDERKNECHT, DAVID M | 5502 BROOKVIEW LN | | | | UPPER SANDUSKY | OH | 43351-9661 |
| RINDERKNECHT, EVANGELINE | 822 10TH ST. | | | | ST. CLOUD | FL | 34769-3478 |
| RINDFLEISCH, BRYCE | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| RINDFLEISCH, ERICA | 875 W GRAND RIVER AVE LOT 55 | | | | WILLIAMSTON | MI | 48895-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINDFLEISCH, WILLIAM A | 910 N CLARK RD | | | | DANSVILLE | MI | 48819-9627 |
| RINDHAGE, FREDERICK W | 2091 FRED ST | | | | WARREN | MI | 48092-4823 |
| RINE MOTORS, INC. | WILLIAM RINEHART | PO BOX 313 | 1245 N 9TH ST/ | | STROUDSBURG | PA | 18360-0313 |
| RINE, JOHN L | 2260 E KENT RD | | | | FREELAND | MI | 48623-9418 |
| RINE, LISA ANNE | 16240 S HOWARD ST | | | | PLAINFIELD | IL | 60586-2345 |
| RINE, MICHAEL JOHN | 138 W BROOKS RD | | | | MIDLAND | MI | 48640-9317 |
| RINE, RUSSELL A | 35 SEA PINES DR. | | | | ST. HELENA | SC | 29920-9920 |
| RINEAIR, RHONDA K | 107 ATLANTIC AVENUE | | | | FITZGERALD | GA | 31750-2320 |
| RINECO CHEMICAL INDUSTRIES INC | 819 VULCAN RD | PO BOX 729 | | | BENTON | AR | 72015-8981 |
| RINECO CHEMICAL INDUSTRIES INC | 819 VULCAN RD | | | | BENTON | AR | 72015-8981 |
| RINEER WILLIAM | PO BOX 127 | | | | STRASBURG | PA | 17579-0127 |
| RINEHART JR, CARLETON M | 360 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| RINEHART JR, ROBERT G | W.B. P.O. BOX 178 | | | | DAYTON | OH | 45409-0178 |
| RINEHART LEROY | 319 W 16TH ST N | | | | NEWTON | IA | 50208-2954 |
| RINEHART, CARL | 1572 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| RINEHART, DAVID KENT | HC 71 BOX 430 | | | | MONTICELLO | KY | 42633 |
| RINEHART, EDDY M | 8309 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| RINEHART, EUGENE D | 2677 BURTON TRL | | | | MARTINSVILLE | IN | 46151-6891 |
| RINEHART, JANEL M | 6230 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9693 |
| RINEHART, JOHN M | 35208 BRADFORD DR | | | | NEW BALTIMORE | MI | 48047-5851 |
| RINEHART, JULIAN S | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RINEHART, KIMBERLY T | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| RINEHART, MELISSA | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RINEHART, STEPHEN L | 713 W VIRGINIA AVE APT 9 | | | | MARTINSBURG | WV | 25401-2161 |
| RINEHART, THOMAS MARSHALL | 37625 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| RINEHART, VIRGINIA L | 410 S. FRANKLIN ST | | | | EATON | OH | 45320-2406 |
| RINEHART, WILLIAM A | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| RINELLA FRANK | RINELLA, FRANK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RINER LYNN E | 264 GETAWAY ROAD | | | | HEDGESVILLE | WV | 25427-6810 |
| RINER, ALBERT T | 1196 DRY RUN RD | | | | MARTINSBURG | WV | 25403-0826 |
| RINER, LYNN E | 264 GETAWAY RD | | | | HEDGESVILLE | WV | 25427-6810 |
| RINES, BRADLEY A | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320-9051 |
| RINESS, DUSTIN A | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| RINEWALT, MICHAEL J | 22 WINDING CREEK TRL | | | | GARLAND | TX | 75043-1481 |
| RINEY ROBERTSON | 404 E 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| RINEY, KIMBERLY A | 9904 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| RING CHAD | 1841 SW PALM CITY RD UNIT 502 | | | | STUART | FL | 34994 |
| RING FARMS/COLUMBIA | 2628 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6178 |
| RING JOHN | 14402 CYPRESS ISLAND DR | | | | PALM BEACH GARDENS | FL | 33410 |
| RING MARY JO | DBA RING COMMUNICATIONS | 18356 CLAIRMONT CIR W | | | NORTHVILLE | MI | 48168-8546 |
| RING MASTERS LLC | 240 6TH ST NW | | | | MASSILLON | OH | 44647-5413 |
| RING MASTERS LLC | PO BOX 20747 | | | | CANTON | OH | 44701-0747 |
| RING POWER CORP | 500 WORLD COMMERCE PKWY | | | | ST AUGUSTINE | FL | 32092-3788 |
| RING POWER CORPORATION | WAYNE VEITCH | 500 WORLD COMMERCE PKWY | | | SAINT AUGUSTINE | FL | 32092-3788 |
| RING SCREW LLC | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 |
| RING SCREW LLC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| RING SCREW LLC | DAVE BORK | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| RING SCREW LLC | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| RING SCREW LLC | DAVE BORK | 4160 E BALDWIN RD | | | HOLLAND | MI | 49423 |
| RING SCREW LLC - | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| RING SCREW WORK/TROY | 1850 RING DR | MICHIGAN FASTENER DIVISION | | | TROY | MI | 48083-4251 |
| RING SCREW WORKS | RING SCREW NORTH | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| RING TECH/WARREN | 12901 STEPHENS RD | | | | WARREN | MI | 48089-4333 |
| RING TECHS GUANGZHOU CO LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| RING TECHS GUANGZHOU CO LTD | NO 8 XIAN TANG RD YONG HE SEC | GUANGZHOU ECON & TECH DEVELOPM | | DIST 511356 CHINA CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RING, DEWEY W | 743 SEAWALL RD | | | | BALTIMORE | MD | 21221-3940 |
| RING, DONALD GENE | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| RING, JOHN MICHAEL | 3582 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| RING, JOSEPH J | 4402 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1204 |
| RING, RODNEY M | 969 BEAVER PL | | | | RAHWAY | NJ | 07065-2622 |
| RING, RUSSELL L J | 1447 S LINVILLE ST | | | | WESTLAND | MI | 48186-4123 |
| RINGEL, ROGER L | 4358 26TH STREET | | | | DORR | MI | 49323-9721 |
| RINGELBERG, JOHN J | 204 N HARBOR DR | | | | GRAND HAVEN | MI | 49417-1264 |
| RINGELBERG, MARTIN T | 1225 32ND ST SW | | | | WYOMING | MI | 49509-2713 |
| RINGENBERG MERLE | 214 SOUTH GROVE STREET | | | | NORMAL | IL | 61761-2835 |
| RINGER, ALFRED L | 151 TRAILWOODS DRIVE | | | | DAYTON | OH | 45415-5415 |
| RINGER, EDWARD TIMOTHY | 1514 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| RINGER, EUGENE | 31 KNOLLVIEW PLACE | | | | DAYTON | OH | 45405-1124 |
| RINGER, G & CO | 2402 30TH ST NE | | | | CANTON | OH | 44705-2568 |
| RINGER, JEFFREY G | 3279 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| RINGER, WILLIAM H | 606 THORNE DR | | | | BROWNSBURG | IN | 46112-1731 |
| RINGERT CLARK CHARTERED | PO BOX 2773 | | | | BOISE | ID | 83701-2773 |
| RINGFEDER CORP | 165 CARVER AVE | PO BOX 691 | | | WESTWOOD | NJ | 07675-2604 |
| RINGFEDER CORP | 165 CARVER AVE | P O BOX 691 | | | WESTWOOD | NJ | 07675-2604 |
| RINGFEDER CORP | 12763 STARK RD STE 208 | PO BOX 510326 | | | LIVONIA | MI | 48150-1535 |
| RINGGOLD, KALIEF K | 148 ELLIOT ST | | | | NEWARK | DE | 19713-1607 |
| RINGGOLD, KENNETH WINSTON | 2937 OGLETOWN RD | | | | NEWARK | DE | 19713-1927 |
| RINGHAM, DAVID T | 7542 TARRAGON PL | | | | INDIANAPOLIS | IN | 46237-3691 |
| RINGHAVER EQUIPMENT COMPANY | 10421 FERN HILL DR | | | | RIVERVIEW | FL | 33578-9305 |
| RINGHEISEN, DAVID W | 4362 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| RINGHISER, AMY E | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |
| RINGKVIST, CHAD M | 5120 SENECA HWY | | | | CLAYTON | MI | 49235-9630 |
| RINGLE, DAVID E | 135 MANAKIKI DR | | | | HOLLAND | OH | 43528-7839 |
| RINGLE, MICHAEL JAMES | 3337 NORTHWOOD AVENUE | | | | TOLEDO | OH | 43606-2156 |
| RINGLER DAVID A | 1201 ROUND BUTTE DR | | | | FORT COLLINS | CO | 80524-1007 |
| RINGLER ROBERT | RINGLER, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RINGLER, ASHLEY M | 46334 SWANMERE DR | | | | CANTON | MI | 48187-5233 |
| RINGLER, GREGORY ALAN | 6404 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| RINGLER, JEFFREY D | 11808 5 MILE RD | | | | MORLEY | MI | 49336-9720 |
| RINGLER, TODD A. | 12915 104TH AVE | | | | GRAND HAVEN | MI | 49417-8755 |
| RINGLING SCHOOL OF ART AND DESIGN | 2700 N TAMIAMI TRL | | | | SARASOTA | FL | 34234-5812 |
| RINGO JR, WILLIAM L | 133 CHERT | | | | OLD MONROE | MO | 63369-2651 |
| RINGO SAM | 1285 ENA STREET | | | | PORT ALLEN | LA | 70767 |
| RINGO, DEBORA J | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RINGO, KARL F | 6431 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| RINGO, ROBERT O | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RINGOLD, JOYCE A | 2099 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| RINGOLD, SEPTEMBER L | 1550 VIERO DR | | | | LAWRENCEVILLE | GA | 30044-6544 |
| RINGROSE, JAMES K | 2877 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5010 |
| RINGROSE, NICOLE MICHELE | 3618 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6008 |
| RINGSTAFF, ROBERT S | 14710 NE 49TH WAY | | | | VANCOUVER | WA | 98682-6072 |
| RINGWELSKI, JOHN L | 12847 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| RINI, MICHELLE GERELYN | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RINIHUE S.A. | MIRAFLORES 130 PISO 24 | SANTIAGO | | CHILE | | | |
| RINK VIRGINIA | 2263 MEADOWLANG STREET | | | | SAN PABLO | CA | 94806 |
| RINK, CHARLES T | 2560 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1919 |
| RINK, MICHAEL J | 375 WICKS ST | | | | GRAYSLAKE | IL | 60030-2759 |
| RINKE CADILLAC | 8333 E 11 MILE RD | | | | WARREN | MI | 48093-2875 |
| RINKE CHEV/WARREN | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| RINKE PONTIAC | ACCT OF HENRY PEDIGO | 27100 VAN DYKE AVE | | | WARREN | MI | 48093-7210 |
| RINKE PONTIAC GMC CO | 25420 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINKE TOYOTA/CTRLINE | 25420 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1809 |
| RINKE, GERALD T | 37638 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| RINKE, GORDON G | 42656 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2927 |
| RINKE, RHEA G | 1666 CAPAC RD | | | | BERLIN | MI | 48002-2401 |
| RINKE, TIMOTHY J | 20 OAKWOOD DR | | | | WESTON | CT | 06883-1819 |
| RINKENBERG, JAMES S | 1137 PARADISE ALLEY ROAD | | | | FELTON | DE | 19943-4025 |
| RINKER MATERIAL CORP | 1501 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1501 |
| RINKER STEVEN E | RINKER, STEVEN E | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RINKER, DAN ERIC | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| RINKER, DAVID WAYNE | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| RINKER, KENDEL A | 1615 JOHNSON AVE | | | | ANDERSON | IN | 46016-1961 |
| RINKER, MARY S. | 108 TOWER RD | | | | ANDERSON | IN | 46011-1752 |
| RINKER, NIKKI F | 206 N KEAL AVE | | | | MARION | IN | 46952-3059 |
| RINKER, RICHARD E | 1874 SUNRISE DR. | | | | CARO | MI | 48723-9318 |
| RINKS JR, AMOS | 12235 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RINKS, ANTHONY M | 10278 NIMPHIEE ST | | | | FENTON | MI | 48430 |
| RINKS, STEVEN PAUL | 13082 GREAT OAKS LN | | | | BURT | MI | 48417-2500 |
| RINKUS, JAMES P | 11877 STONEY RIDGE DR | | | | BRIGHTON | MI | 48114-9222 |
| RINNA, DOMINIC G | 7626 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2204 |
| RINNAS, RANDY E | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RINNE JOHN | 73752 633 RD | | | | BROCK | NE | 68320-8429 |
| RINO MANCINI | 15920 WAVERLY ST | | | | SOUTHGATE | MI | 48195-3077 |
| RINO MASTROTTO GROUP SPA | VIA DELL ARTIGIANATO 100 | | | TRISSINO VICENZA 36070 ITALY | | | |
| RINO MAURA | 33441 FRAN CT | | | | WESTLAND | MI | 48185-2823 |
| RINO PAGNUCCO | 14752 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7606 |
| RINO TREMONTI | 8295 STANLEY DR | | | | WARREN | MI | 48093-2763 |
| RINZ, ANTOINETTE M | 6199 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| RINZ, KIMBERLY KAY | 2790 CHERRY GROVE STREET | | | | HARRISON | MI | 48625-9525 |
| RIO ARRIBA COUNTY TREASURER | PO BOX 548 | | | | TIERRA AMARILLA | NM | 87575-0548 |
| RIO BRAVO ELECTRICO SA DE CV | CALLE FARENHEIT Y FRESNO | | | JUAREZ CI 32470 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV | AVE DE LA INDUSTRIAL S/N COL | | | JUAREZ CI 32470 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | | | CD JUAREZ CI 32550 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV- | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| RIO CARTER | 6220 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2450 |
| RIO GRANDE CITY CISD | PO BOX 91 | | | | RIO GRANDE CITY | TX | 78582-0091 |
| RIO GRANDE COMMUNITY COLLEGE | PO BOX 326 | | | | RIO GRANDE | OH | 45674-0326 |
| RIO GRANDE HMO INC | DBA HMO BC & BS OF TEXAS | 901 S CENTRAL EXPY | FMLY HMO BLUE EL PASO | | RICHARDSON | TX | 75080-7302 |
| RIO GRANDE PACIFIC CORPORATION | SCOTT TRAYLOR | 6100 SOUTHWEST BLVD STE 320 | | | BENBROOK | TX | 76109-3985 |
| RIO HONDA COMMUNITY COLLEGE | ACCOUNTING OFFICE | 3600 WORKMAN MILL RD | | | WHITTIER | CA | 90601-1616 |
| RIO LOIS V | 1002 FAIRWAY DR DCBE | | | | GRANBURY | TX | 76049 |
| RIO MOTOR CO. | 4343 E US HIGHWAY 83 | | | | RIO GRANDE CITY | TX | 78582-4821 |
| RIO MOTOR COMPANY, INC. | OBIDIO CANALES | 4343 E US HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582-4821 |
| RIO NORTE SUPPLY INC | 6800 WALES RD STE 200 | | | | NORTHWOOD | OH | 43619 |
| RIO PECOS CORPORATION | 4501 GREEN TREE BLVD. | | | | MIDLAND | TX | 79707-1607 |
| RIO RANCHO PONTIAC GMC BUICK ISUZU | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |
| RIO RANCHO PONTIAC GMC BUICK, INC. | MICHAEL CAPOSIO | 15 AUTO CENTER DR | | | POMONA | CA | 91766-6607 |
| RIO RANCHO REALTY LLC | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |
| RIO RANCHO REALTY, LLC | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |
| RIO SALADO COMMUNITY COLLEGE | 2323 W. 14TH STREET | | | | TEMPE | AZ | 85281 |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | | LONDON SW1Y 4LD GREAT BRITAIN | | | |
| RIO TINTO SERVICES INC. C/O RIO TINTO ALCAN INC | MARK GRATTON | 5295 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84107 |
| RIO VISTA CHEVROLET, INC. | 390 E HIGHWAY 246 | | | | BUELLTON | CA | 93427-9601 |
| RIO VISTA CHEVROLET, INC. | MICHAEL SELL | 390 E HIGHWAY 246 | | | BUELLTON | CA | 93427-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIOFSKI RC | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| RIOFSKI, R CHRISTOPHER | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| RIOJAS, LAWRENCE M | 4136 HUCKLEBERRY DR | | | | FORT WORTH | TX | 76137-3008 |
| RIOLO AUGUSTINE | 125 WATEREDGE LN | | | | FREDERICKSBURG | VA | 22406-4336 |
| RIOPELLE GERALDINE | RIOPELLE, GERALDINE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIOPELLE NORMAN | 12006 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| RIOPELLE, CHRISTINE G | 6924 BLUE LAKE ROAD NORTHEAST | | | | KALKASKA | MI | 49646-9493 |
| RIOPELLE, DAVID ARMAND | 6240 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| RIOPELLE, DAVID JAMES | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| RIOPELLE, JOSEPH ERNEST | 4488 ROSETHORN CIR | | | | BURTON | MI | 48509-1217 |
| RIOPELLE, KENNETH D | 27105 BRYAN BLVD | | | | NEW BOSTON | MI | 48164-9046 |
| RIORDAN DANIEL | 2292 BROAD RANCH DR | | | | PORT CHARLOTTE | FL | 33948-3603 |
| RIORDAN PATRICK | 5611 SW BARRINGTON CT SOUTH | | | | TOPEKA | KS | 66614 |
| RIORDAN, JOHN M | 27 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612-3055 |
| RIORDAN, SUSAN J | 18645 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430-3722 |
| RIOS | 1731 HOWE AVE PMB 258 | | | | SACRAMENTO | CA | 95825-2209 |
| RIOS JR, OSCAR | 2406 W HOLMES RD | | | | LANSING | MI | 48911-2406 |
| RIOS MARIA | RIOS, MARIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIOS ROBERTO | 2358 S 8TH ST | | | | MILWAUKEE | WI | 53215-3229 |
| RIOS, APRIL | 253 MASSOIT STREET | | | | CLAWSON | MI | 48017-2044 |
| RIOS, BRENDA | 49360 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8536 |
| RIOS, CARLOS S | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| RIOS, CHARLIE | PO BOX 602 | | | | SPRING HILL | TN | 37174-0602 |
| RIOS, DAX L | 3728 ALLANDE STREET | | | | LAS CRUCES | NM | 88012-7994 |
| RIOS, DERRICK M. | 8936 MELODY LN | | | | SHREVEPORT | LA | 71118-2435 |
| RIOS, DORENE E | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| RIOS, EDWARD | 10683 BEARD RD | | | | POLAND | OH | 44514-3049 |
| RIOS, EMIL MEJIAS | 8151 MELVILLE ST | | | | DETROIT | MI | 48209-2700 |
| RIOS, ERNESTO | 1305 WIGWAM | | | | LEANDER | TX | 78641-2564 |
| RIOS, GUADALUPE | 1838 FENWAY DR | | | | MONROE | MI | 48161-1784 |
| RIOS, JEFFREY ALLAN | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| RIOS, JEFFREY K | PO BOX 9022 | CANADA 02 | | | WARREN | MI | 48090-9022 |
| RIOS, JOSE | 15596 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2017 |
| RIOS, JOSE O. | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| RIOS, MANNY A | 28627 N 46TH ST | | | | CAVE CREEK | AZ | 85331-3256 |
| RIOS, MANUEL H | 15290 GOUTZ RD | | | | MONROE | MI | 48161-9567 |
| RIOS, MARTIN | 22 FOXCROFT DR | | | | NANUET | NY | 10954-1211 |
| RIOS, MICKEY D | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| RIOS, MIGUEL A | PO BOX 9022 | C/O: RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| RIOS, RAMON | 6020 APPOLINE ST | | | | DEARBORN | MI | 48126-2320 |
| RIOS, ROBERT | 3119 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-8273 |
| RIOS, ROBERT E | PO BOX 602 | | | | SPRING HILL | TN | 37174-0602 |
| RIOS, ROBERTO | 10517 ELK HOLLOW DR | | | | FORT WORTH | TX | 76140-5529 |
| RIOS, ROMUALDO M | 191 W KENNETT RD APT 304 | | | | PONTIAC | MI | 48340-2680 |
| RIOUSE, JOHNNY LEE | 3701 DUPONT ST | | | | FLINT | MI | 48504-2261 |
| RIOUSE, WILLIE B | 529 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| RIOUX, PETER P | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |
| RIOUX, RITA M | 490 STAFFORD AVE APT.9-C | | | | BRISTOL | CT | 06010-6010 |
| RIPAL PATEL | 44515 SAVERY DR | | | | CANTON | MI | 48187-2930 |
| RIPENBARK-BRAGG, KATHERINE M | 1100 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| RIPHE, ALI | 711 WASHINGTON ST | | | | ALEXANDRIA | LA | 71301-8030 |
| RIPKA BOROSKI & ASSOCIATES | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| RIPKA, BOROSKI, & ASSOCIATES, LLC | 717 SOUTH GRAND TRAVERSE | PO BOX 1206 | | | FLINT | MI | 48502 |
| RIPKEN BASEBALL CAMPS & CLINICS LLC | 1427 CLARKVIEW RD STE 100 | DBA RIPKEN AMATEUR BASEBALL | | | BALTIMORE | MD | 21209-0030 |
| RIPKEY JOHN | 3608 BISCAYNE RD | DIANA SCOTT/ONSTAR 9/18/06 CP | | | MCHENRY | IL | 60050-4801 |
| RIPLE AUTO | NYGAARDSGT, 23-27 | | | BERGEN 5000 NORWAY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIPLEY CITY RECORDER | 110 S WASHINGTON ST | | | | RIPLEY | TN | 38063-1530 |
| RIPLEY COUNTY | JERRY MARTIN, COLLECTOR | | | | DONIPHAN | MO | 63935 |
| RIPLEY COUNTY TREASURER | PO BOX 176 | | | | VERSAILLES | IN | 47042-0176 |
| RIPLEY CRANDELL | 4848 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| RIPLEY DAVID | 13447 SW 111TH CIR | | | | DUNNELLON | FL | 34432-5601 |
| RIPLEY, JERRY L | 200 MANCHESTER BOX 175 | | | | DEWITT | MI | 48820 |
| RIPLEY, LLOYD A | PO BOX 239 | | | | BATH | MI | 48808-0239 |
| RIPON AUTO CENTER | 212 E MAIN ST | | | | RIPON | CA | 95366-2418 |
| RIPOSTELLA, ANTHONY | 32 CHARTER CIR | | | | OSSINING | NY | 10562-6001 |
| RIPP, JOSEPH M | 1913 8TH ST | | | | MONROE | WI | 53566-1635 |
| RIPP, MICHELLE | 4726 TOWNMINE RD | | | | GREEN BAY | WI | 54311 |
| RIPPEL, JAMES E | 769 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| RIPPEL, RICHARD G | 1520 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| RIPPER, JACK & ASSOCIATES INC | 14708 KEEL ST | | | | PLYMOUTH | MI | 48170-6004 |
| RIPPERGER, MADELINE B | 4 HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2008 |
| RIPPEY AUTO PARTS | 117 E 6TH ST | | | | COLUMBIA | TN | 38401-3330 |
| RIPPL, LORI A | 2740 S HIGH CREST RD | | | | BELOIT | WI | 53511-2118 |
| RIPPLE, GLENN M | 5634 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| RIPPLE, MICHAEL L | 2393 LYON BLVD | | | | POLAND | OH | 44514-1531 |
| RIPPLE, MICHELLE L | 136 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| RIPPLEWOOD HOLDINGS L.L.C. | TIMOTHY C. COLLINS AND IAN K. SNOW | 1 ROCKEFELLER PLZ FL 32 | | | NEW YORK | NY | 10020-2010 |
| RIPPLINGER MOTORS, INC. | CLAUDE RIPPLINGER | 2321 HIGHWAY 52 BYP | | | HARVEY | ND | 58341-8510 |
| RIPPLINGER MOTORS, INC. | 2321 HIGHWAY 52 BYP | | | | HARVEY | ND | 58341-8510 |
| RIPPON, THOMAS G | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| RIPPY CADILLAC-OLDSMOBILE, INC. | J. FRED RIPPY | 4951 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1662 |
| RIPPY CADILLAC-OLDSMOBILE, INC. | 4951 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1662 |
| RIPPY RHONDA | 838 AZTEC DR | | | | MURFREESBORO | TN | 37128-4186 |
| RIPPY, CLINTON H | 7353 W 100 N | | | | ANDREWS | IN | 46702-9427 |
| RIPPY, RHONDA L | 838 AZTEC DR | | | | MURFREESBORO | TN | 37128-4186 |
| RIPSON GARY WILLIAM | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| RIPSON HARRY R | 34620 PALMETTO DR | | | | PINELLAS PARK | FL | 33781-2638 |
| RIPSON, GARY WILLIAM | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| RIQUELME ESCUDERO | 1516 BEREA CT | | | | CLAREMONT | CA | 91711-3505 |
| RIS, WILLIAM M | 1354 PEACHTREE DR | | | | TROY | MI | 48083-5344 |
| RISA THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| RISBERG, PETER J | 408 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| RISCA, NADIA | 500 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1400 |
| RISCA, OXANA | 5855 GLASGOW DR | | | | TROY | MI | 48085-3146 |
| RISCH, JAMES R | 433 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| RISCH, MICHAEL E. | 12896 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9265 |
| RISCH, RICHARD ALLEN | 2345 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RISCH, TIMOTHY C | 23 S CHATHAM ST | | | | JANESVILLE | WI | 53548-3711 |
| RISCHAR, DAVID J | 7327 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9814 |
| RISCHBIETER'S AUTO | 7750 WATSON RD | | | | SAINT LOUIS | MO | 63119-5407 |
| RISCHOW, MICHAEL D | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| RISDALL MARKETING GROUP LLC | 550 MAIN ST | | | | SAINT PAUL | MN | 55112 |
| RISDON, DAVID M | 2096 COVERT RD | | | | BURTON | MI | 48509-1011 |
| RISDON, GARY L | 24955 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-8827 |
| RISDONS AUTO CARE CENTER | 516 PALM AVE STE G | | | | CARPINTERIA | CA | 93013-2467 |
| RISE D SMITH | 1333 N HIGLEY RD UNIT 19 | | | | MESA | AZ | 85205-4261 |
| RISE PATRICIA JEAN | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |
| RISE SMITH | UNIT 19 | 1333 NORTH HIGLEY ROAD | | | MESA | AZ | 85205-4261 |
| RISE SMITH | 2286 COMMON RD | | | | WARREN | MI | 48092-2166 |
| RISE WHITE | 1735 RAVENWOOD AVE | | | | DAYTON | OH | 45406-4558 |
| RISE, JAMES E | 19830 HICKORY RD | | | | MILAN | MI | 48160-9286 |
| RISE, PATRICIA JEAN | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISEBOROUGH, CHARLES LUKE | 303 JAHNS RD | | | | NAPOLEON | OH | 43545-2244 |
| RISEDEN, CHAD | 416 E SOUTH C ST | | | | GAS CITY | IN | 46933-1922 |
| RISELAY, MARK M | 46090 W PARK DR | | | | NOVI | MI | 48377-1708 |
| RISELAY, MICHAEL A | 1603 DURAND ST | | | | SAGINAW | MI | 48602-5135 |
| RISELLI, ANNE TAULBEE | 16708 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4081 |
| RISENHOOVER, KERRY H | APT 17 | 4659 LAKES EDGE | | | WEST CHESTER | OH | 45069-8589 |
| RISENHOOVER, TERRY G | 3033 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2301 |
| RISER DORIS J | 20081 COOLEY ST | | | | DETROIT | MI | 48219-1208 |
| RISER, CHARLES R | 153 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| RISH MARION | RISH, MARION | 1720 MAIN STREET SUITE 203 P O BOX 7966 | | | COLUMBIA | SC | 29202 |
| RISH, EARL B | PO BOX 467711 | | | | ATLANTA | GA | 31146-7711 |
| RISH, JASON P | 5538 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| RISH, JOHN PHILLIP | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3892 |
| RISH, MARION | | | | | | | |
| RISHEL JR, PAUL E | 56486 NORTH AVE | | | | MACOMB | MI | 48042-1545 |
| RISHEL MARJORIE | 2503 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8653 |
| RISHEL, ROY D | 829 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| RISHEL, THOMAS RAY | 16 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| RISHER CAROLYN | 1449 HOFF INDUSTRIAL CTR | | | | O FALLON | MO | 63366-1959 |
| RISHER JAMIAN | RISHER, JAMIAN | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RISHER JR, WILLIAM L | 78 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| RISHER STACEY | RISHER, STACEY | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RISHER STACEY | RISHER, JAMES | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RISHER, DAPHNE C | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| RISHER, JAMIAN | | | | | | | |
| RISHER, STACEY | | | | | | | |
| RISHI DWIVEDI | 21755 GREEN HILL RD APT 179 | | | | FARMINGTON HILLS | MI | 48335-4354 |
| RISHI DWIVEDI | 21755 GREEN HILL RD APT 179 | | | | FARMINGTON HILLS | MI | 48335-4354 |
| RISI, DOUGLAS A | 7735 PEPPER RD | | | | HOLLY | MI | 48442-8642 |
| RISING CURTIS | 16 FRIEND ST | | | | MANCHESTER | MA | 01944-1330 |
| RISING SUN EXPRESS INC | 1001 S MAIN ST | | | | JACKSON CENTER | OH | 45334 |
| RISING, CHADWICK L | 7430 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| RISING, RICHARD H | 1511 WHITTIER RD | | | | YPSILANTI | MI | 48197-2043 |
| RISINGER BROS TRANSFER INC | PO BOX 3198 | | | | MORTON | IL | 61550 |
| RISINGER, DANIEL R | 15 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| RISINGER, GERALD R | 2300 RAY RD | | | | OXFORD | MI | 48370-2033 |
| RISINGER, ROOKIE T | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| RISINGER, SCOTT JOEMEL | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RISINGER, TOMMY L | 3205 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| RISK INFORMATION INC | 33765 MAGELLAN ISLE | | | | DANA POINT | CA | 92629-4218 |
| RISK MANAGEMENT ASSOCIATION | PO BOX 8500 | LBX 1140 | | | PHILADELPHIA | PA | 19178-8500 |
| RISK, CRAIG A | 704 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| RISK, DENNIS W | 111 127TH AVE | | | | WAYLAND | MI | 49348-9408 |
| RISK, MICHAEL K | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| RISKER, RAMONA L | 28311 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2649 |
| RISKO JR, CHARLES H | 6838 INNSBRUCK DRIVE | | | | DAYTON | OH | 45459-1310 |
| RISKO, EDWARD W | 314 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| RISKO, FRANK D | 6248 BALMORAL TER | | | | CLARKSTON | MI | 48346-3341 |
| RISLEY, CLIFFORD | 8791 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| RISLEY, JAMES W | 3136 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| RISLEY, MICHAEL J | 308 E CECIL ST | | | | SPRINGFIELD | OH | 45503-3604 |
| RISMILLER, JOYCE L | 1505 NORTH STATE RT. 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| RISNER JR, DAVID WAYNE | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| RISNER JR, FIELDING G | 331 FARRIS CIRCLE | | | | LAFOLLETTE | TN | 37766-5311 |
| RISNER, DANIEL O C | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |
| RISNER, ESTHER D | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISNER, EUGENE | 15 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| RISNER, GERALD | 6080 SOUTH RD | | | | COLLINWOOD | TN | 38450-4429 |
| RISNER, GINA M | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| RISNER, JOHNNIE D | 17012 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5881 |
| RISNER, LESTER | 11825 HOPE-MEANS RD | | | | MEANS | KY | 40346-8820 |
| RISNER, M ALAINA | 9800 NIXON DR | | | | MCKINNEY | TX | 75070-3242 |
| RISNER, ROGER D | 602 KENNEDY RD | | | | SAINT JOSEPH | TN | 38481-5256 |
| RISNER, RYAN J | 1535B RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| RISNER-HOOPS, LOIS C | 14221 WESTBROOK | | | | BROOKVILLE | OH | 45309-9775 |
| RISON, WEBSTER G | 3239 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| RISOV EDWARD | 1725 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1019 |
| RISSE, PATRICK L | 1512 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| RISSEEUW, DARREL I | 1543 JACKSON ST | | | | BELOIT | WI | 53511-5915 |
| RISSELL, SYLVIA A | 2551 MERCURY DR | | | | LAKE ORION | MI | 48360-1964 |
| RISSER AUTOMOTIVE | 820 TURNPIKE RD | | | | ELIZABETHTOWN | PA | 17022-1163 |
| RISSIN, MICHAEL J | 5216 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| RISSMAN, KEITH E | 31812 SANKUER DR | | | | WARREN | MI | 48093-7633 |
| RISSMAN, RICKEY | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RISSMILLER, GLENN D | 141 BUNNY LN | | | | MILFORD | MI | 48380-3901 |
| RISSMILLER, KAREN S | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| RIST KEITH | 535 STRITE RD | | | | CHAMBERSBURG | PA | 17202-7723 |
| RIST THEODORE | 2429 EASTRIDGE DR | | | | BILLINGS | MT | 59102-2896 |
| RIST TRANSPORT LTD | DBA HOWARDS EXPRESS HWEP | 369 BOSTWICK RD | | | PHELPS | NY | 14532-9309 |
| RIST, RICHARD M | 98 LINCOLN AVE | | | | COLONIA | NJ | 07067-4048 |
| RIST, THOMAS J | 35968 MIDDLEBORO STREET | | | | LIVONIA | MI | 48154-5250 |
| RISTA ANTIC | 102 W ELM ST | | | | DURAND | MI | 48429-1201 |
| RISTAU BRUCE | RISTAU, BRUCE | 1400, 350 - 7TH AVENUE S.W. | | CALGARY AB T2P 3N9 CANADA | | | |
| RISTER, JOHNNIE RAY | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| RISTER, MICHELLE L | 882 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| RISTIC, DENISE LYNN | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |
| RISTICH, BRUCE A | PO BOX 1311 | | | | LAKE SHERWOOD | MO | 63357-8311 |
| RISTICH, NICKOLAS J | 212 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-4302 |
| RISTO SJOGREN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1145 | | | FELTON | CA | 95018-1145 |
| RISTO STEVANOVIC | 1328 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3454 |
| RISTO, WARREN F | 117 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1814 |
| RISTVEY JENNIFER | 3646 TIMBER LANE | | | | HERMITAGE | PA | 16148-6026 |
| RITA | | | | | | | |
| RITA A BIHARY | CGM IRA CUSTODIAN | 9 MADISON AVE | | | EDISON | NJ | 08837-3216 |
| RITA A FAGAN | PO BOX 18272 | | | | RIVER ROUGE | MI | 48218-0272 |
| RITA A FRENCH | 5304 N PAJARO CT | | | | LITCHFIELD PK | AZ | 85340-6307 |
| RITA A GOLDBERG | TOD JANE PARK & TED GOLDBERG | SUBJECT TO STA TOD RULES | 3558 SHORE DRIVE #505 | | VIRGINIA BEACH | VA | 23455-1713 |
| RITA A LUSK | PO BOX 721482 | | | | OKLAHOMA CITY | OK | 73172-1482 |
| RITA A LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2934 |
| RITA ABBOTT | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| RITA ABRAM | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| RITA ADGER | PO BOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| RITA AKINS | 8542 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| RITA ALLEN | 1021 CURRY RD | | | | SUTERSVILLE | PA | 15083-1095 |
| RITA ALMA | 3943 MALLORY AVE SW | | | | GRAND RAPIDS | MI | 49519-3644 |
| RITA AMBELLAN | 1187 ORCHARD PARK DRIVE | | | | WEST SENECA | NY | 14224 |
| RITA AMICUCCI | 349 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5434 |
| RITA ANDERSON | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| RITA ANDERSON | 77 MADISON AVE | | | | LANCASTER | NY | 14086-2547 |
| RITA ANDRES | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| RITA APPLEGATE | 298 BLUE CAT PT | | | | GRAVOIS MILLS | MO | 65037-6605 |
| RITA AROESTY AND | SHERYL L. CORTESE JTWROS | 8400 SHORE FRONT PKWY | APT. 2T | | ROCKAWAY BEACH | NY | 11693-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA ASSELIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| RITA ASTOLFI | 1719 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| RITA ASTORINO | 93 ALARY RD | | | | LAGRANGEVILLE | NY | 12540-6309 |
| RITA B GRACE TR | UAD 09 01 89 | RITA B GRACE REV TRUST | 5314 FAIRWAY WOODS DR | | DELRAY BEACH | FL | 33484-7830 |
| RITA B IKERD | 500 JARVIS | | | | SOMERSET | KY | 42501-1862 |
| RITA B IKERD | 500 JARVIS | | | | SOMERSET | KY | 42501-1862 |
| RITA B MIRANDO | JOHN K MIRANDO TTEE | U/A/D 05-31-1989 | FBO RITA B MIRANDO TRUST | 2387 S.W. 13TH AVENUE | BOYNTON BEACH | FL | 33426-5833 |
| RITA BAHNA | 7540 EMBASSY DR | | | | CANTON | MI | 48187-1544 |
| RITA BAILEY | 8388 S ENGLE CREEK RD | | | | BARNHART | MO | 63012-2341 |
| RITA BAKER | 130 PECK RD | | | | HILTON | NY | 14468-9354 |
| RITA BALICKI | 9883 PUMPKIN LN | | | | PINCKNEY | MI | 48169-8192 |
| RITA BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA BARNETT | 5200 BRITTANY DRIVE SOUTH | APT #404 | | | ST PETERSBURG | FL | 33715-1523 |
| RITA BARRIOS | APT A1 | 7211 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4031 |
| RITA BASTIAN | 195 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| RITA BAXTER | 326 E VINE ST | | | | CINCINNATI | OH | 45215-3858 |
| RITA BEAUDIN | 605 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| RITA BEAVER | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| RITA BEDNARK | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| RITA BENOIT | 99 E HARTFORD AVE APT 110 | | | | UXBRIDGE | MA | 01569-1246 |
| RITA BENSON | 1367 NORTH RD NE | | | | WARREN | OH | 44483-4524 |
| RITA BENSON | 4934 BENHAM | | | | SAN ANTONIO | TX | 78220-4836 |
| RITA BERELS | 7240 MONTEGO AVE | HACIENDA VILLAGE | | | NEW PORT RICHEY | FL | 34653-4055 |
| RITA BIERZYNSKI | 12239 EL CAMINO DR | | | | STERLING HEIGHTS | MI | 48312-4031 |
| RITA BINDAS | 1801 PINE ST | | | | SOUTH MILWAUKEE | WI | 53172-1459 |
| RITA BLACK | 10886 IRISH ROAD | | | | VERMONTVILLE | MI | 49096-8715 |
| RITA BLANCO | 6704 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| RITA BLANKINSHIP | 869 MACON DR | | | | TITUSVILLE | FL | 32780-4914 |
| RITA BOHR | 203 OAK ST BOX 331 | | | | WESTPHALIA | MI | 48894 |
| RITA BOMAN | 600 S DAYTON ST APT 3-112 | | | | DENVER | CO | 80247-1330 |
| RITA BORENER | 618 CURZON CT APT 103 | | | | HOWELL | MI | 48843-4178 |
| RITA BOSINSKI | 5861 GOODRICH RD APT 1D | | | | CLARENCE CENTER | NY | 14032-9770 |
| RITA BOULANGER | 404 DIJE ST | | | | ENGLEWOOD | FL | 34223-5724 |
| RITA BOVENZI | 160 NORTHCLIFFE DR | C/O RICHARD J VINCELLI | | | ROCHESTER | NY | 14616-5517 |
| RITA BOWIE | PO BOX 854 | | | | MOUNT MORRIS | MI | 48458-0854 |
| RITA BRANTLEY | 5411 BUNGALOW LN | | | | HOUSTON | TX | 77048-2711 |
| RITA BRENT | 1647 LIBRARY BLVD APT B | | | | GREENWOOD | IN | 46142-1594 |
| RITA BREWER | 5 N 420 ROHLWING RD | | | | ITASCA | IL | 60143 |
| RITA BRIDGE | 1733 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| RITA BROOKS | 122 CRESCENT WAY | | | | MONROE TOWNSHIP | NJ | 08831-3761 |
| RITA BROOKS | 122 CRESCENT WAY | | | | MONROE TOWNSHIP | NJ | 08831-3761 |
| RITA BROOKS | 122 CRESCENT WAY | | | | MONROE TOWNSHIP | NJ | 08831-3761 |
| RITA BROSINSKI | 43 WILLIAM ST | | | | CARMEL | NY | 10512-4714 |
| RITA BROWN | 33612 S DORSETT HILL RD | | | | ARCHIE | MO | 64725-9181 |
| RITA BROWN | 1223 ADAMS AVE | | | | MILTON | WV | 25541-1401 |
| RITA BROWN | 10334 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| RITA BRUMLEY | 73 MASONITE LAKE RD | | | | LAUREL | MS | 39443-9754 |
| RITA BUCK | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| RITA BUDIN | 6000 ISLAND BLVD #801 | | | | AVENTURA | FL | 33160-3772 |
| RITA BUNN | 38039 W 124TH ST | | | | RICHMOND | MO | 64085-8720 |
| RITA BUNNELL | 11 BLUEBERRY LN | JENSENS LAKESIDE COMM. | | | TERRYVILLE | CT | 06786-4605 |
| RITA BURCH | 237 MAIN ST STE 1015 | LEGAL SERVICES FOR THE ELDERLY | | | BUFFALO | NY | 14203-2717 |
| RITA BURDT | 7356 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8945 |
| RITA BURGDORFF | 2939 S 101ST ST | | | | WEST ALLIS | WI | 53227-3501 |
| RITA BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |
| RITA BURROWS | 54 WICKOM AVENUE | | | | TRENTON | NJ | 08690-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA BURT | 10420 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| RITA BURTON | 5177 COUNTY ROAD 1 | C/O DEBBIE BURTON | | | RUSHVILLE | NY | 14544-9724 |
| RITA BURTON | 7445 EMILY ST | | | | DETROIT | MI | 48234-3002 |
| RITA BUSH | 187 HOLLINGSWORTH CIR | | | | CAMDEN | TN | 38320-5510 |
| RITA BUZAN | 497 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1222 |
| RITA C AKINS | 8542 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| RITA C ARSHT | 139 EAST 33RD STREET | APT 7B | | | NEW YORK | NY | 10016-5318 |
| RITA C HART TTEE | FBO RITA C HART TRUST | U/A/D 07-23-1993 | 521 EL AZUL CIRCLE | | OAK PARK | CA | 91377-3718 |
| RITA CADY | 20717 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA CALVERT | 5 BLUEBERRY DR APT 1 | | | | LAKEVILLE | MA | 02347-1679 |
| RITA CALVERT | # SJO9079 | PO BOX 025331 | | | MIAMI | FL | 33102 |
| RITA CARNEAL-STADE | PO BOX 1207 | | | | KEARNEY | MO | 64060-1207 |
| RITA CARPENTER | 85 SCHOOL ST | | | | PLAINVILLE | MA | 02762-2035 |
| RITA CARRIER | 226 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| RITA CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 |
| RITA CAVALIER | 3946 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3546 |
| RITA CHANDLER | 14673 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5720 |
| RITA CLAPPER | 1489 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| RITA CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| RITA CLICK | 2300 LYSLE LN | | | | NORWOOD | OH | 45212-1220 |
| RITA CLIFFORD | 21 STONEMEADOW DR | | | | BRIDGEWATER | MA | 02324-1995 |
| RITA COLE | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| RITA COLE | 8060 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-8080 |
| RITA COLWELL | 1231 MUIRFIELD LN | | | | BOWLING GREEN | KY | 42104-5585 |
| RITA CONWELL | 925 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1032 |
| RITA COOKSON | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440-1515 |
| RITA COON | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| RITA COPENHAVER | 15518 47TH STREET | | | | GRAND JCT | MI | 49056-9412 |
| RITA CORL | 1920 N DODGE RD | | | | DEFORD | MI | 48729-9716 |
| RITA COY | PO BOX 6164 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6164 |
| RITA CRITES | 8448 W 500 N | | | | KOKOMO | IN | 46901-9618 |
| RITA CROCKETT | 26431 SILVER LN | | | | CRISFIELD | MD | 21817-2458 |
| RITA CULVER | 23 PRINCE ST | | | | ORANGE | NJ | 07050-4016 |
| RITA CUMMINGS | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| RITA D KITTOWER TTEE | FBO KITTOWER FAMILY TRUST | U/A/D 11-03-1988 | 5025 CALVIN AVENUE | | TARZANA | CA | 91356-4419 |
| RITA DA SILVA RTV - 5E TRANSPORTATION INFORMATION SYS | 55 BROADWAY | VOLPE NATL TRANSPORTATION SYS | | | CAMBRIDGE | MA | 02142-1001 |
| RITA DALL | 516 PINEAPPLE AVE | | | | ST AUGUSTINE | FL | 32095-9632 |
| RITA DALTON | 308 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| RITA DANCER | 3945 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1124 |
| RITA DANIEL | 4248 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| RITA DAVIS | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| RITA DAVIS | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| RITA DELURY | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| RITA DELZOPPO | 2411 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| RITA DENNISTON | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| RITA DERENCIUS | 10904 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| RITA DEUMAN | 2914 MEADOWBROOK CT | | | | LAKE ORION | MI | 48360-1726 |
| RITA DI DONE | PO BOX 1238 | | | HARROW ON N0R 1G0 CANADA | | | |
| RITA DIANE KRAMER | CGM IRA ROLLOVER CUSTODIAN | SB PORTFOLIO MGMT | 14721 BIXBY DR | | WESTFIELD | IN | 46074-2213 |
| RITA DICKERSON | 640 W NOBLE ST | | | | LEBANON | IN | 46052-2762 |
| RITA DIEMERT | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RITA DODGE | 26284 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| RITA DOUCLEFF | APT 202 | 706 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1622 |
| RITA DOYLE | 5349 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| RITA DOZIER | 320 EVENING STAR DR | | | | APEX | NC | 27502-4098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA DRAIN | 98 CEDARBROOK AVE | | | | NAPOLEON | OH | 43545-9460 |
| RITA DRESCHEL | 213 MARTIN AVE # CR | | | | SANDUSKY | OH | 44870 |
| RITA DUEHRING | 4478 S LINDEN RD | | | | FLINT | MI | 48507-2933 |
| RITA DUGGER | 2157 MAIN ST #703 | | | | BUFFALO | NY | 14214 |
| RITA DURUSSEL | 1392 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| RITA DUVALL | 504 SPRING ST | | | | COLLINSVILLE | IL | 62234-3580 |
| RITA E GIBBONS | 630 N CHERRY ST | | | | CELINA | OH | 45822-1515 |
| RITA E STOVALL | PO BOX 433 | | | | BONIFAY | FL | 32425-0433 |
| RITA EIPPERT | 5931 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9612 |
| RITA ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| RITA ELLER | 851 BACON ROAD | | | | PAINESVILLE | OH | 44077-4773 |
| RITA ERSKIN | 1204 FAWN ST | | | | TULLAHOMA | TN | 37388-3007 |
| RITA ERTEL | PO BOX 70 | | | | WYOMING | NY | 14591-0070 |
| RITA ERTMAN | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| RITA EVANKO | 30 PENNWOOD DR | | | | EWING | NJ | 08638-4716 |
| RITA F MUMFORD | 3909 N BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110-3404 |
| RITA F MUMFORD | 1830 N 62ND ST | | | | KANSAS CITY | KS | 66102-1206 |
| RITA F O'CONNOR | 4091 MAIN STREET | | | | KANKAKEE | IL | 60901-7107 |
| RITA F ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| RITA F WASMER | 5001 BOOTH CT | | | | KANSAS CITY | MO | 64129-2286 |
| RITA F ZEIDES | 9 WESTWOOD AVE | | | | ELLENVILLE | NY | 12428-1915 |
| RITA FAGAN | PO BOX 18272 | | | | RIVER ROUGE | MI | 48218-0272 |
| RITA FECTEAU | 171 LAUREL ST APT 312 | | | | BRISTOL | CT | 06010-5767 |
| RITA FERNANDEZ | 114 VILLAGE RD APT B | | | | YORKTOWN HEIGHTS | NY | 10598-1333 |
| RITA FEUER IRA ROLLOVER | CGM IRA CUSTODIAN | EJLAT FEUER | 160 W 85TH STREET | APT 6D | NEW YORK | NY | 10024-4480 |
| RITA FICK | 134 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| RITA FIORVANTI | 43 PARK RD APT B | | | | ASHLAND | MA | 01721-1520 |
| RITA FISCHER | 212 CENTER ST | | | | CLEVELAND | NY | 13042-2139 |
| RITA FLECHSENHAAR | 7176 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6211 |
| RITA FLEMING | 511 W 1ST ST | | | | CHARLOTTE | MI | 48813-2133 |
| RITA FLOOD | APT 209 | 11500 DETROIT AVENUE | | | CLEVELAND | OH | 44102-2358 |
| RITA FOR CITY OF NORTH OLMSTED, OH | | | | | | | |
| RITA FOSTER | 17 LYONS CT | | | | DEARBORN | MI | 48126-4171 |
| RITA FOX | 1120 S MAIN ST | | | | MEDINA | NY | 14103-1731 |
| RITA FRANCE | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| RITA FRANCISCO | PO BOX 184 | | | | UNION LAKE | MI | 48387-0184 |
| RITA FRANZ | 3153 BEAVER AVE | | | | KETTERING | OH | 45429-3901 |
| RITA FRENCH | | | | | MASHPEE | MA | 02649 |
| RITA FREW | 8851 FREDERICK PIKE | | | | DAYTON | OH | 45414-1244 |
| RITA G RAYNER & | ALBERT B RAYNER TTEES OF THE | RITA G RAYNER REV LIV TRUST | DTD 06/22/95 | 10038 B ANDREA LANE | BOYNTON BEACH | FL | 33437-3448 |
| RITA G SCOZZARI | 30 BREWSTER COURT | | | | PENNINGTON | NJ | 08534-1068 |
| RITA G WEHINGER | 3423 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| RITA GALBO | 52 GLENSIDE AVE | | | | KENMORE | NY | 14223-2532 |
| RITA GARBUS | 38521 ROYCROFT ST | | | | LIVONIA | MI | 48154-1317 |
| RITA GARNER-KENNEDY | 9665 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| RITA GARRETT | 170 CEDAR VALLEY LANE | | | | BEREA | KY | 40403 |
| RITA GARVIN | 1153 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| RITA GEIBACH | 30941 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| RITA GELLER | 2022 BAILEY ST | | | | HOUSTON | TX | 77006-1510 |
| RITA GESSELLS | 5696 COBBLEGATE DR | | | | W CARROLLTON | OH | 45449-2852 |
| RITA GIBEAULT | 159 SUSAN LN | | | | ROCHESTER | NY | 14616-4915 |
| RITA GILBERT | 1340 IVA ST | | | | BURTON | MI | 48509-1527 |
| RITA GILBERT | PO BOX 1044 | | | | HARBOR SPRINGS | MI | 49740-5044 |
| RITA GILL-SMITH | PO BOX 38 | | | | FRANKENMUTH | MI | 48734-0038 |
| RITA GLINSKI | 30 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3218 |
| RITA GLISTA | 230 COLLINS AVE | | | | WEST SENECA | NY | 14224-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA GOINS | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 |
| RITA GOLE | 12268 TAMARACK AVENUE | | | | SAND LAKE | MI | 49343-9612 |
| RITA GONZALEZ | 7090 RICH RD | | | | FOSTORIA | MI | 48435-9605 |
| RITA GOSKOWICZ | 1937 DEER GARDEN RD | | | | WITTENBERG | WI | 54499-8889 |
| RITA GOYEN | PO BOX 252 | | | | MARION | CT | 06444-0252 |
| RITA GRAF | 26376 JOHN RD | | | | OLMSTED FALLS | OH | 44138 |
| RITA GRAVELINE | 1220 SUEY RD APT 216 | | | | SANTA MARIA | CA | 93454-2685 |
| RITA GRAVES | 3779 IROQUOIS ST | | | | DETROIT | MI | 48214-1218 |
| RITA GREEN | 563 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| RITA GREENLEE | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |
| RITA GREMLING | 2525 1ST ST APT 1715 | CALUSA HARBOUR | | | FORT MYERS | FL | 33901-2487 |
| RITA GRINDSTAFF | 4330 JENNINGS RD APT 409 | | | | CLEVELAND | OH | 44109-3636 |
| RITA GROLITZER | 333 PEARL ST., APT 26B | | | | NEW YORK | NY | 10038-1648 |
| RITA GROZINGER | 447 E. BURKE ST. | | | | MARTINSBURG | WV | 25401 |
| RITA GUAJARDO | PO BOX 2654 | 1226 ELM ST. | | | WILMINGTON | DE | 19805-0654 |
| RITA GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| RITA GUTIERREZ | 7395 SWAN CREEK RD | | | | NEWPORT | MI | 48166 |
| RITA GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| RITA GUTOWSKI | 118 SHAVER AVE | | | | SYRACUSE | NY | 13212-1318 |
| RITA GUZY REV TR 5/4/05 | RITA GUZY TTEE | 17906 DEAUVILLE LANE | | | BOCA RATON | FL | 33496-2459 |
| RITA H LACROIX | 1151 GARMAN | | | | AKRON | OH | 44313-6613 |
| RITA H. WHITE SUCC TTEE | FBO HAROLD M. WHITE | U/A/D 01/25/93 | 13361 WYNDEMERE CIRCLE | | STERLING HEIGHTS | MI | 48313-2625 |
| RITA HAGER | 667 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2785 |
| RITA HALL | 222 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2697 |
| RITA HALL | 6050 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| RITA HALL | 4625 WEBBER ST | | | | SAGINAW | MI | 48601-6686 |
| RITA HALSTEAD | 3800 S A ST APT 207B | | | | RICHMOND | IN | 47374-6083 |
| RITA HAMLIN | 6625 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9329 |
| RITA HARBAUGH | 3411 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| RITA HARRISON | 2621 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 |
| RITA HART | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| RITA HAVRO | 12260 HICKORY LN | | | | UTICA | MI | 48315-5864 |
| RITA HAYNES | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2777 |
| RITA HERMAN | 3254 HORAN RD | | | | MEDINA | NY | 14103-9427 |
| RITA HERRNREITER | 280 DANBURY DR | | | | BUFFALO | NY | 14225-2184 |
| RITA HIRINA | 11317 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1927 |
| RITA HOFFMAN | 2755 COUNTY FARM RD | | | | HOWELL | MI | 48843-8934 |
| RITA HOLZER | 6517 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9009 |
| RITA HOMER | 19511 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| RITA HOPPENJAN | 3436 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| RITA HOUSE | 600 CHERRY ST APT I2 | | | | BONNE TERRE | MO | 63628-1341 |
| RITA HUDAK | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| RITA HUGHES | 3914 MOUND ST | | | | ASHLAND | KY | 41101-5104 |
| RITA HUNTER | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 |
| RITA IGNACE | 9394 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| RITA J BOWIE | PO BOX 854 | | | | MOUNT MORRIS | MI | 48458-0854 |
| RITA J BOWIE | 3874 S ADVANTAGE WAY DR | | | | MEMPHIS | TN | 38128 |
| RITA J FINK TRUSTEE | RITA J FINK REV TRUST | UAD 8-04-2003 | 102 SANDY POINT RD | | OLD SAYBROOK | CT | 06475-1624 |
| RITA J KEIGER | 705 HENRIETTA ST | | | | FREDERICKSBURG | TX | 78624-4429 |
| RITA J MARCHETTI TTEE | FBO THE RITA J MARCHETTI | U/A/D 05/16/91 | REVOCABLE LIVING TRUST | 22081 CAPISTRANO LANE | HUNTINGTON BEACH | CA | 92646-8308 |
| RITA J NIXON TOD | CHARLES M NIXON | 206 N HULL | | | FORT BRANCH | IN | 47648 |
| RITA J SEARS | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA J VIDAL | 6988 PEPPER TREE COURT PINEGROVE ESTATES | | | | LOCKPORT | NY | 14094 |
| RITA J VIDAL | PINEGROVE ESTATES 6988 PEPPER TREE CT | | | | LOCKPORT | NY | 14094 |
| RITA J WELLS | 213 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA JACKSON | 8049 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| RITA JACKSON | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| RITA JACOBS | 3141 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RITA JAROMA | 3982 E HOHNKE RD | | | | CEDAR | MI | 49621-9644 |
| RITA JOHNS | 1616 W NORTH ST | | | | KOKOMO | IN | 46901-1951 |
| RITA JOHNSON | 13580 MANOR ST | | | | DETROIT | MI | 48238-2250 |
| RITA JOHNSON | 5651 N SEELEY RD | | | | MANTON | MI | 49663-9001 |
| RITA JOHNSON | 225 S LIMA ST | | | | SIERRA MADRE | CA | 91024-2320 |
| RITA JOHNSON | 6445 LINZIE CT | | | | FRANKLIN | OH | 45005-5371 |
| RITA JOHNSTON | 3266 SAYRE CT | | | | BURTON | MI | 48519-1025 |
| RITA JOLIN | 1940 DIVISION ST | | | | SAGINAW | MI | 48602-1809 |
| RITA JONES | 2503 WALKER ROAD SOUTHEAST | | | | DECATUR | AL | 35603-5617 |
| RITA JONES | 649 SATINWOOD CIR S | | | | MANSFIELD | OH | 44903-8738 |
| RITA JOSEPH | 197 VIKING DR | | | | PLYMOUTH | MA | 02360-5437 |
| RITA JULIANO | 32 HUBBELL AVE | | | | BUFFALO | NY | 14220-1516 |
| RITA JUNGER | 6060 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3126 |
| RITA JUSKUSKY | 2475 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4448 |
| RITA K LASSINGER | TOD DTD 03/17/2009 | 5083 BAKERSTOWN CULMERVILLE RD | | | TARENTUM | PA | 15084-2402 |
| RITA K STEP | 4046 FIELD RD | | | | CLIO | MI | 48420-8221 |
| RITA KARN | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| RITA KAUFMAN | 8784 AKRON RD | | | | AKRON | NY | 14001-9027 |
| RITA KAUPPI | 4556 CROSS CREEK DR | | | | ANN ARBOR | MI | 48108-9729 |
| RITA KAUSKY | 401 SWITCH RD SW | | | | CALHOUN | GA | 30701-7519 |
| RITA KEIGER | 705 HENRIETTA ST | | | | FREDERICKSBURG | TX | 78624-4429 |
| RITA KEMPTNER | 14 GASCONY CIR | | | | MANCHESTER | NJ | 08759-6091 |
| RITA KIESSLING | 331 WALNUT ST | | | | BUTLER | IN | 46721-1455 |
| RITA KINDLE | PO BOX 1504 | | | | MARION | IN | 46952-7904 |
| RITA KINSER | 4000 E S ST LOT | | | | JACKSON | MI | 49201 |
| RITA KIRKLAND | 1719 COLUMBUS DR APT 202 | | | | CANTON | MI | 48188-1759 |
| RITA KITTOWER | CGM IRA CUSTODIAN | 5025 CALVIN AVENUE | | | TARZANA | CA | 91356-4419 |
| RITA KLCO | 912 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| RITA KLEIN | 4357 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1442 |
| RITA KOEHN | 701 SUMMIT AVE APT 10 | | | | NILES | OH | 44446-3600 |
| RITA KOENIG | 3 COLONIAL DR # A | | | | WHITINSVILLE | MA | 01588-1431 |
| RITA KOPEC | 1304 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9495 |
| RITA KOSCIELNIAK | 45732 REEDGRASS LANE BLDG #6 | | | | BELLEVILLE | MI | 48111 |
| RITA KOSLOWSKY | 12861 NATHALINE | | | | REDFORD | MI | 48239-4615 |
| RITA KRAINZ | 26123 E CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1761 |
| RITA KRAMER | 8700 E 117TH ST | | | | KANSAS CITY | MO | 64134-4017 |
| RITA KRUG | 7017 PEACOCK LAKE CT | | | | PLAINFIELD | IN | 46168-7304 |
| RITA KUKUK | 8570 MARSH RD | | | | CLAY | MI | 48001-3902 |
| RITA L CADY | 20717 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA L CUMMINGS | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| RITA L DOERFLER | CGM SIMPLE IRA CUSTODIAN | UPO IOKA FARMS | 13510 DOERFLER RD SE | | SILVERTON | OR | 97381-9212 |
| RITA L DUCHARME | PO BOX 131 | | | | NORTH BAY | NY | 13123-0131 |
| RITA L GREENE | 10 TENBY ROAD | | | | HAVERTOWN | PA | 19083-5313 |
| RITA L MACIAK | 5 READ COURT | | | | SUCCASUNNA | NJ | 07876-1108 |
| RITA L MOODY | LATIMER ESTATES 4 YALE RD | | | | WILMINGTON | DE | 19805 |
| RITA L SANTOS-DILLOW | 666 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| RITA L SIEROCINSKI | CGM IRA CUSTODIAN | 6890 CLINTON STREET | | | ELMA | NY | 14059-9763 |
| RITA L SMITH | PO BOX 262 | | | | FRENCH LICK | IN | 47432-0262 |
| RITA L STOUDEMIRE | 34330 PINEWOODS CIR APT 103 | | | | ROMULUS | MI | 48174-8232 |
| RITA L. PFEFFER | CGM IRA CUSTODIAN | 4975 E. SABAL PALM BLVD | APT 208 | | TAMARAC | FL | 33319-2648 |
| RITA LACKEY | 21 ROLLING HILLS RD | | | | MOUNT VERNON | KY | 40456-8118 |
| RITA LAMB | 15794 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1950 |
| RITA LAMBRIGHT | 1579 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA LAMONT | 109 EDGEWOOD LN | | | | LAPEER | MI | 48446-7629 |
| RITA LANCI | 37740 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1059 |
| RITA LANE | 246 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| RITA LARSON | 10117 HALBERNS BOULEVARD | | | | SANTEE | CA | 92071-1443 |
| RITA LAUDER | 54 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2170 |
| RITA LAWSON | 454 E WARREN ST | | | | LEBANON | OH | 45036-1961 |
| RITA LEACH | 5108 GEM DR | | | | HIGH RIDGE | MO | 63049-3904 |
| RITA LEE | 4100 NORTH RIVER RD. NE | APT.218 | | | WARREN | OH | 44484 |
| RITA LEIBOWITZ | 279 STRATTON ROAD | | | | NEW ROCHELLE | NY | 10804-1417 |
| RITA LENTOCHA | 6999 WINEBERRY DR | | | | LAS VEGAS | NV | 89119-4655 |
| RITA LEWIS | 18514 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2891 |
| RITA LEWIS | CGM IRA ROLLOVER CUSTODIAN | 14 GRANDVIEW ST. | | | E. STROUDSBURG | PA | 18301-1306 |
| RITA LILES | 17 ESTATES OF MONTCLAIRE | | | | BEAUMONT | TX | 77706-2581 |
| RITA LONG | 4515 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-3339 |
| RITA LONGFELLOW | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| RITA LOVERN | 220 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 |
| RITA LOWE | 3443 BYRDSTOWN HWY | | | | MONROE | TN | 38573-6034 |
| RITA LUSK | PO BOX 721482 | | | | OKLAHOMA CITY | OK | 73172-1482 |
| RITA LUSSIER | 59 TEMPLE ST | | | | SPENCER | MA | 01562-2555 |
| RITA LYNCH | 16445 PEARL RD APT 1B | | | | STRONGSVILLE | OH | 44136-6057 |
| RITA LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2934 |
| RITA M BARRIOS | 7211 ROUND HILL DR APT A1 | | | | WATERFORD | MI | 48327-4031 |
| RITA M BEDNARK | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| RITA M BRENT | 1647 LIBRARY BLVD APT B | | | | GREENWOOD | IN | 46142-1594 |
| RITA M BROWN | 10334 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| RITA M BUCK | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| RITA M COUCH TRUST | UAD 02/10/75 | RITA M COUCH TTEE | 158 PARK PLACE | | WADSWORTH | OH | 44281-8718 |
| RITA M LILES | 4045 TREADWAY RD APT 1918 | | | | BEAUMONT | TX | 77706-7130 |
| RITA M MCCUE TTEE | FBO RITA MCCUE | U/A/D 09-20-2002 | 92 W MAIN ST APT 1 | | PLAINVILLE | CT | 06062-1948 |
| RITA M MILLER | 1114 HUMBUG WAY | | | | AUBURN | CA | 95603-5818 |
| RITA M NORMAND | CGM IRA CUSTODIAN | 4036 W. ENON ROAD | | | FAIRBORN | OH | 45324-9413 |
| RITA M PULLEN | 18294 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| RITA M RETOSKE | 2741 JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411-5753 |
| RITA M RODRIGUEZ | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RITA M YAVINSKY | CGM IRA ROLLOVER CUSTODIAN | 16 OLE MUSKET ROAD | | | CUMBERLAND FORESIDE | ME | 04110-1412 |
| RITA MAC GEORGE | 68 LAUREL DR | | | | LITTLE RIVER | SC | 29566-7522 |
| RITA MAJOR | 25 FLAT ST APT 205 | | | | CUMBERLAND | RI | 02864-3625 |
| RITA MARHEFKA | 5503 WESTLAKE AVE | | | | PARMA | OH | 44129-2314 |
| RITA MARKLEY | 5342 PELHAM WAY | | | | INDIANAPOLIS | IN | 46216-2214 |
| RITA MARTIN | 19 IKI DR APT 5 | | | | EDGERTON | WI | 53534-1042 |
| RITA MARTINEZ | 82 MAYER AVE | | | | BUFFALO | NY | 14207-2131 |
| RITA MASCIA | 78 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4406 |
| RITA MASON | 21150 FOXTAIL DR | | | | MOKENA | IL | 60448-1959 |
| RITA MASSARO | 150 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| RITA MASSE | 703-140 BRIDGE AVE | | | WINDSOR ON N9B3R8 CANADA | | | |
| RITA MAURO | RITA MAURO JT TEN | 1298 HRTFD TPKE | | | NORTH HAVEN | CT | 06473 |
| RITA MAYER | 125 OLD LYME DR | | | | WILLIAMSVILLE | NY | 14221 |
| RITA MAYHEW | 2526 SE 16TH PL APT 205 | | | | CAPE CORAL | FL | 33904-3259 |
| RITA MC CARTAN | 335 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3938 |
| RITA MC GLADDERY | 4093 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1907 |
| RITA MC KEITHEN | 29 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711-5648 |
| RITA MC LAIN | 325 N 4TH ST | | | | DUPO | IL | 62239-1224 |
| RITA MC VAY | 8780 LEROY ST | | | | OAK PARK | MI | 48237-2305 |
| RITA MCDONALD TRUSTEE | PAYNE MCDONALD TRUST | DTD 11/04/86 | 700 NARROWS ROAD | | SHELBYVILLE | TN | 37160-5022 |
| RITA MCGINNIS | 2244 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| RITA MCWILLIAMS | 3 SAWMILL DR | | | | WILBRAHAM | MA | 01095-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA MECHLER | 8470 JUNGMAN RD | | | | SAN ANTONIO | TX | 78252-1710 |
| RITA MEGREY | 1899 MOUNT PLEASANT RD | | | | GREENSBURG | PA | 15601-6389 |
| RITA MEISER | 4776 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| RITA MELNYK | 24 GRAPEVINE RD | | | | LEVITTOWN | PA | 19057-3302 |
| RITA MELTON | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |
| RITA METCALF | 2063 HEMPSTEAD DR | | | | TROY | MI | 48083-2637 |
| RITA MICHALSKI | 807 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| RITA MILLER | 4021 RACE ST | | | | FLINT | MI | 48504-2237 |
| RITA MILLER | 3016 N 84TH TER | | | | KANSAS CITY | KS | 66109-1435 |
| RITA MILLER | 104 MORNING VIEW CT | | | | GOODLETTSVILLE | TN | 37072-9604 |
| RITA MILLER | 35 NORMANDY HEIGHTS RD | | | | MORRISTOWN | NJ | 07960-4614 |
| RITA MILLER | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| RITA MINTON | PO BOX 320 | | | | HAMBURG | NY | 14075-0320 |
| RITA MITCHELL | PO BOX 66 | | | | FENTON | MO | 63026-0066 |
| RITA MOODY | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| RITA MOONEY | 10401 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| RITA MOSLEY | PO BOX 170073 | | | | SAINT LOUIS | MO | 63117-7773 |
| RITA MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| RITA MOTLEY | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| RITA MUCCI | 420 BROADWAY | | | | SOMERVILLE | MA | 02145-2619 |
| RITA MUGG | 309 YALE BLVD | | | | KOKOMO | IN | 46902-5257 |
| RITA MULLA | 225 NORTH DRIVE, LOWER | | | | BUFFALO | NY | 14216 |
| RITA MUMFORD | 1830 N 62ND ST | | | | KANSAS CITY | KS | 66102-1206 |
| RITA MURPHY | 5091 GLENN VALLEY DR APT 2A | | | | BATTLE CREEK | MI | 49015-8392 |
| RITA MURPHY | 4224 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2158 |
| RITA MURRAY | 4337 KING ARTHUR DR | | | | WEST VALLEY CITY | UT | 84119-5834 |
| RITA MYERS | 477 DAVISON RD., APT B31 | | | | LOCKPORT | NY | 14094 |
| RITA MYERS | 5228 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9207 |
| RITA NAGYS | 8311 OAK LEAF DR APT 301 | | | | WOODRIDGE | IL | 60517-4563 |
| RITA NELSON | 690 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4373 |
| RITA NIX | 7450 HEDGEROSE DR | | | | CUMMING | GA | 30028-3138 |
| RITA NOBLE | 167 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| RITA NORMAN | 518 H ST | | | | BEDFORD | IN | 47421-2214 |
| RITA NOVOSEL | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| RITA O'BRIAN | 11242 N SARAH LN | | | | MOORESVILLE | IN | 46158-7067 |
| RITA OBEY | 555 MAIDEN LN | GRANDE VILLE SENIOR LIVING COMMUNITY | | | ROCHESTER | NY | 14616-4148 |
| RITA OGDEN | 8724 N W STAGECOACH RD | | | | KANSAS CITY | MO | 64154 |
| RITA ORANGE | 1408 SW STONECREEK DR | | | | BLUE SPRINGS | MO | 64015-8838 |
| RITA ORTEGA | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| RITA OSICK | PO BOX 462 | | | | WESTMONT | IL | 60559-0462 |
| RITA OSMON | 2275 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| RITA P MCDONALD EXECUTRIX | ESTATE OF WILLIAM L PAYNE | 700 NARROWS ROAD | | | SHELBYVILLE | TN | 37160-5022 |
| RITA PACHOUD | 802 SHARON DRIVE | | | | LADY LAKE | FL | 32159-2391 |
| RITA PARKER | 868 CO RD 2506 RT 1 | | | | PERRYSVILLE | OH | 44864 |
| RITA PARKER & | MICHAEL PARKER & | SUSAN KOSSMAN JTWROS | 119 CARRIAGE LANE | | PLAINVIEW | NY | 11803-1527 |
| RITA PARKS | 3179 RICHMOND RD | | | | STATEN ISLAND | NY | 10306-1949 |
| RITA PATRICIA RUTHERFORD | CGM IRA CUSTODIAN | DECEASED | 4134 BRUNER AVE | | BRONX | NY | 10466-2028 |
| RITA PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| RITA PAULIN | 163 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441-1161 |
| RITA PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |
| RITA PAWLOWSKI | 27041 BROADMOOR DR | | | | WARREN | MI | 48088-4702 |
| RITA PEREZ | 3521 DAVISON RD | | | | FLINT | MI | 48506-3936 |
| RITA PETERSEN | 1503 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| RITA PETERSON | 495 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8629 |
| RITA PETERSON, CONSTABLE | ACCT OF THOMAS ARMOUR | DOCKET NO. | PO BOX 834 | | TRENTON | NJ | 08625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA PHILLIPS | 7812 144TH STREET CT E | | | | PUYALLUP | WA | 98375-8405 |
| RITA PIETRZAK | 1118 MALZAHN ST | | | | SAGINAW | MI | 48602-2973 |
| RITA PINAMONTI | 382 STONEY LANE | | | | ELYSBURG | PA | 17824-7067 |
| RITA PLOOR | 427 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1937 |
| RITA POKORNOWSKI | 460 RAINTREE CT UNIT 2Q | | | | GLEN ELLYN | IL | 60137-6765 |
| RITA POTOTZKY | 110-11 QUEENS BLVD | APT #25 L | | | FOREST HILLS | NY | 11375-5409 |
| RITA POTTER | 1316 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| RITA POWELL | 6561 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| RITA PRESKIN | 60 KNOLLS CRES | APT 3K | | | BRONX | NY | 10463-6321 |
| RITA PREVOST | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RITA PRICE | 215 ELK FOREST RD | | | | ELKTON | MD | 21921-8207 |
| RITA PRIM | 249 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| RITA PRIME | 2314 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| RITA PROMENCHENKEL | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| RITA PULLEN | 18294 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| RITA QUINN | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| RITA R PLOOR | 427 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1937 |
| RITA R. ABELSON (DECEASED) | 14 ROUND HILL ROAD | | | | GREAT NECK | NY | 11020-1213 |
| RITA R. VAN GROUW 401 K PLAN | FBO RITA R. VAN GROUW | 37-02 HILLSIDE TERRACE | | | FAIRLAWN | NJ | 07410-4257 |
| RITA RACINE | 2773 BIGGS HWY | | | | NORTH EAST | MD | 21901-1818 |
| RITA RAGER | 107 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8212 |
| RITA RAMOS | 513 RUBY ST | | | | SAGINAW | MI | 48602-1170 |
| RITA RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RITA RANDOLPH | 309 LUX ST | | | | CINCINNATI | OH | 45216-1518 |
| RITA RAPPLEY | 4500 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |
| RITA RAYMOND | 1540 WAYNE ST APT D | | | | TROY | OH | 45373-2770 |
| RITA REECE | 19200 BENTLER ST | | | | DETROIT | MI | 48219-1961 |
| RITA REHAHN | 20483 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1775 |
| RITA REISTER | 703 N WASHINGTON ST | | | | LOWELL | MI | 49331-1155 |
| RITA REMNER | 14612 MONTROSE AVE | | | | CLEVELAND | OH | 44111-1326 |
| RITA RENKOLA | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| RITA RETOSKE | 21 KETTELL AVE | | | | YONKERS | NY | 10704-2210 |
| RITA RICE | 5093 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| RITA RICHARDSON | 241 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| RITA RICHARDSON | 1215 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| RITA RIOUX | 490 STAFFORD AVE APT 9C | | | | BRISTOL | CT | 06010-4634 |
| RITA RITENOUR | 824 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| RITA RITZ | 419 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| RITA RIVARD | 1885 TRAPPERS AVE | | | WINDSOR ON CANADA N8P-1T1 | | | |
| RITA ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RITA ROBERTS | 5895 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-9742 |
| RITA ROBISON | 1473 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| RITA RODRIGUEZ-MCDONALD | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RITA ROHERTY | 1700 S RIVER RD APT 358 | | | | JANESVILLE | WI | 53546-4506 |
| RITA ROLL | 575 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| RITA ROSADO | PO BOX 1286 | | | | MOCA | PR | 00676-1286 |
| RITA ROSELLE | 658 WATERS EDGE DR | | | | WHITEWATER | WI | 53190-2215 |
| RITA ROTOLO | 25 OAKVIEW DR | | | | TONAWANDA | NY | 14150-7727 |
| RITA ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| RITA ROWE | 3490 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| RITA S ASSEKIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| RITA S ASSELIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| RITA S FRANKLIN | PO BOX 1504 | | | | MARION | IN | 46952-7904 |
| RITA SAMUS | 29636 OAKVIEW ST | | | | LIVONIA | MI | 48154-4464 |
| RITA SANDFORD | 2206 W PASADENA AVE | | | | FLINT | MI | 48504-2556 |
| RITA SANTOS | 666 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA SAUNDERS | 431 MUNDY LN | | | | MOUNT VERNON | NY | 10550-4300 |
| RITA SAVAGE | 24 N HILL ST | PO BOX 1121 | | | WAYNESVILLE | NC | 28786-3572 |
| RITA SAWICKI | 401A EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5648 |
| RITA SCHAFFER | 9 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |
| RITA SCHANZER | 1662 WHITE PLAINS RD | | | | BRONX | NY | 10462 |
| RITA SCHILDMEIER | 5575 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| RITA SCHNEIDER | 10617 STATE RD | | | | N ROYALTON | OH | 44133-1948 |
| RITA SCHOUT | 12420 S BENCK DR APT 110 | | | | ALSIP | IL | 60803-1060 |
| RITA SEARS | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA SEVC | 2431 MARINER SQUARE DR APT 228 | | | | ALAMEDA | CA | 94501-1681 |
| RITA SHADE | 980 WILMINGTON AVE APT 1020 | | | | DAYTON | OH | 45420-1625 |
| RITA SHAW | 1563 DEMOREST RD | | | | COLUMBUS | OH | 43228-3420 |
| RITA SHELTRAW | 2846 SHATTUCK RD | | | | SAGINAW | MI | 48603-3374 |
| RITA SIEGEL | 12640 HOLLY RD APT A106 | | | | GRAND BLANC | MI | 48439-1854 |
| RITA SIMINGTON | 1614 EDENTON DR | | | | FORT WAYNE | IN | 46804-5820 |
| RITA SIRACUSA | 14802 LANE DR | | | | WARREN | MI | 48088-3967 |
| RITA SMITH | PO BOX 262 | | | | FRENCH LICK | IN | 47432-0262 |
| RITA SMITH | 11072 S MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4110 |
| RITA SONYE | 14043 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708-2301 |
| RITA SOUCY | 240 MAIN ST APT 316 | | | | MARLBOROUGH | MA | 01752-3855 |
| RITA SOULE | 2061 EGLE-HRBR-WTRPT RD | | | | ALBION | NY | 14411 |
| RITA SPADEL | 51 MOUNT COBB HIGHWAY | | | | LAKE ARIEL | PA | 18436-3345 |
| RITA ST PAUL | CGM IRA CUSTODIAN | 112 PLEASANT STREET | | | METHUEN | MA | 01844-3153 |
| RITA STACHOWICZ | 5017 WOODLAND LN | | | | EAST CHINA | MI | 48054-4197 |
| RITA STANFIELD | 482 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| RITA STEBBINS-WILCOX | 123 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| RITA STELMACH | 150 NORTHLEDGE DR | | | | BUFFALO | NY | 14226-4061 |
| RITA STEP | 4046 FIELD RD | | | | CLIO | MI | 48420-8221 |
| RITA STEVENS | 5009 CAMELOT DR APT B | | | | COLUMBIA | TN | 38401-5338 |
| RITA STORTZ | 46161 VILLAGE GREEN LN | APT B111 | | | BELLEVILLE | MI | 48111 |
| RITA STOUDEMIRE | 34330 PINEWOODS CIR APT 103 | | | | ROMULUS | MI | 48174-8232 |
| RITA STOVALL | PO BOX 433 | | | | BONIFAY | FL | 32425-0433 |
| RITA STUKALO | 400 FERNWOOD DR | | | | WESTMONT | IL | 60559-2809 |
| RITA SWINCICKI | 1415 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| RITA SZABO | UNIT 3302 | 9633 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056-3009 |
| RITA T BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA T MARKOWITZ | 73-35 136 ST | | | | FLUSHING | NY | 11367-2826 |
| RITA TAFOYA | 3635 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9506 |
| RITA TALAMANTEZ | 824 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1822 |
| RITA TAYLOR | 10051 MILWOOD AVE | | | | CHATSWORTH | CA | 91311-3026 |
| RITA TAYLOR | 6291 SWARTOUT RD | | | | CLAY | MI | 48001-3326 |
| RITA TAYLOR | 2944 CARNABY ST | | | | INDIANAPOLIS | IN | 46229-1009 |
| RITA TAYLOR | 11424 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| RITA TEETERS | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| RITA TEREMI | ROUTE #2 | 1197 N SHEPARDVILLE | | | OVID | MI | 48866 |
| RITA THOMAS | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| RITA THOMAS | 18975 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| RITA THOMPSON | 896 GREENWOOD LN | | | | GAYLORD | MI | 49735-8988 |
| RITA THOMPSON & | IRA THOMPSON | 11415 MONTICELLO AVENUE | | | SILVER SPRING | MD | 20902-3031 |
| RITA TOBIAS | 2170 CLARK RUN RD | | | | XENIA | OH | 45385-9447 |
| RITA TOLLE | 402 NITA DR | | | | WILLARD | OH | 44890-9041 |
| RITA TOMASETTI | 17 PRAIRIE ST | | | | MILFORD | MA | 01757-1732 |
| RITA TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147-9157 |
| RITA TRAGEMANN | 691 WEATHERBY DR | | | | TUSCALOOSA | AL | 35405-6489 |
| RITA TUSING | 2493 HOWE RD | | | | BURTON | MI | 48519-1133 |
| RITA TWILLEY | 8422 LA SALLE BLVD | | | | DETROIT | MI | 48206-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA URBAN | PO BOX 4 | | | | GLADWIN | MI | 48624-0004 |
| RITA URBANIAK | 333 E BOUNDARY ST APT 112 | | | | PERRYSBURG | OH | 43551-2864 |
| RITA URBANSKI | 52 COUNTRY LN | | | | BUFFALO | NY | 14224-1509 |
| RITA VAGEDES | 4375 S COUNTY ROAD 25A | SPRINGMEADE HEALTH CENTER | | | TIPP CITY | OH | 45371-2956 |
| RITA VALENTINE | 1611 MALDEN AVE | | | | SPRINGFIELD | OH | 45504-1534 |
| RITA VANDERPOOL | 17260 ROBERTS DR | | | | DAVISBURG | MI | 48350-1194 |
| RITA VANDERWALKER | 8999 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| RITA VANDIVER | 7610 VAN ROTH XING | | | | BLOOMSDALE | MO | 63627-9046 |
| RITA VAUGHAN | 22108 HIGH RIDGE DR | | | | PANAMA CITY BEACH | FL | 32413-3115 |
| RITA VEENHUIS | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| RITA VENTURINI | 1076 FARNHAM AVE | | | | LINCOLN PARK | MI | 48146-2721 |
| RITA VIDAL | 6988 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| RITA VILLA | 1421 W MILLER RD | | | | MIO | MI | 48647-9736 |
| RITA VISCOVI | CGM IRA CUSTODIAN | 31-16 35TH AVENUE | | | ASTORIA | NY | 11106-2762 |
| RITA W OVERBEY | 2330 MAPLE ROAD | APT 388 | | | WILLIAMSVILLE | NY | 14221-4062 |
| RITA WAGNER | PO BOX 1355 | | | | KEYSTONE HEIGHTS | FL | 32656-1355 |
| RITA WAIT | 5397 LIBERTY ST E | | | | MINERAL RIDGE | OH | 44440-9602 |
| RITA WALKOWIAK | 17200 ELLIS CT | | | | SOUTH HOLLAND | IL | 60473-3536 |
| RITA WALSON | 12700 LAKE AVE APT 2410 | | | | LAKEWOOD | OH | 44107-1588 |
| RITA WALTER | 11428 PEMBERVILLE RD | | | | BRADNER | OH | 43406-9704 |
| RITA WALTERS | 2424 N BELL ST | | | | KOKOMO | IN | 46901-1409 |
| RITA WALTON | 10478 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5806 |
| RITA WARD | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356-2003 |
| RITA WARD | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356-2003 |
| RITA WARFEL | 2500 E BUSINESS HIGHWAY 83 LOT 267 | | | | MISSION | TX | 78572-8865 |
| RITA WASMER | 5001 BOOTH CT | | | | KANSAS CITY | MO | 64129-2286 |
| RITA WEISMAN | 14054 ARDEN AVE | | | | WARREN | MI | 48088-1409 |
| RITA WELLBRINK | 120 CLEARWATER CIR | | | | WEST MONROE | LA | 71291-9747 |
| RITA WELLER | 534 RED BARN DR | | | | EASTON | PA | 18040-7845 |
| RITA WESLEY | 5510 N FOX RUN LN | | | | MUNCIE | IN | 47304-5905 |
| RITA WESTFALL | 30407 BOBRICH ST | C/O MARY A. SIMONEAU | | | LIVONIA | MI | 48152-3456 |
| RITA WHITE | 2202 S RACE ST | | | | MARION | IN | 46953-3125 |
| RITA WHITE | 5839 SE FOSS RD | | | | BELLEVIEW | FL | 34420-3328 |
| RITA WILLIAMS | C/O RITA L WILLIAMS | 1213 FLOYD MCCREE DRIVE | | | FLINT | MI | 48503 |
| RITA WILLIAMS | 2324 ALVARADO DR | | | | KETTERING | OH | 45420-1008 |
| RITA WILLIAMS | 4108 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8908 |
| RITA WILLIS | 39453 CHAMPION CT | | | | NORTHVILLE | MI | 48168-4320 |
| RITA WILSON | 1340 CYPRESS DR | | | | JUPITER | FL | 33469-3253 |
| RITA WILSON-COOPER | 19 LAKESHORE DR APT 4 | | | | MARTINSVILLE | IN | 46151-2770 |
| RITA WINTER | 11290 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| RITA WUESTEFELD | 28426 POST 464 RD | | | | BROOKVILLE | IN | 47012-9181 |
| RITA WULLE | 1102 CENTRAL AVE APT 112 | | | | ANDERSON | IN | 46016-1785 |
| RITA WURTH | 56 STEWART AVE S | | | | MANSFIELD | OH | 44906-3207 |
| RITA WYATT | HC 1 BOX 306 | | | | FAIRDEALING | MO | 63939-9710 |
| RITA WYNN | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| RITA YOUNG | 3196 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| RITA ZANIER | 9345 WASHINGTON ST | | | | ROMULUS | MI | 48174-3448 |
| RITA ZAPF | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| RITA ZARNICK | 1630 VALLEY DR | | | | HIGHLAND | MI | 48356-2861 |
| RITA ZARTH | 931 MOHAWK ST | | | | COLUMBUS | OH | 43206-2644 |
| RITA ZICH | PO BOX 92 | | | | ROSE | NY | 14542-0092 |
| RITA ZIMMERMAN | 5549 EAST 125 NORTH | | | | LOGANSPORT | IN | 46947 |
| RITA ZOLNIK | 261 STONY MILL LN | | | | EAST BERLIN | CT | 06023-1043 |
| RITACCO, DAVID A | 211 ESSEX DR | | | | SMITHVILLE | MO | 64089-8395 |
| RITAJOYCE HOWELL | 8009 MOSS ROCK DR | | | | FORT WORTH | TX | 76123-1391 |
| RITCEY, JOSEPH J | 403 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCH HEATHER Y MUELLER SC | AVILA CAMACHO NO 24 FL 20 | 1100 TILOMAS DE CHAPULTEPEC 11000 MEXICO | | | | | |
| RITCHEY CADILLAC-BUICK-PONTIAC-GMC | 932 N NOVA RD | | | | DAYTONA BEACH | FL | 32117-4122 |
| RITCHEY CLARK | 847 WEST LOOKOUT RIDGE DRIVE | | | | WASHOUGAL | WA | 98671-7439 |
| RITCHEY WILLIAM & MYRA | 118 LAKE DR | | | | DOWNINGTOWN | PA | 19335-2631 |
| RITCHEY, CLAUDE E | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| RITCHEY, CLYDE | | | | | | | |
| RITCHEY, DANA A | PO BOX 9022 | APO BANGKOK | | | WARREN | MI | 48090-9022 |
| RITCHEY, DANIELLE MARIE | 1555 N WILLIAMS LAKE RD APT 9 | | | | WATERFORD | MI | 48327-1448 |
| RITCHEY, DOUGLAS A | PO BOX 207 | | | | ALBANY | IN | 47320-0207 |
| RITCHEY, FRED VINCENT | 11049 FARRAND RD | | | | MONTROSE | MI | 48457-9768 |
| RITCHEY, GORDON T | PO BOX 2146 | | | | BEDFORD | IN | 47421-7146 |
| RITCHEY, JONATHAN | 6698 MAIN ST | | | | HARTSTOWN | PA | 16131-3420 |
| RITCHEY, KARL E | 5433 ROWLAND RD | | | | TOLEDO | OH | 43613-2782 |
| RITCHEY, WILLIAM E | 2623 HOLLY AVE | | | | S PLAINFIELD | NJ | 07080-5329 |
| RITCHIE A LAWTON | 6544 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| RITCHIE ARNOLD | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 |
| RITCHIE BAIN | 181 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| RITCHIE BENNETT | PO BOX 234 | | | | COHOCTAH | MI | 48816-0234 |
| RITCHIE BROS AUCTIONEERS INC | 765 W RIDER ST | | | | PERRIS | CA | 92571-3515 |
| RITCHIE BROS. AUCTIONEERS | DINO FORLIN | 765 W RIDER ST | | | PERRIS | CA | 92571-3515 |
| RITCHIE COUNTY TAX COLLECTOR | SHERIFF'S OFFICE | 115 E MAIN ST RM 204 | | | HARRISVILLE | WV | 26362-1271 |
| RITCHIE D ARNOLD | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 |
| RITCHIE INDUSTRIAL SALES INC | 9406 E K AVE STE 6 | | | | GALESBURG | MI | 49053-8522 |
| RITCHIE LAWTON | 6544 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| RITCHIE RADCLIFFE | 2302 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9516 |
| RITCHIE RAYMER | 61460 HWY H H | | | | GREEN CITY | MO | 63545 |
| RITCHIE RIEBOW | 1067 11 MILES RD WEST | | | | BITELY | MI | 49309 |
| RITCHIE ROREX | 16191 NORMANDY ST | | | | DETROIT | MI | 48221-3135 |
| RITCHIE, ANNIE R | 509 THIRD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, BRIAN A | 3405 HAWKS RIDGE RD | | | | COLUMBIA | TN | 38401-5981 |
| RITCHIE, BRUCE E | 8384 18 MILE RD APT 202 | | | | STERLING HEIGHTS | MI | 48313-3035 |
| RITCHIE, CLARK R | 499-C CANNON GREEN | | | | GOLETA | CA | 93117-2855 |
| RITCHIE, CYNTHIA E | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| RITCHIE, DAVID ALLEN | 5800 N. 500 W. | | | | MUNCIE | IN | 47304 |
| RITCHIE, GERRY D | 151 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| RITCHIE, JOHN GUY | APT 607 | 1305 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605-3398 |
| RITCHIE, MICHAEL EDWARD | 5452 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| RITCHIE, ROBERT J | 509 THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ROGER | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| RITCHIE, ROGER D | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| RITCHIE, SARAH J | 12079 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| RITCHISON, ADAM D | 1221 WATSON # 321 | | | | ARLINGTON | TX | 76006 |
| RITCHISON, DARRELL L | 1422 POPLAR STREET | | | | BEDFORD | IN | 47421-3016 |
| RITCHISON, ROZELLA | 717 N BROADWAY ST | | | | SEYMOUR | IN | 47274-1325 |
| RITCHY HESSON | 8712 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| RITE AID CORPORATION | ROBERT DWULET | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2400 |
| RITE AID PHARMACY | 133 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 |
| RITE AID PHARMACY | 4519 RICHFIELD RD | | | | FLINT | MI | 48506-2017 |
| RITE HITE CORP | 8900 N ARBON DR BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 |
| RITE TRACK EQUIPMENT SERVICES INC | 8655 RITE TRACK WAY | | | | WEST CHESTER | OH | 45069-7064 |
| RITE WAY TRANSPORTATION CO INC | PO BOX 95888 | | | | CHICAGO | IL | 60694-5888 |
| RITE-HITE CORP | 300 BURSCA DR STE 308 | | | | BRIDGEVILLE | PA | 15017-1448 |
| RITE-HITE CORP | 2150 NORTHMONT PKWY STE E | | | | DULUTH | GA | 30096-5835 |
| RITE-ON IND/REDFORD | 24400 PLYMOUTH RD | | | | REDFORD | MI | 48239-1617 |
| RITE-ON INDUSTRIES INC | 24400 PLYMOUTH RD | | | | REDFORD | MI | 48239-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITE-WAY TOOL CO INC | 133 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235 |
| RITEC | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| RITEC ENTERPRISES INC | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| RITEN INDUSTRIES INC | 1100 LAKEVIEW AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1037 |
| RITENBURG, LARRY LEE | 22878 W FERDEN RD | | | | BANNISTER | MI | 48807-9314 |
| RITENBURGH, DAVID S | 3015 GRANGER RD | | | | ORTONVILLE | MI | 48462-9200 |
| RITENBURGH, JANET L | 4304 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| RITENOUR, CURTIS R | 10601 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| RITENOUR, R D | 10252 BROOKVILLE PHILLIPSBU | | | | BROOKVILLE | OH | 45309-9222 |
| RITENOUR, RICHARD C | 2401 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| RITENOUR, RICHARD C | 2401 FEDERAL ROAD | | | | XENIA | OH | 45385-5385 |
| RITER, STEVEN LEE | 201 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| RITEWAY AUTO SERVICE & TOWING | 16710 RICHMOND AVE STE 6 | | | | HAZEL CREST | IL | 60429-1077 |
| RITEWAY EXPRESS INC | 397 EAST 54TH STREET | | | | ELMWOOD PARK | NJ | 07407 |
| RITEWAY TRUCKING INC | 2777 N STEMMONS FWY STE 1800 | | | | DALLAS | TX | 75207-2508 |
| RITGER, RAYMOND C | 1116 CHARLOTTE PL | | | | RAHWAY | NJ | 07065-2728 |
| RITIKA UNDEMANE | 2892 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| RITO ALFARO JR | 14458 LAWTON STA | | | | WEST OLIVE | MI | 49460-8414 |
| RITO CABRAL | 3612 W 55TH PL | | | | CHICAGO | IL | 60629-3813 |
| RITO CUEVAS | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RITSCHARD, CALVIN D | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| RITSCHARD, TERI L | 9434 WINTERS RD | | | | ROANOKE | IN | 46783-9632 |
| RITSCHARD, TROY A | 9434 WINTERS RD | | | | ROANOKE | IN | 46783-9632 |
| RITSEMA JR., JOHN H | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| RITSEMA, DALE R | 9995 WEST DICKERSON LAKE ROAD | | | | GOWEN | MI | 49326-9692 |
| RITSEMA, RONALD R | PO BOX 464 | | | | ZANESVILLE | IN | 46799-0464 |
| RITSON, WILLIAM C | 9611 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1011 |
| RITT ANN | 1 BELMONT AVE STE 602 | | | | BALA CYNWYD | PA | 19004-1609 |
| RITTAL/SPRINGFIELD | PO BOX 1284 | | | | SPRINGFIELD | OH | 45501-1284 |
| RITTENBERRY III, JOHN W | 1042 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| RITTENBERY, STEFAN D | 1557 DOVER ST. | | | | FERNDALE | MI | 48220 |
| RITTENBURG, TERRY LEE | 5887 HICKORY HILL DR | | | | LAINGSBURG | MI | 48848-9407 |
| RITTENHOUSE JESSICA A | 11004 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8931 |
| RITTENHOUSE, BARTON C | 5924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 |
| RITTENHOUSE, DALE JAMES | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| RITTENHOUSE, DANNY LEE | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| RITTENHOUSE, DIANE M | APT J416 | 1 MAKEFIELD ROAD | | | MORRISVILLE | PA | 19067-5036 |
| RITTENHOUSE, DOUGLAS T | 8731 FOX CHASE LN | | | | DEFIANCE | OH | 43512-7016 |
| RITTENHOUSE, ERICA E | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| RITTENHOUSE, HEATHER L | 21455 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8707 |
| RITTENHOUSE, JEREME L | 11004 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8931 |
| RITTENHOUSE, JESSICA A | 11004 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8931 |
| RITTENHOUSE, KEVIN T | 936 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| RITTENHOUSE, LAURA K | 7317 SIOUX TRL | | | | HOLLAND | OH | 43528-8179 |
| RITTENHOUSE, ROBERT WAYNE | PO BOX 167 | | | | WARREN | IN | 46792-0167 |
| RITTENOUR, MICHAEL WAYNE | 596 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| RITTENOUR, RICHARD J | 8598 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8490 |
| RITTER CHUSID BIVONA & COHEN LLP | 5850 CORAL RIDGE DR STE 201 | | | | CORAL SPRINGS | FL | 33076-3379 |
| RITTER EICHNER & NORRIS | 1225 19TH ST NW STE 750 | | | | WASHINGTON | DC | 20036-2454 |
| RITTER ENGINEERING CO | 100 WILLIAMS DR | | | | ZELIENOPLE | PA | 16063-2602 |
| RITTER KELLY JR | 1606 SPRINGVIEW LN | | | | DURHAM | NC | 27705-1868 |
| RITTER SMITH/STHFD | 26400 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2402 |
| RITTER TECHNOLOGY INC | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 |
| RITTER TECHNOLOGY LLC | 3044 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| RITTER TECHNOLOGY LLC | 100 WILLIAMS DR | | | | ZELIENOPLE | PA | 16063-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITTER, ADAM C | 1227 HENNEPIN AVE APT 2B | | | | MINNEAPOLIS | MN | 55403-1716 |
| RITTER, ALAN L | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| RITTER, ANDREAU L | 9931 S. HAMPTON COMMONS | | | | CHARLOTTE | NC | 28277 |
| RITTER, BILL | 5068 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| RITTER, BRIAN C | 3091 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9045 |
| RITTER, CAROLY A | 590 N 40TH | | | | MEAR'S | MI | 49436-9635 |
| RITTER, CHRISTINE L | 317 TELLICO TRL | | | | SWEETWATER | TN | 37874-6198 |
| RITTER, CHRISTINE M | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| RITTER, DANIEL R | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| RITTER, DANNY | PO BOX 66 | | | | OOLITIC | IN | 47451-0066 |
| RITTER, DAVID A | 125 NW ANDERSON DR | | | | LEES SUMMIT | MO | 64064-1795 |
| RITTER, DAVID L | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| RITTER, DAVID M. | 1805 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2956 |
| RITTER, DOUGLAS J | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| RITTER, FRANKIE S | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150-6301 |
| RITTER, GARY A | 10879 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9560 |
| RITTER, GARY D | 1880 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| RITTER, GEORGE D. | 12255 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| RITTER, JOHN | 353 WILSON ROAD | | | | WELLSBORO | PA | 16901-7464 |
| RITTER, LAVETA J | 944 SOUTHWEST 4TH PLACE | | | | MOORE | OK | 73160-2267 |
| RITTER, LESLIE P | 704 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1625 |
| RITTER, LILLIAN M | 211 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| RITTER, MARK | 612 EAST HEATHER DRIVE | | | | BLOOMINGTON | IN | 47401-8155 |
| RITTER, MARK D | 20 OAKMONT CT | | | | CLAYTON | NC | 27527-6602 |
| RITTER, MICHAEL JEROME | 201 WILSON AVENUE | | | | AUBURN | KY | 42206-5222 |
| RITTER, MICHAEL L | 1351 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8024 |
| RITTER, NICHOLAS | 4399 TODD ROSE CT | | | | CINCINNATI | OH | 45244-2368 |
| RITTER, ROBERT MERLIN | 9921 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| RITTER, ROGER A | 32451 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4970 |
| RITTER, RONALD G | 317 TELLICO TRAILS #10 | | | | SWEETWATER | TN | 37874 |
| RITTER, RONALD JOE | 7075 S. CR 50 W. | | | | PENDLETON | IN | 46064 |
| RITTER, THOMAS CARL | 212 W GARFIELD AVE | | | | SWANTON | OH | 43558-1234 |
| RITTER, TIFFANY M | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| RITTER, TIMOTHY J | 1931 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9528 |
| RITTER, TRENT A | 504 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2030 |
| RITTERSDORF, BEVERLY R | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSDORF, FREDERICK M | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSPACH, MICHAEL L | PO BOX 182 | | | | COLUMBIANA | OH | 44408-0182 |
| RITTHALER BOB | 43795 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| RITTHALER, ROBERT R | 43795 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| RITTMAIER, RICKIE R | 4840 LORRAINE AVE | | | | SAGINAW | MI | 48604-1008 |
| RITU MOHAN SUC TTEE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LALA S. MOHAN | 5246 CAMBRIAN RD. | | TOLEDO | OH | 43623-2626 |
| RITZ ANGELA | RITZ, ANGELA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RITZ CARLTON AMELIA ISLAND | ATTN CREDIT MANAGER | 4750 AMELIA ISLAND PKWY | | | FERNANDINA BEACH | FL | 32034-5501 |
| RITZ CARLTON KEY BISCAYNE | 455 GRAND BAY DR | | | | KEY BISCAYNE | FL | 33149-1900 |
| RITZ CARLTON THE | TYSONS CORNER | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102-4221 |
| RITZ CARLTON WASHINGTON DC | 1150 22ND ST NW | | | | WASHINGTON | DC | 20037-1219 |
| RITZ CARLTON WESTCHESTER | 3 RENAISSANCE SQ | | | | WHITE PLAINS | NY | 10601-3001 |
| RITZ CARLTON-PHILADELPHIA | 10 AVENUE OF THE ARTS | | | | PHILADELPHIA | PA | 19102-2500 |
| RITZ CARLTON/ATLANTA | 3434 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1172 |
| RITZ CARLTON/ST LOUS | 100 CARONDELET PLZ | | | | SAINT LOUIS | MO | 63105-3434 |
| RITZ CHARLES | 9000 W 137TH ST | | | | OVERLAND PARK | KS | 66221-2042 |
| RITZ, DANIAL J. | 515 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| RITZ, DENNIS R | 17715 LUNNEY RD | | | | HEMLOCK | MI | 48626-9633 |
| RITZ, GARY M | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 |
| RITZ, JOHN CHARLES | 1775 20 MILE RD | | | | KENT CITY | MI | 49330-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITZ, MICHAEL | 133 HIGHT ST. | | | | WILLIAMSTON | MI | 48895 |
| RITZ, NOELLA | 7888 COOLEY ROAD | | | | RAVENNA | OH | 44266-4266 |
| RITZ, RONNIE D | 655 NEBRASKA AVE | | | | NILES | OH | 44446-1047 |
| RITZ-CARLTON DEARBORN | 300 TOWN CENTER DR | | | | DEARBORN | MI | 48126-2712 |
| RITZ-CARLTON GEORGETOWN | 3100 SOUTH ST NW | | | | WASHINGTON | DC | 20007-4418 |
| RITZ-CARLTON HOTEL COMPANY | DBA RITZ-CARLTON LAGUNA NIGUEL | 1 RITZ CARLTON DR | | | DANA POINT | CA | 92629-4205 |
| RITZ-CARLTON LODGE AT REYNOLDS | PLANTATION | ATTN CREDIT MANAGER | 1 LAKE OCONEE TRAIL | | GREENSBORO | GA | 30642 |
| RITZ-CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY | | | | MARINA DEL REY | CA | 90292-5434 |
| RITZ-CARLTON NEW ORLEANS | 921 CANAL ST | | | | NEW ORLEANS | LA | 70112-2503 |
| RITZ-CARLTON SAINT LOUIS | 100 CARONDELET PLZ | | | | SAINT LOUIS | MO | 63105-3434 |
| RITZKE, GARY | 4420 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5372 |
| RITZLER, DANIEL E. | PO BOX 210416 | | | | AUBURN HILLS | MI | 48321-0416 |
| RIUSELLA INC | M FEDERICO GARCIA | URB. ASTURSELLA | C/DEL BERGANTIN #115 | 33560 RIBADESELLA, ASTURIAS,SPAIN | | | |
| RIUTTA BENJAMIN J | 52018 CANAL RD | | | | HOUGHTON | MI | 49931-9799 |
| RIUTTA, BENJAMIN | 464 GLENWAY ST | | | | BRIGHTON | MI | 48116-1159 |
| RIVA DENIS | TOD DTD 12/17/03 | 101 JOHNSON ST. | | | CENTERPORT | NY | 11721-1223 |
| RIVA MONICA | 2603 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RIVA REGIO AMSTERDAM B.V. | SCHEPENBERGWEG, 40 | | | AMSTERDAM 1100 NETHERLANDS | | | |
| RIVA, ANTHONY ETTORE | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVA, LORI L | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVAL, LLC | ATTENTION: MR. WILLIAM DANIELS | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905-7347 |
| RIVAL, LLC | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| RIVARD PONTIAC BUICK GMC INC JAMES | RIVARD PONTIAC BUICK INC JAMES | 186 SOUTHWEST 13TH STREET , CORAY WAY | | | MIAMI | FL | 33130 |
| RIVARD, DENNIS A | 8145 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| RIVARD, DONALD F | 11251 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| RIVARD, GERALD J | 1149 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| RIVARD, JEFF ALLEN | 8803 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| RIVARD, JOHN M | 310 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| RIVARD, LESLIE A | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| RIVARD, MICHAEL DENNIS | 330 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| RIVARD, MICHAEL N | 2206 OAK CIR | | | | FRANKLIN | TN | 37064-7401 |
| RIVARD, PATRICIA M | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| RIVARD, RICHARD W | 10930 BOXWOOD DR | | | | STANWOOD | MI | 49346-9746 |
| RIVARD, ROBERT D | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| RIVARD, STEVEN L | 5222 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5610 |
| RIVARD, TERESA | | | | | | | |
| RIVARD, VICKY | 2206 OAK CIR | | | | FRANKLIN | TN | 37064-7401 |
| RIVAS ERNEST F | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS INC | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVAS INCORPORATED | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVAS ROBERT | 34711 FAIRVIEW RD | | | | OCONOMOWOC | WI | 53066-3309 |
| RIVAS, EDWARD | 6521 EL CAPITAN CIR | | | | STOCKTON | CA | 95210-5113 |
| RIVAS, ERNEST F | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS, INC | 14055 SIMONE | | | | SHELBY TOWNSHIP | MI | 48315 |
| RIVAS, MELISSA ELAINE | 417 AVENUE C | | | | LA MARQUE | TX | 77568-4343 |
| RIVAS, ROBERT | 1307 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| RIVAS, ROBERTO | # 129 | 11254 VANOWEN STREET | | | N HOLLYWOOD | CA | 91605-6319 |
| RIVAS, TIMOTHY E | 9270 S 600 E-92 | | | | ROANOKE | IN | 46783-9214 |
| RIVEL, EUGENE | 3170 SUNBURY CT | | | | ROCHESTER HLS | MI | 48309-1073 |
| RIVELA DORIS | 1300 OAK FOREST DR | | | | ORMOND BEACH | FL | 32174-4024 |
| RIVENDELL INTERNATIONAL LTD. | 1900 NW 97 TH AVE | SUITE 051-512399 | | | DORAL | FL | 33172-2310 |
| RIVENDELL RECREATION CENTER | 12469 WARNER HILL RD | | | | SOUTH WALES | NY | 14139-9742 |
| RIVER CENTER - ADLER THEATRE | 136 E 3RD ST | | | | DAVENPORT | IA | 52801-1505 |
| RIVER CITY IRON & METAL INC | PO BOX 29100 | | | | SHREVEPORT | LA | 71149-9100 |
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY SW | ATTN JOANNE | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY ST SW | | | | GRAND RAPIDS | MI | 49503 |
| RIVER CITY MOTORS INC | 8435 COOK RIOLO RD | | | | ROSEVILLE | CA | 95747-9217 |
| RIVER CITY PARKING LLC | 400 BALLPARK DRIVE WEST | | | | SACRAMENTO | CA | 95691 |
| RIVER CITY PLASTIC INC | 55232 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9685 |
| RIVER CITY STADIUM MGMT | LOCKBOX CLEARING ACCOUNT | PO BOX 13190 | | | SACRAMENTO | CA | 95813-3190 |
| RIVER CITY TIRE & AUTOMOTIVE | 312 E 35TH ST | | | | DAVENPORT | IA | 52806-6109 |
| RIVER CLUB INC | 1 INDEPENDENT DR STE 3500 | | | | JACKSONVILLE | FL | 32202-5029 |
| RIVER CONSULTING INC | 3500 N CAUSEWAY BLVD STE 210 | | | | METAIRIE | LA | 70002-3522 |
| RIVER COUNTRY CHEVROLET, INC. | ROBERT NETHERLAND | HWY 63 N | | | THAYER | MO | 65791 |
| RIVER COUNTRY CHEVROLET, INC. | HWY 63 N | | | | THAYER | MO | 65791 |
| RIVER COUNTRY CHEVROLET, INC. | HWY 63 N | | | | THAYER | MO | |
| RIVER COUNTRY MOTORS INC | DBA CROWN CADILLAC | 1441 N MOUNT AUBURN RD | | | CAPE GIRARDEAU | MO | 63701-2171 |
| RIVER DRIVE SERVICE CENTER | 4613 N FRONT ST | | | | HARRISBURG | PA | 17110-1710 |
| RIVER HILLS AUTOMOTIVE | 2825 CLIFF RD E | | | | BURNSVILLE | MN | 55337-3301 |
| RIVER LEGACY FOUNDATION | 2111 N COLLINS ST STE 301 | | | | ARLINGTON | TX | 76011-2810 |
| RIVER METALS RECYCLING LLC | PO BOX 640794 | | | | CINCINNATI | OH | 45264-0794 |
| RIVER METALS RECYCLING LLC | 515 MONMOUTH ST STE 300 | | | | NEWPORT | KY | 41071-4589 |
| RIVER OAKS AUTOMOTIVE CENTER | 3800 W ALABAMA ST | | | | HOUSTON | TX | 77027-5204 |
| RIVER OAKS L-M, INC. | GENERAL COUNSEL | PO BOX 844 | | | HOUSTON | TX | 77001-0844 |
| RIVER OAKS L-M, INC. | K. ADAMS | 11666 KATY FWY | | | HOUSTON | TX | 77043-4507 |
| RIVER OAKS LM INC DBA | KSA INDUSTRIES | PO BOX 844 | | | HOUSTON | TX | 77001-0844 |
| RIVER OAKS TIRE & SERVICE | 5170 RIVER OAKS BLVD | | | | RIVER OAKS | TX | 76114-2922 |
| RIVER RAISIN WATERSHIELD | 1042 SUTTON ROAD | | | | ADRIAN | MI | 49221 |
| RIVER ROAD INVESTMENT INC | 1155 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-1822 |
| RIVER VALLEY ORTHOPE | 350 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49503-4600 |
| RIVER VIEW TRUCKING CO INC | PO BOX 546 | | | | CORYDON | IN | 47112-0546 |
| RIVER VILLAGE APTS | ACCT OF BETTYE HENDRICKS | | | | | | |
| RIVER WEST AUTO DBA CAR-X | 1314 W GRAND AVE | | | | CHICAGO | IL | 60642-6443 |
| RIVERA AMY | 696 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2543 |
| RIVERA ANNA | 4181 LANCASTER LN | | | | KENT | OH | 44240-7267 |
| RIVERA ANTHONY | DBA THE RIVERA GROUP | 870 QUARRY | | | ROCHESTER HILLS | MI | 48306-3585 |
| RIVERA ARIELLE R | 21 LAMBERT ST | | | | STATEN ISLAND | NY | 10314-1417 |
| RIVERA EVELYN | 5023 D ST | | | | PHILADELPHIA | PA | 19120-4006 |
| RIVERA HELEN | RIVERA, HELEN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| RIVERA JR, CRISTOBAL H | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| RIVERA JR, EDWARD J | 10061 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| RIVERA JR, JOSE L | 7153 BLACK OAK CT APT 102 | | | | WATERFORD | MI | 48327-1597 |
| RIVERA JR., ETANISLAO | 37242 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044 |
| RIVERA KAREN A | RIVERA, KAREN A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| RIVERA MARIO | 1810 W ADAMS BLVD | | | | LOS ANGELES | CA | 90018-2707 |
| RIVERA MERCADO AMELIA | RIVERA MERCADO, AMELIA | 116 QUEEN CROSS ST | | | FREDERIKSTED | VI | 00840-3517 |
| RIVERA PAUL | ALLSTATE INSURANCE COMPANY | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| RIVERA PAUL | RIVERA, PAUL | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| RIVERA RAFAEL | RIVERA, RAFAEL | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| RIVERA ROBERTO | 2966 ANDRUS DR A | | | | WEST CHICAGO | IL | 60185 |
| RIVERA SANDRA | 302 LEEWARD LOOP | | | | CARENCRO | LA | 70520-5820 |
| RIVERA SUSIE | 221 FALCON CREST TRAIL | | | | JONESBORO | GA | 30238-7866 |
| RIVERA, ALBERT R | 4073 FULLERTON | | | | WATERFORD | MI | 48328-4324 |
| RIVERA, ALBERTO | 549 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| RIVERA, ALEJANDRO G | 3635 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| RIVERA, AMELIA | 255 EST MON BIJOU | | | | FREDERIKSTED | VI | 00840 |
| RIVERA, ANGEL M | 4431 WILLESDON AVE | | | | HOLT | MI | 48842-2039 |
| RIVERA, ANGEL M | 2008 BURLINGTON-COLUMBUS RD. | | | | BURLINGTON | NJ | 08016 |
| RIVERA, ANITA L | 29 VALLEY RD | | | | LEVITTOWN | PA | 19057-4201 |
| RIVERA, ANTHONY | 870 QUARRY | | | | ROCHESTER HLS | MI | 48306-3585 |
| RIVERA, AUBIN R | PO BOX 402 | | | | NORTH JACKSON | OH | 44451-0402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, AUGUSTIN | 74 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1949 |
| RIVERA, BRUNO G | 28401 SIMMONS RD | | | | PERRYSBURG | OH | 43551-4139 |
| RIVERA, CARLOS | 12265 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| RIVERA, CHARLES F | 1829 HATCH ST | | | | DOWNERS GROVE | IL | 60516-3721 |
| RIVERA, CHRIS | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| RIVERA, DANIEL | 3114 COLUMBINE CIR | | | | INDIANAPOLIS | IN | 46224-2020 |
| RIVERA, DANIEL | 4 YALE AVE | | | | NEW CASTLE | DE | 19720-4328 |
| RIVERA, DANIEL P | 2386 MELODY LN | | | | BURTON | MI | 48509-1158 |
| RIVERA, DAVID ANTONIO | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| RIVERA, DESIREE N | 210 PARSON THORNE APTS | | | | MILFORD | DE | 19963-1010 |
| RIVERA, DIANE | UNIT 22 | 250 WOODLANDS WAY | | | CALABASH | NC | 28467-2333 |
| RIVERA, DORA P | 16518 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546-3123 |
| RIVERA, ELIAS | 341 REDFERN ST | | | | HAMILTON | NJ | 08610-5319 |
| RIVERA, ELIAS | 341 REDFERN ST | | | | TRENTON | NJ | 08610-5319 |
| RIVERA, ELISEO | 128 DINNER LAKE AVENUE | | | | LAKE WALES | FL | 33859-2154 |
| RIVERA, ELIZABETH | 343 EASTERN AVE | | | | CAMPBELL | OH | 44405-1275 |
| RIVERA, ERIC A | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, ESTEBAN | 496 SUNSET BLVD | | | | OXFORD | MI | 48371-5186 |
| RIVERA, EVA E | 21 LAMBERT ST | | | | STATEN ISLAND | NY | 10314-1417 |
| RIVERA, HAROLD | 9401 PLACID WAY | | | | HOWELL | MI | 48843-9043 |
| RIVERA, HARRY | 37078 CHADDWYCK LN | | | | ELYRIA | OH | 44039-8745 |
| RIVERA, HECTOR | 865 WALTON AVE J6 | | | | BRONX | NY | 10451 |
| RIVERA, HIGINIO | 1621 LINVAL ST | | | | LANSING | MI | 48910-1754 |
| RIVERA, ISABEL V | 2970 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2056 |
| RIVERA, JENNIFER L | 8674 VALMONT CIR | | | | CORDOVA | TN | 38016-8802 |
| RIVERA, JESENIA | 1013 S THOMPSON DR | | | | MADISON | WI | 53716-1569 |
| RIVERA, JESSIE D | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, JESUS | 1793 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| RIVERA, JOSE | 5813 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| RIVERA, JOSE A | 3868 MARTINS RUN DR | | | | LORAIN | OH | 44053-1178 |
| RIVERA, JOSE A | PO BOX 1091 | | | | WILLIAMSTOWN | NJ | 08094-5091 |
| RIVERA, JOSE R | 15025 HOLLAND RD | | | | BROOK PARK | OH | 44142-3069 |
| RIVERA, JOSEPH P | 8290 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348-2632 |
| RIVERA, JUAN A | 15836 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| RIVERA, JUAN M | 3917 CAFERRO AVE | | | | LORAIN | OH | 44055-2648 |
| RIVERA, JUANITA | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| RIVERA, LORENZO | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| RIVERA, LOUIS ALFREDO | 2912 CHILI AVE | | | | ROCHESTER | NY | 14624-4839 |
| RIVERA, LUIS | 6353 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| RIVERA, LUIS A | 149 CHEYENNE CT | | | | BOLINGBROOK | IL | 60440-2638 |
| RIVERA, LUIS RODRIGUEZ | GP40 CALLE 203 | | | | CAROLINA | PR | 00982-2611 |
| RIVERA, MANUEL | 343 EASTERN AVE | | | | CAMPBELL | OH | 44405-1275 |
| RIVERA, MANUEL S | 5645 TURNER ST | | | | THE COLONY | TX | 75056-1455 |
| RIVERA, MARYELLEN | 123 S CLAREMONT ST | | | | COLORADO SPGS | CO | 80910 |
| RIVERA, MENLIZA | 4443 GLENDALE ST | | | | PHILADELPHIA | PA | 19134 |
| RIVERA, MICHELLE | 10520 BITTER CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-5946 |
| RIVERA, MIGUEL A | 2038 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4808 |
| RIVERA, NORMA | | | | | | | |
| RIVERA, OLGA | 7379 TIMBER LN APT 5 | | | | CINCINNATI | OH | 45241-4158 |
| RIVERA, OMAR | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| RIVERA, OVE | 295 4TH AVE | | | | PONTIAC | MI | 48340-2850 |
| RIVERA, PATRICK | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, PAUL | | | | | | | |
| RIVERA, PAUL V | 13316 MONTEGO TER | | | | OKLAHOMA CITY | OK | 73170-6840 |
| RIVERA, RAFAEL | URBAN RIVER EDGE HILLS | 136 D | | | LUQUILLO | PR | 00773 |
| RIVERA, RAUL | 13317 122ND ST | | | | S OZONE PARK | NY | 11420-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, RAUL G | 2463 POTOMAC LN | | | | NORTHWOOD | OH | 43619-1148 |
| RIVERA, RAYMOND | 91 STAINED CEDAR CT | | | | MARTINSBURG | WV | 25404-0467 |
| RIVERA, RICHARD A | 1411 LONGFELLOW DR | | | | CHERRY HILL | NJ | 08003-3515 |
| RIVERA, ROBERT JOSEPH | 3425 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| RIVERA, ROBERT M | 25327 HOLTON RD | | | | OLMSTED FALLS | OH | 44138-2209 |
| RIVERA, ROBERT T | 32600 W 174TH ST | | | | GARDNER | KS | 66030-9239 |
| RIVERA, ROGELIO | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| RIVERA, RUDY YEARRA | PO BOX 6794 | | | | TOLEDO | OH | 43612-0794 |
| RIVERA, STEVEN R | 4549 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| RIVERA, TRACY | 152 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1926 |
| RIVERA, VALENTINO M | 227 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| RIVERA, VANESSA M | APT 1116 | 3010 WEST YORKSHIRE DRIVE | | | PHOENIX | AZ | 85027-3919 |
| RIVERA, WILLIAM | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| RIVERA, WILSON | 74 COBB TER | | | | ROCHESTER | NY | 14620-4620 |
| RIVERA-CRUZ, JOSE L | 6710 QUAIL RIDGE LN | | | | FORT WAYNE | IN | 46804-2874 |
| RIVERA-PIATT, TERRI A | 223 LAWNVIEW DR | | | | WILMINGTON | OH | 45177-2460 |
| RIVERA-ROMAN, LUIS A | 603 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-2490 |
| RIVERDALE CLINIC INC | 23871 W MCNICHOLS RD | | | | DETROIT | MI | 48219 |
| RIVERFRONT 4 THEATRES | RENAISSANCE CTR | TOWER 200 LEVEL 2 | | | DETROIT | MI | 48265-2000 |
| RIVERFRONT AUTO | 2724 STATE RT 48 | | | | MINETTO | NY | 13115 |
| RIVERFRONT HEARING I | 3725 S SAGINAW ST STE 107 | | | | FLINT | MI | 48507-4321 |
| RIVERFRONT HEARING INC | 3725 S SAGINAW ST STE 107 | | | | FLINT | MI | 48507-4321 |
| RIVERFRONT HOLDING INC | MILLENDER CENTER LEASE PAYMENT | 200 RENAISSANCE CTR STE 1400 | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS | 500 TOWER | RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| RIVERFRONT HOLDINGS INC | 200 RENAISSANCE CTR STE 1400 | | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0646 |
| RIVERFRONT HOLDINGS INC | MILLENDER CENTER PARKING | 200 RENAISSANCE CTR STE 1400 | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0646 |
| RIVERFRONT HOLDINGS INC PARKING | PO BOX BIX | | | | DETROIT | MI | 48277-0001 |
| RIVERFRONT HOLDINGS PHASE II INC | 200 RENAISSANCE CTR STE 1400 | HINES INTEREST LP LEASE PMTS | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS PHASE II INC | STE 2500 | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243-1621 |
| RIVERFRONT HOLDINGS PHASE II, INC. | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| RIVERFRONT HOLDINGS PHASE II, INC. | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B13-004 | | DETROIT | MI | 48265-2000 |
| RIVERFRONT HOLDINGS PHASE II, INC. | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE: 482-B13-004 | | DETROIT | MI | 48265-2000 |
| RIVERFRONT HOLDINGS, INC | 3031 WEST GRAND BOULEVARD, SUITE 8302 | MC: 482 207 700 | | | DETROIT | MI | 48202 |
| RIVERFRONT HOLDINGS, INC. | ATTN: MR. JOHN BLANCHARD | 200 RENAISSANCE CENTER, 13TH FLOOR | | | DETROIT | MI | 48243 |
| RIVERFRONT MEDICAL SERVICES PC | PO BOX 10398 | | | | ALBANY | NY | 12201-5398 |
| RIVERFRONT PLASTICS PRODUCTS, INC. | 780 HILLSDALE | | | | WYANDOTTE | MI | 48192 |
| RIVERFRONT REARING INC | 3725 S SAGINAW ST STE 107 | | | | FLINT | MI | 48507-4321 |
| RIVERHEAD BUICK PONTIAC GMC LLC | 1800A OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-3144 |
| RIVERHEAD BUICK PONTIAC GMC LLC | MICHAEL MILLIGI | 1800A OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-3144 |
| RIVERHILLS HEALTHCAR | PO BOX 701703 | | | | CINCINNATI | OH | 45270-1703 |
| RIVERLAND COMMUNITY COLLEGE | BUSINESS OFFICE | 1900 8TH AVE NW | | | AUSTIN | MN | 55912-1473 |
| RIVERO NESTOR | 624 MYRTLE ST | | | | ELIZABETH | NJ | 07202-2621 |
| RIVERO, BERNARDO | 44 CROTON AVE | | | | TARRYTOWN | NY | 10591-3421 |
| RIVERO, NESTOR | 624 MYRTLE ST | | | | ELIZABETH | NJ | 07202-2621 |
| RIVERPORT INC/FLOYDS | 3721 PAOLI PIKE | | | | FLOYDS KNOBS | IN | 47119 |
| RIVERPORT IND/ALBANY | PO BOX 1435 | | | | NEW ALBANY | IN | 47151-1435 |
| RIVERPORT VILLAGE LLC | 31785 S RIVER RD | | | | HARRISON TWP | MI | 48045-1892 |
| RIVERPORT VILLAGE LLC | 31785 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1892 |
| RIVERS CHARLENE | 7231 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-2914 |
| RIVERS CRUDUP | 29014 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| RIVERS EXPRESS INC | 28945 HIGHLAND RD | | | | ROMULUS | MI | 48174-2531 |
| RIVERS JR, DAVID C | PO BOX 5053 | | | | THOMASTON | GA | 30286-0020 |
| RIVERS JR, SAM A | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174-1468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERS WATSON | 2922 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| RIVERS, CHARLOTTE M | 515 WILLIAMS PARKWAY | | | | EATON | OH | 45320-5320 |
| RIVERS, CHRISTINE L | 6441 RED OAK DR | | | | TROY | MI | 48098-2216 |
| RIVERS, CRYSTAL | 5190 WILLOW RIDGE DR | | | | PINSON | AL | 35126-3432 |
| RIVERS, DARLENE BARBARA | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| RIVERS, DONALD | 1387 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2729 |
| RIVERS, DONNA C | 3038 GREEN ACRES | UNIT 202 | | | YOUNGSTOWN | OH | 44505-4505 |
| RIVERS, EUGENE L | 4250 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| RIVERS, HAROLD BENARD | 422 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| RIVERS, HELEN L | 4033 CAROL DR. | | | | JACKSON | MS | 39206-9206 |
| RIVERS, JAMES | 19410 GREENVIEW AVE | | | | DETROIT | MI | 48219-2168 |
| RIVERS, JEAN S | 14190 ARNOLD | | | | REDFORD | MI | 48239-2819 |
| RIVERS, JOSHUWEL J | 2525 HIGHWAY 360 APT 2023 | | | | EULESS | TX | 76039-7308 |
| RIVERS, LAKESIA A | 4549 MEADOW CLIFF DRIVE | | | | MEMPHIS | TN | 38125-3279 |
| RIVERS, LANCE A | 4323 TRENTON BLVD | | | | PLAINFIELD | IN | 46168-7720 |
| RIVERS, LISA R | 154 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-3856 |
| RIVERS, LORIN THOMAS | 3041 HOLLYBANK RD | | | | REYNOLDSBURG | OH | 43068-7501 |
| RIVERS, MAXINE | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| RIVERS, MICHAEL U. | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| RIVERS, RICARDO M | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| RIVERS, SHELLY | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| RIVERS-BULKELEY NOEL | 545 VALLEY HALL DR | | | | ATLANTA | GA | 30350-4632 |
| RIVERSIDE ARTS CENTER | 76 N HURON ST | | | | YPSILANTI | MI | 48197-2608 |
| RIVERSIDE AUTO & TRUCK SALES OF IRO | N US 2 | | | | IRON MOUNTAIN | MI | |
| RIVERSIDE AUTO & TRUCK SALES OF IRON MOUNTAIN, INC. | ROBERT DAGENAIS* | N US 2 | | | IRON MOUNTAIN | MI | 49801 |
| RIVERSIDE AUTO & TRUCK SALES OF IRON MOUNTAIN, INC. | N US 2 | | | | IRON MOUNTAIN | MI | 49801 |
| RIVERSIDE AUTO AUCTION | 6446 FREMONT ST | | | | RIVERSIDE | CA | 92504-1437 |
| RIVERSIDE AUTO CENTER, INC. | C. RUSSELL HIATT | 6437 BONNERS ST | | | BONNERS FERRY | ID | 83805 |
| RIVERSIDE AUTO HOLDINGS, INC. | DALIP SINGH SETHI | 8200 AUTO DR | | | RIVERSIDE | CA | 92504-4106 |
| RIVERSIDE AUTO SALES & SERVICE | 600 ELMIRA RD N | | | GUELPH ON N1K 1C5 CANADA | | | |
| RIVERSIDE AUTO/RCHST | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 |
| RIVERSIDE AUTOMATION | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 |
| RIVERSIDE AUTOMOTIVE | 2750 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-3533 |
| RIVERSIDE AUTOMOTIVE LTD | 34374 VYE RD | | | ABBOTSFORD BC V2S 7P6 CANADA | | | |
| RIVERSIDE BUILDING & CONSTRUCTION | DBA COOLING TOWER SERVICE | 10237 BEREA RD | | | CLEVELAND | OH | 44102 |
| RIVERSIDE CHEVROLET | | | | | TULSA | OK | 74107-8300 |
| RIVERSIDE CHEVROLET | 707 W 51ST ST | | | | TULSA | OK | 74107-8317 |
| RIVERSIDE CHEVROLET | 707 W 51ST ST | | | | TULSA | OK | 74107-8317 |
| RIVERSIDE CHEVROLET | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829-1413 |
| RIVERSIDE CHEVROLET BUICK PONTIAC | 631 N DIXIE HWY | | | | MOMENCE | IL | 60954-1225 |
| RIVERSIDE CHEVROLET, INC. | JOHN MCCAVITT | 200 S PLAZA PARK | | | CHILLICOTHE | IL | 61523-2252 |
| RIVERSIDE CHEVROLET, INC. | 200 S PLAZA PARK | | | | CHILLICOTHE | IL | 61523-2252 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CA | 601 4TH ST | | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | 601 4TH ST | | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | ALAN STALL | 601 4TH ST | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, PO | 6437 BONNERS ST | | | | BONNERS FERRY | ID | |
| RIVERSIDE CHEVROLET, OLDSMOBILE, PONTIAC | 6437 BONNERS ST | | | | BONNERS FERRY | ID | 83805 |
| RIVERSIDE CHEVROLET-OLDS, INC. | TERRY STYRON | 4270 US HIGHWAY 231 | | | WETUMPKA | AL | 36092-3331 |
| RIVERSIDE CHEVROLET-OLDS, INC. | 4270 US HIGHWAY 231 | | | | WETUMPKA | AL | 36092-3331 |
| RIVERSIDE CHEVROLET-OLDSMOBILE-CADI | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERSIDE CHEVROLET-OLDSMOBILE-CADILLAC | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |
| RIVERSIDE CHEVROLET-PONTIAC-BUICK O | 2076 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6047 |
| RIVERSIDE CHEVROLET-PONTIAC-BUICK OF CEDARTOWN | 2076 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6047 |
| RIVERSIDE COMMUNITY COLLEGE DISTRIC | 4800 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 |
| RIVERSIDE COUNTY COUNSEL | 3535 10TH ST STE 300 | | | | RIVERSIDE | CA | 92501-3674 |
| RIVERSIDE COUNTY TAX COLLECTOR | COUNTY ADMINISTRATIVE CTR | 4080 LEMON ST | | | RIVERSIDE | CA | 92501-3609 |
| RIVERSIDE COUNTY TREASURER | ATTN: PAUL MCDONNELL | PO BOX 12010 | | | RIVERSIDE | CA | 92502-2210 |
| RIVERSIDE CREDIT UNION | 245 VULCAN ST | | | | BUFFALO | NY | 14207-1239 |
| RIVERSIDE DIRECT LLC | MICHAEL PALITZ | 173 RIVERSIDE DRIVE APT.7D | | | NEW YORK | NY | 10024-1615 |
| RIVERSIDE GARAGE | 18 EAST AVE | | | | RIVERSIDE | IL | 60546-2101 |
| RIVERSIDE GARAGE & LEASING | 481 HIGH ST | | | | SOMERSWORTH | NH | 03878-1010 |
| RIVERSIDE INTL INC | 2619 PRODUCT DRIVE SUITE 120 | | | | ROCHESTER HILLS | MI | 48309 |
| RIVERSIDE INTL INC | 2401 20TH ST | 6/8/07 GJ | | | PORT HURON | MI | 48060-6406 |
| RIVERSIDE MACHINE & AUTOMATION LTD | 1240 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430-1206 |
| RIVERSIDE MACHINE & AUTOMATIONLTD | 1240 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430-1206 |
| RIVERSIDE MARINE INDUSTRIES INC | 2824 N SUMMIT ST | DBA H HANSEN INDUSTRIES INC | | | TOLEDO | OH | 43611-3425 |
| RIVERSIDE PONT, BUI, GMC TRK, INC. | 2010 E MAIN ST | | | | OWOSSO | MI | |
| RIVERSIDE PONT, BUI, GMC TRK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONTIAC, BUICK, GMC TRUCK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONTIAC, BUICK, GMC TRUCK, INC. | MAX RAATZ | 2010 E M 21 | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONTIAC-BUICK, GMC TRUCK, | 2010 E MAIN ST | | | | OWOSSO | MI | |
| RIVERSIDE PONTIAC-BUICK, GMC TRUCK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE SAGINAW FILM FESTIVAL | 500 FEDERAL AVE | | | | SAGINAW | MI | 48607-1253 |
| RIVERSIDE SEAT CO | ATTN: CHARLES SOLLARS | 500 NW PLATTE VALLEY DR | HOLD PER A TRUHAN 4-2765 98-92 | | RIVERSIDE | MO | 64150-9700 |
| RIVERSIDE SERVICE | 14935 108 AVE | | SURREY BC V3R 1W3 CANADA | | | | |
| RIVERSIDE SERVICE CORP | 7 AUSTIN ST | | | | BUFFALO | NY | 14207-2504 |
| RIVERSIDE SERVICE INC. | 370 E PUTNAM AVE | | | | COS COB | CT | 06807-2545 |
| RIVERSIDE SINCLAIR | 102 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2139 |
| RIVERSIDE SPLINE & GEAR INC | 1390 S PARKER ST | PO BOX 340 | | | MARINE CITY | MI | 48039-2334 |
| RIVERSIDE TOWN & COUNTRY | 2600 LUDINGTON ST | | | | ESCANABA | MI | 49829-1331 |
| RIVERSIDE VANS | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS INC | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC | ANN GILCHRIST | 57951 FARRAND RD | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC. | | | | | | | |
| RIVERSIDE VANS, INC. | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE, CITY OF | FINANCE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0001 |
| RIVERSIDE, COUNTY OF | PO BOX 12005 | TAX COLLECTOR | | | RIVERSIDE | CA | 92502-2205 |
| RIVERSO MICHAEL T | RIVERSO, MICHAEL T | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| RIVERSTONE SCREENPRINTING | 15050 S HURON RIVER DRIVER | | | | ROMULUS | MI | 48174 |
| RIVERSTREET AUTOMOTIVE | 118 RIVER ST | | | | IOWA FALLS | IA | 50126-2004 |
| RIVERSYDE AUTO REPAIR | 219 W. VICTORIA ST. | | KAMLOOPS BC V2C 1A1 CANADA | | | | |
| RIVERTON CHEVY OLDS | 10770 AUTO MALL DR | | | | SANDY | UT | 84070-4174 |
| RIVERTON MOTOR COMPANY | LOGAN PAGE | 10770 AUTO MALL DR | | | SANDY | UT | 84070-4174 |
| RIVERTON-ELKO GM SUPERSTORE | 3750 E IDAHO ST | | | | ELKO | NV | 89801-4611 |
| RIVERTON-ELKO GM SUPERSTORE | CHRISTOPHER PAGE | 3750 E IDAHO ST | | | ELKO | NV | 89801-4611 |
| RIVERTOWN COMMUNITY FCU | PO BOX 249 | | | | GRANDVILLE | MI | 49468-0249 |
| RIVERTOWN COMMUNITY FEDERAL CREDIT UNION | 3121 MACATAWA DR SW | | | | GRANDVILLE | MI | 49418-3163 |
| RIVERVIEW MASTER COIL | MICHAEL ANOBILE | 8165 ANCHOR DR | WINDSOR ON N8N 5B7 CANADA | | | | |
| RIVERVIEW STEEL CO LTD | 8165 ANCHOR DR | | WINDSOR ON N8N 5B7 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERVIEW STEEL COMPANY LTD EF | RESALE STEEL PROGRAM | | | WINDSOR CANADA ON N8N 5B7 CANADA | | | |
| RIVERVIEW TRUCK REPAIR LTD. | 405 PINE GLEN RD | | | RIVERVIEW NB E1B 4J8 CANADA | | | |
| RIVEST, AUTUMN MARIE | 5348 S SYCAMORE DR | | | | BURTON | MI | 48509-1353 |
| RIVEST, RONALD L | 349 OAK RIDGE DR | | | | DARIEN | WI | 53114-1542 |
| RIVEST, ZACHARY J | 2808 CHARTER DR APT 204 | | | | TROY | MI | 48083-1379 |
| RIVET, BRIAN C | 5279 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4313 |
| RIVET, MITCHELL L | 5965 PETROS DR | | | | W BLOOMFIELD | MI | 48324-3114 |
| RIVET, PAMELA | 27 MCKINLEY ST. | | | | ROCHESTER | NY | 14609-5401 |
| RIVETTE, ANTHONY | 12728 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| RIVETTE, DAVID | 7798 ROCKCRESS DR | | | | FREELAND | MI | 48623-8419 |
| RIVETTE, LLOYD M | 206 E FLORENCE ST | | | | BAY CITY | MI | 48706-4627 |
| RIVETTE, PATRICK G | 9130 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2567 |
| RIVIER COLLEGE OFFICE OF THE BURSAR | 420 S MAIN ST | | | | NASHUA | NH | 03060-5043 |
| RIVIER III, RICHARD H | 1739 E VALLEY RD | | | | ADRIAN | MI | 49221-9577 |
| RIVIERA AURELIA | 452 ADDISON AVE | | | | PALO ALTO | CA | 94301-3201 |
| RIVIERA AUTOMOBILES | 102 WEST HUNT DR | | | CARP ON K0A 1L0 CANADA | | | |
| RIVIERA FINANCE | 1008 2ND ST | | | | LA PORTE | IN | 46350-4710 |
| RIVIERA FINANCE | 211 E GRAND AVE | | | | CHICAGO | IL | 60611-3311 |
| RIVIERA FINANCE | 13180 FOLEY ST | | | | DETROIT | MI | 48227 |
| RIVIERA MARINE (INT.) PTY LTD. | 50 WATERWAY DR., COOMERA QLD 42090 AUSTRALIA | | | AUSTRALIA | | | |
| RIVIERA MARINE (INT.) PTY LTD. | 50 WATERWAY DR. | | | COOMERA QLD 42090 AUSTRALIA | | | |
| RIVIERA TOOL CO | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIERA TOOL LLC | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIERA TOOL LLC | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIERA TOOL/GR RAPD | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIEZZO VINCENT | RIVIEZZO, VINCENT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RIVINGTON, LARRY | 3136 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6585 |
| RIVIZZINO II, VINCENT W | 2418 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4633 |
| RIVON M BILKO | APT 1114 | 351 NORTH PEART ROAD | | | CASA GRANDE | AZ | 85222-5362 |
| RIX NANCY | 215 W DREWRY LN | | | | RALEIGH | NC | 27609-7715 |
| RIX ROBINSON | 1565 N DAGGET RD | | | | PIERSON | MI | 49339-9785 |
| RIXINE M COLLINS | C/O SEALE MOORER | 5000 RUSTIC OAKS CIRCLE | | | NAPLES | FL | 34105-4523 |
| RIXON, KEIRAN | 1014 BRANCH MILL RD | | | | TELFORD | PA | 18969-2342 |
| RIZA, JACK | 28185 DANVERS DR | | | | FARMINGTON HILLS | MI | 48334-4249 |
| RIZE, CLAYTON THEODORE | 15520 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3170 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC | 351 N JEFFERIES BLVD | | | | WALTERBORO | SC | 29488-2909 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC. | 351 N JEFFERIES BLVD | | | | WALTERBORO | SC | 29488-2909 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC. | D. SCOTT RIZER | 351 N JEFFERIES BLVD | | | WALTERBORO | SC | 29488-2909 |
| RIZER, WILLIAM F | 39 GOLDIE RD. | | | | YOUNGSTOWN | OH | 44505-4505 |
| RIZK, BARHOUM D | 432 CHESTNUT ST | | | | FLUSHING | MI | 48433-1477 |
| RIZK, MITCHELL L | 50553 MAURICE RD | | | | CHESTERFIELD | MI | 48047-3749 |
| RIZKALLA, JOHN . | 610 LINCOLN AVE E | | | | CRANFORD | NJ | 07016-3117 |
| RIZKALLAH, BERNARD | 35290 ROSSLYN ST | | | | WESTLAND | MI | 48185-3620 |
| RIZKALLAH, MATTHEW | 33960 GLOVER ST | | | | WAYNE | MI | 48184-2439 |
| RIZKHARATI, YOUSEF | 33709 WACO RD | | | | SHAWNEE | OK | 74801-0807 |
| RIZOR, MATTHEW A | 1501 MILLER RD | | | | LAKE ORION | MI | 48362-3756 |
| RIZOR, NORMAN LEE | 4401 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| RIZOULIS, DIMITRIOS | 424 KELLOGG ST APT 81 | | | | ANN ARBOR | MI | 48105-1661 |
| RIZWAN LATIF | 9978 W AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-3284 |
| RIZZA CADILLAC BUICK HUMMER, INC. | DANIEL J. MCMILLAN | 8425 159TH ST | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CADILLAC/BUICK/HUMMER, INC. | ANTHONY RIZZA | 8425 159TH ST | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CADILLAC/BUICK/HUMMER, INC. | 8425 159TH ST | | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CHEVROLET, INC. | ANTHONY RIZZA | 8200 S HARLEM AVE | | | BRIDGEVIEW | IL | 60455-1617 |
| RIZZA CHEVROLET, INC. | 8200 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1617 |
| RIZZA JOSEPH R & ANTHONY V | JOE RIZZA ENTERPRISES | 8150 W 159TH ST | AD CHNG 03/03/05 AM | | ORLAND PARK | IL | 60462-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIZZA SAAB | 8425 159TH ST | | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA SAAB | RIZZA, ANTHONY | 8425 159TH ST | | | TINLEY PARK | IL | 60487-1164 |
| RIZZI, CANDACE K | 3890 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| RIZZO ANTHONY | RIZZO, ANTHONY | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO ANTHONY - ZURICH NORTH AMERICA | ZURICH NORTH AMERICA | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO ANTHONY - ZURICH NORTH AMERICA | RIZZO, ANTHONY | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO CORPORATION | 28 FEDERAL RD | | | | DANBURY | CT | 06810-6129 |
| RIZZO DANIEL | 4440 DEXTER ST | | | | PHILADELPHIA | PA | 19128-4823 |
| RIZZO RAYMOND | 3329 LAKESIDE CIR | | | | PARRISH | FL | 34219-9032 |
| RIZZO ROSARIO | 6303 CANDLEWICKE CT | | | | SYKESVILLE | MD | 21784-8115 |
| RIZZO SERVICES #774297 | 4297 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4002 |
| RIZZO, ALBERT | 44 PARKER STREET | | | | STATEN ISLAND | NY | 10307-1323 |
| RIZZO, ANGELO M | 9080 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9124 |
| RIZZO, ANTHONY | 163 WOODLAND RD | | | | NEWARK | DE | 19702-1475 |
| RIZZO, ANTHONY | 57 THE VILLAGE GRN | | | | WILLIAMSVILLE | NY | 14221-4518 |
| RIZZO, JAMES D | 13 WOODPECKER RD | | | | NEWARK | DE | 19711-8333 |
| RIZZO, JOSEPH T | 108 BAYLAND DR UNIT 15 | | | | HAVRE DE GRACE | MD | 21078-4236 |
| RIZZO, KIMBERLY | 44 PARKER STREET | | | | STATEN ISLAND | NY | 10307-1323 |
| RIZZO, LEMERL | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741-5683 |
| RIZZO, MATHEW S | 30144 WARLEY CT | | | | NOVI | MI | 48377-2193 |
| RIZZO, MICHAEL D | 1897 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3385 |
| RIZZO, SHARON T | 28545 WALES DR | | | | CHESTERFIELD | MI | 48047-1785 |
| RIZZO, SUSAN | 155 STILL RD | | | | POUGHQUAG | NY | 12570-5043 |
| RIZZO, THOMAS F | 2162 GANYMEDE LN | | | | LAKE VIEW | NY | 14085-9665 |
| RIZZUTO, DENNIS D | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| RIZZUTO, JOSEPH R | 247 BAMBOO FOREST PL | | | | LAS VEGAS | NV | 89138-1500 |
| RIZZUTO, VALENTINA B | 1585 IRON HILL ROAD | | | | NEWARK | DE | 19702-1101 |
| RJ COGAN SPECIALTY PUBS | RON COGAN | 1241 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-3306 |
| RJ CONTROL CONSULTANTS INC | 300 POWDERHORN CT | | | | ROCHESTER HILLS | MI | 48309-1341 |
| RJ CONTROL/ROCHESTER | 300 POWERHORN RIDGE COURT | | | | ROCHESTER HILLS | MI | 48309 |
| RJ HANLON/NOBLESVILL | 3501 EAST HIGHWAY 32 | | | | NOBLESVILLE | IN | 46060 |
| RJ IND/33671 DOREKA | 33671 DOREKA | | | | FRASER | MI | 48026-1610 |
| RJ PERRY/TAYLOR | 24542 WICK RD | | | | TAYLOR | MI | 48180-3310 |
| RJ REYNOLDS TOBACCO COMPANY | LU ANN BOLES | 401 N MAIN ST | | | WINSTON SALEM | NC | 27101-3804 |
| RJ SALES AND SERVICE | 208 N BROADWAY ST | | | | LINTON | ND | 58552-7019 |
| RJ YOUNG | DANNY YOUMANS | 806 DIVISION STREET | | | NASHVILLE | TN | 37203 |
| RJ YOUNG | 806 DIVISION | | | | NASHVILLE | TN | 37203 |
| RJ'S AUTO PRO'S | 330 TALLMADGE RD | | | | KENT | OH | 44240 |
| RJAVINSKI, BORIS | 1619 3RD AVE APT 9A | | | | NEW YORK | NY | 10128-3937 |
| RJAVINSKI,BORIS | 1619 3RD AVE APT 9A | | | | NEW YORK | NY | 10128-3937 |
| RJC PRODUCTIONS LLC | 22136 WESTHEIMER PKWY # 239 | | | | KATY | TX | 77450 |
| RJG INC | 3111 PARK DR | | | | TRAVERSE CITY | MI | 49686-4713 |
| RJP FINANCIAL LTD | 134 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| RJR - NABISCO | 100 DEFOREST AVE | | | | EAST HANOVER | NJ | 07936-2813 |
| RJR MEDIA GROUP | RODNEY REYNOLDS | 90 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10011 |
| RJS TOOL & GAGE CO | 1081 S ETON ST | | | | BIRMINGHAM | MI | 48009-7132 |
| RJS TOOL & GAGE CO | 1081 S ETON ST | | | | BIRMINGHAM | MI | 48009-7132 |
| RJT INDUSTRIES INC | 1084 DORIS RD STE B | | | | AUBURN HILLS | MI | 48326-2613 |
| RJW LOGISTICS INC | 1385 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-1061 |
| RK BUICK | 2651 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 |
| RK ENTERPRISES D/B/A SITINC. | RHONDA KAY | 4704 OLD ACWORTH DALLAS HWY NW | | | ACWORTH | GA | 30101-4247 |
| RK GROUP WEST LLC | PO BOX 60245 | | | | PHOENIX | AZ | 85082-0245 |
| RK MECHANICAL | MICHAEL SHELSTAD | 9300 SMITH RD | | | DENVER | CO | 80207-1757 |
| RK STONE & SONS | 805 COOL SPRINGS RD | | | | SANFORD | NC | 27330-8675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RL BONDY INSULATION CO INC | 1666 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4141 |
| RL DEPPMANN/STHFLD | PO BOX 5023 | 20929 BRIDGE STREET | | | SOUTHFIELD | MI | 48086-5023 |
| RL GUIMONT COMPANY INC | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-4556 |
| RL MORTZ/FRMNGTN HIL | 38611 CEDARBROOK CT | | | | FARMINGTON HILLS | MI | 48331-2919 |
| RL NORTON LLC | PO BOX 232 | | | | HONEOYE FALLS | NY | 14472-0232 |
| RL NORTON, LLC | PO BOX 232 | | | | HONEOYE FALLS | NY | 14472-0232 |
| RL NORTON, LLC | RYAN STONER | 213 NORTON STREET | | | HONEOYE FALLS | NY | 14472 |
| RL POLK | MIKE MCGRATH | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033-4716 |
| RL POLK/DETROIT | 1155 BREWERY PARK BLVD | | | | DETROIT | MI | 48207-2607 |
| RLC, LLC | GENE REED | 4500 RAEFORD RD | | | FAYETTEVILLE | NC | 28304-3230 |
| RLD TRANSPORTATION INC | PO BOX 79453 | | | | N DARTMOUTH | MA | 02747-0986 |
| RLE INTERNATIONAL | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071-4628 |
| RLE INTERNATIONAL | 24148 JOHN R RD | | | | HAZEL PARK | MI | 48030-1108 |
| RLH SYSTEMS LLC | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| RLH SYSTEMS LLC | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| RLM ADVERTISING | 51 NORTHVIEW DR | | | | LANCASTER | PA | 17601-3219 |
| RLM ENVIRON/FARM HIL | 41461 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| RLM ENVIRONMENTAL SERVICES | 28850 CABOT DR STE 900 | | | | NOVI | MI | 48377-2955 |
| RLM SOFTWARE INC | 214 LINCOLN ST STE 213 | | | | BOSTON | MA | 02134-1346 |
| RLS EXCAVATING LLC | 401 TILHANCE RD | | | | HEDGESVILLE | WV | 25427-5104 |
| RM CORP | 73 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-2127 |
| RM ENGINE/FRMNG | 30833 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 |
| RM HABER AND ASSOCIATES LLC | 1155 WISTERIA AVE | | | | MALVERN | PA | 19355 |
| RM MICHAELIDES SOFTWARE & ELEC | 1690 WOODLANDS DR | | | | MAUMEE | OH | 43537 |
| RM MICHAELIDES SOFTWARE & ELECTRONIC CORP | 1690 WOODLANDS DR STE 200 | | | | MAUMEE | OH | 43537-4045 |
| RM MOTORS (CHEVROLET/GMC) LIMITED | 606 | | | ST. VINCENT SAINT VINCENT & THE GRENADINES | | | |
| RM SALES ASSOCIATES INC | 1600 WALNUT ST | | | | LANSDALE | PA | 19446-1135 |
| RMA GROUP/JIM BISHOP | RMA GROUP | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RMC ENGINE REBUILDING EQUIP INC | 5775 BRIDGEVIEW CTR | | | | SAGINAW | MI | 48604-1183 |
| RMDS | GREG WALKER | 2704 BOULDERCREST RD SE | | | ATLANTA | GA | 30316-4812 |
| RMF NOOTER INC | 915 MATZINGER RD | | | | TOLEDO | OH | 43612-3820 |
| RMF NOOTER INC | 915 MATZINGER RD | | | | TOLEDO | OH | 43612-3820 |
| RMJ EVALUATIONS | 3222 BURKE RD ST 108 | | | | PASADENA | TX | 77504 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| RML HUNTSVILLE CHEVROLET, LLC | STEVEN LANDERS | 4930 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 |
| RML WAXAHACHIE GMC, LLC | ROBERT JOHNSON | 1800 W HIGHWAY 287 BYP | | | WAXAHACHIE | TX | 75167-5002 |
| RMT ACQUISITION | PO BOX 673714 | | | | DETROIT | MI | 48267-3714 |
| RMT ACQUISTION CO LLC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2476 |
| RMT INC | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53717-1982 |
| RMT INC | 744 HEARTLAND TRL | | | | MADISON | WI | 53717-1982 |
| RMT LTD | LENINSKIU PROSP 62/1 | MOSCOW 119296 | | MOSCOW 119296 RUSSIA | | | |
| RMT WOODWORTH INC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2476 |
| RMTRACK ISSUE TRACKING SOLUTIONS, INC. | 7 WALMER RD. | SUITE 1509 | | TORONTO ON M5R 2W8 CANADA | | | |
| RMV TECHNOLOGY GROUP LLC | PO BOX 648 | | | | CLAYTON | CA | 94517-0648 |
| RMWG INVESTMENTS, INC. | ROBERT MILES | 3001 W NEWBERG HWY | | | WOODBURN | OR | 97071 |
| RND LASER PROCESSING INC | 1533 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2703 |
| RNS COMMUNICATIONS INC | 1 SELLECK ST | | | | NORWALK | CT | 06855 |
| RO DEADERICK/HNTSVIL | 2995B WALL TRIANA HWY. | | | | HUNTSVILLE | AL | 35824 |
| RO EVANS PONTIAC-GMC & | WILLIAM F BLANKENSHIP III PC | 901 MAIN ST STE 4300 | STRASBURGER & PRICE | | DALLAS | TX | 75202-3724 |
| RO, HEE SEUNG | 808 SUPERIOR DR | | | | TROY | MI | 48084-1630 |
| ROACH BERTELLE | 210 CHRISTIAN ST | | | | MC KINNEY | TX | 75069-6509 |
| ROACH COMMUNICATIONS INC | 27 GRANT ST | | | | CRYSTAL LAKE | IL | 60014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROACH DOUGLAS | ROACH, DOUGLAS | | | | NASHVILLE | TN | 37205-2216 |
| ROACH FAMILY TRUST | UAD 02/15/03 | | | | COUNCIL BLFS | IA | 51503-5324 |
| ROACH GARRY T (507052) | (NO OPPOSING COUNSEL) | JAMES D ROACH & MARY M ROACH | TTEES | 2518 FRANKLIN AVE | | | |
| ROACH JR, GORDON D | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH NICOLE | 403 JUCUNDA ST | | | | PITTSBURGH | PA | 15210-1407 |
| ROACH RONALD JR | 4636 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310-3026 |
| ROACH THOMAS | 233 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| ROACH VAL | 612 HURST DR | | | | BEDFORD | TX | 76022-7424 |
| ROACH, AARON B | 1815 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9556 |
| ROACH, ARNOLD E | 720 PEACH ORCHARD DR. | | | | WEST CARROLLTON | OH | 45449-1669 |
| ROACH, BRENDA JO | 5625 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4817 |
| ROACH, CHARLES E | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| ROACH, CHRISTINA | | | | | | | |
| ROACH, CONSTANCE LOU | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH, DAVID L | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| ROACH, DAVID STEVEN | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| ROACH, DAWN M | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROACH, DEXTER J | 1205 HACKWORTH ST | | | | ROANOKE | TX | 76262-6420 |
| ROACH, DIANE GAY | 3280 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| ROACH, DONELL | 2279 BERWICK DRIVE | | | | CANTON | MI | 48188-1810 |
| ROACH, ELLIE H | 20406 RYAN RD | | | | DETROIT | MI | 48234-1966 |
| ROACH, FREDRICK D | 6604 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6634 |
| ROACH, GERALD ALLEN | 8524 MONROE RD | | | | DURAND | MI | 48429-1039 |
| ROACH, JESSIE H | 1779 HICKS TOWN RD. | | | | UTICA | MS | 39175-9326 |
| ROACH, JOHN A | 4155 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| ROACH, LINDA M | 3319 SHADY MAPLE WAY | | | | INDIANAPOLIS | IN | 46227-8002 |
| ROACH, NOLA M | 198 JACKSBORO ELEM. SCHOOL RD. | | | | JACKSBORO | TN | 37757-4801 |
| ROACH, PATRICK DEWAYNE | 7485 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| ROACH, PAULA JEAN | 4346 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| ROACH, PHILLIP PAUL | 2216 EAST 14TH STREET | | | | MUNCIE | IN | 47302-4603 |
| ROACH, PIERRE K | 288 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2726 |
| ROACH, REBECCA A | 146 NORBECK TER | | | | INDIANAPOLIS | IN | 46217-4216 |
| ROACH, RICHARD LEMVEL | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| ROACH, RUSSELL | 136 S. PHILADELPHIA ST. | | | | DAYTON | OH | 45403-2040 |
| ROACH, SHANNON GARLAND | 2119 E 16TH ST | | | | MUNCIE | IN | 47302-4611 |
| ROACH, SHARON L | 1438 ADDINGTON RD | | | | TOLEDO | OH | 43607-1703 |
| ROACH, THEODORE | ADDRESS NOT IN FILE | | | | | | |
| ROACH, THOMAS C | 4943 LIGHTHOUSE SPRINGS DR | | | | GROVE | OK | 74344-7931 |
| ROACH, TIMOTHY JOHN | 2211 NORTH SHANNON WAY | | | | MESA | AZ | 85215-2731 |
| ROACH, WILLIE S | 913 WOODLEE DRIVE | | | | BYRAM | MS | 39272-9272 |
| ROACHE, EMMANUELE | PO BOX 184 | 5890 W. ALLEN ROAD | | | FOWLERVILLE | MI | 48836-0184 |
| ROACHE, JAMES D | 48 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707-1204 |
| ROAD & TRAVEL MAGAZINE | ATTN COURTNEY CALDWELL | 811 N MAIN ST STE 105 | | | ROYAL OAK | MI | 48067-1825 |
| ROAD AIR MARITIME TRANSPORTATION INC | PO BOX 26127 | | | | EL PASO | TX | 79926-6127 |
| ROAD AMERICA | PO BOX P | O BOX P | | | ELKHART LAKE | WI | 53020-0338 |
| ROAD BEAR RV | 28404 ROADSIDE DR | | | | AGOURA HILLS | CA | 91301-2606 |
| ROAD BEAR RV | DANIEL SCHNEIDER | 28404 ROADSIDE DR | | | AGOURA HILLS | CA | 91301-2606 |
| ROAD COMMISSION FOR OAKLAND CO | 2420 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2742 |
| ROAD COMMISSION FOR OAKLAND CO | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3639 |
| ROAD COMMISSION FOR OAKLAND COUNTY | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3639 |
| ROAD COMMISSION OF MACOMB | 117 S GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-2183 |
| ROAD RUNNER AUTO REPAIR CENTRE | 6588 FINCH AVE W | | ETOBICOKE ON M9V 3Z6 CANADA | | | | |
| ROAD RUNR MAINTENANCE | 747 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2076 |
| ROAD SHOW MOTORS CORP | AKA JUST CORVETTES | 2115 PARKWAY DR BLDG D&C | | | SAINT PETERS | MO | 63376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROAD SHOWS INC | PO BOX 2488 | | | | DAPHNE | AL | 36526-2488 |
| ROAD SPRINKLERS FITTERS | SHAWN BROADRICK | 7050 OAKLAND MILLS RD STE 200 | | | COLUMBIA | MD | 21046-2194 |
| ROADCO TRANSPORTATION SERVICESINC | PO BOX 5002 | | | | WESTERN SPRINGS | IL | 60558-5002 |
| ROADES, DONOVAN W | 1020 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2425 |
| ROADFORCE TRANSPORTATION | 2251 DUNWIN DR | | | MISSISSAUGA CANADA ON L5L 1A8 CANADA | | | |
| ROADHAWK EXPRESS INC | 45 A W WILMONT ST UNIT 215 | | | RICHMOND HILL ON L4B 2P2 CANADA | | | |
| ROADLINK USA MIDWEST LLC | AARON OWENS | 12602 S DIXIE HWY | | | PORTAGE | OH | 43451-9777 |
| ROADMASTERS AUTO & TIRE CTR. | 11450 HURON ST STE F | | | | NORTHGLENN | CO | 80234-3000 |
| ROADMASTERS AUTO AND TIRE CENTER OF LAFAYETTE | 1350 DIXON ST | | | | LAFAYETTE | CO | 80026-2790 |
| ROADPOST CANADA | 755 QUEENSWAY EAST SUITE 200 | | | MISSISSAUGA CANADA ON L4Y 4C5 CANADA | | | |
| ROADPOST INC | 755 QUEENSWAY E UNIT 200 | | | MISSISSAUGA ON L4Y 4C5 CANADA | | | |
| ROADPOST USA INC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| ROADREDDY AUTO SERVICE | 9902 103 ST | | | FORT SASKATCHEWAN AB T8L 2C9 CANADA | | | |
| ROADRUNNER CONSTRUCTION | 12854 WCR 30 | | | | PLATTEVILLE | CO | 80651 |
| ROADRUNNER COURIER/EXPRESS INC | PO BOX 995 | | | | REDMOND | OR | 97756-0203 |
| ROADRUNNER DISTRIBUTION | 217 S BELMONT AVE STE K | | | | INDIANAPOLIS | IN | 46222-4286 |
| ROADRUNNER FREIGHT SYSTEMS INC | 4900 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110-1347 |
| ROADRUNNER TRUCKING | 501 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107-2262 |
| ROADS, LARRY E | 902 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| ROADWAY | GREG SOBECKI | 1077 GORGE BLVD | | | AKRON | OH | 44310-2408 |
| ROADWAY EXPRESS INC | 3660 LAPEER RD SCAC RDWY | P O BOX 1111 | | | AKRON | OH | 44393-0001 |
| ROADWAY EXPRESS INC | PO BOX 1111 | | | | AKRON | OH | 44393-0001 |
| ROADWAY GLOBAL AIR INC | 9200 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240 |
| ROAHEN, DAVID M | 1220 SHERMAN AVE W | | | | FORT ATKINSON | WI | 53538-1541 |
| ROAHRIG, MARK A | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| ROAN LEWIS & JOYCE | 3155 HIGHLAND DR SE | | | | SMYRNA | GA | 30080-3733 |
| ROAN, JAMES M | 6487 SANDY KNOLL DR. | | | | LINDEN | MI | 48451 |
| ROAN, JAMES W | 888 BARNETT CHAPEL ROAD | | | | HARTSELLE | AL | 35640-5705 |
| ROANE COUNTY TRUSTEE | PO BOX 296 | | | | KINGSTON | TN | 37763-0296 |
| ROANE STATE COMMUNITY COLLEGE | 276 PATTON LN | | | | HARRIMAN | TN | 37748-8615 |
| ROANE TRANSPORTATION SERVICES LLC | PO BOX 665 | | | | ROCKWOOD | TN | 37854-0665 |
| ROANE, TOBIE E | 3736 S NEBRASKA ST | | | | MARION | IN | 46953-4846 |
| ROANNA THOMPSON | 2607 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| ROANOKE (CITY OF) | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROANOKE (CITY OF) | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROANOKE CHAMBER OF COMMERCE | PO BOX 434 | | | | ROANOKE | IN | 46783-0434 |
| ROANOKE CITY TREASURER | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 |
| ROANOKE COLLEGE | BUSINESS OFFICE | 221 COLLEGE LN | | | SALEM | VA | 24153-3747 |
| ROANOKE COUNTY TREASURER | PO BOX 21009 | | | | ROANOKE | VA | 24018-0533 |
| ROANOKE FOOD PANTRY | 108 PECAN ST | | | | ROANOKE | TX | 76262-8616 |
| ROANOKE, TX | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROANTREE, RAYMOND F | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| ROARING EXPRESS INC | 7018 SMITH INDUSTRIAL RR #1 | | | MCGREGOR CANADA ON N0R 1J0 CANADA | | | |
| ROARK BRIAN CECIL | ROARK, BRIAN CECIL | | | | | | |
| ROARK BRUCE | 616 ENGLEMAN AVE | | | | BURLINGTON | NC | 27215-4512 |
| ROARK JR, JAMES R | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| ROARK JR, JOHN L | PO BOX 343 | | | | PITTSBORO | IN | 46167-0343 |
| ROARK JR, LAWRENCE | 5750 KESSLER-COWLESVILLE RD | | | | W MILTON | OH | 45383-8737 |
| ROARK KEVIN (507053) | (NO OPPOSING COUNSEL) | | | | | | |
| ROARK PATRICIA | 748 COTTAGE LN | | | | GREENWOOD | IN | 46143-8443 |
| ROARK, EDSEL F | 4258 CORDELL DR. | | | | DAYTON | OH | 45439-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROARK, GREGORY A | 9866 LAKEWOOD DR | | | | ZIONSVILLE | IN | 46077-9561 |
| ROARK, GREGORY K | PO BOX 311 | | | | TOWNSEND | DE | 19734-0311 |
| ROARK, HOMER E | 1704 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1352 |
| ROARK, JAMES W | 2638 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |
| ROARK, LEE | 1135 HWY 11 | | | | LANDRUM | SC | 29356-8990 |
| ROARK, LEONARD C | 3825 FRASER ST | | | | FLINT | MI | 48532-3840 |
| ROARK, LONNIE | 3757 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| ROARK, MYRTLE J | 1446 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| ROARK, RONALD L | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| ROARK, SANDRA | 925 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2903 |
| ROARK, SYLVESTER | | | | | | | |
| ROARK, VELMA | 347 HILL STREET | | | | BOWLING GREEN | FL | 33834-9772 |
| ROARK, VIRGINIA | 4451 ANDERSON ROAD | | | | MORROW | OH | 45152-9737 |
| ROARY MURPHY | 934 BIMINI AVE | | | | MELBOURNE | FL | 32901-8661 |
| ROARY W MURPHY | 934 BIMINI AVE | | | | MELBOURNE | FL | 32901-8661 |
| ROAST & TOAST 2007 | C/O THE NASCAR FOUNDATION | 301 S COLLEGE ST STE 3900 | | | CHARLOTTE | NC | 28202-6040 |
| ROAUL BINION | 6505 BRASSIE SHOT RD | | | | EAST LANSING | MI | 48823-9622 |
| ROB | 65 CLARKE RD. | | | LONDON ON N5W 5Y2 CANADA | | | |
| ROB & SARAH HOWELL | ROB HOWELL | 3632 HEATHROW DR | N/A | | WINSTON SALEM | NC | 27127-4999 |
| ROB CLARKE AUTO | 1225 HYDE PARK ROAD | | | LONDON ON N6H 5K6 CANADA | | | |
| ROB DOLL CADILLAC-PONTIAC-BUICK-GMC | 1016 S MARTIN LUTHER KING JR BLVD | | | | AMERICUS | GA | 31719-2914 |
| ROB DOLL CADILLAC-PONTIAC-BUICK-GMC TRUCKS | 1016 S MARTIN LUTHER KING JR BLVD | | | | AMERICUS | GA | 31719-2914 |
| ROB GREEN | 231 AMBER ST | | | MARKHAM ON L3R 3J7 CANADA | | | |
| ROB GREEN PONTIAC BUICK GMC, LLC | ROB GREEN | 1427 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301-3344 |
| ROB GREEN PONTIAC BUICK GMC, LLC | 1427 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3344 |
| ROB PITT | 613 ELM ST | | | | CALVERT CITY | KY | 42029-8221 |
| ROB SMITH | 31 FEDERAL AVE. | | | | LOGAN | UT | 84321-4640 |
| ROB'S AUTO REPAIR | 1055 S HANOVER ST | | | | POTTSTOWN | PA | 19465-7525 |
| ROB'S AUTO REPAIR | 1124 N MELROSE DR STE 202 | | | | VISTA | CA | 92083-3477 |
| ROB'S AUTO SERVICES LTD. | 6 SHAMROCK RD P O BOX 821 | | | ERIN ON N0B 1T0 CANADA | | | |
| ROB'S DISCOUNT MUFFLER, INC. | 639 E AIRLINE DR | | | | EAST ALTON | IL | 62024-1913 |
| ROB'S SERVICE INC. | 1200 IMLAY CITY RD | | | | LAPEER | MI | 48446-3141 |
| ROBA LUIS | ROBA, LUIS | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| ROBAK JR, RAYMOND F | 29109 ELMWOOD ST | | | | ROSEVILLE | MI | 48066-2280 |
| ROBAK, EDWARD J | 3434 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| ROBAK, THOMAS J | 9412 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| ROBAKEWICZ, CASIMER | 7459 FENTON RD | | | | NORTH BLOOMFIELD | OH | 44450-9784 |
| ROBANDEE IGA | ACCT OF RICHARD LYNCH | PO BOX 17753 | | | KANSAS CITY | MO | 64134-0053 |
| ROBAR, DANIEL JAMES | 6847 HIGH RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-3225 |
| ROBARD ALVAREZ | 14812 S F MISSION BLVD | | | | MISSION HILLS | CA | 91345 |
| ROBARDS DOUG | 12005 OSAGE RD | | | | LOUISVILLE | KY | 40223-1461 |
| ROBARE, DON D | 8022 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| ROBARGE, CASSANDRA LYNN | PO BOX 90721 | | | | BURTON | MI | 48509-0721 |
| ROBARGE, PAUL ERNEST | 6035 PEBBLE STONE RD | | | | SYLVANIA | OH | 43560-1579 |
| ROBARGE, RONALD L | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| ROBARGE, TAMARA A | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| ROBART TRANSPORTATION INC | 5440 OAKBROOK PKWY STE C | | | | NORCROSS | GA | 30093-7801 |
| ROBART, MARVIN DONALD | 7489 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| ROBB BRECKENRIDGE | 39184 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045-5713 |
| ROBB DESTINEY | 104 LINDEN STREET | | | | VIDALIA | LA | 71373-4026 |
| ROBB KOSKI | 14158 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| ROBB, CONNIE S | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| ROBB, CRYSTAL E | 1025 MAPLE WOODS DR | | | | LIBERTY | MO | 64068-2385 |
| ROBB, GARY C | 22836 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBB, GARY M | 85 EAST ST | | | | HONEOYE FALLS | NY | 14472-1228 |
| ROBB, GERRY D. | 4385 PARNELL ST | | | | CLARKSTON | MI | 48346-4050 |
| ROBB, MARK T | PO BOX 31230 | | | | BELOIT | WI | 53511 |
| ROBB, MARY | 47 BRADFORD RD | | | | PITTSFORD | NY | 14534-2535 |
| ROBB, STEVEN MICHAEL | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| ROBB, TAMICA D | 3703 CALVERT AVENUE | | | | SAINT LOUIS | MO | 63114-2713 |
| ROBB, WILLIAM W | 1444 S PEARL ST | | | | JANESVILLE | WI | 53546-5533 |
| ROBBIE A BAKER | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| ROBBIE ALBRIGHT | 18853 ORLEANS CT | | | | NOBLESVILLE | IN | 46060-1595 |
| ROBBIE BAKER | 2718 WEST REMMEL AVENUE | | | | PINE BLUFF | AR | 71601-2687 |
| ROBBIE BAKER | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| ROBBIE BELL | 2617 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| ROBBIE BLACKWELL | 770 KELSO RD | | | | MITCHELL | IN | 47446-6025 |
| ROBBIE BLANKENSHIP | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| ROBBIE BLUE | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| ROBBIE BORKOWSKI | 3440 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| ROBBIE BROWN | 7386 PRESTON RD | | | | KEITHVILLE | LA | 71047-8120 |
| ROBBIE BURNS | 3507 LAWN AVE # A | | | | SAINT LOUIS | MO | 63139-1207 |
| ROBBIE CANNON | 11160 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| ROBBIE CELESKI | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188-5906 |
| ROBBIE CHADDOCK | PO BOX 90566 | | | | BURTON | MI | 48509-0566 |
| ROBBIE CODY | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| ROBBIE D SMITH | 26 SHERWOOD DR | | | | CLARKSVILLE | TN | 37043 |
| ROBBIE D WILSON | 7472 ARBOR HILL DR | | | | FORT WORTH | TX | 76120-2408 |
| ROBBIE DAVIS | 485 VICTORY CT | | | | LAWRENCEVILLE | GA | 30045-4372 |
| ROBBIE DENNIS | 9684 WALNUT ST | | | | REESE | MI | 48757-9462 |
| ROBBIE DICKERSON | 1829 EDWARD LN | | | | ANDERSON | IN | 46012-1918 |
| ROBBIE EGNOR | 744 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| ROBBIE EVANS | 3054 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| ROBBIE FLOWERS | 606 E 11TH ST | | | | ALEXANDRIA | IN | 46001-2701 |
| ROBBIE FRITSCH | 5107 WATERGATE RD | | | | WEST BLOOMFIELD | MI | 48323-2464 |
| ROBBIE GAMBINO | PO BOX 483 | | | | MONROE | LA | 71210-0483 |
| ROBBIE GREEN | 2718 OZARK DR | | | | GRAND PRAIRIE | TX | 75052-4722 |
| ROBBIE GRIER | PO BOX 1156 | | | | FLINT | MI | 48501-1156 |
| ROBBIE HALL | 230 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| ROBBIE J MCGINN | 5002 POWERS LN | | | | ALVIN | TX | 77511-4073 |
| ROBBIE L CODY | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| ROBBIE MARDIS | 6806 PARADISE CIR | | | | TRUSSVILLE | AL | 35173-1552 |
| ROBBIE MARSDEN | 3575 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| ROBBIE MASSEY | 147 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2029 |
| ROBBIE MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| ROBBIE MCDONALD | 1201 WALDMAN AVE | | | | FLINT | MI | 48507-1548 |
| ROBBIE NORMAN | 3332 FAIR OAKS DR | | | | DAYTON | OH | 45434-6008 |
| ROBBIE P. ULMER | 120 PINE GROVE DRIVE | | | | SAVANNAH | GA | 31419-9450 |
| ROBBIE PEPPERS | 4215 MONTAGUE LN | | | | NORTH PORT | FL | 34287-3225 |
| ROBBIE PRICE | 6815 PICKETTS WAY | | | | LANSING | MI | 48917-9675 |
| ROBBIE ROBERSON | 4826 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3450 |
| ROBBIE ROSS | 6403 E WALTON DR N | | | | CAMBY | IN | 46113-8705 |
| ROBBIE SHIPMAN SR | 16072 KLINE YOUNG RD | | | | STEWARTSTOWN | PA | 17363-9337 |
| ROBBIE STATEN | 5565 ALLEN RD | | | | HERNANDO | MS | 38632-9636 |
| ROBBIE TACKETT | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |
| ROBBIE THOMAS | 601 E PIKE ST | | | | PONTIAC | MI | 48342-2974 |
| ROBBIE TROUSDALE | 8129 HIGHWAY 43 | | | | FLORENCE | AL | 35634-4617 |
| ROBBIE VAN WINKLE | 37 KRISTA CIR | | | | RINGGOLD | GA | 30736-5532 |
| ROBBIE WELDON | 2613 COUNTY ROAD 102 | | | | RAINSVILLE | AL | 35986-3066 |
| ROBBIE WELLS | 5018 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBIE WHITE | 1950 BARBERRIE LN | | | | DECATUR | GA | 30032-3916 |
| ROBBIE WHITEHEAD | 176 CEDARBROOK LN | | | | KILLEN | AL | 35645-6865 |
| ROBBIE WILSON | 7472 ARBOR HILL DR | | | | FORT WORTH | TX | 76120-2408 |
| ROBBIN BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN BOUCHER | 10350 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| ROBBIN CARNAHAN | 3500 ROAD 17 | | | | CONTINENTAL | OH | 45831-9571 |
| ROBBIN CARTER | 360 W HANNA AVE | | | | INDIANAPOLIS | IN | 46217-5108 |
| ROBBIN CLANDENING | 3611 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN DARROW | 8010 N FAIRWIND LOOP | | | | HERNANDO | FL | 34442-2148 |
| ROBBIN HEINZ | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| ROBBIN M OWEN | 990679 S 3380 RD | | | | MEEKER | OK | 74855-8014 |
| ROBBIN MANN | 306 S BAILEY ST | | | | ROMEO | MI | 48065-5205 |
| ROBBIN NELSON | 1273 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| ROBBIN OWEN | 990679 S 3380 RD | | | | MEEKER | OK | 74855-8014 |
| ROBBIN PHILLIPS | PO BOX 185 | | | | GENESEE | MI | 48437-0185 |
| ROBBIN SERIGUCHI | 2594 HOUNDS CHASE DR | | | | TROY | MI | 48098-2339 |
| ROBBIN STRASSBURG | 4552 JAMM RD | | | | ORION | MI | 48359-2214 |
| ROBBINS & BOHR/NSHVL | 640 SPENCE LN. STE 102 | | | | NASHVILLE | TN | 37217 |
| ROBBINS BRUCE | 970 GLENCROFT LANE | | | | BATTLE CREEK | MI | 49015-4606 |
| ROBBINS BRUCE | 970 GLENCROFT LANE | | | | BATTLE CREEK | MI | 49015-4606 |
| ROBBINS CHERYL | 1219 VERN AVE | | | | TORRANCE | CA | 90503 |
| ROBBINS CHEVROLET COMPANY | 18611 HIGHWAY 59 N | | | | HUMBLE | TX | 77338-4207 |
| ROBBINS CHEVROLET COMPANY | WILLIAM ROBBINS | 18611 HIGHWAY 59 N | | | HUMBLE | TX | 77338-4207 |
| ROBBINS CHEVROLET-CADILLAC,LLC | GUY POPE | 495 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3407 |
| ROBBINS COMPANY | PO BOX 2966 | 400 ONEIL BLVD | | | ATTLEBORO | MA | 02703-0966 |
| ROBBINS COMPANY, THE | 400 ONEIL BLVD | PO BOX 480 | | | ATTLEBORO | MA | 02703-5147 |
| ROBBINS CORP/MSCLSHL | 2802 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2708 |
| ROBBINS COURTNEY | APT 611 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1246 |
| ROBBINS DAVID | 575 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1560 |
| ROBBINS DIANA | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| ROBBINS FAMILY TRUST | DTD 2/4/97 | ROSS R ROBBINS TRUSTEE | 4015 BLUEBIRD CT | | LEBANON | OH | 45036-8871 |
| ROBBINS FAMILY TRUST | DTD 2/4/97 | ROSS R ROBBINS TRUSTEE | 4015 BLUEBIRD CT | | LEBANON | OH | 45036-8871 |
| ROBBINS GIOIA INC | 11 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1595 |
| ROBBINS INVESTMENTS 1420 LLC | C\O PACIFIC MANAGEMENT INC | 7115 ORCHARD LAKE RD STE 220 | | | WEST BLOOMFIELD | MI | 48322-3655 |
| ROBBINS JACKLYN | 29 BAILEY DR | | | | WASHINGTON CROSSING | PA | 18977-1007 |
| ROBBINS JR, CARL W | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-5338 |
| ROBBINS LEIGH | 10331 SCOTS LANDING RD | | | | MECHANICSVILLE | VA | 23116-6685 |
| ROBBINS LUMBER SALES INC. | RETIREMENT PLAN TRUST | U/A/D 11/18/80 | P.O. BOX 621 | | RANCHO CUCAMONGA | CA | 91729-0621 |
| ROBBINS MOTOR TRANSPORTATION INC | PO BOX 38 | | | | ESSINGTON | PA | 19029-0038 |
| ROBBINS RALPH | 36 HOLLY HILL LN | | | | KATONAH | NY | 10536-2401 |
| ROBBINS RAYL | 526 PRESTON DR | | | | HUXLEY | IA | 50124-9402 |
| ROBBINS RICHARD | 342 MAIN ST | | | | CHATHAM | MA | 02633-2428 |
| ROBBINS ROBBINS & CALDWELL | 2377 GOLD MEADOW WAY STE 170 | | | | GOLD RIVER | CA | 95670 |
| ROBBINS ROSE | PO BOX 126 | | | | AMO | IN | 46103-0126 |
| ROBBINS TINKER SMITH & TINKER | PO BOX 9010 | | | | WICHITA | KS | 67277-0010 |
| ROBBINS WAYNE | PO BOX 310 | | | | KIMBALL | NE | 69145-0310 |
| ROBBINS, BARBARA C | 8050 WARREN SHARON RD. | | | | MASURY | OH | 44438-1052 |
| ROBBINS, BETTY J | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| ROBBINS, BILLY J | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| ROBBINS, BRIANNE | 4800 S PINE ISLAND RD LOT 38 | | | | DAVIE | FL | 33328-4402 |
| ROBBINS, BRITTON A | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| ROBBINS, BRUCE L | 3317 APPLEWOOD DR APT 2105 | | | | ORION | MI | 48359-1001 |
| ROBBINS, CANDACE M | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2777 |
| ROBBINS, CHARLES W | 17497 ANKNEYTOWN RD | | | | FREDERICKTOWN | OH | 43019-8302 |
| ROBBINS, CHERYL L | 2821 HEATHER LN NW | | | | WARREN | OH | 44485-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, CHRISTINA NICOLE | 14241 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| ROBBINS, CHRISTINE L | # 2 | 439 FOREST PARK BOULEVARD | | | JANESVILLE | WI | 53545-4109 |
| ROBBINS, CLAYTON V | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, CONDIE L | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 |
| ROBBINS, DALE W | 1528 VERMONT AVE | | | | LANSING | MI | 48906-4635 |
| ROBBINS, DAVID S | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| ROBBINS, DAVID SOLOMON | 14890 ASHTON RD | | | | DETROIT | MI | 48223-2347 |
| ROBBINS, DENNIS GALE | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| ROBBINS, DENNIS LYNN | 7445 WOODBURY CT | | | | INDIANAPOLIS | IN | 46237-8329 |
| ROBBINS, DENZIL EDWARD | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| ROBBINS, DIANA J | 2715 GRAY CIR | | | | COLUMBIA | TN | 38401-5129 |
| ROBBINS, DONALD E | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| ROBBINS, DONALD G | 22457 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| ROBBINS, DONALD R | 28847 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| ROBBINS, DORIS J | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| ROBBINS, DOUGLAS M | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| ROBBINS, EDNA P | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, ERIN C | 120 BOMAN ST | | | | FLUSHING | MI | 48433-1769 |
| ROBBINS, FORREST M | 3 A APPRENTICE DR | | | | SPRINGFIELD | OH | 45504-3654 |
| ROBBINS, GARY B | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, GAYLORD L | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| ROBBINS, GEORGE E | 1620 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| ROBBINS, HENRY S | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| ROBBINS, J L CO | 7570 BOND ST | | | | CLEVELAND | OH | 44139-5302 |
| ROBBINS, JAMES A | 421 W COXTON RD | | | | BEDFORD | IN | 47421-8383 |
| ROBBINS, JAMES H | 3523 NORTH ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9505 |
| ROBBINS, JANICE D | PO BOX 47020 | | | | INDIANAPOLIS | IN | 46247-0020 |
| ROBBINS, JANICE F | 303 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| ROBBINS, JANIS A | 106 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| ROBBINS, JASON S | PO BOX 291 | | | | ORLEANS | IN | 47452-0291 |
| ROBBINS, JENNIFER S | 1026 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| ROBBINS, JERRY A | 202 EAST ST | | | | THREE RIVERS | MI | 49093-1502 |
| ROBBINS, JERRY D | 1229 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6947 |
| ROBBINS, JOHN B | 5643 HIGHWAY 346 | | | | MANSFIELD | LA | 71052-5209 |
| ROBBINS, JOHN LEE | 1050 LAKE DRIVE | | | | SNELLVILLE | GA | 30039-5720 |
| ROBBINS, JOLENE M | 1442 ORA RD | | | | OXFORD | MI | 48371-3238 |
| ROBBINS, JOSEPH | 4637 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| ROBBINS, JOSEPH E | 5205 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| ROBBINS, JOSEPH L | 22607 DEFIANCE-PAULDING CO RD | | | | DEFIANCE | OH | 43512 |
| ROBBINS, KARL F | 8673 CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-8724 |
| ROBBINS, KEITH A | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| ROBBINS, KENNETH E | 5755 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| ROBBINS, KEVIN C | 3020 FOXBORO LN | | | | HOLLAND | MI | 49424-1681 |
| ROBBINS, KIMBERLY D | 12343 CANTERBURY DR | | | | WARREN | MI | 48093-1841 |
| ROBBINS, LINDA R | 123 ELLINGTON RD | | | | DAYTON | OH | 45431-5431 |
| ROBBINS, MARILYN J | 4676 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |
| ROBBINS, MICHAEL A | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| ROBBINS, MOLLY K | 9392 SAWGRASS DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| ROBBINS, OCIE | P.O. BOX 1695 | | | | NEW TAZEWELL | TN | 37824-1695 |
| ROBBINS, OWEN FREDERICK | AVENIDA WASHINGTON LUIS | APTO 42, EDIFICIO YPE | | SAO PAULO SP 04671-160 BRAZIL | | | |
| ROBBINS, PATRICIA | 2197 HOWE RD | | | | BURTON | MI | 48519-1148 |
| ROBBINS, RANDY WAYNE | 2207 S HANEY ST | | | | MUNCIE | IN | 47302-1904 |
| ROBBINS, ROBERT DEAN | 731 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| ROBBINS, ROGER D | 7890 WEST THIRD ST | | | | DAYTON | OH | 45427-1442 |
| ROBBINS, RONALD A | 6023 E PIONEER PL | | | | COLUMBUS | IN | 47203-9019 |
| ROBBINS, RONALD D | 2803 RIVERSIDE DR APT 2005 | | | | GRAND PRAIRIE | TX | 75050-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, RONALD E | 2354 FIELDSTONE CIRCLE | | | | FAIRBORN | OH | 45324-5324 |
| ROBBINS, RONALD EUGENE | 2354 FIELDSTONE CIR | | | | FAIRBORN | OH | 45324-2074 |
| ROBBINS, RONALD JAMES | 1621 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3722 |
| ROBBINS, RONALD W | 605 HALLDALE DR | | | | FORT WAYNE | IN | 46845-9321 |
| ROBBINS, SANDRA GAY | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, SCOTT F | 3925 N SUGAR LN | | | | BLOOMINGTON | IN | 47404-1104 |
| ROBBINS, STEPHANIA L | 18 BOYD LN | | | | BEDFORD | IN | 47421-9085 |
| ROBBINS, TERRI M | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| ROBBINS, TERRY F | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9649 |
| ROBBINS, THERESA C | 2323 ROBBINS AVE. | | | | NILES | OH | 44446-4219 |
| ROBBINS, WILLIAM A | 822 DURANT ST | | | | LANSING | MI | 48915-1329 |
| ROBBS, RICHARD LEE | 213 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| ROBBY ATHERTON MEMORIAL FUND | SHELBY COMMUNITY FOUNDATION | PO BOX 183181 | | | SHELBY TOWNSHIP | MI | 48318-3181 |
| ROBBY BAILEY | 1211 CHARTER OAK PKWY | | | | SAINT LOUIS | MO | 63146-5273 |
| ROBBY GORDON MOTORSPORTS | 10615 TWIN LAKES PKWY | | | | CHARLOTTE | NC | 28269-7659 |
| ROBBY HARRIS | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| ROBBY J SULLIVAN | 765 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| ROBBY MERCHANT | PO BOX 25 | | | | BIRCH RUN | MI | 48415-0025 |
| ROBBY SULLIVAN | 765 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| ROBBYE ROBERTS | 4607 KENNEBECK AVENUE | | | | NORFOLK | VA | 23513-3628 |
| ROBBYN HUNTER | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| ROBBYN U HUNTER | P.O. BOX 381 WHITTAKER | | | | WHITTAKER | MI | 48190 |
| ROBCO INC | 281 AMBASSADOR DRIVE | ADD QST # 04/17/06 AM | | MISSISSAUGA CANADA ON L5T 2J3 CANADA | | | |
| ROBE FAVOR | 18601 BRENTWOOD ST | | | | LIVONIA | MI | 48152-3507 |
| ROBECCA SMITH | 7061 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| ROBECK FLUID POWER CO | 350 LENA DR | LOF ADDRESS CHANGE 6/29/93 | | | AURORA | OH | 44202-8098 |
| ROBEL LLC | ROBERT BELL | 1 KANE ST | | | BALTIMORE | MD | 21224-1815 |
| ROBEL, AGNES P | LINCOLN TOWERS | 201 WEST MULBERRRY ST | | | SHAMOKIN | PA | 17872-7872 |
| ROBENA CHATTMAN | 5694 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1313 |
| ROBENA JOHNSON | 4808 ORIOLE LN | | | | WAYNE | MI | 48184-2523 |
| ROBENALT, WILLIAM A | 5294 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-8955 |
| ROBER BASMACIYAN | CGM IRA ROLLOVER CUSTODIAN | 4499 GEORGE OAKS DR | | | SAN JOSE | CA | 95118-2022 |
| ROBER BASMACIYAN | 4499 GEORGE OAKS DRIVE | | | | SAN JOSE | CA | 95118-2022 |
| ROBER, KEVIN B | 5975 HICKORY LN | | | | WASHINGTON | MI | 48094-2731 |
| ROBERDS, GARY W | PO BOX 341 | | | | SPRING HILL | TN | 37174-0341 |
| ROBERE, BURTON L | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| ROBERE, JEFFERY A | 7146 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| ROBERGE, DEANA A. | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| ROBERGE, MATTHEW JOHN | 5719 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3249 |
| ROBERSINE HANKERSON | PO BOX 25878 | | | | BALTIMORE | MD | 21224-0578 |
| ROBERSINE HANKERSON | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| ROBERSON AUTOMOTIVE LLC | 723 S US HIGHWAY 301 | | | | JESUP | GA | 31546-4759 |
| ROBERSON CAROL | 3816 AGAPE LANE | | | | AUSTIN | TX | 78735-1659 |
| ROBERSON EDGAR JR (662771) - ALLEN WILLIAM | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BAILEY J B | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BOWERS JAMES A | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BYNUM JOHN L | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BYRD MICHAEL EUGENE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - CAMPBELL BILLY JOE | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON EDGAR JR (662771) - CRUTCHFIELD THOMAS L | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - DICKERSON JAMES J | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - FARMER RICHARD EARL | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - FISHER WILLODEAN | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - HAWKINS MELVIN | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - JENKINS LIONEL P | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - JONES CHARLES PLUMMER | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - LOGAN LEPOLEON ALBERT | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - MANNING CURTIS WAYNE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - MERCER KENNETH RAYBURN | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - MURRAY LARRY D | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - PEARSON DORIS | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - PHILLIPS ROBERT EARL | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - RICHARDSON WILLIE L | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - ROBINSON DWIGHT A | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - STAFFORD MICHAEL ISAIAH | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - WATKINS PHYLLIS DENISE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - WITHERS RUDY W | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - WRIGHT GEORGE WESLEY | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - YOUNG RONALD G | MOODY EDWARD O | | | | | | |
| ROBERSON FAMILY ENTERPRISES | 609 LIVE OAK DR | | | | SEARCY | AR | 72143-4531 |
| ROBERSON HEIDI | 2225 LUCERNE DR | | | | HENDERSON | NV | 89014-4901 |
| ROBERSON II, LEO A | 2671 MAPLEWOOD ST | | | | CUYAHOGA FLS | OH | 44221-2610 |
| ROBERSON JOHNNIE D | ROBERSON, SHIRLEY | 100 INTERSTATE BUILDING 417 EAST THIRTEENTH STREET | | | KANSAS CITY | MO | 64106 |
| ROBERSON JOHNNIE D | ROBERSON, JOHNNIE D | 100 INTERSTATE BUILDING 417 EAST THIRTEENTH STREET | | | KANSAS CITY | MO | 64106 |
| ROBERSON JR, LOUIS CONLEY | G3238 MACK AVE | | | | FLINT | MI | 48506 |
| ROBERSON LAUREN | ROBERSON, LAUREN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERSON RICHARD | 1105 WT ROSS RD | | | | WILLIAMSTON | NC | 27892-8693 |
| ROBERSON, ALLEN D | 5932 STUMPH RD APT 103-2 | | | | PARMA | OH | 44130 |
| ROBERSON, ANDREW | 211 MONTAGUE PL | | | | SOUTH ORANGE | NJ | 07079-2128 |
| ROBERSON, AUDREY J | 584 2ND ST | | | | YPSILANTI | MI | 48197-5160 |
| ROBERSON, BETTY ANN | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| ROBERSON, CLIFFORD V | 2405 MILL CREEK STREET | | | | BLUE SPRINGS | MO | 64014 |
| ROBERSON, CORNELIUS | 738 HOYT | | | | SAGINAW | MI | 48607-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON, DENISE GLADYS | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| ROBERSON, DERRICK E | 738 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| ROBERSON, DOMINIQUE Q | 6407 GENTLE RIVER DR | | | | DALLAS | TX | 75241-5923 |
| ROBERSON, DONALD E | 19530 ROAD ST | | | | CITRONELLE | AL | 36522-2216 |
| ROBERSON, ENGRID D | 7159 LONE OAK WAY | | | | LITHONIA | GA | 30058-8292 |
| ROBERSON, EUGENE | 21503 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2940 |
| ROBERSON, FLORINE | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, FRANKIE LEE | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| ROBERSON, GARY W | 3216 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5801 |
| ROBERSON, GERALD D | 26355 OAK MEADOW DR W | | | | PERRYSBURG | OH | 43551-9401 |
| ROBERSON, HARVEY FRANKLIN | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| ROBERSON, INELL | 14871 SCHAEFER HWY APT B6 | | | | DETROIT | MI | 48227-3662 |
| ROBERSON, JAMES C | 4151 BURGESS HILL DR | | | | SAINT CHARLES | MO | 63304-6951 |
| ROBERSON, JAMES C | 4303 CASTLE ROCK CT | | | | SAINT CHARLES | MO | 63304-1638 |
| ROBERSON, JEREMY P | 1811 MERGANSER DR | | | | HOLT | MI | 48842-7600 |
| ROBERSON, JIMMIE A | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, JOHN JASON | 518 BRIDGE CT | | | | FORTVILLE | IN | 46040-1432 |
| ROBERSON, JOHNNIE | 9609 E 86TH TER | | | | RAYTOWN | MO | 64138-3368 |
| ROBERSON, JOHNNY R | 27075 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3150 |
| ROBERSON, KEISHA | | | | | | | |
| ROBERSON, KEVIN LEE | 754 SW 1051ST RD | | | | HOLDEN | MO | 64040-8266 |
| ROBERSON, KIMBERLY E | 31129 BEACHWALK DR APT 307 | | | | NOVI | MI | 48377-1446 |
| ROBERSON, LARRY W | 3797 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| ROBERSON, LEROY | 505 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| ROBERSON, MARC D | 26 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| ROBERSON, MARETTA E | 1534 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| ROBERSON, MICHAELYN D | 14340 WOODMONT AVENUE | | | | DETROIT | MI | 48227-1371 |
| ROBERSON, MINA O | 1210 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2215 |
| ROBERSON, OMARI TARIK | 110 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6866 |
| ROBERSON, ROBBIE D | 4826 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3450 |
| ROBERSON, SHIRLEY MOORE | PO BOX 8551 | | | | SHREVEPORT | LA | 71148-8551 |
| ROBERSON, STEPHANIE M | 2100 WAVERLY DR | | | | KOKOMO | IN | 46902-7806 |
| ROBERSON, STEVE M | 221 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5457 |
| ROBERSON, TARSHONA | 2209 WHITE OAK DR | | | | GREENVILLE | MS | 38701-7929 |
| ROBERSON, TERRY J | 31668 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5504 |
| ROBERSON, TRIVERIA | 1332 WASHINGTON ST | | | | ARCADIA | LA | 71001-4324 |
| ROBERSON, TYRONE CAREY | 5338 OSAGE AVE | | | | KANSAS CITY | MO | 64133-7713 |
| ROBERSON, VENDA | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| ROBERSON, WILLIE J | 3054 ASHWOOD RD | | | | CLEVELAND | OH | 44120-2726 |
| ROBERT & CAROLYN BOHL TTEE FBO | BOHL JT REV TR U/A/D 03/05/98 | 1772 CONDOR LANE | | | GREEN BAY | WI | 54313-7780 |
| ROBERT & DOLORES BRUEMMER TRUST | DTD 05/30/1979 | DOLORES D BRUEMMER TTEE | 17975 SENCILLO DRIVE | | SAN DIEGO | CA | 92128-1321 |
| ROBERT & GEORGIA W WARD JOINT | LIVING TRUST UAD 07/02/98 | GEORGIA WILLENE WARD TTEE | 2410 FRANCISCAN DR APT 100 | | CLEARWATER | FL | 33763-3245 |
| ROBERT & GERALDINE SCHEI REV T | ROBERT A SCHEI | & GERALDINE E SCHEI TTEES | UAD 03/27/97 | 997 113TH CT NE | BLAINE | MN | 55434-2968 |
| ROBERT & HARRIET M RUDOLPH TTEES | THE RUDOLPH LIVING TRUST | DTD 12-15-1978 | 6 CORTE PRINCESA | | MILLBRAE | CA | 94030-2223 |
| ROBERT & KAREN LOCKETT REV TRUST | UAD 01/26/00 | ROBERT W LOCKETT & | KAREN K LOCKETT TTEES | 5755 COLUMBINE RD | PRESCOTT | AZ | 86305-6712 |
| ROBERT & LINDA GARRAPUTA | LIVING TRUST D/T/D 02/22/2005 | ROBERT GARRAPUTA & | LINDA GARRAPUTA TTEES | 7508 CORUM LANE | WILMINGTON | NC | 28411-8364 |
| ROBERT & MEI-RONG YEN | 5320 KINGSFIELD DRIVE | | | | W BLOOMFIELD | MI | 48322-2036 |
| ROBERT & MICHAEL MCANDREW TR | ROBERT J MCANDREWS CPA PC | PROFIT SHARING PLAN | FBO ROBERT J MCANDREWS | 5960 TAHOE DR SE | GRAND | MI | 49546-7188 |
| ROBERT & PATRICIA SEGESTA FAMILY | REV LIV TRUST UAD 04/10/02 | ROBERT SEGESTA & | PATRICIA SEGESTA TTEES | 6135 PALAU STREET | CYPRESS | CA | 90630-5649 |
| ROBERT & RUTH ARMBRUST | REVOCABLE TRUST | ROBERT ARMBRUST TTEE | RUTH ARMBRUST TTEE UAD 7/29/97 | 611 EAST SOUTH ST | MEDFORD | WI | 54451-1926 |
| ROBERT & SUZANNE DILLINGHAM | REV TRST DTD 4/2/93 UAD 04/02/93 | R DILLINGHAM & S DILLINGHAM | TTEES AMD 07/11/97 | 3540 PALMER DRIVE | TITUSVILLE | FL | 32780-5321 |
| ROBERT & SUZANNE DILLINGHAM | REV TRST DTD 4/2/93 UAD 04/02/93 | R DILLINGHAM & S DILLINGHAM | TTEES AMD 07/11/97 | 3540 PALMER DRIVE | TITUSVILLE | FL | 32780-5321 |
| ROBERT A & GAIL C PAGE JTWROS | 208 REMUDA DR | | | | FORT WORTH | TX | 76108-9569 |
| ROBERT A & GAIL C PAGE JTWROS | 208 REMUDA DR | | | | FORT WORTH | TX | 76108-9569 |
| ROBERT A ARANYOSI | 114 BABBETTE DR | | | | DEPEW | NY | 14043-1253 |
| ROBERT A ARANYOSI | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A ARMSTRONG | & RITA ARMSTRONG JT TEN | | | | OLNEY SPRINGS | CO | 81062 |
| ROBERT A ASHCRAFT | 211 TIMBERLINE RIDGE | | | | WALHALLA | SC | 29691-1522 |
| ROBERT A AUSTIN | 8050 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| ROBERT A BEAVER | 930 DUNCAN PERRY RD APT 1009 | | | | GRAND PRAIRIE | TX | 75050-2937 |
| ROBERT A BIDDULPH | 1792 CAROL DRIVE LOT 100 | | | | ESSEXVILLE | MI | 48732 |
| ROBERT A BIEREMA | PO BOX 437 | 6800 W STEVENS RD | | | DELTON | MI | 49046-0437 |
| ROBERT A BODNER JR | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| ROBERT A BOZELL  AND | JO ANN K BOZELL | JT TEN | 12305 EAST LEGAL TENDER ROAD | | COLUMBUS | IN | 47203 |
| ROBERT A BROTHERS | ACCT OF KENNETH L MILLER | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS CH13 TRUSTEE | ACCOUNT OF ALLEN A HICKS JR | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF GERALD D FETHERSON | 151 N DELAWAREST STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | 151 N DELAWARE ST STE 1940 | | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF PAMELA JO YOUNGBLOOD | CAUSE #91-2136-FJO-13 | 151 N DELAWARE ST SUITE 1940 | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF SANDRA JACKSON | 151 N DELAWARE #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF ERIQ S BRYE | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF FRANCES E BOYD | 151 NORTH DELAWARE, SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF DAVID B KYLE | 151 N DELAWARE ST SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCOUNT OF WILLIAM MANSFIELD | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCOUNT OF DAVID E WHITE | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF ELLISE DIXON | 151 N DELAWARE SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF TREVOR L MURRAY | 151 N DELAWARE #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF DOROTHY THOMPSON | 151 N DELAWARE SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS, TRUSTEE | ACCT OF ROBERT JW CRAWFORD | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS-TRUSTEE | ACCOUNT OF JAMES E ADAMS | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A CANADEO AND | JANET C CANADEO JTWROS | TOD ACCOUNT | 2445 SHELLY COURT | | BROOKFIELD | WI | 53045-4021 |
| ROBERT A CERASOLI | 7825 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| ROBERT A CHAMBERS | 3508 HUGGINS AVE | | | | FLINT | MI | 48506-2695 |
| ROBERT A CRIPPS | 3512 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| ROBERT A CROUSE | 429 GREGG ST | | | | WSHNGTN CT HS | OH | 43160-1451 |
| ROBERT A CUNNINGHAM | PO BOX 692 | | | | CANFIELD | OH | 44406-0692 |
| ROBERT A CUNNINGHAM | 2473 NORTH RD NE | | | | WARREN | OH | 44483-3054 |
| ROBERT A DE PETRIS & | KATHLEEN A DE PETRIS TEN ENT | PO BOX 342 | | | CHATSWORTH | NJ | 08019-0342 |
| ROBERT A DEAK | CGM ROTH IRA CUSTODIAN | 3109 MCCLELLAN DRIVE | | | GREENSBURG | PA | 15601-3816 |
| ROBERT A DEAN TTEE | FBO BOB DEAN TRUST | U/A/D 05-15-1992 | 37 HAWTHORNE DR | | FAIRBORN | OH | 45324-5010 |
| ROBERT A DEAN TTEE | FBO BOB DEAN TRUST | U/A/D 05-15-1992 | 37 HAWTHORNE DR | | FAIRBORN | OH | 45324-5010 |
| ROBERT A DENNIS | 633 S QUARTERLINE ST | | | | ASHLEY | MI | 48806-9709 |
| ROBERT A DENTON INC | 2967 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| ROBERT A DOUGLASS | TINA R DOUGLASS JT TEN | 2811 PASS A GRILLE WAY | | | ST PETE BEACH | FL | 33706-4165 |
| ROBERT A FARNBAUCH AND | AGNES J FARNBAUCH JTWROS | 8319 ASHER DRIVE | | | FORT WAYNE | IN | 46815-8774 |
| ROBERT A FARRELL AND | JANET I FARRELL RE UAD 01/28/98 | ROBERT A FARRELL & | JANET I FARRELL TTEES | 7548 COUNTY 426 M5 ROAD | GLADSTONE | MI | 49837-9017 |
| ROBERT A FEWELL AND | JUDY FEWELL JT WROS | 2616 MT HOLLY ROAD | | | ROCK HILL | SC | 29730-7561 |
| ROBERT A FLORY | 13640 SPENCER RD | | | | HEMLOCK | MI | 48626-9726 |
| ROBERT A FRIEDMAN TRUST | WILLA J FRIEDMAN TRUST | TENANTS IN COMMON | 5514 CALLANDER DR | | SPRINGFIELD | VA | 22151-1402 |
| ROBERT A FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| ROBERT A GOOD JR | DELORIS J KILE JT TEN | 414 VERANDAH LN | | | FRANKLIN | TN | 37064-4736 |
| ROBERT A GREEN | PO BOX 183535 | | | | SHELBY TWP | MI | 48318-3535 |
| ROBERT A HEM | CGM IRA CUSTODIAN | 8485 KOKOSING ROAD | | | HALE | MI | 48739-8708 |
| ROBERT A HILL | 41937 CANTEBURY DR | | | | NOVI | MI | 48377-4528 |
| ROBERT A HILLS | 876 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| ROBERT A HOLLIFIELD | 4679 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| ROBERT A JANOWIAK | TOD DTD 04/09/2008 | 60339 CREEKSIDE CT | | | WASHINGTON | MI | 48094-2122 |
| ROBERT A JANOWIAK | TOD DTD 04/09/2008 | 60339 CREEKSIDE CT | | | WASHINGTON | MI | 48094-2122 |
| ROBERT A KANOWSKE AND | GABRIELLE E KANOWSKE JTWROS | 445 N OAK ST | | | WOOD DALE | IL | 60191-1522 |
| ROBERT A KASMAR | 3839 CALEB RD | | | | LEAVITTSBURG | OH | 44430-9655 |
| ROBERT A KELLY & | SUSAN K KELLY JTWROS | 23451 CARAWAY LAKES DRIVE | | | BONITA SPRINGS | FL | 34135-8442 |
| ROBERT A KETOVER & | JANE M KETOVER TRS | ROBERT A KETOVER REV TRUST | U A DATED 5/24/00 | 832 WOLF CREEK ST | CLERMONT | FL | 34711-6742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A KEUDELL | CGM IRA ROLLOVER CUSTODIAN | 147_____ | | | IDAHO FALLS | ID | 83404-7373 |
| ROBERT A KIRCHNER | 1318 KESSLER BLVD | | | | LONGVIEW | WA | 98632-3650 |
| ROBERT A KLOSE | 146 GLENWOOD RD | | | | ELIZABETH | NJ | 07208-1140 |
| ROBERT A LAPOINTE II | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| ROBERT A LAWSON | 1923 WEAVER ST | | | | FLINT | MI | 48506-2311 |
| ROBERT A LEINENGER | 7820 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-3024 |
| ROBERT A LEVINE | CGM IRA CUSTODIAN | 41 RAYFIELD ROAD | | | WESTPORT | CT | 06880-4526 |
| ROBERT A LEVITT | 4134 SOUTH EUDORA | | | | ENGLEWOOD | CO | 80113-5007 |
| ROBERT A LEWICKI | 4980 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| ROBERT A LOE | 1586 HIGHWAY 847 | | | | COLUMBIA | LA | 71418-4890 |
| ROBERT A LOVETT | 609 KINNEAR DR | | | | BROOKSVILLE | FL | 34601-1939 |
| ROBERT A MCGARRITY | 2312 CONLEY DR | | | | SAGINAW | MI | 48603-3464 |
| ROBERT A MCGARRITY | 2312 CONLEY DRIVE | | | | SAGINAW | MI | 48603-3464 |
| ROBERT A MCKINNEY | WANDA MCKINNEY TTEE | U/A/D 09/12/00 | FBO MCKINNEY FAM REV LIV TR | 2514 CHARING CROSS ROAD N.W. | CANTON | OH | 44708-1595 |
| ROBERT A MCMAHAN | JANET F MCMAHAN JTWROS | 3520 W WAPATO RD | | | WAPATO | WA | 98951-9590 |
| ROBERT A MEDLEY AND | BARBARA M MEDLEY JTWROS | 259 COURTYARD BOULEVARD | APT. 102 | | SUN CITY CENTER | FL | 33573-4701 |
| ROBERT A MICHAELS | 600 ADAM ST | | | | TONAWANDA | NY | 14150-3626 |
| ROBERT A MILLER | 900 INDIANA AVE | | | | MC DONALD | OH | 44437-1705 |
| ROBERT A MILLER | SIMPLE IRA-PERSHING LLC CUST | 8427 MITTENWALD | | | RAPID CITY | SD | 57702-8904 |
| ROBERT A MOATS | CGM IRA CUSTODIAN | 513 RAVINE RD | | | HINSDALE | IL | 60521-2448 |
| ROBERT A MONDILLO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | SMITH BARNEY | 4449 EASTON WAY STE 300 | COLUMBUS | OH | 43219-7001 |
| ROBERT A NICKEL AND | BEVERLY S NICKEL JTWROS | 17 PHAETON DRIVE | | | TRENTON | NJ | 08690-1514 |
| ROBERT A O'CONNOR | 632 15TH AVE | | | | PROSPECT PARK | PA | 19076-1110 |
| ROBERT A OLIVER | 2406 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4118 |
| ROBERT A OWENS | 9318 TRAIL HILL DR | | | | DALLAS | TX | 75238-1436 |
| ROBERT A PERKINS | PO BOX 24 | | | | BAKER | MT | 59313-0024 |
| ROBERT A PERRY & | PEGGY H PERRY JTWROS | 3124 KOOKABURRA WAY | | | NORTH LAS VEGAS | NV | 89084-2310 |
| ROBERT A PORTWOOD | 18200 2ND ST | | | | BAY CITY | MI | 48708 |
| ROBERT A PROW | 200 BRIAR AVE | | | | BEDFORD | IN | 47421-7240 |
| ROBERT A RABIE JR | 17750 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| ROBERT A RATHBUN AND | JANE L RATHBUN JTWROS | 7209 STODDARD LN | | | PLANO | TX | 75025-3045 |
| ROBERT A RATHBUN AND | JANE L RATHBUN JTWROS | 7209 STODDARD LN | | | PLANO | TX | 75025-3045 |
| ROBERT A REDHAWK | 2104 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-2508 |
| ROBERT A RICHARDSON | CGM IRA ROLLOVER CUSTODIAN | 1365 LOWER KULA RD. | | | KULA | HI | 96790-8822 |
| ROBERT A ROLAND | 4209 SHORES CT | | | | FORT WORTH | TX | 76137-3878 |
| ROBERT A SCHROEDER TTEE | ROBERT A SCHROEDER MD INC | EMPLOYEE PROFIT SHARING PLAN | 5556 SPINNAKER BAY | | LONG BEACH | CA | 90803-6804 |
| ROBERT A SCOTT & MARIAN W SCOTT | TRUST UAD 02/05/86 | MARIAN W SCOTT TTEE | 5452 AMIDON ROAD | | LAFAYETTE | NY | 13084-9709 |
| ROBERT A SEMAN JR | 6468 W CALLA RD | | | | CANFIELD | OH | 44406-8318 |
| ROBERT A SLATER TTEE | THE ROBERT A SLATER AND | MARJORIE A SLATER TRUST | UAD 5/24/1999 | 4601 S RIVER RD APT 115 | EAST CHINA | MI | 48054-3510 |
| ROBERT A SOLTIS | 8051 MOORS BRIDGE ROAD | | | | PORTAGE | MI | 49024-4073 |
| ROBERT A STALEY | PATRICIA F STALEY JT TEN | TOD DTD 11/12/2007 | 18 MONTGOMERY LANE | | NORWICH | CT | 06360-2715 |
| ROBERT A STANUSZEK | 12211 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT A STERPHONE | 1020 TOD AVE | | | | GIRARD | OH | 44420-1856 |
| ROBERT A SUTKOWI | 1803 28TH ST | | | | BAY CITY | MI | 48708-8105 |
| ROBERT A SY | 1770 HICKORY RIDGE RD | | | | ROCK HILL | SC | 29732-9466 |
| ROBERT A THURSTON | 17665 GARY RD | | | | CHESANING | MI | 48616-9581 |
| ROBERT A TORREY JR | 4412 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| ROBERT A TURK AND | PATRICIA R TURK JTWROS | PO BOX 2043 | | | BOYD | TX | 76023-2043 |
| ROBERT A TURNBULL JR | 2802 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| ROBERT A VAN HOVE II | 7508 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8217 |
| ROBERT A WAHLS AND | DORIS M WAHLS TTEES | ROBERT A & DORIS M WAHLS TRUST | U/A DATED 03/26/90 | 3015 W RINGWOOD RD | MCHENRY | IL | 60051-6284 |
| ROBERT A WEISBERG | CGM IRA ROLLOVER CUSTODIAN | 209 NORTH KENTER AVENUE | | | LOS ANGELES | CA | 90049-2717 |
| ROBERT A WELKE | 8455 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2726 |
| ROBERT A WHITE | APT 36 | 484 SOUTH RACCOON ROAD | | | YOUNGSTOWN | OH | 44515-3676 |
| ROBERT A WYLY | 43 BRUSSEL DR | | | | NEW HYDE PARK | NY | 11040-3702 |
| ROBERT A ZURACK TRUSTEE | U/A DTD 11-19-98 | FBO ROBERT A ZURACK REV LIV TR | 21878 E RIVER ROAD | | GROSSE ILE | MI | 48138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A. ANDERSON | CGM IRA ROLLOVER CUSTODIAN | | | | SPRINGFIELD | IL | 62711-8042 |
| ROBERT A. ELMORE TTEE OF THE | MUSETTE FORT ELMORE IRREV. | TRUST DTD 10/17/1980 | 2177 PASEO ROSETA | | PALM SPRINGS | CA | 92262-7144 |
| ROBERT A. FEILNER | CGM IRA ROLLOVER CUSTODIAN | 3185 E CHULA VISTA CIRCLE | | | SALT LAKE CITY | UT | 84121-3575 |
| ROBERT A. FEILNER | CGM IRA ROLLOVER CUSTODIAN | 3185 E CHULA VISTA CIRCLE | | | SALT LAKE CITY | UT | 84121-3575 |
| ROBERT A. FICANO | WAYNE COUNTY EXECUTIVE | 600 RANDOLPH, ROOM #300 | | | DETROIT | MI | 48226 |
| ROBERT A. FORBES, JR | 9085 HARMONY DR | | | | MIDWEST CITY | OK | 73130-6217 |
| ROBERT A. HAMEISTER | | | | | | | |
| ROBERT A. LINE (DECEASED) | MANGING PARTNER | THE LINE INVESTMENT COMPANY | 9523 BONITA COURT | | PORTAGE | MI | 49002-3901 |
| ROBERT A. MARTINEZ | 46 MARBLE CANYON DR | | | | ALAMOGORDO | NM | 88310-4191 |
| ROBERT A. MCMILLAN | COUNTY ATTORNEY | 1101 E 1ST ST | | | SANFORD | FL | 32771-1468 |
| ROBERT A. PASCAL | SEPARATE PROPERTY ACCOUNT | 2159 CLOVERDALE AVE. | | | BATON ROUGE | LA | 70808-2919 |
| ROBERT A. PETERSON JR TTEE | FBO THE HUMLIE-PETERSON FAMILY | TRUST HUSBAND SUBTRUST | U/A/D 02/02/00 | 3210 PARK HILLS DR | AUSTIN | TX | 78746-5573 |
| ROBERT A. RENOVICH, | MICHAEL T. RENOVICH, | DANNA L. OVERTON, JTRS | 671 VILLAGE PINES DR. | | COOS BAY | OR | 97420-2880 |
| ROBERT A. RENOVICH, | MICHAEL T. RENOVICH, | DANNA L. OVERTON, JTRS | 671 VILLAGE PINES DR. | | COOS BAY | OR | 97420-2880 |
| ROBERT A. RYAN, JR. | SACRAMENTO COUNTY COUNSEL | 700 H ST STE 2650 | | | SACRAMENTO | CA | 95814-1298 |
| ROBERT A. STERN | CGM IRA ROLLOVER CUSTODIAN | 4819 KELLER SPRINGS RD. | | | ADDISON | TX | 75001-5912 |
| ROBERT A. WALKER | ROBERT WALKER | 6893 139TH LN NW | 689 | | RAMSEY | MN | 55303-4814 |
| ROBERT A. WHITE | | | | | | | |
| ROBERT A. YORBA | CGM IRA ROLLOVER CUSTODIAN | 1414 FOUNTAIN STREET | | | ALAMEDA | CA | 94501-3148 |
| ROBERT AARON | 6468 BULLARD RD | | | | DRY BRANCH | GA | 31020-4322 |
| ROBERT ABB | PO BOX 756 | | | | JANESVILLE | WI | 53547-0756 |
| ROBERT ABBOTT | 681 ROJEAN DR | | | | STANTON | MI | 48888-9135 |
| ROBERT ABBOTT | 115 HUNTLAND RD | | | | JONESBOROUGH | TN | 37659-4341 |
| ROBERT ABBOTT | 2899 E BIG BEAVER RD | | | | TROY | MI | 48083-2466 |
| ROBERT ABBOTT | 11788 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ROBERT ABEL | 2215 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ROBERT ABEL | 101 N HARDIN DR | | | | COLUMBIA | TN | 38401-2027 |
| ROBERT ABERL | 129 NORTHDALE DR | | | | TOLEDO | OH | 43612-3615 |
| ROBERT ABERNATHY | 252 COVENTRY LN | | | | MASON | MI | 48854-1163 |
| ROBERT ABNER | 15400 W 7 MILE RD | | | | DETROIT | MI | 48235-1893 |
| ROBERT ABPLANALP | 6022 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9074 |
| ROBERT ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |
| ROBERT ABRAMS | PO BOX 1488 | | | | MORRISTOWN | TN | 37816-1488 |
| ROBERT ACCORSI | 17878 PORT SALEM DR | | | | MACOMB | MI | 48044-6114 |
| ROBERT ACHA | 2735 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2662 |
| ROBERT ACHENBACH | 1485 E 500 S | | | | ATLANTA | IN | 46031-9330 |
| ROBERT ACKER | 1721 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| ROBERT ACKER I I | 3067 RICHMOND ST NW | | | | WALKER | MI | 49534-2338 |
| ROBERT ACKERMAN | PO BOX 857 | | | | PRAIRIEVILLE | LA | 70769-0857 |
| ROBERT ACKERMAN | 6466 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| ROBERT ACKLEY | 900 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| ROBERT ACORD | 780 PROSSER RD | | | | LEOMA | TN | 38468-5138 |
| ROBERT ACTON | 13670 N HAMMER RD | | | | MOORESVILLE | IN | 46158-6628 |
| ROBERT ACTON | 9007 GOLDFIELDS DR | | | | CHARLOTTE | NC | 28227-2667 |
| ROBERT ADAIR | 12722 WALKER AVE | | | | KANSAS CITY | KS | 66109-4107 |
| ROBERT ADAIR | 14944 ROSEMONT AVE | | | | DETROIT | MI | 48223-2364 |
| ROBERT ADAIR JR | 2517 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| ROBERT ADAMS | 33 LEXINGTON AVE | | | | DAYTON | OH | 45402-6131 |
| ROBERT ADAMS | 175 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 |
| ROBERT ADAMS | 905 OSAGE ST | | | | LEAVENWORTH | KS | 66048-1822 |
| ROBERT ADAMS | 7621 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| ROBERT ADAMS | 2831 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| ROBERT ADAMS | 2170 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 |
| ROBERT ADAMS | 7505 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-9753 |
| ROBERT ADAMS | 3030 POWELL AVE APT 503 | | | | KANSAS CITY | KS | 66106-2147 |
| ROBERT ADAMS | 2244 WEBBER AVE | | | | BURTON | MI | 48529-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ADAMS | 13105 QUARRY RD | | | | MULBERRY | AR | 72947-8264 |
| ROBERT ADAMS | 5179 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2946 |
| ROBERT ADAMS | 672 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| ROBERT ADAMS | 652 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ROBERT ADAMS | 33 LEXINGTON AVE | | | | DAYTON | OH | 45402-6131 |
| ROBERT ADAMS | 8868 OAK MEADOW DR UNIT 32 | | | | SAGINAW | MI | 48609-5704 |
| ROBERT ADAMS | PO BOX 885 | | | | HOLLY SPRINGS | GA | 30142-0885 |
| ROBERT ADAMS | 432 MARTIN CROSS ROAD | | | | ALBANY | KY | 42602 |
| ROBERT ADAMS | 8495 NOBLET RD | | | | DAVISON | MI | 48423-8713 |
| ROBERT ADAMS | 1093 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| ROBERT ADAMS | 79 ROCK RD | | | | STOCKBRIDGE | GA | 30281-1215 |
| ROBERT ADAMS | 401 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5441 |
| ROBERT ADAMS | 8736 PRINCETON PIKE RD | | | | PINE BLUFF | AR | 71602 |
| ROBERT ADAMS | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9781 |
| ROBERT ADAMS | 1805 W OTTAWA ST | | | | LANSING | MI | 48915-1778 |
| ROBERT ADAMS | 52459 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-6359 |
| ROBERT ADAMS JR | 900 AQUA ISLES BLVD LOT E6 | | | | LABELLE | FL | 33935-4391 |
| ROBERT ADAMS JR. | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROBERT ADAMSKI | 2 JITNEY CT | | | | SIMPSONVILLE | SC | 29681-5367 |
| ROBERT ADAMSON | 11396 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9722 |
| ROBERT ADDAE | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ROBERT ADDINGTON | 1127 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49504-4062 |
| ROBERT ADDISON | 46 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| ROBERT ADDISON | 5274 MALLARD TRL | | | | GAYLORD | MI | 49735-9024 |
| ROBERT ADGATE | 11030 W M 179 HWY | | | | MIDDLEVILLE | MI | 49333-8434 |
| ROBERT ADGER | 1412 S LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ROBERT ADKINS | 4609 UNION RD | | | | FRANKLIN | OH | 45005-5125 |
| ROBERT ADKINS | 4288 CORDELL RD | | | | DAYTON | OH | 45439-2706 |
| ROBERT ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ROBERT ADKINS | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ROBERT ADKINS | 8079 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| ROBERT ADKINS | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ROBERT ADKINS | 459 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8529 |
| ROBERT ADKINS JR | 597 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4228 |
| ROBERT ADOLFSON | 6013 CASTLEGATE DR W APT D26 | | | | CASTLE ROCK | CO | 80108-3472 |
| ROBERT ADOLPH | 9802 PALM WAY | | | | TAMPA | FL | 33635-1017 |
| ROBERT ADRION | 11815 THOMPSON RD | | | | FREEPORT | MI | 49325-9605 |
| ROBERT ADSIT | 5174 RIDGETOP DR | | | | WATERFORD | MI | 48327-1346 |
| ROBERT ADWAY | 2204 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| ROBERT ADY | 6155 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| ROBERT AELKER | 1584 N HICKORY RD | | | | OWOSSO | MI | 48867-9492 |
| ROBERT AFFELDT | 203 WASS ST | | | | FENTON | MI | 48430-1577 |
| ROBERT AGEE | 1020 RIDGE AVE | | | | TUSCUMBIA | AL | 35674-4535 |
| ROBERT AGNEW | 9416 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| ROBERT AGRESTA | 1938 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5841 |
| ROBERT AGUILA | 5065 ROMANY DR | | | | JACKSON | MS | 39211-4854 |
| ROBERT AGUILAR | 9560 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9637 |
| ROBERT AGUINAGA | PO BOX 920543 | | | | SYLMAR | CA | 91392-0543 |
| ROBERT AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |
| ROBERT AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |
| ROBERT AHEARN | 3073 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| ROBERT AHLEMAN | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| ROBERT AHLER | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| ROBERT AHO | 2078 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| ROBERT AHRENS | 4301 FOX RIDGE RD | | | | EAGAN | MN | 55122-2256 |
| ROBERT AHRENS | 200 CAMPAU STREET | | | | BAY CITY | MI | 48706-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT AIDIF | 6940 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| ROBERT AIKEN | 3652 INVERNESS ST | | | | DEXTER | MI | 48130-1432 |
| ROBERT AILOR | 1509 FORBES AVE | | | | PERU | IN | 46970-8703 |
| ROBERT AILSTOCK | 7127 ROCKFORD RD | | | | PORTAGE | MI | 49024-4119 |
| ROBERT AINSWORTH | 5007 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5059 |
| ROBERT AINSWORTH | 24104 CHARTER OAKS DRIVE APT 104 | | | | DAVISON | MI | 48423 |
| ROBERT AKERLEY | 30031 GLENWOOD ST | | | | INKSTER | MI | 48141-3802 |
| ROBERT AKINS | 2144 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-7603 |
| ROBERT ALACHNIEWICZ | 13944 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4034 |
| ROBERT ALAN BOYD | MARY BOYD TTEE | U/A/D 05-22-1991 | FBO RA & ML BOYD REV LIV TRUST | 6130 NATHAN WAY SE #C | AUBURN | WA | 98092-8125 |
| ROBERT ALAN REXROAT | CGM ROTH IRA CUSTODIAN | P O BOX 301 | | | GWYNN'S ISLAND | VA | 23066-0301 |
| ROBERT ALAN SALLES | 9387 BOCA RIVER CIRCLE | | | | BOCA RATON | FL | 33434-3973 |
| ROBERT ALBAUGH | 9678 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ROBERT ALBERS | 1940 STATE ROUTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ROBERT ALBERS | 311 N LINE ST | | | | CHESANING | MI | 48616-1129 |
| ROBERT ALBERS | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ROBERT ALBERT | 711 PROSPECT AVE | | | | BRONX | NY | 10455-2422 |
| ROBERT ALBERTSON | 224 SULLIVAN WAY APT A3 | | | | EWING | NJ | 08628-3421 |
| ROBERT ALBRIGHT | 10627 W LA JOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ROBERT ALBRIGHT | 295 HIGH ROCK RD | | | | ROGERSVILLE | TN | 37857-4165 |
| ROBERT ALBRING | 416 E KING ST | | | | OWOSSO | MI | 48867-2403 |
| ROBERT ALBURTUS | PO BOX 186 | 20135 M-86 | | | CENTREVILLE | MI | 49032-0186 |
| ROBERT ALCORN | 530 MCCARTY DR | | | | GREENWOOD | IN | 46142-1934 |
| ROBERT ALDERMAN JR | 4411 ANN ST | | | | PIGEON | MI | 48755-9680 |
| ROBERT ALDRED | 2603 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3116 |
| ROBERT ALDRICH | 7340 ARNOLD RD | | | | BRECKENRIDGE | MI | 48615-9543 |
| ROBERT ALDRICH | 2383 FAIR LN | | | | BURTON | MI | 48509-1307 |
| ROBERT ALDRICH | 38542 MONET DR | | | | ZEPHYRHILLS | FL | 33540-6574 |
| ROBERT ALDRIDGE | 1136 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6954 |
| ROBERT ALDSON | 11345 DELANO ST | | | | ROMULUS | MI | 48174-3807 |
| ROBERT ALEXANDER | 804 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| ROBERT ALEXANDER | 18547 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| ROBERT ALEXANDER | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ROBERT ALEXANDER | 4508 E 200 S TRLR 266 | | | | KOKOMO | IN | 46902-4294 |
| ROBERT ALEXANDER | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROBERT ALEXANDER | 17 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| ROBERT ALEXANDER | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ROBERT ALEXANDER | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| ROBERT ALEXANDER | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ROBERT ALEXANDER | 1321 CONTINENTAL WAY | | | | MUSTANG | OK | 73064-2072 |
| ROBERT ALEXANDER | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| ROBERT ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ROBERT ALEXANDER | 5469 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| ROBERT ALEXANDER | 6049 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| ROBERT ALEXANDER | 5898 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| ROBERT ALEXANDER | 681 CENTRAL AVE | | | | CARLISLE | OH | 45005-3360 |
| ROBERT ALEXANDER I | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315-7901 |
| ROBERT ALFORD | 2924 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5532 |
| ROBERT ALFORD | 557 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ROBERT ALGER ULSTROM | CGM IRA CUSTODIAN | 4616 SUNSET RIDGE | | | MINNEAPOLIS | MN | 55416-3335 |
| ROBERT ALGOE JR | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| ROBERT ALIANO | 306 PATTON HILL RD | | | | BEDFORD | IN | 47421-8634 |
| ROBERT ALLAN | 4123 MEIGS AVE | | | | WATERFORD | MI | 48329-2031 |
| ROBERT ALLARD | 13645 AGNES ST | | | | SOUTHGATE | MI | 48195-1842 |
| ROBERT ALLARD | 8879 N SOFT WINDS DR | | | | TUCSON | AZ | 85742-8739 |
| ROBERT ALLEGRETTI | PO BOX 2646 | | | | MANSFIELD | OH | 44906-0646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ALLEMAN | 2309 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8549 |
| ROBERT ALLEN | 5 PARK SQ | | | | FRANKLINVILLE | NY | 14737-1109 |
| ROBERT ALLEN | 820 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4013 |
| ROBERT ALLEN | 3942 E 176TH ST | | | | CLEVELAND | OH | 44128-1750 |
| ROBERT ALLEN | 3515 VICTORY AVE | | | | TOLEDO | OH | 43607-2563 |
| ROBERT ALLEN | 27000 EUNICE AVE | | | | DEFIANCE | OH | 43512-8740 |
| ROBERT ALLEN | 242 DEERPATH STREET | | | | OZARK | AL | 36360-2680 |
| ROBERT ALLEN | PO BOX 243 | | | | CAMP HILL | AL | 36850-0243 |
| ROBERT ALLEN | 2924 BARNES RD | | | | MILLINGTON | MI | 48746-9027 |
| ROBERT ALLEN | 4515 96TH AVE NE | | | | NORMAN | OK | 73026-6903 |
| ROBERT ALLEN | 5597 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |
| ROBERT ALLEN | RT 1 BOX 305 E | 4433 INDIAN HILL RD | | | HONOR | MI | 49640 |
| ROBERT ALLEN | 9073 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| ROBERT ALLEN | 21848 SUSSEX ST | | | | OAK PARK | MI | 48237-2613 |
| ROBERT ALLEN | 1427 MINNS DR | | | | MACHESNEY PARK | IL | 61115-2146 |
| ROBERT ALLEN | 396 135TH AVE | | | | WAYLAND | MI | 49348-9402 |
| ROBERT ALLEN | 431 E 6TH ST | | | | MOUNT CARMEL | IL | 62863-2028 |
| ROBERT ALLEN | ROBERT ALLEN | 25235 MARGARET ST | | | SUMMERLAND KEY | FL | 33042-4527 |
| ROBERT ALLEN | 118 MEADOWOOD DR | | | | NEWARK | DE | 19711-7235 |
| ROBERT ALLEN | 1515 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| ROBERT ALLEN | 347 N CORPORATION LINE RD | | | | VEEDERSBURG | IN | 47987-8499 |
| ROBERT ALLEN | 8647 FM 2517 | | | | CARTHAGE | TX | 75633-8049 |
| ROBERT ALLEN | 3461 PEMBRIDGE DR | | | | SHELBY TWP | MI | 48316-1010 |
| ROBERT ALLEN | 19924 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| ROBERT ALLEN | 805 BELAIR DR | | | | DARIEN | IL | 60561-4007 |
| ROBERT ALLEN | 11140 SPANNTOWN RD | | | | ARRINGTON | TN | 37014-4905 |
| ROBERT ALLEN | 6977 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2263 |
| ROBERT ALLEN | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| ROBERT ALLEN | 529 E CHURCH AVE | | | | LONGWOOD | FL | 32750-5310 |
| ROBERT ALLEN | 300 S GREENTREE DR | | | | MUNCIE | IN | 47304-4103 |
| ROBERT ALLEN | 25321 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1081 |
| ROBERT ALLEN | PO BOX 144 | | | | HADLEY | MI | 48440-0144 |
| ROBERT ALLEN | 85 BRENTWOOD DR | | | | OXFORD | MI | 48371-6126 |
| ROBERT ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ROBERT ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ROBERT ALLEN DAVIDSON | CGM IRA CUSTODIAN | 1717 LAKE PARK CIR | | | BIRMINGHAM | AL | 35215-5751 |
| ROBERT ALLEN JR | 37588 SCONE CT | | | | LIVONIA | MI | 48154-5299 |
| ROBERT ALLEN JR | 37588 SCONE COURT | | | | LIVONIA | MI | 48154-5299 |
| ROBERT ALLING | 1454 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| ROBERT ALLINGER | 3324 MADELON CT | | | | FLINT | MI | 48506-2125 |
| ROBERT ALLIS | 1201 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| ROBERT ALLISON | 508 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3010 |
| ROBERT ALLISON | 26447 WEST SIERRA PINTA DRIVE | | | | BUCKEYE | AZ | 85396-2210 |
| ROBERT ALLISON | 757 ODIN CV | | | | EATON | OH | 45320-2528 |
| ROBERT ALLISON | 30070 WESTGATE RD | | | | FARMINGTON HILLS | MI | 48334-2371 |
| ROBERT ALLISON JR | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011-4799 |
| ROBERT ALLMAN | 3040 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ROBERT ALLRED | PO BOX 307 | | | | CRESTLINE | OH | 44827-0307 |
| ROBERT ALMANZA | 3685 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032-1508 |
| ROBERT ALMANZA | 3685 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032-1508 |
| ROBERT ALMAZAN | 117 W LARKSPUR AVE | | | | MCALLEN | TX | 78501-9121 |
| ROBERT ALMON | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 |
| ROBERT ALSEPT | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ROBERT ALSGAARD | 9699 CHICKADEE CT | | | | FREELAND | MI | 48623-8642 |
| ROBERT ALTIER | 45 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| ROBERT ALTMAN | 3810 N VERMILION ST | | | | DANVILLE | IL | 61832-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ALTMILLER | 505 GLENNWOOD CT | | | | MIDDLETOWN | DE | 19709-9278 |
| ROBERT ALVAREZ | 4112 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4678 |
| ROBERT ALWARD | 9215 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| ROBERT AMANS | 5082 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3495 |
| ROBERT AMERSON | 1316 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| ROBERT AMES | 5085 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| ROBERT AMES | 6321 E POLK RD | | | | ITHACA | MI | 48847-9451 |
| ROBERT AMES | 5439 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3747 |
| ROBERT AMIDON | 508 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| ROBERT AMIS | 1501 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1734 |
| ROBERT AMMANN | 1001 STARKEY RD LOT 392 | | | | LARGO | FL | 33771-5484 |
| ROBERT AMMERMAN | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| ROBERT AMOS JR | 7128 EDITH AVE | | | | KANSAS CITY | KS | 66109-1312 |
| ROBERT AMSPAUGH | 8816 N STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-8313 |
| ROBERT AMSPOKER | PO BOX 506 | | | | EUREKA | MI | 48833-0506 |
| ROBERT AND F. DUDGEON TTEE | FBO DUDGEON FAMILY TRUST | U/A/D 10/27/00 | 5123 GOOSE LANE SW | | ALEXANDRIA | OH | 43001-9730 |
| ROBERT ANDERLE | 218 TAMARACK DR | | | | BEREA | OH | 44017-1435 |
| ROBERT ANDERS | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ROBERT ANDERSCH JR | 312 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4018 |
| ROBERT ANDERSEN | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ROBERT ANDERSON | 11245 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9766 |
| ROBERT ANDERSON | 385 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| ROBERT ANDERSON | 1450 ROXANNA RD NW | | | | WASHINGTON | DC | 20012-1226 |
| ROBERT ANDERSON | 924 WEISS ST | | | | SAGINAW | MI | 48602-5759 |
| ROBERT ANDERSON | 2237 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| ROBERT ANDERSON | 3394 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| ROBERT ANDERSON | 606 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| ROBERT ANDERSON | 3239 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1443 |
| ROBERT ANDERSON | 25843 SULLIVAN LN | | | | NOVI | MI | 48375-1429 |
| ROBERT ANDERSON | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ROBERT ANDERSON | 204 W BELLEVUE ST | | | | LESLIE | MI | 49251-9415 |
| ROBERT ANDERSON | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ROBERT ANDERSON | 3305 SANDPIPER DR | | | | PUNTA GORDA | FL | 33950-6673 |
| ROBERT ANDERSON | 1013 WELLINGTON BLVD | | | | KINGSPORT | TN | 37660-1076 |
| ROBERT ANDERSON | 2975 ALGONQUIN ST | | | | DETROIT | MI | 48215-2434 |
| ROBERT ANDERSON | 1124 LINCOLN AVE | | | | STOUGHTON | WI | 53589-1234 |
| ROBERT ANDERSON | 3633 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| ROBERT ANDERSON | 337 EVERGREEN RD | | | | EDINBURG | PA | 16116-2511 |
| ROBERT ANDERSON | 1404 LONG POND ROAD | | | | ROCHESTER | NY | 14626-3732 |
| ROBERT ANDERSON | 6400 E 152ND TER | | | | GRANDVIEW | MO | 64030-4575 |
| ROBERT ANDERSON | 3027 MOORE RD | | | | ANDERSON | IN | 46011-4628 |
| ROBERT ANDERSON | PO BOX 96224 | | | | OKLAHOMA CITY | OK | 73143-6224 |
| ROBERT ANDERSON | 7464 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ROBERT ANDERSON | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ROBERT ANDERSON | 7658 M-66 SOUTH | | | | EAST LEROY | MI | 49051 |
| ROBERT ANDERSON | 4728 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| ROBERT ANDERSON | 4960 HIGHWAY H | | | | HALF WAY | MO | 65663-9261 |
| ROBERT ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ROBERT ANDERSON | 3763 S WESTERN AVE | | | | SPRINGFIELD | MO | 65807-8736 |
| ROBERT ANDERSON | 295 AVALON RD | | | | COVINGTON | GA | 30014-5803 |
| ROBERT ANDERSON | 5089 DAKOTA DR | | | | WEIDMAN | MI | 48893-8728 |
| ROBERT ANDERSON | 10384 COUNTY RD 8-50 | | | | MONTPELIER | OH | 43543 |
| ROBERT ANDERSON | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ROBERT ANDERSON | 12052 BROWN ST | | | | FENTON | MI | 48430-8814 |
| ROBERT ANDERSON | 5353 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| ROBERT ANDERSON | 7176 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ANDERSON | 800 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| ROBERT ANDERSON | 17282 N 450 E | | | | SUMMITVILLE | IN | 46070-9027 |
| ROBERT ANDERSON | 32850 BEECHWOOD DR | | | | WARREN | MI | 48088-1553 |
| ROBERT ANDERSON | 6190 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| ROBERT ANDERSON | 1527 CAMELOT DR | | | | JANESVILLE | WI | 53548-1402 |
| ROBERT ANDERSON | 2486 HARBOR LANDINGS CIR | | | | SAINT LOUIS | MO | 63136-4465 |
| ROBERT ANDERSON | 980 WILMINGTON AVE APT 324 | | | | DAYTON | OH | 45420-1620 |
| ROBERT ANDERSON | 5623 CRUSE AVE | | | | WATERFORD | MI | 48327-2554 |
| ROBERT ANDERSON | 4330 COURTSIDE DR | | | | WILLIAMSTON | MI | 48895-9403 |
| ROBERT ANDERSON | 865 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| ROBERT ANDERSON | 1275 PINEHURST DR | | | | DEFIANCE | OH | 43512-9151 |
| ROBERT ANDERSON | 2377 ASHBURY CT | | | | BUFORD | GA | 30519-6508 |
| ROBERT ANDERSON | 8 W CHERBOURG DR | | | | CHEEKTOWAGA | NY | 14227-2406 |
| ROBERT ANDERSON | 17080 JUNIPER DR | | | | CONKLIN | MI | 49403-9783 |
| ROBERT ANDERSON JR | 43677 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1341 |
| ROBERT ANDERSON JR | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ROBERT ANDERSON JR | 2001 CLEMENT ST | | | | FLINT | MI | 48504-3163 |
| ROBERT ANDRESKI | 5116 ABBEY LN | | | | SHELBY TWP | MI | 48316-4102 |
| ROBERT ANDRESS | 25805 HARPER AVE | C/O TIMOTHY BARKOVIC | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| ROBERT ANDREW | 4673 TIRO RD | | | | TIRO | OH | 44887-9762 |
| ROBERT ANDREWS | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314-9515 |
| ROBERT ANDREWS | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 |
| ROBERT ANDREWS | 1097 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1915 |
| ROBERT ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 |
| ROBERT ANDREWS | 1115 COLWICK DR | | | | DAYTON | OH | 45420-2205 |
| ROBERT ANDREWS JR | 5191 WHALEY DR | | | | DAYTON | OH | 45427-2169 |
| ROBERT ANDREWS JR | 12693 STATE ROAD 38 | | | | HAGERSTOWN | IN | 47346-9625 |
| ROBERT ANDRUZZI | 207 LINDEN AVE | | | | ELSMERE | DE | 19805-2515 |
| ROBERT ANGELES | 23801 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| ROBERT ANGHELONE | 80 DANE ST | | | | SAYREVILLE | NJ | 08872-1107 |
| ROBERT ANGUISH | 8058 ABBEY RD NE | | | | CARROLLTON | OH | 44615-8642 |
| ROBERT ANGUS | 4605 W VENETIAN WAY | | | | MORAINE | OH | 45439-1337 |
| ROBERT ANKNEY | 14458 KINNER RD | | | | DEFIANCE | OH | 43512-8923 |
| ROBERT ANKONY | 15434 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1773 |
| ROBERT ANKROM | 10401 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9612 |
| ROBERT ANNALORA | 11 REMICK PKWY | | | | LOCKPORT | NY | 14094-3925 |
| ROBERT ANNE TURNER | 129 TAMMY LN | | | | BENTON | LA | 71006-8662 |
| ROBERT ANSLINGER | 1620 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2345 |
| ROBERT ANTAYA | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| ROBERT ANTHONY | 7406 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6271 |
| ROBERT ANTHONY | 4345 TIMBERLINE DRIVE | | | | CANTON | MI | 48188-2210 |
| ROBERT ANTHONY | 501 SEWELL BRANCH RD | | | | CLAYTON | DE | 19938-1813 |
| ROBERT ANTISDEL | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2680 |
| ROBERT ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ROBERT ANTOINE JR | 17972 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| ROBERT ANTONITIS | 17 WHITTLERS RDG | | | | PITTSFORD | NY | 14534-4525 |
| ROBERT ANTOS | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| ROBERT ANTRIM | 3091 RAINBOW LN | | | | BANNING | CA | 92220-3750 |
| ROBERT ANZALDI | 84 N ALLING RD | | | | TALLMADGE | OH | 44278-2002 |
| ROBERT ANZALDUA | 4672 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| ROBERT APICELLA | 6822 W RIDGEWOOD DR | | | | PARMA | OH | 44129-5436 |
| ROBERT APODACA | 1617 2ND ST | | | | SAN FERNANDO | CA | 91340-2721 |
| ROBERT APPLEGATE | 7545 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| ROBERT APPLETON | 3564 N MEXICO RD | | | | PERU | IN | 46970-8139 |
| ROBERT APSEY | 1324 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| ROBERT ARANYOSI | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ARBOUR | 2415 GUN FLINT TRL | | | | PALM HARBOR | FL | 34683-2459 |
| ROBERT ARCAND | 50504 LANCELOT DR | | | | MACOMB | MI | 48044-6300 |
| ROBERT ARCHAMBAULT | 711 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ROBERT ARCHER | 23-6 50 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10607 |
| ROBERT ARCHIBALD | 2074 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| ROBERT ARDOUREL | 6287 MISTFLOWER AVE | | | | NEWARK | CA | 94560-4327 |
| ROBERT ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ROBERT ARDUINI | 1039 GRISWOLD ST | | | | SHARON | PA | 16146-2901 |
| ROBERT ARELLANO | 338 NOEL CT | | | | BEDFORD | IN | 47421-9095 |
| ROBERT ARELLANO | 1829 SHEEHAN CT | | | | ARLINGTON | TX | 76012-3777 |
| ROBERT AREND | 2608 ALICE DR | | | | BEAVERCREEK | OH | 45434-6810 |
| ROBERT ARIS | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| ROBERT ARKANGEL | 6352 MARIANA DR | | | | CLEVELAND | OH | 44130-2838 |
| ROBERT ARKENBERG | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 |
| ROBERT ARKO | 2173 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2793 |
| ROBERT ARMBRUST AND RUTH | ARMBRUST REV TR DTD 1/29/97 | ROBERT & RUTH ARMBRUST TTEES | 611 SO STREET | | MEDFORD | WI | 54451-1926 |
| ROBERT ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ROBERT ARMBRUSTER | 3565 HUFFMAN RD | | | | MEDINA | OH | 44256-7922 |
| ROBERT ARMBRUSTER | 253 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| ROBERT ARMEL | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ROBERT ARMOUR JR | 10559 HALLER ST | | | | DEFIANCE | OH | 43512-1262 |
| ROBERT ARMSTEAD | 6486 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1338 |
| ROBERT ARMSTRONG | 649 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| ROBERT ARMSTRONG | 123 NORTH CRESTON DRIVE | | | | BLYTHEVILLE | AR | 72315 |
| ROBERT ARMSTRONG | 750 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| ROBERT ARMSTRONG | 1009 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| ROBERT ARMSTRONG | 830 LAFAYETTE AVE | | | | NILES | OH | 44446-3121 |
| ROBERT ARMSTRONG | 2221 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| ROBERT ARMSTRONG | PO BOX 2066 | | | | ANDERSON | IN | 46018-2066 |
| ROBERT ARMSTRONG | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| ROBERT ARMSTRONG | 24 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4106 |
| ROBERT ARMSTRONG | CGM IRA ROLLOVER CUSTODIAN | 381 BRIDGE STREET | | | LOVELAND | OH | 45140-8857 |
| ROBERT ARNDT | 18923 ELKHART STREET | | | | HARPER WOODS | MI | 48225-2105 |
| ROBERT ARNDT | 8790 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| ROBERT ARNET | 6390 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9615 |
| ROBERT ARNETT | 4882 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| ROBERT ARNETT | PO BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ROBERT ARNETT JR | 110 WHITE OAKS DR | | | | IRVING | TX | 75060-2347 |
| ROBERT ARNOLD | 8604 W 1300 N | | | | ELWOOD | IN | 46036-8891 |
| ROBERT ARNOLD | 11197 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| ROBERT ARNOLD | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ROBERT ARNOT | 124 SANTEELAH DR | | | | WESTMINSTER | SC | 29693-6610 |
| ROBERT ARNOTT JR | 1533 CONSTANCE AVE | | | | KETTERING | OH | 45409-1809 |
| ROBERT ARNOULD | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ROBERT ARNTZ JR | 2239 MAIN ST | | | | HOLT | MI | 48842-1005 |
| ROBERT ARRASMITH | 409 W CARROLL ST | | | | PARIS | IL | 61944-2024 |
| ROBERT ARRIOLA | 1912 SAVOY DR APT 121 | | | | ARLINGTON | TX | 76006-6810 |
| ROBERT ARROYO | 3624 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3043 |
| ROBERT ARROYO | 7 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| ROBERT ARTHUR | 140 CATHEDRAL ST | | | | ELKTON | MD | 21921-5562 |
| ROBERT ARTHURS JR | 4532 W 72ND ST | | | | INDIANAPOLIS | IN | 46268-2140 |
| ROBERT ARTMAN | 217 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4903 |
| ROBERT ARTMAN | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517-1531 |
| ROBERT ARVAI | 417 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| ROBERT ARVOY | 11890 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ROBERT ASELTINE | 571 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ASH | PO BOX 114 | | | | MILLINGTON | MD | 21651-0114 |
| ROBERT ASH | 802 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| ROBERT ASHBAUGH | 508 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1608 |
| ROBERT ASHCRAFT | 19578 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| ROBERT ASHENHURST | PO BOX 40896 | | | | REDFORD | MI | 48240-0896 |
| ROBERT ASHER | 1010 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| ROBERT ASHER | 1581 S DENNY HILL RD | | | | PARAGON | IN | 46166-9598 |
| ROBERT ASHLEY | 5024 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| ROBERT ASHLEY JR | 5536 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| ROBERT ASHMORE | 8038 RESCUE RD | | | | OWENDALE | MI | 48754-9722 |
| ROBERT ASHTON | 8212 CURTIS RD | | | | HALE | MI | 48739-9210 |
| ROBERT ASHTON | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ROBERT ASHTON | PO BOX 2461 | | | | GREENEVILLE | TN | 37744-2461 |
| ROBERT ASHWORTH | 1100 34TH ST SW | | | | WYOMING | MI | 49509-6706 |
| ROBERT ASKINS | 3080 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9523 |
| ROBERT ASPIN | 4302 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROBERT ASPIN | 12952 GATES RD | | | | MULLIKEN | MI | 48861 |
| ROBERT ASPLUND | 6043 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| ROBERT ASTE | 3102 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4429 |
| ROBERT ATCHISON | 4002 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| ROBERT ATHERTON | PO BOX 189 | | | | LONGVILLE | LA | 70652-0189 |
| ROBERT ATHEY | 180 BUSCHLEN RD | | | | BAD AXE | MI | 48413-7907 |
| ROBERT ATHY | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ROBERT ATKINS | 3412 S WOFFORD AVE | | | | DEL CITY | OK | 73115-3542 |
| ROBERT ATKINS | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| ROBERT ATKINS | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ROBERT ATKINS | 928 COACHWAY | | | | ANNAPOLIS | MD | 21401-6412 |
| ROBERT ATKINS | 815 MARVIN HICKS DR | | | | OLIVE HILL | KY | 41164-7470 |
| ROBERT ATKINS | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ROBERT ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ROBERT ATKINS JR | 461 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| ROBERT ATKINSON | 518 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1618 |
| ROBERT ATKINSON | 140 GILMAN ST | | | | GARDEN CITY | MI | 48135-3101 |
| ROBERT ATKINSON JR | 17023 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3622 |
| ROBERT ATTEW | 23345 STIRRUP DR | | | | DIAMOND BAR | CA | 91765-2042 |
| ROBERT ATWATER | 1957 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| ROBERT ATWOOD | 5608 BEESON RD | | | | BEESON | WV | 24714-9505 |
| ROBERT ATWOOD | CGM IRA CUSTODIAN | 415 PAWNEE DRIVE | | | MECHANICSBURG | PA | 17050-2547 |
| ROBERT ATWOOD | CGM IRA CUSTODIAN | 415 PAWNEE DRIVE | | | MECHANICSBURG | PA | 17050-2547 |
| ROBERT AUBRY | 919 BENTLEY DR | | | | MONROE | MI | 48162-3356 |
| ROBERT AUGHENBAUGH | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| ROBERT AUGUSTINE | 35657 FLORANE ST | | | | WESTLAND | MI | 48186-4165 |
| ROBERT AUGUSTINSKY | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8735 |
| ROBERT AULDS | 9836 PINE VIEW DR | | | | PORTAGE | MI | 49002-7056 |
| ROBERT AUMEND | 5144 US HIGHWAY 250 N LOT 130 | | | | NORWALK | OH | 44857-9310 |
| ROBERT AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| ROBERT AUSTIN | 8050 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| ROBERT AUSTIN | 11374 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| ROBERT AUSTIN | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| ROBERT AUSTIN | 7659 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3420 |
| ROBERT AUSTIN | 1244 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| ROBERT AUSTIN | 1157 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| ROBERT AUSTIN | 637 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| ROBERT AUSTIN JR | 8122 MARGIE DR | | | | BROWNSBURG | IN | 46112-8468 |
| ROBERT AUSTIN JR | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| ROBERT AUTEN | 5324 CHATEAU THIERRY BLVD | UNIT 61 | | | WHITE LAKE | MI | 48383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT AUXIER | 10127 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3146 |
| ROBERT AVANT | 2028 BUCKNER ST | | | | STARKVILLE | MS | 39759-8031 |
| ROBERT AVANT | 7922 DAY CREEK BLVD APT 1205 | | | | RANCHO CUCAMONGA | CA | 91739-8586 |
| ROBERT AVEDISIAN | 79 SAWYER LN | | | | HOLDEN | MA | 01520-1835 |
| ROBERT AVERETT | 4125 CALHOUN DR | | | | COLUMBUS | GA | 31903-3015 |
| ROBERT AVERILL | 500 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| ROBERT AVERILL | 4760 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| ROBERT AVERILL | PO BOX 264 | | | | FOWLER | MI | 48835-0264 |
| ROBERT AVERY | 8112 NW 77TH CT | | | | KANSAS CITY | MO | 64152-4664 |
| ROBERT AVERY | 122 CARPENTER AVE | | | | MERIDEN | CT | 06450-6107 |
| ROBERT AVERY | 3609 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 |
| ROBERT AVERY | 3527 CLOVER LN | | | | LITHIA SPGS | GA | 30122-3730 |
| ROBERT AVERYHART JR | 5459 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |
| ROBERT AVILA | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| ROBERT AXTELL | 512 EASY ST | | | | LIBERTY | MO | 64068-9462 |
| ROBERT AYDT | 335 N WATERTOWER RD | | | | BONNIE | IL | 62816-3228 |
| ROBERT AYERS | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| ROBERT AYERS | 589 LOVE RUN RD | | | | COLORA | MD | 21917-1046 |
| ROBERT AYERS | 12257 CENTER DR | | | | ORIENT | OH | 43146-9120 |
| ROBERT AYOTTE | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| ROBERT AYRE | 4251 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| ROBERT AYRES | 32666 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| ROBERT B BENNER AND WILLIAM M | HARRIS TRUST MGRS, BENRIS TRT | DTD 3/13/90 FBO ROBERT B | BENNER & WILLIAM M HARRIS | 29 CRESTA VERDE DRIVE | RANCHO MIRAGE | CA | 92270-2930 |
| ROBERT B BERTOLASI AND | LOIS A BERTOLASI JTWROS | 1987 ROTHSCHILD LN | | | ROCKFORD | IL | 61107-2579 |
| ROBERT B BISSELL | CGM IRA CUSTODIAN | 28898 JASPER LANE | | | EASTON | MD | 21601-8317 |
| ROBERT B BLUMENTHAL | CGM IRA ROLLOVER CUSTODIAN | 2277 BLACK OAK | | | RIVERSIDE | CA | 92506-4603 |
| ROBERT B BLUMENTHAL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ALLAN S TAUBER | 2277 BLACK OAK | | RIVERSIDE | CA | 92506-4603 |
| ROBERT B BRANCH SR TTEE | FBO ROBERT BRANCH SR. LIVING T | U/A/D 10-31-1996 | 2401 PRUETT'S CHAPEL ROAD | | PARAGOULD | AR | 72450-6034 |
| ROBERT B BUSING | CGM IRA ROLLOVER CUSTODIAN | 2330 CEDAR BEND DR | | | ANDERSON | IN | 46011-1081 |
| ROBERT B CROUCH  AND | BARBARA S CROUCH | JT TEN | P O BOX 45 | | TRENTON | KY | 42286 |
| ROBERT B DE CONINCK | 17 DELTA TER | | | | ROCHESTER | NY | 14617-1203 |
| ROBERT B DONNELLY | 12 MAGNOLIA ST | | | | BEVERLY | MA | 01915-3614 |
| ROBERT B FINNEY | CGM IRA CUSTODIAN | 2833 GREENBROOK TRL NE | | | ATLANTA | GA | 30345-3601 |
| ROBERT B FINNEY | CGM IRA CUSTODIAN | 2833 GREENBROOK TRL NE | | | ATLANTA | GA | 30345-3601 |
| ROBERT B FISCHER & | NATALIE R FISCHER | 231 LITTLE EGYPT RD | | | ELKTON | MD | 21921-2151 |
| ROBERT B FROLICHER | CGM IRA ROLLOVER CUSTODIAN | 6619 RAPID RUN RD | | | CINCINNATI | OH | 45233-1423 |
| ROBERT B GILLEN | CGM IRA CUSTODIAN | 20 WINDSOR RD | | | NEEDHAM | MA | 02492-1441 |
| ROBERT B GOLDBERG | CYNTHIA EICHOR GOLDBERG JT TEN | 496 JOHN JOY ROAD | | | WOODSTOCK | NY | 12498-2245 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9704 |
| ROBERT B GREEN & | ROBERTA S GREEN JT TEN | 142 AVON RD | | | NORTHBROOK | IL | 60062-1330 |
| ROBERT B GREEN & | ROBERTA S GREEN JT TEN | 142 AVON RD | | | NORTHBROOK | IL | 60062-1330 |
| ROBERT B HAINES | 1447 CLAY ST | | | | YOUNGSTOWN | OH | 44506-1170 |
| ROBERT B HANKIN TTEE | FBO ROBERT B HANKIN 2001 TRUST | U/A/D 05-29-2001 | 17142 NEWQUIST LANE | | HUNTINGTON BEACH | CA | 92649-4539 |
| ROBERT B HASMAN | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| ROBERT B HAXTON III | PO BOX 172 | | | | DALLAS CENTER | IA | 50063-0172 |
| ROBERT B HAZEBROOK JR | PO BOX 418 | | | | CRYSTAL | MI | 48818-0418 |
| ROBERT B HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891-0325 |
| ROBERT B HIO | CGM IRA ROLLOVER CUSTODIAN | 17889 RUBY ROAD | | | TUOLUMNE | CA | 95379-9752 |
| ROBERT B HIRSH | 13415 GLEN TAYLOR LANE | | | | OAK HILL | VA | 20171-4051 |
| ROBERT B HUNTER | CGM IRA CUSTODIAN | 395 IVY VISTA DR | | | CHARLOTTESVILLE | VA | 22903-7434 |
| ROBERT B HUTCHISON | 88 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2808 |
| ROBERT B INDECH | 4137 ANCIENT AMBER WAY | | | | NORCROSS | GA | 30092-5122 |
| ROBERT B JACOBS | MARY JACOBS JT TEN | 1306 CROWN RIDGE DRIVE | | | FORT MILL | SC | 29708-8306 |
| ROBERT B LA COSTE SR | CGM IRA CUSTODIAN | P.O. BOX 0393 | | | SALINE | MI | 48176-0393 |
| ROBERT B LA COSTE SR AND | ANN E LA COSTE JTWROS | P.O. BOX 393 | | | SALINE | MI | 48176-0393 |
| ROBERT B LAW AND | JUNE K LAW JTWROS | 1800 LAKEWOOD COURT SP 133 | | | EUGENE | OR | 97402-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B LINN JR | 3188 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| ROBERT B LOCHNER | 430 LAKE RUTH DR | | | | LONGWOOD | FL | 32750-3411 |
| ROBERT B MCCULLY | PO BOX 484 | | | | NORTH JACKSON | OH | 44451-0484 |
| ROBERT B METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| ROBERT B NESBITT | 3528 VILLAGE GLEN DRIVE | | | | SNELLVILLE | GA | 30039 |
| ROBERT B OLSON LOVING TRUST | UAD 07/13/90 | ROBERTA DAUGHERTY & | BRADLEY S BELL TTEES | 843 W NEW RD | GREENFIELD | IN | 46140-9771 |
| ROBERT B OTTO | 6471 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| ROBERT B PIRIE JR. | CGM IRA ROLLOVER CUSTODIAN | 37 CEDAR DRIVE | | | ALLENDALE | NJ | 07401-1103 |
| ROBERT B RENWICK | 6139 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ROBERT B SEXTON TTEE | FBO ALLEN M BOWMAN | U/A/D 05/31/62 | 65676 E. ROCKY TRAIL DRIVE | | TUCSON | AZ | 85739-1613 |
| ROBERT B SEYMOUR AND | IDA SEYMOUR JTWROS | 266 EAST ELM | | | WAVERLY | IL | 62692-1114 |
| ROBERT B SHOMAN | 8706 BAYBERRY DR NE | | | | WARREN | OH | 44484-1613 |
| ROBERT B SWANSON | 894 PINE GROVE AVE | | | | TRAVERSE CITY | MI | 49686-3652 |
| ROBERT B. BELLMAN | CGM SPOUSAL IRA CUSTODIAN | 1314 LANCASTER AVE. | | | READING | PA | 19607-1538 |
| ROBERT B. ELLIOT | 222 WEST 83RD STREET | APT 6D | | | NEW YORK | NY | 10024-4927 |
| ROBERT B. ELLIOT | 222 WEST 83RD STREET | APT 6D | | | NEW YORK | NY | 10024-4927 |
| ROBERT B. ELLIOT | 222 WEST 83RD STREET | APT 6D | | | NEW YORK | NY | 10024-4927 |
| ROBERT B. JONES AND | SARAH A. P. JONES JTWROS | 235 TRACEWAY | | | SANFORD | NC | 27332-8001 |
| ROBERT B. MEADOWS | 14320 TANDEM BLVD | APT 4107 | | | AUSTIN | TX | 78728-6668 |
| ROBERT B. MILLER | 10 OAK BEND DRIVE | | | | ST LOUIS | MO | 63124-1436 |
| ROBERT B. MURRAY II | CGM IRA CUSTODIAN | 16436 PRIDE LANE | | | CALDWELL | ID | 83607-9342 |
| ROBERT B. SMITH DDS LTD | SAVINGS, PROFIT SHRG PLAN & TR | 01/30/89 | 4343 SAUK TRAIL | | RICHTON PARK | IL | 60471-1254 |
| ROBERT B. TUTTLE | 9331 LOCKWOOD AVE | | | | SKOKIE | IL | 60077-1139 |
| ROBERT BAASE JR | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 |
| ROBERT BAASE SR | 205 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1228 |
| ROBERT BABCOCK | 442 GLENALBY RD | | | | TONAWANDA | NY | 14150-7215 |
| ROBERT BABCOCK | 1117 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1006 |
| ROBERT BABCOCK | CGM IRA CUSTODIAN | 10517 RIVER HILLS DRIVE | | | PARKVILLE | MO | 64152-3385 |
| ROBERT BABIK | 45439 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT BACA | 13146 BRACKEN ST | | | | ARLETA | CA | 91331-4710 |
| ROBERT BACH | 35960 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2594 |
| ROBERT BACHAN | 318 N PINE ST | | | | SAINT LOUIS | MI | 48880-1481 |
| ROBERT BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| ROBERT BACHER | 7695 ZION HILL RD | | | | CLEVES | OH | 45002-9609 |
| ROBERT BACKUS | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| ROBERT BACON | PO BOX 7705 | | | | FLINT | MI | 48507-0705 |
| ROBERT BACON | 10815 GATES RD | | | | MULLIKEN | MI | 48861-9719 |
| ROBERT BACON JR | 9100 BEARD RD | | | | BYRON | MI | 48418-8993 |
| ROBERT BACOT JR | 3720 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1434 |
| ROBERT BADE | 12530 N FENTON RD | | | | FENTON | MI | 48430-9742 |
| ROBERT BADER | 2375 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| ROBERT BADER | 10204 FROST RD | | | | FREELAND | MI | 48623-8850 |
| ROBERT BADGER | 25265 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| ROBERT BADGLEY | APT 702 | 1150 N WHITE RVR PKWY WST DR D | | | INDIANAPOLIS | IN | 46222-3199 |
| ROBERT BADOUR | 8483 RIDGE RD | | | | RAPID CITY | MI | 49676-9673 |
| ROBERT BAGLEY | 4416 FRONTIER WAY | | | | SUGAR HILL | GA | 30518-4880 |
| ROBERT BAGLEY | 12727 W BLUE BONNET DR | | | | SUN CITY | AZ | 85375-2539 |
| ROBERT BAGSHAW | 11848 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-9197 |
| ROBERT BAHLOW | 8735 SE 176TH LOWNDES PL | | | | THE VILLAGES | FL | 32162-0889 |
| ROBERT BAHM | 14868 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1857 |
| ROBERT BAIER | 21133 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1860 |
| ROBERT BAIER JR. | 16169 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ROBERT BAILEY | 3284 SALEM LN SE | | | | CONYERS | GA | 30013-2356 |
| ROBERT BAILEY | 3195 BENTON RD | | | | CHARLOTTE | MI | 48813-9710 |
| ROBERT BAILEY | 6125 OLD STATE AVE | | | | FARWELL | MI | 48622-9602 |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FORT WORTH | TX | 76114-1777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BAILEY | 2907 S 59TH ST APT 9 | | | | SAINT LOUIS | MO | 63139-1652 |
| ROBERT BAILEY | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| ROBERT BAILEY | 11101 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9649 |
| ROBERT BAILEY | 11125 WOERNER RD | | | | ONSTED | MI | 49265-9564 |
| ROBERT BAILEY | 9361 LAKE DR | | | | MECOSTA | MI | 49332-9479 |
| ROBERT BAILEY | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| ROBERT BAILEY | PO BOX 241 | 903 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309-0241 |
| ROBERT BAILEY | 6646 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| ROBERT BAILEY | PO BOX 15 | | | | LA FONTAINE | IN | 46940-0015 |
| ROBERT BAILEY | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| ROBERT BAILEY | 4719 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382-1563 |
| ROBERT BAILEY AND | KAREN JOAN BAILEY JTWROS | 5 WAYNE DRIVE EAST | PO BOX 284 | | COLUMBUS | NJ | 08022-0284 |
| ROBERT BAILEY II | 5685 AYLESBURY DR | | | | WATERFORD | MI | 48327-2705 |
| ROBERT BAILEY JR | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9123 |
| ROBERT BAILEY JR | 3036 MARCH ST | | | | PERU | IN | 46970-8734 |
| ROBERT BAILIE | 4113 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| ROBERT BAILLARGEON | 513 AVALON DRIVE | | | | FAYETTEVILLE | GA | 30214-4716 |
| ROBERT BAILLIE | 4084 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| ROBERT BAILLIS | 10303 BURNT STORE RD UNIT 116 | | | | PUNTA GORDA | FL | 33950-7979 |
| ROBERT BAIN | 6646 W TRIMBLE RD | | | | MILTON | TN | 37118-4311 |
| ROBERT BAINTER | 241 N EASTERN VILLAGE DR | | | | GREENFIELD | IN | 46140-9462 |
| ROBERT BAIR | 3151 NE 56TH AVE LOT H5 | | | | SILVER SPRINGS | FL | 34488-1888 |
| ROBERT BAIRD | 4440 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| ROBERT BAIRD JR | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| ROBERT BAISA | 7722 167TH ST | | | | TINLEY PARK | IL | 60477-2432 |
| ROBERT BAKER | 7127 QUEENSGATE ST NW | | | | CANTON | OH | 44718-3866 |
| ROBERT BAKER | 50435 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| ROBERT BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| ROBERT BAKER | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021-2722 |
| ROBERT BAKER | 3441 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| ROBERT BAKER | 10751 N SAINT VRAIN DR | | | | LYONS | CO | 80540-8274 |
| ROBERT BAKER | 3059 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| ROBERT BAKER | 414 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| ROBERT BAKER | 4 WESTFIELD DR | APPLEWOOD MOBILE PARK | | | MEDINA | NY | 14103-9560 |
| ROBERT BAKER | 1415 WOODCLIFF AVE | | | | BALTIMORE | MD | 21228-1055 |
| ROBERT BAKER | 875 COUNTY ROAD 3143 | | | | BUNA | TX | 77612-3349 |
| ROBERT BAKER | 4395 FLAJOLE RD | | | | MIDLAND | MI | 48642-9200 |
| ROBERT BAKER | 31760 RIDGESIDE DR APT 2 | | | | FARMINGTON HILLS | MI | 48334-1277 |
| ROBERT BAKER | 36116 W 303RD ST | | | | PAOLA | KS | 66071-4608 |
| ROBERT BAKER | 6496 W 200 N | | | | GREENFIELD | IN | 46140-9630 |
| ROBERT BAKER | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 |
| ROBERT BAKER | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8712 |
| ROBERT BAKER | 311 E UNION ST | | | | WALBRIDGE | OH | 43465-1420 |
| ROBERT BAKER | 9147 W COUNTY ROAD 375 S | | | | FRENCH LICK | IN | 47432-9442 |
| ROBERT BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| ROBERT BAKER | 49 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| ROBERT BAKER | 11591 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| ROBERT BAKER | 13114 FERDEN RD | | | | OAKLEY | MI | 48649-8797 |
| ROBERT BAKER | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| ROBERT BAKER | 33 ROLLING HILLS DR | | | | LAVALETTE | WV | 25535-9614 |
| ROBERT BAKER | 4227 WEST HORSESHOE DRIVE | | | | BEVERLY HILLS | FL | 34465-8908 |
| ROBERT BAKER | 1267 BROOKSIDE DR | | | | LEAVITTSBURG | OH | 44430-9641 |
| ROBERT BAKER | 473 LINKSIDE DR | | | | DESTIN | FL | 32550-7820 |
| ROBERT BAKER I I | 312 JEFFERSON ST BOX 163 | | | | NEW MADISON | OH | 45346 |
| ROBERT BAKER JR | 2367 S WISE RD | | | | MOUNT PLEASANT | MI | 48858-9413 |
| ROBERT BAKER JR | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BAKER, SR. | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1931 |
| ROBERT BAKEWELL | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| ROBERT BAKO | 1891 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9594 |
| ROBERT BAKOS | 541 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BAKSA | 2506 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| ROBERT BALADES | 2220 LANTANA ST | | | | OXNARD | CA | 93036-2247 |
| ROBERT BALCAREK | 8629 18TH HOLE TRAIL | | | | RENO | NV | 89523-6813 |
| ROBERT BALCHAK | 31 DAWSON AVE | | | | UNIONTOWN | PA | 15401-4005 |
| ROBERT BALDRIDGE | PO BOX 635 | | | | BARAGA | MI | 49908-0635 |
| ROBERT BALDWIN | 25754 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| ROBERT BALDWIN | 161 COUNTRY BAY DR APT 403 | | | | PIGEON | MI | 48755-9581 |
| ROBERT BALDWIN | 511 CHRISTIE ST | | | | WAVERLY | KS | 66871-9663 |
| ROBERT BALDWIN | 677 LORI DR | | | | LEESBURG | FL | 34788-2445 |
| ROBERT BALDWIN | 146 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1114 |
| ROBERT BALDWIN | 706 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2248 |
| ROBERT BALDWIN | 2991 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| ROBERT BALDWIN | PO BOX 331 | | | | OAKWOOD | OH | 45873-0331 |
| ROBERT BALENTINE | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 |
| ROBERT BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| ROBERT BALES | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| ROBERT BALIKO SR | 4352 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1453 |
| ROBERT BALJAK | 16 ELI RD | | | | COLONIA | NJ | 07067-2405 |
| ROBERT BALKNIGHT | 4015 E HILDA CIR | | | | DECATUR | GA | 30035-1104 |
| ROBERT BALKNIGHT | 4015 E HILDA CIR | | | | DECATUR | GA | 30035-1104 |
| ROBERT BALL | 1857 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7934 |
| ROBERT BALL | 10285 RIVER ROCK BLVD | | | | DIMONDALE | MI | 48821-8759 |
| ROBERT BALL | 1907 HOOVER RD | | | | CASNOVIA | MI | 49318-9506 |
| ROBERT BALL | THE RENAISSANCE HEALTH CENTER | 26376 JOHN ROAD | | | OLMSTED FALLS | OH | 44138 |
| ROBERT BALLARD | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| ROBERT BALLENGER | 902 DAYBREAK DR | | | | FRUITLAND PARK | FL | 34731-6552 |
| ROBERT BALLENTINE | 7310 BLUE WATER BOULEVARD | | | | LEXINGTON | MI | 48450-9630 |
| ROBERT BALLESTEROS | 10109 GAYNOR AVE | | | | NORTH HILLS | CA | 91343-1406 |
| ROBERT BALLOU | 2508 MOUNDVIEW DR | | | | CINCINNATI | OH | 45212-1723 |
| ROBERT BALLOU | 4205 SMITH RD | | | | RISING SUN | IN | 47040-9022 |
| ROBERT BALOG | 331 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045-1439 |
| ROBERT BALOG | 533 MEHLO LN | | | | YOUNGSTOWN | OH | 44509-3011 |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BALSIS | 441 DAVIS RD | | | | MANSFIELD | OH | 44907-1121 |
| ROBERT BALTIMORE | 8046 JANUARY AVENUE | | | | SAINT LOUIS | MO | 63134-1561 |
| ROBERT BALWINSKI | 2861 COUNTY ROAD 256 | | | | WEDOWEE | AL | 36278-4117 |
| ROBERT BALZ | 3542 WEST GIMBER STREET | | | | INDIANAPOLIS | IN | 46241-5315 |
| ROBERT BAMFORD | 2730 N BRENTWOOD CIR | | | | LECANTO | FL | 34461-7543 |
| ROBERT BAMMEL | 2305 VALLEYVIEW DR | | | | TROY | MI | 48098-2401 |
| ROBERT BANAR | 15561 STATE ROUTE 164 | | | | SALINEVILLE | OH | 43945-9723 |
| ROBERT BANCROFT | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| ROBERT BANDY | 5317 PERRY RD | | | | GRAND BLANC | MI | 48439-1664 |
| ROBERT BANDY | 3712 W 28TH ST | | | | MUNCIE | IN | 47302-6502 |
| ROBERT BANDY | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| ROBERT BANIC | 7092 OAK DRIVE N.W. | | | | WEST FARMINGTON | OH | 44491 |
| ROBERT BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| ROBERT BANKERT | 139 PEPPERTREE DR APT 3 | | | | AMHERST | NY | 14228-2920 |
| ROBERT BANKEY | 1025 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| ROBERT BANKS | 6671 EAST 234 | | | | LADOGA | IN | 47954 |
| ROBERT BANKS | 3723 SONOMA OAKS AVE | | | | PERRIS | CA | 92571 |
| ROBERT BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| ROBERT BANKS | 2213 ETTA LN | | | | BURLESON | TX | 76028-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BANKS | 381 BANKS RD | | | | CLINTON | MS | 39056-9594 |
| ROBERT BANKS | PO BOX 410991 | | | | KANSAS CITY | MO | 64141-0991 |
| ROBERT BANKS | 14736 EUREKA ROAD | | | | SOUTHGATE | MI | 48195-2006 |
| ROBERT BANKS | 3294 SOUTHWOODS LN | | | | CINCINNATI | OH | 45213-1128 |
| ROBERT BANKS | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| ROBERT BANKS | 549 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| ROBERT BANKS | 18245 LESURE ST | | | | DETROIT | MI | 48235-2521 |
| ROBERT BANKS | 2674 STONEVIEW CT NW | | | | CONYERS | GA | 30012-2154 |
| ROBERT BANKS SR | 1205 BRIAR PATCH LN | | | | BURTON | MI | 48529-2272 |
| ROBERT BANNICK | 4255 W POINTE DR | | | | WATERFORD | MI | 48329-4649 |
| ROBERT BANNIER | N14296 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177-8740 |
| ROBERT BANNISTER | 3723 E 3 MILE RD | | | | LUTHER | MI | 49656-9648 |
| ROBERT BANNON | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 |
| ROBERT BANTA | 7771 N 100 E | | | | SPRINGPORT | IN | 47386 |
| ROBERT BARAN | 3811 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7451 |
| ROBERT BARANCIK | 2405 W MOUNT MORRIS RD APT 12 | | | | MOUNT MORRIS | MI | 48458-8260 |
| ROBERT BARASCH | 825 GRANGER RD | | | | ORTONVILLE | MI | 48462-8633 |
| ROBERT BARASZU | 30961 DORCHESTER APT 290 | | | | NEW HUDSON | MI | 48165-9452 |
| ROBERT BARBER | 6632 W JASON RD | | | | SAINT JOHNS | MI | 48879-9250 |
| ROBERT BARBER | 357 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| ROBERT BARBER | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |
| ROBERT BARBOUR | 4650 AGNES CIR | | | | SPRINGTOWN | TX | 76082-5729 |
| ROBERT BARBOZA | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354-2537 |
| ROBERT BARCLAY | 2610 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1353 |
| ROBERT BARCLAY | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROBERT BARDASH | 380 E BAYTON ST | | | | ALLIANCE | OH | 44601-8808 |
| ROBERT BARDUCA | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| ROBERT BARFKNECHT | 34 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| ROBERT BARGER | 6956 SOUTH AVE | | | | HOLLAND | OH | 43528-8469 |
| ROBERT BARHORST | 1826 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |
| ROBERT BARHORST I I | 8770 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| ROBERT BARKER | 500 VAN ZANDT CR 4608 | | | | BEN WHEELER | TX | 75754 |
| ROBERT BARKER | 1430 DOUGLAS DR | | | | CARMEL | IN | 46033-2323 |
| ROBERT BARKER | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| ROBERT BARKER | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| ROBERT BARKER | 3751 RICHMOND PALESTINE ROAD | | | | NEW MADISON | OH | 45346-9638 |
| ROBERT BARKER | 1357 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| ROBERT BARKER | 11264 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT BARKER | 23292 BRECKLER RD | | | | DEFIANCE | OH | 43512-6893 |
| ROBERT BARKER | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| ROBERT BARKER | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| ROBERT BARKLEY | 12274 OLD MILLER RD | | | | LENNON | MI | 48449-9457 |
| ROBERT BARKSDALE | 41615 BORCHART DR | | | | NOVI | MI | 48375-3326 |
| ROBERT BARLOW | PO BOX 291 | | | | BLUE SPRINGS | MO | 64013-0291 |
| ROBERT BARLOW | 2124 FALLON OAKS COURT | | | | RALEIGH | NC | 27608-1675 |
| ROBERT BARLOW | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| ROBERT BARLOW | 1102 SHADY LN | | | | TECUMSEH | MI | 49286-1768 |
| ROBERT BARNARD | 420 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| ROBERT BARNARD | 264 NW 117TH CT | | | | OCALA | FL | 34482-6853 |
| ROBERT BARNARD JR | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| ROBERT BARNER | 35457 PHILLIP JUDSON DR | | | | CLINTON TWP | MI | 48035-2491 |
| ROBERT BARNES | 6014 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| ROBERT BARNES | 22828 AMHERST ST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| ROBERT BARNES | 7075 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-3174 |
| ROBERT BARNES | 105 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| ROBERT BARNES | 24651 SENECA ST | | | | OAK PARK | MI | 48237-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BARNES | 4517 VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| ROBERT BARNES | PO BOX 1916 | | | | LITHONIA | GA | 30058-1029 |
| ROBERT BARNES JR | 2769 TENNESSEE TER | | | | RANTOUL | KS | 66079-9042 |
| ROBERT BARNES JR | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| ROBERT BARNETT | 5824 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9405 |
| ROBERT BARNETT | 3726 HALLENIUS RD | | | | GAYLORD | MI | 49735-9258 |
| ROBERT BARNETT | 8893 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| ROBERT BARNETT | 8611 REDWING DR | | | | PENSACOLA | FL | 32534-1732 |
| ROBERT BARNETT | 5824 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9405 |
| ROBERT BARNETT | 9972 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| ROBERT BARNETT | 580 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| ROBERT BARNEY | 45 HAMPTON CT | | | | QUEENSBURY | NY | 12804-8916 |
| ROBERT BARNEY | 48496 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| ROBERT BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| ROBERT BARNHART | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| ROBERT BARNHART | PO BOX 195 | | | | PALMYRA | MI | 49268-0195 |
| ROBERT BARNHART JR | 9162 MYERSVILLE RD | | | | MYERSVILLE | MD | 21773-7812 |
| ROBERT BARNHILL | 2373 CLARKS LANDING RD | | | | ROCKY POINT | NC | 28457-9041 |
| ROBERT BARNIAK | 1773A N DOVE RD | | | | YARDLEY | PA | 19067-6316 |
| ROBERT BARON | 205 BRANCO AVE | | | | ATWATER | CA | 95301-4286 |
| ROBERT BARONI | 946 DOLCE DR | | | | SPARKS | NV | 89434-6646 |
| ROBERT BARR | 8639 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| ROBERT BARR | 920 W 500 N | | | | COLUMBUS | IN | 47203-9730 |
| ROBERT BARR | 2765 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| ROBERT BARRAS | 22 WOODHAVEN DR UNIT C | | | | MURRELLS INLET | SC | 29576-6440 |
| ROBERT BARRERA JR | 4397 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| ROBERT BARRETT | 235 JUNIPER BLVD | | | | PINEHURST | NC | 28374 |
| ROBERT BARRETT | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| ROBERT BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| ROBERT BARRETT | 6990 HICKORY DR | | | | BIG RAPIDS | MI | 49307-9148 |
| ROBERT BARRETT | 192 AMEREN WAY | | | | BALLWIN | MO | 63021-3301 |
| ROBERT BARRETT | 5702 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| ROBERT BARRETT | 2721 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8721 |
| ROBERT BARRETT JR | PO BOX 307 | | | | WEIDMAN | MI | 48893-0307 |
| ROBERT BARRON | 11469 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| ROBERT BARRON | 1141 CHERRY ST | | | | TEMPERANCE | MI | 48182-1640 |
| ROBERT BARRON | 11362 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ROBERT BARROW SR. | 150 S TARTAN DR | | | | ELKTON | MD | 21921-6218 |
| ROBERT BARROWMAN JR | 108 JULIA ST | | | | BAY CITY | MI | 48706-5384 |
| ROBERT BARRY | 583 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| ROBERT BARRY | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| ROBERT BARRY | 24721 VENICE DR | | | | NOVI | MI | 48374-2971 |
| ROBERT BARSTOW | 1210 E COOKE RD | | | | COLUMBUS | OH | 43224-2058 |
| ROBERT BART | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105-2616 |
| ROBERT BARTENBACH | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| ROBERT BARTH | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| ROBERT BARTH | 100 GETTYSBURG LN RD APT 97 | | | | FORT THOMAS | KY | 41075 |
| ROBERT BARTHOL | 31920 W 135TH ST | | | | OLATHE | KS | 66061 |
| ROBERT BARTHOLOMEW | 6286 SHIMER DR | | | | LOCKPORT | NY | 14094-6402 |
| ROBERT BARTHOLOMEW | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| ROBERT BARTHOLOMEW | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| ROBERT BARTKOWIAK | 212 S 92ND ST | | | | MILWAUKEE | WI | 53214-1248 |
| ROBERT BARTLETT | PO BOX 835 | | | | MULDROW | OK | 74948-0835 |
| ROBERT BARTLETT | 10401 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| ROBERT BARTLETT | 1464 NORTH M52, APT 38 | | | | OWOSSO | MI | 48867 |
| ROBERT BARTLEY | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BARTO | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| ROBERT BARTOLOMEO | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT BARTON | 4701 S GADBURY RD | | | | HARTFORD CITY | IN | 47348-9773 |
| ROBERT BARTON | 808 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| ROBERT BARTON | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| ROBERT BARTOSIEWICZ | 145 S GLASPIE ST | | | | OXFORD | MI | 48371-5124 |
| ROBERT BASCH | P.O. BOX 350 C130 | | | | GERRY | NY | 14740 |
| ROBERT BASEY | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| ROBERT BASHAW | W428 HIGHWAY 70 | | | | STONE LAKE | WI | 54876-8745 |
| ROBERT BASHORE | PO BOX 25 | | | | MULLIKEN | MI | 48861-0025 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMO | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMOB | ROBERT BASIL | 212 E MAIN ST | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMOBILE,CADILLAC | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL MOTORS INC | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL MOTORS, INC. | ROBERT BASIL | 212 E MAIN ST | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASKERVILLE | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| ROBERT BASNER | PO BOX 38 | | | | BIRCH RUN | MI | 48415-0038 |
| ROBERT BASORE | 2003 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2426 |
| ROBERT BASTIEN | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| ROBERT BATCHELOR | 1649 COUNTY FARM RD | | | | HOWELL | MI | 48843-8972 |
| ROBERT BATEMAN | 8387 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| ROBERT BATEMAN | 14173 N. E. FORTH ST. | | | | CHOCTAW | OK | 73020 |
| ROBERT BATES | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| ROBERT BATES | 532 STENNING DR | | | | HOCKESSIN | DE | 19707-9218 |
| ROBERT BATES | 38500 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| ROBERT BATES | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| ROBERT BATES | 289 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| ROBERT BATES | 7508 4TH AVENUE DR NW | | | | BRADENTON | FL | 34209-7200 |
| ROBERT BATES | 239 RIVERSTONE PL | | | | CANTON | GA | 30114-5243 |
| ROBERT BATES | 1502 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| ROBERT BATES | 7424 NW OAK DR REAR | | | | PARKVILLE | MO | 64152-1948 |
| ROBERT BATES | 4055 KATO DRIVE | | | | CROSSVILLE | TN | 38572-6696 |
| ROBERT BATES | PO BOX 6 | | | | ITHACA | MI | 48847-0006 |
| ROBERT BATES | 6149 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| ROBERT BATH | 5575 N PINE LAKE RD | | | | WAUPACA | WI | 54981 |
| ROBERT BATKO | 4665 BRADFORD DR | | | | HOUGHTON LAKE | MI | 48629-9794 |
| ROBERT BATOHA | 7044 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| ROBERT BATSON | 3296 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| ROBERT BATTIG | 101 FENCERAIL WAY APT B | | | | MILFORD | OH | 45150-8720 |
| ROBERT BATTLE | 15555 WOODSIDE ST | | | | LIVONIA | MI | 48154-1946 |
| ROBERT BATTLES | 9861 CRONK RD | | | | LENNON | MI | 48449-9608 |
| ROBERT BATTON | 26 CARROLL RD | | | | PASADENA | MD | 21122-4204 |
| ROBERT BATTS | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| ROBERT BATTSON | 2255 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| ROBERT BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| ROBERT BAUER | 1310 STATE RD | | | | WEBSTER | VA | 14580-9341 |
| ROBERT BAUER | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| ROBERT BAUER | 10045 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| ROBERT BAUER | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| ROBERT BAUER | 1860 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1004 |
| ROBERT BAUER | 3382 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| ROBERT BAUER SR | 5254 N FRASER RD | | | | PINCONNING | MI | 48650-8483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BAUGH | 250 NANTUCKET DR | | | | ALTO | GA | 30510-3765 |
| ROBERT BAUGH | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| ROBERT BAUGHMAN | 6289 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| ROBERT BAUGHMAN | 8602 TWP RD 137 | | | | PAULDING | OH | 45879 |
| ROBERT BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| ROBERT BAUMAN | 3754 SCHUST RD | | | | SAGINAW | MI | 48603-1236 |
| ROBERT BAUMGARTNER | 6033 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| ROBERT BAUR | 1419 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| ROBERT BAURHENN | 1014 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| ROBERT BAUSICK | 6701 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| ROBERT BAXTER | 1413 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| ROBERT BAXTER | C/O JON B MUNGER | 4345 MEIGS AVENUE SUITE A | | | WATERFORD | MI | 48329 |
| ROBERT BAXTER JR | 18851 OAKWIND RD | | | | CHOCTAW | OK | 73020-6804 |
| ROBERT BAYDL | 13565 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| ROBERT BAYLESS | 6408 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| ROBERT BAYLISS | 103 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| ROBERT BAYLISS | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| ROBERT BEACH | 2101 EAST AVE APT F | | | | ROCHESTER | NY | 14610-2629 |
| ROBERT BEACH | 5168 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 |
| ROBERT BEACH | 561 FARMINGTON CIR | | | | EVANS | GA | 30809-6081 |
| ROBERT BEACH | 16114 BROOK RD | | | | LANSING | MI | 48906-5628 |
| ROBERT BEACH | 5965 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| ROBERT BEAGAN | 43200 FRET RD | | | | BELLEVILLE | MI | 48111-6010 |
| ROBERT BEAGLE | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| ROBERT BEAKER | W18837 NEEDLE POINTE RD | | | | GERMFASK | MI | 49836-9250 |
| ROBERT BEAL | 3198 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ROBERT BEAL | 4014 RINEHART RD | | | | WESTMINSTER | MD | 21158-2316 |
| ROBERT BEALS | PO BOX 228 | | | | YOUNG AMERICA | IN | 46998-0228 |
| ROBERT BEALS | 7985 60TH ST SE | | | | ALTO | MI | 49302-9790 |
| ROBERT BEAM | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| ROBERT BEAM | 353 N ROYAL BELL DR | | | | GREEN VALLEY | AZ | 85614-5919 |
| ROBERT BEAM | RR 2 BOX 129 | | | | HOLLIDAYSBURG | PA | 16648-9722 |
| ROBERT BEAM | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |
| ROBERT BEAMS | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| ROBERT BEAN | PO BOX 1423 | | | | HARTSELLE | AL | 35640-6423 |
| ROBERT BEAN | ROBERT BEAN | 4233 N LONVIEW | | | PHOENIX | AZ | 85014 |
| ROBERT BEAN | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| ROBERT BEAN | 5104 CATO ST | | | | MAPLE HEIGHTS | OH | 44137-1414 |
| ROBERT BEANE | 67 LORRAINE CT | | | | PONTIAC | MI | 48341-1728 |
| ROBERT BEANE | 15628 SW 11TH TERRACE RD | | | | OCALA | FL | 34473-8903 |
| ROBERT BEARD | 201 WOODLAWN DR | | | | STANTON | MI | 48888-9360 |
| ROBERT BEARD | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| ROBERT BEARD | 19450 M-33 | | | | ATLANTA | MI | 49709 |
| ROBERT BEARD | 10900 RIDGEVIEW AVE | | | | SAN JOSE | CA | 95127-2618 |
| ROBERT BEARD | 269 COLUMBIA ROAD 63 | | | | STEPHENS | AR | 71764-8045 |
| ROBERT BEARD JR | 8601 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63147-1902 |
| ROBERT BEARDEN INC | PO BOX 870 | | | | CAIRO | GA | 39828-0870 |
| ROBERT BEARDSLEY | PO BOX 126 | | | | PRESCOTT | MI | 48756-0126 |
| ROBERT BEARDSLEY JR | 412 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| ROBERT BEARUP JR | 14026 BIRD RD | | | | BYRON | MI | 48418-9015 |
| ROBERT BEASLEY | 2720 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| ROBERT BEASLEY | 3177 MERIDIAN PARKE DR. | APT 405 | | | GREENWOOD | IN | 46142 |
| ROBERT BEASLEY | 1587 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| ROBERT BEASLEY | 106 ASH LN | | | | BLANCHESTER | OH | 45107-1302 |
| ROBERT BEATHE | 307 ROSELAWN AVE NE APT 2 | | | | WARREN | OH | 44483-5457 |
| ROBERT BEATHE | 307 ROSELAWN AVE NE APT 2 | | | | WARREN | OH | 44483-5457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BEATY | 239 W ARENAS RD APT D | | | | PALM SPRINGS | CA | 92262-6301 |
| ROBERT BEAUBIEN | 1701 SOUTHGATE CT | | | | ADRIAN | MI | 49221-9406 |
| ROBERT BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| ROBERT BEAUDIN | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| ROBERT BEAUDIN | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| ROBERT BEAUDRIE | 1513 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| ROBERT BEAUDRY | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| ROBERT BEAVER | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| ROBERT BEAVER | 930 DUNCAN PERRY RD APT 1009 | | | | GRAND PRAIRIE | TX | 75050-2937 |
| ROBERT BECHER | 212 VIEW POINT LN | | | | LAKE ST LOUIS | MO | 63367-4019 |
| ROBERT BECK | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |
| ROBERT BECK | 17 SPORTSMAN LN | | | | ROTONDA WEST | FL | 33947-1910 |
| ROBERT BECK | 537 MEISNER RD | | | | EAST CHINA | MI | 48054-4134 |
| ROBERT BECK | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| ROBERT BECK | 100 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| ROBERT BECK | 7429 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9662 |
| ROBERT BECK | 617 E 101ST PL | | | | CHICAGO | IL | 60628-2241 |
| ROBERT BECKELIC | 525 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| ROBERT BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| ROBERT BECKER | 11943 WESTWOOD LN | | | | HIGHLAND | IL | 62249-3863 |
| ROBERT BECKER | 2583 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| ROBERT BECKER | 3480 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5650 |
| ROBERT BECKER | ROBERT BECKER | 1007 WESTERN AVE | | | WATERVLIET | MI | 49098-9216 |
| ROBERT BECKER | 19 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1665 |
| ROBERT BECKETT | 705 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| ROBERT BECKHAM | 842 STATE ROUTE 1698 | | | | WATER VALLEY | KY | 42085-9644 |
| ROBERT BECKHAM | 1596 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| ROBERT BECKLER | 15915 BRN SCHOOLHSE RD | | | | HOLLEY | NY | 14470 |
| ROBERT BECKLEY | 2461 DUCHESS DR | | | | SAINT LOUIS | MO | 63136-5953 |
| ROBERT BECKLEY | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| ROBERT BECKMAN | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| ROBERT BECKMAN | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON | MI | 48653-7924 |
| ROBERT BECKMAN | N1340 STATE HIGHWAY M67 | | | | CHATHAM | MI | 49816-9643 |
| ROBERT BECKMAN JR | 3008 BRIGGS LN | | | | LAKE HAVASU CITY | AZ | 86404-3903 |
| ROBERT BECKMANN | 5106 NOSER MILL RD | | | | LESLIE | MO | 63056-1410 |
| ROBERT BECKNER | 222 SHADY SQ | | | | GALAX | VA | 24333-6026 |
| ROBERT BECKNER | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| ROBERT BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| ROBERT BECKWITH | 5205 DANIA ST | | | | FLINT | MI | 48532-4118 |
| ROBERT BECKWITH JR | PO BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| ROBERT BECKWITH JR | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| ROBERT BEDELL | 1555 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| ROBERT BEDFORD | PO BOX 295 | | | | WATERFORD | MI | 48330 |
| ROBERT BEDORE | 2016 HILL ST | | | | SAGINAW | MI | 48602-5630 |
| ROBERT BEDORE | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| ROBERT BEDWELL | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| ROBERT BEEBE | 5034 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| ROBERT BEECHAM | 26891 MINOCK CIRCLE | | | | REDFORD | MI | 48239-2931 |
| ROBERT BEECHLER | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| ROBERT BEEMAN | 410 N GRAND AVE | | | | INDEPENDENCE | MO | 64050-2509 |
| ROBERT BEENE JR | 4216 RANCH DR | | | | EDMOND | OK | 73013-4745 |
| ROBERT BEERS | 10701 W RHOBY RD | | | | MANTON | MI | 49663-9041 |
| ROBERT BEERS | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |
| ROBERT BEES | 42256 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1460 |
| ROBERT BEGGS | 732 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| ROBERT BEGGS | PO BOX 943 | | | | COLUMBIA | TN | 38402-0943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BEGICK | 1803 S ALP ST | | | | BAY CITY | MI | 48706-5201 |
| ROBERT BEGUIN | 3471 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2941 |
| ROBERT BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| ROBERT BEHM | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| ROBERT BEHM | 19 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| ROBERT BEHNKE | 2702 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1004 |
| ROBERT BEHRENS | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| ROBERT BEHRNS | PO BOX 1179 | | | | ELLENBORO | NC | 28040-1179 |
| ROBERT BEHYMER | 7469 LYONS RD | | | | GEORGETOWN | OH | 45121-9612 |
| ROBERT BELANGER | 8764 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| ROBERT BELCHAK | 1865 E NEUMAN RD | | | | PINCONNING | MI | 48650-9486 |
| ROBERT BELCHER | 365 N LAKEVIEW LN | | | | BEDFORD | IN | 47421-6729 |
| ROBERT BELDIN | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| ROBERT BELICA | 3859 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9779 |
| ROBERT BELILL | 9381 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| ROBERT BELKOFER | 5558 WOODRIDGE DR | | | | TOLEDO | OH | 43623-1062 |
| ROBERT BELL | PO BOX 38334 | | | | DETROIT | MI | 48238-0334 |
| ROBERT BELL | 5500 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9070 |
| ROBERT BELL | 41800 WILD TURKEY LN | | | | CANTON | MI | 48188-2085 |
| ROBERT BELL | 25600 FERN ST | | | | ROSEVILLE | MI | 48066-3610 |
| ROBERT BELL | 18 EAGLEBROOK DR | | | | BUFFALO | NY | 14224-4621 |
| ROBERT BELL | 604 S MAIN ST | P M B 208 | | | LAPEER | MI | 48446-2463 |
| ROBERT BELL | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| ROBERT BELL | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| ROBERT BELL | 3320 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5858 |
| ROBERT BELL | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT BELL | PO BOX 535 | | | | MURPHY | NC | 28906-0535 |
| ROBERT BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ROBERT BELL | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| ROBERT BELL | 21 MILL RD | | | | WILMINGTON | DE | 19804-3921 |
| ROBERT BELL | 260 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| ROBERT BELL | 6182 SHERIDAN RD | | | | FLUSHING | MI | 48433-9229 |
| ROBERT BELL | 6335 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1501 |
| ROBERT BELL | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| ROBERT BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| ROBERT BELL | 2766 PLAINFIELD RD | | | | DUNDALK | MD | 21222-2233 |
| ROBERT BELL | 2065 PAVONIA WEST | | | | MANSFIELD | OH | 44903 |
| ROBERT BELL & | JANETTE BELL TTEE | BELL LOVING TRUST DTD 1-09-02 | 728 N MOUNTAIN | | CENTRAL POINT | OR | 97502-3610 |
| ROBERT BELL & CELIA BELL JTWROS | 1600 PARKER AVENUE # 2C | | | | FORT LEE | NJ | 07024-7003 |
| ROBERT BELL JR | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBERT BELL JR | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT BELLANT | 6412 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| ROBERT BELLANT | 1850 WILDER RD | | | | BAY CITY | MI | 48706-9289 |
| ROBERT BELLAW | 68 LAKESHORE DR | | | | PARKERS LAKE | KY | 42634-9333 |
| ROBERT BELLEHUMEUR | 750 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1414 |
| ROBERT BELLER | 5100 BYRON RD | | | | HOWELL | MI | 48855-8359 |
| ROBERT BELLES | 6974 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8276 |
| ROBERT BELLINGAR | 2760 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9205 |
| ROBERT BELLINGER | 11061 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| ROBERT BELLINOTTI | PO BOX 502 | | | | SWEETSER | IN | 46987-0502 |
| ROBERT BELLOMIO | 111 RIDGE AVE | | | | LIVERPOOL | NY | 13088-6309 |
| ROBERT BELSTERLI | 69 2ND ST | | | | SHELBY | OH | 44875-1038 |
| ROBERT BELTON | ROBERT BELTON | 991 DISCOVERY DR NW | | | HUNTSVILLE | AL | 35806-2811 |
| ROBERT BELTZ | 9885 B DR S | | | | CERESCO | MI | 49033-9759 |
| ROBERT BEMIS | 244 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3317 |
| ROBERT BENBOW | 5200 DONJOY DR | | | | CINCINNATI | OH | 45242-8040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BENCHER | 14831 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| ROBERT BENDEL | 540 CO. RT. 17 | | | | BRUSHTON | NY | 12916 |
| ROBERT BENDEN | 202 IVES HOLLOW RD | | | | GALETON | PA | 16922-9458 |
| ROBERT BENDER | 3413 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| ROBERT BENDER | 132 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| ROBERT BENEDICT | 10460 SW KELLOGG DR | | | | TUALATIN | OR | 97062-8482 |
| ROBERT BENEDICT | 43531 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| ROBERT BENEFIEL | 205 N ELM DR | | | | ALEXANDRIA | IN | 46001-1028 |
| ROBERT BENES | 725 N ROESSLER ST | | | | MONROE | MI | 48162-2840 |
| ROBERT BENEZETTE | 2721 ATTENBOROUGH CIR | | | | LANSING | MI | 48917-5114 |
| ROBERT BENFORD | 113 WYOMING AVE | | | | BUFFALO | NY | 14215-4023 |
| ROBERT BENFORD | 941 GARNETT ST | | | | MADISON | GA | 30650-1092 |
| ROBERT BENGEL | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894-8205 |
| ROBERT BENJAMIN | 10240 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| ROBERT BENJAMIN | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |
| ROBERT BENNETT | 207 PALMETTO ST | | | | ST SIMONS ISLAND | GA | 31522-1568 |
| ROBERT BENNETT | 4340 ALPENHORN DR NW APT 1D | | | | COMSTOCK PARK | MI | 49321-9167 |
| ROBERT BENNETT | 2905 PLAZA DR | | | | FORT WAYNE | IN | 46806-1310 |
| ROBERT BENNETT | 438 S 1ST ST | | | | EVANSVILLE | WI | 53536-1310 |
| ROBERT BENNETT | 41441 ANDRE CT | | | | NOVI | MI | 48377-2105 |
| ROBERT BENNETT | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| ROBERT BENNETT | 5142 N STATE RD | | | | ALMA | MI | 48801-9713 |
| ROBERT BENNETT | 1807 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| ROBERT BENNETT | 9400 CONANT ST | ST JOSEPH LIVING CENTER | | | HAMTRAMCK | MI | 48212-3538 |
| ROBERT BENNETT | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| ROBERT BENNETT | 422 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| ROBERT BENNETT | 721 WESTWIND LN | | | | ITHACA | MI | 48847-1216 |
| ROBERT BENNETT | 231 ANNISTON DR | | | | DAYTON | OH | 45415-3001 |
| ROBERT BENNETT | 14185 E 51ST ST | | | | YUMA | AZ | 85367-8523 |
| ROBERT BENNETT JR | 2336 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| ROBERT BENNETT JR | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| ROBERT BENNETT JR | 217 SUMMERFIELD LN | | | | MCDONOUGH | GA | 30253-5311 |
| ROBERT BENOIT | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026-6605 |
| ROBERT BENSON | 9321 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1009 |
| ROBERT BENSON | 7458 TIMBERLEA CT | | | | FLINT | MI | 48532-2076 |
| ROBERT BENSON JR | 25520 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1532 |
| ROBERT BENTFELD | 203 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| ROBERT BENTLEY | 2525 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| ROBERT BENTLEY | 1414 W MARIA ST | | | | BOSSIER CITY | LA | 71112-3715 |
| ROBERT BENTLEY | 1827 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| ROBERT BENTLING | 5158 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| ROBERT BENTON | 9574 PREST ST | | | | DETROIT | MI | 48227-2038 |
| ROBERT BENWARE | PO BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| ROBERT BERARD | 57 GUERTIN ST | | | | WOONSOCKET | RI | 02895-4850 |
| ROBERT BERES | 16870 PINEWOOD CT | | | | PRESQUE ISLE | MI | 49777-8520 |
| ROBERT BERG | 467 LEAFY BRANCH TRL | | | | CARMEL | IN | 46032-7401 |
| ROBERT BERG | 8991 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9773 |
| ROBERT BERG | 1611 ASHMAN ST APT 10 | | | | MIDLAND | MI | 48640-5804 |
| ROBERT BERG | 178 ALEXANDRIA CT | | | | CANTON | MI | 48188-4720 |
| ROBERT BERGER | 5047 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| ROBERT BERGER | 8916 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| ROBERT BERGER | 116 RAINBOW DR # 1688 | | | | LIVINGSTON | TX | 77399-1016 |
| ROBERT BERGER AND | MURIEL BERGER TEN IN COM | 315 EAST 72ND ST #3 H | | | NEW YORK | NY | 10021-4638 |
| ROBERT BERGERON | 2022 KENT DR | | | | DAVISON | MI | 48423-2388 |
| ROBERT BERGERON | 6720 CANAL RD | | | | TIPP CITY | OH | 45371-9216 |
| ROBERT BERGMAN | PO BOX 156 | | | | KOKOMO | IN | 46903-0156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BERK | 2045 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| ROBERT BERKLEY | PO BOX 79 | | | | LYNNVILLE | TN | 38472-0079 |
| ROBERT BERKOWITZ | 1093 SW 159TH ST | | | | OCALA | FL | 34473-8921 |
| ROBERT BERLIN | 1830 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| ROBERT BERLIN | 3726 BARNES RD | | | | MILLINGTON | MI | 48746-9032 |
| ROBERT BERMAN | 13302 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1029 |
| ROBERT BERNAL | 13311 W 72ND ST | | | | SHAWNEE | KS | 66216-4157 |
| ROBERT BERNARD | 3574 COLBORNE DR | | | | DAYTON | OH | 45430-1308 |
| ROBERT BERNARD | 5986 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| ROBERT BERNARD | 2844 7 MILE RD | | | | SEARS | MI | 49679-8752 |
| ROBERT BERNARDI | 4552 BROUGHTON CT | | | | BLOOMFIELD | MI | 48301-1100 |
| ROBERT BERNDT | 603 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| ROBERT BERNERT | 22630 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2447 |
| ROBERT BERNHARDT REVOCABLE TR | UAD 12/29/92 | ROBERT BERNHARDT | TTEE AMD 05/19/04 | 2091 CORNWALL E | BOCA RATON | FL | 33434-4844 |
| ROBERT BERNIER | 75 HARRINGTON WAY | | | | WORCESTER | MA | 01604-1819 |
| ROBERT BERNYK | 3136 PLANEVIEW DR | | | | ADRIAN | MI | 49221-8800 |
| ROBERT BERRY | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT BERRY | 4702 BRAMOOR CT | | | | KOKOMO | IN | 46902-9587 |
| ROBERT BERRY | 4110 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| ROBERT BERRYHILL | 5131 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| ROBERT BERRYHILL | 8800 COUNTY RD. #489 | | | | ATLANTA | MI | 49709 |
| ROBERT BERTHIAUME | 2175 BEDTELYON RD | | | | WEST BRANCH | MI | 48661-9709 |
| ROBERT BERTHOUD | 5128 27TH AVE | | | | MOLINE | IL | 61265-5608 |
| ROBERT BERTOLI | 100 SHAWNEE PT | | | | LOUDON | TN | 37774-3165 |
| ROBERT BERTOLIN | 4844 CURTIS LN | | | | CLARKSTON | MI | 48346-2726 |
| ROBERT BESAW | 100 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| ROBERT BESECKER | 3417 MYNATT RD LOT 11 | | | | KNOXVILLE | TN | 37918-4839 |
| ROBERT BESLACK | 276 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| ROBERT BESSETTE | 367 GROVE ST | | | | GLADWIN | MI | 48624-8024 |
| ROBERT BESSOLO | 425 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2110 |
| ROBERT BESWETHERICK | 9028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8515 |
| ROBERT BETHEA | 34267 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-3499 |
| ROBERT BETHEA | PO BOX 106 | | | | GRETNA | FL | 32332-0106 |
| ROBERT BETTS | 11415 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| ROBERT BETTS | 173 MAPLE DR | | | | DEBARY | FL | 32713-9765 |
| ROBERT BETTS | 2423 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| ROBERT BETTS | 11415 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8570 |
| ROBERT BETTY | 8919 SUSSEX ST | | | | DETROIT | MI | 48228-2376 |
| ROBERT BETZ | 6933 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8527 |
| ROBERT BETZING | 10476 HORTON RD | | | | GOODRICH | MI | 48438-9485 |
| ROBERT BETZLER | 1679 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1003 |
| ROBERT BEUTLER | 8763 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8732 |
| ROBERT BEVAN | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| ROBERT BEVERICK | 4904 W WATERBERRY RD | | | | HURON | OH | 44839-2264 |
| ROBERT BEVERLIN | 24661 SOUTH ELBA COURT APT#53B | | | | HARRISON TOWNSHIP | MI | 48045 |
| ROBERT BEVERLY JR | RR 1 BOX 48 | | | | EDGERTON | OH | 43517 |
| ROBERT BEVINGTON | 4229 TEXAS PIKE | | | | SPENCER | IN | 47460-7159 |
| ROBERT BEVINGTON JR | 739 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3329 |
| ROBERT BEX I I | 589 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| ROBERT BEYER | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| ROBERT BEYER | 34080 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3602 |
| ROBERT BEYETT | 768 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| ROBERT BEYETT JR | 1071 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1740 |
| ROBERT BEZENAH | 42005 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3473 |
| ROBERT BEZON | 1084 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| ROBERT BIANCA | 1008 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BIANCO | 2869 GARLAND ST | | | | NILES | OH | 44446-4566 |
| ROBERT BIBB | 8765 WARD NORTH RD | | | | KINSMAN | OH | 44428-9309 |
| ROBERT BIBB | 925 S EDGEMERE DR | | | | OLATHE | KS | 66061-4206 |
| ROBERT BIBB | 13982 PIEDMONT ST | | | | DETROIT | MI | 48223-2945 |
| ROBERT BICKHAM JR | 3465 KIESEL RD APT 54 | | | | BAY CITY | MI | 48706-2453 |
| ROBERT BIDDINGER | 1007 22ND ST | | | | BEDFORD | IN | 47421-4821 |
| ROBERT BIDDULPH | 1305 WASHINGTON AVE | ROOM 120 | | | BAY CITY | MI | 48708 |
| ROBERT BIDDULPH | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| ROBERT BIDINGER | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| ROBERT BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 |
| ROBERT BIEBER | 2567 146TH R R 1 | | | | BYRON CENTER | MI | 49315 |
| ROBERT BIEHL | 10456 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1918 |
| ROBERT BIELAS | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| ROBERT BIELINSKI | 5450 CLINTON ST | | | | ELMA | NY | 14059-9430 |
| ROBERT BIELSKI | 7804 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4407 |
| ROBERT BIEREMA | PO BOX 437 | | | | DELTON | MI | 49046-0437 |
| ROBERT BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| ROBERT BIERLEY | 6644 MULLER RD | | | | OTTAWA LAKE | MI | 49267-9515 |
| ROBERT BIERLEY | 691 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1606 |
| ROBERT BIERSTETEL | PO BOX 203 | | | | FOWLER | MI | 48835-0203 |
| ROBERT BIESZK | PO BOX 363 | | | | OTISVILLE | MI | 48463-0363 |
| ROBERT BIESZKE | 2130 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9107 |
| ROBERT BIGELOW | 4 HAMPTON CT | | | | LANCASTER | NY | 14086-9419 |
| ROBERT BIGGS | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| ROBERT BIGHAM | 4215 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8680 |
| ROBERT BIGLER | 1713 GARDENIA AVE APT 211 | | | | ROYAL OAK | MI | 48067-2135 |
| ROBERT BIGRA | 382 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| ROBERT BILBREY | PO BOX 126 | | | | GASTON | IN | 47342-0126 |
| ROBERT BILICKI | PO BOX 378 | | | | PICTURE ROCKS | PA | 17762-0378 |
| ROBERT BILLE | 436 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| ROBERT BILLIAN JR | 1909 NEWPORT AVE | | | | TOLEDO | OH | 43613-2951 |
| ROBERT BILLING | 5777 CIDER MILL DR | | | | FENTON | MI | 48430-9296 |
| ROBERT BILLINGS | 1433 BEECH ST SW | | | | WYOMING | MI | 49509-3816 |
| ROBERT BILLINGS | 311 MINNESOTA ST | | | | LAWRENCE | KS | 66044-4666 |
| ROBERT BILLINGS | 3135 HUNT RD | | | | ACWORTH | GA | 30102-2004 |
| ROBERT BILLINGSLEY | 6214 DOROTHY LN | | | | ROSCOE | IL | 61073-9265 |
| ROBERT BILLMAN | 6171 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| ROBERT BILLS | 1806 HORIZON LN | | | | INDIANAPOLIS | IN | 46260-4435 |
| ROBERT BILLS | 6533 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| ROBERT BILLS | 13221 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| ROBERT BILLS JR | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| ROBERT BIMSLAGER | 294 WINGATE LN | | | | ROCKWELL | NC | 28138-9542 |
| ROBERT BINDER | 5380 N RIVER RD | | | | FREELAND | MI | 48623-9272 |
| ROBERT BINDSCHATEL | 4453 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| ROBERT BINEGAR | 9189 WEST STATE RD #18 | | | | BRYANT | IN | 47326 |
| ROBERT BING | PO BOX 158 | | | | YATESVILLE | GA | 31097-0158 |
| ROBERT BINGHAM II | 6060 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| ROBERT BINKLEY | 945 WEST TYRRELL ROAD | | | | MORRICE | MI | 48857-9674 |
| ROBERT BINNS | APT 5 | 2537 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540-5385 |
| ROBERT BINNS JR | 3111 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213-1617 |
| ROBERT BIONDO | 1165 EGGERT RD | | | | AMHERST | NY | 14226-4155 |
| ROBERT BIRCH | 142 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1535 |
| ROBERT BIRCHMEIER | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| ROBERT BIRDEN | 7383 DANVILLE RD | | | | HARTSELLE | AL | 35640-7922 |
| ROBERT BIRDSELL | 1991 S DEFRAME WAY | | | | LAKEWOOD | CO | 80228-4518 |
| ROBERT BIRKER | 655 GREGORY DRIVE | | | | LAPEER | MI | 48446-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BIRKHOLM | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| ROBERT BIRKHOLZ | 145 WAVELAND RD | | | | JANESVILLE | WI | 53548-3273 |
| ROBERT BIRMINGHAM | 2499 E MAPLE AVE APT A | | | | BURTON | MI | 48529-2100 |
| ROBERT BIRYLA | 36423 CENTURY DR | | | | ZEPHYRHILLS | FL | 33541-2099 |
| ROBERT BISAREK | 7316 BRACKENWOOD CT | | | | FORT WAYNE | IN | 46835-9201 |
| ROBERT BISCHOFF | PO BOX 391 | | | | CLARIDGE | PA | 15623-0391 |
| ROBERT BISCOE | 122 WARREN ST | | | | BENTLEYVILLE | PA | 15314-1026 |
| ROBERT BISHOP | 7807 MAYFAIR ST | | | | TAYLOR | MI | 48180-2602 |
| ROBERT BISHOP | 4617 CHESTNUT RIDGE RD APT H | | | | AMHERST | NY | 14228-3335 |
| ROBERT BISHOP | 1312 WILKES DR | | | | ANDERSON | IN | 46013-2885 |
| ROBERT BISHOP | 9178 BRUCE DR | | | | FRANKLIN | OH | 45005-1405 |
| ROBERT BISHOP | 1462 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2118 |
| ROBERT BISHOP | 4180 VANGUARD AVE | | | | TITUSVILLE | FL | 32780-5561 |
| ROBERT BISMACK | 4536 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| ROBERT BISSELL | 120 N VAL VISTA DR LOT 79 | | | | MESA | AZ | 85213-8629 |
| ROBERT BISSELL | 120 N VAL VISTA DR LOT 79 | | | | MESA | AZ | 85213-8629 |
| ROBERT BISSONETTE | 1030 W 2ND ST | | | | GLADWIN | MI | 48624-1033 |
| ROBERT BISSONNETTE | 357 MAIN ST | | | | TERRYVILLE | CT | 06786-5913 |
| ROBERT BITTERMAN | 8375 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1105 |
| ROBERT BITTIKOFER | 4220 BUCYRUS AVE | | | | CLEVELAND | OH | 44109-3936 |
| ROBERT BITZER | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| ROBERT BITZER | 516 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-9269 |
| ROBERT BIVINS | 1815 S GORDON ST SW | | | | ATLANTA | GA | 30310-2339 |
| ROBERT BIXBY | 4006 BRUNSWICK AVENUE | | | | FLINT | MI | 48507-2419 |
| ROBERT BIXLER | PO BOX 1222 | | | | EUREKA | MT | 59917-1222 |
| ROBERT BIXLER | 16 EASTWOOD DR | | | | MILAN | OH | 44846-9532 |
| ROBERT BIZZLE | 9123 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| ROBERT BIZZLE | 1366 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| ROBERT BJERK JR | 802 18TH AVE | | | | ARKDALE | WI | 54613-9769 |
| ROBERT BJURMAN | 9263 EVEE RD | | | | CLARKSTON | MI | 48348-3011 |
| ROBERT BLACK | 2576 SHADY LN | | | | MILFORD | MI | 48381-1438 |
| ROBERT BLACK | 1162 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| ROBERT BLACK | 117 COTTON INDIAN TRL | | | | STOCKBRIDGE | GA | 30281-1370 |
| ROBERT BLACK | 1320 PEACHTREE ST | | | | PACIFIC | MO | 63069 |
| ROBERT BLACK | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT BLACK | 5565 ALTER RD | | | | DETROIT | MI | 48224-2903 |
| ROBERT BLACK JR | 225 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| ROBERT BLACK SR | 3818 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| ROBERT BLACKBURN | PO BOX 1335 | CORNOR 440 E 439A | | | LAKE PANASOFFKEE | FL | 33538-1335 |
| ROBERT BLACKBURN | 6966 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9131 |
| ROBERT BLACKMER | 8375 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| ROBERT BLACKSTONE | 48 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2916 |
| ROBERT BLACKWELL | 1264 SHERLOCK DR | | | | MARIETTA | GA | 30066-3944 |
| ROBERT BLADECKI | 5106 KASEMEYER RD | | | | BAY CITY | MI | 48706-3146 |
| ROBERT BLAESSER | 6420 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| ROBERT BLAIES | 31239 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1494 |
| ROBERT BLAIR | 2205 BOXWOOD LN | | | | LANSING | MI | 48917-1320 |
| ROBERT BLAIR | 2222 PHEASANT RUN | | | | REESE | MI | 48757-9470 |
| ROBERT BLAIR | 11808 SPRUCE ORCHARD | | | | CREVE COEUR | MO | 63146 |
| ROBERT BLAKE | 2536 OLD BOSTON CT | | | | ANN ARBOR | MI | 48104-6555 |
| ROBERT BLAKE | 2102 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| ROBERT BLAKE | 1079 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| ROBERT BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| ROBERT BLAKE | PO BOX 315 | | | | CICERO | IN | 46034-0315 |
| ROBERT BLAKE | 5215 WOODHAVEN COURT | | | | FLINT | MI | 48532-4186 |
| ROBERT BLAKE SR | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BLAKELY | 125 E 156TH ST APT 114 | | | | CLEVELAND | OH | 44110-1133 |
| ROBERT BLAKELY | 732 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| ROBERT BLAKELY | 318 STEEPLECHASE DR. | | | | IRVING | TX | 75062-3819 |
| ROBERT BLAKELY | 318 STEEPLECHASE DR. | | | | IRVING | TX | 75062-3819 |
| ROBERT BLAKEMAN | 42209 E 112TH ST | | | | RICHMOND | MO | 64085-8493 |
| ROBERT BLAKING SR | PO BOX 681 | | | | SANDUSKY | OH | 44871-0681 |
| ROBERT BLALOCK | 1124 LATHERS ST | | | | GARDEN CITY | MI | 48135-3037 |
| ROBERT BLANCHARD | PO BOX 213 | | | | HOLLY | MI | 48442-0213 |
| ROBERT BLANCHE II | 2919 GIRARD ST | | | | LEAVENWORTH | KS | 66048-6733 |
| ROBERT BLANCHETTE | 185 SUN VALLEY DR | | | | CUMBERLAND | RI | 02864-3219 |
| ROBERT BLANCKAERT | 140 W PINE DR | | | | SANTA CLAUS | IN | 47579-6108 |
| ROBERT BLAND | 106 SHAFFER RD | | | | ANTWERP | OH | 45813-9446 |
| ROBERT BLAND | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| ROBERT BLANDFORD | 83 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| ROBERT BLANKENBURG | 412 W 2ND ST | | | | ROCHESTER | MI | 48307-1904 |
| ROBERT BLANKENSHIP | 1 BANCA PL | | | | MIDDLE RIVER | MD | 21220-3619 |
| ROBERT BLANKENSHIP | 4322 W ROUNDHOUSE RD APT 6 | | | | SWARTZ CREEK | MI | 48473-1459 |
| ROBERT BLANKS JR | 2100 ARBOR CIR E APT 105 | | | | YPSILANTI | MI | 48197-3400 |
| ROBERT BLANTON | 1337 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| ROBERT BLANTON | 23304 W CENTERFIELD DR | | | | GENOA | OH | 43430-1010 |
| ROBERT BLASCH | 2277 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| ROBERT BLASZCZAK | 42023 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2254 |
| ROBERT BLATZ | 29 MINNESOTA AVE | | | | BUFFALO | NY | 14214-1412 |
| ROBERT BLAYLOCK | 5039 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| ROBERT BLAZEJEWSKI | 318 GRACE CT | | | | HOPE | MI | 48628-9722 |
| ROBERT BLAZO | 115 N LINE ST | | | | CHESANING | MI | 48616-1237 |
| ROBERT BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| ROBERT BLEHM | 9825 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| ROBERT BLESSING | 1204 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| ROBERT BLETSO | 737 NELLBERT LN | | | | YOUNGSTOWN | OH | 44512-1711 |
| ROBERT BLEVINS | 101 TURNBROOK CT | | | | FRANKLIN | TN | 37064-5532 |
| ROBERT BLEVINS | 4244 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3016 |
| ROBERT BLEVINS | 117 N WESTMOOR AVE | | | | COLUMBUS | OH | 43204-1350 |
| ROBERT BLINCO | 2916 WOODLAWN ST | | | | GIRARD | OH | 44420-2866 |
| ROBERT BLISARD | 1023 MILLINGTON RD | | | | CLAYTON | DE | 19938-2309 |
| ROBERT BLISHAK | 127 BENT TREE LN | | | | BALDWINSVILLE | NY | 13027-3392 |
| ROBERT BLISS | 809 NW GOLDEN CT | | | | BLUE SPRINGS | MO | 64015-6929 |
| ROBERT BLISS | PO BOX 377 | | | | SUNMAN | IN | 47041-0377 |
| ROBERT BLISS | 232 FARMTREE DR | | | | FLINT | MI | 48506-5314 |
| ROBERT BLOCK | 996 S RIVER RD | M-13 | | | BAY CITY | MI | 48708-9609 |
| ROBERT BLOCK, COUNTY ADMINISTRATOR | ADMINISTRATION BLDG. | 304 E GRAND RIVER AVE STE 202 | | | HOWELL | MI | 48843-2488 |
| ROBERT BLOOD | 915 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| ROBERT BLOOM | CGM IRA CUSTODIAN | 187 FRANKLIN AVE | | | SEA CLIFF | NY | 11579-1703 |
| ROBERT BLOOM | 125 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3966 |
| ROBERT BLOOMFIELD | PO BOX 9 | 72 ROBERTS ST | | | SANDUSKY | MI | 48471-0009 |
| ROBERT BLOSSER | 2097 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| ROBERT BLOUNT | PO BOX 1262 | | | | CAMPBELLSVILLE | KY | 42719-1262 |
| ROBERT BLOW JR | 1530 HORSESHOE DR | | | | ORTONVILLE | MI | 48462-9226 |
| ROBERT BLOWER | 618 S LAGRAVE ST | | | | PAW PAW | MI | 49079-1556 |
| ROBERT BLOYE | 5049 TOWN LINE RD | | | | LEWISTON | MI | 49756-8999 |
| ROBERT BLUE | 3338 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118-3426 |
| ROBERT BLUE | 2626 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8737 |
| ROBERT BLUE TRUCKING INC | PO BOX 97 | | | | HAMLER | OH | 43524-0097 |
| ROBERT BLUM | 6414 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| ROBERT BLYTH | 18380 CARPENTER LN | | | | WARSAW | MO | 65355-6061 |
| ROBERT BLYTHE | 222 RAWLINS ROAD -A | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BOAK | 921 CIRCLE DR | | | | HARRISON | MI | 48625-9377 |
| ROBERT BOARDWAY | 4191 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| ROBERT BOATWRIGHT | 4626 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128-2424 |
| ROBERT BOBEL | 16172 DARLENE DR | | | | MACOMB | MI | 48042-1627 |
| ROBERT BOBINEY | 100 SHORE BROOK LN | | | | WALLED LAKE | MI | 48390-4506 |
| ROBERT BOBINSKI | 602 4TH ST | | | | ABSECON | NJ | 08201-1334 |
| ROBERT BOBO | 22034 EDISON ST | | | | DEARBORN | MI | 48124-2746 |
| ROBERT BOBO | 36 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| ROBERT BOBO | 1620 CALIFORNIA AVE | | | | CINCINNATI | OH | 45237-5604 |
| ROBERT BOBO JR | 2062 LAUREN RD | | | | APOPKA | FL | 32703-3662 |
| ROBERT BOCCACCIO | 21 DEAN DR | | | | N TONAWANDA | NY | 14120-6205 |
| ROBERT BOCKMAN | 345 MANGO ST APT 502 | | | | FORT MYERS BEACH | FL | 33931-3251 |
| ROBERT BODARY | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| ROBERT BODBYL | 1225 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-5213 |
| ROBERT BODEN | 700 CONKLIN ST | | | | TECUMSEH | MI | 49286-1012 |
| ROBERT BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| ROBERT BODNAR | PO BOX 1008 | | | | BELLAIRE | MI | 49615-1008 |
| ROBERT BODNER JR | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| ROBERT BOEHM | PO BOX 96 | | | | SPRING HILL | TN | 37174-0096 |
| ROBERT BOEHM | 20424 107TH ST | | | | BRISTOL | WI | 53104-9221 |
| ROBERT BOELKE | 11723 STAMFORD AVE | | | | WARREN | MI | 48089-1261 |
| ROBERT BOELTER | 5196 PINE GROVE DR | | | | SPRUCE | MI | 48762-9530 |
| ROBERT BOENEMAN | 1295 HADLEY RD | | | | LAPEER | MI | 48446-9646 |
| ROBERT BOGARDUS JR | 1413 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| ROBERT BOGDA | 2728 MEISTER AVE | | | | UNION | NJ | 07083-6413 |
| ROBERT BOGGIO | 38243 ARCOLA DR | | | | STERLING HTS | MI | 48312-1207 |
| ROBERT BOGGS | PO BOX 44 | | | | SPRINGBORO | OH | 45066-0044 |
| ROBERT BOGGS | 2123 BELLECHASSE DR | | | | DAVISON | MI | 48423-2117 |
| ROBERT BOGGS JR | 46027 TRASKOS ST | | | | BELLEVILLE | MI | 48111-8922 |
| ROBERT BOGIA | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| ROBERT BOGNER | 1036 ANNABELLE ST | | | | MC DONALD | OH | 44437-1632 |
| ROBERT BOHANNON | 4312 PLEASANT RIDGE RD | | | | DECATUR | GA | 30034-2475 |
| ROBERT BOHJANEN | 962 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6050 |
| ROBERT BOHL | 7200 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| ROBERT BOHLS | PO BOX 2916 | | | | DAYTON | OH | 45401-2916 |
| ROBERT BOHNSACK | 4820 SHERMAN RD | | | | SAGINAW | MI | 48604-1555 |
| ROBERT BOHNSACK | 30 S HAYES RD | | | | LAPEER | MI | 48446-2817 |
| ROBERT BOHNSTADT | 3200 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9532 |
| ROBERT BOHRINGER | 3021 WESTWOOD PKWY | | | | FLINT | MI | 48503-4674 |
| ROBERT BOISSENIN | 59 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| ROBERT BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT BOLDS SR | 5124 ALTRIM RD | C/O AMY M DANIELS-BOLDS | | | DAYTON | OH | 45418-2018 |
| ROBERT BOLERO | 8037 GATEWOOD LN | | | | WOODRIDGE | IL | 60517-4112 |
| ROBERT BOLES | 8555 S MAWALT DR | | | | NINEVEH | IN | 46164-9039 |
| ROBERT BOLING | 4490 E BOLING LN | | | | MARTINSVILLE | IN | 46151-6070 |
| ROBERT BOLIO | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| ROBERT BOLLENBERGHE | PO BOX 40140 | | | | S PADRE ISLE | TX | 78597-4140 |
| ROBERT BOLLIS | APT E20 | 6300 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-4732 |
| ROBERT BOLSOVER | 2792 S RIVER RD | | | | WABASH | IN | 46992-9011 |
| ROBERT BOLTON | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| ROBERT BOLTON | 640 W HIGH ST | | | | HASTINGS | MI | 49058-1124 |
| ROBERT BOLTON | 9647 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| ROBERT BOLTON | 5196 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| ROBERT BOLYARD | 5558 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9197 |
| ROBERT BOMBA | 7750 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| ROBERT BOMBE | 208 BROOKEWATER LN | | | | PERRY | GA | 31069-4965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BONADIO | 9 DEMAREST CT | | | | BALTIMORE | MD | 21234-1700 |
| ROBERT BONANNO | 1617 ROBBINS AVE APT 77 | | | | NILES | OH | 44446-3953 |
| ROBERT BONASSE | 2901 YALE ST | | | | FLINT | MI | 48503-4609 |
| ROBERT BONAZZA | 1441 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| ROBERT BOND | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| ROBERT BOND | 527 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| ROBERT BONE | 3160 CENTRAL BLVD | | | | MILFORD | MI | 48380-2206 |
| ROBERT BONER | 63 TOWNE COMMONS WAY APT 24 | | | | CINCINNATI | OH | 45215-6148 |
| ROBERT BONIFACE | 2358 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1436 |
| ROBERT BONK | 13318 DIXIE HWY LOT 76 | | | | HOLLY | MI | 48442-9760 |
| ROBERT BONNER | 2177 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3548 |
| ROBERT BONNOT | 13129 VERONICA ST | | | | SOUTHGATE | MI | 48195-1237 |
| ROBERT BONOMO | 427 N COLLEGE ST | | | | ROCKVILLE | IN | 47872-1510 |
| ROBERT BONSEE | 467 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-2599 |
| ROBERT BONSER | 19627 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1531 |
| ROBERT BONVISSUTO | 659 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| ROBERT BOODT | 2102 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| ROBERT BOODY | 21 DIETZ CT | | | | WENTZVILLE | MO | 63385-6308 |
| ROBERT BOOGAERTS | 118 HILTON HEAD DR | | | | BENTON | LA | 71006-8424 |
| ROBERT BOOHER | 3550 S KESSLER RD | | | | WEST MILTON | OH | 45383-9709 |
| ROBERT BOOK | APT 208 | 23160 LORRAINE BOULEVARD | | | BROWNSTWN TWP | MI | 48183-3026 |
| ROBERT BOOK | PO BOX 422 | | | | OXFORD | MI | 48371-0422 |
| ROBERT BOOK | 3519 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| ROBERT BOOKER | PO BOX 6681 | | | | DETROIT | MI | 48206-0681 |
| ROBERT BOOKER | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| ROBERT BOOKER | 2374 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| ROBERT BOOKER | PO BOX 6681 | | | | DETROIT | MI | 48206-0681 |
| ROBERT BOONE | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| ROBERT BOONE | 5160 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| ROBERT BOOS | LOT 2 SCHOTCH DRIVE | | | | CLARE | MI | 48617 |
| ROBERT BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| ROBERT BOOTH | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| ROBERT BOOTH | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| ROBERT BOOTH | 2733 ADAMS ST | | | | ASHLAND | KY | 41102-6005 |
| ROBERT BOOTH JR | 1892 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| ROBERT BOOTH YONKA AND | ROSE JANE YONKA JTWROS | 6554 CLOVER VALLEY ROAD | | | JOHNSTOWN | OH | 43031-8119 |
| ROBERT BOOTS | 4688 PATRICIA ANN DR | | | | ALGER | MI | 48610-9300 |
| ROBERT BOQUETTE | 13460 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9324 |
| ROBERT BORDEAUX | 31791 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6109 |
| ROBERT BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| ROBERT BORDERS | 8619 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1546 |
| ROBERT BORDERS | 8401 S KOLD RD | LOT 522 | | | TUCSON | AZ | 85706 |
| ROBERT BORDINE | 3471 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| ROBERT BORDLEY | 525 CHOICE CT | | | | TROY | MI | 48085-4767 |
| ROBERT BORDNER | 97 BRADLEY ST | | | | BUFFALO | NY | 14213-1026 |
| ROBERT BORDO | 38300 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2645 |
| ROBERT BORDWINE | 4383 SWINGING BRIDGE RD | | | | MENDOTA | VA | 24270-2321 |
| ROBERT BORGMANN | 121 GRENELLE ACRES RD | | | | CAMDENTON | MO | 65020-2741 |
| ROBERT BORIN | 11411 AUSTIN RD | | | | BROOKLYN | MI | 49230-9524 |
| ROBERT BORK | CGM IRA ROLLOVER CUSTODIAN | 6520 RIDGE ST. | | | MCLEAN | VA | 22101-2237 |
| ROBERT BORLAND | 6301 W 600 S | | | | HUNTINGTON | IN | 46750-8100 |
| ROBERT BORNE | 101 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5427 |
| ROBERT BORNEMAN | 3409 W 400 N | | | | FAIRLAND | IN | 46126-9601 |
| ROBERT BOROWICZ | 2812 KEATS LN | | | | LAKE ORION | MI | 48360-1863 |
| ROBERT BOROWSKI | 12302 S WOLF RD | | | | PALOS PARK | IL | 60464-1426 |
| ROBERT BOROWY | 2835 E WIRBLE RD | | | | PINCONNING | MI | 48650-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BORTNER | 5358 ADRIAN ST | | | | SAGINAW | MI | 48603-3657 |
| ROBERT BORTZ | 26559 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5776 |
| ROBERT BOSCH | TUEBINGER STR 123 | POST FACH 1342 | | REUTLINGEN BW 72462 GERMANY | | | |
| ROBERT BOSCH | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH CORP | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH CORP | 401 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1744 |
| ROBERT BOSCH CORP | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 |
| ROBERT BOSCH CORPORATION | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 |
| ROBERT BOSCH CORPORATION | RUTH GALLMAN | BOSCH BRAKING (OES) | 6555 FULTON INDUSTRIAL BLVD. | | OLD SAYBROOK | CT | 06475 |
| ROBERT BOSCH CORPORATION | JOSHUA KIMBERLING | BLAUPUNKT | 2800 S. 25TH AVE. | | GRAND RAPIDS | MI | 49509 |
| ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH CORPORATION | 2030 ALAMEDA PADRE SERRA STE # 113 | | | | SANTA BARBARA | CA | 93103 |
| ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH CORPORATION | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH CORPORATION | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336-2866 |
| ROBERT BOSCH CORPORATION | JOSHUA KIMBERLING | 2800 S 25TH AVE | BLAUPUNKT | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH CORPORATION | ATTN JACK CHASSEUR | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH ELEKTONIK GMBH | JOHN F KENNEDY STRASSE 34/35 | ABTEILUNG KUNDENBUCHHALTUNG | | SALZGITTER 38228 GERMANY | | | |
| ROBERT BOSCH GMBH | POSTFACH 41 09 60 | | | GERMANY | | | |
| ROBERT BOSCH GMBH | POSTFACH 10 60 50, STUTTGART GERMANY | | | GERMANY | | | |
| ROBERT BOSCH GMBH | 15 RUE CHARLES DE COULOMB | | | MONDEVILLE GERMANY | | | |
| ROBERT BOSCH GMBH | SONTHOFENER STR 30 | | | BLAICHACH BY 87544 GERMANY | | | |
| ROBERT BOSCH GMBH | ROBERT BOSCH STRASSE 1 | | | IMMENSTADR BAYERN 87509 GERMANY | | | |
| ROBERT BOSCH GMBH | INDUSTRIEPARK 80 HAMELENDREEF | TIENEN | | HAMELENDREEF TIENEN BELGIUM | | | |
| ROBERT BOSCH LLC | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH LLC | 2040 ALAMEDA PADRE SERRA STE 220 | | | | SANTA BARBARA | CA | 93103-1760 |
| ROBERT BOSCH LLC | DIAGONAL LORENZO DE LA GARZA NO 42 | | | MATAMOROS TM 87499 MEXICO | | | |
| ROBERT BOSCH LLC | BOSCH AUTOMOTIVE PROVING GRDS | 32104 STATE ROAD 2 | | | NEW CARLISLE | IN | 46552-9605 |
| ROBERT BOSCH LLC / ROBERT BOSCH GROUP | CHRISTINE KAVKA | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH LLC AND VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| ROBERT BOSCH SA DE CV | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | |
| ROBERT BOSCH SA DE CV | AV ROBERT BOSCH NO 405 | ZONA INDUSTRIAL | 50070 TOLUCA | TOLUCA 50070 MEXICO | | | |
| ROBERT BOSCH SA/FRMG | 38000 HILLS TECH DR | AN/SAC 1.2 DAVE ROTHERT | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH SALES CORP | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336-3000 |
| ROBERT BOSCH SALES CORP | TODD HERTZLER | SUB OF ROBERT BOSCH, GMBH | 855 CAMP CREEK PKWY | | MENOMONIE | WI | 53051 |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROL MANUEL J CLOUTHIER NO 1150-B | | | CIUDAD JUAREZ CI 32557 MEXICO | | | |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ CH 32320 MEXICO | | | |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CH 32320 MEXICO | | | |
| ROBERT BOSCH/BRDVIEW | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH/BRDVIEW | AUTOMOTIVE GROUP | HWY 81 AT I85 | | | ANDERSON | SC | 29621 |
| ROBERT BOSCH/BUEHL | ROBERT BOSCH STR 1 | | | BUEHL BW 77815 GERMANY | | | |
| ROBERT BOSCH/CAROL S | P.O. BOX 4601 | DEPT UO/PBE1 | | | CAROL STREAM | IL | 60197 |
| ROBERT BOSCH/CHRLSTN | THEODOR HEUSS ALLEE 70 | | | FRANKFURT HE 60486 GERMANY | | | |
| ROBERT BOSCH/CHRLSTN | ROBERT BOSCH NO. | 405 ZONA INDUSTRIAL | | TOLUCA 50070 MEXICO | | | |
| ROBERT BOSCH/CHRLSTN | J F KENNEDY ST 43-53 | | | SALZGITTER NS 38228 GERMANY | | | |
| ROBERT BOSCH/CHRLSTN | ALTE BUNDESSTRASSE 50 | | | WAIBLINGEN 71332 GERMANY | | | |
| ROBERT BOSCH/CHRLSTN | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420-7401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BOSCH/CHRLSTN | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2906 |
| ROBERT BOSCH/CHRLSTN | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH/FRM HIL | 38000 HILLS TECH DR | AN/SAC 1.2 DAVE ROTHERT | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH/GALLATI | 375 N BELVEDERE DR | | | | GALLATIN | TN | 37066-3179 |
| ROBERT BOSCH/SAN LUI | EJE CENTRAL SAHOP | 245 ZONA INDUSTRIAL | | SAN LUIS POTOSI 78090 MEXICO | | | |
| ROBERT BOSCO II | 4704 GRAY HAWK LN | | | | AUBURN | MI | 48611-8523 |
| ROBERT BOSHEARS | 5694 WOODLAND RD | | | | SOLSBERRY | IN | 47459-9003 |
| ROBERT BOSKI | 3344 BENNETT ST | | | | DEARBORN | MI | 48124-3518 |
| ROBERT BOSLEY | 931 RACCOON RUN RD | | | | WESTON | WV | 26452-8265 |
| ROBERT BOSMA | PO BOX 226 | | | | NEWFANE | NY | 14108-0226 |
| ROBERT BOSS | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| ROBERT BOSSCHER | 2842 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| ROBERT BOSTELAAR | 804 W GENEVA DR | | | | DEWITT | MI | 48820-8791 |
| ROBERT BOSTON AND | MARVEL BOSTON TTEES | OF THE MARVEL BOSTON TRUST | DTD 11-15-83 | 1827 PROSPECT BLVD | WASHINGTON | KS | 66968-9408 |
| ROBERT BOSTON AND | MARVEL BOSTON TTEES | ROBERT BOSTON TRUST | DTD 11/15/83 | 1827 PROSPECT BLVD | WASHINGTON | KS | 66968-9408 |
| ROBERT BOSWELL | 250 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4236 |
| ROBERT BOSWELL | 6621 ARCHIE CT | | | | CANAL WINCHESTER | OH | 43110-1274 |
| ROBERT BOTALETTO | 3605 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| ROBERT BOTALETTO II | 56400 HAYES RD | | | | MACOMB | MI | 48042-1008 |
| ROBERT BOTHFELD JR | 24 DOUGLAS DR | | | | SPARTA | NJ | 07871-3041 |
| ROBERT BOTKE JR | PO BOX 336 | | | | BATH | MI | 48808-0336 |
| ROBERT BOTT | 2162 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| ROBERT BOTTORFF | PO BOX 1395 | | | | BEDFORD | IN | 47421-1395 |
| ROBERT BOUCHER | 1921 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERT BOUDREAUX | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| ROBERT BOULIS | 3345 E WILLARD RD | | | | CLIO | MI | 48420-7721 |
| ROBERT BOULLACK | 5407 S 26TH ST | | | | MANITOWOC | WI | 54220-9586 |
| ROBERT BOULWARE | 2560 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| ROBERT BOURQUE | 2154 N BARD RD | | | | GLADWIN | MI | 48624-7609 |
| ROBERT BOUTELL | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| ROBERT BOUTHNER | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158-4418 |
| ROBERT BOUTON | 5521 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| ROBERT BOUVY | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| ROBERT BOW | 9791 MCDANIEL RD | | | | FORT WORTH | TX | 76126-5584 |
| ROBERT BOWEN | 318 QUAIL ROOST DR | | | | INVERNESS | FL | 34453-1253 |
| ROBERT BOWEN | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| ROBERT BOWEN | 1300 HIGHWAY 101 N | | | | DALLAS | GA | 30157-5844 |
| ROBERT BOWEN | 9441 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| ROBERT BOWEN | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| ROBERT BOWEN | 200 JEFFERSON DR | | | | MASON | OH | 45040-2127 |
| ROBERT BOWENS JR | PO BOX 431857 | | | | PONTIAC | MI | 48343-1857 |
| ROBERT BOWER | 3575 SCHOLAR LN | | | | HOLT | MI | 48842-9423 |
| ROBERT BOWERS | 2333 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5156 |
| ROBERT BOWERS | 442 S NORWOOD AVE | | | | NEWTOWN | PA | 18940-1811 |
| ROBERT BOWERS | 531 LINDSAY LN | | | | PINETOP | AZ | 85935-7145 |
| ROBERT BOWERS | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9675 |
| ROBERT BOWERS | 16401 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3813 |
| ROBERT BOWERS | 7425 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3513 |
| ROBERT BOWERS | 2744 W 500 S | | | | PERU | IN | 46970-7791 |
| ROBERT BOWERS | 1125 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-2411 |
| ROBERT BOWERS | 18350 ABERDEEN ST | | | | HOMEWOOD | IL | 60430-3524 |
| ROBERT BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| ROBERT BOWERS | 8559 TRACE RIDGE PKWY | | | | KELLER | TX | 76248-6972 |
| ROBERT BOWERS | 481 E UNION ST | | | | LOCKPORT | NY | 14094-2535 |
| ROBERT BOWES | 1035 WALLED LAKE VILLA DR APT 111 | | | | WALLED LAKE | MI | 48390-3321 |
| ROBERT BOWLES | 15470 JENNINGS RD | | | | FENTON | MI | 48430-1799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BOWLES | 18531 MYRTLEWOOD DR | | | | HUDSON | FL | 34667-5747 |
| ROBERT BOWLIN | 1110 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 |
| ROBERT BOWLING | 214 E VICTORIA CIR | | | | NORTH AURORA | IL | 60542-1180 |
| ROBERT BOWLING | PO BOX 540 | | | | SAINT HELEN | MI | 48656-0540 |
| ROBERT BOWLING SR | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT BOWMAN | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| ROBERT BOWMAN | 2287 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| ROBERT BOWMAN | 14300 S ISLAND RD | | | | COLUMBIA STA | OH | 44028-9172 |
| ROBERT BOWMAN | 861 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-6367 |
| ROBERT BOWMAN | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| ROBERT BOWMAN | 6156 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45230-1876 |
| ROBERT BOWMAN | 1294 MURDOCK RD | | | | MANNING | SC | 29102-6892 |
| ROBERT BOWMAN | 241 TIGER LILLY DR | | | | PARRISH | FL | 34219-9093 |
| ROBERT BOWNS | 3198 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| ROBERT BOWNS | 6055 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| ROBERT BOWSER | 4111 OTIS ST | | | | LANSING | MI | 48917-3529 |
| ROBERT BOWSER | 924 ASHBROOKE WAY | | | | HUDSON | OH | 44236-4649 |
| ROBERT BOWSER | 7010 W RIDGE DR | | | | BRIGHTON | MI | 48116-8864 |
| ROBERT BOWSKILL | # 2 | 197 WEST MARKET STREET | | | WARREN | OH | 44481-1045 |
| ROBERT BOXLEY | 510 W BISHOP AVE | | | | FLINT | MI | 48505-3228 |
| ROBERT BOYCE | 10 E PRIVATE ROAD 925 N | | | | BRAZIL | IN | 47834-8334 |
| ROBERT BOYD | 4015 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| ROBERT BOYD | PO BOX 436 | | | | ELSIE | MI | 48831-0436 |
| ROBERT BOYD | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| ROBERT BOYD | 19970 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| ROBERT BOYD | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| ROBERT BOYD | 514 W WASHINGTON ST | | | | WINAMAC | IN | 46996-1401 |
| ROBERT BOYD | 5735 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-4331 |
| ROBERT BOYD | 5830 MOSTETLER RD | | | | HARRISON | MI | 48625-9286 |
| ROBERT BOYD JR | 2425 KEITH RD | | | | W BLOOMFIELD | MI | 48324-3648 |
| ROBERT BOYER | PO BOX 563 | | | | INDEPENDENCE | VA | 24348-0563 |
| ROBERT BOYER | 206 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| ROBERT BOYER | 7 HUNTERS RUN | | | | MOUNT IDA | AR | 71957-8284 |
| ROBERT BOYER | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| ROBERT BOYKIN | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| ROBERT BOYKINS | PO BOX 74243 | | | | ROMULUS | MI | 48174-0243 |
| ROBERT BOYKINS | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| ROBERT BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9754 |
| ROBERT BOYLE | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| ROBERT BOYLE JR | 5778 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| ROBERT BOYLES | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 |
| ROBERT BOYLES | 874 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| ROBERT BOZA | 417 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4549 |
| ROBERT BOZARTH | 224 TURNER BEND RD SW | | | | ROME | GA | 30165-7922 |
| ROBERT BOZE | 1430 SARATOGA DR | | | | TROY | OH | 45373-1648 |
| ROBERT BRABEAU | 19 ALMOND TER | | | | OCALA | FL | 34472-9417 |
| ROBERT BRACE | 2908 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| ROBERT BRACE | 541 SPRING GROVE RD | | | | STANTON | MI | 48888-9174 |
| ROBERT BRACE | 220 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1528 |
| ROBERT BRACEY | 11430 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| ROBERT BRACKETT | 2403 RUGER AVE | | | | JANESVILLE | WI | 53545-2211 |
| ROBERT BRACKIN | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| ROBERT BRADBERRY | 1688 CARO LAKE DR | | | | CARO | MI | 48723-9520 |
| ROBERT BRADBURY | 212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3712 |
| ROBERT BRADBURY | 8901 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2844 |
| ROBERT BRADEN | 3289 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BRADFORD | 1542 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9493 |
| ROBERT BRADFORD | 442 DEAN TAYLOR CT | | | | SIMPSONVILLE | KY | 40067-6562 |
| ROBERT BRADLEY | 850 BURNS ST | | | | MANSFIELD | OH | 44903-1060 |
| ROBERT BRADLEY | 1834 BARKS ST | | | | FLINT | MI | 48503-4302 |
| ROBERT BRADLEY | 6 COUNTY ROAD 73 | | | | GOLDEN | MS | 38847-7763 |
| ROBERT BRADLEY | 5301 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2562 |
| ROBERT BRADLEY | 5418 LECLAIR DR | | | | ANDERSON | IN | 46013-1536 |
| ROBERT BRADLEY | PO BOX 442 | | | | OXFORD | MI | 48371-0442 |
| ROBERT BRADLEY | 25408 FARMBROOK RD | | | | SOUTHFIELD | MI | 48034-1167 |
| ROBERT BRADLEY | PO BOX 2428 PMB 4295 | | | | PENSACOLA | FL | 32513-2428 |
| ROBERT BRADLEY | 1834 BARKS ST | | | | FLINT | MI | 48503-4302 |
| ROBERT BRADLEY | 5351 N OTTER CREEK RD | | | | LA SALLE | MI | 48145-9749 |
| ROBERT BRADLEY | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8182 |
| ROBERT BRADLEY | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| ROBERT BRADLEY | 832 TACKEN ST | | | | FLINT | MI | 48532-3868 |
| ROBERT BRADNEY JR | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| ROBERT BRADO | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2175 |
| ROBERT BRADSHAW | 889 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2949 |
| ROBERT BRADSHAW | 8610 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| ROBERT BRADSHAW | PO BOX 1213 | | | | OLIVE HILL | KY | 41164-1213 |
| ROBERT BRADSHAW | PO BOX 855 | | | | NEWCASTLE | OK | 73065-0855 |
| ROBERT BRADY | 155 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1522 |
| ROBERT BRADY | 7712 STONEWOOD DR | | | | GREENSBORO | NC | 27455-9292 |
| ROBERT BRADY | 4360 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 |
| ROBERT BRADY | 9519 CEDAR TREE LN | | | | LAKELAND | FL | 33810-2385 |
| ROBERT BRADY | 3043 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37064-9544 |
| ROBERT BRADY | 4129 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| ROBERT BRADY | 632 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| ROBERT BRADY | 3801 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2527 |
| ROBERT BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |
| ROBERT BRAGG | 2032 W 4TH ST | | | | MARION | IN | 46952-3242 |
| ROBERT BRAGG | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| ROBERT BRAGIEL | 32501 WARREN RD | | | | GARDEN CITY | MI | 48135-1659 |
| ROBERT BRAKEL & ASSOCIATES LTD. | ROBERT BRAKEL | 3 CONESTOGA DRIVE | | BRAMPTON ON L6Z 4N5 CANADA | | | |
| ROBERT BRALLIER | 1136 GREEN FIR LOOP | | | | CONWAY | SC | 29527-3017 |
| ROBERT BRANCART | 9808 WHEELER ST | | | | BELLEVILLE | MI | 48111-1410 |
| ROBERT BRANCH | 482 BRITTANY DR | | | | PORTAGE | MI | 49024-9105 |
| ROBERT BRAND | 3620 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| ROBERT BRANDBERGH | 840 PLUM ST | | | | TRENTON | NJ | 08638-3358 |
| ROBERT BRANDENBURG | 12963 STECK RD | | | | BROOKVILLE | OH | 45309-9308 |
| ROBERT BRANDON | 4081 BEANBLOSSOM RD | | | | GREENVILLE | OH | 45331-9364 |
| ROBERT BRANDT | 333 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| ROBERT BRANDT | 12147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| ROBERT BRANDT | 2905 N CONWAY AVE UNIT 113 | | | | MISSION | TX | 78574-2130 |
| ROBERT BRANDT | 2480 N CENTER RD | | | | SAGINAW | MI | 48603-3772 |
| ROBERT BRANDT | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| ROBERT BRANECKI | 2778 WAREING DR | | | | LAKE ORION | MI | 48360-1655 |
| ROBERT BRANNAN | 7 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| ROBERT BRANNON | 5632 BOGUS RD | | | | GAINESVILLE | GA | 30506-2911 |
| ROBERT BRANSON | 2893 FAIRWAYS CIR | | | | SAINT CHARLES | MO | 63303-3324 |
| ROBERT BRANSTETTER | 4936 S BRITTANY DR | | | | BLUE SPRINGS | MO | 64015-2443 |
| ROBERT BRANSTROM | 10120 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| ROBERT BRANT | 26091 GOLDENWOOD ST | | | | SUN CITY | CA | 92586-3747 |
| ROBERT BRANTLEY | 7612 US HIGHWAY 82 W | | | | DE KALB | TX | 75559-3547 |
| ROBERT BRASSEUR | 4215 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| ROBERT BRASSEUR | 898 N OXFORD RD | | | | OXFORD | MI | 48371-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BRASWELL JR | 15769 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| ROBERT BRATT | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| ROBERT BRAULT | 38227 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2140 |
| ROBERT BRAZAK SR | 50 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3318 |
| ROBERT BRAZIL | 305 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| ROBERT BREAKIRON | 9595 OAKBROOKE LN APT 9 | | | | HOWELL | MI | 48843-6342 |
| ROBERT BREAKIRON MEDICARESET-ASIDE | 6340 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| ROBERT BREAULT | PO BOX 303 | 3850 STAGE COACH RD | | | SOUTH PITTSBURG | TN | 37380-0303 |
| ROBERT BRECKENRIDGE | 2246 W MOUND ST | | | | COLUMBUS | OH | 43223-2052 |
| ROBERT BRECKLER | 17120 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-9048 |
| ROBERT BREDEWEG | 4567 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| ROBERT BREECE | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| ROBERT BREECE | APT 12 | 6134 4TH STREET NORTHWEST | | | ALBUQUERQUE | NM | 87107-5347 |
| ROBERT BREECHER | 12655 SHERIDAN ST | | | | BURT | MI | 48417-9772 |
| ROBERT BREEDING | 227 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1376 |
| ROBERT BREEN | 1340 BARBER ST | | | | SEBASTIAN | FL | 32958-5557 |
| ROBERT BREESE | 3047 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| ROBERT BREEZLEY | 1282 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3464 |
| ROBERT BREIDENBACH | 5828 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7225 |
| ROBERT BREMENKAMP | 5202 RUTLEDGE ST SE REAR | | | | DENNISON | OH | 44621-8974 |
| ROBERT BRENDEL | 6965 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1319 |
| ROBERT BRENNAN | 41130 FOX RUN ROAD | #517 | | | NOVI | MI | 48377 |
| ROBERT BRENNAN | 3922 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| ROBERT BRENNAN | 555 OREGON AVE | | | | BRICK | NJ | 08724-1246 |
| ROBERT BRENNER | 7024 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| ROBERT BRENNER | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| ROBERT BRENNER | 433 HOLLY ST | | | | CANFIELD | OH | 44406-1642 |
| ROBERT BRENON | 1253 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4842 |
| ROBERT BRENT | 8144 MILBURN ST | | | | WESTLAND | MI | 48185-4521 |
| ROBERT BRESNAHAN | 118 SCOTT ST | | | | HUBBARD | OH | 44425-2207 |
| ROBERT BRETHAUER | 4155 SEIDEL PL | | | | SAGINAW | MI | 48638-5634 |
| ROBERT BRETT | 33100 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| ROBERT BRETZ | 1219 LORI LN | | | | FENTON | MI | 48430-3402 |
| ROBERT BRETZ | 2427 HARVEY AVE | | | | BERWYN | IL | 60402-2611 |
| ROBERT BRETZ | 30253 5 MILE RD | | | | LIVONIA | MI | 48154-3749 |
| ROBERT BREWER | 7373 CIMMERON DR | | | | LIBERTY TOWNSHIP | OH | 45044-9617 |
| ROBERT BREWER | 812 ELKINFORD | | | | WHITE LAKE | MI | 48383-2929 |
| ROBERT BREWER | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| ROBERT BREWER | 8284 ESMOND RD | | | | HALE | MI | 48739-9232 |
| ROBERT BREWER | 7602 E NASSAU AVE | | | | DENVER | CO | 80237-2135 |
| ROBERT BREWER | 222 RALPH MORRISON RD | | | | PEEBLES | OH | 45660-9503 |
| ROBERT BREWER | 3933 ELMHURST RD | | | | WATERFORD | MI | 48328-4024 |
| ROBERT BREWER JR | 5301 DUBLIN | APT 208 | | | FORT DIX | NJ | 8640 |
| ROBERT BREWER JR | 12282 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ROBERT BREWER JR | 12282 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ROBERT BREWSTER | 10515 FRONT BEACH RD | TOWER 3, UNIT 1104 | | | PANAMA CITY BEACH | FL | 32407 |
| ROBERT BREWSTER | 905 RUSTIC LN | | | | WHITELAND | IN | 46184-9496 |
| ROBERT BREWTON | 210 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3383 |
| ROBERT BRICKER | 1033 CHESTER | | | | ANDERSON | IN | 46012 |
| ROBERT BRICKLER JR | 916 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8523 |
| ROBERT BRIDGES | PO BOX 130181 | | | | TYLER | TX | 75713-0181 |
| ROBERT BRIDGES JR | PO BOX 123 | | | | NORTH VERNON | IN | 47265-0123 |
| ROBERT BRIDGES JR | 4642 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3739 |
| ROBERT BRIDGETT | 7463 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| ROBERT BRIDGETTE | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| ROBERT BRIDGEWATER | 3345 E 600 N | | | | ANDERSON | IN | 46012-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BRIE | 14066 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| ROBERT BRIEDIS | 34281 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6105 |
| ROBERT BRIEN | 158 GLADFELTER LN | | | | ELLIOTTSBURG | PA | 17024-9151 |
| ROBERT BRIGGS | 118 SIOUX DR | | | | EDGERTON | WI | 53534-9328 |
| ROBERT BRIGGS | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| ROBERT BRIGGS | 122 HIGH BRIDGE RD | | | | SUMMERVILLE | SC | 29485-8451 |
| ROBERT BRIGGS | 107 E WASHINGTON BOX 48 | | | | INDIANOLA | IL | 61850 |
| ROBERT BRIGGS | 2727 CROWN POINTE CIR APT 123 | | | | ANDERSON | IN | 46012-3282 |
| ROBERT BRIGHT | 8378 DELK AVE | | | | NORTH PORT | FL | 34291-3833 |
| ROBERT BRIGHT | 11670 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1792 |
| ROBERT BRIGHTON | 9350 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| ROBERT BRILINSKI | 1606 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| ROBERT BRINES | 10375 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| ROBERT BRINGMAN | 18675 US HIGHWAY 19 N LOT 203 | | | | CLEARWATER | FL | 33764-5100 |
| ROBERT BRINK | 14845 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8616 |
| ROBERT BRINKER | 4011 JOHNSON DR | | | | STERLING HTS | MI | 48310-6338 |
| ROBERT BRINKER | 525 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| ROBERT BRINKMAN | PO BOX 86 | | | | KALIDA | OH | 45853-0086 |
| ROBERT BRINSON | 1816 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| ROBERT BRISBIN | 2501 WEST WALL STREET | | | | HARRISONVILLE | MO | 64701-1797 |
| ROBERT BRISCOE | 9279 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| ROBERT BRISCOE | 28920 SW OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| ROBERT BRISSON | 875 SANDERS RD | | | | OXFORD | MI | 48371-4331 |
| ROBERT BRISTOL | 32 GRANT ST | | | | NEWARK | NJ | 07104-3708 |
| ROBERT BRITT | 2076 RIGGLE RD | | | | BELLVILLE | OH | 44813-9160 |
| ROBERT BRITT | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| ROBERT BRITTAIN | 101 GREENLICK DR | | | | COLUMBIA | TN | 38401-9350 |
| ROBERT BRITTAIN | 26 JAMES DRIVE | | | | PERU | IN | 46970 |
| ROBERT BRITTON | 8890 W REEVES RD | | | | SPENCER | IN | 47460-9203 |
| ROBERT BRITTON | 3245 VESTAL ROAD | | | | YOUNGSTOWN | OH | 44509-1062 |
| ROBERT BROADBENT | 40070 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2762 |
| ROBERT BROADNAX | 3761 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| ROBERT BROADWATER | 5614 E 300 N | | | | GREENFIELD | IN | 46140-8249 |
| ROBERT BROADWELL | 76 PUTNAM ST | | | | BRISTOL | CT | 06010-4945 |
| ROBERT BROCHER | 12251 SHAFFER RD | | | | DAVISBURG | MI | 48350-3739 |
| ROBERT BROCK | 1550 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4233 |
| ROBERT BROCK | 15 TWINCREEK CT | | | | SPRINGBORO | OH | 45066-1136 |
| ROBERT BROCKHOFF JR | 11824 CHAMPAGNE CT | | | | FORT WAYNE | IN | 46845-9692 |
| ROBERT BRODIE | 6029 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 |
| ROBERT BROGAN | 86440 MEADOWWOOD DR | | | | YULEE | FL | 32097-6425 |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUI | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUICK-GMC, INC. | ROBERT BROGDEN | 1500 E SANTA FE ST | | | OLATHE | KS | 66061-3643 |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUICK-GMC, INC. | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| ROBERT BROMER | 15406 N PLATTE CT | | | | BOWIE | MD | 20716-1382 |
| ROBERT BRONGO | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| ROBERT BRONKE | 8344 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3634 |
| ROBERT BRONNER | 2619 KALAMAZOO AVE SE APT 148 | | | | GRAND RAPIDS | MI | 49507-3976 |
| ROBERT BRONSON | 222 RAINBOW DR STE 12296 | | | | LIVINGSTON | TX | 77399-2022 |
| ROBERT BROOKE | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| ROBERT BROOKEY | 200 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| ROBERT BROOKING | 4284 LEESVILLE RD | | | | BEDFORD | IN | 47421-8998 |
| ROBERT BROOKS | 49607 WILLOWOOD DR | | | | MACOMB | MI | 48044-1654 |
| ROBERT BROOKS | 69 MADELYN DR APT 72 | | | | TUSCUMBIA | AL | 35674-6685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BROOKS | 197 KIVELA RD | | | | NEGAUNEE | MI | 49866-9517 |
| ROBERT BROOKS | 2368 VERNER RD | | | | LAWRENCEVILLE | GA | 30043 |
| ROBERT BROOKS | 1680 E DRAHNER RD | | | | OXFORD | MI | 48371-5332 |
| ROBERT BROOKS | 1674 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| ROBERT BROOKS | G3242 W COURT ST | | | | FLINT | MI | 48532-5026 |
| ROBERT BROOKS | 810 W MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| ROBERT BROOKS | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30507-5017 |
| ROBERT BROOKS | 334 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1302 |
| ROBERT BROOKS | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| ROBERT BROOKS | 2723 BURNET AVE | | | | SYRACUSE | NY | 13206-3129 |
| ROBERT BROOKS | 1407 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| ROBERT BROOKS | 8024 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| ROBERT BROOKS  AND | DOROTHY BROOKS | JT TEN WROS | 1 WYNN ROAD | | EDISON | NJ | 08817 |
| ROBERT BROOKS JR | 189 BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| ROBERT BROOKS JR | 30 EASTON AVE | | | | BUFFALO | NY | 14215-3318 |
| ROBERT BROPHY | 12395 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| ROBERT BROSHER | 4216 EVERETT AVENUE | | | | SPRING HILL | FL | 34609-2448 |
| ROBERT BROSIG | 1805 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| ROBERT BROTEBECK | 2961 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| ROBERT BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| ROBERT BROTHERS | 219 INDEPENDENCE NE | | | | WARREN | OH | 44484 |
| ROBERT BROTHERS | 7390 TAFT ST | | | | ROMULUS | MI | 48174-2151 |
| ROBERT BROUGHTON | 18790 AUTUMN LN | | | | SOUTHFIELD | MI | 48076-1089 |
| ROBERT BROUGHTON | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| ROBERT BROWE | 6133 DELLWOOD DR | | | | TOLEDO | OH | 43613-1509 |
| ROBERT BROWN | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| ROBERT BROWN | 3718 COLLIER RD | | | | RANDALLSTOWN | MD | 21133-3402 |
| ROBERT BROWN | 1394 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9195 |
| ROBERT BROWN | 803 PENN WOOD DR | | | | TALLMADGE | OH | 44278-2559 |
| ROBERT BROWN | 491 GROVE LEVEL RD | | | | COMMERCE | GA | 30529-6244 |
| ROBERT BROWN | 12 INWOOD WAY | | | | INDIAN HARBOUR BEACH | FL | 32937-4334 |
| ROBERT BROWN | 2412 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1354 |
| ROBERT BROWN | 2055 S FLORAL AVE LOT 291 | | | | BARTOW | FL | 33830-7113 |
| ROBERT BROWN | 147 EAST RIDGE STREET | | | | BRAZIL | IN | 47834-3164 |
| ROBERT BROWN | 4330 MANFIELD DR | | | | VENICE | FL | 34293-5252 |
| ROBERT BROWN | 29334 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8008 |
| ROBERT BROWN | 8386 COUNTY ROAD 3680 | | | | MOUNTAIN VIEW | MO | 65548-8366 |
| ROBERT BROWN | 170 MONROE ST | | | | LOCKPORT | NY | 14094-2336 |
| ROBERT BROWN | 1928 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3533 |
| ROBERT BROWN | 330 THELMA AVE | | | | DAYTON | OH | 45415-2139 |
| ROBERT BROWN | 5349 POWELL RD | | | | DAYTON | OH | 45424-4235 |
| ROBERT BROWN | 18912 SEACRAFT DR | | | | HUDSON | FL | 34667-8447 |
| ROBERT BROWN | 2100 WILDWOOD DR | | | | CHARLOTTE | NC | 28214-8499 |
| ROBERT BROWN | 5730 S 200 E | | | | ANDERSON | IN | 46017-9536 |
| ROBERT BROWN | 193 OLD BARTON SCHOOL ROAD | | | | CORBIN | KY | 40701-9502 |
| ROBERT BROWN | 124 MEADOW CREEK LN | | | | BURLESON | TX | 76028-7958 |
| ROBERT BROWN | PO BOX 42201 | | | | BROOK PARK | OH | 44142-0201 |
| ROBERT BROWN | 107 HERBERT CT | | | | BEAR | DE | 19701-1388 |
| ROBERT BROWN | 1918 COSTELLO DR | | | | ANDERSON | IN | 46011-3929 |
| ROBERT BROWN | 1731 NORWOOD ST NW | | | | WARREN | OH | 44485-2152 |
| ROBERT BROWN | 1303 WINSTON DR | | | | GRIFFIN | GA | 30223-1343 |
| ROBERT BROWN | 44 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| ROBERT BROWN | 8590 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8971 |
| ROBERT BROWN | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| ROBERT BROWN | 6750 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| ROBERT BROWN | 3030 BARTH ST | | | | FLINT | MI | 48504-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BROWN | 20283 RODEO CT | | | | SOUTHFIELD | MI | 48075-1282 |
| ROBERT BROWN | 2412 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9124 |
| ROBERT BROWN | 1784 PARROT DR | | | | TROY | MI | 48084-1429 |
| ROBERT BROWN | SHIRLEY BROWN JT TEN | 1004 E 9TH ST | | | ROLLA | MO | 65401-3514 |
| ROBERT BROWN | 6333 SAINT CHARLES PASS | | | | SWARTZ CREEK | MI | 48473-7953 |
| ROBERT BROWN | 11031 CASTLE DR | | | | FRISCO | TX | 75035-6793 |
| ROBERT BROWN | 3465 THORNEWOOD DR | | | | ATLANTA | GA | 30340-4030 |
| ROBERT BROWN | 1112 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1813 |
| ROBERT BROWN | 190 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| ROBERT BROWN | 116 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 |
| ROBERT BROWN | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| ROBERT BROWN | 302 HERKIMER | | | | JOLIET | IL | 60432 |
| ROBERT BROWN | 3075 FINNIAN WAY APT 304 | | | | DUBLIN | CA | 94568-7281 |
| ROBERT BROWN | 8150 E CALYPSO AVE | | | | MESA | AZ | 85208-4748 |
| ROBERT BROWN | 2817 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| ROBERT BROWN | 1065 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1627 |
| ROBERT BROWN | 2173 S CENTER RD APT 147 | | | | BURTON | MI | 48519-1806 |
| ROBERT BROWN | 3252 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1439 |
| ROBERT BROWN | 10105 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-7432 |
| ROBERT BROWN | 5923 SEMOFF DR | | | | TOLEDO | OH | 43613-1529 |
| ROBERT BROWN | 1819 CLARK AVE | | | | WELLSVILLE | OH | 43968-1036 |
| ROBERT BROWN | 6018 MAPLEBROOK LN | | | | FLINT | MI | 48507-4139 |
| ROBERT BROWN | 2030 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| ROBERT BROWN | 6826 KNOLL AVE | | | | BERKELEY | MO | 63134-1221 |
| ROBERT BROWN | 206 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| ROBERT BROWN | 145 KEYSTONE ST | | | | MEYERSDALE | PA | 15552-1108 |
| ROBERT BROWN | 138 CRAPEMYRTLE LANE | | | | LAUREL | MS | 39443 |
| ROBERT BROWN | 4522 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| ROBERT BROWN | 754 N WHITE RD | | | | SAN JOSE | CA | 95127-1022 |
| ROBERT BROWN | 2812 NEW CLINTON RD | | | | MACON | GA | 31211-2565 |
| ROBERT BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| ROBERT BROWN | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| ROBERT BROWN | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| ROBERT BROWN | SHIRLEY BROWN JT TEN | 1004 E 9TH ST | | | ROLLA | MO | 65401-3514 |
| ROBERT BROWN | 3615 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| ROBERT BROWN | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| ROBERT BROWN | 9523 LYONSWOOD DR | | | | OWINGS MILLS | MD | 21117-4767 |
| ROBERT BROWN | 89 HICKORY HEIGHTS CIR | | | | BEDFORD | IN | 47421-7428 |
| ROBERT BROWN | 1900 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408-9531 |
| ROBERT BROWN | 8326 ARCHER AVE | | | | SAINT LOUIS | MO | 63132-2714 |
| ROBERT BROWN | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| ROBERT BROWN | 3462 MCGREGOR LN | | | | TOLEDO | OH | 43623-1920 |
| ROBERT BROWN | 310 PERKINSWOOD BLVD SE APT A | | | | WARREN | OH | 44483-6264 |
| ROBERT BROWN | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| ROBERT BROWN | 1138 S WEBSTER ST | | | | KOKOMO | IN | 46902-6357 |
| ROBERT BROWN | 5530 SHADY LN | | | | HALE | MI | 48739-9174 |
| ROBERT BROWN | 4906 LANDRUN LN | | | | ARLINGTON | TX | 76017-3038 |
| ROBERT BROWN | 4531 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3636 |
| ROBERT BROWN | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| ROBERT BROWN | 18592 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| ROBERT BROWN | 206 ROSA ST | | | | PICAYUNE | MS | 39466-4432 |
| ROBERT BROWN | 1506 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| ROBERT BROWN | G13016 N CLIO RD | | | | CLIO | MI | 48420 |
| ROBERT BROWN & | EUGENE BROWN & | JACKIE LARKIN JT TEN | 245 HICKORY WOODS LN | | EADS | TN | 38028-3044 |
| ROBERT BROWN I I | 136 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1040 |
| ROBERT BROWN II | 4703 W JACOBS RD | | | | PERRY | MI | 48872-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BROWN JR | 9231 ROAD 177 | | | | OAKWOOD | OH | 45873-9450 |
| ROBERT BROWN JR | 11548 PHILMAR LN | | | | SAINT LOUIS | MO | 63138-1720 |
| ROBERT BROWN JR | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| ROBERT BROWN JR | 1923 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5460 |
| ROBERT BROWN JR | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| ROBERT BROWN JR | 10402 PINEHURST DR | | | | AUSTIN | TX | 78747-1228 |
| ROBERT BROWNE | 160 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2442 |
| ROBERT BROWNE | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| ROBERT BROWNE | 21418 BOYER RD | | | | CHARLESTOWN | IN | 47111-9494 |
| ROBERT BROWNELL | 1380 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3244 |
| ROBERT BROWNING | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| ROBERT BROWNING | 10152 LISS RD | | | | WILLIS | MI | 48191-9722 |
| ROBERT BROWNING | 4593 S MAUXFERRY RD | | | | FRANKLIN | IN | 46131-8325 |
| ROBERT BROWNLEE | 14 FEN CT | | | | MADISON | NJ | 07940-2317 |
| ROBERT BROWNSEY | 12345 JOSHUA LN | | | | HARTLAND | MI | 48353-3037 |
| ROBERT BROYLES | 5195 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1041 |
| ROBERT BRUCE | 1000 RIVERVIEW DR SE APT 101 | | | | RIO RANCHO | NM | 87124-0924 |
| ROBERT BRUCE | 10821 DOGWOOD CIR | | | | VANCE | AL | 35490-2566 |
| ROBERT BRUCE | 1909 N TORRINGTON RD | | | | AVON PARK | FL | 33825-8920 |
| ROBERT BRUCE JR | RR 2 BOX 301 | | | | ARCHIE | MO | 64725-9359 |
| ROBERT BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1025 |
| ROBERT BRUGNONE | 2563 COUNTY ROAD 612 | | | | FREEBURG | MO | 65035-2382 |
| ROBERT BRUMMOND | 8 OWLS RST | | | | HONEOYE FALLS | NY | 14472-9301 |
| ROBERT BRUNAIR | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROBERT BRUNDAGE | 1253 AVON ST | | | | HASTINGS | MI | 49058-7853 |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| ROBERT BRUNER | 5700 BAYSHORE RD LOT 326 | | | | PALMETTO | FL | 34221-9369 |
| ROBERT BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| ROBERT BRUNING | 13756 RIDGE RD W | | | | ALBION | NY | 14411-9131 |
| ROBERT BRUNING | 8526 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| ROBERT BRUNK | 4201 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| ROBERT BRUNKOW | W 3786 TOWNCENTER RD. | | | | JUDA | WI | 53550 |
| ROBERT BRUNNER | 1355 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| ROBERT BRUNO | 6500 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| ROBERT BRUNOW | 5094 KNIGHT RD | | | | HURON | OH | 44839-8913 |
| ROBERT BRUNOW | 9606 THORPE RD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| ROBERT BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| ROBERT BRUTON | 2306 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| ROBERT BRUZEWSKI | 10 LUDLUM LN | | | | EUFAULA | AL | 36027-2902 |
| ROBERT BRYAN | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| ROBERT BRYAN | R 4 BOX 838 TRE 734 | | | | ALBANY | KY | 42602 |
| ROBERT BRYAN | 904 LARNED ST | | | | LANSING | MI | 48912-1343 |
| ROBERT BRYANT | 151 BAYLESS RD | | | | JONESBOROUGH | TN | 37659-4441 |
| ROBERT BRYANT | 1920 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| ROBERT BRYANT | 938 FRAMLINGHAM CT APT 206 | | | | LAKE MARY | FL | 32746-3325 |
| ROBERT BRYANT | 9990 WINTHROP ST | | | | DETROIT | MI | 48227-1622 |
| ROBERT BRYANT | 5310 HARRY TRUMAN DRIVE | APT 206 | | | GRANVILLE | MO | 64030 |
| ROBERT BRYANT | PO BOX 484 | | | | PULLMAN | WA | 99163-0484 |
| ROBERT BRYANT | 653 TAHOE TRL | | | | MARTIN | GA | 30557-2576 |
| ROBERT BRYANT | 16 CHILDS AVE | | | | AMESBURY | MA | 01913-3601 |
| ROBERT BRYANT JR | PO BOX 644 | | | | RAVENSWOOD | WV | 26164-0644 |
| ROBERT BRYK | 2705 ALVIN LN | | | | SHREVEPORT | LA | 71104-3805 |
| ROBERT BRYNER | PO BOX 2 | | | | CHALK HILL | PA | 15421-0002 |
| ROBERT BRYSON | 10726 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6760 |
| ROBERT BRZEZICKI | 11069 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9621 |
| ROBERT BRZOSKA | 7 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BUCALA | 28300 MACKENZIE DR | | | | WESTLAND | MI | 48185-1876 |
| ROBERT BUCCHI | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| ROBERT BUCHANAN | 1268 N ROESSLER ST | | | | MONROE | MI | 48162-2881 |
| ROBERT BUCHANAN | 220 CARMEL RIDGE RD | | | | CANTON | GA | 30114-7625 |
| ROBERT BUCHANAN | 1413 ROMA LN | | | | FORT WORTH | TX | 76134-2303 |
| ROBERT BUCHANAN | 1762 BEECHNUT AVE | | | | HENDERSON | NV | 89074-0956 |
| ROBERT BUCHANAN | 0-10846LOVERS LANE | | | | GRAND RAPIDS | MI | 49544 |
| ROBERT BUCHER | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| ROBERT BUCHHEISTER | 6 LUCILLE ST | | | | PONTIAC | MI | 48340-1245 |
| ROBERT BUCHHOLZ | 4884 CENTENNIAL DR | | | | SAGINAW | MI | 48638-5608 |
| ROBERT BUCHLER | 3609 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4302 |
| ROBERT BUCHOLTZ | 58 OLD ORCHARD LN | | | | ORCHARD PARK | NY | 14127-4628 |
| ROBERT BUCK | 1030 W 7TH ST | | | | ANDERSON | IN | 46016-2600 |
| ROBERT BUCK | 3021 S WOODDALE DR | | | | JACKSON | MI | 49203-3768 |
| ROBERT BUCK | 2400 CHATHAM RD | | | | LANSING | MI | 48910-2452 |
| ROBERT BUCK | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| ROBERT BUCKEL | 13100 BUCKEL DR | | | | MILLINGTON | MI | 48746-9700 |
| ROBERT BUCKEY | 152 TRANQUILITY DR | | | | CRESTVIEW | FL | 32536-9505 |
| ROBERT BUCKIUS | 400 BRIGGS RD | | | | OMER | MI | 48749-9740 |
| ROBERT BUCKLAND | 3378 MEG CT | | | | SIMI VALLEY | CA | 93063-2266 |
| ROBERT BUCKLER | 911 N HORTON ST | | | | MARION | IN | 46952-2224 |
| ROBERT BUCKLEY | 8216 DICKERT ST | | | | COMMERCE TWP | MI | 48382-4512 |
| ROBERT BUCKLEY | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| ROBERT BUCKMASTER | 1409 STRAWFLOWER CIR | | | | LANSING | MI | 48917-1286 |
| ROBERT BUCKNAM | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| ROBERT BUCKNER | 1619 VATICAN LN | | | | DALLAS | TX | 75224-4826 |
| ROBERT BUCKWHEAT | 1608 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| ROBERT BUDNACK | 533 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-2645 |
| ROBERT BUDNACK | 2733 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| ROBERT BUDZEK | PO BOX 266 | | | | GREGORY | MI | 48137-0266 |
| ROBERT BUEHL | 7067 LAWRENCE DR | | | | BETHEL PARK | PA | 15102-3915 |
| ROBERT BUEHL JR | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| ROBERT BUENNAGEL | 3910 EAST BRIGHTON CREST | | | | BLOOMINGTON | IN | 47401-8030 |
| ROBERT BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89521-7297 |
| ROBERT BUENO | 2011 W 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| ROBERT BUENO | 2011 W 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| ROBERT BUFFA | 5039 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| ROBERT BUFFALOE | 4143 GOLDEN EAGLE DR | | | | INDIANAPOLIS | IN | 46234-1307 |
| ROBERT BUGBEE | 2014 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| ROBERT BUGGS | 3632 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| ROBERT BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| ROBERT BUGHER | 1215 E FIRMIN ST | | | | KOKOMO | IN | 46902-2335 |
| ROBERT BUGNO | 11 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221-7007 |
| ROBERT BUHRMAN | 3072 WILT RD | | | | NEW MADISON | OH | 45346-9761 |
| ROBERT BUICK | 3813 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| ROBERT BUICK, INC. | ROBERT DELMONTE | 89 NEWTOWN RD | | | DANBURY | CT | 06810-4119 |
| ROBERT BUICK-PONTIAC | 89 NEWTOWN RD | | | | DANBURY | CT | 06810-4119 |
| ROBERT BUKAWESKI | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| ROBERT BUKOVITZ | 1664 HANOVER ST | | | | CUYAHOGA FALLS | OH | 44221-4253 |
| ROBERT BUKOVSCAK | PO BOX 528 | | | | SANBORN | NY | 14132-0528 |
| ROBERT BULAR | 1707 AMBROSE RD | | | | MAYVILLE | MI | 48744-9755 |
| ROBERT BULL | 8228 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1209 |
| ROBERT BULLARD | 203 SUNNYBROOKE DR | P.O. BOX 273 | | | VERNON | MI | 48476-9100 |
| ROBERT BULLARD | 3232 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2216 |
| ROBERT BULLARD JR | 15377 BILTMORE ST | | | | DETROIT | MI | 48227-1553 |
| ROBERT BULLOCK | 510 N HOWARD RD | | | | GREENWOOD | IN | 46142-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BULOCK JR | 1631 DAVID ST | | | | LANSING | MI | 48912-3716 |
| ROBERT BUMGARDNER | 2141 E 39TH ST | | | | LORAIN | OH | 44055-2701 |
| ROBERT BUNCE | 602 RIVERSHORE CT | | | | EDGEWOOD | MD | 21040-3603 |
| ROBERT BUNCE | 4767 CLYDESDALE RD | | | | LANSING | MI | 48906-9023 |
| ROBERT BUNCH | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| ROBERT BUNDY | 10243 N ATHENIA DR | | | | CITRUS SPRINGS | FL | 34434-2600 |
| ROBERT BUNKER | 7579 BRIDGE LN NE | | | | KALKASKA | MI | 49646-9334 |
| ROBERT BUNKER | 11424 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| ROBERT BUNKER | 527 PARKSIDE DR | | | | AIKEN | SC | 29803-5061 |
| ROBERT BUNN | 3668 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| ROBERT BUNN | 2765 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2823 |
| ROBERT BUNNELL | 8655 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| ROBERT BUQUOR | 5500 CALHOUN ST APT 1012 | | | | DEARBORN | MI | 48126-3236 |
| ROBERT BUQUOR JR | 5500 CALHOUN ST APT 1012 | | | | DEARBORN | MI | 48126-3236 |
| ROBERT BURACZYNSKI | 7873 SAINT GREGORY DR | | | | BALTIMORE | MD | 21222-3534 |
| ROBERT BURCH | 1015 WHITE DR | | | | NEW CASTLE | IN | 47362-1457 |
| ROBERT BURCH | 115 TYNE DR | | | | FRANKLIN | TN | 37064-0755 |
| ROBERT BURCHAM | PO BOX 296 | | | | NEWAYGO | MI | 49337-0296 |
| ROBERT BURCHETTE | 1821 N E ST | | | | ELWOOD | IN | 46036-1332 |
| ROBERT BURD | 3145 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| ROBERT BURDAK | 581 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BUREL | 6079 WELLINGTON AVE | | | | GAINESVILLE | GA | 30506-3477 |
| ROBERT BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| ROBERT BURGER | APT 319 | 821 CAMBRIDGE STREET | | | MIDLAND | MI | 48642-4670 |
| ROBERT BURGER | 823 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-6442 |
| ROBERT BURGESS | 4302 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2156 |
| ROBERT BURGESS | 14769 FOXGLOVE DR | | | | CHINO HILLS | CA | 91709-2042 |
| ROBERT BURGHDORF | 7452 BOTANICA PKWY | | | | SARASOTA | FL | 34238-4423 |
| ROBERT BURGWALD | 3277 1ST AVE LOT 63 | | | | MIMS | FL | 32754-3137 |
| ROBERT BURICK | 10282 HIALEAH DR | | | | CYPRESS | CA | 90630-4161 |
| ROBERT BURK | 1913 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| ROBERT BURK | 1839 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| ROBERT BURK | 5106 KENORA DR | | | | SAGINAW | MI | 48604-9470 |
| ROBERT BURK | 186 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1027 |
| ROBERT BURKE | 25 WINDWOOD CIR | | | | ROCHESTER | NY | 14626-3468 |
| ROBERT BURKE | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| ROBERT BURKE | 7610 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1056 |
| ROBERT BURKE | PO BOX 619 | | | | FOWLERVILLE | MI | 48836-0619 |
| ROBERT BURKE | 1111 PENNWOOD PL | | | | BATTLE CREEK | MI | 49017-3181 |
| ROBERT BURKE | 4756 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| ROBERT BURKE | 8105 POTTAWATTOMI TRL | | | | TINLEY PARK | IL | 60477-6528 |
| ROBERT BURKE | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| ROBERT BURKE | 407 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| ROBERT BURKE JR | 5120 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| ROBERT BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| ROBERT BURKEY | 2717 W STRUB RD | | | | SANDUSKY | OH | 44870-7225 |
| ROBERT BURKHARDT | 11370 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| ROBERT BURKHEIMER | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546-6081 |
| ROBERT BURKMAN | 8 PARKVIEW MANOR CIR | | | | HONEOYE FALLS | NY | 14472-9370 |
| ROBERT BURKO | 40178 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| ROBERT BURKS | 15 CEDAR RUN LN APT 2 | | | | LAKE ST LOUIS | MO | 63367-2717 |
| ROBERT BURKS | 8205 RIVERVIEW DR | | | | FLINT | MI | 48532-2272 |
| ROBERT BURLEW | 16445 MURRAY RD | | | | BYRON | MI | 48418-9085 |
| ROBERT BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| ROBERT BURLING | 152 MARTINIQUE RD | | | | NORTH PORT | FL | 34287-3307 |
| ROBERT BURLINGHAM | 2604 MARK CARRE CT | | | | LISLE | IL | 60532-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BURMEISTER | PO BOX 155 | | | | MARKLEVILLE | IN | 46056-0155 |
| ROBERT BURMEISTER | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| ROBERT BURMEISTER | PO BOX 202 | 6709 JEFFERSON ST | | | NORTH BRANCH | MI | 48461-0202 |
| ROBERT BURNELL | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| ROBERT BURNETT | 32720 NORFOLK ST | | | | LIVONIA | MI | 48152-1312 |
| ROBERT BURNETT | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| ROBERT BURNETT | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| ROBERT BURNETT | 1489 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3378 |
| ROBERT BURNETTE | APT 237 | 24652 MADISON COURT | | | FARMINGTN HLS | MI | 48335-1844 |
| ROBERT BURNOS | 6520 WOODSON RD | | | | RAYTOWN | MO | 64133-5405 |
| ROBERT BURNS | 511 E 110TH TER | | | | KANSAS CITY | MO | 64131-4009 |
| ROBERT BURNS | 17901 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| ROBERT BURNS | 35740 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4422 |
| ROBERT BURNS | 82 KIMBERLY DR | | | | BAY CITY | MI | 48708-9129 |
| ROBERT BURNS | 19336 GAYLORD | | | | REDFORD | MI | 48240-2617 |
| ROBERT BURNS | 5020 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| ROBERT BURNS | 10161 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| ROBERT BURNS | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| ROBERT BURNS | 8550 N DIVISION AVE | | | | SPARTA | MI | 49345-8350 |
| ROBERT BURNS | 306 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4782 |
| ROBERT BURNS | 8554 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| ROBERT BURNS | 419 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| ROBERT BURNS | 3513 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| ROBERT BURNS | 3145 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| ROBERT BURNS | 9197 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| ROBERT BURNS | PO BOX 595 | | | | OVID | MI | 48866-0595 |
| ROBERT BURNS | 8369 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| ROBERT BURNS | 535 KARLA LN | | | | MARYSVILLE | MI | 48040-2547 |
| ROBERT BURNS I I | 145 VILLA AVE | | | | BUFFALO | NY | 14216-1340 |
| ROBERT BURNS JR | 1733 W LOIS LN | | | | EDGERTON | WI | 53534-8919 |
| ROBERT BUROKER | 6305 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| ROBERT BURRELL | 6215 CIMARRON TRL | | | | FLINT | MI | 48532-2177 |
| ROBERT BURRISS | 422 LEWIS LN | | | | VANCEBURG | KY | 41179-9202 |
| ROBERT BURROUS | COUNTY RD 550W 414S | | | | GREENSBURG | IN | 47240 |
| ROBERT BURROW | 313 HOWARD ST | | | | BAY CITY | MI | 48708-7090 |
| ROBERT BURROW AND | LELIA H BURROW | JT TEN WROS | 2228 OAKBRANCH CIR | | FRANKLIN | TN | 37064 |
| ROBERT BURRY | 3600 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9492 |
| ROBERT BURRY | 143 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| ROBERT BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9622 |
| ROBERT BURTCH | 18635 W MARION RD | | | | BRANT | MI | 48614-9744 |
| ROBERT BURTON | 2221 NE 8TH ST | | | | MOORE | OK | 73160-8543 |
| ROBERT BURTON | 920 DRUID HILL AVE | | | | PASADENA | MD | 21122-4102 |
| ROBERT BURTON | 2999 W ELKTON RD | | | | HAMILTON | OH | 45011-9576 |
| ROBERT BURTON | 15387 DIAMOND DR | | | | WRIGHT CITY | MO | 63390-4396 |
| ROBERT BURTON | 4488 SW BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4714 |
| ROBERT BURTON | 5119 SW KINGFISHER DR | | | | LEES SUMMIT | MO | 64082-4531 |
| ROBERT BURTON | 600 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2683 |
| ROBERT BURTON JR | 14612 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9677 |
| ROBERT BURTON JR | 1366 S RUNYON RD | | | | GREENWOOD | IN | 46143-9105 |
| ROBERT BURWELL | 157 FRENCH ST | | | | BUFFALO | NY | 14211-1355 |
| ROBERT BUSCHUR | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| ROBERT BUSE | 1435 W ERICKSON RD | | | | LINWOOD | MI | 48634-9816 |
| ROBERT BUSH | 640 FORSHALLEE RD | | | | THOMASVILLE | GA | 31792-0462 |
| ROBERT BUSH | 8101 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602-7491 |
| ROBERT BUSH | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| ROBERT BUSH | 811 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BUSH | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| ROBERT BUSH | 5635 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9705 |
| ROBERT BUSH JR | 9130 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5967 |
| ROBERT BUSHAY | 4055 STONEY CREEK DR | | | | FORT GRATIOT | MI | 48059-3741 |
| ROBERT BUSSARD | PO BOX 133 | | | | UNION LAKE | MI | 48387-0133 |
| ROBERT BUSSE | 61 OLD PINE LN | | | | ROCHESTER | NY | 14615-1168 |
| ROBERT BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |
| ROBERT BUTCH | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| ROBERT BUTCHER | 2801 REFLECTION AVE | | | | WATERFORD | MI | 48328-2675 |
| ROBERT BUTCHER | 345 SYCAMORE DR | | | | LEXINGTON | TN | 38351-3005 |
| ROBERT BUTCHER | PO BOX 181 | | | | SAINT JOHNS | MI | 48879-0181 |
| ROBERT BUTCHERINE | 2695 SPITLER RD | | | | POLAND | OH | 44514-2767 |
| ROBERT BUTERA | 5 MAITLAND RD | | | | YARDVILLE | NJ | 08620-1006 |
| ROBERT BUTKOVICH | 4929 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9735 |
| ROBERT BUTKOWSKI | 110 HICKORY LN | | | | CLINTON | MS | 39056-5413 |
| ROBERT BUTLER | 2762 BRYSON RD | | | | ARDMORE | TN | 38449-5229 |
| ROBERT BUTLER | 8215 SELWIN CT | | | | BALTIMORE | MD | 21237-3363 |
| ROBERT BUTLER | 367 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| ROBERT BUTLER | 156 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| ROBERT BUTLER | PO BOX 555 | | | | SWARTZ CREEK | MI | 48473-0555 |
| ROBERT BUTLER | 9100 ASHDOWN ST | | | | WHITE LAKE | MI | 48386-4201 |
| ROBERT BUTLER | 729 TWIN CREEK DR | | | | DESOTO | TX | 75115-1437 |
| ROBERT BUTLER | 808 BEECHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1579 |
| ROBERT BUTLER | 2109 SYLVAN LAKE DR | | | | GROVETOWN | GA | 30813-5851 |
| ROBERT BUTLER | 2201 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6926 |
| ROBERT BUTLER JR | 14958 FOX | | | | REDFORD | MI | 48239-3162 |
| ROBERT BUTSKI JR | 2803 APACHE TRL | | | | WIXOM | MI | 48393-2125 |
| ROBERT BUTTERS II | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 |
| ROBERT BUTTERWORTH | 2912 SPRINGLAND DR | | | | SPARKS | NV | 89434-1623 |
| ROBERT BUTTERY | 7 LORA ST | | | ST CATHERINES ON L2N3S4 CANADA | | | |
| ROBERT BUTTERY | 2189 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| ROBERT BUTTS | 6369 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3612 |
| ROBERT BUTTS | 7047 BONNIE DR APT 122 | | | | WESTLAND | MI | 48185-2865 |
| ROBERT BUTZIER | 1410 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| ROBERT BUXMAN | 18822 WEST SHARON ROAD | | | | OAKLEY | MI | 48649-8714 |
| ROBERT BUXMAN | 2795 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8734 |
| ROBERT BUXTON | 6257 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| ROBERT BYAS JR | 2901 M L KING AVE | | | | FLINT | MI | 48505-4263 |
| ROBERT BYASSEE | 611 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| ROBERT BYERS | 10654 W 800 S | | | | REDKEY | IN | 47373-9376 |
| ROBERT BYERS | 2717 GOODFELLOWS RD | | | | TUCKER | GA | 30084-2705 |
| ROBERT BYERS | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| ROBERT BYERS | 2207 MILLTOWN RD | | | | WILMINGTON | DE | 19808-4018 |
| ROBERT BYERS | 117 KNOLL DR | | | | LAPEER | MI | 48446-1436 |
| ROBERT BYNES | 127 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5920 |
| ROBERT BYNUM | 214 S 74TH EAST AVE | | | | TULSA | OK | 74112-1932 |
| ROBERT BYRAM | 410 E GREENE ST | | | | PIQUA | OH | 45356-2418 |
| ROBERT BYRD | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| ROBERT BYRD | 1939 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| ROBERT BYRD | 9928 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| ROBERT BYRD | 12426 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8872 |
| ROBERT BYRD | 2463 HANALAND DR | | | | FLINT | MI | 48507-3816 |
| ROBERT BYRNE | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| ROBERT BYRNE | PO BOX 623 | | | | PINCONNING | MI | 48650-0623 |
| ROBERT BYRON | 432 THOMAS ST | | | | HEMLOCK | MI | 48626-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BYSKO | 5171 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| ROBERT BYSURA | 5364 COLDBROOK DR | | | | MANTUA | OH | 44255-9248 |
| ROBERT C ACHA | 2735 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2662 |
| ROBERT C AND PATRICIA A KEMP | REV LIV TRUST UA/DTD 09/10/2007 | ROBERT C KEMP & PATRICIA A KEMP | TTEES | 18880 WAYNE ROAD | LIVONIA | MI | 48152-2852 |
| ROBERT C ANDERSON | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ROBERT C BARTLEY | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |
| ROBERT C BAUGHMAN | P O BOX 178 | | | | WEST NEWTON | PA | 15089-0178 |
| ROBERT C BINNING | 4509 ROSEDALE AVE | | | | BETHESDA | MD | 20814-4754 |
| ROBERT C BREWER | 3933 ELMHURST RD | | | | WATERFORD | MI | 48328-4024 |
| ROBERT C BRIDGETTE | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| ROBERT C BYRD | 272 EASTPORT LANE | | | | MOORESVILLE | NC | 28115-8793 |
| ROBERT C BYRD | ZERO COUPON ACCOUNT | 272 EASTPORT LANE | | | MOORESVILLE | NC | 28115-8793 |
| ROBERT C CLARK | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C CLARK SR | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C CLIFFORD | CGM IRA CUSTODIAN | P O BOX 4198 | | | CARMEL | CA | 93921-4198 |
| ROBERT C COE | CGM IRA CUSTODIAN | 5974 FOUNTAINHEAD STREET SE | | | SALEM | OR | 97306-9021 |
| ROBERT C COOK | CGM IRA CUSTODIAN | 393 SOUTH MARSHALL ROAD | | | BEULAH | MI | 49617-8522 |
| ROBERT C COOK | CGM IRA CUSTODIAN | 393 SOUTH MARSHALL ROAD | | | BEULAH | MI | 49617-8522 |
| ROBERT C COOK | 393 SOUTH MARSHALL ROAD | | | | BEULAH | MI | 49617-8522 |
| ROBERT C COOK | DONALD E COOK AND | 393 SOUTH MARSHALL ROAD | | | BEULAH | MI | 49617-8522 |
| ROBERT C CRAVER | 3555 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 |
| ROBERT C CULLEN | CGM IRA ROLLOVER CUSTODIAN | 42 GALLOWAY LANE | | | VALHALLA | NY | 10595-1310 |
| ROBERT C DAHN | 15 W MADISON AVE | | | | SHELBY | OH | 44875-1615 |
| ROBERT C DAVENPORT | 45E. NEWPORT | | | | PONTIAC | MI | 48340 |
| ROBERT C EHRHARD | 7 OAK TERRACE DR | | | | SAINT PETERS | MO | 63376-1805 |
| ROBERT C ELAM | 1106 WINNERS CIR APT 10 | | | | LOUISVILLE | KY | 40242-7553 |
| ROBERT C ELLIOTT | 7136 S FOREST LAKE DR | | | | ALGER | MI | 48610-9474 |
| ROBERT C ERSKIN AND | VIRGINIA L ERSKIN | JT TEN | 500 PEARL LAKE DR | | SHERIDAN | MI | 48884 |
| ROBERT C FARIS | 245 BONNIE BRAE | | | | WICHITA | KS | 67207-1103 |
| ROBERT C FITZGERALD AND | KATHLEEN A FITZGERALD JTWROS | 9917 CRANSTON | | | LIVONIA | MI | 48150-2703 |
| ROBERT C FLYNN AND | AGNES M FLYNN JTWROS | 624 JOSHUA CT | | | NAPERVILLE | IL | 60540-6329 |
| ROBERT C FRANZ | 81 DIXON AVE | | | | BOONTON | NJ | 07005-2080 |
| ROBERT C FRANZ | 81 DIXON AVE | | | | BOONTON | NJ | 07005-2080 |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROBERT C GAYLORD | 2685 WOODGATE DR APT 246 | | | | SAINT JOSEPH | MI | 49085-8281 |
| ROBERT C GOYNES | PO BOX 3837 | | | | HIGHLAND PARK | MI | 48203-0837 |
| ROBERT C GREENLAND | 72 PAYNE AVE | | | | N TONAWANDA | NY | 14120-6013 |
| ROBERT C HAISENLEDER | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| ROBERT C HALL & | BARBARA A HALL JTWROS | 1640 CINNAMON LN | | | DUNEDIN | FL | 34698-2304 |
| ROBERT C HANLON | 177 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| ROBERT C HARRIS JR | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| ROBERT C HENDRICKS | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| ROBERT C HEYWARD III | 4721 CARMEL PARK LN | | | | CHARLOTTE | NC | 28226-5148 |
| ROBERT C HICKMAN | CGM IRA CUSTODIAN | 199 SAN MATEO DR | | | BONITA SPRINGS | FL | 34134-8538 |
| ROBERT C ISAACS TTEE | FBO HELEN ISAACS | U/A/D 10/12/00 | 921 BRISTOL MANOR CT. | | BALLWIN | MO | 63011-5102 |
| ROBERT C JAGER | 19886 NORTHERN PINE ROAD | | | | COUNCIL BLUFFS | IA | 51503-2461 |
| ROBERT C JEHLE | 7284 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| ROBERT C KAMINSKY | MARY KAMINSKY JT TEN | 851 SPRUCE ST | | | KULPMONT | PA | 17834-1330 |
| ROBERT C KAMINSKY | MARY KAMINSKY JT TEN | 851 SPRUCE ST | | | KULPMONT | PA | 17834-1330 |
| ROBERT C KIRKS | 15666 GARRISON LN APT 2 | | | | SOUTHGATE | MI | 48195-3206 |
| ROBERT C KRUEGER | 34106 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| ROBERT C KUBIAK | 3047 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| ROBERT C LADA | 29024 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3133 |
| ROBERT C LAKE | 429 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| ROBERT C LAYMAN | 2462 LAURA DR | | | | FLINT | MI | 48507-3240 |
| ROBERT C LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C MELLIS | 120 OONOGA WAY | | | | LOUDON | TN | 37774-3014 |
| ROBERT C MILLER | ACT OF D L MASSMAN | 5195 HAMPTON PL | | | SAGINAW | MI | 48604-9576 |
| ROBERT C MOHR | 4576 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| ROBERT C MORTON | 3114 S DELAWARE PL | | | | TULSA | OK | 74105-2433 |
| ROBERT C PETTIGREW | 446 MCNEESE STREET | | | | TUPELO | MS | 38804 |
| ROBERT C PORTER TTEE | U/A DTD 03-30-2006 | THE ROBERT C PORTER REV TRUST | PORTFOLIO ADVISOR | 4750 N E 18TH TERRACE | FT LAUDERDALE | FL | 33308 |
| ROBERT C PULVER & | MARY E PULVER JT TEN | 117 NATIONAL RD | | | WEIRTON | WV | 26062-2724 |
| ROBERT C ROBINSON JR. | PO BOX 1801 | | | | BAY CITY | MI | 48706-7801 |
| ROBERT C RORDAM | CGM IRA ROLLOVER CUSTODIAN | 156 LAUREL RIDGE CIRCLE | | | AIKEN | SC | 29803-7794 |
| ROBERT C ROTTMUND AND | MARY M ROTTMUND JTWROS | 224 GREYFIELD DRIVE | | | LANCASTER | PA | 17603-4695 |
| ROBERT C RUSSELL | 1308 9TH ST | | | | BAY CITY | MI | 48708-6623 |
| ROBERT C SCHAEFER | PO BOX 591 | | | | CAPAC | MI | 48014-0591 |
| ROBERT C SCHULTZ II | 4681 STEPHANIE ST | | | | AUBURN | MI | 48611-9219 |
| ROBERT C SHAW | 19 AUDREY LN | | | | BUFFALO | NY | 14211-1806 |
| ROBERT C SHEPHERD & CATHERINE | J SHEPHERD REV TR UAD 08/15/96 | CATHERINE J SHEPHERD TTEE | 5084 WICK DRIVE | | OAK LAWN | IL | 60453-3963 |
| ROBERT C SIMMONS JR | 4 CORAL GABLES LANE | | | | EAST AMHERST | NY | 14051-1089 |
| ROBERT C SIMON SR | 3735 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| ROBERT C SLENES AND | JANET E SLENES JTWROS | 1915 PARKWOOD DR | | | OLYMPIA | WA | 98501-3059 |
| ROBERT C SMITH, TRUSTEE | CAROL J SMITH, TRUSTEE | THE SMITH TRUST U/A/D 9/12/97 | 606 RAINBOW BLVD | | LADY LAKE | FL | 32159-2458 |
| ROBERT C SPANGLER | 406 E 31ST ST | | | | ANDERSON | IN | 46016-5327 |
| ROBERT C TAYLOR | PO BOX 32261 | | | | COLUMBUS | OH | 43232-0261 |
| ROBERT C THOMAS | PO BOX 14326 | | | | SAGINAW | MI | 48601-0326 |
| ROBERT C THOMPSON JR | CGM IRA CUSTODIAN | 251 E OHIO STREET SUITE 830 | | | INDIANAPOLIS | IN | 46204-2133 |
| ROBERT C TILLER | SEPARATE PROPERTY FROM | MARGARET TILLER ESTATE | PO BOX 494 | | WASKOM | TX | 75692-0494 |
| ROBERT C TOMICH | 12240 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT C VEASLEY, JR. | PO BOX 14945 | | | | SAGINAW | MI | 48601-0945 |
| ROBERT C VOGT SR | 588 WOODWARD AVE | | | | N TONAWANDA | NY | 14120-2806 |
| ROBERT C WACHTER TTEE | ROBERT C WACHTER TRUST | DTD 4/15/1981 | ACCOUNT 1 | 211 LEWISTON RD | GROSSE POINTE | MI | 48236-3519 |
| ROBERT C YATES | CGM IRA ROLLOVER CUSTODIAN | 15304 SHADOW MOUNTAIN DRIVE | | | EDMOND | OK | 73013-9203 |
| ROBERT C YINGLING | CGM IRA BENEFICIARY CUSTODIAN | 328 CHESTNUT HILL RD | | | NORWALK | CT | 06851-1418 |
| ROBERT C ZIMMERMAN AND | DONNA ANNE ZIMMERMAN JTWROS | 6653 LISA MARIE RD | | | COLUMBUS | OH | 43229-1421 |
| ROBERT C ZIMMERMAN AND | DONNA ANNE ZIMMERMAN JTWROS | 6653 LISA MARIE RD | | | COLUMBUS | OH | 43229-1421 |
| ROBERT C ZWIERS AND | CAROLYN L ZWIERS JTWROS | 2321 TECUMSEH DRIVE SE | | | GRAND RAPIDS | MI | 49506-5232 |
| ROBERT C. BORNEMAN | 23 ALABAMA CT. | | | | HOUSTON | TX | 77027-5908 |
| ROBERT C. BROWN | CGM IRA CUSTODIAN | 4598 CASTOR AVE. | | | PHILADELPHIA | PA | 19124-3023 |
| ROBERT C. DODSON, | FRANCES S. DODSON AND | RICHARD C. DODSON JTWROS | 1115 SW 22ND AVENUE | APT. 321 | DELRAY BEACH | FL | 33445-6022 |
| ROBERT C. HAHN TTEE | REBECCA DICKINSON TTEE | U/A/D 12-27-1999 | FBO THE MARGARET W. HAHN TR | 9464 CREEK BEND TRAIL | DAVISON | MI | 48423-8626 |
| ROBERT C. ISAACS AND | KAREN L. ISAACS JTWROS | 921 BRISTOL MANOR CT. | | | BALLWIN | MO | 63011-5102 |
| ROBERT C. RAFFIN AND | JUDITH A. RAFFIN JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1957 CHANCERY | TROY | MI | 48085-1432 |
| ROBERT C. SCHALLMAN IRREVOCABLE | UAD 11/11/00 | MIRIAM B SCHALLMAN TTEE | 354 CHILIAN #5B | | PALM BEACH | FL | 33480-6022 |
| ROBERT C. STORMS | CGM IRA ROLLOVER CUSTODIAN | 17 BETHANY DRIVE | | | COMMACK | NY | 11725-1608 |
| ROBERT C. WATSON III EXECUTOR | ESTATE OF MARIA A. WATSON | 2658 BENTLEY COURT | | | LISLE | IL | 60532-3206 |
| ROBERT CABBIL | 94 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| ROBERT CABLE | 144 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180-4427 |
| ROBERT CACCHIONE | 42048 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| ROBERT CACIC | 7504 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| ROBERT CADDELL | 1535 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| ROBERT CADDEN | PO BOX 15407 | | | | BALTIMORE | MD | 21220-0407 |
| ROBERT CADOTTE | 30209 DELL LN | | | | WARREN | MI | 48092-1835 |
| ROBERT CAGER | 2701 KELLAR AVE | | | | FLINT | MI | 48504-2792 |
| ROBERT CAHALIN | 351 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| ROBERT CAHILL | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| ROBERT CAHILL | 36 HOLLY LANE | | | | CROSSVILLE | TN | 38558-2853 |
| ROBERT CAIN | 3709 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117-2209 |
| ROBERT CAIN | 344 E PHILLIPS AVE | | | | MILAN | MI | 48160-1130 |
| ROBERT CAIN | 905 E FOSS AVE | | | | FLINT | MI | 48505-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CAIN | 918 JUDY LN | | | | STANLEY | VA | 22851-4014 |
| ROBERT CAINE JR | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| ROBERT CALABRESE | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| ROBERT CALDERONE | 120 AMHERST LN | | | | FALLING WTRS | WV | 25419-4035 |
| ROBERT CALDWELL | 17991 SADDLEHORN LN | | | | MANSFIELD | TX | 76063-5356 |
| ROBERT CALDWELL | 1132 CLEVELAND ST | | | | SALEM | OH | 44460-2218 |
| ROBERT CALDWELL | 2624 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9214 |
| ROBERT CALDWELL | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| ROBERT CALDWELL | 548 NW 168TH ST | | | | EDMOND | OK | 73012-6702 |
| ROBERT CALHOUN | PO BOX 295 | | | | SUNMAN | IN | 47041-0260 |
| ROBERT CALHOUN | 1899 RESERVE BLVD APT 95 | | | | GULF BREEZE | FL | 32563-7015 |
| ROBERT CALHOUN | 121 HILLSIDE LN | | | | FITZGERALD | GA | 31750-8807 |
| ROBERT CALHOUN | ROBERT CALHOUN | 7423 DUQUESNE AVE | | | SWISSVALE | PA | 15218-2507 |
| ROBERT CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| ROBERT CALL JR | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| ROBERT CALLAHAN | 632 SCENERY DR | | | | ELIZABETH | PA | 15037-2043 |
| ROBERT CALLAWAY | 21610 KENOSHA ST | | | | OAK PARK | MI | 48237-2650 |
| ROBERT CALLISON | 2870 REGENT DR | | | | DELTONA | FL | 32738-9569 |
| ROBERT CALLOWAY | 1563 MACKINAW RD SE | | | | GRAND RAPIDS | MI | 49506-3347 |
| ROBERT CALLOWAY JR | 1429 GATLINBURG CIR | | | | DESOTO | TX | 75115-5379 |
| ROBERT CALOVICH | 209 S BURY ST BOX 525 | | | | TONGANOXIE | KS | 66086 |
| ROBERT CALOW | 614 N LENFESTY AVE | | | | MARION | IN | 46952-2345 |
| ROBERT CALVIN | 3227 W 500 S | | | | ATLANTA | IN | 46031-9389 |
| ROBERT CAMARA | 2309 BROOKFIELD LN | | | | O FALLON | MO | 63368-3544 |
| ROBERT CAMARA | 26348 SUNSET CT N | | | | PIONEER | CA | 95666-9573 |
| ROBERT CAMARDO | 6551 LOCKWOOD BLVD APT 1 | | | | BOARDMAN | OH | 44512-3905 |
| ROBERT CAMERON | 44908 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3936 |
| ROBERT CAMERON | 9361 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| ROBERT CAMERON | 201 DURYEA DR | | | | JOPPA | MD | 21085-4419 |
| ROBERT CAMP | 8074 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5438 |
| ROBERT CAMPANA | 2451 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| ROBERT CAMPAU | 12319 DEVOE ST | | | | SOUTHGATE | MI | 48195-2347 |
| ROBERT CAMPBELL | 38 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| ROBERT CAMPBELL | 5225 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| ROBERT CAMPBELL | 920 ZINC MILL RD | | | | GREENCASTLE | IN | 46135-7850 |
| ROBERT CAMPBELL | 3520 REED RD | | | | CLARKLAKE | MI | 49234-9690 |
| ROBERT CAMPBELL | 1003 WILSON BLVD | | | | ANDERSON | IN | 46012-4542 |
| ROBERT CAMPBELL | 161 LITTLE STONEY CREEK RD | | | | ELIZABETHTON | TN | 37643-6308 |
| ROBERT CAMPBELL | 505 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| ROBERT CAMPBELL | 93 COUNTY ROAD 34 | | | | MOUNT HOPE | AL | 35651-9511 |
| ROBERT CAMPBELL | 2701 SNOWBIRD TER APT 9 | | | | SILVER SPRING | MD | 20906-6173 |
| ROBERT CAMPBELL | RR 1 | | | | ASHLEY | MI | 48806 |
| ROBERT CAMPBELL | 6268 HALL RD | | | | DRYDEN | MI | 48428-9753 |
| ROBERT CAMPBELL | 506 TYNDRUM | | | | TEMPERANCE | MI | 48182-2316 |
| ROBERT CAMPBELL | 801 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1713 |
| ROBERT CAMPBELL | 3285 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| ROBERT CAMPBELL | 11468 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| ROBERT CAMPBELL | 19521 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| ROBERT CAMPBELL | 4627 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2428 |
| ROBERT CAMPBELL | 8409 N COSBY AVE APT R23 | | | | KANSAS CITY | MO | 64154-2644 |
| ROBERT CAMPBELL | 3449 FIRETHORN DR | | | | TUSCALOOSA | AL | 35405-2752 |
| ROBERT CAMPBELL | 530 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| ROBERT CAMPBELL | 737 N 22ND ST | | | | E SAINT LOUIS | IL | 62205-2405 |
| ROBERT CAMPBELL | 2502 SHADY OAK CT | | | | PANAMA CITY BEACH | FL | 32408-5707 |
| ROBERT CAMPBELL | 960 INDIAN CREEK DR | | | | HOWELL | MI | 48843-7311 |
| ROBERT CAMPBELL | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CAMPBELL | 4615 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| ROBERT CAMPBELL | 13311 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| ROBERT CAMPBELL | 818 ATLANTIC ST | | | | MILFORD | MI | 48381-2072 |
| ROBERT CAMPBELL | 13606 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| ROBERT CAMPBELL | 8619 BRISTOL BAY WAY | | | | KNOXVILLE | TN | 37923-5835 |
| ROBERT CAMPBELL | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712-8808 |
| ROBERT CAMPBELL JR | 742 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| ROBERT CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 |
| ROBERT CAMPION | 12 EDGEWOOD CT | | | | TROY | MO | 63379-3873 |
| ROBERT CAMPO | 4 KERRI LANE | | | | LINCOLN PARK | NJ | 07035 |
| ROBERT CAMPOS | PO BOX 2505 | | | | APACHE JCT | AZ | 85217-2505 |
| ROBERT CAMPOS JR | 44119 LIGHTWOOD AVE | | | | LANCASTER | CA | 93534-4228 |
| ROBERT CANADY | 6225 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3475 |
| ROBERT CANADY | 31 LEONARD ST APT 2T | | | | BROOKLYN | NY | 11206-3021 |
| ROBERT CANCHOLA | 3102 ELM ST | | | | SAINT CHARLES | MO | 63301-4652 |
| ROBERT CANN | 113 CHEYENNE CT | | | | NEWARK | DE | 19702-1919 |
| ROBERT CANNADY | 10325 BURKHALTER RD | | | | STATESBORO | GA | 30461-6745 |
| ROBERT CANNAN | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-3205 |
| ROBERT CANNON | 402 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-6702 |
| ROBERT CANNON | 117 FRANTOM LN | | | | WEST MONROE | LA | 71291-7444 |
| ROBERT CANNON | 654 W RIVER ST | | | | DEERFIELD | MI | 49238-9639 |
| ROBERT CANO | 16017 JERSEY ST | | | | GRANADA HILLS | CA | 91344-5327 |
| ROBERT CANO | 13047 BRADWELL AVE | | | | SYLMAR | CA | 91342-3802 |
| ROBERT CANTLEY | 6551 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4911 |
| ROBERT CAPISTRANT | 10096 NIMPHIE RD | | | | FENTON | MI | 48430-9362 |
| ROBERT CAPLINGER | 408 PRALLE LN | | | | SAINT CHARLES | MO | 63303-5710 |
| ROBERT CAPOROSSO | PO BOX 175 | | | | CHLORIDE | AZ | 86431-0175 |
| ROBERT CAPPS | 3210 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| ROBERT CARAWAY | 1826 HOLLAND ST | | | | GRAND PRAIRIE | TX | 75051-1301 |
| ROBERT CARDAMONE | 650 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1064 |
| ROBERT CARDENAS | 1612 COLUMBIA AVE | | | | COLUMBIA | TN | 38401-4022 |
| ROBERT CARDINAL | 9467 FRANCES RD | PO BOX 368 | | | OTISVILLE | MI | 48463 |
| ROBERT CARDONA | 3441 RAY RD | | | | OXFORD | MI | 48370-1823 |
| ROBERT CARELLA | 26 LARRY PL | | | | QUINCY | MA | 02169-6116 |
| ROBERT CAREY | 149 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1521 |
| ROBERT CAREY | 2116 WREXHAM RD | | | | WILMINGTON | DE | 19810-1530 |
| ROBERT CAREY | PO BOX 132 | | | | CLARKSTON | MI | 48347-0132 |
| ROBERT CAREY | 3828 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| ROBERT CAREY | 2336 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4364 |
| ROBERT CAREY SR | 195 LIONS GATE DR | | | | SAINT AUGUSTINE | FL | 32080-5398 |
| ROBERT CARFREY | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| ROBERT CARGES | 17 OGEE TRL | | | | BROCKPORT | NY | 14420-2509 |
| ROBERT CARGILL | 4553 JENNY LN | | | | MYRTLE BEACH | SC | 29588-9003 |
| ROBERT CARIE | 1800 WILES LN | | | | LEWISBURG | TN | 37091-6494 |
| ROBERT CARISSIMO | 1466 BRANTFORD DR | | | | YOUNGSTOWN | OH | 44509-1903 |
| ROBERT CARL | 6150 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| ROBERT CARL KOENEGSTEIN SR TTEE | ROBERT CARL KOENEGSTEIN SR | DEC OF TRST DATED 07/26/02 | 11444 AIRPORT ROAD | | SPARTA | IL | 62286-3200 |
| ROBERT CARLL | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| ROBERT CARLSON | 34136 FRANCES ST | | | | WESTLAND | MI | 48185-3675 |
| ROBERT CARLSON | 12114 N STATE RD | | | | OTISVILLE | MI | 48463-9755 |
| ROBERT CARLSON | 21222 BLUEBELL LAKE CT | | | | CRESTHILL | IL | 60435 |
| ROBERT CARLSON | 5349 BUTTERFIELD DR | | | | FLINT | MI | 48506-1577 |
| ROBERT CARLSON | CGM IRA CUSTODIAN | 4563 EAST BERLIN RD | | | THOMASVILLE | PA | 17364-9569 |
| ROBERT CARLTON | 543 S 1ST ST | | | | WILKINSON | IN | 46186-9704 |
| ROBERT CARLTON | 2081 SAWYER DR | | | | WEST BRANCH | MI | 48661-9710 |
| ROBERT CARLYON | 2955 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CARMICHAEL | 5113 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| ROBERT CARNEGIE | 6064 RIDDLE RD | | | | LOCKPORT | NY | 14094-9328 |
| ROBERT CARON | 5408 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| ROBERT CAROSA | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 |
| ROBERT CARPENTER | 2600 LANSING RD LOT 9 | | | | CHARLOTTE | MI | 48813-8409 |
| ROBERT CARPENTER | 4530 ARDON CT | | | | FORT WAYNE | IN | 46816-6150 |
| ROBERT CARPENTER | 7037 N HENDERSON RD | | | | DAVISON | MI | 48423-9309 |
| ROBERT CARPENTER | 420 WHETSTONE RIVER RD S | | | | CALEDONIA | OH | 43314-9497 |
| ROBERT CARPENTER | 1256 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4047 |
| ROBERT CARPENTER | 29340 W 155TH TER | | | | GARDNER | KS | 66030-9793 |
| ROBERT CARPENTER JR | 24097 WATSON RD | | | | DEFIANCE | OH | 43512-6842 |
| ROBERT CARPENTER JR | 344 S 21ST ST | | | | SAGINAW | MI | 48601-1447 |
| ROBERT CARPENTER JR | 12095 THE BEND ROAD | | | | DEFIANCE | OH | 43512-9040 |
| ROBERT CARPER | 5650 CONEFLOWER DR | | | | GROVE CITY | OH | 43123-9478 |
| ROBERT CARR | 17825 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| ROBERT CARR | 10550 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9424 |
| ROBERT CARR | 170 EAST AVE N | | | | BATTLE CREEK | MI | 49017-5641 |
| ROBERT CARR | 4513 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1250 |
| ROBERT CARR | 7069 DIVISION AVE | | | | DELTON | MI | 49046-9706 |
| ROBERT CARR | 9865 E 200 S | | | | MARION | IN | 46953-9155 |
| ROBERT CARRANZA | 31436 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544-7614 |
| ROBERT CARRIGAN | 4545 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| ROBERT CARRILLO | 3130 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2050 |
| ROBERT CARRINGTON | 16781 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4019 |
| ROBERT CARROLL | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345-7739 |
| ROBERT CARROLL | 500 CROCKETT RD | | | | ROSE BUD | AR | 72137-9793 |
| ROBERT CARROLL | 7363 ANCHORAGE DR | | | | MAUMEE | OH | 43537-9232 |
| ROBERT CARROLL | 41946 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| ROBERT CARROLL | 80 WELSH TRACT RD APT 205 | | | | NEWARK | DE | 19713-2218 |
| ROBERT CARROLL | PO BOX 256 | | | | SANDOVAL | IL | 62882-0256 |
| ROBERT CARROLL | 78 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| ROBERT CARROLL | 535 CLARK ST | | | | HUNTINGTON | IN | 46750-3108 |
| ROBERT CARROLL | 3936 N HARTFORD DR | | | | SAGINAW | MI | 48603-7224 |
| ROBERT CARROLL JR | 906 LAKE ST | | | | MARBLEHEAD | OH | 43440-2131 |
| ROBERT CARROLL SR | 4616 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-2237 |
| ROBERT CARRUTHERS | 2114 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4299 |
| ROBERT CARSEY | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| ROBERT CARSON | 520 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| ROBERT CARSON | 1426 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| ROBERT CARSON | 121 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| ROBERT CARSON | 5173 BLUE GRASS TRL | | | | GROVETOWN | GA | 30813-4213 |
| ROBERT CARTER | 7802 E TYLER DR | | | | TUTTLE | OK | 73089-8342 |
| ROBERT CARTER | 38038 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2855 |
| ROBERT CARTER | 3521 MANCHESTER RD | | | | ANDERSON | IN | 46012-3920 |
| ROBERT CARTER | 811 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| ROBERT CARTER | 5722 MAPLEHILL RD | | | | BALTIMORE | MD | 21239-3244 |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 |
| ROBERT CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| ROBERT CARTER | 954 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4231 |
| ROBERT CARTER | 40 GASTON ST | | | | DORCHESTER | MA | 02121-1845 |
| ROBERT CARTER | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 |
| ROBERT CARTER | 7111 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| ROBERT CARTER | 1160 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1000 |
| ROBERT CARTER | 506 DENISE DR SW | | | | DECATUR | AL | 35603-1361 |
| ROBERT CARTER | APT 219 | 292 SMITH STREET | | | CLIO | MI | 48420-1397 |
| ROBERT CARTER | 2966 HULACO RD | | | | JOPPA | AL | 35087-4110 |