| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DUMMITT | 7569 DUMMIT RANCH RD | | | | VERONA | MO | 65769-7517 |
| WILLIAM DUMORTIER | 14706 GLEN EDEN DR | | | | NAPLES | FL | 34110-4610 |
| WILLIAM DUMORTIER | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223-1808 |
| WILLIAM DUNAHOO | 241 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| WILLIAM DUNAWAY | 14484 MAXWELL ROAD | | | | CARLETON | MI | 48117-9789 |
| WILLIAM DUNBAR | 6057 RICH ST RT 2 | | | | DAVISON | MI | 48423 |
| WILLIAM DUNCAN | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| WILLIAM DUNCAN | 28502 C DR N | | | | ALBION | MI | 49224-9493 |
| WILLIAM DUNCAN | 11981 E 1000 S-27 | | | | HARTFORD CITY | IN | 47348-9604 |
| WILLIAM DUNCAN | PO BOX 674 | | | | NEWAYGO | MI | 49337-0674 |
| WILLIAM DUNCAN | 18847 CYPRESS POINT DR | | | | ATHENS | AL | 35613-5757 |
| WILLIAM DUNCAN | 19200 MARIES CR 530 | | | | ROLLA | MO | 65401 |
| WILLIAM DUNCAN | 3601 WORCHESTER DR | | | | FLINT | MI | 48503-4584 |
| WILLIAM DUNCAN | 1657 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1058 |
| WILLIAM DUNCAN | 2229 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| WILLIAM DUNCAN JR | 20025 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037-2471 |
| WILLIAM DUNFEE JR | PO BOX 63 | | | | DIAMOND | OH | 44412-0063 |
| WILLIAM DUNHAM | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| WILLIAM DUNHAM | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383-1965 |
| WILLIAM DUNKELBERG JR | 9185 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3439 |
| WILLIAM DUNLOP | 6600 LIBERTY LN | | | | BELLEVILLE | MI | 48111-4256 |
| WILLIAM DUNN | 6345 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| WILLIAM DUNN | 3575 SANTIAGO WAY | | | | NAPLES | FL | 34105-2781 |
| WILLIAM DUNN | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| WILLIAM DUNN | 21375 E SEVENTH ST | | | | HINTON | OK | 73047-2315 |
| WILLIAM DUNN | 1713 LARIET LN | | | | DEL CITY | OK | 73115-2429 |
| WILLIAM DUNNING | 7906 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7816 |
| WILLIAM DUNNING | 7822 W ISLAND LAKE RD | | | | MANISTIQUE | MI | 49854 |
| WILLIAM DUNNING | 133 CHICKEN CREEK RD | | | | FRANKEWING | TN | 38459-6059 |
| WILLIAM DUNNING | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| WILLIAM DUNNING | 133 CHICKEN CREEK RD | | | | FRANKEWING | TN | 38459-6059 |
| WILLIAM DUNSON | 4754 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| WILLIAM DUNWOODY | 267 STEEL ST | | | | TOLEDO | OH | 43605-1670 |
| WILLIAM DUPREE | 825 BOYNTON AVE APT 19H | | | | BRONX | NY | 10473-4760 |
| WILLIAM DUPUIS | 385 WOODSTONE RD | | | | WATERFORD | MI | 48327-1770 |
| WILLIAM DURDIN | 957 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| WILLIAM DURHAM | 1837 S HERITAGE | | | | MESA | AZ | 85210-5916 |
| WILLIAM DURHAM | 6867 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| WILLIAM DURR | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| WILLIAM DURR | 9032 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| WILLIAM DURRETT | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| WILLIAM DURST | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| WILLIAM DURST | 127 DIHEDRAL DRIVE | | | | MIDDLE RIVER | MD | 21220-4634 |
| WILLIAM DURWALD | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 |
| WILLIAM DUSH | 8617 N WELLING RD | | | | ELSIE | MI | 48831-9798 |
| WILLIAM DUSSEAU | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| WILLIAM DUTIL | 6146 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8523 |
| WILLIAM DUTTON | 14220 MARKET ST | | | | MOULTON | AL | 35650-1442 |
| WILLIAM DUVALL | 620 E HILLCREST ST | | | | ALMA | MI | 48801-2814 |
| WILLIAM DWIGANS | 644 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1367 |
| WILLIAM DYE | 595 HIGHWAY 103 | | | | WOODLAND | AL | 36280 |
| WILLIAM DYER | 146 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| WILLIAM E ALBLINGER | CGM IRA CUSTODIAN | 1988 ROYAL TROON COURT | | | PORT ORANGE | FL | 32128-6804 |
| WILLIAM E ALEXANDER | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| WILLIAM E ARRINGTON | PO BOX 278 | | | | NEWTON | MS | 39345-0278 |
| WILLIAM E BALCER JR | 6065 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| WILLIAM E BARLETTA | CGM IRA ROLLOVER CUSTODIAN | 101 BANKERS DRIVE | | | THIBODAUX | LA | 70301-8015 |
| WILLIAM E BARNES | PO BOX 576 | | | | SPRING HILL | TN | 37174-0576 |
| WILLIAM E BERNARD, A PROFESSIONAL CORPORATION | 1624 SANTA CLARA DR STE 210 | | | | ROSEVILLE | CA | 95661-3557 |
| WILLIAM E BOLES | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| WILLIAM E BOWEN CUST | ERIN R BOWEN | WI UNIF TRANS MIN ACT | 72 FOREST VILLAGE PL | | CORDOVA | TN | 38018-7700 |
| WILLIAM E BRASSEUR | 5348 PINE NEEDLE DR | | | | GRAND BLANC | MI | 48439-9629 |
| WILLIAM E BREWTON | 12103 DAWN DR | | | | MEADVILLE | PA | 16335-6216 |
| WILLIAM E BROOM AND | MARY ELLEN BROOM JTWROS | 2070 RUSHING RD | | | SIMPSON | IL | 62985-2238 |
| WILLIAM E BROWN | 1216 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-6109 |
| WILLIAM E BUCHANAN | CGM IRA ROLLOVER CUSTODIAN | 8104 NEW JERSEY BLVD | | | FORT MYERS | FL | 33967-2827 |
| WILLIAM E BURGESS REV TRUST | UAD 05/12/00 | WILLIAM E BURGESS TTEE | 7220 MARSH TER | | PORT ST LUCIE | FL | 34986-3231 |
| WILLIAM E BUTCHER | 9332 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| WILLIAM E CLARK | 105 LAMAR AVENUE | | | | YOUNGSTOWN | OH | 44505-4850 |
| WILLIAM E COPAS | PO BOX 69 | | | | WINCHESTER | OH | 45697-0069 |
| WILLIAM E CRENSHAW | PO BOX 194 | | | | ALBION | MI | 49224-0194 |
| WILLIAM E DAVIS | 6651 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| WILLIAM E DICKEN | 539 HAMPSHIRE LN | | | | BOLINGBROOK | IL | 60440-1313 |
| WILLIAM E DIERKS | KAREN H DIERKS CO TTEES | SELMA DIERKS REV LIV TRUST | U/A DTD 6/12/95 | P O BOX 3826 | JOPLIN | MO | 64803-3826 |
| WILLIAM E DILLMAN  AND | PATRICIA A DILLMAN | JT TEN | 2950 RIO RITA AVENUE | | LOUISVILLE | KY | 40220 |
| WILLIAM E DOOLEY | 1446 CONSTITUTION AVE | | | | SIDNEY | OH | 45365-2218 |
| WILLIAM E DUNBAR AND | BETTY J DUNBAR TTEES | WILLIAM E & BETTY J DUNBAR | FAMILY TR UAD 1/24/90-KLIER | 6724 GREENVIEW LN | ENGLEWOOD | FL | 34224-7657 |
| WILLIAM E DUNWORTH | TOD DTD 12-2-03 | 2862 ROXBURY ROAD | | | WINTER PARK | FL | 32789-3315 |
| WILLIAM E EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| WILLIAM E ELTZROTH | CGM SEP IRA CUSTODIAN | 322 HONORS DRIVE | | | SHOREWOOD | IL | 60404-9567 |
| WILLIAM E FILIP | 4469 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| WILLIAM E FODEN | 1907 PARK PLACE AVE | | | | E LIVERPOOL | OH | 43920-3760 |
| WILLIAM E GAFFKEN FB KATHARINE | GAFFKEN-B-TRUST CAPPY FOSTER & | GRACE LOCILENTO TTEE U/W OF | DTD MAY 14 2000 | P O BOX 3189 | KINGSTON | NY | 12402-3189 |
| WILLIAM E GILES JR | 5848 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8966 |
| WILLIAM E GLAYSHER | 135 MOUNTAINWOOD DR | | | | DAVISON | MI | 48423-8142 |
| WILLIAM E GRAHAM TTEE FBO | THE WILLIAM E GRAHAM TRUST | U/A/D 12/8/92 | 6978 IVANDALE RD. | | INDEPENDENCE | OH | 44131-5323 |
| WILLIAM E GULLETT TRUST | WILLIAM E GULLETT TTEE | UAD 3/25/92 | FBO WILLIAM E GULLETT | 226 ROYSTON SHORES RD | CHESTERTOWN | MD | 21620-1826 |
| WILLIAM E GUSTASHAW | CGM IRA ROLLOVER CUSTODIAN | 4024 AVERY PLACE | | | GASTONIA | NC | 28056-2206 |
| WILLIAM E HACKLER III | 304 KIEFFER | | | | MT CARMEL | IL | 62863 |
| WILLIAM E HALE | 8185 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| WILLIAM E HANSEN | 2704 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-5323 |
| WILLIAM E HASKER | CGM IRA CUSTODIAN | 4 TURTLE RD | | | MORRISTOWN | NJ | 07960-6152 |
| WILLIAM E HEARN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15055 ASHMONT BLVD SE | | HUNTSVILLE | AL | 35803-3625 |
| WILLIAM E HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAM E HOLLAND EXECS | ESTATE OF MARY JEAN HOLLAND | PO BOX 5437 | | | VALDOSTA | GA | 31603-5437 |
| WILLIAM E HORNIG AND | SHIRLEY A HORNIG JTWROS | 736 VIA DEL SOL | | | N FT MYERS | FL | 33903-1528 |
| WILLIAM E HOWELL TTEE | BILLIE D HOWELL TTEE FBO THE | WILLIAM E HOWELL & BILLIE D | HOWELL REV. TST U/A/D 12/03/93 | 3800 SOUTH 1900 WEST #145 | ROY | UT | 84067-3139 |
| WILLIAM E IRVIN | 29 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| WILLIAM E JACKSON | 3215 WEST MT. HOPE | | | | LANSING | MI | 48911 |
| WILLIAM E JAMES | CGM IRA ROLLOVER CUSTODIAN | 4515 WILLIS | | | INDEPENDENCE | MO | 64055-5829 |
| WILLIAM E JUNGERMAN | CGM IRA CUSTODIAN | 9 WALL STREET, APT 207 | | | RED BANK | NJ | 07701-6403 |
| WILLIAM E KEEFE MD | HOLY CROSS ANESTHESIOLOGY | ASSOC PA PSP & TR DTD 2/1/96 | FBO WILLIAM E KEEFE | 1811 GREENPLACE TERRACE | ROCKVILLE | MD | 20850-2954 |
| WILLIAM E LANGE | 800 TONAWANDA ST | | | | BUFFALO | NY | 14207-1422 |
| WILLIAM E LEWIS CO-TTEE | MARJORIE E LEWIS CO-TTEE TTEE | U/A/D 02/21/00 | FBO THE LEWIS FAMILY TR | 813 NE PIEDMONT AVE | GRANTS PASS | OR | 97526-3566 |
| WILLIAM E LIEBEL | 5200 SUMMIT DRIVE | | | | EDMOND | OK | 73034-7965 |
| WILLIAM E LOCKHART | 824 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |
| WILLIAM E MERKLEY & | CAROLYN K MERKLEY JTWROS | 124 TRAVOIS RD | | | LOUISVILLE | KY | 40207-1674 |
| WILLIAM E MOORE | 18427 STEEL ST | | | | DETROIT | MI | 48235-1326 |
| WILLIAM E MOTT AND | MARGARET O MOTT | JT TEN WROS | MARGARET O MOTT  POA | 229 GREENBRIAR ROAD | LEXINGTON | KY | 40503 |
| WILLIAM E MOTT AND | MARGARET O MOTT | JT TEN WROS | MARGARET O MOTT  POA | 229 GREENBRIAR ROAD | LEXINGTON | KY | 40503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E NICKERSON | 10731 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9489 |
| WILLIAM E NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |
| WILLIAM E NOBLETT AND | LINDA C NOBLETT TTEES | U/A DTD 9-7-93 | NOBLETT FAMILY TRUST | 7599 EDGEDALE DR | NEWBURGH | IN | 47630 |
| WILLIAM E NOWLIN | CGM IRA CUSTODIAN | 3441 PATRIOT BLVD | | | COLUMBUS | OH | 43219-3084 |
| WILLIAM E PAIGE | 1305 TREVINO DR | | | | TROY | MI | 48085-3393 |
| WILLIAM E PARSON | 2915 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| WILLIAM E PATRICK | CGM IRA ROLLOVER CUSTODIAN | 96 JENNINGS LANE | | | MACON | GA | 31210-5368 |
| WILLIAM E PATRICK, CR PATRICK, | GIBBS PATRICK SR. EXECUTORS | ESTATE OF ELIZABETH R. PATRICK | 96 JENNINGS LANE | | MACON | GA | 31210-5368 |
| WILLIAM E PATRICK, CR PATRICK, | GIBBS PATRICK SR. EXECUTORS | ESTATE OF ELIZABETH R. PATRICK | 96 JENNINGS LANE | | MACON | GA | 31210-5368 |
| WILLIAM E PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM E PHELIX | PO BOX 5192 | | | | MASSENA | NY | 13662-5192 |
| WILLIAM E PLEMMONS | 330 LEVERETT ST | | | | MILFORD | MI | 48381-1849 |
| WILLIAM E QUINN IV | CGM IRA ROLLOVER CUSTODIAN | 8109 MACKENZIE COURT | | | LAS VEGAS | NV | 89129-4868 |
| WILLIAM E QUINONES | CATHLEEN M QUINONES JT TEN | 2726 W 25TH ST #3 | | | CLEVELAND | OH | 44113-4750 |
| WILLIAM E RINGELSTEIN & | JEAN T RINGELSTEIN JT TEN | 1780 DEBORAH DRIVE UNIT #12 | | | PUNTA GORDA | FL | 33950-8162 |
| WILLIAM E RIORDAN IRREVOCABLE | INCOME ONLY TRUST | DTD 03/13/2002 | BARRY W RIORDAN TRUSTEE | 63 OBSIDIAN DRIVE | CHAMBERSBURG | PA | 17202-8203 |
| WILLIAM E ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| WILLIAM E SAVAGE | 17659 COUNTY ROAD 196 LOT 14 | | | | FLINT | TX | 75762-9106 |
| WILLIAM E SCHULTZ | 24301 HILL AVE | | | | WARREN | MI | 48091-4453 |
| WILLIAM E SCOTT | CGM IRA ROLLOVER CUSTODIAN | 291 DEERPATH | | | LAKE MARION | IL | 60110-1409 |
| WILLIAM E SIEGELE AND | JUDY L SIEGELE TTEES | DTD 10/30/2000 FBO THE W.E. | SIEGELE FAMILY TRUST | 16201 CULPEPPER CIRCLE | HUNTINGTON BEACH | CA | 92647-3349 |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM E SLIGAR | 117 SHOCKLEY | | | | DESOTO | TX | 75115-3117 |
| WILLIAM E SLIGAR | 117 SHOCKLEY | | | | DESOTO | TX | 75115-3117 |
| WILLIAM E SMITH | CGM IRA ROLLOVER CUSTODIAN | 12052 NORTH SHORE DRIVE | APT 222 | | RESTON | VA | 20190-4980 |
| WILLIAM E SMYSER | CGM IRA CUSTODIAN | 623 BLUE SPRUCE TRAIL | | | CHAGRIN FALLS | OH | 44023-6729 |
| WILLIAM E SPENCE | 50 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2527 |
| WILLIAM E STEBBINS | 10124 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9306 |
| WILLIAM E STEGALL | 8808 WELLS RD | | | | MILLINGTON | TN | 38053-4402 |
| WILLIAM E STEVENS | CGM IRA CUSTODIAN | 437 CORAPEAKE DRIVE | | | CHESAPEAKE | VA | 23322-3952 |
| WILLIAM E STEWARD | PO BOX 190231 | | | | BURTON | MI | 48519-0231 |
| WILLIAM E SULZMANN JR. | 824 WEST AMERICAN EAGLE DRIVE | | | | ST AUGUSTINE | FL | 32092-5078 |
| WILLIAM E SWINYARD | CGM IRA ROLLOVER CUSTODIAN | 274 SEMTON BLVD | | | FRANKLIN SQUARE | NY | 11010-3410 |
| WILLIAM E TOMKINSON | RUTH A TOMKINSON TTEE | U/A/D 11/28/94 | FBO WILLIAM E TOMKINSON TR | PO BOX 1136 | BAY VIEW | MI | 49770-1136 |
| WILLIAM E TRALMER TRUSTEE | WILLIAM E TRALMER REV TRUST | U/A DTD 12/15/89 | 5520 CENTURY AVE #2 | | MIDDLETON | WI | 53562-2030 |
| WILLIAM E TUNNEY | 3197 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880-9362 |
| WILLIAM E TUNNEY | 821 TITTABAWASSEE RD | | | | MERRILL | MI | 48637-9335 |
| WILLIAM E WALKER JR | 713 WILLIAMS DR | | | | MOORE | OK | 73160-6032 |
| WILLIAM E WALTER INC | 1917 HOWARD AVE | PO BOX 391 | | | FLINT | MI | 48503-4257 |
| WILLIAM E WECKER ASSOCIATES INC | 505 SAN MARIN DR | | | | NOVATO | CA | 94945 |
| WILLIAM E WELCHER | CGM IRA CUSTODIAN | 2807 RUSTIC WOODS DR | | | KINGWOOD | TX | 77345-1356 |
| WILLIAM E WESTLAKE | 178 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| WILLIAM E WIRTH | 2175 HOPKINS RD | | | | GETZVILLE | NY | 14068-1112 |
| WILLIAM E WOLF | 16 NORTH BLUFF RD | | | | CHESAPEAKE CITY | MD | 21915-1646 |
| WILLIAM E WOOLLENWEBER | INGRID A WOOLLENWEBER TTEE | U/A/D 10-12-2006 | FBO WOOLLENWEBER FAMILY TRUST | 3169 CAMINO DEL ARCO | CARLSBAD | CA | 92009-7856 |
| WILLIAM E ZYNDA TTEE & | KATRINA F ZYNDA TTEE | FBO ZYNDA FAMILY TRUST | DTD 12/14/95 | 106 ALTA MESA DRIVE | VISTA | CA | 92084-5317 |
| WILLIAM E. BEAZEL AND | JUDITH A. BEAZEL JTWROS | 46261 COUNTRY LAKE DRIVE | | | ST. CLAIRSVILLE | OH | 43950-7702 |
| WILLIAM E. DEAN | 1815 ENCLAVE PARKWAY #5210 | | | | HOUSTON | TX | 77077-3668 |
| WILLIAM E. HARRIS, DDS | 550 PEACHTREE ST. NE STE 1410 | | | | ATLANTA | GA | 30308-2241 |
| WILLIAM E. HARRIS, DDS, PC | 550 PEACHTREE ST. NE STE 1410 | | | | ATLANTA | GA | 30308-2241 |
| WILLIAM E. HARRIS, JR. | 11382 HWY 433 | | | | BENTON | MS | 39039-8238 |
| WILLIAM E. HEARN | CGM IRA CUSTODIAN | 15055 ASHMONT BLVD SE | | | HUNTSVILLE | AL | 35803-3625 |
| WILLIAM E. HEARN | CGM IRA CUSTODIAN | 15055 ASHMONT BLVD SE | | | HUNTSVILLE | AL | 35803-3625 |
| WILLIAM E. MARTIN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 4541 | | | COTTONWOOD | AZ | 86326-2576 |
| WILLIAM E. MATTHEUS TTEE | FBO WILLIAM E MATTHEUS | TRUST U/A/D 12-16-2005 | 507 TAYLOR ST. | | VISTA | CA | 92084-2539 |
| WILLIAM E. SMITH TOD | RENEE L. MEADE | SUBJECT TO STATE TOD RULES | 12052 NORTH SHORE DRIVE | APT 222 | RESTON | VA | 20190-4980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E. TURNER | | | | | EASTON | PA | 18040-7594 |
| WILLIAM E. TWADDELL AND | THALIA TWADDELL JTWROS | 1825 HOOPS LANE | | | EASTON | PA | 18040-7594 |
| WILLIAM E. WRIGHT | CGM IRA CUSTODIAN | 802 BONFOUCA LANE | | | MANDEVILLE | LA | 70471-1642 |
| WILLIAM EAGLESON | 833 S TRAIL RIDGE DR | EAGLESON | | | INDEPENDENCE | MO | 64050-4865 |
| WILLIAM EAKIN | 1198 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| WILLIAM EARL | 4962 CENTER ST | | | | MILLINGTON | MI | 48746-9676 |
| WILLIAM EARL | C/O FINANCE DEPARTMENT | DUPAGE CONVALESCENT CENTRE | | | WHEATON | IL | 60187 |
| WILLIAM EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| WILLIAM EASLICK | 4042 BLACKINGTON AVENUE | | | | FLINT | MI | 48532-5005 |
| WILLIAM EASOM | 3340 TRAVIS AVE | | | | SANTA SUSANA | CA | 93063-1427 |
| WILLIAM EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| WILLIAM EASTERWOOD | 44505 FORD RD APT 512 | | | | CANTON | MI | 48187-5036 |
| WILLIAM EASTHAM | 108 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-6231 |
| WILLIAM EASTMAN | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 |
| WILLIAM EASTMAN | 544 CRAYTON ST | | | | CORPUS CHRISTI | TX | 78418-3502 |
| WILLIAM EATMAN | PO BOX 121101 | | | | ARLINGTON | TX | 76012-1101 |
| WILLIAM EATON | 5109 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| WILLIAM EATON | 6100 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9795 |
| WILLIAM EAVES | 483 MEDINA DR | | | | LEWISVILLE | TX | 75077-6838 |
| WILLIAM EAVEY | 300 E RED HILL RD | | | | CONOWINGO | MD | 21918-1119 |
| WILLIAM EBBING | 1448 HARVEST AVE | | | | KETTERING | OH | 45429-4821 |
| WILLIAM EBERLING | 3970 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-4450 |
| WILLIAM EBERT | 624 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2712 |
| WILLIAM EBRITE | 5408 WENTWORTH LN | | | | MUNCIE | IN | 47304-7601 |
| WILLIAM ECKELS JR | 4158 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| WILLIAM ECKENRODE | PO BOX 541 | | | | DELEVAN | NY | 14042-0541 |
| WILLIAM ECKLES | 1230 EAST 29TH STREET | | | | ANDERSON | IN | 46016-5535 |
| WILLIAM EDENFIELD | 4235 W NEW MARKET RD | | | | HILLSBORO | OH | 45133-8862 |
| WILLIAM EDGCOMBE | 3204 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| WILLIAM EDGELL | 911 TURTLE RUN | | | | CHURUBUSCO | IN | 46723-9569 |
| WILLIAM EDGERTON | 32460 WOODDALE DR | | | | LISBON | OH | 44432-9438 |
| WILLIAM EDINGTON | 102 WALNUT ST | | | | GOWANDA | NY | 14070-1426 |
| WILLIAM EDINGTON | 5944 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| WILLIAM EDISON | 256 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| WILLIAM EDMONDS | 846 FOREST ST | | | | WESTLAND | MI | 48186-9208 |
| WILLIAM EDMONDS | 4510 LAHRING RD | | | | LINDEN | MI | 48451-9474 |
| WILLIAM EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| WILLIAM EDNIE | 8516 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-6542 |
| WILLIAM EDSON MOONEYHAM II | CGM IRA CUSTODIAN | PO BOX 1313 | | | HUGHSON | CA | 95326-1313 |
| WILLIAM EDSTROM JR | 289 W 1000 N | | | | VALPARAISO | IN | 46385-8527 |
| WILLIAM EDWARD HARRIS AND | KAY F. HARRIS JTWROS | P. O. BOX 36 | | | BENTON | MS | 39039-0036 |
| WILLIAM EDWARD PRATHER | WILLIAM EDWARD PRATHER JR JT TEN | 1635 CATOMA DR NE | | | CULLMAN | AL | 35055-2113 |
| WILLIAM EDWARDS | 785 OAKLEAF PLANTATION PKWY UNIT 1532 | | | | ORANGE PARK | FL | 32065-3522 |
| WILLIAM EDWARDS | 200 MEYER FARM DR | | | | PINEHURST | NC | 28374-8872 |
| WILLIAM EDWARDS | 110 E 37TH ST | | | | ANDERSON | IN | 46013-4636 |
| WILLIAM EDWARDS | 5516 EDWIN FOREST RD | | | | MEMPHIS | TN | 38141-2411 |
| WILLIAM EDWARDS | 617 REMWAY DR | | | | POTTERVILLE | MI | 48876-8707 |
| WILLIAM EDWARDS | P0 BOX 311 | | | | SUWANEE | GA | 30024 |
| WILLIAM EDWARDS | 3123 US HIGHWAY 271 N | | | | PITTSBURG | TX | 75686-4310 |
| WILLIAM EDWARDS | 8301 WOODDHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| WILLIAM EDWARDS | 52120 ELIZABETH LN | | | | NEW BALTIMORE | MI | 48047-1197 |
| WILLIAM EDWARDS JR | 808 LONGFELLOW AVE | | | | JACKSON | MI | 49202-3032 |
| WILLIAM EDWARDS JR | 8232 SPRUCELAND RD | | | | POWELL | TN | 37849-3973 |
| WILLIAM EDWARDS JR | 1040 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-3013 |
| WILLIAM EGERT | PO BOX 230399 | | | | FAIR HAVEN | MI | 48023-0399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM EGGERS | 45909 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4613 |
| WILLIAM EGGERT | 7303 HAWTHORNE AVE | | | | WOODRIDGE | IL | 60517-2325 |
| WILLIAM EGGLESTON | 14533 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-8552 |
| WILLIAM EGLE JR | 11391 COMMON RD | | | | WARREN | MI | 48093-2548 |
| WILLIAM EICHENDORF | 503 FOREST ST | | | | WESTLAND | MI | 48186-9207 |
| WILLIAM EICHHORN | 47 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| WILLIAM EID | 2674 AMBERLY LN | | | | TROY | MI | 48084-2693 |
| WILLIAM EISENACH | 23120 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5366 |
| WILLIAM EISENHAUER | 121 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1245 |
| WILLIAM ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| WILLIAM ELBERT | 218 S MAPLE GLADE CIR | | | | THE WOODLANDS | TX | 77382-1427 |
| WILLIAM ELDRIDGE | PO BOX 12 | | | | KINGSTON | MI | 48741-0012 |
| WILLIAM ELDRIDGE | 7673 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1386 |
| WILLIAM ELDRIDGE | 3718 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| WILLIAM ELDRIDGE | 1309 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| WILLIAM ELKINS | 6139 CARMELL DR | | | | COLUMBUS | OH | 43228-9240 |
| WILLIAM ELLENBERGER | PO BOX 617 | | | | ONAWAY | MI | 49765-0617 |
| WILLIAM ELLERBROCK | 19524 ROAD N | | | | CLOVERDALE | OH | 45827-9420 |
| WILLIAM ELLIOTT | 1815 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9522 |
| WILLIAM ELLIOTT | 3514 REVOLEA BEACH RD | | | | BALTIMORE | MD | 21220-4309 |
| WILLIAM ELLIOTT | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| WILLIAM ELLIOTT SR | 405 ORCHARD ST | | | | ALGONAC | MI | 48001-1335 |
| WILLIAM ELLIS | N6020 BOMBINSKI LN | | | | WHITE LAKE | WI | 54491-9545 |
| WILLIAM ELLIS | 2770 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-8912 |
| WILLIAM ELLIS | 3324 E 8TH ST | | | | ANDERSON | IN | 46012-4602 |
| WILLIAM ELLIS | 6231 MAPLERIDGE DR | | | | FLINT | MI | 48532-2178 |
| WILLIAM ELLIS | 1400 CHERRY ST | | | | SHELBYVILLE | TN | 37160-3710 |
| WILLIAM ELLIS | 230 GREENHILL ROAD | | | | DAYTON | OH | 45405-1116 |
| WILLIAM ELLIS | 672 CORK CT | | | | FLINT | MI | 48506-5217 |
| WILLIAM ELLIS COMPANY | 3311 12 MILE RD | | | | BERKLEY | MI | 48072-1343 |
| WILLIAM ELLISON JR | 819 E 11TH ST | | | | RUSHVILLE | IN | 46173-1321 |
| WILLIAM ELLSON | 317 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7054 |
| WILLIAM ELLSWORTH | 4868 APACHE PATH | C/O BONITA ANN GRIFFIN | | | OWOSSO | MI | 48867-9732 |
| WILLIAM ELROD | 895 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8044 |
| WILLIAM ELWOOD | 949 HAVER DR | | | | HICKSVILLE | OH | 43526-1045 |
| WILLIAM ELY JR | PO BOX 865 | | | | SYRACUSE | NY | 13201-0865 |
| WILLIAM ELYA JR | 190 TIMBERLINE DR | | | | FORSYTH | MO | 65653-8198 |
| WILLIAM ELZA | 140 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| WILLIAM EMBRY | 6440 E GROSS RD | | | | BLOOMINGTON | IN | 47401-9133 |
| WILLIAM EMBURY JR | 1256 WELLINGTON DR | | | | VICTOR | NY | 14564-1507 |
| WILLIAM EMENHISER | 11328 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9041 |
| WILLIAM EMERICK | 5098 N KALIGA DR | | | | SAINT CLOUD | FL | 34771-7826 |
| WILLIAM EMERSON | 21 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795-1510 |
| WILLIAM EMERY | 9835 W 101ST ST | | | | OVERLAND PARK | KS | 66212-5344 |
| WILLIAM EMMERT JR | 2214 HUBBARD ST | | | | JANESVILLE | WI | 53546-3155 |
| WILLIAM ENDEBROCK | 119 RIDGE RD | | | | SOUTHAMPTON | NJ | 08088-3507 |
| WILLIAM ENDERLE | 11510 STATE ROUTE 13 | | | | MILAN | OH | 44846-9407 |
| WILLIAM ENDERLE | 3017 SCHEID RD | | | | HURON | OH | 44839-9783 |
| WILLIAM ENDRES | 4282 N 3RD ST | | | | KALAMAZOO | MI | 49009-8520 |
| WILLIAM ENGEL | 03-086 RD. S | | | | EDON | OH | 43518 |
| WILLIAM ENGELAGE | 26812 MUENZ RD | | | | WRIGHT CITY | MO | 63390-4432 |
| WILLIAM ENGERT | 1696 HOSMER RD | | | | APPLETON | NY | 14008-9613 |
| WILLIAM ENGLAND | 353 MEMORIAL LN | | | | JACKSBORO | TN | 37757-4712 |
| WILLIAM ENGLAND | PO BOX 223 | | | | RICKMAN | TN | 38580-0223 |
| WILLIAM ENGLAND | PO BOX 251 | | | | WENTZVILLE | MO | 63385-0251 |
| WILLIAM ENGLE | 6128 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ENGLEBY | PO BOX 96 | | | | ORTONVILLE | MI | 48462-0096 |
| WILLIAM ENGLISH | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 |
| WILLIAM ENGLISH | 5517 W 97TH TER | | | | OVERLAND PARK | KS | 66207-2928 |
| WILLIAM ENNEKING | 411 OLIVIA LN | | | | COVINGTON | KY | 41011-3633 |
| WILLIAM ENO | 126 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1402 |
| WILLIAM ENSINGER | 11461 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1513 |
| WILLIAM ENTWISTLE | 7728 BAGGINS RD | | | | HANOVER | MD | 21076-1606 |
| WILLIAM EPLETT | 12348 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| WILLIAM EPLING | 93 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2678 |
| WILLIAM EPPERSON | 834 REWILL DR | | | | FORT WAYNE | IN | 46804-5660 |
| WILLIAM EPPS | 120 ANGEL DR | | | | STAR CITY | AR | 71667-9638 |
| WILLIAM EPPS | 917 GARFIELD AVE | | | | LANSING | MI | 48917-9249 |
| WILLIAM EPPS III | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIAM ERBE | 17 WILSON RD | | | | WOLCOTT | CT | 06716-1526 |
| WILLIAM ERDEL | 975 WOODLAND PKWY APT 144 | | | | SAN MARCOS | CA | 92069-2279 |
| WILLIAM ERDO | 2312 CASTLELOCH CT | | | | HIGH POINT | NC | 27265-9450 |
| WILLIAM EREMIA | 6681 CENTER ST | | | | UNIONVILLE | MI | 48767-9482 |
| WILLIAM ERICKSON | PO BOX 42 | | | | GEORGETOWN | IL | 61846-0042 |
| WILLIAM ERIKSSON | 40705 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4469 |
| WILLIAM ERISMAN | 1286 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-4299 |
| WILLIAM ERKKILA | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| WILLIAM ERLENBECK JR | 3401 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |
| WILLIAM ERNST | 790 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224-3321 |
| WILLIAM ERNST | 112 CALMONT FARM CIR | | | | UNION | OH | 45322-2909 |
| WILLIAM ERSKINE | 14962 42.5 RD | | | | WETMORE | MI | 49895-9537 |
| WILLIAM ERTEL | 1198 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| WILLIAM ERVIN | 243 MASTEN AVE | | | | BUFFALO | NY | 14209-1915 |
| WILLIAM ERVIN | 374 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4007 |
| WILLIAM ERVIN | 5501 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| WILLIAM ERVINE JR | 831 PLUM ST | | | | TRENTON | NJ | 08638-3352 |
| WILLIAM ERWIN | 1295 CASTLEWOOD CIR | | | | DEWITT | MI | 48820-9389 |
| WILLIAM ERWIN | 3934 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| WILLIAM ESCHENBACH I I I | 3432 FM 9 S | | | | WASKOM | TX | 75692-6002 |
| WILLIAM ESHENRODER | 1009 SARATOGA DR | | | | BRENTWOOD | TN | 37027-7465 |
| WILLIAM ESTEP | 1420 BEAL RD | | | | MANSFIELD | OH | 44903-9220 |
| WILLIAM ESTEP | 12313 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9791 |
| WILLIAM ESTEP | 132 SIMS BRANCH RD | | | | MOUNT HOPE | WV | 25880 |
| WILLIAM ESTEP | 476 CARY ST | | | | MILLERSBURG | OH | 44654-1072 |
| WILLIAM ESTES | 4017 STOW RD | | | | STOW | OH | 44224-2605 |
| WILLIAM ESTES | 2484 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| WILLIAM ESTILL III | PO BOX 182 | | | | ROSE CITY | MI | 48654-0182 |
| WILLIAM ETHERINGTON | 1433 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| WILLIAM ETHRIDGE | 458 FIRST ST | | | | LAWRENCEVILLE | GA | 30045-5802 |
| WILLIAM EUBANK | 425 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| WILLIAM EURICK | W224S7600 GUTHRIE DR | | | | BIG BEND | WI | 53103-9629 |
| WILLIAM EVAN FENDT AND | WILLIAM FENDT JTWROS | RIVIERA PARK | 125 S. DOBSON RD #1043 | | CHANDLER | AZ | 85224-8108 |
| WILLIAM EVANS | 2280 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| WILLIAM EVANS | PO BOX 689 | | | | MOUNT PLEASANT | TX | 75456-0689 |
| WILLIAM EVANS | 4115 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4627 |
| WILLIAM EVANS | 3589 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1138 |
| WILLIAM EVANS | 542 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| WILLIAM EVANS | PO BOX 763 | 1770 HWY 80 E | | | ROBERTA | GA | 31078-0763 |
| WILLIAM EVANS | 1013 SNELL RD | | | | LEWISBURG | TN | 37091-6935 |
| WILLIAM EVANS | 4438 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3560 |
| WILLIAM EVANS | PO BOX 20143 | | | | INDIANAPOLIS | IN | 46220-0143 |
| WILLIAM EVANS | 2081 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM EVANS | 7208 OLD POND DR | | | | CLARKSTON | MI | 48348-4101 |
| WILLIAM EVANS | 6364 LISA LN | | | | LISBON | OH | 44432-9454 |
| WILLIAM EVANS | 26001 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5342 |
| WILLIAM EVANS | 1204 HOLLIS TER | | | | COTTONTOWN | TN | 37048-9600 |
| WILLIAM EVANS JR | 173 ELM ST | | | | HUDSON | OH | 44236-3017 |
| WILLIAM EVEN | 218 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| WILLIAM EVENNOU | 11007 NITA CT | | | | SHELBY TOWNSHIP | MI | 48317-3433 |
| WILLIAM EVERETT | 1109 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1371 |
| WILLIAM EVERETT | 5622 N RESERVE RD | | | | ROSCOMMON | MI | 48653-8165 |
| WILLIAM EVERETT | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| WILLIAM EVERROAD | 51 ENDSLEY DR | | | | MOORESVILLE | IN | 46158-7992 |
| WILLIAM EVERS | RAYMOND P KRESS POA | 6530 MANILA PALM WAY | | | APOLLO BEACH | FL | 33572-2120 |
| WILLIAM EVERSMAN | 1810 W 60TH ST | | | | INDIANAPOLIS | IN | 46228-1208 |
| WILLIAM EVERSOLE | 5050 ROBINSON RD | | | | FRANKLIN | OH | 45005-4731 |
| WILLIAM EVILSIZER | 105 N BURGESS ST | | | | WEST BRANCH | MI | 48661-1105 |
| WILLIAM EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| WILLIAM EWING | 14 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| WILLIAM EWING | 6943 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9600 |
| WILLIAM EXUM | 2442 HALIFAX CT | | | | AVON | OH | 44011-1662 |
| WILLIAM EYERS | 6174 WHITCOMB DR | | | | SAGINAW | MI | 48603-3469 |
| WILLIAM F ALLEN TTEE | FBO WILLIAM F ALLEN REV LIV TR | U/A/D 07/20/78 | 630 OVERBROOK | | BLOOMFIELD HILLS | MI | 48302-2145 |
| WILLIAM F BILAK | TOD GREG BILAK | SUBJECT TO STA RULES | 9801 SUGARBUSH CIRCLE | | OLMSTED FALLS | OH | 44138-3225 |
| WILLIAM F BINSCHUS | 2061 JAMES AVE | | | | OWOSSO | MI | 48867-3930 |
| WILLIAM F BLACK | CGM IRA CUSTODIAN | 1422 BLUE WATER DRIVE | | | FENTON | MI | 48430-1102 |
| WILLIAM F BLAKE | 1645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| WILLIAM F BLAND CO | PO BOX 52327 | | | | DURHAM | NC | 27717-2327 |
| WILLIAM F CARR & | H ISABEL CARR | 427 SUMMIT ST | | | LEMOYNE | PA | 17043-1639 |
| WILLIAM F CARR & | H ISABEL CARR | 427 SUMMIT ST | | | LEMOYNE | PA | 17043-1639 |
| WILLIAM F CHAMBERS | CGM SEP IRA CUSTODIAN | 408 E 16TH ST #1 | | | TUCSON | AZ | 85701-2877 |
| WILLIAM F DOBBRATZ AND | ELLY E DOBBRATZ JTWROS | N28 W26670 MIAMI DR. | | | PEWAUKEE | WI | 53072-4424 |
| WILLIAM F DONDERO & CAROLYNE | ANN DONDERO TR UA 03-10-1974 | WILLIAM F & CAROLYN A DONDERO | REVOCABLE INTERVIVOS TRUST | 567 MOUNTAIN LINKS DR | HENDERSON | NV | 89012-6178 |
| WILLIAM F DURDIN | 957 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| WILLIAM F FRAUNFELDER | PO BOX 070726 | | | | MILWAUKEE | WI | 53207-0726 |
| WILLIAM F GALEY | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| WILLIAM F GIBBS | 401 CROCKETT ST | | | | COVINGTON | IN | 47932-1145 |
| WILLIAM F GIBSON & TAIMI H | GIBSON CO-TTEES FBO WILLIAM F | & TAIMI H GIBSON U/A/D 5/1/95 | 112 VISTA CIRCLE | | FRANKLIN | NC | 28734-5010 |
| WILLIAM F HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM F HARMAN & | LAURA E HARMAN | 1620 CLARKS VALLEY RD | | | DAUPHIN | PA | 17018-9017 |
| WILLIAM F HARMON TR | DTD 06-18-80 | JACK D HARMON TTEE | 451600 GOSHAWK LANE | | AFTON | OK | 74331 |
| WILLIAM F HARRIS | 2915 RASKOB ST | | | | FLINT | MI | 48504-7502 |
| WILLIAM F HOOPS | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| WILLIAM F JORDAN | 7597 COTTAGE DR | | | | BELLAIRE | MI | 49615-9227 |
| WILLIAM F KEELS | 12696 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| WILLIAM F KELSEY | CGM IRA ROLLOVER CUSTODIAN | 345 CESSNA AVENUE | | | FRIDAY HARBOR | WA | 98250-9147 |
| WILLIAM F KISH | HOBERMAN MILLER 401K DD 6/6/94 | HOBERMAN, MILLER, ET AL | 226 W 26TH 8TH FL | | NEW YORK | NY | 10001-6700 |
| WILLIAM F LAWRENCE | 1100 CAMBRIDGE DRIVE | | | | ONSTED | MI | 49265-9482 |
| WILLIAM F LOGAN TTEE | FBO WILLIAM F LOGAN | U/A/D 03/03/98 | 6341 VIA DE SONRISA DEL SUR | ROOM 241 | BOCA RATON | FL | 33433-8258 |
| WILLIAM F LOGAN TTEE | FBO WILLIAM F LOGAN | U/A/D 03/03/98 | 6341 VIA DE SONRISA DEL SUR | ROOM 241 | BOCA RATON | FL | 33433-8258 |
| WILLIAM F LOWE | 138 ASTER CT | | | | GERMANTOWN | OH | 45327-1700 |
| WILLIAM F LUND | SPECIAL ESOP ACCOUNT | 724 EAST ELDRIDGE AVENUE | | | MAPLEWOOD | MN | 55117-2212 |
| WILLIAM F MCKEON | 2626 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| WILLIAM F O'NEILL | 6 RIVER LN | | | | COS COB | CT | 06807-2513 |
| WILLIAM F O'NEILL | 6 RIVER LN | | | | COS COB | CT | 06807-2513 |
| WILLIAM F PILES | 300 RIDGELEA DR | | | | WILLIAMSTOWN | KY | 41097-9460 |
| WILLIAM F RAGLE | CGM IRA ROLLOVER CUSTODIAN | FIXED INCOME PORTFOLIO-72 T | 4018 WESTON DRIVE | | FULSHEAR | TX | 77441-4436 |
| WILLIAM F RENDULIC | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM F SAMPSON | CGM IRA ROLLOVER CUSTODIAN | 159 WEST ROCK ROAD | | | MAX MEADOWS | VA | 24360-3831 |
| WILLIAM F SCHAFTLEIN & | MILDRED L SCHAFTLEIN | JT TEN | 1432 HOBART DR | | LOUISVILLE | KY | 40216 |
| WILLIAM F SCHERER | CGM IRA ROLLOVER CUSTODIAN | 3 COLLINS COURT | | | BALLSTON LAKE | NY | 12019-1545 |
| WILLIAM F SCHERER AND | BARBARA C SCHERER JTWROS | 3 COLLINS COURT | | | BALLSTON LAKE | NY | 12019-1545 |
| WILLIAM F SWANN | 21253 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-3577 |
| WILLIAM F SZUBIELAK | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| WILLIAM F WASHBURN SR | CGM IRA CUSTODIAN | 108 SIESTA WAY | | | PALM BEACH GARDENS | FL | 33418-1743 |
| WILLIAM F WEATHERSBY | 321 W. CAMION REAL #11 | | | | BOCA RATON | FL | 33432 |
| WILLIAM F WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WILLIAM F WEHRLY, JR. | PO BOX 18 | 8497 STATE ROAD 500 EAST | | | STRAUGHN | IN | 47387-0018 |
| WILLIAM F. ALLEN TTEE | FBO WILLIAM F. ALLEN | U/A/D 01/31/90 | REV LVG TRUST | 630 OVERBROOK | BLOOMFIELD HILLS | MI | 48302-2145 |
| WILLIAM F. CATRETT, M.D. | SMITH BARNEY PROFIT SHARING | PLAN-WILLIAM F CATRETT MD TTEE | P.O. BOX 417 | | BUENA VISTA | GA | 31803-0417 |
| WILLIAM F. CATRETT, M.D. | SMITH BARNEY PROFIT SHARING | PLAN-WILLIAM F CATRETT MD TTEE | P.O. BOX 417 | | BUENA VISTA | GA | 31803-0417 |
| WILLIAM F. GILBERT | CGM IRA CUSTODIAN | 319 N. OAK STREET | | | WEST CHICAGO | IL | 60185-2217 |
| WILLIAM F. HUBER JR. | CGM IRA CUSTODIAN | 372 SOUTH D STREET | | | HAMILTON | OH | 45013-3346 |
| WILLIAM F. HUBER JR. | CGM IRA CUSTODIAN | 372 SOUTH D STREET | | | HAMILTON | OH | 45013-3346 |
| WILLIAM F. HUBER JR. | CGM IRA CUSTODIAN | 372 SOUTH D STREET | | | HAMILTON | OH | 45013-3346 |
| WILLIAM F. HUBER TTEE | FBO WILLIAM F HUBER TRUST | U/A/D 11-02-2007 | 372 SOUTH D STREET | | HAMILTON | OH | 45013-3346 |
| WILLIAM F. HUBER TTEE | FBO WILLIAM F HUBER TRUST | U/A/D 11-02-2007 | 372 SOUTH D STREET | | HAMILTON | OH | 45013-3346 |
| WILLIAM F. MCCARTHY | #1 FARRELL LANE | | | | MARLBORO | NJ | 07746-1517 |
| WILLIAM F. MCKINLEY TTEE | FBO WILLIAM F. MCKINLEY REV TR | U/A/D 11-04-1990 | 1 WOODWARD AVENUE, 26TH FLOOR | | DETROIT | MI | 48226-3430 |
| WILLIAM F. MCKINLEY TTEE | FBO WILLIAM F. MCKINLEY REV TR | U/A/D 11-04-1990 | 1 WOODWARD AVENUE, 26TH FLOOR | | DETROIT | MI | 48226-3430 |
| WILLIAM F. NESSER | CGM IRA CUSTODIAN | 641 BEVERLY GARDEN DRIVE | | | METAIRIE | LA | 70002-6301 |
| WILLIAM FABER | 351 DALE DR | | | | FARMINGTON | NY | 14425-9587 |
| WILLIAM FAGAN | 4216 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-2711 |
| WILLIAM FAHEY | 2003 SPIRIT WOOD LN | | | | EDMOND | OK | 73025-1715 |
| WILLIAM FAIR | 4137 WHITE OAK DR | | | | DAYTON | OH | 45432-1941 |
| WILLIAM FAIRCHILD | 1366 S FINLEY RD APT 1B | | | | LOMBARD | IL | 60148-4303 |
| WILLIAM FAIRCHILD | 141 MOHICAN TRL | | | | LEXINGTON | OH | 44904-1028 |
| WILLIAM FALCHECK | 182 NOBLE SHORES DR | | | | REDFIELD | NY | 13437-2411 |
| WILLIAM FALK | 6545 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| WILLIAM FALLAT JR | 13835 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| WILLIAM FALLAT SR | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436-1121 |
| WILLIAM FALVEY | 1005 CRESCENT RIDGE DRIVE | | | | BUFORD | GA | 30518-7285 |
| WILLIAM FANCHER | 237 TRAVIS LN | | | | DAVENPORT | FL | 33837-8470 |
| WILLIAM FANKHAUSER | 6450 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8451 |
| WILLIAM FARKAS | 3212 ARGYLL DR | | | | LANSING | MI | 48911-1501 |
| WILLIAM FARLEY | 551 NE 61ST TER | | | | OCALA | FL | 34470-1740 |
| WILLIAM FARLEY | 28 PORTA DR | | | | O FALLON | MO | 63366-2742 |
| WILLIAM FARLEY | 1524 W 12TH ST | | | | ANDERSON | IN | 46016-2817 |
| WILLIAM FARMER | 4510 LOGAN WAY APT 6 | | | | HUBBARD | OH | 44425-3321 |
| WILLIAM FARMER | 372 SUNCREST DR | | | | GREENWOOD | IN | 46143-1058 |
| WILLIAM FARMER | 3700 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5971 |
| WILLIAM FARMER | 4619 S KELLER RD | | | | MINERAL WELLS | TX | 76067 |
| WILLIAM FARMER | 1840 HEBRON CHURCH RD | | | | BRUCETON | TN | 38317-7032 |
| WILLIAM FARMER | 795 TAYLOR CEMETERY RD | SPANISH GROVE COMMUNITY 8 | | | BUENA VISTA | TN | 38318-3233 |
| WILLIAM FARMER JR | 5103 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3922 |
| WILLIAM FARNUM | 15622 N CAMEO DR | | | | SUN CITY | AZ | 85351-2022 |
| WILLIAM FARR | 823 FANNING BRIDGE RD | | | | FLETCHER | NC | 28732-9205 |
| WILLIAM FARR | 5900 SCENIC WAY DR | | | | KALAMAZOO | MI | 49009-9112 |
| WILLIAM FARRAR | 15624 QUAIL RIDGE DR | | | | SMITHVILLE | MO | 64089-8377 |
| WILLIAM FARRAR | 409 CHESLEY DR | | | | LANSING | MI | 48917-3402 |
| WILLIAM FARRAR | 4400 LAMSON DR | | | | WATERFORD | MI | 48329-1933 |
| WILLIAM FARRELL | 1219 E PERKINS AVE APT 5 | | | | SANDUSKY | OH | 44870 |
| WILLIAM FARRELL | 2425 NE 38TH ST | | | | KANSAS CITY | MO | 64116-2564 |
| WILLIAM FARREN | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FARRER | 6291 HIDDEN TRL | | | | BURTON | MI | 48519-1365 |
| WILLIAM FARROW | 8323 W MOORESTOWN RD | | | | MANTON | MI | 49663-9085 |
| WILLIAM FARROW I I I | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| WILLIAM FARVER | 2151 TWINING RD | | | | TURNER | MI | 48765-9707 |
| WILLIAM FARVER | 1951 N E 39TH ST. | BLDG. 2 APT. #137 | | | LIGHTHOUSE POINT | FL | 33064 |
| WILLIAM FASSBENDER | 3513 PALMER DR | | | | JANESVILLE | WI | 53546-2302 |
| WILLIAM FAUGHT JR | 12035 CITRUS FALLS CIR APT 107 | | | | TAMPA | FL | 33625-5723 |
| WILLIAM FAULKNER | 4051 RIVER ST | | | | METAMORA | MI | 48455-9325 |
| WILLIAM FAULKNER | 639 SARAINA LN | | | | NEW WHITELAND | IN | 46184-1824 |
| WILLIAM FAUNCE | 565 E WILLARD AVE | | | | LANSING | MI | 48910-3449 |
| WILLIAM FAUST | 183 JEFF ST | | | | LAKELAND | FL | 33815-7248 |
| WILLIAM FAUST JR | 3227 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| WILLIAM FAYAK | 4195 BUTLER RD | | | | WAKEMAN | OH | 44889-9403 |
| WILLIAM FEALKO JR | 635 ALLEN ST | | | | CARO | MI | 48723-1414 |
| WILLIAM FEDERSPIEL JR | 821 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| WILLIAM FEDEWA | 52847 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3041 |
| WILLIAM FEDORKO | 839 COHASSETT DR | | | | HERMITAGE | PA | 16148-1534 |
| WILLIAM FEGAN | 501 GARY RAY DR | | | | DAVISON | MI | 48423-1033 |
| WILLIAM FEHLAU | 3015 LONGMEADE DR | | | | FARMERS BRANCH | TX | 75234-3723 |
| WILLIAM FEHNRICH | 1989 S SANBAY DR | | | | PORT CLINTON | OH | 43452-9081 |
| WILLIAM FEIGHT | 5894 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9482 |
| WILLIAM FEINSTEIN | 5 TALLMAN LANE | | | | SOMERSET | NJ | 08873-7263 |
| WILLIAM FEINSTEIN AND | ALICE FEINSTEIN TEN IN COM | 5 TALLMAN LANE | | | SOMERSET | NJ | 08873-7263 |
| WILLIAM FEINSTEIN AND | ALICE FEINSTEIN TEN IN COM | 5 TALLMAN LANE | | | SOMERSET | NJ | 08873-7263 |
| WILLIAM FELGENHAUER | 1129 ENGLISH ST | | | | WESTVILLE | IL | 61883-1701 |
| WILLIAM FELSKE | 945 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9774 |
| WILLIAM FELT | 2500 CHERRY CREEK SOUTH DR APT 412 | | | | DENVER | CO | 80209-3282 |
| WILLIAM FEND JR | 18832 ALSIE DR | | | | MACOMB | MI | 48044-1246 |
| WILLIAM FENDER | 311 FENDER LN | | | | WOODLAWN | VA | 24381-5325 |
| WILLIAM FENDER | 154 LINCOLN ST | | | | PONTIAC | MI | 48341-1344 |
| WILLIAM FENNEWALD | 2548 HICKORY MANOR DR | | | | WILDWOOD | MO | 63011-5526 |
| WILLIAM FENTON | 1016 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| WILLIAM FERENCUHA | 1520 SYCAMORE ST | | | | CONNELLSVILLE | PA | 15425-4953 |
| WILLIAM FERGUSON | 400 REVERE CT | | | | COLUMBUS | OH | 43228-1332 |
| WILLIAM FERGUSON | 6666 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| WILLIAM FERGUSON | 5129 WAYNE AVE | | | | INDIANAPOLIS | IN | 46241-0743 |
| WILLIAM FERGUSON | 4195 BRENDA CT | | | | SAINT HELEN | MI | 48656-8243 |
| WILLIAM FERGUSON | PO BOX 3225 | | | | JASPER | AL | 35502-3225 |
| WILLIAM FERGUSON | 6107 SHAWNEE RD | | | | SANBORN | NY | 14132-9221 |
| WILLIAM FERGUSON | 148 N GULLEY RD | | | | DEARBORN | MI | 48128-1501 |
| WILLIAM FERGUSON I I I | 278 WOODSIDE CT | | | | ROCHESTER HILLS | MI | 48307-4110 |
| WILLIAM FERIEND | 3640 HANCHETT ST | | | | SAGINAW | MI | 48604-2159 |
| WILLIAM FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| WILLIAM FERN | 732 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6433 |
| WILLIAM FERNALD | 20 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK RD | | | | FREMONT | CA | 94555-3162 |
| WILLIAM FERRARO | 1476 COLONY PARK DR | | | | GREENWOOD | IN | 46143-6401 |
| WILLIAM FERRIER | 9467 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| WILLIAM FERRINGTON | 9766 WINSTON RD | | | | PINCKNEY | MI | 48169-8917 |
| WILLIAM FERRIS | 6905 LONG AVE | | | | SHAWNEE | KS | 66216-2656 |
| WILLIAM FERRIS III | 11026 THORNHILL CLUB DR | | | | CHARLOTTE | NC | 28277-0140 |
| WILLIAM FERRO | 163 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| WILLIAM FETTER | 102 LELAND CT | | | | DOTHAN | AL | 36303-2993 |
| WILLIAM FETTERMAN JR | 4260 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| WILLIAM FETZER | 12543 DIXON CAVETT RD | | | | VAN WERT | OH | 45891-9447 |
| WILLIAM FICK | 1328 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FICKES | 6518 RIVERSIDE DR | | | | LEAVITTSBURG | OH | 44430-9745 |
| WILLIAM FIDDYMENT | C/O CAROL A MORRIS, SPECIAL | FIDUCIARY | | | LIVONIA | MI | 48150 |
| WILLIAM FIELD | 5701 OAK GROVE RD | | | | HOWELL | MI | 48855-9204 |
| WILLIAM FIELD | 40232 SPITZ DR | | | | STERLING HEIGHTS | MI | 48313-4059 |
| WILLIAM FIELDER | CGM IRA ROLLOVER CUSTODIAN | 6 ALAN DRIVE | | | SHORT HILLS | NJ | 07078-2103 |
| WILLIAM FIELDING JR | 609 BRAZOS HARBOR CIR | | | | GRANBURY | TX | 76048-2246 |
| WILLIAM FIELDS | 8022 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| WILLIAM FIELDS | 2900 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| WILLIAM FIELDS | 119 SUNNY SLOPES DR | | | | BEDFORD | IN | 47421-7462 |
| WILLIAM FIELDS | 900 ORIENTAL DR | | | | FLORISSANT | MO | 63031-1446 |
| WILLIAM FIEVET | 1303 DARTMOOR AVE | | | | PARMA | OH | 44134-3219 |
| WILLIAM FIEVET | 18601 HARLAN DR | | | | MAPLE HEIGHTS | OH | 44137-2235 |
| WILLIAM FIGEL | 2126 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1638 |
| WILLIAM FIGGINS | 1513 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| WILLIAM FIKE | 2243 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| WILLIAM FIKE | 177 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7214 |
| WILLIAM FILAREY | 11153 LILLIAN AVE | | | | WARREN | MI | 48089-3570 |
| WILLIAM FILIP | 4469 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| WILLIAM FILLING SR | 806 S BOND ST UNIT A | | | | BALTIMORE | MD | 21231-3306 |
| WILLIAM FILLION JR | 710 C-2 VALLEY VIEW | | | | IONIA | MI | 48846 |
| WILLIAM FILLMAN | 11196 JACOBS TRAIL RT 5 | | | | DEFIANCE | OH | 43512 |
| WILLIAM FINAZZI | 400 N CHILSON ST | | | | BAY CITY | MI | 48706-4424 |
| WILLIAM FINCH | 4554 US HIGHWAY 26/85 | | | | TORRINGTON | WY | 82240-8417 |
| WILLIAM FINCH | 6435 LONDON ST | | | | DETROIT | MI | 48221-2688 |
| WILLIAM FINGER | 192 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| WILLIAM FINK | 1910 MAINE ST | | | | SAGINAW | MI | 48602-1724 |
| WILLIAM FINKBINE | 600 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| WILLIAM FINKEN | 3481 H E JOHNSON RD | | | | ALVATON | KY | 42122-9630 |
| WILLIAM FINLEY | 9854 GLAZE RD | | | | NEW HOLLAND | OH | 43145-9636 |
| WILLIAM FINN | 13444 MAIR DR | C/O JAMES FINN | | | STERLING HEIGHTS | MI | 48313-2651 |
| WILLIAM FINN JR | 23308 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-2121 |
| WILLIAM FINNERAN JR | 2608 W WALTON BLVD | | | | WATERFORD | MI | 48329-4442 |
| WILLIAM FINNERTY | 6401 W 52ND ST | | | | MISSION | KS | 66202-1684 |
| WILLIAM FINNEY JR | 1086 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| WILLIAM FINTON | 3722 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| WILLIAM FIOCK | 7886 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| WILLIAM FISCUS | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060-3027 |
| WILLIAM FISH | 5021 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| WILLIAM FISHER | 2361 MORTON AVENUE | | | | FLINT | MI | 48507-4445 |
| WILLIAM FISHER | 8226 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| WILLIAM FISHER | 1038 COLDWATER ROAD | | | | ROCHESTER | NY | 14624 |
| WILLIAM FISHER | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| WILLIAM FISHER | 1590 CHARLES BLVD NE | | | | PALM BAY | FL | 32907-2403 |
| WILLIAM FISHER | 14035 WOODMONT AVE | | | | DETROIT | MI | 48227-4707 |
| WILLIAM FISHER | 324 TRUDY AVE | | | | TROTWOOD | OH | 45426-3050 |
| WILLIAM FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| WILLIAM FISHER | 2201 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303-5183 |
| WILLIAM FISHER | 1395 ROCK CREEK LN | | | | PLEASANT GROVE | AL | 35127-3519 |
| WILLIAM FISHER | PO BOX 4482 | | | | SAGINAW | MI | 48601-0482 |
| WILLIAM FISHER | 10952 N 400 W | | | | ALEXANDRIA | IN | 46001-8586 |
| WILLIAM FISHER | 1101 E TAIT RD | | | | MIKADO | MI | 48745-8720 |
| WILLIAM FISHER | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022-6494 |
| WILLIAM FISHER JR | 4703 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1707 |
| WILLIAM FITCH | 10036 TRIBAL TRL | | | | ROSCOMMON | MI | 48653-7510 |
| WILLIAM FITCH | 630 E 36TH ST | | | | INDIANAPOLIS | IN | 46205-3538 |
| WILLIAM FITZGERALD | 144 FOX CHASE | | | | HAMPSHIRE | TN | 38461-5050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FITZGERALD | 10117 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| WILLIAM FITZGERALD | 19276 GREEN VALLEY CT | 25 B | | | NORTH FORT MYERS | FL | 33903-6673 |
| WILLIAM FITZPATRICK | 5443 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM FITZPATRICK | 11601 W STONE RD | | | | FOWLER | MI | 48835-9746 |
| WILLIAM FITZPATRICK | 402 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| WILLIAM FITZPATRICK | 752 S RIVER ST | | | | FRANKLIN | OH | 45005-2743 |
| WILLIAM FITZPATRICK | 3038 S 8TH TER | | | | KANSAS CITY | KS | 66103-2612 |
| WILLIAM FITZROY I I | 36 SOUTHERN RED RD | | | | BLUFFTON | SC | 29909-6008 |
| WILLIAM FITZSIMMONS | 4027 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| WILLIAM FIX | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 |
| WILLIAM FIZER JR | 5525 S 100 W | | | | MARION | IN | 46953-9314 |
| WILLIAM FLAMINIO | 1401 WINDSOR WAY | | | | RACINE | WI | 53406 |
| WILLIAM FLANAGAN | 4113 N M-65 | | | | HALE | MI | 48739 |
| WILLIAM FLANAGAN | 802 RED MAPLE LN | | | | WIXOM | MI | 48393-4527 |
| WILLIAM FLANARY | 24667 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| WILLIAM FLANARY I I | 9547 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| WILLIAM FLANERY | 1015 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| WILLIAM FLANIGAN | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026-9174 |
| WILLIAM FLATT | PO BOX 1017 | | | | HOWELL | MI | 48844-1017 |
| WILLIAM FLATTERY | 13655 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| WILLIAM FLECK | 19 COTTONWOOD TRL | | | | SPARTA | NJ | 07871-3475 |
| WILLIAM FLEENOR | 2975 GOLF TO BAY | LOT 427-BOX 79 | | | CLEARWATER | FL | 33759 |
| WILLIAM FLEGLER | 6478 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9234 |
| WILLIAM FLEMING | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| WILLIAM FLEMING | 8929 N JOHNSON RD | | | | IRONS | MI | 49644-8787 |
| WILLIAM FLEMMONS | 10510 CURTIS ST | | | | DETROIT | MI | 48221-2325 |
| WILLIAM FLENARD | 2843 BARTH ST | | | | FLINT | MI | 48504-3021 |
| WILLIAM FLESHMAN | PO BOX 162 | | | | TALCOTT | WV | 24981-0162 |
| WILLIAM FLESSES | 1363 S 88TH ST | | | | WEST ALLIS | WI | 53214-2934 |
| WILLIAM FLETCHER | 1226 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM FLETCHER | 280 STONE RIDGE LN | | | | MIDDLETOWN | OH | 45044-3275 |
| WILLIAM FLETCHER JR | 3036 SE 33RD TER | | | | OKEECHOBEE | FL | 34974-6826 |
| WILLIAM FLINN | 4645 SOUTHPORT XING | | | | NORCROSS | GA | 30092-1122 |
| WILLIAM FLIPPEN | 2017 CASTLE LN | | | | FLINT | MI | 48504-5415 |
| WILLIAM FLOOK JR | 23 FINI TER | | | | CHESTER | NY | 10918-2510 |
| WILLIAM FLORENCE I I | 19816 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |
| WILLIAM FLOWERS | 374 GOLANVYI TRL | | | | VONORE | TN | 37885-2647 |
| WILLIAM FLOWERS | 22008 BRIAN ST | | | | TAYLOR | MI | 48180-2730 |
| WILLIAM FLOWERS | 881 S GUM ST | | | | NORTH VERNON | IN | 47265-8377 |
| WILLIAM FLOYD | 6330 ELDORADO PINES AVE | | | | LAS VEGAS | NV | 89139-5312 |
| WILLIAM FLOYD | 66 ELLIS AVE | | | | NORWOOD | MA | 02062-3917 |
| WILLIAM FLUCK | 42B WHITE TAIL WAY | | | | NORWALK | OH | 44857-2804 |
| WILLIAM FLYNN | 10571 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| WILLIAM FLYNN | 4605 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| WILLIAM FLYNN | 4001 WAGNER RD | | | | KETTERING | OH | 45440-1340 |
| WILLIAM FLYNN JR | 9803 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| WILLIAM FLYNT | 4141 HOWELL FERRY RD | | | | DULUTH | GA | 30096-3136 |
| WILLIAM FODEN | 1907 PARK PLACE AVE | | | | E LIVERPOOL | OH | 43920-3760 |
| WILLIAM FOKKEN | 3160 HOLIDAY SPGS BLVD 7-209 | | | | MARGATE | FL | 33063 |
| WILLIAM FOLEY | 10175 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| WILLIAM FOLEY | 15940 TURNER RD | | | | LANSING | MI | 48906-1142 |
| WILLIAM FOLEY | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| WILLIAM FOLMER | 2728 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3480 |
| WILLIAM FOLSOM | 116 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2540 |
| WILLIAM FOLSOM | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| WILLIAM FOLSOM I I I | 7918 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FONTENETTE | PO BOX 5897 | | | | SPARKS | NV | 89432-5897 |
| WILLIAM FONVILLE | 13878 H WAY 63 S | | | | VICHY | MO | 65580 |
| WILLIAM FOOKS | 4141 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 |
| WILLIAM FORBES | 2102 CALUMET ST | | | | FLINT | MI | 48503-2897 |
| WILLIAM FORBES | 5966 VENTURE WAY | C/O LELAND C FORBES | | | MT PLEASANT | MI | 48858-4731 |
| WILLIAM FORBIS | 3336 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| WILLIAM FORBUSH | 3814 N FRANKLIN AVE | | | | FLINT | MI | 48506-2305 |
| WILLIAM FORD | 13800 S WEST BAY SHORE DR APT 7 | | | | TRAVERSE CITY | MI | 49684-6280 |
| WILLIAM FORD | 2415 N 64TH ST | | | | KANSAS CITY | KS | 66104-2733 |
| WILLIAM FORD | 6505 HYDEN DR | | | | ARLINGTON | TX | 76001-7554 |
| WILLIAM FORD | PO BOX 326 | | | | ATHENS | AL | 35612-0326 |
| WILLIAM FORD | 1028 ROSLYN AVE | | | | AKRON | OH | 44320-2708 |
| WILLIAM FORD | 58451 OAKES PL | | | | BARNESVILLE | OH | 43713-9465 |
| WILLIAM FORDE I I | 3485 FLORAL DR | | | | LARGO | FL | 33771-2628 |
| WILLIAM FOREMAN | 6905 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7327 |
| WILLIAM FOREMAN | 8212 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6634 |
| WILLIAM FOREMAN | 5951 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| WILLIAM FORGIE | 2000 COLLIER RD | | | | LEWISBURG | TN | 37091-5223 |
| WILLIAM FORISTER | 1155 WARREN DR | | | | BRUNSWICK | OH | 44212-3007 |
| WILLIAM FORRESTER | 407 N CEDAR ST | | | | CAMERON | MO | 64429-1636 |
| WILLIAM FORRESTER | 2373 COLONIAL DR | | | | RAHWAY | NJ | 07065-2148 |
| WILLIAM FORRESTER | 1442 NASHVILLE | | | | NEW ORLEANS | LA | 70115-4353 |
| WILLIAM FORRISTAL | 9880 KING GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| WILLIAM FORSYTHE | 412 BIG ARCH RD | | | | GODFREY | IL | 62035-2029 |
| WILLIAM FORT | 4124 AMMANN LN | | | | SAINT LOUIS | MO | 63121-3102 |
| WILLIAM FORTE | 132 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| WILLIAM FORTENBERRY | 1760 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| WILLIAM FORTIN | 10 DELAWARE DR | | | | CHILLICOTHE | OH | 45601-1821 |
| WILLIAM FORTNER JR | PO BOX 124 | | | | CHILDERSBURG | AL | 35044-0124 |
| WILLIAM FORTUNE | 9711 W EMBERWOOD DR | | | | SUN CITY | AZ | 85351-3240 |
| WILLIAM FOSS | 16314 SUNFLOWER BLVD | | | | HARLAN | IN | 46743-7547 |
| WILLIAM FOSTER | 1380 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-2914 |
| WILLIAM FOSTER | 3663 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| WILLIAM FOSTER | 9 CARAVAN DRIVE | | | | MASSENA | NY | 13662-4330 |
| WILLIAM FOSTER | 600 BOW LN | | | | WATERFORD | MI | 48328-4106 |
| WILLIAM FOSTER | 4083 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5532 |
| WILLIAM FOSTER | PO BOX 38022 | | | | DETROIT | MI | 48238-0022 |
| WILLIAM FOSTER | 8700 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2520 |
| WILLIAM FOSTER | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509-1391 |
| WILLIAM FOSTER | 4821 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2906 |
| WILLIAM FOSTER | 201 WILLIAM HARROLD DR | | | | NORTH WILKESBORO | NC | 28659-7234 |
| WILLIAM FOSTER | PO BOX 6001 | | | | COLUMBUS | OH | 43206-0001 |
| WILLIAM FOSTER JR | 17 BLUE SPRINGS CT SW | | | | LILBURN | GA | 30047-6205 |
| WILLIAM FOUBISTER | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559-1119 |
| WILLIAM FOUNTAIN | 110 W. 9TH STREET | #101 | | | WILMINGTON | DE | 19801 |
| WILLIAM FOURNIER | 160 MAY ST | | | | WORCESTER | MA | 01602-4340 |
| WILLIAM FOURNIER JR | 1952 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| WILLIAM FOUSE | 509 NORRIS DR | | | | ANDERSON | IN | 46013-3957 |
| WILLIAM FOUST | 1515 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-0146 |
| WILLIAM FOUST | 595 CYNTHIA LN | | | | FOREST PARK | GA | 30297-2625 |
| WILLIAM FOUTS | 1298 HIGHWAY 140 NW | | | | ADAIRSVILLE | GA | 30103-4703 |
| WILLIAM FOUTS | 5473 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9032 |
| WILLIAM FOUTS JR | 12106 SUGAR CREEK RD | | | | NOBLESVILLE | IN | 46060-4294 |
| WILLIAM FOWLER | 5395 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| WILLIAM FOWLER | 5300 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| WILLIAM FOWLER JR | 104 JOHNSON TRL | | | | MORAINE | OH | 45418-2990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FOWLER JR | 8895 RILEY RD | | | | HALE | MI | 48739-9221 |
| WILLIAM FOWLES | 3654 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| WILLIAM FOWLKES | 18628 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| WILLIAM FOX | 5165 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| WILLIAM FOX | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024-2875 |
| WILLIAM FOX | 10726 N 300 W | | | | ALEXANDRIA | IN | 46001-8420 |
| WILLIAM FOX | 1155 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| WILLIAM FOX | 7050 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| WILLIAM FOX | 11141 E 650TH RD | | | | PARIS | IL | 61944-6713 |
| WILLIAM FOX JR | 514 RED PUMP RD | | | | BEL AIR | MD | 21014-2120 |
| WILLIAM FOY | 111 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2002 |
| WILLIAM FOY | 2410 HILLS ST | | | | FLINT | MI | 48503-2862 |
| WILLIAM FOY | 909 EMMA DR | | | | HOLLY | MI | 48442-1236 |
| WILLIAM FOYE | 1810 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9204 |
| WILLIAM FRALICK | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| WILLIAM FRAME | 14443 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| WILLIAM FRAMPTON | 1898 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| WILLIAM FRANCISCO | 11055 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| WILLIAM FRANCKA | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082-4515 |
| WILLIAM FRANK | 407 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3020 |
| WILLIAM FRANK | 143 LATTA RD | | | | ROCHESTER | NY | 14612-4505 |
| WILLIAM FRANK | 12154 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| WILLIAM FRANKLIN | 500 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1313 |
| WILLIAM FRANKLIN | 18174 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1825 |
| WILLIAM FRANKLIN | 1310 E MILLS AVE | | | | INDIANAPOLIS | IN | 46227-3715 |
| WILLIAM FRANKLIN | 6231 KAREN LEE DR | | | | LANSING | MI | 48917-9258 |
| WILLIAM FRANKS | 2119 BENSLEY ST | | | | HENDERSON | NV | 89044-0155 |
| WILLIAM FRANKS | 933 BOB MEADOWS RD | | | | MANCHESTER | TN | 37355-6281 |
| WILLIAM FRANKS | 46 COUNTY ROAD 170 | | | | CORINTH | MS | 38834-1369 |
| WILLIAM FRANKS | 5130 GRANGER RD | | | | OXFORD | MI | 48371-3020 |
| WILLIAM FRANKS | 2691 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9676 |
| WILLIAM FRANKS | 1390 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| WILLIAM FRANKS | 244 UNDERWOOD RD. | | | | BRILLIANT | AL | 35548 |
| WILLIAM FRASER | 2608 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| WILLIAM FRASER | 2608 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| WILLIAM FRAUNFELDER | PO BOX 070726 | | | | MILWAUKEE | WI | 53207-0726 |
| WILLIAM FRAYS | 23230 VAN RESORT DR | | | | MENDON | MI | 49072-9596 |
| WILLIAM FRAZEE | 10334 7TH ST | | | | OSCODA | MI | 48750-1908 |
| WILLIAM FRAZIER | 304 FEDERAL DR | | | | ANDERSON | IN | 46013-4708 |
| WILLIAM FRAZIER | 14936 HUNTINGTON CT | | | | ORLAND PARK | IL | 60462-3042 |
| WILLIAM FRAZIER | 865 RIDGEWAY RD | | | | STANFORD | KY | 40484-8319 |
| WILLIAM FREDENBURG | 8118 W 575 N | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM FREDERICK | 7264 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| WILLIAM FREEL | 6532 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8143 |
| WILLIAM FREELAND | 5420 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-1915 |
| WILLIAM FREELAND | 5976 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9675 |
| WILLIAM FREEMAN | 414 W MAIN ST | | | | DEWITT | MI | 48820-8951 |
| WILLIAM FREEMAN | 6301 E SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6544 |
| WILLIAM FREEMAN | 404 E FRENCHMANS BEND RD | | | | MONROE | LA | 71203-8852 |
| WILLIAM FREEMAN | 9038 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| WILLIAM FREEMAN | 5353 BALTIMORE DR APT 10 | | | | LA MESA | CA | 91942-4622 |
| WILLIAM FREEMAN | 2037 CHOPPED OAK RD | | | | ELLIJAY | GA | 30540-0589 |
| WILLIAM FREEMAN | 823 MAYBANK LOOP | | | | LADY LAKE | FL | 32162-8783 |
| WILLIAM FREEMAN | 9736 TABOR RD | | | | GADSDEN | AL | 35904-8563 |
| WILLIAM FREEMAN | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| WILLIAM FREEMAN | 912 W BLUEGRASS RD | | | | STRAFFORD | MO | 65757-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FREEMAN | 1303 RUSHING DR | | | | ORANGE PARK | FL | 32065-8006 |
| WILLIAM FREEMAN | PO BOX 4353 | | | | WARREN | OH | 44482-4353 |
| WILLIAM FREEMAN | PO BOX 243 | | | | JACKSON | GA | 30233-0006 |
| WILLIAM FREEMAN | 30 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2696 |
| WILLIAM FREEMAN | 4466 BIRCH RUN DR | | | | TROY | MI | 48098-4343 |
| WILLIAM FREIBERGER JR | 4701 S CLUBVIEW DR | | | | ADRIAN | MI | 49221-8415 |
| WILLIAM FREISE JR | 400 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-5902 |
| WILLIAM FREITAG | 29671 ROBERT ST | | | | WICKLIFFE | OH | 44092-2215 |
| WILLIAM FRENCH | 19525 SE 149TH ST | | | | NEWALLA | OK | 74857-5308 |
| WILLIAM FRENCH | 52 LYNHURST ST | | | | FRANKLIN | IN | 46131-1234 |
| WILLIAM FRENCH | 4719 SW 24TH PL | | | | CAPE CORAL | FL | 33914-6778 |
| WILLIAM FRENCH | 1449 WELLINGTON CT | | | | CAPE CORAL | FL | 33904-9712 |
| WILLIAM FRENZEL | 471 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| WILLIAM FRETWELL | 3529 W 118TH ST | | | | CLEVELAND | OH | 44111-3529 |
| WILLIAM FREY | 11690 EDGEWOOD RD | | | | HARRISON | OH | 45030-8736 |
| WILLIAM FREY | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| WILLIAM FREY | 911 7TH AVE | | | | LA GRANGE | IL | 60525-2970 |
| WILLIAM FREY | 402 ROLAND CT | | | | GROSSE POINTE | MI | 48236-2823 |
| WILLIAM FREYMUTH | 3065 HIGH POINTE RIDGE RD | | | | ORION | MI | 48359-1176 |
| WILLIAM FRIEBE | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| WILLIAM FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3111 |
| WILLIAM FRISCH JR | 27110 NANTON ST | | | | MADISON HTS | MI | 48071-5701 |
| WILLIAM FRISE | 7176 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| WILLIAM FRITCH | 6875 W HOWE RD | | | | DE WITT | MI | 48820-7808 |
| WILLIAM FRITZ | 2656 E JOHNSON RD | | | | LAKE CITY | MI | 49651-9638 |
| WILLIAM FRITZ | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| WILLIAM FROELKE | 7900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-2106 |
| WILLIAM FROLLO | 17505 EDERER RD | | | | HEMLOCK | MI | 48626-9769 |
| WILLIAM FROMHOLZ | APT 407 | 4015 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78228-3431 |
| WILLIAM FROST | 107 DAVIS RD | | | | DAYTON | OH | 45459-4715 |
| WILLIAM FROST | 22835 E HIGHWAY M | | | | STOCKTON | MO | 65785-7488 |
| WILLIAM FROST | 9009 SCOTSMAN DR | | | | AUSTIN | TX | 78750-3581 |
| WILLIAM FROST | 2209 ARLINGTON AVE | | | | FLINT | MI | 48506-3401 |
| WILLIAM FROST | 5132 W POLK RD | | | | ALMA | MI | 48801-9660 |
| WILLIAM FROST | 8837 WADSWORTH RD | | | | SAGINAW | MI | 48601-9670 |
| WILLIAM FRY | 4430 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2020 |
| WILLIAM FRYE | 521 LOUISE ST | | | | ANDERSON | IN | 46016-2539 |
| WILLIAM FRYE | 1314 CAMBRIDGE DR | | | | LEESBURG | FL | 34748-6940 |
| WILLIAM FULCHER | 7275 SCHAEFFER RD | | | | MUIR | MI | 48860-9713 |
| WILLIAM FULLER | 4539 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| WILLIAM FULLER | 10410 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| WILLIAM FULLER | 624 EASTWOOD CIR | | | | PENSACOLA | FL | 32514-6560 |
| WILLIAM FULLER | 5258 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| WILLIAM FULLER | 2844 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7866 |
| WILLIAM FULLER | 5403 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| WILLIAM FULLER | 58 COUNTY ROAD 238 | | | | CORINTH | MS | 38834-7603 |
| WILLIAM FULLER | 4813 DUNLAP DR | | | | FORT WORTH | TX | 76119-4626 |
| WILLIAM FULMER | 2 ANN ST | | | | CARNEGIE | PA | 15106-1702 |
| WILLIAM FULTZ JR | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198-4115 |
| WILLIAM FURA | 85 SYCAMORE ST | | | | LOCKPORT | NY | 14094-1407 |
| WILLIAM FURAY | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449-1711 |
| WILLIAM FUSON | 5865 ELIZABETH ANN WAY | | | | FORT MYERS | FL | 33912-2238 |
| WILLIAM FUSON | 105 MARRETT FARM RD | | | | UNION | OH | 45322-3412 |
| WILLIAM FUTCH | 330 JOHNSON DR | | | | ELM GROVE | LA | 71051-8724 |
| WILLIAM G ALLISON | 7625 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| WILLIAM G ANDERSON | 7595 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G ARMSTRONG & | MARGARET E ARMSTRONG | JT TEN | | | MYRTLE BEACH | SC | 29588-6104 |
| WILLIAM G BAKER | 2345 PECOS ST, APT #105 | | | | BEAUMONT | TX | 77702-2421 |
| WILLIAM G CATT | 3825 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3793 |
| WILLIAM G CORLEY | RITA M CORLEY JTWROS | 26030 SHIRLEY | | | DEARBORN HEIGHTS | MI | 48127-3765 |
| WILLIAM G COULSTON | 1046 CHERRY ALY | | | | BOWLING GREEN | KY | 42101-2584 |
| WILLIAM G CROFT | LOT 10 TWIN MAPLE VILLAGE BROOKHAVEN RD | | | | MORGANTOWN | WV | 26508 |
| WILLIAM G DONOVAN AND | TERRY L DONOVAN JTWROS | 3535 LINDA VISTA DR,SP 159 | | | SAN MARCOS | CA | 92078-6328 |
| WILLIAM G GASDASKA & | ELEANOR A GASDASK TTEES | GASDASKA FAMILY TRUST | U/A DTD 02/05/1997 | 930 LITTLE LEIGH DRIVE | EMMAUS | PA | 18049-1517 |
| WILLIAM G HARRISON | PO BOX 135 | | | | MENDON | MI | 49072-0135 |
| WILLIAM G HART,IMA J HART TTEE | FBO W G HART TRUST | U/A/D 02/18/91 | 1509 COBURN | | WORLAND | WY | 82401-3611 |
| WILLIAM G HESS AND | PHYLLIS K HESS JTWROS | TOD STEVEN W HESS | SUBJECT TO STA TOD RULES | 304 PLANTATION DR | CINNAMINSON | NJ | 08077-4309 |
| WILLIAM G HESS AND | PHYLLIS K HESS JTWROS | TOD STEVEN W HESS | SUBJECT TO STA TOD RULES | 304 PLANTATION DR | CINNAMINSON | NJ | 08077-4309 |
| WILLIAM G HORD | 6334 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM G HYDE JR AND ANDREW | ULLMAN CO-TTEES ALLAN HADLEMAN | 2006 GRANTOR TR DTD 1/26/07 | FBO SAMUEL THEODORE HADELMAN | 250 STATE STREET #C-1 | NORTH HAVEN | CT | 06473-2182 |
| WILLIAM G KOON AND | SALLY A KOON TTES | U/A/D 03/22/04 OF THE | WILLIAM & SALLY KOON TRUST | 8670 PINE CT | CLIO | MI | 48420-7716 |
| WILLIAM G LEE | CGM IRA CUSTODIAN | 2735 WHITEWOOD RD | | | BETHLEHEM | PA | 18017-3550 |
| WILLIAM G MACY | PO BOX 81 | | | | FORTVILLE | IN | 46040-0081 |
| WILLIAM G MARTIN | PO BOX 13321 | | | | KANSAS CITY | KS | 66113-0321 |
| WILLIAM G MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| WILLIAM G MILLER AND | BARBARA R MILLER JTWROS | 5224 COBBLESTONE DRIVE | | | MECHANICSBURG | PA | 17055-4489 |
| WILLIAM G MITCHELL AND | DIANE M MITCHELL JTWROS | 532 WINSTON LANE | | | CHICAGO HEIGHTS | IL | 60411-1622 |
| WILLIAM G NAYLOR | 2544 IVYDALE DR SW | | | | ATLANTA | GA | 30311-4422 |
| WILLIAM G NELSON | CGM IRA CUSTODIAN | PO BOX 1377 | | | HEMET | CA | 92546-1377 |
| WILLIAM G PALEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MRS MARY A PALEN | 15 CARRIE PLACE | | SICKLERVALLE | NJ | 08081-9609 |
| WILLIAM G PEARLMAN | CGM IRA CUSTODIAN | 27041 LA PAJA LANE | | | MISSION VIEJO | CA | 92691-6024 |
| WILLIAM G RIEHL | CGM IRA ROLLOVER CUSTODIAN | 2073 DIBBLE RD | | | AIKEN | SC | 29801-3323 |
| WILLIAM G ROBINSON | CGM IRA CUSTODIAN | 220 BUSH ST., SUITE 1300 | | | SAN FRANCISCO | CA | 94104-3567 |
| WILLIAM G SCHMIDT | CGM IRA CUSTODIAN | 128 COUNTRY CLUB DR | | | LANSDALE | PA | 19446-1456 |
| WILLIAM G SHERIDAN JR | CGM SEP IRA CUSTODIAN | U/P/O ALLEN & SHERIDAN, LLP | 1816 BARNES CIRCLE | | WEST LINN | OR | 97068-4114 |
| WILLIAM G STANDFORD JR | 2947 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8732 |
| WILLIAM G WARNER | & PATRICIA E WARNER JT TEN | 8960 TIMBERLANE TRL | | | N ROYALTON | OH | 44133-1353 |
| WILLIAM G WILLIAMS 11 | 1732 BRO MOR ST | | | | SAGINAW | MI | 48602-4842 |
| WILLIAM G WILSON | LORRAINE A WILSON JT TEN | 7-18 BERDAN AVE | | | FAIR LAWN | NJ | 07410-1709 |
| WILLIAM G WOODFORD | 2149 FAIRVIEW | | | | HOUSTON | TX | 77019-6617 |
| WILLIAM G YOUATT | ACCT OF G R SITES | PO BOX 189 | | | HASLETT | MI | 48840-0189 |
| WILLIAM G. AGNEW | | | | | | | |
| WILLIAM G. FARWELL | CGM IRA ROLLOVER CUSTODIAN | 991 ST KATHERINE DRIVE | | | LA CANADA | CA | 91011-4124 |
| WILLIAM G. JAMES JR. | CGM IRA CUSTODIAN | PM ACCOUNT | 25394 WEST RIVER RD | | PERRYSBURG | OH | 43551-9466 |
| WILLIAM G. MCKNIGHT C/O CLEVELAND TRUST | CORPORATE TRUST DEPARTMENT | PO BOX 6477 | | | CLEVELAND | OH | 44101-1477 |
| WILLIAM G. SEROLL | LORRAINE LUCHNER TTEE | ANITA TAYLOR TTEE | SEROLL FAM IR TR UAD 12/05/00 | 1855 BEACON STREET | BROOKLINE | MA | 02445-4205 |
| WILLIAM G. SKARYD | GEORGENE SKARYD JTWROS | 3206 S.E. OTIS LANE | | | PORT ST LUCIE | FL | 34984-6503 |
| WILLIAM G. WHITE, SR. | CGM IRA ROLLOVER CUSTODIAN | 2785 WESCALDER | | | BEAUMONT | TX | 77707-4918 |
| WILLIAM GABBARD | 2910 CHEROKEE DR APT 6 | | | | WATERFORD | MI | 48328-3170 |
| WILLIAM GABLE | 5272 OLD HICKORY PL | | | | GAINESVILLE | GA | 30506-5406 |
| WILLIAM GABRENYA | 6755 HUNTINGTON LAKES CIR APT 102 | | | | NAPLES | FL | 34119-8018 |
| WILLIAM GABRIELSON | 1200 BRISTOL CHAMPION TOWNLINE RD NE | | | | BRISTOLVILLE | OH | 44402-9725 |
| WILLIAM GADDES JR | 1170 SHOMAN ST | | | | WATERFORD | MI | 48327-1857 |
| WILLIAM GAFF | 1328 GALLOWAY CIRCLE 57 | | | | PONTIAC | MI | 48340 |
| WILLIAM GAFF JR | 5390 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3910 |
| WILLIAM GAGE | 6345 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| WILLIAM GAGE | 1155 E DAYTON RD | | | | CARO | MI | 48723-1644 |
| WILLIAM GAGNON | 1041 S CUMMINGS RD | | | | DAVISON | MI | 48423-8106 |
| WILLIAM GAHIMER | 19 E TAYLOR ST | | | | SHELBYVILLE | IN | 46176-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GAILIE | 5126 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| WILLIAM GAINES | 6441 GRACE DR | | | | HALE | MI | 48739-9051 |
| WILLIAM GAINES | 2900 JUSTIN PL | | | | SPENCER | OK | 73084-3519 |
| WILLIAM GAINES | 1485 LAVENDER AVE | | | | FLINT | MI | 48504-3019 |
| WILLIAM GAINES | 726 SAINT MATTHEWS CIR | | | | TAYLOR MILL | KY | 41015-2244 |
| WILLIAM GAINEY | 501 E FIR ST | | | | SEQUIM | WA | 98382-3428 |
| WILLIAM GAIRNS | 426 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILLIAM GAISER | 9934 PLEASANT LAKE BLVD APT T215 | | | | PARMA | OH | 44130-7481 |
| WILLIAM GAITHER | 11841 COOK RD | | | | COLUMBIANA | OH | 44408-9370 |
| WILLIAM GAITHER | 5368 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| WILLIAM GAITHER | 912 ZARTMAN RD | | | | KOKOMO | IN | 46902-3245 |
| WILLIAM GALBRAITH | 12603 E BETH LEE DR | | | | PECULIAR | MO | 64078-9460 |
| WILLIAM GALBREATH | 1006 FAIRLANE DR | | | | ALBION | MI | 49224-9738 |
| WILLIAM GALBRECHT | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| WILLIAM GALE | 3470 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-8401 |
| WILLIAM GALEY | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| WILLIAM GALINAITIS | 11373 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8439 |
| WILLIAM GALL | 956 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 |
| WILLIAM GALLAGHER | 7281 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1953 |
| WILLIAM GALLAGHER | 12680 S HAGAN ST | | | | OLATHE | KS | 66062-5843 |
| WILLIAM GALLAGHER | 11030 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| WILLIAM GALLAGHER | 16617 AVON AVE | | | | DETROIT | MI | 48219-4118 |
| WILLIAM GALLAGHER | 1550 VETERANS HWY | | | | LEVITTOWN | PA | 19056-2110 |
| WILLIAM GALLAWAY | 1340 DAKIN RD | | | | DANSVILLE | MI | 48819-9601 |
| WILLIAM GALLIMORE | 111 BROKEN ARROW DR | | | | PARIS | TN | 38242-5911 |
| WILLIAM GALLINA JR | 1423 W BEECH ST | | | | ALLIANCE | OH | 44601-5240 |
| WILLIAM GALLOWAY | 6680 ENGLE RD | | | | MIDDLEBRG HTS | OH | 44130-7906 |
| WILLIAM GALLOWAY | 1405 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2117 |
| WILLIAM GALLOWAY | 105 E MCKIBBEN ST | | | | ROSSVILLE | IL | 60963-1221 |
| WILLIAM GALLOWAY | 3740 GLADE AVE | | | | DOUGLASVILLE | GA | 30135-2576 |
| WILLIAM GALLUP | 8043 SHADY LN | | | | OLIVE BRANCH | MS | 38654-1138 |
| WILLIAM GALPIN | 4 SHULL DR DEVON | | | | NEWARK | DE | 19711 |
| WILLIAM GALVAN | 15645 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| WILLIAM GALVIN | 4594 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8439 |
| WILLIAM GAMBLE | 921 E COLUMBIA ST | | | | MASON | MI | 48854-1309 |
| WILLIAM GAMM JR | 2728 E RENFRO ST | | | | BURLESON | TX | 76028-1202 |
| WILLIAM GANCARCZYK | 1433 S BELCHER RD APT D18 | | | | CLEARWATER | FL | 33764-2871 |
| WILLIAM GANGWER | 17722 ROAD 168 | | | | PAULDING | OH | 45879-9037 |
| WILLIAM GANN | 1040 ELM DR | | | | SAINT CLAIR | MO | 63077-1023 |
| WILLIAM GANTZ | 7112 GILA LANE | | | | WEST PALM BEACH | FL | 33411-5729 |
| WILLIAM GARA | 163 WALNUT CIR | | | | ROHNERT PARK | CA | 94928-2654 |
| WILLIAM GARCIA | 13230 AZURE DR | | | | SHELBY TWP | MI | 48315-3519 |
| WILLIAM GARCIA | 7636 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6044 |
| WILLIAM GARDINER | 12196 S RACHEL LN | | | | CASA GRANDE | AZ | 85293-6509 |
| WILLIAM GARDNER | 9291 NEFF RD | | | | CLIO | MI | 48420-1660 |
| WILLIAM GARDNER | 9329 NEFF RD | | | | CLIO | MI | 48420-1660 |
| WILLIAM GARDNER | 2607 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1108 |
| WILLIAM GARDNER | 3716 HIDDEN FOREST DR | | | | ORION | MI | 48359-1475 |
| WILLIAM GARDNER | 220 TROPICAL SHORE WAY | | | | FORT MYERS BEACH | FL | 33931-3318 |
| WILLIAM GARDNER | 25100 MILFORD RD | | | | SOUTH LYON | MI | 48178-8943 |
| WILLIAM GARDNER | 4321 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| WILLIAM GARDNER | 19790 27 MILE RD | | | | RAY | MI | 48096-3609 |
| WILLIAM GARDNER | 3031 W OUTER DR | | | | DETROIT | MI | 48221-1751 |
| WILLIAM GARDNER | 3260 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| WILLIAM GARDNER | 2860 STATE ROUTE 120 | | | | MARION | KY | 42064-8165 |
| WILLIAM GARDNER | 1435 HIGHWAY 70 E | | | | CROSSVILLE | TN | 38555-8441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GARDNER | 1101 SECOR RD | | | | TOLEDO | OH | 43607-2766 |
| WILLIAM GARDNER | 2583 AYRSHIRE DR | | | | LANSING | MI | 48911-6489 |
| WILLIAM GARDNER | 3905 CHARBONIER RD | | | | FLORISSANT | MO | 63031-5646 |
| WILLIAM GARDNER | 794 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| WILLIAM GARDY | 165 N MORRIS ST | | | | PENTWATER | MI | 49449-9584 |
| WILLIAM GARDY | 605 E LOWELL ST | | | | PENTWATER | MI | 49449-8587 |
| WILLIAM GAREY | 622 NORRIS CANYON TER | | | | SAN RAMON | CA | 94583-1448 |
| WILLIAM GARIGEN | 387 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| WILLIAM GARL JR | 619 WHITE ASH TRL | | | | MOORESVILLE | IN | 46158-2729 |
| WILLIAM GARLAND | 8280 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8955 |
| WILLIAM GARLAND | 8685 MACARTHUR RD | | | | SARANAC | MI | 48881-9599 |
| WILLIAM GARLAND JR | 1939 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| WILLIAM GARNER | 2718 STOCKBRIDGE WAY | | | | DACULA | GA | 30019-7826 |
| WILLIAM GARNER | 931 KAY ST | | | | DAVISON | MI | 48423-1015 |
| WILLIAM GARNER | 878 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| WILLIAM GARNER | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| WILLIAM GARNETT | 4970 FINCHLEY CT | | | | STERLING HTS | MI | 48310-2097 |
| WILLIAM GARRABRANTS | 121 NEW RD | | | | LOVELL | ME | 04051-3518 |
| WILLIAM GARRARD | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| WILLIAM GARRETSON I I I | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| WILLIAM GARRETT | 1918 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| WILLIAM GARRETT | 5110 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4334 |
| WILLIAM GARRETT | 9 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1237 |
| WILLIAM GARRETT | 3212 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| WILLIAM GARRETT | 8215 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9343 |
| WILLIAM GARRETT | 320 CRESTVIEW CT | | | | CHESTERFIELD | IN | 46017-1418 |
| WILLIAM GARRETT | 807 LEGENDS DR | | | | MONROE | GA | 30655-2066 |
| WILLIAM GARRETT JR | 4420 LINTON LN | | | | INDIANAPOLIS | IN | 46226-3165 |
| WILLIAM GARRETT JR | 3210 E HIGHWAY 552 | | | | LILY | KY | 40740-2945 |
| WILLIAM GARRISON | 5171 FAIRLANE ROAD | | | | COLUMBUS | OH | 43207-4942 |
| WILLIAM GARRITANO | 9697 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| WILLIAM GARTEE | 420 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9669 |
| WILLIAM GARTEN | 1053 RIVERSIDE DR | | | | LAKE HAVASU CITY | AZ | 86404-9511 |
| WILLIAM GARVEY | 19536 RIVERWOOD AVE | | | | ROCKY RIVER | OH | 44116-2739 |
| WILLIAM GARVEY | 252 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| WILLIAM GARVEY | 21095 SEABURY AVE | | | | FAIRVIEW PARK | OH | 44126-2750 |
| WILLIAM GARWOLD | 671 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| WILLIAM GARY | 226 W MATSON AVE | | | | SYRACUSE | NY | 13205-1914 |
| WILLIAM GASPAROVIC | 5566 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8550 |
| WILLIAM GASPER | 18315 MERRIL RD RT 2 | | | | ELSIE | MI | 48831 |
| WILLIAM GASS JR | 534 S ROCHESTER | | | | MESA | AZ | 85206-2135 |
| WILLIAM GAST | 210 E PEORIA ST | | | | PAOLA | KS | 66071-1757 |
| WILLIAM GATES | 647 BELFAST STREET | | | | LEWISBURG | TN | 37091-3415 |
| WILLIAM GATES | 6133 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8622 |
| WILLIAM GATES | 2652 CASHER DR | | | | DECATUR | GA | 30034-1009 |
| WILLIAM GAUTHIER | 1168 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| WILLIAM GAW | 225 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| WILLIAM GAW | 4403 CHELSEA RD | | | | ANDERSON | IN | 46013-4513 |
| WILLIAM GAWNE | 18745 S RIVERSIDE DR | | | | PICKFORD | MI | 49774-9242 |
| WILLIAM GAWNE | 6526 STATE RD | | | | MILLINGTON | MI | 48746-9123 |
| WILLIAM GAY | 936 HUNTERS RIDGE DR | | | | TIPP CITY | OH | 45371-3703 |
| WILLIAM GAY | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| WILLIAM GAY | G-6233 TITAN DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM GAY | 144 E STEPHENSON ST | | | | MORENCI | MI | 49256-1551 |
| WILLIAM GAY JR | 1651 ASCENSION BLUFF DR APT 256 | | | | ARLINGTON | TX | 76006-4273 |
| WILLIAM GAYGEN | 132 N ADAM ST | | | | LOCKPORT | NY | 14094-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GAZELL | 2730 HERMANSAU RD APT 3 | | | | SAGINAW | MI | 48604-2470 |
| WILLIAM GEARHART | 174 WILD ROSE DR | | | | RAVEN | VA | 24639-9260 |
| WILLIAM GEBER | 128 1/2 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6817 |
| WILLIAM GEBHART | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| WILLIAM GEDDIE | 513 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1924 |
| WILLIAM GEIGER | C/O PATRICIA ANN GEIGER | 303 JEFFERSON ST | | | GLASGOW | KY | 42141 |
| WILLIAM GEIGER | 30665 ISLAND DR | | | | GIBRALTAR | MI | 48173-9545 |
| WILLIAM GEIS | 8460 MOUNDVIEW CT | | | | CENTERVILLE | OH | 45458-6704 |
| WILLIAM GEISELMAN | 2136 N BELL ST | | | | KOKOMO | IN | 46901-1413 |
| WILLIAM GEIYER | 4 DOGWOOD LN | | | | WEST MIDDLESEX | PA | 16159-3702 |
| WILLIAM GELSTON | 1003 SEARAY CT | | | | ABINGDON | MD | 21009-1016 |
| WILLIAM GEMMILL | 366 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| WILLIAM GEMPELER | 1605 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9425 |
| WILLIAM GENET | 15100 YARMOUTH RD | | | | MINT HILL | NC | 28227-1550 |
| WILLIAM GENGE | 134 HARBOR ST | | | | OSCODA | MI | 48750-1311 |
| WILLIAM GENORE | 3435 BYERS ST | | | | BURTON | MI | 48519-1042 |
| WILLIAM GENTLEMAN | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 |
| WILLIAM GEORGE | 2051 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9603 |
| WILLIAM GEORGE | 9025 CANAL WAY | | | | WEST CHESTER | OH | 45069-2974 |
| WILLIAM GEORGE | 14186 FOREST LN | | | | CHOCTAW | OK | 73020-7508 |
| WILLIAM GEORGE | 205 PINETREE ST | | | | POTTERVILLE | MI | 48876-9700 |
| WILLIAM GEORGE | 611 PINEWOOD ST | | | | YPSILANTI | MI | 48198-8017 |
| WILLIAM GEORGE | 4490 JOAN DR | | | | CLIO | MI | 48420-9406 |
| WILLIAM GEORGE | 34827 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5732 |
| WILLIAM GEORGE | 6415 WALTHER AVE APT C1 | | | | BALTIMORE | MD | 21206-1787 |
| WILLIAM GEORGE | 739 IMPERIAL CT | | | | MURFREESBORO | TN | 37129-5215 |
| WILLIAM GEORGE | 11417 EMBER | | | | DAVISBURG | MI | 48350-3553 |
| WILLIAM GERALD WILLETT | CHARITABLE FOUNDATION | 2809 WHIRLAWAY CIRCLE | | | OAK HILL | VA | 20171-2031 |
| WILLIAM GERALD WILLETT TTEE | FBO WILLIAM GERALD WILLETT | TRUST U/A/D 04-23-2007 | 2809 WHIRLAWAY CIRCLE | | OAK HILL | VA | 20171-2031 |
| WILLIAM GERGER | RR 8 | | | | DEFIANCE | OH | 43512 |
| WILLIAM GERMAIN | 5331 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| WILLIAM GERMAIN | DOROTHEA GERMAIN TTEE | U/A/D 06/18/99 | FBO WILLIAM & DOROTHEA GERMAIN | 3418 YALE ST | FLINT | MI | 48503-4622 |
| WILLIAM GERMAN | 7173 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3214 |
| WILLIAM GERNAEY | 17265 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |
| WILLIAM GERONIMO | 517 BOBOLINK CT | | | | MIDDLETOWN | DE | 19709-2200 |
| WILLIAM GERVAIS | 10420 FORD DR | PO BOX 623 | | | SAINT HELEN | MI | 48656-9603 |
| WILLIAM GESELMAN | 9932 E SIDNEY RD | | | | CARSON CITY | MI | 48811-9524 |
| WILLIAM GESSLER | 10819 WOODBUSHE DR SE | | | | LOWELL | MI | 49331-9625 |
| WILLIAM GESSNER | 60 WOODHAVEN LN | | | | TROY | OH | 45373-9712 |
| WILLIAM GETTINGER | 1141 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| WILLIAM GEURTS | 10285 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| WILLIAM GEYER | 14142 CEDARWOOD CT NE | | | | PRIOR LAKE | MN | 55372-1316 |
| WILLIAM GIANUARIO | 4233 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1943 |
| WILLIAM GIBALA | 32049 CLAEYS DR | | | | WARREN | MI | 48093-6116 |
| WILLIAM GIBBONS | 287 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| WILLIAM GIBBS | PO BOX 68904 | | | | JACKSON | MS | 39286-8904 |
| WILLIAM GIBBS | 6303 MAGILL RD | | | | CASTALIA | OH | 44824-9312 |
| WILLIAM GIBBS | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987-8122 |
| WILLIAM GIBBS | 2289 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| WILLIAM GIBBS | RR 2 BOX 122B | | | | UNIONTOWN | AL | 36786-9323 |
| WILLIAM GIBBS | 10309 LESLIE LN | | | | CHICAGO RIDGE | IL | 60415-1413 |
| WILLIAM GIBIS | 5116 PALOMAR DR | | | | FLINT | MI | 48507-4557 |
| WILLIAM GIBSON | 1995 LYNTZ ROAD S.W. | | | | WARREN | OH | 44481 |
| WILLIAM GIBSON | 10316 DOLAN AVE | | | | DOWNEY | CA | 90241-2614 |
| WILLIAM GIBSON | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| WILLIAM GIBSON | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GIBSON | 320 CYNTHIA DR | | | | CHARDON | OH | 44024-1417 |
| WILLIAM GIBSON | 708 E BRADFORD ST | | | | MARION | IN | 46952-2959 |
| WILLIAM GIBSON | 7354 GERALDINE CIRCLE | | | | SWARTZ CREEK | MI | 48473-7647 |
| WILLIAM GIBSON | 6832 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| WILLIAM GICK | 2761 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| WILLIAM GIDDINGS | 6541 ATHENA DR | | | | GLEN CARBON | IL | 62034-3257 |
| WILLIAM GIERING | 751 LIMEBERRY PL | RIDGEWOOD | | | VENICE | FL | 34285-7028 |
| WILLIAM GIERTZ JR | 23777 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| WILLIAM GIES | 2910 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| WILLIAM GIESIGE | 16285 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| WILLIAM GIFFORD | 1708 WHITTIER DR | | | | CANTON | MI | 48187-2984 |
| WILLIAM GIFOLI | 154 TUCKAHOE LN | | | | BEAR | DE | 19701-3825 |
| WILLIAM GILBERT | 5282 MONTGOMERY RD | | | | NORWOOD | OH | 45212 |
| WILLIAM GILBERT | 360 DAWSON ST | | | | SAULT SAINTE MARIE | MI | 49783-2118 |
| WILLIAM GILBERT | 6144 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| WILLIAM GILBERT | 311 E MAIN ST SE | | | | CALEDONIA | MI | 49316-9720 |
| WILLIAM GILBERT | 500 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5048 |
| WILLIAM GILBERT JR | 125 WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 |
| WILLIAM GILBREATH | 1205 SARATOGA DR | | | | DANVILLE | IL | 61832-3446 |
| WILLIAM GILCREST | 2781 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8068 |
| WILLIAM GILES | 21876 SUSSEX ST | | | | OAK PARK | MI | 48237-2661 |
| WILLIAM GILES | 3302 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| WILLIAM GILES | 3766 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| WILLIAM GILES JR | 5848 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8966 |
| WILLIAM GILHOUSEN JR | 3029 GARY DR | | | | N TONAWANDA | NY | 14120-1435 |
| WILLIAM GILKESON | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739-8672 |
| WILLIAM GILKEY | 7142 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1807 |
| WILLIAM GILL | 6605 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| WILLIAM GILL | 5179 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9498 |
| WILLIAM GILL | 7364 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| WILLIAM GILL | 8671 FOREST BREEZE DR | | | | CORDOVA | TN | 38018-7696 |
| WILLIAM GILLAM | 2370 IVES RD | | | | LESLIE | MI | 49251-9328 |
| WILLIAM GILLAM | 100 N HARMONY ST | | | | ELWOOD | IN | 46036-8446 |
| WILLIAM GILLEN | 1484 MAPLEWOOD DR | | | | LEBANON | OH | 45036-9791 |
| WILLIAM GILLENWATER | 3755 TIPPECANOE PL | | | | CANFIELD | OH | 44406-9068 |
| WILLIAM GILLENWATER | 4570 DANFORTH ROAD SOUTHWEST | | | | ATLANTA | GA | 30331-7216 |
| WILLIAM GILLESPIE | PO BOX 407 | | | | AU GRES | MI | 48703-0407 |
| WILLIAM GILLESPIE | PO BOX 5523 | | | | DEARBORN | MI | 48128-0523 |
| WILLIAM GILLESPIE IV | 44011 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| WILLIAM GILLETT | 15250 BUECHE RD | | | | CHESANING | MI | 48616-9767 |
| WILLIAM GILLETTE | 36482 COUNTY ROAD 669 | | | | DECATUR | MI | 49045-8967 |
| WILLIAM GILLETTE | 572 GLENDALE DR | | | | TROY | OH | 45373-2210 |
| WILLIAM GILLIAM | 3326 DENNING LN | | | | SPRING HILL | TN | 37174-5102 |
| WILLIAM GILLIAM | 2406 PEBBLE CREEK CT | | | | HERMITAGE | PA | 16148-7352 |
| WILLIAM GILLIAND | 493 COLEMAN RD | | | | HOMER | LA | 71040-5712 |
| WILLIAM GILLIES | 1120 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2713 |
| WILLIAM GILLIM | 25955 BELLEDALE ST | | | | TAYLOR | MI | 48180-3917 |
| WILLIAM GILMARTIN I I | 1018 GLENWICK LN | | | | ARLINGTON | TX | 76012-4403 |
| WILLIAM GILMORE | 6937 SHOREVIEW DR | | | | GRAND PRAIRIE | TX | 75054-6846 |
| WILLIAM GILROY | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540-4465 |
| WILLIAM GINDER | 960 BACON AVE | | | | E PALESTINE | OH | 44413-1426 |
| WILLIAM GINNICK | 1960 RUTTENBUR RD | | | | CHERRY CREEK | NY | 14723-9738 |
| WILLIAM GIORDANO | 42294 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| WILLIAM GIPSON | 3901 GRAND RIVER AVE APT 306 | | | | DETROIT | MI | 48208-2856 |
| WILLIAM GIRARD | 479 RUSSELL WOODS RD | | | WINDSOR ON CANADA N8N 3S6 | | | |
| WILLIAM GIRARDIN | 600 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GIRARDOT | 2034 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1716 |
| WILLIAM GIST | 424 SUNSET ACRES AVE | | | | DECATUR | AL | 35603-6112 |
| WILLIAM GIST | 1855 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| WILLIAM GIVENS | 286 NORTH CASS STREET | | | | WABASH | IN | 46992-2442 |
| WILLIAM GIVENS | 11 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3405 |
| WILLIAM GLADY | 418 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| WILLIAM GLANDER | 6020 BURDETTE ST APT 20 | | | | TOLEDO | OH | 43613-1055 |
| WILLIAM GLANE | 29250 W 10 MILE RD APT 45 | | | | FARMINGTON HILLS | MI | 48336-2868 |
| WILLIAM GLASCO | 2085 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| WILLIAM GLASCOE | 9034 SMYRNA DR | | | | NEW PARIS | OH | 45347-9218 |
| WILLIAM GLASER | 2240 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 |
| WILLIAM GLASPIE JR | 11401 BUTLER RD | | | | WILLIS | MI | 48191-9635 |
| WILLIAM GLASS | 928 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| WILLIAM GLAYSHER | 1641 CLIFFVIEW DR. #E-341 | | | | ROCHESTER HILLS | MI | 48306 |
| WILLIAM GLAZE | 905 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| WILLIAM GLEDHILL | 5600 STATE ROUTE 288 | | | | GALION | OH | 44833-9617 |
| WILLIAM GLEDHILL | 8 DUNSWELL DR | | | | MIDDLETOWN | DE | 19709-2108 |
| WILLIAM GLENN | 5413 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1747 |
| WILLIAM GLENN | 1412 INNISFALLEN AVE | | | | SPRINGFIELD | OH | 45506-1830 |
| WILLIAM GLENN HANEY | 5514 AMBER COVE WAY | | | | FLOWERY BRANCH | GA | 30542-5738 |
| WILLIAM GLICK | 1914 OPALINE DR | | | | LANSING | MI | 48917-8639 |
| WILLIAM GLODICH | 29215 ROAN DR | | | | WARREN | MI | 48093-3566 |
| WILLIAM GLORE | 4205 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-8672 |
| WILLIAM GLOSS | 907 LAKE JUNE RD | | | | LAKE PLACID | FL | 33852-8928 |
| WILLIAM GLOVER | 1427 SAVOY TRL | | | | LAWRENCEVILLE | GA | 30045-5414 |
| WILLIAM GLOVER | PO BOX 2266 | 109 KARAKAL | | | GLASGOW | KY | 42142-2266 |
| WILLIAM GLOVER | 10811 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8908 |
| WILLIAM GLOVER JR | 803 ACKERS DR | | | | ARLINGTON | TX | 76001-7572 |
| WILLIAM GLOYE | 9228 WESTFIELD RD | | | | INDIANAPOLIS | IN | 46240-1345 |
| WILLIAM GLOZIER | 600 NORTH RD | | | | FENTON | MI | 48430-3117 |
| WILLIAM GLUSHENKO | 12754 QUICKSILVER ST | | | | WATERFORD | CA | 95386-9326 |
| WILLIAM GLYNN | 4054 MANNER DR | | | | FLINT | MI | 48506-2054 |
| WILLIAM GMUR | N463 FREMONT RD | | | | WHITEWATER | WI | 53190-2932 |
| WILLIAM GOAD | G11201 E WILSON RD | | | | OTISVILLE | MI | 48463 |
| WILLIAM GODBEY | 2419 LIBERTY RD | | | | STOW | OH | 44224-3519 |
| WILLIAM GODDARD | 110 OAKMONT DRIVE | | | | CRESTVIEW | FL | 32539-8315 |
| WILLIAM GODFREY | PO BOX 8542 | | | | WARREN | OH | 44484-0542 |
| WILLIAM GODFREY | 42298 FULTON CIR BLD. 13 | | | | NOVI | MI | 48377 |
| WILLIAM GODFREY | 242 S 6TH AVE APT 4E | | | | HIGHLAND PARK | NJ | 08904-2834 |
| WILLIAM GODIOS | 3268 SENECA ST APT 11 | | | | WEST SENECA | NY | 14224-2787 |
| WILLIAM GODLEY | 2497 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| WILLIAM GODSEY | 1850 HEARD BRIDGE RD | | | | WAUCHULA | FL | 33873-2386 |
| WILLIAM GODWIN | 161 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| WILLIAM GOEHRING | 965 NEW DOVER RD | | | | EDISON | NJ | 08820-1416 |
| WILLIAM GOERGE | 416 GETTYSBURG DR | | | | LANSING | MI | 48917-9684 |
| WILLIAM GOETTLING | 875 WILLOW TREE CT | | | | HIGGINSVILLE | MO | 64037-1546 |
| WILLIAM GOETZ | 1463 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| WILLIAM GOETZ SR | 3130 HARVIEW AVE | | | | BALTIMORE | MD | 21234-7138 |
| WILLIAM GOFF | 613 E WEBB DR | | | | DEWITT | MI | 48820-7953 |
| WILLIAM GOINES | PO BOX 1235 | | | | MANSFIELD | OH | 44901-1235 |
| WILLIAM GOINS | 9531 GRANDMONT AVE | | | | DETROIT | MI | 48227-1028 |
| WILLIAM GOLD | 2495 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3856 |
| WILLIAM GOLDEN | 1756 HARRISON AVE | | | | BELOIT | WI | 53511-3510 |
| WILLIAM GOLDEN | 4286 SYCAMORE ST | | | | HOLT | MI | 48842-1755 |
| WILLIAM GOLDSBY | 7515 CHRYSLER DR | | | | DETROIT | MI | 48211-1929 |
| WILLIAM GOLDSMITH | 8641 HEATHER LN | | | | ONSTED | MI | 49265-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GOLDSMITH | 4417 WEAVER RD | | | | COMINS | MI | 48619-9745 |
| WILLIAM GOLEMBIEWSKI | 9080 EAGLE RD | | | | DAVISBURG | MI | 48350-2100 |
| WILLIAM GOLIDY | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 |
| WILLIAM GOLPE | 34293 ELDORADO ST | | | | CLINTON TOWNSHIP | MI | 48035-3451 |
| WILLIAM GONYOU | 2251 BROWN RD | | | | LAKE ODESSA | MI | 48849-9604 |
| WILLIAM GONZALEZ | 705 CHATHAM RD | | | | FAIRLESS HLS | PA | 19030-2413 |
| WILLIAM GONZALEZ | 857 COILE RD | | | | COMER | GA | 30629-2148 |
| WILLIAM GONZALEZ JR | 63 MONUMENTAL DR | | | | CHARLES TOWN | WV | 25414-2589 |
| WILLIAM GOOD | 4014 LETART AVE | | | | WATERFORD | MI | 48329-2028 |
| WILLIAM GOODACK JR | 1283 SUNSET SHORES LN | | | | CLIMAX SPRINGS | MO | 65324-2941 |
| WILLIAM GOODALL | 12706 MOORESTOWN RD SE | | | | FIFE LAKE | MI | 49633-9441 |
| WILLIAM GOODALL | 3999 VENOY RD | | | | WAYNE | MI | 48184 |
| WILLIAM GOODCHILD | 2272 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| WILLIAM GOODCHILD | 2095 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 |
| WILLIAM GOODFELLOW | 8066 20TH AVE | | | | SEARS | MI | 49679-8047 |
| WILLIAM GOODIE | PO BOX 1333 | | | | DAWSONVILLE | GA | 30534-0025 |
| WILLIAM GOODING | 2270 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| WILLIAM GOODLIN | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| WILLIAM GOODMAN | 12429 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| WILLIAM GOODMAN | PO BOX 576 | | | | SANBORN | NY | 14132-0576 |
| WILLIAM GOODRICH | 20225 W PEET RD | | | | ELSIE | MI | 48831-9213 |
| WILLIAM GOODRICH | 33434 VARGO DR | | | | LIVONIA | MI | 48152-3126 |
| WILLIAM GOODWIN | 2265 SUMAC ST | | | | SMACKOVER | AR | 71762-9518 |
| WILLIAM GOODWIN | 5345 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9746 |
| WILLIAM GORAL | PO BOX 467 | | | | EAST AMHERST | NY | 14051-0467 |
| WILLIAM GORDON | 575 CASTLE HILL AVE APT 8J | | | | BRONX | NY | 10473-1521 |
| WILLIAM GORDON | 1396 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6104 |
| WILLIAM GORDON | 703 MADISON ST | | | | FRANKTON | IN | 46044-9784 |
| WILLIAM GORDON | 3019 W 13 MILE RD APT 219 | | | | ROYAL OAK | MI | 48073-2956 |
| WILLIAM GORDON | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| WILLIAM GORDON | 23145 ORLEANS PL APT 326 | | | | SOUTHFIELD | MI | 48033-3334 |
| WILLIAM GORDON | 15252 PARK VILLAGE BLVD | BUILDING 3 | | | TAYLOR | MI | 48180 |
| WILLIAM GORDON | 131 SOUTH CLAIRMONT | | | | SUGAR CREEK | MO | 64054 |
| WILLIAM GORE | 26825 KITCH ST | | | | INKSTER | MI | 48141-2515 |
| WILLIAM GORE | 1216 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |
| WILLIAM GORMAN | 24778 NAPLES DR | | | | NOVI | MI | 48374-2978 |
| WILLIAM GORNTO | 131 E 3RD ST | | | | PERU | IN | 46970-2369 |
| WILLIAM GORSKI | 169 DIANE DR | | | | BUFFALO | NY | 14225-5201 |
| WILLIAM GOSEN | 2260 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| WILLIAM GOSS | 139 MILL ST | | | | SARANAC | MI | 48881-9829 |
| WILLIAM GOSS | 2423 ARTISAN DR | | | | LANSING | MI | 48910-4867 |
| WILLIAM GOSS | 10339 DENTON HILL RD | | | | FENTON | MI | 48430-2509 |
| WILLIAM GOSS | 3258 KAREN AVE | | | | MIMS | FL | 32754-3117 |
| WILLIAM GOUGH | 18050 S TAMIAMI TRAIL | 21 | | | FORT MYERS | FL | 33908 |
| WILLIAM GOULD II | 5518 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| WILLIAM GOULDING | 212 RICHARD AVE | | | | LANSING | MI | 48917-3442 |
| WILLIAM GOURLAY | 113 W RUSSELL ST | | | | SALINE | MI | 48176-1131 |
| WILLIAM GOUSIOS | 31 BRIGHTON RD APT 2 | | | | TONAWANDA | NY | 14150-6800 |
| WILLIAM GOVER JR | 5495 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3909 |
| WILLIAM GOWAN | PO BOX 676 | | | | LILLIAN | TX | 76061-0676 |
| WILLIAM GOWARD | 2681 FLINT RIVER RD | | | | LAPEER | MI | 48446-9101 |
| WILLIAM GRACE | 4741 JASMOND RD | | | | GOODRICH | MI | 48438-9676 |
| WILLIAM GRACEY | 1337 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| WILLIAM GRADY | 1133 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| WILLIAM GRADY | 4568 NE 6TH ST | | | | OCALA | FL | 34470-1552 |
| WILLIAM GRADY | 9350E RICHMOND | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GRAF | 22400 JONATHAN DR | | | | STRONGSVILLE | OH | 44149-2050 |
| WILLIAM GRAFF | 1933 DELAWARE AVE | | | | NORWOOD | OH | 45212-3620 |
| WILLIAM GRAFF | 462 HELEN ST | | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM GRAFF | 9177 GRAFF LN | | | | TWIN LAKE | MI | 49457-8509 |
| WILLIAM GRAHAM | 11179 W 500 S | | | | NEW ROSS | IN | 47968-8500 |
| WILLIAM GRAHAM | 1920 N BRIDGE ST APT 201 | | | | CHILLICOTHE | OH | 45601-4138 |
| WILLIAM GRAHAM | 2056 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 |
| WILLIAM GRAHAM | 16450 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| WILLIAM GRAHAM | 4791 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 |
| WILLIAM GRAHAM | 9528 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9535 |
| WILLIAM GRAHAM | 343 MELODY AVE | | | | GREENWOOD | IN | 46142-1419 |
| WILLIAM GRAHAM | 2116 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| WILLIAM GRAHAM JR | 1428 CLEVELAND ST | | | | OWOSSO | MI | 48867-2031 |
| WILLIAM GRAIN | 428 W BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-2565 |
| WILLIAM GRALEY | PO BOX 14 | 23 WATER STREET | | | SEVILLE | OH | 44273-0014 |
| WILLIAM GRAMANN | W125S8580 COUNTRY VIEW CT | | | | MUSKEGO | WI | 53150-4417 |
| WILLIAM GRAMMATICAS | 12 REVERE CT | | | | RANDOLPH | NJ | 07869-2721 |
| WILLIAM GRANT III | 706 HURON WAY | | | | AUBURN | IN | 46706-1408 |
| WILLIAM GRANT JR | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4902 |
| WILLIAM GRAU | 5104 LAKESHORE DRIVE | | | | DEFIANCE | OH | 43512 |
| WILLIAM GRAUHERR | 2118 SHENFIELD RD | | | | TURNER | MI | 48765-9740 |
| WILLIAM GRAVES | 35489 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2215 |
| WILLIAM GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM GRAVES | 13101 BYRON RD | | | | BYRON | MI | 48418-8837 |
| WILLIAM GRAVES | 1437 QUEENY AVE | | | | EAST SAINT LOUIS | IL | 62206-1115 |
| WILLIAM GRAVES | 6128 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| WILLIAM GRAVES | 6847 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| WILLIAM GRAVES JR | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| WILLIAM GRAY | 5015 S COUNTY ROAD 525 W | | | | COATESVILLE | IN | 46121-9587 |
| WILLIAM GRAY | 4893 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2937 |
| WILLIAM GRAY | 12908 BROOKS LN | | | | YUCAIPA | CA | 92399-2069 |
| WILLIAM GRAY | 45902 OVERHILL LN | | | | CANTON | MI | 48188-6219 |
| WILLIAM GRAY | PO BOX 141 | | | | SWARTZ CREEK | MI | 48473-0141 |
| WILLIAM GRAY | 6770 WINTERGREEN PL | | | | HUBER HEIGHTS | OH | 45424-3980 |
| WILLIAM GRAY | 3770 E 300 N | | | | MARION | IN | 46952-8779 |
| WILLIAM GRAY | 4053 DEER RUN TRL | | | | HOLLY | MI | 48442-8413 |
| WILLIAM GRAY | 2545 CHURCHILL DR | | | | LAWRENCEVILLE | GA | 30044-5759 |
| WILLIAM GRAY | 319 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| WILLIAM GRAY | 831 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| WILLIAM GRAY | 39536 CHART ST | | | | HARRISON TWP | MI | 48045-1723 |
| WILLIAM GRAY | 36230 BEVERLY RD | | | | ROMULUS | MI | 48174-1776 |
| WILLIAM GRAY II | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| WILLIAM GRAY II | 5964 W SHORT ST | | | | FRANKTON | IN | 46044-9493 |
| WILLIAM GRAY JR | 4945 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-7016 |
| WILLIAM GRAYBEAL | 493 BRYDEN RD | | | | MANSFIELD | OH | 44903-7105 |
| WILLIAM GRAYSON JR | 416 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| WILLIAM GREATHOUSE | 435 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1242 |
| WILLIAM GREEN | 1830 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| WILLIAM GREEN | 3481 LANG RD | | | | DAVISON | MI | 48423-2428 |
| WILLIAM GREEN | 2437 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| WILLIAM GREEN | 331 HIDDEN RDG | | | | MORRICE | MI | 48857-8714 |
| WILLIAM GREEN | 1001 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| WILLIAM GREEN | 33 LORING ST | | | | SAINT AUGUSTINE | FL | 32084-3250 |
| WILLIAM GREEN | 2125 DREYFUS RD | | | | WACO | KY | 40385-9509 |
| WILLIAM GREEN | 1540 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| WILLIAM GREEN | 145 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GREEN | 2383 SHUNK AVE | | | | ALLIANCE | OH | 44601-4870 |
| WILLIAM GREEN | 3002 S VINE ST | | | | MUNCIE | IN | 47302-5237 |
| WILLIAM GREEN | 6253 US 70 E | | | | NEBO | NC | 28761 |
| WILLIAM GREEN | 4243 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| WILLIAM GREEN | 11801 BRIGHTON AVE | | | | CLEVELAND | OH | 44111-4639 |
| WILLIAM GREEN | 4366 GENESEE RD | | | | LAPEER | MI | 48446-3644 |
| WILLIAM GREEN | PO BOX 135906 | | | | CLERMONT | FL | 34713-5906 |
| WILLIAM GREEN | 1888 MAPLE RD | | | | KIMBALL | MI | 48074-2625 |
| WILLIAM GREEN | 22503 E 2800 NORTH RD | | | | ODELL | IL | 60460-7900 |
| WILLIAM GREEN | 9131 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| WILLIAM GREEN | 2106 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3964 |
| WILLIAM GREEN | 3330 FOX ST | | | | DULUTH | GA | 30096-3364 |
| WILLIAM GREEN JR | 7556 W COUNTY ROAD 350 S | | | | GREENCASTLE | IN | 46135-8203 |
| WILLIAM GREEN SR | 14218 MANOR RD | | | | PHOENIX | MD | 21131-1915 |
| WILLIAM GREENE | 1152 HIGHWAY 211 NW | | | | WINDER | GA | 30680-2812 |
| WILLIAM GREENE | 11098 BELTZ RD | | | | ATLANTA | MI | 49709-9109 |
| WILLIAM GREENHAW | 242 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| WILLIAM GREENLEAF | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| WILLIAM GREENWAY | PO BOX 248 | | | | MEANSVILLE | GA | 30256-0248 |
| WILLIAM GREENWOOD | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1051 |
| WILLIAM GREENWOOD | 1791 BELLE CT | | | | PUNTA GORDA | FL | 33950-5134 |
| WILLIAM GREER | 1051 BALDWIN RD | | | | LAPEER | MI | 48446-3009 |
| WILLIAM GREER | 250 NORTH 6TH STREET | | | | BREESE | IL | 62230-1247 |
| WILLIAM GREER | 16372 HOLLY HILLS DR | | | | DEXTER | MO | 63841-8273 |
| WILLIAM GREER | 3852 SILVER VALLEY DR | | | | ORION | MI | 48359-1649 |
| WILLIAM GREER | 2045 STORY AVE APT 3S | | | | BRONX | NY | 10473-2030 |
| WILLIAM GREER | PATRICIA GREER TTEE | U/A/D 07/02/98 | FBO HELEN GREER TRUST | 5601 N CAMINO REAL | TUCSON | AZ | 85718-4211 |
| WILLIAM GREGG | 8 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5415 |
| WILLIAM GREGG | 6300 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| WILLIAM GREGOR JR | 5 HERBERT AVE | | | | SPOTSWOOD | NJ | 08884-1134 |
| WILLIAM GREGORY | 516 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| WILLIAM GREGORY | 4745 SAYLER RD | | | | KLAMATH FALLS | OR | 97603-9692 |
| WILLIAM GREGORY | 585 E MARTIN LN | | | | BEDFORD | IN | 47421-7323 |
| WILLIAM GREGORY | 2170 FRANCISCO ST | | | | FLUSHING | MI | 48433-2530 |
| WILLIAM GREGORY | 3070 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| WILLIAM GREGORY | 4780 MEADOWVIEW LN | | | | MILFORD | MI | 48380-2728 |
| WILLIAM GREGORY AND | CAROL HUNN-GREGORY JTWROS | 807 LAKEVIEW AVE | | | ST PAUL | MN | 55117-4023 |
| WILLIAM GREGORY I I I | 3962 DEER LAKE DR | | | | MEDINA | OH | 44256-6900 |
| WILLIAM GREGSON | 1195 S GRAHAM RD | | | | FLINT | MI | 48532-3534 |
| WILLIAM GREGUS | 9110 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| WILLIAM GREIER | 11550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| WILLIAM GREINER | 7456 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| WILLIAM GRENNAN | 1A COASTAL CT | WEST WOODS CONDO | | | WESTERLY | RI | 02891-4046 |
| WILLIAM GRESHAM | 81 REID RD | | | | BREMEN | GA | 30110-4111 |
| WILLIAM GRETSINGER | 2841 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| WILLIAM GREWE | 1695 SHADY LN | | | | SALEM | OH | 44460-1237 |
| WILLIAM GREYERBIEHL | 1390 W RICHARDSON RD | | | | BAD AXE | MI | 48413-8673 |
| WILLIAM GRICE | 1786 RIVER RD | | | | SAINT CLAIR | MI | 48079-3553 |
| WILLIAM GRICE | 5281 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9554 |
| WILLIAM GRIDLEY I I | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| WILLIAM GRIEB | 2330 OAK ST | | | | SALEM | OH | 44460-2565 |
| WILLIAM GRIEBE | 8521 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1214 |
| WILLIAM GRIEBE JR | 99 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| WILLIAM GRIER | 5604 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5013 |
| WILLIAM GRIER JR | 2828 SUNRIDGE DR | | | | TROY | MI | 48084-1079 |
| WILLIAM GRIESMEYER | 2928 ROANOKE AVE | | | | DAYTON | OH | 45419-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GRIFFIN | 813 E 28TH ST | | | | WILMINGTON | DE | 19802-3606 |
| WILLIAM GRIFFIN | 9329 SHERWOOD LN | | | | INDIANAPOLIS | IN | 46240-1255 |
| WILLIAM GRIFFIN | 2 CIMMARON DR | | | | SAINT CHARLES | MO | 63304-7256 |
| WILLIAM GRIFFIN | PO BOX 321 | | | | WARREN | OH | 44482-0321 |
| WILLIAM GRIFFIN TRUSTEE | 4350 SHAWNEE MISSION PKWY STE 13 | | | | FAIRWAY | KS | 66205-2521 |
| WILLIAM GRIFFITH | 4837 E COUNTY ROAD 400 S | | | | PLAINFIELD | IN | 46168-8348 |
| WILLIAM GRIFFITH | PO BOX 698 | | | | GENEVA | OH | 44041-0698 |
| WILLIAM GRIFFITH | 2215 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| WILLIAM GRIFFITHS | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| WILLIAM GRIFFOR | 416 36TH ST | | | | BAY CITY | MI | 48708-8335 |
| WILLIAM GRILLO | 1188 VERMEER DR | | | | NOKOMIS | FL | 34275-4436 |
| WILLIAM GRIMM | 8150 ST RT #46 | | | | CORTLAND | OH | 44410 |
| WILLIAM GRIMM | 3897 N CHIEF PONTIAC TRL | | | | BRANCH | MI | 49402-9453 |
| WILLIAM GRIMSHAW | 628 COCHRAN RD | | | | MIDLAND | MI | 45148-9711 |
| WILLIAM GRIMSLEY | 5423 DOLLAR FORGE CT | | | | INDIANAPOLIS | IN | 46221-4694 |
| WILLIAM GRINAGE | PO BOX 266 | | | | NASHVILLE | MI | 49073-0266 |
| WILLIAM GRINDEL | 13826 M-216 | | | | MARCELLUS | MI | 49067 |
| WILLIAM GRISWOLD | 4091 PREEMPTION ROAD | | | | WATKINS GLEN | NY | 14891-9784 |
| WILLIAM GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| WILLIAM GRIX | 3045 N ATHEY AVE | | | | HARRISON | MI | 48625-9041 |
| WILLIAM GROCE | 2023 LORA ST | | | | ANDERSON | IN | 46013-2747 |
| WILLIAM GROMASKI | 2680 ERICKSON RD | | | | RHODES | MI | 48652-9501 |
| WILLIAM GRONVOLD & ELLEN | GRONVOLD TTEE U/W/O | A F GRONVOLD UAD 8/14/89 | FULLY RESTATED 1/7/05 | 1935 S CONWAY RD APT B-2 | ORLANDO | FL | 32812-8601 |
| WILLIAM GROOMS | 8269 BAYVIEW LN | | | | MAINEVILLE | OH | 45039-8479 |
| WILLIAM GROOT | 7332 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9428 |
| WILLIAM GROOVER | 1224 BUENA VISTA AVE NE | | | | WARREN | OH | 44483-3908 |
| WILLIAM GROPPUSO | 55109 MONROE DR | | | | SHELBY TWP | MI | 48316-1131 |
| WILLIAM GROSNICKLE | 4750 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3435 |
| WILLIAM GROSS | 925 OLREANA ST | | | | WHITE LAKE | MI | 48386-2968 |
| WILLIAM GROSS | 7956 VOLKMER RD | | | | CHESANING | MI | 48616-9792 |
| WILLIAM GROSS | 6248 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| WILLIAM GROSS JR | 9137 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4463 |
| WILLIAM GROTE JR. | 5701 COUNTY ROAD 605 | | | | BURLESON | TX | 76028-1105 |
| WILLIAM GROTEWOLD | 6134 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| WILLIAM GROTZ | 117 SOUTH ROAD | | | BRIGHTON 3186 AUSTRALIA | | | |
| WILLIAM GROVES | 33018 AVONDALE ST | | | | WESTLAND | MI | 48186-7834 |
| WILLIAM GROVES | 4199 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0827 |
| WILLIAM GROVES | 2418 SUTTON DR | | | | ARLINGTON | TX | 76018-1928 |
| WILLIAM GRUBB | 361 OLD BAYVIEW RD | | | | NORTH EAST | MD | 21901-1806 |
| WILLIAM GRUBER | 361 S CREEK DR | | | | DEPEW | NY | 14043-1825 |
| WILLIAM GRUBER | 6410 LOTUS CT | | | | WATERFORD | MI | 48329-1345 |
| WILLIAM GRUBY | 75 MISSAL AVE | | | | BRISTOL | CT | 06010-4467 |
| WILLIAM GRULKE | 7243 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| WILLIAM GRUNDY | 533 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |
| WILLIAM GUARINO | 20225 62ND ST | | | | TONGANOXIE | KS | 66086-3169 |
| WILLIAM GUENTHER | 1169 W BRISTOL RD | | | | FLINT | MI | 48507-5517 |
| WILLIAM GUENTHER | 8358 WESTMINISTER DR 117 | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM GUERRE | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 |
| WILLIAM GUERRE | 4855 AIRLINE DR APT 25E | | | | BOSSIER CITY | LA | 71111-6636 |
| WILLIAM GUERRY | 10500 W 52ND CIR | | | | SHAWNEE | KS | 66203-1814 |
| WILLIAM GUIDO | 6536 PAMPANO DR | | | | GLEN BURNIE | MD | 21061-1421 |
| WILLIAM GUILD | 1450 EAST FULTON ST | ROOM 414 | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM GUINN JR | 395 W CHAUVEZ RD | | | | SCOTTVILLE | MI | 49454-9708 |
| WILLIAM GUITH | 5477 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| WILLIAM GULDI | 4180 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9472 |
| WILLIAM GULLEDGE | 658 COUNTY ROAD 123 | | | | OZARK | AL | 36360-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GULLEDGE | 212 W WALNUT | | | | CARRIER MILLS | IL | 62917 |
| WILLIAM GULLIFORD | 25 POPLAR TER | | | | CLARK | NJ | 07066-1220 |
| WILLIAM GULU | 12180 E RIDGE DR | | | | BRUCE TWP | MI | 48065-2009 |
| WILLIAM GULU | 12180 E RIDGE DR | | | | BRUCE TWP | MI | 48065-2009 |
| WILLIAM GUMBERT | 7123 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2356 |
| WILLIAM GUNN | 49500 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| WILLIAM GUNN | 7898 N PINE VIEW DR | | | | EDGERTON | WI | 53534-8650 |
| WILLIAM GUNN | 405 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| WILLIAM GUNTHER | 3825 WALDO AVE | | | | MIDLAND | MI | 48642-6692 |
| WILLIAM GUNTHER | 1418 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8204 |
| WILLIAM GUPTON | PO BOX 1004 | | | | HENDERSON | NC | 27536-1004 |
| WILLIAM GUPTON | 1951 FERNS RD | | | | LAPEER | MI | 48446-9029 |
| WILLIAM GURLEY | 405 LAKE PINES DRIVE | | | | LA GRANGE | NC | 28551-2019 |
| WILLIAM GURLEY | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064-3298 |
| WILLIAM GUSIE | 2313 HOWE RD | | | | BURTON | MI | 48519-1131 |
| WILLIAM GUSTINE | 883 CRESCENT LN | | | | GROSSE POINTE WOODS | MI | 48236-2701 |
| WILLIAM GUTHRIE | 661 S MERIDIAN RD | | | | MITCHELL | IN | 47446-8011 |
| WILLIAM GUTHRIE | 6220 MAST RD | | | | DEXTER | MI | 48130-9359 |
| WILLIAM GUTZWILLER | 1370 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5578 |
| WILLIAM GUY | PO BOX 506 | | | | MCCOMB | MS | 39649-0506 |
| WILLIAM GUYNN | 3621 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3547 |
| WILLIAM GWALTNEY | 3553 SAINT GENEVIEVE LN | | | | SAINT ANN | MO | 63074-2937 |
| WILLIAM GWATNEY; LITTLE ROCK AUTO GROUP, INC. | DIANN FORD (COMPTROLLER) | 12601 W MARKHAM ST | | | LITTLE ROCK | AR | 72211-3311 |
| WILLIAM GWODZ | 8448 MAIN ST | | | | DOWNERS GROVE | IL | 60516-4838 |
| WILLIAM GWOREK SR | 293 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1917 |
| WILLIAM GYURNEK | 11271 W FILLMORE RD | | | | SUMNER | MI | 48889-9706 |
| WILLIAM H AMBERSON | 315 SOUTH MAIN ST | | | | BOAZ | AL | 35957-2027 |
| WILLIAM H ARRIGHI AND | GILDA E ARRIGHI TTEES | UTD 06/28/94 | WILLIAM H & GILDA E ARRIGHI TR | 28273 VIA BANDITA | SUN CITY | CA | 92585-3920 |
| WILLIAM H BACHMAN | 5150 BACHMAN RD | | | | OSCODA | MI | 48750-8830 |
| WILLIAM H BAHRKE | CGM IRA CUSTODIAN | N3495 SANDY LANE | | | CLINTONVILLE | WI | 54929-8596 |
| WILLIAM H BECK | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| WILLIAM H BISHOP & | MARY E BISHOP JT TEN | 2224 GREENHAVEN DR | | | SUN CITY CENTER | FL | 33573-5611 |
| WILLIAM H BONA | CGM IRA ROLLOVER CUSTODIAN | 12 CHAPPARAL | | | BAY CITY | TX | 77414-8513 |
| WILLIAM H BOOHER | PO BOX 504 | | | | WARREN | IN | 46792-0504 |
| WILLIAM H CANFIELD | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1405 |
| WILLIAM H CAREY TRUST | UAD 05/17/94 | WILLIAM H CAREY TTEE | 745 BANGOR ST | | SAN DIEGO | CA | 92106-2903 |
| WILLIAM H CAUDLE | 19440 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2156 |
| WILLIAM H CLOPTON | CGM IRA ROLLOVER CUSTODIAN | 3112 BRIGHTON LANE | | | BARTLESVILLE | OK | 74006-7501 |
| WILLIAM H COX | 128 SAILVIEW DR | | | | FOREST | VA | 24551-1842 |
| WILLIAM H CROUCH AND | GAIL B CROUCH JTWROS | 1743 EAGLE TRAIL | | | OXFORD | MI | 48371-6064 |
| WILLIAM H DAILEY | CGM SEP IRA CUSTODIAN | U/P/O WILLIAM H DAILEY, LTD | 1330 30TH STREET | | MOLINE | IL | 61265-3355 |
| WILLIAM H DALE JR | 611 NORTH MAIN ST | | | | COLUMBIA | TN | 38401 |
| WILLIAM H DALLAS & | VIRGINIA D DALLAS TTEE | WILLIAM & VIRGINIA DALLAS TR | 2751 REGENCY OAKS BLVD, M513 | | CLEARWATER | FL | 33759 |
| WILLIAM H DEAN | 5001 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| WILLIAM H DORSEY | CGM IRA CUSTODIAN | 7 GLENEAGLE DRIVE | | | RANCHO MIRAGE | CA | 92270-2316 |
| WILLIAM H FALTINOSKI TRUSTEE | U/A DTD 09/09/96 | BY WILLIAM H FALTINOSKI | 440 S DALE AVE | | ARLINGTON HTS | IL | 60004-6931 |
| WILLIAM H FARMER | 1840 HEBRON CHURCH RD | | | | BRUCETON | TN | 38317-7032 |
| WILLIAM H GELSTON | 1003 SEARAY CT | | | | ABINGDON | MD | 21009-1016 |
| WILLIAM H GRIFFIN TRUSTEE | PO BOX 613106 | | | | MEMPHIS | TN | 38101-3106 |
| WILLIAM H GRIFFIN, TRUSTEE | ACCT OF RONALD LEE RANEY | PO BOX 3527 | | | TOPEKA | KS | 66601-3527 |
| WILLIAM H HANSEN AND | JANET HANSEN JTWROS | 5028 TREXLER ROAD | | | SCHNECKSVILLE | PA | 18078-2337 |
| WILLIAM H HARRISON | 125 DUDLEY CV | | | | BYHALIA | MS | 38611-6993 |
| WILLIAM H HEETER | EILEEN J HEETER JT TEN | 319 CLEARSPRING ROAD | | | ANNVILLE | PA | 17003-9034 |
| WILLIAM H HEISE | 10 MARKSMAN LANE | | | | LEVITTOWN | NY | 11756-5110 |
| WILLIAM H HEISER EXECS | ESTATE OF JOAN M. HEISER | 274 NORMAN DRIVE | | | RAMSEY | NJ | 07446-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H HODGES TTEE | RUFUS HARRELL SCHOLARSHIP | TRUST | | | VIRGINIA BCH | VA | 23451-2501 |
| WILLIAM H HOFFMAN | TOD DTD 03/01/07 | 715 W COLUMBIA ST | | | CHIPPEWA FLS | WI | 54729-2105 |
| WILLIAM H HORNIG & MAUREEN E | HORNIG TRUST UAD 08/22/08 | WILLIAM H HORNIG & | MAUREEN E HORNIG TTEES | 28015 KING RD | ROMULUS | MI | 48174-9446 |
| WILLIAM H HUBBARD JR | 280 PIKEVIEW AVE | | | | WOODLAND PARK | CO | 80863-1126 |
| WILLIAM H HULL | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| WILLIAM H HYATT JR TRUSTEE | PITNEY HARDIN KIPP & SZUCH | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 |
| WILLIAM H IRONS | TOD DTD 08/12/2008 | 31 DARCEY AVENUE #4A | | | STATEN ISLAND | NY | 10314-4278 |
| WILLIAM H JARVIS | 2306 DONCASTER DR | | | | ALBANY | GA | 31707-2412 |
| WILLIAM H JEVONS JR & | JANIS M JEVONS CO-TRUSTEES | WILLIAM H, JR & JANIS M JEVONS | REVOCABLE TRUST U/A/D 06/07/07 | 21309 RIVER ROAD | GROSSE PTE WDS | MI | 48236-1259 |
| WILLIAM H JOHNSON | 1320 W STATE RD | | | | LANSING | MI | 48906-1170 |
| WILLIAM H JOHNSON TTEE | FBO WILLIAM H JOHNSON | U/A/D 04/29/92 TRUST #92 | 1806 HOLLYHOCK DRIVE | | ROCKFORD | IL | 61107-2419 |
| WILLIAM H KEYSOR | 3845 24TH ST | | | | DORR | MI | 49323-9110 |
| WILLIAM H KLATT & | JANICE R KLATT JTWROS | PO BOX 17427 | | | SARASOTA | FL | 34276-0427 |
| WILLIAM H KNEBEL | HELEN L KNEBEL JT TEN | 2386 BLACKBURN STREET | | | EUGENE | OR | 97405-1183 |
| WILLIAM H LANG | ANNETTE H LANG JT TEN | 805 2ND ST SW | | | REFORM | AL | 35481-2008 |
| WILLIAM H LEAGHTY | PO BOX 92 | | | | NEWTON FALLS | OH | 44444-0092 |
| WILLIAM H MATHIS AND | MARGARET S MATHIS | JTWROS | 11471 W OLD NASHVILLE ROAD | | COLUMBUS | IN | 47201 |
| WILLIAM H MCCREADY TTEE | FBO WILLIAM H MCCREADY TRUST | U/A/D 09/18/01 | 304 WHITTEMORE ST | | TAWAS CITY | MI | 48763-9240 |
| WILLIAM H MCDONELL & | ROBERTA L MCDONELL TTEES | WILLIAM H MCDONELL & ROBERTA L | MCDONELL TRUST UAD 6/25/01 | 36016 PARKHURST | LIVONIA | MI | 48154-5116 |
| WILLIAM H MCDONELL & | ROBERTA L MCDONELL TTEES | WILLIAM H MCDONELL & ROBERTA L | MCDONELL TRUST UAD 6/25/01 | 36016 PARKHURST | LIVONIA | MI | 48154-5116 |
| WILLIAM H MCDOUGALL | CGM IRA CUSTODIAN | 493 17TH ST S.E. | | | LEMARS | IA | 51031-2867 |
| WILLIAM H MCLAUGHLIN TTEE | FBO WILLIAM H MCLAUGHLIN REV L | 1108 MIDVALE RD | | | LODI | CA | 95240-0504 |
| WILLIAM H MCLAUGHLIN TTEE | U/W/O GERALDINE J. MCLAUGHLIN | QTIP MARITAL TRUST | 1108 MIDVALE RD. | | LODI | CA | 95240-0504 |
| WILLIAM H MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| WILLIAM H MOORE AND | DIXIE LEE MOORE TTEES | MOORE FAMILY TRUST | U/A DATED 07/07/05 | 18228 WALLIS DRIVE | GRASS VALLEY | CA | 95949-7246 |
| WILLIAM H MORGAN | 108 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| WILLIAM H MURPHY   AND | SUSAN A MURPHY | JT TEN WROS | 2028 VILLAGE DRIVE | | LOUISVILLE | KY | 40205 |
| WILLIAM H NASH CO INC | 23910 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| WILLIAM H NOSIS JR | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| WILLIAM H OAKS | 5949 KATHERINE ST | | | | TAYLOR | MI | 48180-1303 |
| WILLIAM H ORR JR | 1846 OWEN ST | | | | FLINT | MI | 48503-4359 |
| WILLIAM H OTTEN | CECILIA L OTTEN JT TEN | 885 AUGUSTA DRIVE | | | ROCHESTER HLS | MI | 48309-1533 |
| WILLIAM H OVERBY | 2932 HAZEL AVE | | | | DAYTON | OH | 45420-3011 |
| WILLIAM H POLK AND | JOANNA M OLSON JTWROS | 5504 LATONA NE | | | SEATTLE | WA | 98105-3749 |
| WILLIAM H POWELL JR | 11306 CAVELL ST | | | | LIVONIA | MI | 48150-3250 |
| WILLIAM H PRANCE II | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| WILLIAM H QUILLEN JR | 2110 J V LEDFORD RD | | | | YOUNG HARRIS | GA | 30582-1939 |
| WILLIAM H RASHID | CGM IRA CUSTODIAN | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H RASHID | 1370 ANCHOR LANE | | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H RASHID | CGM ROTH IRA CUSTODIAN | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H RASHID | 1370 ANCHOR LANE | | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H RASHID | KATHLEEN E RASHID JTWROS | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H RASHID | CGM ROTH IRA CUSTODIAN | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H RASHID | KATHLEEN E RASHID JTWROS | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| WILLIAM H REITH JR | 211 ASHURST AVENUE | | | | SECANE | PA | 19018-2010 |
| WILLIAM H RIVIERE AND | RENEE RIVIERE JTWROS | 145 MEADOWVIEW LANE | | | MEDINA | MN | 55340-4510 |
| WILLIAM H SANDERS | 7265 WHITEFORD CENTER RD APT 206 | | | | OTTAWA LAKE | MI | 49267-9609 |
| WILLIAM H SCHRADER & | GRETCHEN E SCHRADER JT TEN | SPECIAL STOCK ACCOUNT | 1160 WOODLAND AVE | | BATAVIA | IL | 60510-3050 |
| WILLIAM H SHORE | 6461 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| WILLIAM H SLEMP JR | MARJORIE C SLEMP TTEE | U/A/D 10-15-1981 | FBO SLEMP TRUST RSTD.8-22-2008 | 741 SPYGLASS DR. | EUGENE | OR | 97401-7611 |
| WILLIAM H SMETHURST | 2 OCEAN AVENUE | UNIT 2A | | | GLOUCESTER | MA | 01930-5264 |
| WILLIAM H SPINA JR REV TRUST | DTD 11/3/2003 | FBO WILLIAM H SPINA JR | 940 CAPE MARCO DR APT 2106 | | MARCO ISLAND | FL | 34145-6641 |
| WILLIAM H SUTHERLAND & | THORA M SUTHERLAND & | SUSANNE K SUTHERLAND | JT TEN WROS | PO BOX 547 | SAINT PAUL | VA | 24283-0547 |
| WILLIAM H TAYS | 2605 OAK VALLEY DR | | | | NEW BRAUNFELS | TX | 78132-2455 |
| WILLIAM H THOMPSON | MARY LYNN THOMPSON TTEES | FOR KEYSTONE IRON & METAL | INC PSP DTD 12/01/2002 | 4903 EAST CARSON ST | PITTSBURGH | PA | 15207-1943 |
| WILLIAM H THOMPSON AND | SHIRLEY THOMPSON TEN IN COM | P.O. BOX 1411 | | | PORT ANGELES | WA | 98362-0260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H TORBIT SR | 1014 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1851 |
| WILLIAM H TURNAGE & | DOROTHY E TURNAGE JT COM | 3231 JANA PLACE | | | BOSSIER CITY | LA | 71112-3117 |
| WILLIAM H VANCLEVE JR | CGM IRA ROLLOVER CUSTODIAN | VALUEPOINT/CONVERTIBLES (CES) | 14 S. BERYL RD. | | JACKSONVILLE | AR | 72076-8708 |
| WILLIAM H WALKENHORST | 120 PLANTATION DR | | | | TROY | MO | 63379-3408 |
| WILLIAM H WALKENHORST | 1440 ELM TREE RD | | | | TROY | MO | 63379-3332 |
| WILLIAM H WELCH | 9071 MILL CREEK RD APT J28 | | | | LEVITTOWN | PA | 19054-4241 |
| WILLIAM H WETHERILL & | DOROTHY B WETHERILL CO TTEES | U/A 2/23/90 FBO | WETHERILL FAMILY TRUST | 78441 DESERT WILLOW DR | PALM DESERT | CA | 92211-1326 |
| WILLIAM H WETHERILL & | DOROTHY B WETHERILL CO TTEES | U/A 2/23/90 FBO | WETHERILL FAMILY TRUST | 78441 DESERT WILLOW DR | PALM DESERT | CA | 92211-1326 |
| WILLIAM H WILLARD | 5387 FRANKFORT ROAD | | | | SHELBYVILLE | KY | 40065 |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-2406 |
| WILLIAM H ZIENER | 1640 WARRENDALE BAYNE ROAD | | | | BADEN | PA | 15005 |
| WILLIAM H. BETTINGER, CO- TTEE | NANCY H. BETTINGER, CO-TTEE | WILLIAM H. BETTINGER TRUST | U/T/D/ 01/12/2000 | 10 BIRCH TREE ST. | HOMOSASSA | FL | 34446-5405 |
| WILLIAM H. CONRAD | CGM IRA CUSTODIAN | 105 N. DELAWARE | | | GROVE | OK | 74344-3102 |
| WILLIAM H. CONRAD | LELA J. CONRAD TTEE | U/A/D 10-14-1993 | FBO WILLIAM H. CONRAD | 105 N. DELEWARE | GROVE | OK | 74344 |
| WILLIAM H. CONRAD | LELA J. CONRAD TTEE | U/A/D 10-14-1993 | FBO WILLIAM H. CONRAD | 105 N. DELEWARE | GROVE | OK | 74344 |
| WILLIAM H. CONRAD | CGM IRA CUSTODIAN | 105 N. DELAWARE | | | GROVE | OK | 74344-3102 |
| WILLIAM H. GRAFE JR. | CGM IRA CUSTODIAN | 8821 SE EAGLEWOOD WAY | | | HOPE SOUND | FL | 33455-7608 |
| WILLIAM H. KAUFMAN M.D | CGM IRA ROLLOVER CUSTODIAN | 7115 DE MEDICI CIRCLE | | | DELRAY BEACH | FL | 33446 |
| WILLIAM H. KELLEY JR. TTEE | BRENDA G. KELLEY TTEE | THE KELLEY FAMILY TRUST | UAD 7/26/91 | 2021 NORTH 300 WEST | SUNSET | UT | 84015-3507 |
| WILLIAM H. LEWIS | EL PASO COUNTY ATTORNEY | 27 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903-2208 |
| WILLIAM H. MARTING TTEE | FBO WILLIAM H. MARTING | U/A/D 01/01/94 | 21229 ROBINWOOD ST. | | FARMINGTON | MI | 48336-5081 |
| WILLIAM H. MCDONELL | CGM IRA ROLLOVER CUSTODIAN | 36016 PARKHURST | | | LIVONIA | MI | 48154-5116 |
| WILLIAM H. MILLER, II TRUST | UAD 11/20/08 | WILLIAM H MILLER & MITSUE MILLER | TTEES | 225 HOLY CROSS RD | COLCHESTER | VT | 05446-9711 |
| WILLIAM H. POLK | CGM SEP IRA CUSTODIAN | 5504 LATONA N E | | | SEATTLE | WA | 98105-3749 |
| WILLIAM H. PORTER, INC. | RICHARD PORTER | 414 E CLEVELAND AVE | | | NEWARK | DE | 19711-3715 |
| WILLIAM H. STAMBAUGH | CGM IRA CUSTODIAN | 61 HAGARMAN DR | | | YORK | PA | 17408-4549 |
| WILLIAM HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| WILLIAM HAACK | 4180 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8906 |
| WILLIAM HAAS | 416 CRIMSON DR | | | | PITTSBURGH | PA | 15237-1076 |
| WILLIAM HAAS | 1218 LORRAIN AVE | | | | WILMINGTON | DE | 19808-5729 |
| WILLIAM HAASE | 120 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| WILLIAM HABEGER | 2241 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5157 |
| WILLIAM HABERLAND | 4434 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| WILLIAM HABOUSH AND | NELLIS HABOUSH JTWROS | 182 FAIRVIEW AVENUE | P.O BOX 1709 | | ENGLEWOOD CLIFFS | NJ | 07632-1109 |
| WILLIAM HABSCHIED | PO BOX 278 | | | | N TONAWANDA | NY | 14120-0278 |
| WILLIAM HACKER | 5125 W 10TH ST APT 24 | | | | INDIANAPOLIS | IN | 46224-6911 |
| WILLIAM HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM HACKNEY | 6720 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8731 |
| WILLIAM HADDAD | 3504 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| WILLIAM HADIGIAN | 50 S CLINTON ST | | | | DOYLESTOWN | PA | 18901-4231 |
| WILLIAM HAEGER | 9 SUNDEW RD | | | | SAVANNAH | GA | 31411-2955 |
| WILLIAM HAFER JR | 215 WELCOME WAY BLV EAST DR. | BULIDING 7 APT 103D | | | INDIANAPOLIS | IN | 46214 |
| WILLIAM HAFFNER | PO BOX 2693 | | | | MUNCIE | IN | 47307-0693 |
| WILLIAM HAGAN | 11522 W SANDSNAKE CT | | | | SURPRISE | AZ | 85374-2668 |
| WILLIAM HAGAN | 740 SNYDER RD | | | | EAST LANSING | MI | 48823-3471 |
| WILLIAM HAGAR | 6143 TOWNLINE RD | | | | ADRIAN | MI | 49221-9527 |
| WILLIAM HAGEMANN | 1312 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| WILLIAM HAGEN | 4012 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| WILLIAM HAGEN | 3342 CALLISTO ST | | | | PORT CHARLOTTE | FL | 33981-1260 |
| WILLIAM HAGER | 879 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1551 |
| WILLIAM HAGER | 7083 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| WILLIAM HAGERMAN | 161 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3147 |
| WILLIAM HAGERMAN | 4777 CORNELL RD | | | | OKEMOS | MI | 48864-1203 |
| WILLIAM HAGERTY | 12135 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9516 |
| WILLIAM HAGGERTY | 22020 MADISON ST | | | | ST CLR SHORES | MI | 48081-3722 |
| WILLIAM HAGGERTY | 1808 AUTUMN LN | | | | LANSING | MI | 48912-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HAGY | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210-1682 |
| WILLIAM HAHN | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| WILLIAM HAHN | 2132 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| WILLIAM HAHN | 4851 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| WILLIAM HAHN | 15 RONDA DR | | | | FLORISSANT | MO | 63031-4152 |
| WILLIAM HAHN | 22055 PRESWICK DR | | | | FORT MILL | SC | 29707-6202 |
| WILLIAM HAHN | W198 STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9650 |
| WILLIAM HAILEY | 505 W MAIN ST | P O BOX 395 | | | RUTLEDGE | GA | 30663-2385 |
| WILLIAM HAINES | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| WILLIAM HAINES | 26 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2342 |
| WILLIAM HAIR | 250 MCKINLEY DR | | | | TROY | MI | 48098-2965 |
| WILLIAM HAIRSTON | 2767 A. L. PHILPOT HWY | | | | AXTON | VA | 24054 |
| WILLIAM HAKES | 750 GEORGIAN DR | | | | COLUMBUS | OH | 43228-2913 |
| WILLIAM HALBACH | 210 LYNNE DR | | | | SHEFFIELD LK | OH | 44054-1917 |
| WILLIAM HALBERT | 823 MONTEVIDEO DR APT 28 | | | | LANSING | MI | 48917-4832 |
| WILLIAM HALCOMB | 2113 FAIRFAX AVE | | | | HAMILTON | OH | 45015-1223 |
| WILLIAM HALCOMB | 2004 LEO ST | | | | DAYTON | OH | 45404-2003 |
| WILLIAM HALE | 8185 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| WILLIAM HALE | 1939 BRYANT RD | | | | COLUMBIA | TN | 38401-8163 |
| WILLIAM HALE | 91 S 14TH ST | | | | KANSAS CITY | KS | 66102-5040 |
| WILLIAM HALES | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| WILLIAM HALEY | 24791 EUCLID AVE | | | | EUCLID | OH | 44117-1730 |
| WILLIAM HALEY | 7226 W 00 NS | | | | KOKOMO | IN | 46901-8813 |
| WILLIAM HALFORD | 4856 WABADA AVE | | | | SAINT LOUIS | MO | 63113-1812 |
| WILLIAM HALL | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3204 |
| WILLIAM HALL | 4885 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9786 |
| WILLIAM HALL | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| WILLIAM HALL | 23 SOUTH ST | | | | BELFAST | NY | 14711-8712 |
| WILLIAM HALL | 3404 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7413 |
| WILLIAM HALL | PO BOX 995 | | | | SPRING HILL | TN | 37174-0995 |
| WILLIAM HALL | 947 W ASH ST | | | | MASON | MI | 48854-1415 |
| WILLIAM HALL | 506 N CASS AVE | | | | VASSAR | MI | 48768-1423 |
| WILLIAM HALL | 1975 OTIS AVE | | | | WARREN | MI | 48091-2132 |
| WILLIAM HALL | 137 N HIGHLAND ST | | | | DEARBORN | MI | 48128-1633 |
| WILLIAM HALL | 501 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| WILLIAM HALL | 4011 NW 17TH PL | | | | GAINESVILLE | FL | 32605-3564 |
| WILLIAM HALL | 2500 SE 176TH AVE | | | | SILVER SPRINGS | FL | 34488-6244 |
| WILLIAM HALL | 2146 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| WILLIAM HALL | 865 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9442 |
| WILLIAM HALL | 18 LITTLE VALLEY RD | | | | CARTERSVILLE | GA | 30121-1932 |
| WILLIAM HALL | 20227 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2970 |
| WILLIAM HALL | 2119 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| WILLIAM HALL | 1345 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1610 |
| WILLIAM HALL | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| WILLIAM HALL | 8072 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| WILLIAM HALL | 2202 MEADOW WAY | | | | ANDERSON | IN | 46012-9449 |
| WILLIAM HALL | PO BOX 286 | | | | RIPLEY | OH | 45167-0286 |
| WILLIAM HALL | 407 S FULTON AVE | | | | MOUNT VERNON | NY | 10553-1717 |
| WILLIAM HALL I I I | 52 REUBENS CIR | | | | NEWARK | DE | 19702-3032 |
| WILLIAM HALL II | 7443 OAKVIEW DR | | | | AVON | IN | 46123-9463 |
| WILLIAM HALLA JR | 213 FERN AVE ROUTE #1 | | | | OXFORD | WI | 53952 |
| WILLIAM HALLENBECK | 4617 KRENTAL ST | | | | HOLT | MI | 48842-1115 |
| WILLIAM HALLER | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| WILLIAM HALLETT | 75 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1536 |
| WILLIAM HALLIDAY JR | 31476 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| WILLIAM HALLOWELL | 508 E DUDLEY ST | | | | MAUMEE | OH | 43537-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HALSDORFER | 70 SUNSET TER | | | | TONAWANDA | NY | 14150-5560 |
| WILLIAM HALSEY | 538 FOREST ST | | | | WESTLAND | MI | 48186-9206 |
| WILLIAM HALSEY | 1147 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| WILLIAM HALT JR | 24 HERITAGE RD | | | | TONAWANDA | NY | 14150-4426 |
| WILLIAM HALVORSEN | 16744 HILLSIDE PL # 2 | | | | TINLEY PARK | IL | 60477-1932 |
| WILLIAM HAMBLETON | 3801 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| WILLIAM HAMBRICK | 6600 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6925 |
| WILLIAM HAMBY | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 |
| WILLIAM HAMBY JR | 325 S OAK ST | | | | EATONTON | GA | 31024-1221 |
| WILLIAM HAMELL | 10861 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| WILLIAM HAMILTON | CGM IRA CUSTODIAN | 21 MARTINGALE EAST | | | BLUFFTON | SC | 29910-4736 |
| WILLIAM HAMILTON | 16216 WYNSTONE LN | | | | AUSTIN | TX | 78717-3890 |
| WILLIAM HAMILTON | CGM IRA CUSTODIAN | 21 MARTINGALE EAST | | | BLUFFTON | SC | 29910-4736 |
| WILLIAM HAMILTON | 1194 CREEK BEND DR | | | | GREENWOOD | IN | 46143-7024 |
| WILLIAM HAMILTON | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| WILLIAM HAMILTON | 48361 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4305 |
| WILLIAM HAMILTON | 8048 FIELDING ST | | | | DETROIT | MI | 48228-2846 |
| WILLIAM HAMILTON | PO BOX 86 | | | | FITTSTOWN | OK | 74842-0086 |
| WILLIAM HAMILTON | 14799 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9010 |
| WILLIAM HAMILTON | 2159 THORNRIDGE DR | | | | TOLEDO | OH | 43614-3128 |
| WILLIAM HAMILTON I I I | 4287 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| WILLIAM HAMILTON, SR. | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 |
| WILLIAM HAMMACHER | 2228 BROOKFIELD GREEN CIRCLE | | | | SUN CITY | FL | 33573 |
| WILLIAM HAMMEL | 4387 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| WILLIAM HAMMER | 13045 HUNTINGTON CIRCLE | | | | BROOKFIELD | WI | 53005 |
| WILLIAM HAMMOCK | 7647 DELVIEW DR | | | | WEST CHESTER | OH | 45069-3261 |
| WILLIAM HAMMOCK | 4116 JAMIE LN | | | | FRANKLIN | OH | 45005-9483 |
| WILLIAM HAMMOND | 5319 BENTLEY LAKE RD | | | | HOWELL | MI | 48843-8922 |
| WILLIAM HAMMOND | 551 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1576 |
| WILLIAM HAMMONDS | 1603 DOROUGH RD | | | | KARNACK | TX | 75661-1807 |
| WILLIAM HAMMONS | 225 W HARRISON ST APT 156 | | | | MOORESVILLE | IN | 46158 |
| WILLIAM HAMNER | 3031 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1019 |
| WILLIAM HAMPTON | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 |
| WILLIAM HAMPTON | 1235 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| WILLIAM HAMPTON | 215 CHAPEL DR | | | | HUEYTOWN | AL | 35023-1636 |
| WILLIAM HAMPTON | 36004 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| WILLIAM HAMPTON | 11334 W PARKWAY ST | | | | DETROIT | MI | 48239-1360 |
| WILLIAM HAMPTON | 26382 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3338 |
| WILLIAM HAMRICK | 810 COCONUT CT | | | | BEL AIR | MD | 21014-2612 |
| WILLIAM HANCOCK | 2625 ANTHONY LN | | | | SEVIERVILLE | TN | 37876-4200 |
| WILLIAM HANCOCK | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| WILLIAM HANCOCK | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 |
| WILLIAM HANCOCK | 12004 WHITE LAKE RD | | | | FENTON | MI | 48430-2569 |
| WILLIAM HANDKE | 3944 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1936 |
| WILLIAM HANDLEY | 109 E SHERIDAN RD | | | | LANSING | MI | 48906-2335 |
| WILLIAM HANDY | 1406 COURTLAND DR | | | | COLUMBIA | TN | 38401-5279 |
| WILLIAM HANEGHAN | 5764 EAGLE DR | | | | ALMONT | MI | 48003-9644 |
| WILLIAM HANEY | RR BOX 1 | | | | BALDWINSVILLE | NY | 13027 |
| WILLIAM HANISKO | 42 ELI CHAPMAN RD | | | | MOODUS | CT | 06469-1404 |
| WILLIAM HANKINS | 1418 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| WILLIAM HANKINS | 2037 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| WILLIAM HANKS | 4810 MONARCH GLEN LN | | | | KATY | TX | 77449-7499 |
| WILLIAM HANLEY | 48136 WHITNEY CT | | | | CANTON | MI | 48187-1230 |
| WILLIAM HANLINE | 12 BALDWIN RD | | | | DECATUR | AL | 35603-6117 |
| WILLIAM HANNA | PO BOX 327 | | | | CHELSEA | MI | 48118-0327 |
| WILLIAM HANNA | 25 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HANNA | 7298 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| WILLIAM HANNEMAN | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 |
| WILLIAM HANSEN | 9068 AMARANTH WAY | | | | BRIGHTON | MI | 48116-6279 |
| WILLIAM HANSHAW | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 |
| WILLIAM HANSON | 66 HIGHLAND AVE | | | | LAKE ORION | MI | 48362-2337 |
| WILLIAM HANSON | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348-1452 |
| WILLIAM HAPNER | 6284 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9204 |
| WILLIAM HARBERTS | 2703 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1721 |
| WILLIAM HARBIENKO | 167 W EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 |
| WILLIAM HARDACRE | 3003 S ADAMS ST | | | | MARION | IN | 46953-4027 |
| WILLIAM HARDEN | 1675 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| WILLIAM HARDEN | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| WILLIAM HARDEN JR | 2401 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4860 |
| WILLIAM HARDIN | 530 SKODBORG DR | | | | EATON | OH | 45320-2626 |
| WILLIAM HARDISTY | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| WILLIAM HARDY | 1520 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6649 |
| WILLIAM HARDY | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| WILLIAM HARE | 10218 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8359 |
| WILLIAM HAREWOOD | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| WILLIAM HARGIS | 20 FORSYTHE LN | | | | WAYNESVILLE | NC | 28785-7388 |
| WILLIAM HARGROVE | 2877 MILLER RD | | | | BANCROFT | MI | 48414-9748 |
| WILLIAM HARGROVE | 2901 CITYPLACE WEST BLVD APT 727 | | | | DALLAS | TX | 75204-0364 |
| WILLIAM HARLOW | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843-9039 |
| WILLIAM HARLOW | 8020 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9269 |
| WILLIAM HARMAN | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| WILLIAM HARMON | 4532 NARRAGANSET TRL | | | | SARASOTA | FL | 34233-1939 |
| WILLIAM HARMON | 520 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46203-1441 |
| WILLIAM HARMON | 13700 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9605 |
| WILLIAM HARMON | 1881 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| WILLIAM HARMON | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| WILLIAM HARMON | 2156 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8221 |
| WILLIAM HARMON | 48 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4642 |
| WILLIAM HARMON JR | 5047 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| WILLIAM HARMON JR | 8824 BURT RD | | | | DETROIT | MI | 48228-1608 |
| WILLIAM HARMS | 1051 LAWN OAK RD | | | | MANTENO | IL | 60950 |
| WILLIAM HARMSEN | 9420 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| WILLIAM HARNED | 1014 PERKINS JONES RD NE APT B4 | | | | WARREN | OH | 44483-1839 |
| WILLIAM HARNER | 7 FRANKLIN ST | | | | HOLLEY | NY | 14470-1005 |
| WILLIAM HARPER | 131 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4824 |
| WILLIAM HARPER | 30932 CREPE MYRTLE DR UNIT 24 | | | | MILLSBORO | DE | 19966-4695 |
| WILLIAM HARPER | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| WILLIAM HARPER | 5997 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2512 |
| WILLIAM HARPER | 4600 DIANN DR | | | | COLLEGE PARK | GA | 30349-1730 |
| WILLIAM HARPER | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| WILLIAM HARPER | 3679 WOODSTORK CT | | | | FORT MYERS | FL | 33908-4122 |
| WILLIAM HARPER | 1323 COOPER AVE | | | | LANSING | MI | 48910-2638 |
| WILLIAM HARPER | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9505 |
| WILLIAM HARRIFORD | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| WILLIAM HARRIMAN | 6 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| WILLIAM HARRINGTON | 10997 WILLARD RD | | | | MILLINGTON | MI | 48746-9330 |
| WILLIAM HARRINGTON | 5640 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1123 |
| WILLIAM HARRINGTON | 800 W MIER RD LOT 35 | | | | SANFORD | MI | 48657-9413 |
| WILLIAM HARRIS | 3050 CO. RD. 29 | | | | HAMILTON | AL | 35570 |
| WILLIAM HARRIS | 5210 W MINISTER VILLAGE | | | | BLYTHEVILLE | AR | 72315 |
| WILLIAM HARRIS | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| WILLIAM HARRIS | 3601 RACQUET CLUB DR | | | | GRAND PRAIRIE | TX | 75052-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HARRIS | 1465 W KING ST | | | | OWOSSO | MI | 48867-2135 |
| WILLIAM HARRIS | 7232 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| WILLIAM HARRIS | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| WILLIAM HARRIS | 1140 DEWITT ST | | | | SEBRING | FL | 33872-4383 |
| WILLIAM HARRIS | 914 CHERRY ST | | | | SAGINAW | MI | 48607-1622 |
| WILLIAM HARRIS | 17564 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4620 |
| WILLIAM HARRIS | 5447 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-2816 |
| WILLIAM HARRIS | PO BOX 345 | | | | PENNVILLE | IN | 47369-0345 |
| WILLIAM HARRIS | 4761 BOODY HWY | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM HARRIS | 9346 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8068 |
| WILLIAM HARRIS | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |
| WILLIAM HARRIS | 3 PRICE DRIVE | | | | WASHINGTON | NJ | 07882-3556 |
| WILLIAM HARRIS | 3273 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| WILLIAM HARRIS | PO BOX 423 | | | | CHESANING | MI | 48616-0423 |
| WILLIAM HARRIS | 804 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| WILLIAM HARRIS | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| WILLIAM HARRIS | 4132 SUMMIT RD | | | | RAVENNA | OH | 44266-3505 |
| WILLIAM HARRIS | 1568 WEHRLE DRIVE | | | | BUFFALO | NY | 14221-6959 |
| WILLIAM HARRIS JR | 18985 BURT RD | | | | DETROIT | MI | 48219-2468 |
| WILLIAM HARRIS JR | 158 MARYS DRIVE | | | | WOODBINE | GA | 31569-4302 |
| WILLIAM HARRIS JR | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| WILLIAM HARRIS JR | 24492 SLATE RD | | | | ELKMONT | AL | 35620-4108 |
| WILLIAM HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| WILLIAM HARRISON | 1406 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| WILLIAM HARRISON | PO BOX 135 | | | | MENDON | MI | 49072-0135 |
| WILLIAM HARRISON | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069-3194 |
| WILLIAM HARRISON | 88 CROWELL RD | | | | PORTERDALE | GA | 30014-3369 |
| WILLIAM HARRISON | 11 FLINT HILL DR | | | | NEWARK | DE | 19702-2838 |
| WILLIAM HARRISON | 4485 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| WILLIAM HARRISON | 2900 KRUEGER PL | | | | SAGINAW | MI | 48603-2814 |
| WILLIAM HARRISON | 78 OSBORN AVENUE | | | | BAY HEAD | NJ | 08742-4621 |
| WILLIAM HARRISON | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| WILLIAM HARRISON | N7598 COUNTY ROAD EAST | | | | BLK RIVER FLS | WI | 54615-5821 |
| WILLIAM HARRISON | 125 DUDLEY CV | | | | BYHALIA | MS | 38611-6993 |
| WILLIAM HARRISON | 622 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| WILLIAM HARROD | 13641 PINTAIL DR | | | | FORT MYERS | FL | 33908-5801 |
| WILLIAM HART | PO BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| WILLIAM HART | 4511 GRIFFIN DRIVE | | | | WILMINGTON | DE | 19808-4222 |
| WILLIAM HART | PO BOX 1382 | | | | ARIZONA CITY | AZ | 85223-7666 |
| WILLIAM HART | 243 HOLLY DR | | | | ROSELLE | NJ | 07203-1914 |
| WILLIAM HART | 414 BROWN RD | | | | CARNESVILLE | GA | 30521-3302 |
| WILLIAM HART | 561 PRATHER DR | | | | MARTINSVILLE | IN | 46151-2935 |
| WILLIAM HART | 1607 NORTHCREST DR | | | | ANDERSON | IN | 46012-2821 |
| WILLIAM HART | 1561 WINDEMERE DR | | | | KETTERING | OH | 45429-4238 |
| WILLIAM HART | 4214 RUGBY PIKE | | | | ALLARDT | TN | 38504-5004 |
| WILLIAM HART | 17800 IRWIN RD | | | | ARMADA | MI | 48005-1730 |
| WILLIAM HARTER | 1243 COMMISSION RD | | | | GREENWOOD | IN | 46142-5132 |
| WILLIAM HARTLEY | 3113 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |
| WILLIAM HARTLEY | 2568 BAYSIDE DR | | | | GRAND PRAIRIE | TX | 75054-6820 |
| WILLIAM HARTLEY JR | 5008 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| WILLIAM HARTMAN | 1961 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| WILLIAM HARTMAN | 545 POLE LANE RD | | | | MARION | OH | 43302-8380 |
| WILLIAM HARTMAN | 563 E MAIN ST | | | | TORRINGTON | CT | 06790-5607 |
| WILLIAM HARTMAN | 687 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| WILLIAM HARTMAN III | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| WILLIAM HARTMAN III | 108 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HARTSOE | 5715 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| WILLIAM HARTSTEIN PSP | WILLIAM HARTSTEIN TTEE | 3979 E ASH LANE | | | BEACHWOOD | OH | 44122-4703 |
| WILLIAM HARVATH | 6150 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| WILLIAM HARVEY | 458 GIANO AVE | | | | LA PUENTE | CA | 91744-5813 |
| WILLIAM HARVEY | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| WILLIAM HARVEY | 200 RAINBOW DR # 10826 | | | | LIVINGSTON | TX | 77399-2000 |
| WILLIAM HARVEY | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| WILLIAM HARVEY | PO BOX 915 | | | | STANDISH | MI | 48658-0915 |
| WILLIAM HARWELL | 2080 PLUM HOLLOW CIR | | | | DAVISON | MI | 48423-2023 |
| WILLIAM HASH | 15514 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9710 |
| WILLIAM HASLACKER | 663 EAGLE NEST RD | | | | MC MINNVILLE | TN | 37110-4607 |
| WILLIAM HASSE | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 |
| WILLIAM HASTRICH | JEANNE M HASTRICH JT TEN | 26 GREENBRIAR DRIVE | | | LANCASTER | NY | 14086-1038 |
| WILLIAM HASZ | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| WILLIAM HATCH | 118 EDMUND ST | | | | ABERDEEN | MD | 21001-3220 |
| WILLIAM HATCHER | 57218 COVINGTON DR | | | | WASHINGTON | MI | 48094-3158 |
| WILLIAM HATFIELD | PO BOX 5524 | | | | SAGINAW | MI | 48603-0524 |
| WILLIAM HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WILLIAM HATFIELD | PO BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| WILLIAM HATHAWAY | 23469 RIVER RUN RD | | | | MENDON | MI | 49072-9401 |
| WILLIAM HATLEY | 2190 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| WILLIAM HAUCK | 3920 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| WILLIAM HAUG | 8 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| WILLIAM HAUG | 7373 OAK DR | | | | POLAND | OH | 44514-2577 |
| WILLIAM HAUGHEY | PO BOX 2065 | | | | FARMINGTON HILLS | MI | 48333-2065 |
| WILLIAM HAUGHN | 1232 DONOHUE RD | | | | SHELBYVILLE | KY | 40065-9213 |
| WILLIAM HAUGHT | PO BOX 333 | | | | MIAMISBURG | OH | 45343-0333 |
| WILLIAM HAUHN | 331 MARTINDALE LN | | | | FOREST HILL | MD | 21050-1633 |
| WILLIAM HAUN | 215 9TH AVENUE | | | | TAWAS CITY | MI | 48763-9796 |
| WILLIAM HAUSER | 24640 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1867 |
| WILLIAM HAVEN | 9815 KV AVE. | | | | ONAWAY | MI | 49765 |
| WILLIAM HAVEN | 435 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| WILLIAM HAVER JR | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| WILLIAM HAWK | 4433 HYDE PARK AVE SW | | | | WYOMING | MI | 49548-4137 |
| WILLIAM HAWKE | 1902 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| WILLIAM HAWKINS | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |
| WILLIAM HAWKINS | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| WILLIAM HAWKINS | 7800 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| WILLIAM HAWKINS | PO BOX 382 | | | | DE TOUR VILLAGE | MI | 49725-0382 |
| WILLIAM HAWKINS | 399 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8700 |
| WILLIAM HAWKINS JR | 9407 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| WILLIAM HAWKINS JR | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| WILLIAM HAWLEY JR | 12520 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| WILLIAM HAWN | 10872 ROAD 87 | | | | PAULDING | OH | 45879-9121 |
| WILLIAM HAWVER | 5621 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2645 |
| WILLIAM HAYDEN | 50 CENTRAL AVE APT 407 | | | | DAYTON | OH | 45406-5516 |
| WILLIAM HAYDEN CAMERON   AND | YVONNE STEWART CAMERON | JT TEN | 940 WING TIP CIRCLE | | HOPKINSVILLE | KY | 42240 |
| WILLIAM HAYDEN JR | 692 E CAPRICORN WAY | | | | CHANDLER | AZ | 85249-3627 |
| WILLIAM HAYES | 1705 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| WILLIAM HAYES | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| WILLIAM HAYES | 1651 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| WILLIAM HAYES | 7595 SOUTH HOLLOW POINT | | | | FLORAL CITY | FL | 34436-2941 |
| WILLIAM HAYES | 2351 FAIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3935 |
| WILLIAM HAYES | PO BOX 108 | | | | FRANKLINTON | NC | 27525-0108 |
| WILLIAM HAYES | 6595 RENIE RD | | | | BELLVILLE | OH | 44813-9030 |
| WILLIAM HAYES | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HAYES | 5440 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| WILLIAM HAYES | 1834 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| WILLIAM HAYES | 6728 165TH PL | | | | TINLEY PARK | IL | 60477-1732 |
| WILLIAM HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| WILLIAM HAYES JR | 3810 W 400 N BOX 176 | | | | PERU | IN | 46970 |
| WILLIAM HAYES JR | 24 ELKHART ST | | | | LACKAWANNA | NY | 14218-3010 |
| WILLIAM HAYHURST | 419 BONHAM RD | | | | JOPPA | MD | 21085-4013 |
| WILLIAM HAYNES | 305 MOORE AVE | | | | BUFFALO | NY | 14223-1616 |
| WILLIAM HAYNES | 170 HAMPSTEAD MNR | | | | FAYETTEVILLE | GA | 30214-3463 |
| WILLIAM HAYNIE | 4981 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| WILLIAM HAYS | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| WILLIAM HAYS | 69516 HIGHWAY 50 | | | | TIPTON | MO | 65081-3119 |
| WILLIAM HAYSLETT | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| WILLIAM HAYTH | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| WILLIAM HAYWOOD | 6009 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| WILLIAM HAZEL | 6744W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854-9561 |
| WILLIAM HAZELETT | 180 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| WILLIAM HAZLETT | 3177 MERIDIAN PARK DR | APT 312 | | | GREENWOOD | IN | 46142 |
| WILLIAM HBROWN | 4977 N EAGLE VILLAGE RD | | | | MANLIUS | NY | 13104-8420 |
| WILLIAM HEACOCK JR | 3819 9TH ST | | | | NORTH BEACH | MD | 20714-3075 |
| WILLIAM HEAD | 434 EDWARDS DR NE | | | | MARIETTA | GA | 30060-1428 |
| WILLIAM HEAD | 1680 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2940 |
| WILLIAM HEADLEY | 6193 PARKDALE DR | | | | COLUMBUS | OH | 43229-1982 |
| WILLIAM HEAGLE | 102 WILSHIRL DR | | | | N SYRACUSE | NY | 13212-2145 |
| WILLIAM HEAL | 2381 COUNTY ROAD 292 | | | | BELLEVUE | OH | 44811-9472 |
| WILLIAM HEALAN | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| WILLIAM HEARD | 2829 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5811 |
| WILLIAM HEASLEY | 2648 OSAKA DR | | | | CLEARWATER | FL | 33764-1027 |
| WILLIAM HEASLEY JR | 2011 CARIBBEAN RD | | | | SEBRING | FL | 33872-4054 |
| WILLIAM HEATH | 6255 TELEGRAPH RD LOT 24 | | | | ERIE | MI | 48133-9419 |
| WILLIAM HEATH | 13064 CANANDAIGUA RD | | | | HUDSON | MI | 49247-9524 |
| WILLIAM HEATHERLY | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| WILLIAM HEATON | 19407 70TH AVE RT. 1 | | | | MARION | MI | 49665 |
| WILLIAM HEAVILON | 2657 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| WILLIAM HECKER | 11416 NW 113TH ST | | | | CHIEFLAND | FL | 32626-8070 |
| WILLIAM HECKMAN | 511 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| WILLIAM HECKMAN | 2222 HILTS RD | | | | GLADWIN | MI | 48624-9233 |
| WILLIAM HECOCK | 510 HARTFORD DR | | | | ELYRIA | OH | 44035-2906 |
| WILLIAM HEDDEN | 165 HIDDEN TRL | | | | FRANKLIN | NC | 28734-3907 |
| WILLIAM HEDRICH | 17530 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| WILLIAM HEETER | 402 HANFORD ST | | | | COLUMBUS | OH | 43206-3618 |
| WILLIAM HEFENIEDER JR | 2355 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5829 |
| WILLIAM HEFLIN | 5547 BENGIE CT | C/O BRENDA J HEFLIN | | | HUBER HEIGHTS | OH | 45424-6822 |
| WILLIAM HEHRER | 8601 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| WILLIAM HEIDA | 738 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9638 |
| WILLIAM HEIDA | 1240 CLARK PARK RD | | | | MAYVILLE | MI | 48744-9796 |
| WILLIAM HEIDEL | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| WILLIAM HEIDEL JR | 21 YARMOUTH LANE | | | | NORTH EAST | MD | 21901-4700 |
| WILLIAM HEIDELBERG | 2420 PINELLAS DR | | | | PUNTA GORDA | FL | 33983-3116 |
| WILLIAM HEIDEMANN | C/O WILLIAM ROSS L HEIDEMANN | 2807 ALLEN ST # 763 | | | DALLAS | TX | 75204 |
| WILLIAM HEIDENREICH | 10651 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| WILLIAM HEIDER | 4107 MARSHALL AVE | | | | LORAIN | OH | 44053-2631 |
| WILLIAM HEIDORN | 5420 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7013 |
| WILLIAM HEILAND | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| WILLIAM HEILAND | 3207 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| WILLIAM HEILIG | 3011 LAPEER ST | | | | SAGINAW | MI | 48601-6325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HEIN | 7306 OSAGE DR | | | | BAYONET POINT | FL | 34667-2237 |
| WILLIAM HEIN I I I | 11100 GUYN DR | | | | BRIGHTON | MI | 48114-9243 |
| WILLIAM HEINRICH | 1249 CLOVERWOOD DR | | | | WEBSTER | NY | 14580-9402 |
| WILLIAM HEINRICHS | 5623 NW 82ND ST | | | | KANSAS CITY | MO | 64151-5115 |
| WILLIAM HEINZE JR | 104 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| WILLIAM HEINZELMAN | 36390 JOANNE ST | | | | LIVONIA | MI | 48150-3404 |
| WILLIAM HEINZL JR | 1010 BALD ROCK RD | | | | ALBANY | KY | 42602-8448 |
| WILLIAM HEITMEYER | 15422 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9246 |
| WILLIAM HEITZ | RR 1 BOX 245 | | | | MC LEANSBORO | IL | 62859-9761 |
| WILLIAM HEIZER | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |
| WILLIAM HELGERSEN | 11617 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| WILLIAM HELLEBUYCK | 229 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| WILLIAM HELLER | 18290 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| WILLIAM HELLMAN | 248 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| WILLIAM HELM | 19216 CRAB ORCHARD RD | | | | MARION | IL | 62959-7329 |
| WILLIAM HELMAN | 410 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2940 |
| WILLIAM HELME | 21526 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-5630 |
| WILLIAM HELMICK | 1455 PIKE PKWY | | | | STREETSBORO | OH | 44241-5452 |
| WILLIAM HELMING | APT 3 | 227 LOWREY PLACE | | | NEWINGTON | CT | 06111-3010 |
| WILLIAM HELMKAY | 710 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| WILLIAM HELMREICH | 793 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| WILLIAM HELMS | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| WILLIAM HELMS | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| WILLIAM HELMUTH I I I | 7820 BAYMEADOWS RD E APT 1335 | | | | JACKSONVILLE | FL | 32256-9109 |
| WILLIAM HELSEL | 34412 PUTH DR | | | | AVON | OH | 44011-1916 |
| WILLIAM HELSLEY | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| WILLIAM HELVEY | 4951 135TH ST | | | | CRESTWOOD | IL | 60445-1410 |
| WILLIAM HELVIE | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| WILLIAM HEMGESBERG | 1165 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| WILLIAM HEMP | 3845 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| WILLIAM HENDERSON | 5984 REDWOOD LN | | | | NEWFANE | NY | 14108-9540 |
| WILLIAM HENDERSON | 135 KANE DR | | | | NEWARK | DE | 19702-2802 |
| WILLIAM HENDERSON | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| WILLIAM HENDERSON | 52383 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-8036 |
| WILLIAM HENDERSON | 5818 APPLEWOOD APT 907 | | | | WEST BLOOMFIELD | MI | 48322-3472 |
| WILLIAM HENDERSON JR | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9428 |
| WILLIAM HENDERSON JR | 917 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3228 |
| WILLIAM HENDREN JR | 1141 COUNTY ROAD 2360 | | | | MOBERLY | MO | 65270-4422 |
| WILLIAM HENDRICKSON | 6736 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3084 |
| WILLIAM HENEY | 18 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| WILLIAM HENIGE | 9435 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| WILLIAM HENINGTON | 184 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| WILLIAM HENKE | 2345 OAK PARK AVE | | | | BERWYN | IL | 60402-2461 |
| WILLIAM HENNESSEY | 4580 HILL ST APT 4 | | | | CASS CITY | MI | 48726-1159 |
| WILLIAM HENNING | 818 BARKINS AVE | | | | ENGLEWOOD | OH | 45322-1725 |
| WILLIAM HENNING | 1116 SUNSET DR | | | | ANDERSON | IN | 46011-1623 |
| WILLIAM HENNINGER | 802 S STATE ST LOT 51 | | | | SOUTH WHITLEY | IN | 46787-1486 |
| WILLIAM HENNINGS | PO BOX 208493 | | | | CHICAGO | IL | 60620-8493 |
| WILLIAM HENRY | 9510 LINDNER LN | | | | CENTERVILLE | OH | 45458-9615 |
| WILLIAM HENRY | 626 GRATIOT AVE | | | | ALMA | MI | 48801-1711 |
| WILLIAM HENRY | 3718 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| WILLIAM HENRY | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| WILLIAM HENRY | 7307 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| WILLIAM HENRY | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| WILLIAM HENRY | RR #1 | | | | WILLIAMS | IN | 47470 |
| WILLIAM HENRY | 46714 JUDD RD | | | | BELLEVILLE | MI | 48111-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HENRY | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| WILLIAM HENRY | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| WILLIAM HENRY | 8489 N RIVER RD | | | | FREELAND | MI | 48623-8715 |
| WILLIAM HENRY | 914 BUCKRIDGE RD | | | | CLIMAX SPRINGS | MO | 65324-2133 |
| WILLIAM HENRY JR | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| WILLIAM HENSEL | 1759 BELLECHASE DR | | | | NEW LENOX | IL | 60451-3608 |
| WILLIAM HENSEY | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| WILLIAM HENSLEY | 106 EVERGREEN LN | | | | UNIONVILLE | TN | 37180-2504 |
| WILLIAM HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| WILLIAM HENSLEY | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| WILLIAM HENSON | 15333 COUNTY LINE ST | | | | THOMPSONVILLE | MI | 49683-9180 |
| WILLIAM HENSON | 5143 TRI PAR DR | | | | SARASOTA | FL | 34234-3043 |
| WILLIAM HENSON JR | 1001 S 9TH ST APT 127 | | | | OKEMAH | OK | 74859-4309 |
| WILLIAM HEPBURN JR | 43026 ASHBURY DR | | | | NOVI | MI | 48375-4728 |
| WILLIAM HERALD | 930 SE 26TH ST | | | | CAPE CORAL | FL | 33904-2963 |
| WILLIAM HERALD | 201 COBBLERS DR | | | | COLD SPRING | KY | 41076-2180 |
| WILLIAM HERBISON | 6261 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9536 |
| WILLIAM HERBST JR | 4188 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1164 |
| WILLIAM HERBSTER | 37544 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3853 |
| WILLIAM HERBY | 255 LILAC DR | | | | FRUITLAND PARK | FL | 34731-6746 |
| WILLIAM HERDER | 640 SUGAR CAMP RD | | | | FINLEYVILLE | PA | 15332-9730 |
| WILLIAM HERFERT | 57034 PLYMOUTH RD | | | | WASHINGTON | MI | 48094-3352 |
| WILLIAM HERHOLD | 6610 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| WILLIAM HERMAN | 2366 JOHN R RD APT 101 | | | | TROY | MI | 48083-2573 |
| WILLIAM HERMAN | 140 MANCHESTER DR APT 211 | | | | BUFFALO GROVE | IL | 60089-2422 |
| WILLIAM HERNANDEZ | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| WILLIAM HERR | 8302 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| WILLIAM HERRICK | 204 DEER VIEW DR | | | | TROY | MO | 63379-4886 |
| WILLIAM HERRIN | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-3506 |
| WILLIAM HERRING | 161 LONE POND CIR | | | | SYLACAUGA | AL | 35151-6540 |
| WILLIAM HERRING | 1417 SCHULT CT | | | | TAVARES | FL | 32778-2512 |
| WILLIAM HERRON | 5392 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| WILLIAM HERSBERGER | 108 CREEK VIEW DR | | | | GREENFIELD | IN | 46140-1351 |
| WILLIAM HERSHEY | 1018 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| WILLIAM HERTZBERG | 1577 ARENAC STATE RD | | | | OMER | MI | 48749 |
| WILLIAM HERZOG | 2624 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| WILLIAM HESCHKE | PO BOX 146 | | | | GASPORT | NY | 14067-0146 |
| WILLIAM HESCHKE JR | 2362 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| WILLIAM HESS | 6233 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| WILLIAM HESS | 2284 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-9403 |
| WILLIAM HESS | 724 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| WILLIAM HESS | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| WILLIAM HESS | 724 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| WILLIAM HESS | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060-1482 |
| WILLIAM HESSION | 27 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| WILLIAM HESSLING | 17321 LUCERNE CT | | | | LOCKPORT | IL | 60441-4943 |
| WILLIAM HETZER | 12101 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| WILLIAM HEUSER | 521 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| WILLIAM HEWITT | 3165 S M-43 HWY | | | | HASTINGS | MI | 49058 |
| WILLIAM HEY | 64 UNIVERSITY CT | | | | AMHERST | NY | 14226-4237 |
| WILLIAM HEY | 22856 HEUSSNER AVE | | | | WARREN | MI | 48089-5409 |
| WILLIAM HEYBOER JR | 2171 108TH ST SW | | | | BYRON CENTER | MI | 49315-9285 |
| WILLIAM HEYWOOD | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| WILLIAM HIBBARD | 351 VINCENT AVE | | | | TROY | OH | 45373-3951 |
| WILLIAM HICKEY | 15 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1344 |
| WILLIAM HICKEY | 2526 N MERRILL RD | | | | MERRILL | MI | 48637-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HICKEY | 4937 W 105TH ST | | | | OAK LAWN | IL | 60453-5227 |
| WILLIAM HICKMAN | 202 E ALMA AVE | | | | FLINT | MI | 48505-2108 |
| WILLIAM HICKOX | 2959 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| WILLIAM HICKOX | 152 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| WILLIAM HICKS | 1420 VAN DYKE RD | | | | HOLT | MI | 48842-9540 |
| WILLIAM HICKS | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| WILLIAM HICKS | 136 POND RD | | | | OLIVER SPRINGS | TN | 37840-3301 |
| WILLIAM HICKS | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| WILLIAM HICKS | 10586 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| WILLIAM HICKS | 4624 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| WILLIAM HICKS | 243 S CLINTON ST | | | | BALTIMORE | MD | 21224-2343 |
| WILLIAM HICKS I I I | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8906 |
| WILLIAM HIGGENS JR | 2002 ALBANY ST | C/O BEECH GROVE HEALTHCARE | | | BEECH GROVE | IN | 46107-1408 |
| WILLIAM HIGGINS | 10154 CHESTNUT RIDGE CT | | | | HOLLY | MI | 48442-8234 |
| WILLIAM HIGGINS | 6136 COUNTY RD #316 | | | | ALVARADO | TX | 76009 |
| WILLIAM HIGGINS | 14766 NC HIGHWAY 50 N | | | | GARNER | NC | 27529-8002 |
| WILLIAM HIGHLAND | 3111 DELLWOOD DR | | | | PARMA | OH | 44134-4213 |
| WILLIAM HIGHSTREET | 14081 MAGNOLIA ST SPC 39 | | | | WESTMINSTER | CA | 92683-4738 |
| WILLIAM HILBRUNNER | 4784 EDSON RD | | | | KENT | OH | 44240-7045 |
| WILLIAM HILDENBRAND | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 |
| WILLIAM HILDERBRAND | 4861 MOON RD | | | | POWDER SPRINGS | GA | 30127-3780 |
| WILLIAM HILFERTY | 68 MARTIN LN | | | | NORWOOD | PA | 19074-1025 |
| WILLIAM HILGRIS | 3132 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| WILLIAM HILL | 6611 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2807 |
| WILLIAM HILL | 45 NOTTINGHAM RD | | | | PENNSVILLE | NJ | 08070-3053 |
| WILLIAM HILL | 167 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| WILLIAM HILL | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| WILLIAM HILL | PO BOX 145 | | | | GOODRICH | MI | 48438-0145 |
| WILLIAM HILL | 21105 DOYLE DR | | | | PINCKNEY | MI | 48169-8709 |
| WILLIAM HILL | 111 STONEBRIDGE WAY | | | | BERLIN | CT | 06037-2519 |
| WILLIAM HILL | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| WILLIAM HILL | PO BOX 383 | | | | QUITMAN | GA | 31643-0383 |
| WILLIAM HILL | PO BOX 29022 | | | | SHREVEPORT | LA | 71149-9022 |
| WILLIAM HILL | 717 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7223 |
| WILLIAM HILL | 2 DEBKAY CT | | | | BALTIMORE | MD | 21221-4017 |
| WILLIAM HILL | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| WILLIAM HILL | 6721 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3202 |
| WILLIAM HILL | 814 E KEARSLEY ST APT 506 | | | | FLINT | MI | 48503-1959 |
| WILLIAM HILL | 313 E 13TH ST | | | | DANVILLE | IL | 61832-7646 |
| WILLIAM HILL | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619-1136 |
| WILLIAM HILL | 10322 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| WILLIAM HILL | 809 BRIDGE PARK DR | | | | TROY | MI | 48098-1884 |
| WILLIAM HILL | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| WILLIAM HILL | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| WILLIAM HILL | 4831 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| WILLIAM HILL | 35 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4101 |
| WILLIAM HILL | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| WILLIAM HILL | 219 NORTH ST | | | | BARNESVILLE | OH | 43713-1137 |
| WILLIAM HILL | 8105 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| WILLIAM HILL JR | 137 FALLINGWATER DR | | | | ELYRIA | OH | 44035-8957 |
| WILLIAM HILLARD JR | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| WILLIAM HILLER | 816 E GRANT ST | | | | MARION | IN | 46952-2946 |
| WILLIAM HILLIKER | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| WILLIAM HILLMAN | 822 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| WILLIAM HILLS | PO BOX 252 | 1966 N MAIN ST | | | FAIRGROVE | MI | 48733-0252 |
| WILLIAM HILT | 810 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HIMES | 5232 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6117 |
| WILLIAM HIMES JR | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| WILLIAM HINBERN | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| WILLIAM HINCHLIFFE | 40490 STATE ROUTE 517 | | | | LISBON | OH | 44432-8363 |
| WILLIAM HINDERS | 3113 STATE ROAD 580 LOT 148 | | | | SAFETY HARBOR | FL | 34695-5913 |
| WILLIAM HINDLE | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| WILLIAM HINDS | 1593 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2051 |
| WILLIAM HINE | 8975 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9653 |
| WILLIAM HINE | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006-3468 |
| WILLIAM HINES | 121 MEADOWBROOK DR | | | | EATON | OH | 45320-2271 |
| WILLIAM HINGA | 15600 EAST O.P. AVE BOX 158 | | | | CLIMAX | MI | 49034 |
| WILLIAM HINKLE | 977 N WOOD RIVER AVE | | | | WOOD RIVER | IL | 62095-1235 |
| WILLIAM HINNER | 505 SOUTH CHURCH STREET | | | | GEORGETOWN | IL | 61846-1912 |
| WILLIAM HINTZ | 27 PINECREST ST | | | | LAKE PLACID | FL | 33852-8119 |
| WILLIAM HIRD | 4419 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| WILLIAM HITCHCOCK | 10043 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2505 |
| WILLIAM HITSON | 2881 LOSANTIVILLE TER APT 2 | | | | CINCINNATI | OH | 45213-1261 |
| WILLIAM HIXENBAUGH | 161 CAMAK RD | | | | WARRENTON | GA | 30828-3418 |
| WILLIAM HIXON | 2715 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1219 |
| WILLIAM HLUCHYJ | 4063 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4278 |
| WILLIAM HNATUK | CGM IRA ROLLOVER CUSTODIAN | 1561 BAUMAN DRIVE | | | MAPLE GLEN | PA | 19002-3203 |
| WILLIAM HOBBINS | 5465 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-1122 |
| WILLIAM HOBBS | 4100 ROHNS ST | | | | DETROIT | MI | 48214-1327 |
| WILLIAM HOBBS | 201 RAVINE AVE APT 3R | | | | YONKERS | NY | 10701-1809 |
| WILLIAM HOBLIT | 231 S. THIRD, BOX 188 | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM HOBSON | 9266 CAMLEY ST | | | | DETROIT | MI | 48224-1224 |
| WILLIAM HOBSON | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| WILLIAM HOBSON | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| WILLIAM HOCHGREBE | 4777 TOWNE CENTRE DR | | | | SAINT LOUIS | MO | 63128-2814 |
| WILLIAM HOCKENBERRY | 134 MARY ST | | | | SULLIVAN | MO | 63080-1734 |
| WILLIAM HODER | 51920 ANTOINETTE DR | | | | MACOMB | MI | 48042-4038 |
| WILLIAM HODGE | 165 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| WILLIAM HODGE | 219 GRAFTON ST | | | | OBERLIN | OH | 44074-1709 |
| WILLIAM HODGES | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| WILLIAM HODGES | 7352 WICKLOW WOODS DR | | | | SYLVANIA | OH | 43560-3848 |
| WILLIAM HODGINS | 3348 FIELD RD APT 3B | | | | CLIO | MI | 48420-1171 |
| WILLIAM HODO | 1619 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| WILLIAM HODSON | 307 E 1ST ST | | | | MICHIGANTOWN | IN | 46057-9608 |
| WILLIAM HOEL | 14625 E MERRY DR | | | | CAMDEN | MI | 49232-9768 |
| WILLIAM HOELDTKE | PO BOX 176 | C/O HURON COUNTY PUBLIC GUARDIAN | | | BAD AXE | MI | 48413-0176 |
| WILLIAM HOELSCHER | 3521 SYLVAN DR | | | | LUCAS | OH | 44843-9766 |
| WILLIAM HOELZLE | 6595 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9428 |
| WILLIAM HOEY | 37782 IRENE DR | | | | STERLING HEIGHTS | MI | 48312-1934 |
| WILLIAM HOFFERT | 3311 W SUTTON RD | | | | LAPEER | MI | 48446-9812 |
| WILLIAM HOFFMAN | 305 WHETSTONE RD | | | | FOREST HILL | MD | 21050-1331 |
| WILLIAM HOFFMAN | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| WILLIAM HOFFMAN | 2054 MARION AVE RD #6 | | | | MANSFIELD | OH | 44903 |
| WILLIAM HOFFMAN | 2181 ROAD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| WILLIAM HOFFMAN | 64 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| WILLIAM HOFFMANN | APT 213 | 1717 HOMEWOOD BOULEVARD | | | DELRAY BEACH | FL | 33445-6801 |
| WILLIAM HOFFMANN | 4386 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| WILLIAM HOFFMASTER | 7442 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |
| WILLIAM HOFFMEISTER | 2909 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1832 |
| WILLIAM HOGAN | 116 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| WILLIAM HOGAN | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| WILLIAM HOGANCAMP | 3978 N MONADNOCK RD | | | | HERNANDO | FL | 34442-6519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HOGARTY JR | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| WILLIAM HOGUE JR | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| WILLIAM HOHNSTADT | 5371 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| WILLIAM HOLCOMB | 2161 W MANOR AVE | | | | POLAND | OH | 44514-1543 |
| WILLIAM HOLCOMB | 339 QUAKER BOTTOM RD | | | | HAVRE DE GRACE | MD | 21078-1327 |
| WILLIAM HOLCOMB | 34750 THORNBROOK DR | | | | FARMINGTON HILLS | MI | 48335-1453 |
| WILLIAM HOLDEN | 16913 ABBY CIR | | | | NORTHVILLE | MI | 48168-4304 |
| WILLIAM HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAM HOLDEN JR | 5817 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| WILLIAM HOLDER | 1555 W GENESEE ST | | | | LAPEER | MI | 48446-1829 |
| WILLIAM HOLEK | PO BOX 175 | | | | TONGANOXIE | KS | 66086-0175 |
| WILLIAM HOLIDAY | 301 SOUTH SYCAMORE STREET | | | | PAOLI | IN | 47454-1145 |
| WILLIAM HOLIFIELD | 300 LELAND TER NE | | | | ATLANTA | GA | 30317-1411 |
| WILLIAM HOLLADAY | 3312 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5414 |
| WILLIAM HOLLAND | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| WILLIAM HOLLAND | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| WILLIAM HOLLAND | 93 E EDGEWOOD DR | | | | SPRINGPORT | IN | 47386-9746 |
| WILLIAM HOLLANDSWORTH | 124 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| WILLIAM HOLLARS | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| WILLIAM HOLLENBECK | 7368 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| WILLIAM HOLLENDER | 410 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9649 |
| WILLIAM HOLLIDAY | 2409 HOLDEN DR | | | | ANDERSON | IN | 46012-9779 |
| WILLIAM HOLLIDAY | PO BOX 20681 | | | | FERNDALE | MI | 48220-0681 |
| WILLIAM HOLLIFIELD | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| WILLIAM HOLLINGS | 49459 YALE DR | | | | MACOMB | MI | 48044-1781 |
| WILLIAM HOLLINK | 6687 GREENWOOD PARKWAY | | | | HILTON | NY | 14468 |
| WILLIAM HOLLINS | 9526 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| WILLIAM HOLLIS | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| WILLIAM HOLLOWAY | 12882 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| WILLIAM HOLLOWAY | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| WILLIAM HOLLOWAY | 602 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| WILLIAM HOLLOWAY | 212 E JEFFERSON ST | | | | OSKALOOSA | KS | 66066-4005 |
| WILLIAM HOLLOWAY | 448 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| WILLIAM HOLLOWAY | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |
| WILLIAM HOLLOWAY JR | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| WILLIAM HOLMAN | 549 MANNING RD | | | | MOGADORE | OH | 44260-9587 |
| WILLIAM HOLMAN JR | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| WILLIAM HOLMBERG JR | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| WILLIAM HOLMES | 410 CRANE DR | | | | ENON | OH | 45323-9754 |
| WILLIAM HOLMES | 5035 W CURTIS RD | | | | COLEMAN | MI | 48618-7306 |
| WILLIAM HOLMES | 3330 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| WILLIAM HOLMES JR | 246 BOX AVE | | | | BUFFALO | NY | 14211-1418 |
| WILLIAM HOLOBINKO | 618 111TH AVE N | | | | NAPLES | FL | 34108-1826 |
| WILLIAM HOLT | 603 CORDES ST | | | | O FALLON | MO | 63366-2405 |
| WILLIAM HOLT | 1158 DOVES HOLLOW LN | | | | TALLAHASSEE | FL | 32304-9387 |
| WILLIAM HOLT JR | 9839 E 200 N | | | | GREENTOWN | IN | 46936-9532 |
| WILLIAM HOLTZ | S83W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 |
| WILLIAM HOLTZAPPLE | 5083 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| WILLIAM HOLZHAUSEN | 3831 EASTON RD RT 2 | | | | OWOSSO | MI | 48867 |
| WILLIAM HOLZWORTH | 1221 RANDY AVE | | | | MANSFIELD | OH | 44905-2224 |
| WILLIAM HOMA | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| WILLIAM HOMAN | 5675 CHIMNEY CIR APT 1A | | | | KETTERING | OH | 45440-4217 |
| WILLIAM HOMEWOOD | 788 CAMELOT | | | | MOORE | OK | 73160-3506 |
| WILLIAM HONEYCUTT | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| WILLIAM HOOD | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| WILLIAM HOOD | 1868 OLD STATE ROAD 37 | | | | GREENWOOD | IN | 46143-8546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HOOD | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |
| WILLIAM HOOD | 204 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| WILLIAM HOOD JR | 2483 CLIFTON SPRINGS MNR | | | | DECATUR | GA | 30034-3734 |
| WILLIAM HOOK | 71 TAPPAN ST | | | | BALDWINSVILLE | NY | 13027-9101 |
| WILLIAM HOOKSTEAD | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |
| WILLIAM HOOPER | 1091 COUNTY ROAD 1659 | | | | CULLMAN | AL | 35058-7285 |
| WILLIAM HOOPER | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576-9757 |
| WILLIAM HOOPLE | 730 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| WILLIAM HOOPLE I I I | 11698 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9766 |
| WILLIAM HOOPS | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| WILLIAM HOOSE | 3810 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| WILLIAM HOOTS JR | 2722 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4350 |
| WILLIAM HOOVER | 6728 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7077 |
| WILLIAM HOOVER III | 17 BOWES CIR | | | | HUDSON | NH | 03051-3269 |
| WILLIAM HOOVER JR | 417 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2915 |
| WILLIAM HOPF | 415 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-1106 |
| WILLIAM HOPKINS | 1506 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| WILLIAM HOPKINS | 23057 NORFOLK ST | | | | DETROIT | MI | 48219-1185 |
| WILLIAM HOPKINS | 851 KENILWORTH AVE | | | | COSHOCTON | OH | 43812-2367 |
| WILLIAM HOPKINS | 211 HEMPFIELD AVE | | | | GREENVILLE | PA | 16125-1221 |
| WILLIAM HOPPE JR | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| WILLIAM HOPPER | 10260 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| WILLIAM HOPPER JR | 3256 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| WILLIAM HORD | 6334 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM HORMELL | 8916 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| WILLIAM HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| WILLIAM HORN | 14 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| WILLIAM HORN | APT 3 | 355 DAVISON ROAD | | | LOCKPORT | NY | 14094-4777 |
| WILLIAM HORN | 5309 TAHIA DR | | | | LOUISVILLE | KY | 40216-1442 |
| WILLIAM HORN JR | 44 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7917 |
| WILLIAM HORNE | 1414 NOEL DR NE | | | | ATLANTA | GA | 30319-3938 |
| WILLIAM HORNE | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| WILLIAM HORNEBER | 863 WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| WILLIAM HORNER | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| WILLIAM HORNER | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| WILLIAM HORNIKEL | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| WILLIAM HORSLEY | 8180 E NEWBURG RD | C/O CAROL CLARK | | | DURAND | MI | 48429-1552 |
| WILLIAM HORSLEY | 4200 ROUTE #40 N.E. | | | | LONDON | OH | 43140 |
| WILLIAM HORSTMAN | 18635 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| WILLIAM HORTON | 679 SHARON TPKE | | | | GOSHEN | CT | 06756-1304 |
| WILLIAM HORTON | 8809 MCNULTY DR | | | | SAINT LOUIS | MO | 63114-4145 |
| WILLIAM HORTON | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| WILLIAM HORTON | 2816 JACKSON PIKE R 3 | | | | BATAVIA | OH | 45103 |
| WILLIAM HORTON I I I | 4380 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| WILLIAM HOSEA | 205 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| WILLIAM HOSEY | 255 NE 51ST AVE | | | | OCALA | FL | 34470-1518 |
| WILLIAM HOSEY | PO BOX 357 | 144 WALNUT ST | | | VERMONTVILLE | MI | 49096-0357 |
| WILLIAM HOSFORD | 6801 N WINDY PINES ST | | | | COEUR D ALENE | ID | 83815-8505 |
| WILLIAM HOSIER | 2501 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| WILLIAM HOSS I I | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| WILLIAM HOSTERT | 6833 E GELDING DR | | | | SCOTTSDALE | AZ | 85254-3466 |
| WILLIAM HOTCHKISS | 1225 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3620 |
| WILLIAM HOTCHKISS | 21301 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-1220 |
| WILLIAM HOTCHKISS TTEE | JEAN D HOTCHKISS TTEE | HOTCHKISS FAMILY TRUST | U/A DTD 08/07/91 | 6417 SE RIVERSIDE DR | VANCOUVER | WA | 98661-7646 |
| WILLIAM HOTT | 3060 MANN RD | | | | CLARKSTON | MI | 48346-4120 |
| WILLIAM HOUCK | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HOUCK | 124 MCNULTY LN | | | | NORWICH | NY | 13815-3364 |
| WILLIAM HOUCK | 1561 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| WILLIAM HOUGH | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| WILLIAM HOUGHTALING | 4824 SYCAMORE ST | | | | HOLT | MI | 48842-1551 |
| WILLIAM HOUGHTON | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103-1429 |
| WILLIAM HOUK | 5092 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| WILLIAM HOUK | 2058 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| WILLIAM HOUK | 4414 SW 91ST DR | | | | GAINESVILLE | FL | 32608-7136 |
| WILLIAM HOULETT JR | PO BOX 126 | | | | VICKERY | OH | 43464-0126 |
| WILLIAM HOUSE | 2748 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| WILLIAM HOUSE | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| WILLIAM HOUSER | 4428 FIDDLESTICKS DR | | | | LAFAYETTE | IN | 47909-2016 |
| WILLIAM HOUSTON | 6571 VEAL STATION RD | | | | WEATHERFORD | TX | 76085-3749 |
| WILLIAM HOUSTON | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| WILLIAM HOUSTON JR | 7 HOMESTEAD COMMONS | | | | BALLSTON LAKE | NY | 12019-1019 |
| WILLIAM HOUVENER | 1722 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| WILLIAM HOVAN | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| WILLIAM HOVANEC | 485 COSTA RICA DR | HACIENDA VILLAGE | | | WINTER SPRINGS | FL | 32708-3072 |
| WILLIAM HOVARTER | 6275 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| WILLIAM HOWARD | 355 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| WILLIAM HOWARD | 9942 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1489 |
| WILLIAM HOWARD | 211 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| WILLIAM HOWARD | 1346 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| WILLIAM HOWARD | 15038 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| WILLIAM HOWARD | 7201 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8927 |
| WILLIAM HOWARD | 737 CONLEY RD | | | | PEEBLES | OH | 45660-9564 |
| WILLIAM HOWARD | 16278 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| WILLIAM HOWARD | PO BOX 142 | | | | HUMPHREY | AR | 72073-0142 |
| WILLIAM HOWARD CROSS | C/O PERFORMANCE PONTIAC | 1363 W OLD LINCOLN WAY | | | WOOSTER | OH | 44691-3323 |
| WILLIAM HOWARTH | 2910 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| WILLIAM HOWELL | 6527 M-68 | | | | ALANSON | MI | 49706 |
| WILLIAM HOWELL | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON | IN | 46750-4081 |
| WILLIAM HOWELL | 17858 DENNIS ST | | | | ROMULUS | MI | 48174-9679 |
| WILLIAM HOWELL | 2283 CRYSTAL CROSSING DR | | | | HOWELL | MI | 48843-7004 |
| WILLIAM HOWELL | 6294 SANTA CLARA RD | | | | LEXINGTON | MI | 48450-9363 |
| WILLIAM HOWERY | 303 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| WILLIAM HOWES | 4777 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| WILLIAM HOWEY | 2975 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-7728 |
| WILLIAM HOWEY | 16475 SHERWOOD LN | | | | WOODHAVEN | MI | 48183-1613 |
| WILLIAM HOY | 21620 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3745 |
| WILLIAM HOY | 6595 WEST M21 | | | | OVID | MI | 48866 |
| WILLIAM HOY | 1580 CLINTON ST | P O BOX 55 | | | OLCOTT | NY | 14126 |
| WILLIAM HOYMAN | 10 CANTERBURY DR | | | | PENNSVILLE | NJ | 08070-2304 |
| WILLIAM HOYT RAYMOND III | CGM IRA CUSTODIAN | 204 OTTER DRIVE | | | CATAULA | GA | 31804-4415 |
| WILLIAM HOYT RAYMOND III | CGM IRA CUSTODIAN | 204 OTTER DRIVE | | | CATAULA | GA | 31804-4415 |
| WILLIAM HRABAK | 1519 S WHITE PINE ST | | | | TERRE HAUTE | IN | 47803-3896 |
| WILLIAM HRIVNAK | 41567 ELMWOOD ST | | | | ELYRIA | OH | 44035-1219 |
| WILLIAM HUBBARD | 1145 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| WILLIAM HUBBARD JR | 280 PIKEVIEW AVE | | | | WOODLAND PARK | CO | 80863-1126 |
| WILLIAM HUBBARD JR | 1145 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| WILLIAM HUBBELL | 6245 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9536 |
| WILLIAM HUBER | 416 S PORTER ST | | | | SAGINAW | MI | 48602-2326 |
| WILLIAM HUBER | 29624 OAKLEY ST | | | | LIVONIA | MI | 48154-3757 |
| WILLIAM HUBER | 211 SHEPARD ST | | | | SAGINAW | MI | 48604-1224 |
| WILLIAM HUBER JR | PO BOX 125 | | | | MIO | MI | 48647-0125 |
| WILLIAM HUCKABA | 343 N 80TH ST | | | | MESA | AZ | 85207-7503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| WILLIAM HUDAK | 4334 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| WILLIAM HUDDLESTON | 617 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5434 |
| WILLIAM HUDGENS | 7410 MCKINLEY | | | | CENTER LINE | MI | 48015-1206 |
| WILLIAM HUDSON | PO BOX 800192 | | | | BALCH SPRINGS | TX | 75180-0192 |
| WILLIAM HUDSON | 730 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3493 |
| WILLIAM HUDSON | 2122 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6160 |
| WILLIAM HUDSON | 3233 LINN RD | | | | WILLIAMSTON | MI | 48895-9164 |
| WILLIAM HUDSPETH | 1202 WEISS ST | | | | SAGINAW | MI | 48602-5471 |
| WILLIAM HUEBING | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CRAIG HUEBING | 209 BEACH 125TH ST | | BELL HARBOR | NY | 11694-1703 |
| WILLIAM HUEBING | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CRAIG HUEBING | 209 BEACH 125TH ST | | BELL HARBOR | NY | 11694-1703 |
| WILLIAM HUEBNER | 2606 MORRIS LN | | | | GIRARD | OH | 44420-3126 |
| WILLIAM HUEY | 777 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1355 |
| WILLIAM HUFF | 8449 POST TOWN RD | | | | TROTWOOD | OH | 45426-4451 |
| WILLIAM HUFF | 4015 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5313 |
| WILLIAM HUFF | 5266 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| WILLIAM HUFF JR | 408 PICKETT ST | | | | PLAINFIELD | IN | 46168-1328 |
| WILLIAM HUFFMAN | 622 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| WILLIAM HUFFMAN | 20909 MILLIGAN HWY | | | | ONAWAY | MI | 49765-8808 |
| WILLIAM HUFFMAN | 2983 LANGE RD | | | | HARPER | TX | 78631-8601 |
| WILLIAM HUFHAM | 309 N WALNUT ST | | | | RISING SUN | MD | 21911-1762 |
| WILLIAM HUGHES | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| WILLIAM HUGHES | 37045 VALLEY FORGE DR | | | | SOLON | OH | 44139-2639 |
| WILLIAM HUGHES | 64 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2269 |
| WILLIAM HUGHES | 41 TROTTERS WAY | | | | ANGIER | NC | 27501-7649 |
| WILLIAM HUGHES | 9773 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| WILLIAM HUGHES | 9709 WHITNEY CT | | | | GRANBURY | TX | 76049-4630 |
| WILLIAM HUGHES | PO BOX 633 | | | | MONTROSE | MI | 48457-0633 |
| WILLIAM HUGHES | 141 LIBERTY LN | | | | WEST SENECA | NY | 14224-3739 |
| WILLIAM HUGHES | PO BOX 441 | | | | WEST PADUCAH | KY | 42086-0441 |
| WILLIAM HUGHES | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438-9634 |
| WILLIAM HUGHLEY | 565 4TH AVE | | | | NEW KENSINGTN | PA | 15068-6503 |
| WILLIAM HUGO | 656 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| WILLIAM HULL | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| WILLIAM HULL | 5330 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| WILLIAM HULL | 1305 SPICEWOOD DR | | | | OKEMOS | MI | 48864-0318 |
| WILLIAM HULL JR | 1638 SIOUX DR | | | | XENIA | OH | 45385-4239 |
| WILLIAM HULME | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| WILLIAM HULSE I I I | 156 NATRONA AVE | | | | TRENTON | NJ | 08619-4214 |
| WILLIAM HUMASON | 948 OLE TIME LN NW | | | | WARREN | OH | 44481-9345 |
| WILLIAM HUMBER | 54 COMMERCIAL AVE | | | | AVENEL | NJ | 07001-1704 |
| WILLIAM HUMBERT | 2479 GANO ROAD | | | | WILMINGTON | OH | 45177-9633 |
| WILLIAM HUMBLE | 12792 WELLS RD | | | | MILAN | MI | 48160-9022 |
| WILLIAM HUMMEL | 81 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-3735 |
| WILLIAM HUMMEL | 59701 RAY CENTER RD | | | | RAY | MI | 48096-3823 |
| WILLIAM HUMPHREY | 12114 DE SELLEM ROAD RT #2 | | | | LISBON | OH | 44432 |
| WILLIAM HUMPHREYS | 26125 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1110 |
| WILLIAM HUMPHREYS | 2128 RECTOR AVENUE | | | | DAYTON | OH | 45414-4120 |
| WILLIAM HUMPHRIES | 1474 REDMILL SARAGOSSA RD | | | | JASPER | AL | 35503-7367 |
| WILLIAM HUNGERFORD | 7825 NORTH 650 EAST | | | | BROWNSBURG | IN | 46112 |
| WILLIAM HUNKINS | 5312 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| WILLIAM HUNT | 4392 SNOW HEIGHTS CIR SE | | | | RIO RANCHO | NM | 87124-5908 |
| WILLIAM HUNT | 93 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| WILLIAM HUNT | 44550 LOWELL AVE | | | | CANTON | MI | 48187-2927 |
| WILLIAM HUNT | 3911 SAND LAKE RD | P.O. BOX 202 | | | ALLEN | MI | 49227-9588 |
| WILLIAM HUNT | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HUNT | 6656 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| WILLIAM HUNT | 16583 65TH AVE | | | | MECOSTA | MI | 49332-9637 |
| WILLIAM HUNT | 19020 SCHOOLCRAFT APT 3 | | | | DETROIT | MI | 48223-2961 |
| WILLIAM HUNT | 8241 KENSINGTON BLVD APT 447 | | | | DAVISON | MI | 48423-2949 |
| WILLIAM HUNT | 2415 AURELIUS RD APT 10 | | | | HOLT | MI | 48842-2189 |
| WILLIAM HUNT | 6261 W COURT ST | | | | FLINT | MI | 48532-5332 |
| WILLIAM HUNT | 9701 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| WILLIAM HUNTER | 5433 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2483 |
| WILLIAM HUNTER | PO BOX 893 | | | | MANSFIELD | OH | 44901-0893 |
| WILLIAM HUNTER | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3034 |
| WILLIAM HUNTER | 11580 PERKINS RD APT 181 | | | | BATON ROUGE | LA | 70810-1888 |
| WILLIAM HUNTER | 99 GUYER COVE RD | | | | SOMERVILLE | AL | 35670-5428 |
| WILLIAM HUNTER | 120 S WASHINGTON ST | | | | MORENCI | MI | 49256-1544 |
| WILLIAM HUNTINGTON | 24 RENE DR | | | | OAKDALE | CT | 06370-1134 |
| WILLIAM HUNTLEY | 38 S WELDON RD | | | | BEULAH | MI | 49617-9360 |
| WILLIAM HUNTWORK | 3093 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-5316 |
| WILLIAM HUPP | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| WILLIAM HURLES | 399 RAVINESIDE DR | | | | MILFORD | MI | 48381-2866 |
| WILLIAM HURST | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| WILLIAM HUSK | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| WILLIAM HUSS | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| WILLIAM HUSTED | 1405 TURKEY LICK BRANCH LN | | | | BLACKWATER | VA | 24221-4107 |
| WILLIAM HUSTON JR | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005-4118 |
| WILLIAM HUSZA | 3101 LANNING DR | | | | FLINT | MI | 48506-2050 |
| WILLIAM HUTCHENS | 14516 SE 29TH PL | | | | CHOCTAW | OK | 73020-3504 |
| WILLIAM HUTCHINS | 9462 W TONTO LN | | | | PEORIA | AZ | 85382-4164 |
| WILLIAM HUTCHINS | 2908 BONTA CREEK ROAD | | | | EATON | OH | 45320 |
| WILLIAM HUTCHINS JR | 1000 HARBINS VIEW DR | | | | DACULA | GA | 30019-7036 |
| WILLIAM HUTCHINSON | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| WILLIAM HUTCHINSON | PO BOX 231 | | | | OMENA | MI | 49674-0231 |
| WILLIAM HUTCHINSON JR | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| WILLIAM HUTCHISON | 4813 SIDNEY ST | | | | LANSING | MI | 48911-2957 |
| WILLIAM HUTSKO | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| WILLIAM HUTSON | 1314 E 10TH ST | | | | MUNCIE | IN | 47302-3629 |
| WILLIAM HUTSON | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| WILLIAM HUTTERA | 1888 S 46 | | | | JEFFERSON | OH | 44047 |
| WILLIAM HUTTON | 1694 JUDI LN | | | | MILFORD | MI | 48381-3063 |
| WILLIAM HUTTON | 6760 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| WILLIAM HUWEART | BOX 30A TERRACE DRIVE | | | | CHARLEROI | PA | 15022 |
| WILLIAM HUWYLER | 29 GUEST DR | | | | MORGANVILLE | NJ | 07751-1473 |
| WILLIAM HYDAR | 2170 LOVE LANE | | | | FLORISSANT | MO | 63031-2258 |
| WILLIAM HYDE | 4811 JACKSON I | | | | BRADFORD | AR | 72020 |
| WILLIAM HYDER | 410 E SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1701 |
| WILLIAM HYLAND | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| WILLIAM HYLTON SR | 23750 LYNNHURST ST | | | | MACOMB | MI | 48042-5488 |
| WILLIAM I COOK JR | 3366 E PIERSON RD | | | | FLINT | MI | 48506-1476 |
| WILLIAM IDEC | 116 MURPHY DR | | | | CARY | NC | 27513-4324 |
| WILLIAM IFFT JR | 4843 WESTCHESTER DR APT 209 | | | | AUSTINTOWN | OH | 44515-2559 |
| WILLIAM IGNASH | 5904 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| WILLIAM ILER | 1239 CARNATION LN | | | | MONTPELIER | OH | 43543-1719 |
| WILLIAM IMEL | 4123 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2626 |
| WILLIAM IMEL | 323 SPRING HAVEN DR | | | | BLOOMFIELD | IN | 47424-8736 |
| WILLIAM IMEL JR | PO BOX 21214 | | | | LANSING | MI | 48909-1214 |
| WILLIAM IMMKE | RR 2 BOX 255 | | | | TUNNELTON | WV | 26444-9666 |
| WILLIAM INGHAM | 27569 DETROIT ROAD | | | | WESTLAKE | OH | 44145 |
| WILLIAM INGLES | 3510 OXFORD DR W | | | | BRADENTON | FL | 34205-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM INGLES | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| WILLIAM INGRAHAM | 7091 TEXAS HEIGHTS AVE | | | | KALAMAZOO | MI | 49009-5931 |
| WILLIAM INGRAM | 755 LOS ALTOS RD | | | | WASKOM | TX | 75692-6623 |
| WILLIAM INGRAM | 35614 NORTH GLOUCESTER CIRCLE | | | | MILLSBORO | DE | 19966-3207 |
| WILLIAM INGRAM | 4803 KENNETH CT | | | | PORTAGE | MI | 49002-6609 |
| WILLIAM INGRAM | 7087 GOODWIN RD | | | | LYONS | MI | 48851-9762 |
| WILLIAM INGRAM | 1209 DEEMERS LNDG | | | | NEW CASTLE | DE | 19720-7222 |
| WILLIAM INGRAM | 1209 DEEMERS LNDG | | | | NEW CASTLE | DE | 19720-7222 |
| WILLIAM INGRAM | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| WILLIAM INGRAM JR | 527 MAYS RD | | | | STOCKBRIDGE | GA | 30281-2519 |
| WILLIAM INMAN | 124 WILLIAMS ST | | | | MUSCLE SHOALS | AL | 35661-1158 |
| WILLIAM INMAN | 415 S BROADWAY ST | | | | PENDLETON | IN | 46064-1207 |
| WILLIAM INMAN | 30039 SPAIN ST | | | | ROMULUS | MI | 48174-3146 |
| WILLIAM INMAN | 3460 LYNWOOD DR NW | | | | WARREN | OH | 44485-1313 |
| WILLIAM INTERLICHIA | 68 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| WILLIAM IOANNIDIS | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 |
| WILLIAM IRELAN | 6306 NW 61ST LN | | | | OCALA | FL | 34482-2623 |
| WILLIAM IRELAND | PO BOX 122 | | | | ROCKY RIDGE | OH | 43458-0122 |
| WILLIAM IRETON | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019-1865 |
| WILLIAM IRISH | 5375 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| WILLIAM IRONS | 1607 PLAINFIELD DR | | | | LIMA | OH | 45805-1073 |
| WILLIAM IRVIN | 29 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| WILLIAM IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| WILLIAM IRWIN | 4826 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| WILLIAM IRWIN | 1910 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| WILLIAM IRWIN | G-5124 S LINDEN RD. | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM IRWIN AND | JOY GOODMAN JTWROS | 618 NW 26TH AVE | | | GAINESVILLE | FL | 32609-2961 |
| WILLIAM ISAAC | 5181 NW 31ST ST | | | | MARGATE | FL | 33063-1610 |
| WILLIAM ISAKSEN | 342 LAS OLAS DR | | | | MELBOURNE BCH | FL | 32951-3469 |
| WILLIAM ISBELL | 7137 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424-3134 |
| WILLIAM ISENBERG | 599 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9768 |
| WILLIAM ISHAM | 9400 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| WILLIAM ISHMAEL | 4503 N VASSAR RD | | | | FLINT | MI | 48506-1769 |
| WILLIAM ISON | 1011 SE 4TH ST | | | | LEES SUMMIT | MO | 64063-3219 |
| WILLIAM ITALIA | 2270 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8832 |
| WILLIAM IVAN | 53784 TIDAL LN | | | | SHELBY TWP | MI | 48316-2273 |
| WILLIAM IVES | 9805 MORNING GLORY DR | | | | NORMAN | OK | 73026-5739 |
| WILLIAM IVESTER | 4275 SHILOH DR | | | | CUMMING | GA | 30040-6397 |
| WILLIAM IVEY | PO BOX 381 | | | | LOGANVILLE | GA | 30052-0381 |
| WILLIAM IVIE | 150 PERRY RD | | | | BUCHANAN | GA | 30113-4344 |
| WILLIAM IVY | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 |
| WILLIAM IZZO | 592 WENDEMERE DR | | | | HUBBARD | OH | 44425-2624 |
| WILLIAM J ADLER | CGM IRA CUSTODIAN | 110 EAST END AVENUE - APT.2G | | | NEW YORK | NY | 10028-7420 |
| WILLIAM J AKERS AND | LINDA AKERS JTWROS | 2905 SHORESIDE | | | COLUMBIA | MO | 65203-0942 |
| WILLIAM J ALEXANDER | 5267 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| WILLIAM J AND | INGRED SUCHACEK | | | | | | |
| WILLIAM J ARCHAMBEAU | 5035 DEDMAN DRIVE | | | | SHREVEPORT | LA | 71107-2821 |
| WILLIAM J ARCHIBALD | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| WILLIAM J BAKER | 753 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4059 |
| WILLIAM J BALLOSH | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| WILLIAM J BARONE | 454 WOODHAVEN RD | | | | GLASTONBURY | CT | 06033-1922 |
| WILLIAM J BARRON | 27 BUTTERNUT RD | | | | CHEEKTOWAGA | NY | 14227-2257 |
| WILLIAM J BARTHOLOMEW | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| WILLIAM J BAUER | 1279 EDWARD AVE WINDSOR, ON N8S 3A3 | | | WINDSOR ON N8S 3A3 CANADA | | | |
| WILLIAM J BELMONTE & | JOYCE M BELMONTE CO TTEES | BELMONTE FAMILY TRUST | DTD 12/21/87 | 515 BOSCOE COURT | SANTA MARIA | CA | 93454-5977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J BERNARD | 1421 APPLEWOOD RD | | | | BATON ROUGE | LA | 70808-5906 |
| WILLIAM J BLACKSTOCK | 7222 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WILLIAM J BLUM | CGM MONEY PURCHASE CUSTODIAN | 81 BROMPTON ROAD | | | GARDEN CITY | NY | 11530-2701 |
| WILLIAM J BOZSNYAK | DEBRA SEAMAN | HSBC BANK USA LOAN ACCT | ATTN BETH WEISS | 80 HIGHWOOD CIRCLE | OYSTER BAY | NY | 11771-3206 |
| WILLIAM J BRICH | CGM IRA CUSTODIAN | 1185 N. BRONCO CHUTE | | | DEWEY | AZ | 86327-5815 |
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039-3032 |
| WILLIAM J BURCH JR | 75 GEORGE ST | | | | DEPEW | NY | 14043-1006 |
| WILLIAM J CATO II | 4424 ROTH DR | | | | JACKSONVILLE | FL | 32209-1512 |
| WILLIAM J CLINTON PRESIDENTIALFACILITY | 1200 PRESIDENT CLINTON AVE | | | | LITTLE ROCK | AR | 72201-1749 |
| WILLIAM J CODERRE AND | VICTORIA P CODERRE JTWROS | 5 CODERRE WAY | | | ANDOVER | MA | 01810-5042 |
| WILLIAM J COLOSKY | 4871 BROWN RD | | | | VASSAR | MI | 48768-9102 |
| WILLIAM J COOK | 10081 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| WILLIAM J COPLIN | 133 GLEN HOLLOW CIR APT 1 | | | | DECATUR | GA | 30034-6832 |
| WILLIAM J COWAN | 1034 HARDY GRADE RD | | | | CURRAN | MI | 48728-9797 |
| WILLIAM J CROMIE | 9563 DIXIE HWY | | | | IRA | MI | 48023-2321 |
| WILLIAM J DAWSON COURT CLERK | ACCT OF CHARLES H BASHAW | | | | | | |
| WILLIAM J DIEBOLD | 5232 NE ALAMEDA | | | | PORTLAND | OR | 97213-2546 |
| WILLIAM J DULL | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| WILLIAM J DUNHAM | CGM IRA CUSTODIAN | 505 DIANE DR | | | LULING | LA | 70070-5239 |
| WILLIAM J ELLIS | CGM IRA ROLLOVER CUSTODIAN | 5 BLANCHET COURT | | | FLORHAM PARK | NJ | 07932-1713 |
| WILLIAM J FOSTER | PO BOX 60001 | | | | COLUMBUS | OH | 43205 |
| WILLIAM J GARTEE | 227 TREMONT ST. N. | | | | KENMORE | NY | 14217 |
| WILLIAM J GESTRICH | 111 WATERFORD DR | | | | SENECA | SC | 29672-2234 |
| WILLIAM J GILWEE JR. & | MARY HARRIES GILWEE TRUSTEES | WILLIAM J. & MARY GILWEE TRUST | U/A DTD 12/11/1981 | 23500 CRISTO REY DR. #108-C | CUPERTINO | CA | 95014-6520 |
| WILLIAM J GOLDSMITH | 8641 HEATHER LN | | | | ONSTED | MI | 49265-9744 |
| WILLIAM J GORAL | PO BOX 467 | | | | EAST AMHERST | NY | 14051-0467 |
| WILLIAM J GOUIN | BILL GOUIN | 911 N DESLOGE DR | | | DESLOGE | MO | 63601-3231 |
| WILLIAM J GROSS REVC TRUST | WILLIAM J GROSS TRUSTEE | 3726 SE 12TH COURT | | | CAPE CORAL | FL | 33904-4762 |
| WILLIAM J H EDELSON | TOD: EMMA EDELSON | SUBJECT TO STA TOD RULES | P O BOX 4674 | | NEW YORK | NY | 10185-4674 |
| WILLIAM J HANDKE | 3944 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1936 |
| WILLIAM J HANEMAN | CGM IRA CUSTODIAN | 54 FORSYTHIA DRIVE E | | | LEVITTOWN | PA | 19056-1902 |
| WILLIAM J HANEMAN | CGM IRA CUSTODIAN | 54 FORSYTHIA DRIVE E | | | LEVITTOWN | PA | 19056-1902 |
| WILLIAM J HELMUTH I I I | 7820 BAYMEADOWS RD E APT 1335 | | | | JACKSONVILLE | FL | 32256-9109 |
| WILLIAM J HOWARD | CGM ROTH IRA CUSTODIAN | 14215 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974-3330 |
| WILLIAM J HUGHLEY | 565 4TH AVE | | | | NEW KENSINGTN | PA | 15068-6503 |
| WILLIAM J JACOBSON | 6315 PAWNEE TRL | | | | SHREVEPORT | LA | 71107-9105 |
| WILLIAM J JOHNSTON | SHIRLEY J JOHNSTON AND | ANITA PORTER JTWROS | 610 W NORTH AVE | | VINITA | OK | 74301-1910 |
| WILLIAM J JONES & | ALMIRA D B JONES TTEES | JONES FAMILY LIVING TRUST | DTD 1/27/00 | 111 JOHN TYLER LANE | WILLIAMSBURG | VA | 23185-3317 |
| WILLIAM J KENNY | 733 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4803 |
| WILLIAM J KENT | T.O.D. DEBRA C HAMMACK | SUBJECT TO STA T.O.D. RULES | P.O. BOX 1445 | | CORRALES | NM | 87048 |
| WILLIAM J KINZER | 2116 PICKWICK DRIVE | | | | NEW ALBANY | IN | 47150-6224 |
| WILLIAM J KLEINHANS | 7 VISTA SHORES DR | | | | UNION BEACH | NJ | 07735-2570 |
| WILLIAM J LEE | 2751 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| WILLIAM J LEWIS | 704 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2243 |
| WILLIAM J LIPKE | 7816 17TH AVE NW | | | | BRADENTON | FL | 34209-9696 |
| WILLIAM J LLOYD SUCC TTEE | FBO MARY M LLOYD TRUST | UAD 01/06/95 | AS AMEND & RESTD 1/30/03 | 505 BRIDGE ST | CEDARBURG | WI | 53012-9220 |
| WILLIAM J MARSHALL | CGM IRA CUSTODIAN | 3743 SCIOTO RUN BLVD | | | HILLIARD | OH | 43026-3027 |
| WILLIAM J MARTELL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| WILLIAM J MCLAUCHLIN | 18367 N COOK DR | | | | MARICOPA | AZ | 85238-4656 |
| WILLIAM J MILES | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| WILLIAM J MILLER | 922 N 2ND ST | | | | DECATUR | IN | 46733-1341 |
| WILLIAM J MILLER III | TOD ACCOUNT | 1011 W BURKHART | | | MOBERLY | MO | 65270-1476 |
| WILLIAM J MINOR | CAROL ANN MINOR JT TEN | 552 SUNRISE AVE | LAKE BLUFF IL 6004-42651 | | LAKE BLUFF | IL | 60044-2651 |
| WILLIAM J MINOR | CAROL ANN MINOR JT TEN | 552 SUNRISE AVE | LAKE BLUFF IL 6004-42651 | | LAKE BLUFF | IL | 60044-2651 |
| WILLIAM J MITORAJ | APT 67 | 300 TERRACE DRIVE | | | FLUSHING | MI | 48433-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J MONT | 53 WOLFPACK ROAD | | | | TRENTON | NJ | 08619-1350 |
| WILLIAM J MULLEN | 7039 E ROTAMER RD | | | | MILTON | WI | 53563-9755 |
| WILLIAM J NAGELE | 1700 NORMANDIE DR | APT 204 | | | YORK | PA | 17408 |
| WILLIAM J NOWAK AND | NANCY NOWAK JTWROS | 2689 DUTCHMAN ROAD | | | GREEN BAY | WI | 54311-9660 |
| WILLIAM J O'REILLY | 9321 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| WILLIAM J PETERMAN CHAR FOUN | UAD 12/15/1999 | FBO SERVICEMEN & SERVICEWOMEN | 5115 SW HAMMOCK CREEK DR | | PALM CITY | FL | 34990-7910 |
| WILLIAM J PETERMAN CHAR FOUND | UAD 10/08/2000 | FBO US NAVY | 5115 SW HAMMOCK CREEK DRIVE | | PALM CITY | FL | 34990-7910 |
| WILLIAM J POTTING | 423 CHAPEL CIR | | | | BEREA | OH | 44017-2343 |
| WILLIAM J PRESKIN | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| WILLIAM J RAY | 22 GILBERT AVE | | | | DAYTON | OH | 45403-2914 |
| WILLIAM J REASER JR & | ELIZABETH H REASER JTWROS | RD #3 BOX 3196 | | | STROUDSBURG | PA | 18360 |
| WILLIAM J RECORD JR  TOD | ROBIN B SUNDSTROM | JEANNE G SMITH | WILLIAM J RECORD III | 145 GOODNIGHT RD | MARTINSVILLE | IN | 46151 |
| WILLIAM J REDMOND & | CAROLYN S REDMOND | JT TEN WROS | PO BOX 445 | | ARROYO GRANDE | CA | 93421-0445 |
| WILLIAM J RHYNE JR | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| WILLIAM J RICE | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| WILLIAM J RICHARDS TRS | FBO WILLIAM J RICHARDS | U/A/D 11/12/84 | 30489 BONNYDALE RD | | LIVONIA | MI | 48154-3603 |
| WILLIAM J RODGERS | 536 81ST ST | | | | NIAGARA FALLS | NY | 14304-2314 |
| WILLIAM J ROSS | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| WILLIAM J ROUSE | 9201 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1220 |
| WILLIAM J SAGRAVES | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| WILLIAM J SALOMON | CGM IRA ROLLOVER CUSTODIAN | 9036 N 29TH STREET | | | PHOENIX | AZ | 85028-5302 |
| WILLIAM J SARISKY | 3845 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9704 |
| WILLIAM J SCHROEDER | INDIVIDUAL(K) TRP TRUST CUST | WILLIAM J SCHROEDER IND 401(K) | 96 MOUNT VERNON LANE | | ATHERTON | CA | 94027-3037 |
| WILLIAM J SCHROEDER | INDIVIDUAL(K) TRP TRUST CUST | WILLIAM J SCHROEDER IND 401(K) | 96 MOUNT VERNON LANE | | ATHERTON | CA | 94027-3037 |
| WILLIAM J SCHROEDER | INDIVIDUAL(K) TRP TRUST CUST | WILLIAM J SCHROEDER IND 401(K) | 96 MOUNT VERNON LANE | | ATHERTON | CA | 94027-3037 |
| WILLIAM J SELLEY | 311 JAMESON ST | | | | SAGINAW | MI | 48602-3211 |
| WILLIAM J SHAHAN & | WILLIAM J SHAHAN JR JT/WROS | 10 MT PLEASANT PARK | | | MIDDLETOWN | DE | 19709 |
| WILLIAM J SHERMAN | STE A1 | 4345 MEIGS AVENUE | | | WATERFORD | MI | 48329-1877 |
| WILLIAM J SHOSTAK | 186 STONE HILL RD | | | | JEWETT CITY | CT | 06351-1223 |
| WILLIAM J SILVEUS | 5412 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| WILLIAM J SIMON | CGM IRA CUSTODIAN | 711 OCEAN PLAZA | 2700 ATLANTIC AVENUE | | LONGPORT | NJ | 08403-1263 |
| WILLIAM J SIMPSON | 1609 SOUTH ANDREWS ROAD | | | | YORKTOWN | IN | 47396-1005 |
| WILLIAM J SINES | 556 STILL WATER BLVD | | | | ELYRIA | OH | 44035-8680 |
| WILLIAM J SKOTNICKI | 149 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| WILLIAM J SMITH | 5585 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| WILLIAM J SOLOMON | 65 BROOKLAWN PL | | | | BRIDGEPORT | CT | 06604-2117 |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT | | | | LOUISVILLE | KY | 40228-2300 |
| WILLIAM J STAPLETON | ACCT OF HARDY WEBSTER | 426 W OTTAWA ST | | | LANSING | MI | 48933 |
| WILLIAM J STEWART | 2811 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| WILLIAM J SUSHON ADMINISTRATOR | ESTATE OF GEORGE SUSHON | 56 BINNEY LANE | | | OLD GREENWICH | CT | 06870-2331 |
| WILLIAM J SWITALA & | SUZANNE N SWITALA JTWROS | 5306 GREENRIDGE DR | | | PITTSBURGH | PA | 15236 |
| WILLIAM J THOMPSON | 6316 TIARA LN APT 201 | | | | CHARLOTTE | NC | 28212-8408 |
| WILLIAM J TOMFORD AND | BONNIE A TOMFORD JTWROS | 100 N MAGNOLIA ST | | | PEARL RIVER | NY | 10965-1718 |
| WILLIAM J TRAPP  AND | DORIS H TRAPP | JT TEN WROS | 17363 E 1100 RD | | MOUNT CARMEL | IL | 62863 |
| WILLIAM J UMPHREY | 2215 KOSTA ST | | | | BURTON | MI | 48529-2146 |
| WILLIAM J URBAN CO LPA | PO BOX 792 | 434 HIGH STREET | | | WARREN | OH | 44482-0792 |
| WILLIAM J VILEIKIS | 5638 LAUREL AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-7028 |
| WILLIAM J VITALE | ROSEMARY FRANK-VITALE JT TEN | 1242 HILL ROAD | | | READING | PA | 19602-1328 |
| WILLIAM J VLASAK | REVOCABLE TRUST | WILLIAM J VLASAK TTEE | U/A DTD 03/14/2001 | 3723 2ND DRIVE NE | BRADENTON | FL | 34208-5073 |
| WILLIAM J VORNDAM | 9072 BECKER AVE | | | | ALLEN PARK | MI | 48101-1579 |
| WILLIAM J WARNKE | CGM PROFIT SHARING CUSTODIAN | 17 WINNHAVEN DRIVE | | | HUDSON | NH | 03051-4748 |
| WILLIAM J WHIPPLE | 6190 MACARTHUR WAY | | | | BUENA PARK | CA | 90620-1436 |
| WILLIAM J WHITE AND | KATHERINE P WHITE JTWROS | 351 CLOVER LANE | | | NORTH HERO | VT | 05474-9405 |
| WILLIAM J WHITNEY | 12664 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WILLIAM J WILKINSON | CGM IRA ROLLOVER CUSTODIAN | 3571 RUSKVIEW | | | SAGINAW | MI | 48603-2056 |
| WILLIAM J WYATT | 5181 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J WYTHE,JR. | 524 LONGMEADOW RD | | | | AMHERST | NY | 14226-2450 |
| WILLIAM J ZURWELL AND | MARJORIE W ZURWELL JTWROS | 48 RESERVATION ROAD | | | ANDOVER | MA | 01810-3419 |
| WILLIAM J. BERTA | 50 SPORTSMAN COURT | | | | ROTONDA WEST | FL | 33947-1908 |
| WILLIAM J. BLYTHE, D.D.S | CGM IRA CUSTODIAN | 2780 STATE STREET | SUITE 6 | | SANTA BARBARA | CA | 93105-5522 |
| WILLIAM J. BRADY | SHERRY H. BRADY TTEE | U/A/D 06-26-1993 | FBO WILLIAM J BRADY LIVING TR | 1767 WISHINGWELL | CREVE COEUR | MO | 63146-4732 |
| WILLIAM J. CAPLAN | CGM IRA CUSTODIAN | 24512 CASTELO CIRCLE | | | MISSION VIEJO | CA | 92691-5005 |
| WILLIAM J. CULLEN | CGM IRA CUSTODIAN | 8720 COURAGE COURT | | | RALEIGH | NC | 27615-8205 |
| WILLIAM J. CULLEN | CGM IRA CUSTODIAN | 8720 COURAGE COURT | | | RALEIGH | NC | 27615-8205 |
| WILLIAM J. DAVIS | CGM IRA ROLLOVER CUSTODIAN | 507 BILL POOLE ROAD | | | ROUGEMONT | NC | 27572-9692 |
| WILLIAM J. DUNFORD | 189 BROOKLAWN | | | | LYNCHBURG | VA | 24502-3689 |
| WILLIAM J. HEMPFLING | CGM IRA CUSTODIAN | 607 CHERRYWOOD DR | | | ENGLEWOOD | FL | 34223-7164 |
| WILLIAM J. IACOVINO | 649 UNION AVENUE | | | | PROVIDENCE | RI | 02909-5420 |
| WILLIAM J. JANTZEN AND | LORETTA J. JANTZEN TTEES | O/T JANTZEN REVOCABLE | LIVING TRUST U/A/D 11/23/1998 | 3854 E. SUSSEX | FRESNO | CA | 93726-5135 |
| WILLIAM J. KOCH | CGM IRA CUSTODIAN | 117 MICHIGAN AVE | | | HIGHWOOD | IL | 60040-1915 |
| WILLIAM J. LYNCH | DEBORAH A. LYNCH JTWROS | 14 APPLE RIDGE LANE | | | NORTH GRAFTON | MA | 01536-1702 |
| WILLIAM J. MADDEN | 3360 HILL CIRCLE | | | | COLORADO SPRINGS | CO | 80904-1003 |
| WILLIAM J. MCNALLY | 10636 VIACHA DRIVE | | | | SAN DIEGO | CA | 92124-3417 |
| WILLIAM J. MICHAELS | CGM IRA CUSTODIAN | 3952 W SENECA TURNPIKE | | | SYRACUSE | NY | 13215-9662 |
| WILLIAM J. MONDI | CGM PROFIT SHARING CUSTODIAN | 1278 N. MILWAUKEE #4-E | | | CHICAGO | IL | 60642-2292 |
| WILLIAM J. MONDI | CGM PROFIT SHARING CUSTODIAN | 1278 N. MILWAUKEE #4-E | | | CHICAGO | IL | 60642-2292 |
| WILLIAM J. O'NEILL | SALES EXCHANGE CO PROFIT | SHARING PLAN | 1 EAST MAIN STREET | | PATCHOGUE | NY | 11772-3101 |
| WILLIAM J. O'NEILL SALES | EXCHANGE COMPANY | INVESTMENT ACCOUNT | 1 EAST MAIN STREET | | PATCHOGUE | NY | 11772-3101 |
| WILLIAM J. PASCRELL III | PASSAIC COUNTY ADMINISTRATION BUILDING | 401 GRAND STREET | | | PATERSON | NJ | 07505 |
| WILLIAM J. PUCCI | CGM IRA ROLLOVER CUSTODIAN | 1237 SW BLUE STEM WAY | | | STUART | FL | 34997-7140 |
| WILLIAM J. PUCCI | CGM IRA ROLLOVER CUSTODIAN | 1237 SW BLUE STEM WAY | | | STUART | FL | 34997-7140 |
| WILLIAM J. PUCCI | CGM IRA ROLLOVER CUSTODIAN | 1237 SW BLUE STEM WAY | | | STUART | FL | 34997-7140 |
| WILLIAM J. STEWART AND | BRENDA STEWART JTWROS | 43660 BURTRIG ROAD | | | BELLEVILLE | MI | 48111-2904 |
| WILLIAM J. VAN WYK M | 803 W TERRELL AVE | | | | FORT WORTH | TX | 76104-3155 |
| WILLIAM J. WILLIAMS TTEE | WILLIAM J. WILLIAMS | LIVING TRUST | U/A/D 7/12/88 | 26620 WOODLORE DR. | FRANKLIN | MI | 48025-2023 |
| WILLIAM J. WOOD TTEE | FBO WILLIAM J. WOOD | U/A/D 02-17-2002 | 5684 BRACE ST. | | DETROIT | MI | 48228-3848 |
| WILLIAM JABLON | 30 SAN MATEO DR | | | | FLORISSANT | MO | 63031-4150 |
| WILLIAM JACK | 4226 TURF LN | | | | FORT WAYNE | IN | 46804-6572 |
| WILLIAM JACK | 4211 BEECHMOUNT AVE | | | | PORTAGE | MI | 49024-9518 |
| WILLIAM JACK SHOPE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 208 BANK BARN LANE | | LANCASTER | PA | 17602-1577 |
| WILLIAM JACKSON | 227 STATE STREET | | | | EATON RAPIDS | MI | 48827-1544 |
| WILLIAM JACKSON | 55 WALSH RD APT 1A | | | | YONKERS | NY | 10701-3144 |
| WILLIAM JACKSON | 5085 OREGON ST | | | | DETROIT | MI | 48204-3618 |
| WILLIAM JACKSON | 306 LANG CT | | | | UNION | OH | 45322-3331 |
| WILLIAM JACKSON | 206 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |
| WILLIAM JACKSON | 512 BECKER ST | | | | TURTLE LAKE | ND | 58575-4313 |
| WILLIAM JACKSON | 331 DOUGLAS STREET | | | | INDIANAPOLIS | IN | 46202 |
| WILLIAM JACKSON | 326 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2374 |
| WILLIAM JACKSON | 758 SAINT MICHAEL ST APT 409 | | | | MOBILE | AL | 36602-1305 |
| WILLIAM JACKSON | 5030 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| WILLIAM JACKSON | 1265 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| WILLIAM JACKSON | 710 SAN MATEO CIR | | | | HEMET | CA | 92543-6807 |
| WILLIAM JACKSON | 2204 RIDGEFIELD DR | | | | JOHNSON CITY | TN | 37601-7516 |
| WILLIAM JACKSON | 1115 N WILSON AVE | | | | ROYAL OAK | MI | 48067-1464 |
| WILLIAM JACKSON | 1165 PEBBLE CREEK PKWY APT F | | | | BIRMINGHAM | AL | 35214-7404 |
| WILLIAM JACKSON | 330 CROSS PARK DR APT 99 | | | | PEARL | MS | 39208-8912 |
| WILLIAM JACKSON | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| WILLIAM JACKSON | 300 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| WILLIAM JACKSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| WILLIAM JACKSON | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128-6039 |
| WILLIAM JACKSON | 451 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JACKSON | 6187 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| WILLIAM JACKSON | PO BOX 180143 | | | | ARLINGTON | TX | 76096-0143 |
| WILLIAM JACKSON | 1353 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| WILLIAM JACKSON | 9302 COUNTY ROAD JJ | | | | EXCELSIOR SPRINGS | MO | 64024-8327 |
| WILLIAM JACKSON | 44235 ELIA CT | | | | STERLING HTS | MI | 48314-1975 |
| WILLIAM JACKSON | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159-6805 |
| WILLIAM JACOBS | PO BOX 3429 | | | | KINGMAN | AZ | 86402-3429 |
| WILLIAM JACOBS | 5555 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| WILLIAM JACOBS | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4664 |
| WILLIAM JACOBS | 10237 LOVE DAY RD | | | | HAMERSVILLE | OH | 45130-9531 |
| WILLIAM JACOBS I I I | 114 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| WILLIAM JACOBSON | 6315 PAWNEE TRL | | | | SHREVEPORT | LA | 71107-9105 |
| WILLIAM JAGLOWSKI | 53732 DOMINIQUE CT | | | | SHELBY TOWNSHIP | MI | 48315-1781 |
| WILLIAM JAKOFSKY | CGM IRA ROLLOVER CUSTODIAN | 946 NO. MARION | | | OAK PARK | IL | 60302-1378 |
| WILLIAM JAKUBOWSKI | 3909 W LAKESHORE DR #57 | | | | COLUMBIA CITY | IN | 46725 |
| WILLIAM JAMES | 6173 CAROLOT CV | | | | BARTLETT | TN | 38135-6165 |
| WILLIAM JAMES | 916 HY42 SOUTH | | | | JACKSON | GA | 30233 |
| WILLIAM JAMES | 19917 BURGESS | | | | DETROIT | MI | 48219-1368 |
| WILLIAM JAMES | PO BOX 694 | | | | YOUNGSTOWN | OH | 44501-0694 |
| WILLIAM JAMES | 2048 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3324 |
| WILLIAM JAMES | 12400 ROJAS DR TRLR 183 | | | | EL PASO | TX | 79928-5218 |
| WILLIAM JAMES | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9710 |
| WILLIAM JAMES | 316 N LENFESTY AVE | | | | MARION | IN | 46952-6201 |
| WILLIAM JAMES | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| WILLIAM JAMES | 926 W POST RD | | | | ANDERSON | IN | 46012-2756 |
| WILLIAM JAMES | 916 HAROLD ST | | | | ANDERSON | IN | 46013-1630 |
| WILLIAM JAMES | 415 DUNN ST | | | | PLAINFIELD | IN | 46168-2005 |
| WILLIAM JAMES | 8995 ROAD 177 | | | | OAKWOOD | OH | 45873 |
| WILLIAM JAMES I I I | 4979 TWO OAKS DR | | | | MARIANNA | FL | 32448-7113 |
| WILLIAM JAMIESON | 59 STORM ST | | | | TARRYTOWN | NY | 10591-3310 |
| WILLIAM JAMIESON JR | 4121 TULANE ST | | | | DEARBORN HTS | MI | 48125-2245 |
| WILLIAM JAMISON | 508 TALLMAN ST | | | | SYRACUSE | NY | 13204-4130 |
| WILLIAM JANAS I I I | 47 CREEKSIDE DR. CONTRY CR | | | | NEWARK | DE | 19702 |
| WILLIAM JANCSIN | 11333 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| WILLIAM JANDESKA JR | 1061 W SNELL RD | | | | ROCHESTER | MI | 48306-1740 |
| WILLIAM JANE | 2844 W BRITTON RD APT 8 | | | | PERRY | MI | 48872-9609 |
| WILLIAM JANES | 308 N 4TH AVE | | | | PRINCETON | IN | 47670-1019 |
| WILLIAM JANES | 917 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| WILLIAM JANIK | 773 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2706 |
| WILLIAM JANIK | 323 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1638 |
| WILLIAM JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| WILLIAM JANKOWSKI | 665 SPRINGDALE TER | | | | YARDLEY | PA | 19067-3424 |
| WILLIAM JANNEY | 7962 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| WILLIAM JANNING | CGM IRA CUSTODIAN | 303 W. STATE ROUTE 122 | | | LEBANON | OH | 45036-8212 |
| WILLIAM JANOS | 8 AZURE DR | | | | QUEENSBURY | NY | 12804-9771 |
| WILLIAM JANOWIAK | 803 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3831 |
| WILLIAM JANSEN | 19138 ELKHART ST | | | | HARPER WOODS | MI | 48225-2108 |
| WILLIAM JANSEN | 5124 REYMONT RD | | | | WATERFORD | MI | 48327-2865 |
| WILLIAM JANSEN | 6575 1 MILE RD | | | | LAKEVIEW | MI | 48850-9457 |
| WILLIAM JANSEN | 1704 NE 68TH TER | | | | KANSAS CITY | MO | 64118-2819 |
| WILLIAM JANSSEN | 11245 SW 76TH AVE | | | | OCALA | FL | 34476-9140 |
| WILLIAM JANZER | 234 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5710 |
| WILLIAM JAPP | 29035 94TH AVE | | | | MARCELLUS | MI | 49067-9779 |
| WILLIAM JAQUAYS | 57200 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3396 |
| WILLIAM JARAE | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM JARLIS | 13 HILLCREST RD | | | | CANTON | MA | 02021-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JARMAN | 4179 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| WILLIAM JARRETT | 559 WESLEY ST | | | | HUNTINGTON | IN | 46750-2245 |
| WILLIAM JARRETT | PO BOX 381 | | | | COULTERVILLE | IL | 62237-0381 |
| WILLIAM JARSKI | 951 MAPLE COVE DR | | | | LEONARD | MI | 48367-3415 |
| WILLIAM JARUZEL | 13201 FRANCES WAY | | | | HOLLY | MI | 48442-8399 |
| WILLIAM JARVIS | 2306 DONCASTER DR | | | | ALBANY | GA | 31707-2412 |
| WILLIAM JASINSKI | 30187 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7613 |
| WILLIAM JAUSS | 3535 WEST RD | | | | METAMORA | MI | 48455-9390 |
| WILLIAM JAYSKA | 35824 FARRAGUT ST | | | | WESTLAND | MI | 48186-4209 |
| WILLIAM JEFFERS JR | 451 SWAN CIR | | | | ELSMERE | KY | 41018-1939 |
| WILLIAM JEFFERSON | 11 TREEWOOD CT | | | | MANSFIELD | TX | 76063-5439 |
| WILLIAM JEFFERSON | 3153 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2620 |
| WILLIAM JEFFERSON | 32643 CRYSTAL LAKE CT | | | | ROMULUS | MI | 48174-6393 |
| WILLIAM JEFFERY | 1426 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1386 |
| WILLIAM JEFFERY | 610 ROYAL DR APT 130 | | | | SOUTH PARK | PA | 15129-8592 |
| WILLIAM JEFFRIES | 625 JEFFERIES RD | | | | SHADY DALE | GA | 31085-3304 |
| WILLIAM JEFFRIES | 4851 W GANDY BLVD APT 30 | | | | TAMPA | FL | 33611-3048 |
| WILLIAM JELLISON | 204 ELSTON AVE | | | | CRAWFORDSVILLE | IN | 47933-2503 |
| WILLIAM JENKINS | 11270 HONEYSUCKLE CT | | | | FENTON | MI | 48430-4009 |
| WILLIAM JENKINS | 640 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1801 |
| WILLIAM JENKINS | 195 RUSKIN DR | | | | SPRINGDALE | OH | 45246-2452 |
| WILLIAM JENKINS | 34834 BIRCHGROVE DR APT 2B | | | | STERLING HTS | MI | 48312 |
| WILLIAM JENKINS | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603-2116 |
| WILLIAM JENKINS | PO BOX 82 | | | | LEAVITTSBURG | OH | 44430-0082 |
| WILLIAM JENKINS | 887 E MARKET ST | | | | XENIA | OH | 45385-3124 |
| WILLIAM JENKINS | PO BOX 82 | | | | DOVER | MO | 64022-0082 |
| WILLIAM JENKINS | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402-1286 |
| WILLIAM JENKINS | 121 E MEADOW GLEN DR | | | | BRAZIL | IN | 47834-8292 |
| WILLIAM JENKINS | 210 N JEFFERSON BOX 129 | | | | FITHIAN | IL | 61844 |
| WILLIAM JENKINS | 315 OAK RDG | | | | MASON | MI | 48854-2500 |
| WILLIAM JENKINS | 743 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| WILLIAM JENKINS | 636 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| WILLIAM JENKINS | 11110 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9180 |
| WILLIAM JENKINS | 1405A NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| WILLIAM JENKINS JR | 14 BLUE LANTERN DR | | | | SALEM | OH | 44460-7625 |
| WILLIAM JENKINS JR | 1756 W HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1310 |
| WILLIAM JENKINS JR | 22157 SHADYBROOK DR | | | | NOVI | MI | 48375-5158 |
| WILLIAM JENKINS JR | 4522 MARSH WOOD CT SE | | | | SOUTHPORT | NC | 28461-8521 |
| WILLIAM JENKINS JR | 169 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| WILLIAM JENKS | 17594 CLARK ST | | | | RIVERVIEW | MI | 48193-4221 |
| WILLIAM JENNINGS | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| WILLIAM JENNINGS | 3769 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9764 |
| WILLIAM JENNINGS | 127 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2045 |
| WILLIAM JENNINGS | 4119 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| WILLIAM JENNINGS | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| WILLIAM JENNINGS | 16845 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| WILLIAM JENNINGS | 3400 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| WILLIAM JENSEN | 3108 OGDEN DR | | | | MIDDLETOWN | OH | 45044-7540 |
| WILLIAM JENSEN | 25 LAWN AVE | | | | QUINCY | MA | 02169-7307 |
| WILLIAM JENSEN | 9408 E 17TH ST S | | | | INDEPENDENCE | MO | 64052-1809 |
| WILLIAM JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| WILLIAM JENTZEN | 3192 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| WILLIAM JENTZSCH | 1964 SOUTH RD UNIT 240 | | | | POUGHKEEPSIE | NY | 12601-6050 |
| WILLIAM JERGENSEN JR | CGM IRA CUSTODIAN | 10 WITTE PLACE | | | MAHWAH | NJ | 07430-3157 |
| WILLIAM JERGENSEN, JR ACF | KRISTOFER JERGENSEN U/NJ/UTMA | 10 WITTE PLACE | | | MAHWAH | NJ | 07430-3157 |
| WILLIAM JERKE | 1821 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JERZAK | 6103 WILDCAT RD | | | | OVID | MI | 48866-8611 |
| WILLIAM JESCHKE | 24221 M 40 | | | | GOBLES | MI | 49055-9619 |
| WILLIAM JESSEE | 3330 N JUGTOWN RD | | | | MORRIS | IL | 60450-7387 |
| WILLIAM JETT | 24246 LEEWIN ST | | | | DETROIT | MI | 48219-1011 |
| WILLIAM JEWELL | 2849 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| WILLIAM JEWELL COLLEGE | BUSINESS OFFICE | 500 COLLEGE HL | | | LIBERTY | MO | 64068-1843 |
| WILLIAM JEWELL SR | 7181 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| WILLIAM JEZAK | 2738 STATE RD | | | | PINCONNING | MI | 48650-7530 |
| WILLIAM JEZO | 221 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3230 |
| WILLIAM JIMENEZ | 5657 TURBAN CT | | | | FREMONT | CA | 94538-3911 |
| WILLIAM JIRAK JR | 1121 LANCELOT LN | | | | CONWAY | SC | 29526-9389 |
| WILLIAM JOB | 18376 IRWIN RD | | | | ARMADA | MI | 48005-1736 |
| WILLIAM JOBES JR | 11188 HAVEN LN | | | | CLINTON | MO | 64735-6237 |
| WILLIAM JODWAY | CAIXA POSTAL 11038 | | | SANTA CATARINA FLORIANOPOLIS CEP88054-970 BRAZIL | | | |
| WILLIAM JOHANNES | 2850 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6608 |
| WILLIAM JOHN | 150 THOMPSON ST | | | | N TONAWANDA | NY | 14120-5418 |
| WILLIAM JOHN | 729 ASH ST | | | | BURLESON | TX | 76028-5720 |
| WILLIAM JOHN | 1056 MEADOW LN | | | | XENIA | OH | 45385-1832 |
| WILLIAM JOHNCOX | 7 DESSIE HTS | | | | WEST HENRIETTA | NY | 14586-9549 |
| WILLIAM JOHNPIERE | 108 MOSSY LAKE CIR | | | | PERRY | GA | 31069-9747 |
| WILLIAM JOHNS JR | 7124 SE BLUEBIRD CIR | | | | HOBE SOUND | FL | 33455-6010 |
| WILLIAM JOHNSON | S/O BELVIDERE AVE | | | | COLUMBUS | OH | 43223 |
| WILLIAM JOHNSON | 1432 KRISTA DR | | | | BURLESON | TX | 76028-8614 |
| WILLIAM JOHNSON | 46320 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4147 |
| WILLIAM JOHNSON | 215 GREENWOOD ST | | | | GARDEN CITY | MI | 48135-2774 |
| WILLIAM JOHNSON | 30741 TWENTY FIVE MILE RD | | | | CHESTERFIELD | MI | 48051 |
| WILLIAM JOHNSON | 1106 DRAPER AVE | | | | JOLIET | IL | 60432-1338 |
| WILLIAM JOHNSON | 237 49TH ST N | | | | SAINT PETERSBURG | FL | 33710-8251 |
| WILLIAM JOHNSON | 2831 CAMBAY TRL | | | | GRAYLING | MI | 49738-8273 |
| WILLIAM JOHNSON | 16724 20TH AVE | | | | REMUS | MI | 49340-9536 |
| WILLIAM JOHNSON | 1324 LINCOLNWOODS DR | | | | CATONSVILLE | MD | 21228-2530 |
| WILLIAM JOHNSON | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 |
| WILLIAM JOHNSON | 730 RAPHAEL CIR | | | | CORONA | CA | 92882-8515 |
| WILLIAM JOHNSON | 3241 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3732 |
| WILLIAM JOHNSON | 510 JOSEPHINE ST | | | | DETROIT | MI | 48202-1814 |
| WILLIAM JOHNSON | 3850 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| WILLIAM JOHNSON | 19115 11 MILE RD | | | | LEROY | MI | 49655-8006 |
| WILLIAM JOHNSON | 3309 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| WILLIAM JOHNSON | 545 ALTON AVE | | | | PONTIAC | MI | 48341-2605 |
| WILLIAM JOHNSON | 46636 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| WILLIAM JOHNSON | 533 SHADBERRY DR | | | | CROSSVILLE | TN | 38572-1724 |
| WILLIAM JOHNSON | 6139 N ELMWOOD LAKE DR | | | | HUDSONVILLE | MI | 49426-1160 |
| WILLIAM JOHNSON | 2239 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| WILLIAM JOHNSON | 505 NE STONEWALL DR | | | | BLUE SPRINGS | MO | 64014-1762 |
| WILLIAM JOHNSON | 2019 16TH ST APT 9 | | | | MENOMINEE | MI | 49858-2149 |
| WILLIAM JOHNSON | PO BOX 66 | | | | SOUTHINGTON | OH | 44470-0066 |
| WILLIAM JOHNSON | 2043 WESLEYAN RD | | | | DAYTON | OH | 45406-3836 |
| WILLIAM JOHNSON | 5025 KENESAW PL | | | | COLUMBUS | OH | 43207-4914 |
| WILLIAM JOHNSON | 8341 NW 52ND CT | | | | LAUDERHILL | FL | 33351-4909 |
| WILLIAM JOHNSON | 27238 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2791 |
| WILLIAM JOHNSON | 391 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| WILLIAM JOHNSON | 5971 PARKLAND AVE | | | | YOUNGSTOWN | OH | 44512-2840 |
| WILLIAM JOHNSON | 36 RAMONA AVE | | | | BUFFALO | NY | 14220-2307 |
| WILLIAM JOHNSON | 5844 FLORIDA AVE | | | | NEW PORT RICHEY | FL | 34652-2329 |
| WILLIAM JOHNSON | PO BOX 91 | | | | NEW LOTHROP | MI | 48460-0091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JOHNSON | 200 FOREST SERVICE RD 117 | | | | BLAIRSVILLE | GA | 30512-4734 |
| WILLIAM JOHNSON | 695 WASHINGTON ST | | | | BUFORD | GA | 30518-2533 |
| WILLIAM JOHNSON | 1300 W FRY RD | | | | GOSPORT | IN | 47433-9528 |
| WILLIAM JOHNSON | 112 MORSE DR | | | | NORTHLAKE | IL | 60164-2514 |
| WILLIAM JOHNSON | APT A | 1607 CANTWELL ROAD | | | WINDSOR MILL | MD | 21244-1408 |
| WILLIAM JOHNSON | 3415 MUNN ST | | | | SNOVER | MI | 48472-9356 |
| WILLIAM JOHNSON | 2510 S DAISY | | | | MESA | AZ | 85209-6157 |
| WILLIAM JOHNSON | 16741 FIELDING ST | | | | DETROIT | MI | 48219-3376 |
| WILLIAM JOHNSON | 2410 SUNCREST DR | | | | FLINT | MI | 48504-8415 |
| WILLIAM JOHNSON | ROUTE 2, 23051 ELLIOT RD | | | | DEFIANCE | OH | 43512 |
| WILLIAM JOHNSON | 3430 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2230 |
| WILLIAM JOHNSON | 925 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2905 |
| WILLIAM JOHNSON | 5034 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| WILLIAM JOHNSON | 2804 FAWN AVE | | | | OPELIKA | AL | 36804-0922 |
| WILLIAM JOHNSON | 4000 HAROLD ST APT 133 | | | | SAGINAW | MI | 48601-4195 |
| WILLIAM JOHNSON | 6213 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7980 |
| WILLIAM JOHNSON | 4960 OAKHURST DR | | | | INDIANAPOLIS | IN | 46254-4134 |
| WILLIAM JOHNSON | 15888 TURNER ST | | | | DETROIT | MI | 48238-1246 |
| WILLIAM JOHNSON | 483 GRANT 37 | | | | PRATTSVILLE | AR | 72129-9105 |
| WILLIAM JOHNSON | 9525 CEDAR HEIGHTS AVE | | | | LAS VEGAS | NV | 89134-0196 |
| WILLIAM JOHNSON | 9240 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| WILLIAM JOHNSON | 33180 MARIES ROAD 503 | | | | DIXON | MO | 65459-7431 |
| WILLIAM JOHNSON | 20827 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5651 |
| WILLIAM JOHNSON | 1320 W STATE RD | | | | LANSING | MI | 48906-1170 |
| WILLIAM JOHNSON III | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| WILLIAM JOHNSON JR | 4361 DANCING MOON WAY | | | | SPARKS | NV | 89436-8614 |
| WILLIAM JOHNSON JR | 9270 HIGHWAY 76 S | | | | SOMERVILLE | TN | 38068-6821 |
| WILLIAM JOHNSON JR | 21890 HAMPSHIRE CT | | | | SOUTHFIELD | MI | 48076-4807 |
| WILLIAM JOHNSON JR | 161 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1111 |
| WILLIAM JOHNSON JR | 46 GLENWOOD AVE | | | | BUFFALO | NY | 14209-1702 |
| WILLIAM JOHNSON JR | 11925 FISH SCHOOL RD | | | | RICHLAND CENTER | WI | 53581-5407 |
| WILLIAM JOHNSON JR | 7409 LINWOOD AVE | | | | CLEVELAND | OH | 44103-3335 |
| WILLIAM JOHNSON JR | 1300 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2456 |
| WILLIAM JOHNSON JR | 14625 FORRER ST | | | | DETROIT | MI | 48227-2282 |
| WILLIAM JOHNSON JR | 9183 PINYON POINT CT | | | | CORONA | CA | 92883-9334 |
| WILLIAM JOHNSON JR | 5206 RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| WILLIAM JOHNSON JR | 5005 SANDY CV | | | | BIRMINGHAM | AL | 35244-8287 |
| WILLIAM JOHNSON JR | 6246 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| WILLIAM JOHNSTON | 1696 S M-18. | | | | GLADWIN | MI | 48624 |
| WILLIAM JOHNSTON | 1391 COUNTY ROAD 811 | | | | NACOGDOCHES | TX | 75964-2705 |
| WILLIAM JOHNSTON | 6820 REDMAN RD | | | | PORT HOPE | MI | 48468-9778 |
| WILLIAM JOHNSTON JR | 814 LINCOLN ST | | | | LACYGNE | KS | 66040-7101 |
| WILLIAM JOHNSTONE | 29622 SHERRY AVE | | | | MADISON HTS | MI | 48071-4430 |
| WILLIAM JOHNSTONE | 4470 9TH ST TRLR 49 | | | | ECORSE | MI | 48229-1903 |
| WILLIAM JOHNSTONE | 2013 LOKER ST | VALLEY VIEW ESTATES | | | MISSION | TX | 78572-9250 |
| WILLIAM JOINER | 1480 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| WILLIAM JOLES | 1256 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| WILLIAM JOLLEY | 1313 DOWNWOOD DR | | | | BURLESON | TX | 76028-2558 |
| WILLIAM JOLLY | 3462 W PRATT RD | | | | DEWITT | MI | 48820-8027 |
| WILLIAM JONES | 9618 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9440 |
| WILLIAM JONES | 3362 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| WILLIAM JONES | 2102 FAIRVIEW SCHOOL RD | | | | ELLWOOD CITY | PA | 16117-8058 |
| WILLIAM JONES | 24330 MIDDLE BELT ROAD | BUILDING A APT 8 | | | FARMINGTON HILLS | MI | 48336 |
| WILLIAM JONES | 610 BETHEL DR | | | | SALEM | OH | 44460-4108 |
| WILLIAM JONES | F79 HUNTER COURT | | | | TORRINGTON | CT | 06790 |
| WILLIAM JONES | 13715 WOODWARD DR | | | | HUDSON | FL | 34667-6573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JONES | 740 CALICO RD | | | | AFTON | TN | 37616-6634 |
| WILLIAM JONES | 11323 FENTON | | | | REDFORD | MI | 48239-1610 |
| WILLIAM JONES | 3764 LEETONIA RD | | | | LEETONIA | OH | 44431-8628 |
| WILLIAM JONES | 516 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6460 |
| WILLIAM JONES | 484 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2874 |
| WILLIAM JONES | PO BOX 1315 | | | | SODDY DAISY | TN | 37384-1315 |
| WILLIAM JONES | 22 BENSON AVE | | | | DECATUR | AL | 35603-5847 |
| WILLIAM JONES | 10675 HIGHWAY A A | | | | GROVESPRING | MO | 65662 |
| WILLIAM JONES | 20890 N HIGHWAY 19 | | | | SALEM | MO | 65560-5409 |
| WILLIAM JONES | 8640 ELIZABETH AVE. | | | | CHICAGO | IL | 60620 |
| WILLIAM JONES | 3003 GRACEWOOD ROAD | | | | TOLEDO | OH | 43613-3146 |
| WILLIAM JONES | 762 GALE RD | | | | EATON RAPIDS | MI | 48827-9100 |
| WILLIAM JONES | 4643 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| WILLIAM JONES | 3543 LYNMAR LANE | | | | BAY CITY | MI | 48706-1304 |
| WILLIAM JONES | 527 GREENFIELD AVE | | | | FLINT | MI | 48503-2245 |
| WILLIAM JONES | 214 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| WILLIAM JONES | PO BOX 507 | | | | WARRENTON | MO | 63383-0507 |
| WILLIAM JONES | 1031 W 11TH ST | | | | RUSHVILLE | IN | 46173-1042 |
| WILLIAM JONES | 20329 SHAFFER RD | | | | FREDERICKTOWN | OH | 43019-9380 |
| WILLIAM JONES | 2115 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| WILLIAM JONES | 478 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| WILLIAM JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| WILLIAM JONES | 1782 UNION ST SW | | | | WARREN | OH | 44485-3539 |
| WILLIAM JONES | 1264 ELBERON AVE | | | | SALEM | OH | 44460-3565 |
| WILLIAM JONES | 96 BARLEY CT | | | | LANGHORNE | PA | 19047-8102 |
| WILLIAM JONES | 46 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| WILLIAM JONES | 8409 RIDGE RD | | | | GOODRICH | MI | 48438-9483 |
| WILLIAM JONES | 607 SUGAR MAPLE LN | | | | MOORESVILLE | IN | 46158-2723 |
| WILLIAM JONES | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| WILLIAM JONES | 1950 BRANDY LN | | | | BRIGHTON | MI | 48114-8944 |
| WILLIAM JONES | 743 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| WILLIAM JONES | 3967 GENEVIEVE BLVD | | | | STOW | OH | 44224-3561 |
| WILLIAM JONES | 212 THE ABBEY | | | | MCDONOUGH | GA | 30253-8724 |
| WILLIAM JONES | 2747 SINKING CREEK RD | | | | LONDON | KY | 40741-9204 |
| WILLIAM JONES | 3788 COLUMBUS DR | | | | BALTIMORE | MD | 21215-6122 |
| WILLIAM JONES | 4910 S MERIDIAN ST | | | | MARION | IN | 46953-5413 |
| WILLIAM JONES | 4309 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1827 |
| WILLIAM JONES | 1515 S HOLLISTER RD | | | | OVID | MI | 48866-9690 |
| WILLIAM JONES | 7346 N BOOTH AVE | | | | KANSAS CITY | MO | 64158-2022 |
| WILLIAM JONES | 31017 WARREN #79-S | | | | WESTLAND | MI | 48185 |
| WILLIAM JONES | 8383 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9639 |
| WILLIAM JONES | PO BOX 822 | | | | LEHIGH ACRES | FL | 33970-0822 |
| WILLIAM JONES | 61 HILLSIDE LN | | | | BELLEVILLE | IL | 62223-3345 |
| WILLIAM JONES | 10211 E 10TH ST S | | | | INDEPENDENCE | MO | 64053-1714 |
| WILLIAM JONES | 10490 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| WILLIAM JONES | 995 COLLEGE AVENUE | | | | HOLLAND | MI | 49423-5231 |
| WILLIAM JONES | PO BOX 273 | | | | CARLYLE | IL | 62231-0273 |
| WILLIAM JONES | 1248 S ROYALL ST | | | | PALESTINE | TX | 75801-5162 |
| WILLIAM JONES | 111 VERIBEST RD | | | | LEXINGTON | GA | 30648-1633 |
| WILLIAM JONES | 3969 CREEKSIDE DR | BROOKSTONE PLACE | | | PORT HURON | MI | 48060 |
| WILLIAM JONES | 3328 W 115TH ST | | | | INGLEWOOD | CA | 90303-3004 |
| WILLIAM JONES I I I | 3214 CHARING CROSS | | | | WILMINGTON | DE | 19808-4369 |
| WILLIAM JONES I I I | 1189 NANBRU LN | | | | FLINT | MI | 48532-2235 |
| WILLIAM JONES JR | 265 ALLEN DR | | | | MONTICELLO | AR | 71655-4478 |
| WILLIAM JONES JR | 391 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4250 |
| WILLIAM JONES JR | 3893 ANGUS LN | | | | MORAINE | OH | 45439-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JONES JR | 305 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1524 |
| WILLIAM JONES JR | 686 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| WILLIAM JONES JR | 2667 20TH ST | | | | HOPKINS | MI | 49328-9769 |
| WILLIAM JONES JR | 1321 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| WILLIAM JOPSON | 869 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9121 |
| WILLIAM JORDAN | 10442 N SAGINAW RD | | | | CLIO | MI | 48420-1653 |
| WILLIAM JORDAN | 7597 COTTAGE DR | | | | BELLAIRE | MI | 49615-9227 |
| WILLIAM JORDAN | PO BOX 164 | 6108 ATLAS RD | | | ATLAS | MI | 48411-0164 |
| WILLIAM JORDAN | 5 HOPETON DR | | | | ROCHESTER | NY | 14624-5209 |
| WILLIAM JORDAN | 9623 HOLTWOOD RD | | | | SAINT LOUIS | MO | 63114-3208 |
| WILLIAM JORDAN | 2365 MARION ROAD | | | | MANSFIELD | OH | 44903 |
| WILLIAM JORDAN | 412 MONROE ST | | | | CAMPBELL | TX | 75422-2892 |
| WILLIAM JORDAN | 19450 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3905 |
| WILLIAM JORDAN | 18103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| WILLIAM JOSEPH | 5295 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| WILLIAM JOSEPH KRZYWICKI | 195 WILSON STREET | | | | LARKSVILLE | PA | 18704-1021 |
| WILLIAM JOURNEY | 1133 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| WILLIAM JOYCE | 26 HARRIET ST | | | | TONAWANDA | NY | 14150-2310 |
| WILLIAM JOYSEY | 2221 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| WILLIAM JOZWIK | 7669 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1340 |
| WILLIAM JUDD | 5351 TRENTON RD | | | | TRENTON | OH | 45067-9502 |
| WILLIAM JUDGE | 1564 W BLANCHARD RD | | | | MT PLEASANT | MI | 48858-9516 |
| WILLIAM JUDGE | 8357 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1665 |
| WILLIAM JUDKINS | 150 BEECH DR | | | | GREENWOOD | IN | 46142-4101 |
| WILLIAM JUDY | 10915 E GOODALL RD UNIT 2 | | | | DURAND | MI | 48429-9771 |
| WILLIAM JUDY | 1937 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| WILLIAM JUDY | 115 CARLANN ST | | | | MONTROSE | MI | 48457-9078 |
| WILLIAM JULIAN | 3012 HOBART AVE | | | | KETTERING | OH | 45429-3812 |
| WILLIAM JULIEN | 4785 47TH CT | | | | VERO BEACH | FL | 32967-2200 |
| WILLIAM JUNGLAS | 7264 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323-1280 |
| WILLIAM JUNOT SR | 17 AVANTI DR | | | | ROCHESTER | NY | 14606-5838 |
| WILLIAM JURCEVICH | 15258 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| WILLIAM JURIGA | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| WILLIAM JURKOWSKI | 415 HAMILTON BLVD | | | | KENMORE | NY | 14217-1814 |
| WILLIAM JURKOWSKI | 11424 GOLF ROUND DR | | | | NEW PORT RICHEY | FL | 34654-1658 |
| WILLIAM JURZYSTA | 3115 MCKINLEY RD | | | | CHINA | MI | 48054-1106 |
| WILLIAM JUSTICE | 1375 CAMBRIA DR | | | | TROY | MI | 48085-1222 |
| WILLIAM JUSTICE | 1470 OLD STATE RD | | | | LEWISBURG | TN | 37091-6859 |
| WILLIAM K BAER | CGM IRA ROLLOVER CUSTODIAN | 12980 BEACON COVE LANE | | | FORT MYERS | FL | 33919-8203 |
| WILLIAM K BATES | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| WILLIAM K FERNALD | 20 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| WILLIAM K FLESSES | 1363 S 88TH ST | | | | MILWAUKEE | WI | 53214-2934 |
| WILLIAM K GREEN | 2125 DREYFUS RD | | | | WACO | KY | 40385-9509 |
| WILLIAM K HAWKINS | 399 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8700 |
| WILLIAM K KIM AND | KYONG S KIM JTWROS | 33328 BARRINGTON DR | | | TEMECULA | CA | 92592-9168 |
| WILLIAM K LINDSEY | 15754 EXETER CT | | | | FRASER | MI | 48026-2334 |
| WILLIAM K LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| WILLIAM K RAMIN | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| WILLIAM K SCHEER AND | CHERYL P SCHEER TTEES | WILLIAM K SCHEER REV TRUST | U/A DATED 11/24/93 | PO BOX 841 | TESUQUE | NM | 87574-0841 |
| WILLIAM K SHARLOW JR | 8559 STATE HIGHWAY 56 | | | | NORFOLK | NY | 13667-3295 |
| WILLIAM K STEPHENSON JR TRUSTE | ACCT OF WILLIAM F HILL | PO BOX 8477 | | | COLUMBIA | SC | 29202-8477 |
| WILLIAM K SWEET | 493 WAYSIDE DR | | | | BELLEVILLE | MI | 48111-9752 |
| WILLIAM K THOMPSON JR | REVOCABLE LIVING TRUST | WILLIAM K THOMPSON JR TTEE | UTD 1/2/98 | 3216 CAMBRIDGE DRIVE WEST | BRADENTON | FL | 34205-2846 |
| WILLIAM K VIOLETTE | 5770 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| WILLIAM K WOOD | 33665 COOLEY RD | | | | COLUMBIA STATION | OH | 44028-9732 |
| WILLIAM K WOOD | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM K WOODWARD AND | SHIRLEY A WOODWARD | JT TEN | | | PARIS | KY | 40361 |
| WILLIAM KABRICH, JOHN KABRICH | LUKE KABRICH TTEES | U/W/O E. JANE KABRICH | FBO REX KABRICH | 618 TITLEIST LANE | YAKIMA | WA | 98901-8068 |
| WILLIAM KACHENKO | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| WILLIAM KACK | 3760 VICKSBURG WAY | | | | HOWELL | MI | 48843-9210 |
| WILLIAM KADETSCHKA | 6540 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2226 |
| WILLIAM KAECKMEISTER | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8735 |
| WILLIAM KAEMPER | 4692 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3106 |
| WILLIAM KAIER | 27485 SIBLEY RD | | | | ROMULUS | MI | 48174-9731 |
| WILLIAM KAISER | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603-3618 |
| WILLIAM KALA | 1326 FRICK RD | | | | LEONARD | MI | 48367-3176 |
| WILLIAM KALANQUIN | 1198 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| WILLIAM KALBFLEISCH | 830 ADAMS ST | | | | LAPEER | MI | 48446-1907 |
| WILLIAM KALBFLEISCH | 233 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9743 |
| WILLIAM KALIS | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| WILLIAM KAMAI | 391 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1101 |
| WILLIAM KAMITS | 1914 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2748 |
| WILLIAM KAMPMANN | 1505 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1244 |
| WILLIAM KANCHOK | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| WILLIAM KANGAS | PO BOX 444 | | | | CURTIS | MI | 49820-0444 |
| WILLIAM KANTOSKY | 478 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| WILLIAM KAPLAN | 4503 NORTHAMPTON DR | | | | NEW PORT RICHEY | FL | 34653-6356 |
| WILLIAM KAPUSHINSKI | 13251 MONTEGO DR | | | | STERLING HTS | MI | 48312-3271 |
| WILLIAM KARAS II | 2523 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| WILLIAM KARCZESKI | 303 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2619 |
| WILLIAM KARKOSKY | 4712 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| WILLIAM KARL | 4440 MAHLER DR | | | | HUBER HEIGHTS | OH | 45424-5960 |
| WILLIAM KARLEN | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| WILLIAM KARNER JR | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9652 |
| WILLIAM KAROLY | 16718 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1218 |
| WILLIAM KASPRZYNSKI | 27624 LONG ST | | | | LIVONIA | MI | 48152-2421 |
| WILLIAM KASSEL | HC 70 BOX 581 | END OF TRAIL CAMPGROUNDS | | | WHITE SULPHUR SPRINGS | WV | 24986-9619 |
| WILLIAM KASSINGER | 87 SPRING GARDEN DR | | | | MUNROE FALLS | OH | 44262-1417 |
| WILLIAM KAUFMANN | 19700 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4464 |
| WILLIAM KAUFMANN JR | 213 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2106 |
| WILLIAM KAUTMAN | 16447 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| WILLIAM KAWA | 9055 N LARSON RD | | | | FREE SOIL | MI | 49411-9610 |
| WILLIAM KAWAM | 17 ZELIFF AVE | | | | LITTLE FALLS | NJ | 07424-1215 |
| WILLIAM KAWYN | 1317 N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| WILLIAM KAY | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| WILLIAM KAYS JR | 15541 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| WILLIAM KAZIRODEK | 205 CHEROKEE ST | | | | HOT SPRINGS | AR | 71901-6842 |
| WILLIAM KEARNEY | PO BOX 504 | | | | CUTHBERT | GA | 39840-0504 |
| WILLIAM KEARNEY | 9223 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9630 |
| WILLIAM KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| WILLIAM KEATING | 19800 S GLEN BLVD APT B | | | | BROWNSTOWN TWP | MI | 48183-4924 |
| WILLIAM KEATON | 2326 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| WILLIAM KEATON | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324-2027 |
| WILLIAM KEDLER | 2809 OAKLEY AVE | | | | KETTERING | OH | 45419-2042 |
| WILLIAM KEDRON | 452 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| WILLIAM KEEHN SR | 7081 KEEHN RD | | | | MARION | MI | 49665-9575 |
| WILLIAM KEEHNER | 10392 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| WILLIAM KEELING | PO BOX 1301 | | | | WARREN | OH | 44482-1301 |
| WILLIAM KEELS | 12696 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| WILLIAM KEEN | 705 ESTHER AVE | | | | MIDWEST CITY | OK | 73130-2328 |
| WILLIAM KEEN | 215 MEGAN DR | | | | BEAR | DE | 19701-2090 |
| WILLIAM KEENE | 14100 TAMIAMI TRL E # 444 | | | | NAPLES | FL | 34114-8496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KEENE | 5500 MIDWAY RD | | | | FORT WORTH | TX | 76117-4630 |
| WILLIAM KEENE | 4192 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| WILLIAM KEESEE | 772 CONNELLY RD | | | | RISING SUN | MD | 21911-1036 |
| WILLIAM KEESLING | 3503 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4656 |
| WILLIAM KEFFER | PO BOX 46 | 232 W 9TH ST | | | LAPEL | IN | 46051-0046 |
| WILLIAM KEGLEY | 716 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| WILLIAM KEHRER | 19431 CRABTREE DR | | | | MACOMB | MI | 48044-1436 |
| WILLIAM KEHRER | 467 QUINCY PL | | | | WESTFIELD | IN | 46074-8830 |
| WILLIAM KEIFMAN | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| WILLIAM KEIHN JR | 3652 SE INDIAN TRAILS RD | | | | FARMLAND | IN | 47340 |
| WILLIAM KEILITZ | 9595 PLANK RD | | | | MAYBEE | MI | 48159-9517 |
| WILLIAM KEIST | PO BOX 416 | | | | PRUDENVILLE | MI | 48651-0416 |
| WILLIAM KEISTER | 6100 W MI 36 | | | | PINCKNEY | MI | 48169-9608 |
| WILLIAM KEITH | 114 SE 801ST RD | | | | CLINTON | MO | 64735-9111 |
| WILLIAM KEITH | 1491 N LEXINGTON RD | | | | MARION | IN | 46952-9350 |
| WILLIAM KEITH | 114 HAND CIR | | | | WEWAHITCHKA | FL | 32465-4500 |
| WILLIAM KEITZER | 3229 COUNTRY PARK LN | | | | FORT WAYNE | IN | 46815-6648 |
| WILLIAM KELDSEN | 649 S HILLSIDE AVE | | | | ELMHURST | IL | 60126-4246 |
| WILLIAM KELLAHAN | 11900 ORBAN RD | | | | GRASS LAKE | MI | 49240-9790 |
| WILLIAM KELLAMS | 2829 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| WILLIAM KELLER | 12223 PATRICK RD | | | | EAGLE | MI | 48822-9616 |
| WILLIAM KELLER | 2525 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| WILLIAM KELLER | HC 36 BOX 90 | | | | TALLMANSVILLE | WV | 26237-8320 |
| WILLIAM KELLER | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| WILLIAM KELLER | 2735 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2231 |
| WILLIAM KELLEY | 2329 WALTON ST | | | | ANDERSON | IN | 46016-3674 |
| WILLIAM KELLEY | 4656 N CRAVER RD | | | | CLOVERDALE | IN | 46120-9324 |
| WILLIAM KELLEY | 1204 WOODLAND DR | | | | OXFORD | AL | 36203-2728 |
| WILLIAM KELLEY | 1025 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| WILLIAM KELLEY | 3120 CRAIG RD | | | | SPRINGFIELD | OH | 45502-9313 |
| WILLIAM KELLEY | 3705 SAN MATEO RD | | | | WATERFORD | MI | 48329-2458 |
| WILLIAM KELLEY | 10 RIDGEWAY CT | | | | PITTSBORO | IN | 46167-9591 |
| WILLIAM KELLEY | 61958 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| WILLIAM KELLEY | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109-2266 |
| WILLIAM KELLEY | 2645 BRONSON HILL RD | | | | AVON | NY | 14414-9637 |
| WILLIAM KELLEY JR | 2244 WHITE RD | | | | GROVE CITY | OH | 43123-3626 |
| WILLIAM KELLEY JR | 108 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| WILLIAM KELLUM | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| WILLIAM KELLY | PO BOX 3 | | | | ELSBERRY | MO | 63343-0003 |
| WILLIAM KELLY | 1515 ARBOR TN CIR 426 | | | | ARLINGTON | TX | 76011 |
| WILLIAM KELLY | 255 LINDEN AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5533 |
| WILLIAM KELLY | 1912 STONECREST DR | | | | ROSEVILLE | CA | 95747-4804 |
| WILLIAM KELLY | APT 4 | 3416 MCKINLEY PARKWAY | | | BUFFALO | NY | 14219-2168 |
| WILLIAM KELLY | 600 CHESTNUT DR | | | | GAS CITY | IN | 46933-1247 |
| WILLIAM KELLY | 5993 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-7912 |
| WILLIAM KELLY | 3060 OAKWOOD LN | | | | WESTLAKE | OH | 44145-4678 |
| WILLIAM KELLY | 13346 LITTLE GEM CIR | | | | FORT MYERS | FL | 33913-7914 |
| WILLIAM KELLY I I | 3756 W 900 RD | | | | BLUE MOUND | KS | 66010-9489 |
| WILLIAM KELLY JR | 3416 MCKINLEY PKWY | APT H4 | | | BLASDELL | NY | 14219 |
| WILLIAM KELLY JR | 3571 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| WILLIAM KELLY JR | 11165 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| WILLIAM KELTY | 439 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2305 |
| WILLIAM KEMP | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| WILLIAM KEMP | 1184 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8005 |
| WILLIAM KEMP JR | 2898 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2853 |
| WILLIAM KEMP JR | PO BOX 1920 | | | | SHEPHERDSTOWN | WV | 25443-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KEMPE | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3716 |
| WILLIAM KEMPF | PO BOX 53 | 13882 9 MILE RD | | | KALEVA | MI | 49645-0053 |
| WILLIAM KENDALL | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| WILLIAM KENDLE | 2201 YARDARM DR | | | | GREENBACKVILLE | VA | 23356-3015 |
| WILLIAM KENDRICK | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| WILLIAM KENNARD | 6003 EASTLAKE DR | | | | TIFTON | GA | 31794-2235 |
| WILLIAM KENNEDY | PO BOX 204 | | | | BARKER | NY | 14012-0204 |
| WILLIAM KENNEDY | 521 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| WILLIAM KENNEDY | 1336 PORTER ST APT 101 | | | | DETROIT | MI | 48226-2452 |
| WILLIAM KENNEDY | 6058 CASTLEMONT AVE | | | | LAS VEGAS | NV | 89156-4752 |
| WILLIAM KENNEDY | 4848 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| WILLIAM KENNEDY | 1225 W MILWAUKEE ST | | | | STOUGHTON | WI | 53589-4612 |
| WILLIAM KENNEDY | 403 E PIKE ST | | | | PONTIAC | MI | 48342-2830 |
| WILLIAM KENNEDY | 1336 PORTER ST APT 101 | | | | DETROIT | MI | 48226-2452 |
| WILLIAM KENNEDY | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| WILLIAM KENNEDY | 31558 CURTIS CHAPEL RD | | | | WESTOVER | MD | 21871-3116 |
| WILLIAM KENNEDY | 9340 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| WILLIAM KENNETT | 9097 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8382 |
| WILLIAM KENNEY | 161 MEMORIAL DR | | | | POTTERVILLE | MI | 48876-9538 |
| WILLIAM KENNIS | 38 COLGATE DR | | | | TOMS RIVER | NJ | 08757-5538 |
| WILLIAM KENNY | 4661 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| WILLIAM KENNY | 733 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4803 |
| WILLIAM KENNY | 733 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4803 |
| WILLIAM KENT | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223-6156 |
| WILLIAM KENT | 1700 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9670 |
| WILLIAM KENT BLANCHARD TTEE | FBO KARL W. BLANCHARD | NON MARITAL TRUST SHARE B | U/A/D 04-21-1989 | 802 NORTH MOFFET AVENUE | JOPLIN | MO | 64801-1021 |
| WILLIAM KENTISH | 6339 GENTLE BEN CIR | | | | WESLEY CHAPEL | FL | 33544-3444 |
| WILLIAM KENWORTHY | 3995 FORT PAYNE DR | | | | BOWLING GREEN | FL | 33834-5009 |
| WILLIAM KENYON | 2342 SHADOWLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3936 |
| WILLIAM KERN | 5490 RUPPRECHT RD | | | | VASSAR | MI | 48768-9234 |
| WILLIAM KERNS | 1980 THERESA AVE | | | | DEWITT | MI | 48820-9646 |
| WILLIAM KERNS | 1839 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| WILLIAM KERR | 28 JOSEPH LN | | | | COLCHESTER | CT | 06415-2039 |
| WILLIAM KERR | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| WILLIAM KERR | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| WILLIAM KERR I I I | 10001 W. 500 N. | | | | GASTON | IN | 47342 |
| WILLIAM KERSTETTER | 1050 MONROE ST | | | | BELLEVUE | OH | 44811-8916 |
| WILLIAM KERWIN | 9147 DEMERY CT | | | | BRENTWOOD | TN | 37027-3326 |
| WILLIAM KESLER | 3409 VINSON DRIVE | | | | LEWIS CENTER | OH | 43035-8370 |
| WILLIAM KESTER | 2939 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9157 |
| WILLIAM KESTERSON | 1900 FAIRGROVE AVE | C/O KARA JOHNSON | | | HAMILTON | OH | 45011-1966 |
| WILLIAM KETCHUM | 1440 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| WILLIAM KETTLER | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| WILLIAM KETTLER | 445 S 5TH ST | | | | MIAMISBURG | OH | 45342-2940 |
| WILLIAM KETTLER | 18186 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| WILLIAM KETTLER | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872-2307 |
| WILLIAM KEWAY | RR 3 BOX 213 | | | | GOLCONDA | IL | 62938-9443 |
| WILLIAM KEY | PO BOX 93 | | | | FAIRMOUNT | IL | 61841-0093 |
| WILLIAM KEYS | 3863 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9786 |
| WILLIAM KEYSOR | 3845 24TH ST | | | | DORR | MI | 49323-9110 |
| WILLIAM KIANKA | 93 ELM ST | | | | CAMILLUS | NY | 13031-9756 |
| WILLIAM KIBERT | 401 TURNER HOLLOW RD | | | | SNEEDVILLE | TN | 37869-6618 |
| WILLIAM KICK | 961 E AGATE LOOP RD | | | | SHELTON | WA | 98584-9502 |
| WILLIAM KIDWILL | 2612 TWINPOST CT | | | | IRVING | TX | 75062-5697 |
| WILLIAM KIEBLER | 540 BLUEBELL DR | | | | LANSING | MI | 48911-3727 |
| WILLIAM KIENZLE | 2021 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KIETZER | 5744 N MESA DR | | | | CASTLE ROCK | CO | 80108-9317 |
| WILLIAM KIGER | 8852 N ENGLISH RD | | | | TANGIER | IN | 47952-7255 |
| WILLIAM KIGHT | 6661 KNIGHTSBRIDGE DR | | | | NEW PORT RICHEY | FL | 34653-5927 |
| WILLIAM KIJEWSKI | 450 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1369 |
| WILLIAM KILAR | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| WILLIAM KILBURN | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| WILLIAM KILE | 3825 N ARMSTRONG DR | | | | BLOOMINGTON | IN | 47404-9505 |
| WILLIAM KILGORE | 2935 WATERCHASE WAY SW APT 212 | | | | WYOMING | MI | 49519-5923 |
| WILLIAM KILGORE | 604 SW GATEWAY | | | | GRAIN VALLEY | MO | 64029-8431 |
| WILLIAM KILGORE | 22692 SHADOWPINE WAY | | | | NOVI | MI | 48375-4351 |
| WILLIAM KILIAN | 6363 ROBINSON RD APT 10 | | | | LOCKPORT | NY | 14094-9262 |
| WILLIAM KILLEEN | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| WILLIAM KILLEEN | 6131 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5165 |
| WILLIAM KILLEN | 630 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1530 |
| WILLIAM KILLION | 823 E 2ND ST | | | | MONROE | MI | 48161-1916 |
| WILLIAM KILMER | 675 CAYUGA DR | | | | LEWISTON | NY | 14092-1851 |
| WILLIAM KILPATRICK | 404 LESLIE LN | | | | EXCELSIOR SPRINGS | MO | 64024-1696 |
| WILLIAM KILPATRICK | 158 STANTON ST | | FORT ERIE ON L2A3N5 CANADA | | | | |
| WILLIAM KILPATRICK | 3758 STATE STREET RD | | | | BAY CITY | MI | 48706-2111 |
| WILLIAM KIMBROUGH | 166 SHARP RD | | | | SOMERVILLE | AL | 35670-5748 |
| WILLIAM KIMBROUGH | 812 ELMHURST AVE | | | | BRISTOL | PA | 19007-2608 |
| WILLIAM KIMMEL | 284 CENTER DRIVE | | | | MYRTLE BEACH | SC | 29572-5613 |
| WILLIAM KINCAID | 349 BEDE ST | | | | FLINT | MI | 48507-2614 |
| WILLIAM KINCAID | 4507 OGEMA AVE | | | | FLINT | MI | 48507-2768 |
| WILLIAM KINCAID | 13170 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| WILLIAM KING | 820 W LAGRANT RD | | | | TWINING | MI | 48766-9781 |
| WILLIAM KING | 3701 ALDON LN | | | | FLINT | MI | 48506-2692 |
| WILLIAM KING | 2367 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| WILLIAM KING | 9626 S WERNER RD | | | | CROSS PLAINS | IN | 47017-8881 |
| WILLIAM KING | 135 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-6402 |
| WILLIAM KING | 7235 NIEMAN RD | | | | SHAWNEE | KS | 66203-4483 |
| WILLIAM KING | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| WILLIAM KING | 4870 PORTERFIELD DR | | | | DAYTON | OH | 45427-3246 |
| WILLIAM KING | 1510 ARIANA ST LOT 132 | | | | LAKELAND | FL | 33803-6906 |
| WILLIAM KING | 19 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| WILLIAM KING | 12949 NW SAW MILL RD | | | | STEWARTSVILLE | MO | 64490-9122 |
| WILLIAM KING | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405-8709 |
| WILLIAM KING | 2746 ONEIDA AVE | | | | DAYTON | OH | 45414-5127 |
| WILLIAM KING | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| WILLIAM KING | PO BOX 222 | | | | AMBOY | IN | 46911-0222 |
| WILLIAM KING JR | PO BOX 300706 | | | | DRAYTON PLAINS | MI | 48330-0706 |
| WILLIAM KING JR | 11362 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2649 |
| WILLIAM KINGSLEY | 1952 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4042 |
| WILLIAM KINKADE | 1664 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| WILLIAM KINKEL | 119 FOREST DR | | | | ORCHARD PARK | NY | 14127-2704 |
| WILLIAM KINLOCH | 2237 LAUDERDALE ST | | | | FLINT | MI | 48532-4144 |
| WILLIAM KINNAIRD | 575 ABE DR | | | | MOSCOW MILLS | MO | 63362-3073 |
| WILLIAM KINNEY | 1600 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| WILLIAM KINNEY | 5 CHIPPENDALE PL | | | | KETTERING | OH | 45420-2910 |
| WILLIAM KINSEY | 1726 CARRIAGE LN | | | | LAPEER | MI | 48446-1215 |
| WILLIAM KIPPE | 413 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILLIAM KIRALY | 4954 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2012 |
| WILLIAM KIRBY | 3891 CALHOUN RD | | | | BEAVERTON | MI | 48612-9727 |
| WILLIAM KIRBY | 9239 W 310 N | | | | DELPHI | IN | 46923-8450 |
| WILLIAM KIRBY | 6980 HERATH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| WILLIAM KIRBY | 30 BEN LOUIS DR | | | | BELLEVILLE | IL | 62226-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KIRBY | 1160 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9192 |
| WILLIAM KIRBY JR | 4808 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9726 |
| WILLIAM KIRK | 2165 COLE RD | | | | LAKE ORION | MI | 48362-2107 |
| WILLIAM KIRK | 15347 CAMINO DEL PARQUE RD N | | | | SONORA | CA | 95370-7511 |
| WILLIAM KIRK | 1423 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3594 |
| WILLIAM KIRK | 4509 N PINE ST | | | | MEARS | MI | 49436-9354 |
| WILLIAM KIRKLAND | 11955 BRIARWOOD LN | | | | DEXTER | MO | 63841-8311 |
| WILLIAM KIRKPATRICK | 6522 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| WILLIAM KIRKWOOD | 3415 N SHERIDAN RD | | | | PEORIA | IL | 61604-1430 |
| WILLIAM KIRKWOOD | 3511 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| WILLIAM KIRN | 46 W STEPHEN DR | | | | NEWARK | DE | 19713-1867 |
| WILLIAM KIRTZ | 658 TOPEKA STREET | | | | SHREVEPORT | LA | 71101-4732 |
| WILLIAM KIRVES | 336 E DOROTHY LN | | | | KETTERING | OH | 45419-1712 |
| WILLIAM KITCHELL | G2163 ALFRED DRIVE | | | | FLINT | MI | 48507 |
| WILLIAM KLAMM | 39010 W 207TH ST | | | | EDGERTON | KS | 66021-9496 |
| WILLIAM KLANECKY | 9151 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| WILLIAM KLASE | 1601 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1041 |
| WILLIAM KLEIN | 8260 KLEIN RD | | | | HILLMAN | MI | 49746-9197 |
| WILLIAM KLEIN | 14745 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| WILLIAM KLEIN | 1156 PANAMA ST | | | | PORTAGE | MI | 49002-7509 |
| WILLIAM KLEIN | PO BOX 3246 | | | | MARION | IN | 46953-0246 |
| WILLIAM KLEIN | 302 BRIARBRANCH TER | | | | MATTESON | IL | 60443-2141 |
| WILLIAM KLEINEDLER | 7376 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1714 |
| WILLIAM KLEINERT | CGM IRA CUSTODIAN | 3531 DOGWOOD DRIVE | | | GARNET VALLEY | PA | 19061-6810 |
| WILLIAM KLEINHANS | 7 VISTA SHORES DR | | | | UNION BEACH | NJ | 07735-2570 |
| WILLIAM KLEINOW | 13755 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| WILLIAM KLEINSCHMIDT JR | 8151 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217-4575 |
| WILLIAM KLEISS | 10512 SW 65TH TER | | | | OCALA | FL | 34476-9367 |
| WILLIAM KLEMPLE | 6593 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| WILLIAM KLIMA | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227-1828 |
| WILLIAM KLINERT | 22202 LOGUE AVE | | | | WARREN | MI | 48091-5249 |
| WILLIAM KLITZMAN | 730 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9785 |
| WILLIAM KLOC | 6714 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9511 |
| WILLIAM KLOCEK | 12044 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| WILLIAM KLUBERTANZ | N181 RIVER AVE | | | | NEILLSVILLE | WI | 54456-6654 |
| WILLIAM KLUCENS | 13330 DIENA DR | | | | WARREN | MI | 48088-6654 |
| WILLIAM KLUDT | 940 N BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9610 |
| WILLIAM KLUG | 95 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| WILLIAM KLUG | 52741 STAG RIDGE DR | | | | MACOMB | MI | 48042-3478 |
| WILLIAM KLUG | 1201 S 109TH ST | | | | WEST ALLIS | WI | 53214-2312 |
| WILLIAM KNAB | 254 UTICA ST | | | | TONAWANDA | NY | 14150-5400 |
| WILLIAM KNAPP | 272 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| WILLIAM KNAPP | 1224 FAIRLAWN RD | | | | ROYAL OAK | MI | 48067-1007 |
| WILLIAM KNAPP | 5299 HUCK DR | | | | SHERIDAN | MI | 48884-9363 |
| WILLIAM KNAPP JR | PO BOX 814 | | | | CASSVILLE | MO | 65625-0814 |
| WILLIAM KNAUP | 183 PINE BLUFFS ROAD | | | | ROSCOMMON | MI | 48653-8328 |
| WILLIAM KNAUTZ | 673 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1230 |
| WILLIAM KNEPP | 1836 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| WILLIAM KNERR | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| WILLIAM KNICK | 1118 E DELLWOOD DR | | | | MILTON | WI | 53563-9442 |
| WILLIAM KNIERIM JR | 22620 W CEDAR AVE | | | | CURTICE | OH | 43412-9638 |
| WILLIAM KNIGHT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| WILLIAM KNIGHTS | 709 PARK ST | | | | GRAND LEDGE | MI | 48837-1732 |
| WILLIAM KNIPSHIELD | 1703 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| WILLIAM KNISLEY | 5894 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1510 |
| WILLIAM KNISLEY | 1914 NE 19TH PL | | | | CAPE CORAL | FL | 33909-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KNOEDLER | 3014 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| WILLIAM KNORR | 1816 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| WILLIAM KNOTT | 80 MECHANIC ST BOX 783 | | | | UPTON | MA | 01568 |
| WILLIAM KNOWLTON | 1322 BRIARWOOD CT APT 11 | | | | WATERFORD | MI | 48327-4201 |
| WILLIAM KNOX JR | 4138 SPRING HILL AVE | | | | INKSTER | MI | 48141-2169 |
| WILLIAM KNOX SR | WELLINGTON MANOR 627 HANNAH LANE | | | | MONROE | GA | 30655 |
| WILLIAM KNUTH | 141 BROOKSHIRE DR | | | | NOKOMIS | FL | 34275-1811 |
| WILLIAM KOBACK | 431 SHREWSBURY ST | | | | HOLLAND | OH | 43528-8568 |
| WILLIAM KOBE JR | 2780 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2642 |
| WILLIAM KOBELSKI | 32 SYLVIA LN | | | | MANAHAWKIN | NJ | 08050-4536 |
| WILLIAM KOBER | 1121 HICKORY DR | | | | JEFFERSON | WI | 53549-1905 |
| WILLIAM KOBOS | 26727 HILL AVE | | | | WARREN | MI | 48091-4126 |
| WILLIAM KOCH | 6235 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| WILLIAM KOCH | 3520 N KAREN ST | | | | HART | MI | 49420-9646 |
| WILLIAM KOCH | 3727 FALCON RODGE DR | | | | JANESVILLE | WI | 53545 |
| WILLIAM KOCH | PO BOX 383 | | | | MCLOUD | OK | 74851-0383 |
| WILLIAM KOCH | IRIS KOCH JT TEN | 151 MILBANK AVE | | | GREENWICH | CT | 06830-6616 |
| WILLIAM KOCH | IRIS KOCH JT TEN | 151 MILBANK AVE | | | GREENWICH | CT | 06830-6616 |
| WILLIAM KOCHEL | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| WILLIAM KOCHEM JR | 412 HAWKS NEST CT | | | | MIDDLETOWN | DE | 19709-4107 |
| WILLIAM KOCIK | 1 KYLES CREEK LN | | | | HENDERSONVILLE | NC | 28792-9650 |
| WILLIAM KOCSIS | 247 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| WILLIAM KOCSIS | 1470 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| WILLIAM KOEBERL | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| WILLIAM KOELLER | 10632 MINNICH RD | | | | FORT WAYNE | IN | 46816-9557 |
| WILLIAM KOENIG | 4301 W WACKERLY ST | | | | MIDLAND | MI | 48640-2184 |
| WILLIAM KOENIG JR | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| WILLIAM KOEPKA | 334 HEMLOCK RD | | | | TRAFFORD | PA | 15085-2825 |
| WILLIAM KOEPPEN | 17227 N FOOTHILLS DR | | | | SUN CITY | AZ | 85373-2153 |
| WILLIAM KOESTER | 365 TRAVIS DR | | | | DAYTON | OH | 45431-2274 |
| WILLIAM KOGER | 2819 BARTH ST | | | | FLINT | MI | 48504-3021 |
| WILLIAM KOHLER | 1385 CORINTH RD | | | | NEWNAN | GA | 30263-7442 |
| WILLIAM KOHNS | 3425 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| WILLIAM KOKENOS | 1140 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| WILLIAM KOKOCHAK | 8385 ARAPAHO TRL | | | | SHREVEPORT | LA | 71107-9208 |
| WILLIAM KOLB | 125 KEITHWAY LN | NORTHRIDGE ESTATE | | | KNOXVILLE | TN | 37918-4848 |
| WILLIAM KOLBE | 2518 OKLAHOMA AVE | | | | FLINT | MI | 48506-4917 |
| WILLIAM KOLENICH | 1956 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515-5504 |
| WILLIAM KOLICH | 9533 HAYES ST | | | | OVERLAND PARK | KS | 66212-5030 |
| WILLIAM KOLLAR | 6029 LAFAYETTE RD | | | | MEDINA | OH | 44256-8535 |
| WILLIAM KOLLER | 8014 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440-9255 |
| WILLIAM KOMAR | PO BOX 2133 | | | | JANESVILLE | WI | 53547-2133 |
| WILLIAM KOMMENICH | 8038 LEAMINGTON AVE | | | | OAK LAWN | IL | 60459-2141 |
| WILLIAM KONESKI | 208 STATE ST | | | | MEDINA | NY | 14103-1338 |
| WILLIAM KONIECZKO | 5512 GRAND CANYON DR | | | | ORLANDO | FL | 32810-3260 |
| WILLIAM KONRAD | 2372 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| WILLIAM KONSEK | 10498 W MUNRO LAKE DR | | | | LEVERING | MI | 49755-8517 |
| WILLIAM KOON | 8670 PINE CT | | | | CLIO | MI | 48420-7716 |
| WILLIAM KOOPMAN | 1714 W CEDAR DR | | | | MC BAIN | MI | 49657-9649 |
| WILLIAM KOPERA | 4150 FRIENDFIELD TRCE | | | | LITTLE RIVER | SC | 29566-7662 |
| WILLIAM KOPICKI | 49759 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1697 |
| WILLIAM KOPKO | 11098 KOPKO TRL | | | | ROSCOMMON | MI | 48653-9614 |
| WILLIAM KOPULOS | 111 RIVERGATE LN | | | | DEWITT | MI | 48820-9597 |
| WILLIAM KOPYCKI | 2064 BARKSDALE ST | | | | PORT CHARLOTTE | FL | 33948-1906 |
| WILLIAM KOREN | 215 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2621 |
| WILLIAM KORLESKI | 120 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KORTE | 10397 ROAD 23J | | | | CLOVERDALE | OH | 45827-9715 |
| WILLIAM KOSCIELSKI | 2241 N 41 1/2 RD | | | | MANTON | MI | 49663-9496 |
| WILLIAM KOSEBA | 1560 GRANGE ROAD | | | | TRENTON | MI | 48183-1739 |
| WILLIAM KOSER | 150 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2032 |
| WILLIAM KOSKE | 13183 LOG CABIN POINT | | | | FENTON | MI | 48430-1138 |
| WILLIAM KOSMO | 37 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| WILLIAM KOST | 1744 W SOLON RD | | | | DEWITT | MI | 48820-9034 |
| WILLIAM KOUPIARIS | 3963 BELLWOOD DR SE | | | | WARREN | OH | 44484-2942 |
| WILLIAM KOUPIARIS AND | ROBERTA C KOUPIARIS JTWROS | 3963 BELLWOOD SE | | | WARREN | OH | 44484-2942 |
| WILLIAM KOVACH | 3965 AVALON CT | | | | YOUNGSTOWN | OH | 44515-3150 |
| WILLIAM KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| WILLIAM KOVACS JR | 4484 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1477 |
| WILLIAM KOVE | 14849 VILLAGE CT | | | | SHELBY TOWNSHIP | MI | 48315-4460 |
| WILLIAM KOWALEWSKI | 3432 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| WILLIAM KOWALSKI | 1415 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9795 |
| WILLIAM KOZA | 15061 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5755 |
| WILLIAM KOZA | 9329 BONNIE BRIAR ST | | | | WHITE LAKE | MI | 48386-1505 |
| WILLIAM KOZAK | 6465 SAINT ANDREWS DR UNIT 6 | | | | CANFIELD | OH | 44406-8050 |
| WILLIAM KOZAN | 2295 LINDA ST | | | | SAGINAW | MI | 48603-4120 |
| WILLIAM KOZELOUZEK | 1 WIBERLY AVE | | | | PEEKSKILL | NY | 10566-2526 |
| WILLIAM KOZICKI | 34049 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| WILLIAM KOZLOSKI | 6000 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 |
| WILLIAM KOZODY | 5394 ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105-9617 |
| WILLIAM KOZYRA | 8620 DALE | | | | CENTER LINE | MI | 48015-1593 |
| WILLIAM KRAASE | 409 S MANITOU AVE | | | | CLAWSON | MI | 48017-2621 |
| WILLIAM KRAATZ | 16817 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| WILLIAM KRAEMER SR | 8342 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5621 |
| WILLIAM KRAFFT | 957 S CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| WILLIAM KRAIBERG AND | LEO C KRAIBERG JTWROS | 5500 S GRAND | | | SAINT LOUIS | MO | 63111-1806 |
| WILLIAM KRAJCIRIK | 2249 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5158 |
| WILLIAM KRAJEWSKYJ | 4615 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2041 |
| WILLIAM KRAM | 209 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| WILLIAM KRAMER | 4168 MOLANE ST | | | | DAYTON | OH | 45416-1823 |
| WILLIAM KRAMER | 4449 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| WILLIAM KRAMER | 2178 HARMON AVE | | | | NILES | OH | 44446-4262 |
| WILLIAM KRAMP | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 |
| WILLIAM KRAPOHL | 941 SO MAIN ST | | | | BELLINGHAM | MA | 02019 |
| WILLIAM KRATZER | 1340 MEADOW LN | | | | ASHLAND | OH | 44805-3428 |
| WILLIAM KRAUS | 13225 HODGE DR | | | | RENO | NV | 89511-9231 |
| WILLIAM KRAUSE | 81 FORT CAROLINE LN | | | | PALM COAST | FL | 32137-4406 |
| WILLIAM KRAUSE | 7616 ARENDT RD | | | | MELVIN | MI | 48454-9777 |
| WILLIAM KRAUSE | 29622 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9412 |
| WILLIAM KRAWCZAK | 3350 HEMMETER RD | | | | SAGINAW | MI | 48603-2025 |
| WILLIAM KREBS | 321 S FINCH ST | | | | MONTPELIER | IN | 47359-1417 |
| WILLIAM KREIDER | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| WILLIAM KREINER | 6710 BOSTON AVE | | | | BALTIMORE | MD | 21222-1007 |
| WILLIAM KREINER JR | 6120 ORMOND RD | | | | WHITE LAKE | MI | 48383-1032 |
| WILLIAM KREITSCH | 28574 LEROY ST | | | | ROMULUS | MI | 48174-3091 |
| WILLIAM KREJCI | 11625 STEPHANIE LN | | | | MOKENA | IL | 60448-9202 |
| WILLIAM KREMER | 8906 SE 141ST LOOP | | | | SUMMERFIELD | FL | 34491-9761 |
| WILLIAM KREMER II | 893 BISHOP LN | | | | GROSSE POINTE PARK | MI | 48230-1947 |
| WILLIAM KREMPASKY | 7642 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| WILLIAM KREMSKI | G3167 DOT AVE | | | | FLINT | MI | 48506 |
| WILLIAM KRENKEL | 22664 32 MILE RD | | | | RAY | MI | 48096-1409 |
| WILLIAM KRENZ | PO BOX 111 | 8353 N SHORE DR | | | LONG LAKE | MI | 48743-0111 |
| WILLIAM KRIEG | 1380 RAY RD | | | | FENTON | MI | 48430-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KRIEGER | 2410 WEST WILLOW ST | | | | LANSING | MI | 48917 |
| WILLIAM KRIETE | 11922 QUALITY LN | | | | MARYLAND HTS | MO | 63043-2204 |
| WILLIAM KRISTALYN | 18267 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 |
| WILLIAM KROHN | 792 DORO LN | | | | SAGINAW | MI | 48604-1109 |
| WILLIAM KROHN | 800 E ASH LN APT 2731 | | | | EULESS | TX | 76039-5710 |
| WILLIAM KRUCENSKI | 7200 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120-9724 |
| WILLIAM KRUEGER | 11871 WOODED LN | | | | DEWITT | VA | 23840-3235 |
| WILLIAM KRUEGER | 3076 E 800 S | | | | COLUMBIA CITY | IN | 46725-9642 |
| WILLIAM KRUEGER | 3590 ROUND BOTTOM RD PMB 208977 | | | | CINCINNATI | OH | 45244-3026 |
| WILLIAM KRUKOWSKI | 1738 WENTWORTH DR | | | | CANTON | MI | 48188-3089 |
| WILLIAM KRUM | 44 S COLONIAL PARK DR | | | | MARION | IN | 46953-4442 |
| WILLIAM KRUMM JR | 5683 SHADY OAK ST | | | | DAYTON | OH | 45424-4239 |
| WILLIAM KRUPINSKI | 200 BEECHMONT DR | | | | BROOKLYN | MI | 49230-8927 |
| WILLIAM KRUSCHA | 10515 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| WILLIAM KRUSE JR | 2532 DEER CREEK DR | | | | ANDERSON | IN | 46011-9602 |
| WILLIAM KRZEWICKI | 13277 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-4134 |
| WILLIAM KRZISNIK | 944 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| WILLIAM KUBCZAK | 2520 RAINIER ST | | | | SAGINAW | MI | 48603-3324 |
| WILLIAM KUBICK | 129 MARY REED RD | | | | BADEN | PA | 15005-9630 |
| WILLIAM KUBILIS | 510 W OMAR ST | | | | STRUTHERS | OH | 44471-1349 |
| WILLIAM KUCH | 705 FROST RD | | | | WILLIAMSTON | MI | 48895-9678 |
| WILLIAM KUCHLING | 1012 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1418 |
| WILLIAM KUHLMAN | 10701 MOUNT VERNON ST APT 104 | | | | TAYLOR | MI | 48180-3164 |
| WILLIAM KUHN | 24611 DEWEY | | | | CENTER LINE | MI | 48015-1730 |
| WILLIAM KUHN | PO BOX 267 | | | | CARPINTERIA | CA | 93014-0267 |
| WILLIAM KUHN | PO BOX 267 | | | | CARPINTERIA | CA | 93014-0267 |
| WILLIAM KUHN | 1008 WHISPERING TRL | | | | GREENFIELD | IN | 46140-1148 |
| WILLIAM KUHN IV | 1126 OHIO DR | | | | BUCYRUS | OH | 44820-3533 |
| WILLIAM KUKLENSKI | 15785 LIN RD | | | | FORTVILLE | IN | 46040-9651 |
| WILLIAM KUKLENSKI | 3039 N 100 W | | | | ANDERSON | IN | 46011-9516 |
| WILLIAM KULHANEK | PO BOX 9022 | CANADA 09 | | | WARREN | MI | 48090-9022 |
| WILLIAM KULICK | PO BOX 557 | | | | GIG HARBOR | WA | 98335-0557 |
| WILLIAM KUNC | 11371 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| WILLIAM KUNSE | 9740 REESE RD | | | | CLARKSTON | MI | 48348-1850 |
| WILLIAM KUPIEC | 6040 WALNUT ST | | | | KINGSTON | MI | 48741-5107 |
| WILLIAM KUPP | 3389 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9060 |
| WILLIAM KUPP | 3601 DILL DR | | | | WATERFORD | MI | 48329-2130 |
| WILLIAM KUPRES | 624 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| WILLIAM KURKOWSKI | 8888 VALLEY RD | | | | LEVERING | MI | 49755-9728 |
| WILLIAM KUROLVECH | TOD DTD 11/10/2008 | 8954 KELLY LAKE DRIVE | | | CLARKSTON | MI | 48348-2585 |
| WILLIAM KURTZ | 2300 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3836 |
| WILLIAM KURY | 3870 N HIGHWAY A1A APT 301 | | | | FORT PIERCE | FL | 34949-8512 |
| WILLIAM KUSCH | 37 PEYSER ST | | | | WOODBRIDGE | NJ | 07095-1212 |
| WILLIAM KUSMIERZ | 35826 ELECTRA DR | | | | STERLING HTS | MI | 48312-3956 |
| WILLIAM KUSSY | 7745 PATTON ST | | | | DETROIT | MI | 48228-4627 |
| WILLIAM KUTSCH | 15850 DOYLE RD | | | | HEMLOCK | MI | 48626-9412 |
| WILLIAM KUTTKUHN | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| WILLIAM KUTZ | 3503 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3507 |
| WILLIAM KUZAK | 39532 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2749 |
| WILLIAM KUZIAK JR | 35299 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| WILLIAM KYLE | 6568 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| WILLIAM L ABELL | 5050 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4429 |
| WILLIAM L AINSWORTH | 23770 BROWNSTOWN SQUARE DR APT 201 | | | | ROMULUS | MI | 48174-9360 |
| WILLIAM L ALLEN | 1305 SHAFTSBURRY ROAD | | | | DAYTON | OH | 45406 |
| WILLIAM L BARBOUR AND | SHARON A BARBOUR JTWROS | PO BOX 193 | | | MANSFIELD | GA | 30055-0193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L BOWERS ESTATE OF | LOT 18 EDGEWOOD DR | | | | WARSAW | OH | 43844 |
| WILLIAM L BRANDER TTEE | WILLIAM L BRANDER TRUST | DTD 8/18/98 | 879 E OLD PINE TRAIL LOT 65 | | NEWAYGO | MI | 49337-8080 |
| WILLIAM L BULLEN | 111 ROBINWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9721 |
| WILLIAM L BURGER | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| WILLIAM L CARTER | 4700 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8312 |
| WILLIAM L CAULLER AND | DOLORES J CAULLER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4464 GABLE DR | BETHLEHEM | PA | 18020-9633 |
| WILLIAM L CORNETT | 3847 CEDAR SPRINGS RD | | | | RURAL RETREAT | VA | 24368-2640 |
| WILLIAM L CRAFTON AND | MIRANDA P CRAFTON JTWROS | 5429 HONEY MESQUITE | | | LAS VEGAS | NV | 89130-3688 |
| WILLIAM L CRAIG TTEE | JOAN F CRAIG TTEE | WILLIAM L CRAIG & JOAN F CRAIG | JOINT TRUST UAD 9/7/07 | 21713 FRAZHO ST | ST CLAIR SHORES | MI | 48081-2856 |
| WILLIAM L CRAWLEY | 10870 W AWBREY RD | | | | QUINCY | IN | 47456-9410 |
| WILLIAM L DENAM | 5091 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WILLIAM L DILL | 4406 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| WILLIAM L DUNN | 21375 E SEVENTH ST | | | | HINTON | OK | 73047-2315 |
| WILLIAM L EDWARDS | 52120 ELIZABETH LN | | | | NEW BALTIMORE | MI | 48047-1197 |
| WILLIAM L EPPS | 917 GARFIELD AVE | | | | LANSING | MI | 48917-9249 |
| WILLIAM L FAITH | 5005 WHEATON COURT | | | | FORT WAYNE | IN | 46835 |
| WILLIAM L FETZER | 12543 DIXON CAVETT RD | | | | VAN WERT | OH | 45891-9447 |
| WILLIAM L FLUTY | TOD DTD 02/22/2008 | 2410 HICKORY HILL CIRCLE | | | BILOXI | MS | 39532-3008 |
| WILLIAM L FULGHUM SR | CGM IRA CUSTODIAN | 810 MCALLISTER DR | | | VIDALIA | GA | 30474-5611 |
| WILLIAM L HAMNER | 3031 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1019 |
| WILLIAM L HAYES | 7595 SOUTH HOLLOW POINT | | | | FLORAL CITY | FL | 34436-2941 |
| WILLIAM L HAYES & | MARION T HAYES JT/WROS | ONE PROSPECT STREET | | | MONTVILLE | NJ | 07045-8907 |
| WILLIAM L HAYNES | ERMA R HAYNES JTWROS | 1982 BUCKTHORN | | | CARLSBAD | CA | 92009-8403 |
| WILLIAM L HENNINGS | PO BOX 208493 | | | | CHICAGO | IL | 60620-8493 |
| WILLIAM L HINE | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006-3468 |
| WILLIAM L HUNT | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |
| WILLIAM L JENKINS JR | 169 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| WILLIAM L JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 2362 SWEET | | | TROY | MI | 48085-6711 |
| WILLIAM L JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 2706 E. LANDSDOWNE DR | | | WILMINGTON | DE | 19810-3432 |
| WILLIAM L LEWIS | 730 BARRIE AVE | | | | FLINT | MI | 48507-1657 |
| WILLIAM L LUCAS | 2347 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1011 |
| WILLIAM L MAIDEN | 1155 HALLE PARK CIR | | | | COLLIERVILLE | TN | 38017-7083 |
| WILLIAM L MARKS | 1903 FAIRHAVEN DR | | | | INDIANAPOLIS | IN | 46229-2114 |
| WILLIAM L MCCLOSKEY | 246 WHITE AVE. | | | | SHARON | PA | 16146 |
| WILLIAM L MCCONNELL TTEE | FBO THE RICHARD C HONER | MARITAL TRUST D/T/D 08/16/96 | GELLER, EPERTHENER, MCCONNELL | 6700 E PACIFIC COAST HWY #230 | LONG BEACH | CA | 90803-4214 |
| WILLIAM L MCGIGOR | 2961 PRYNNE ST APT 2 | | | | KEEGO HARBOR | MI | 48320-1278 |
| WILLIAM L NUTTER | MYRA L NUTTER TTEE | U/A/D 11/28/01 | FBO W. NUTTER REV LIV TRUST | 236 SUGARBERRY LANE | LANGHORNE | PA | 19047-1758 |
| WILLIAM L O'NEAL, TTEE | FBO WILLIAM L. O'NEAL TRUST | U/A/D 03/09/93 | 510 S MADISON | | CARTHAGE | IL | 62321-1631 |
| WILLIAM L PALM AND | WILMA E PALM JTWROS | 6853 KINGFISHER LN NE | | | BEMIDJI | MN | 56601-7428 |
| WILLIAM L PRICE | CGM IRA CUSTODIAN | 14201 S 31ST STREET | | | BELLEVUE | NE | 68123-2659 |
| WILLIAM L ROBINSON SR | PO BOX 913 | | | | BUFFALO | NY | 14207-0913 |
| WILLIAM L ROMINE | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| WILLIAM L SANDERS | PO BOX 12638 | | | | E CLEVELAND | OH | 44112-0638 |
| WILLIAM L SHARFMAN | 50 RIVERSIDE DRIVE #15B | | | | NEW YORK | NY | 10024-6508 |
| WILLIAM L SIRLES | 4114 GRIMES STREET | | | | HOUSTON | TX | 77087-1322 |
| WILLIAM L SNYDER | 2636 LEHMAN ST | | | | BALTIMORE | MD | 21223-2809 |
| WILLIAM L TAUFFENER | 5749 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| WILLIAM L THOMAS | MARCIA A THOMAS TTEE | U/A/D 02/11/99 | FBO WILLIAM MARCIA THOMAS | 41786 POND VIEW DRIVE | ST. HTS | MI | 48314-3839 |
| WILLIAM L THORNTON | 130 CAMERO DR | | | | JACKSON | MS | 39206-3911 |
| WILLIAM L TOTH | 87 GRACE ST | | | | BUFFALO | NY | 14207-2007 |
| WILLIAM L TURNER | 822 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2704 |
| WILLIAM L WARNER | CGM IRA ROLLOVER CUSTODIAN | 77 CAMBRIDGE DRIVE | | | HERSHEY | PA | 17033-2180 |
| WILLIAM L WEGNER | PO BOX 136 | | | | PRUDENVILLE | MI | 48651-0136 |
| WILLIAM L WEHNER | 4840 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5275 |
| WILLIAM L YOUNG AND | BETTY J YOUNG JT TEN | 7729 MISSY CT | | | SAINT LOUIS | MO | 63123-1930 |
| WILLIAM L YOUNG AND | ELIZABETH M YOUNG JTWROS | 3137 TANGLEWOOD DRIVE | | | ROCK HILL | SC | 29732-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L. D. TOWNSEND | CGM IRA ROLLOVER CUSTODIAN | 174 MCKENZIE RD | | | DURHAM | NC | 27707-3929 |
| WILLIAM L. GRAY | 3335 WISE CREEK LANE | APT. 346 | | | AIKEN | SC | 29801-2525 |
| WILLIAM L. GRAY | 3335 WISE CREEK LANE | APT. 346 | | | AIKEN | SC | 29801-2525 |
| WILLIAM L. GROSSI | NATALIE M. GROSSI TTEES | THE GROSSI FAMILY TRUST | U/A DTD 11-23-93 | 51 ARABIAN COURT | WALNUT CREEK | CA | 94596-6622 |
| WILLIAM L. HARD | CGM IRA ROLLOVER CUSTODIAN | BILL HARD JR | 21 SAW MILL ROAD | | NEWTOWN | CT | 06470-1406 |
| WILLIAM L. HARD | CGM IRA ROLLOVER CUSTODIAN | LAURIE HARD DOWNING | 21 SAW MILL ROAD | | NEWTOWN | CT | 06470-1406 |
| WILLIAM L. L HOLLIDAY | PO BOX 22 | | | | BUFFALO | NY | 14209-0022 |
| WILLIAM L. ROSICH | 1679 CEDAR CLIFF DRIVE | | | | SMYRNA | GA | 30080-5635 |
| WILLIAM L. SLOTTER TTEE | FBO W. SLOTTER REV. LIV. TRUST | U/A/D 08/15/01 | 518 SOUTH MAIN ST. | | SELLERSVILLE | PA | 18960-2518 |
| WILLIAM LA FOND | 1706 E WEBSTER RD | | | | FLINT | MI | 48505-2497 |
| WILLIAM LA GRAFF | 3180 N ATLANTIC AVE APT B105 | | | | COCOA BEACH | FL | 32931-3364 |
| WILLIAM LA POLE | 744 E CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| WILLIAM LA SALLE | 3489 HIDDEN SPRINGS DR | | | | METAMORA | MI | 48455-9707 |
| WILLIAM LAB | 7680 S 1 1/2 RD | | | | HARRIETTA | MI | 49638-9725 |
| WILLIAM LABEAN | 912 E RIDGE RD | | | | GLADWIN | MI | 48624-8373 |
| WILLIAM LABOMBARD | 11027 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| WILLIAM LACKEY | APT B | 929 EAST MCKENZIE ROAD | | | GREENFIELD | IN | 46140-1183 |
| WILLIAM LACY | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 |
| WILLIAM LADD | 485 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9703 |
| WILLIAM LADNER | 3244 GERONA CT | | | | SPARKS | NV | 89436-7428 |
| WILLIAM LAFELDT | 13190 TAYLOR HAWKS RD | | | | LACHINE | MI | 49753-9488 |
| WILLIAM LAFERNEY | 1051 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| WILLIAM LAFFEY | 2428 MALLARD LN APT 3 | | | | BEAVERCREEK | OH | 45431-3681 |
| WILLIAM LAFLER JR | 8397 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8610 |
| WILLIAM LAFRANCE | 605 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| WILLIAM LAFRENIER | 10238 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| WILLIAM LAHMER | 3624 DARWIN AVE | | | | CINCINNATI | OH | 45211-5416 |
| WILLIAM LAHRING | 10037 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WILLIAM LAI JR | 4366 MOHAWK TRL | | | | GLADWIN | MI | 48624-9743 |
| WILLIAM LAING | 116 BEAUMONT PL | | | | NEWARK | NJ | 07104-1702 |
| WILLIAM LAING | 3368 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| WILLIAM LAJACK | 30136 LORRAINE AVE | | | | WARREN | MI | 48093-8007 |
| WILLIAM LAKE | 1813 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| WILLIAM LAKE | 1724 BARROWS ST | | | | TOLEDO | OH | 43613-4618 |
| WILLIAM LALLO | 1865 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4344 |
| WILLIAM LAMAR | 96 5TH ST E | | | | NOKOMIS | FL | 34275-1547 |
| WILLIAM LAMB | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| WILLIAM LAMB | 126 BLUEBIRD LN | | | | HENRICO | NC | 27842-9750 |
| WILLIAM LAMB | 230 ETLER DR | | | | CRESTLINE | OH | 44827-1951 |
| WILLIAM LAMB | 14 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| WILLIAM LAMB | 520 N 10TH ST | | | | PHILIPSBURG | PA | 16866-1016 |
| WILLIAM LAMBDIN | 4426 ORCHARD LN | | | | CINCINNATI | OH | 45236-3131 |
| WILLIAM LAMBDIN | 4742 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3206 |
| WILLIAM LAMBERT | 4867 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| WILLIAM LAMBERT | 5456 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4437 |
| WILLIAM LAMBERT | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 |
| WILLIAM LAMBERT | 1285 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| WILLIAM LAMBOURIS | 5100 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1355 |
| WILLIAM LAMEBULL | APT 717 | 9211 NORTH COUNCIL ROAD | | | OKLAHOMA CITY | OK | 73132-1343 |
| WILLIAM LAMER | 4590 HIDDEN RIDGE DR | | | | HUDSONVILLE | MI | 49426-9776 |
| WILLIAM LAMICA | 50 BROWN ST | | | | MALONE | NY | 12953-2420 |
| WILLIAM LAMIRANDE | 4844 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| WILLIAM LAMKIN | 2199 EDGESTONE DR | | | | STERLING HEIGHTS | MI | 48314-3776 |
| WILLIAM LAMONT | 371 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| WILLIAM LAMOUREAUX | PO BOX 8 | | | | RINGGOLD | TX | 76261-0008 |
| WILLIAM LAMPP | 7155 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LAMPSHIRE | PO BOX 275 | | | | BANCROFT | MI | 48414-0275 |
| WILLIAM LAMSON | PO BOX 71 | | | | LUZERNE | MI | 48636-0071 |
| WILLIAM LANCASTER | 615 ELM ST | | | | HOLLY | MI | 48442-1428 |
| WILLIAM LANDENBURG | 3333 HERTLEIN LN | | | | VANDALIA | OH | 45377-9792 |
| WILLIAM LANDERS | 83 TRIPLE L ACRES LANE | | | | ZEBULON | GA | 30295 |
| WILLIAM LANDIS | 436 SCARLETT DR | | | | CROSSVILLE | TN | 38555-3862 |
| WILLIAM LANDON | 1510 E 47TH ST | | | | ANDERSON | IN | 46013-2708 |
| WILLIAM LANDREY | 20927 STATE HIGHWAY Y | | | | LEWISTOWN | MO | 63452-2131 |
| WILLIAM LANDRUM JR | 17115 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4246 |
| WILLIAM LANE | 5443 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| WILLIAM LANE | 613 E 6TH ST | | | | MIO | MI | 48647-9335 |
| WILLIAM LANE | 8277 EDWIN RAYNOR BLVD | | | | PASADENA | MD | 21122-6849 |
| WILLIAM LANE | 552 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| WILLIAM LANE | 9631 W 1000 N | | | | ELWOOD | IN | 46036-8815 |
| WILLIAM LANE | 2910 JACK LYNN DR | | | | IMPERIAL | MO | 63052-1338 |
| WILLIAM LANE | 4219 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4015 |
| WILLIAM LANE | 2475 E JOHN L AVE | | | | KINGMAN | AZ | 86409-1917 |
| WILLIAM LANG | 32600 RYAN RD | | | | WARREN | MI | 48092-4348 |
| WILLIAM LANGDON JR | 6940 LAKESHORE DR | | | | AVON | IN | 46123-8445 |
| WILLIAM LANGE | 800 TONAWANDA ST | | | | BUFFALO | NY | 14207-1422 |
| WILLIAM LANGE | 7824 DANA RAE DR | | | | WATERVILLE | OH | 43566-1725 |
| WILLIAM LANGFORD | 575 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3855 |
| WILLIAM LANGFORD JR | 1432 OCITA CT | | | | INDIANAPOLIS | IN | 46260-4584 |
| WILLIAM LANGHORST | 3360 MERROW LN | | | | HOWELL | MI | 48843-8858 |
| WILLIAM LANGLEY | 502 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| WILLIAM LANGSTON | 1758 OAK HILL RD | | | | FORT WORTH | TX | 76112-4074 |
| WILLIAM LANHAM | PO BOX 147 | | | | ALVIN | IL | 61811-0147 |
| WILLIAM LANHAM | 785 PORTLAND RD | | | | ARAGON | GA | 30104-2236 |
| WILLIAM LANKER | 8911 HUNTERS CREEK DR APT 207 | | | | INDIANAPOLIS | IN | 46227-2953 |
| WILLIAM LANKEY | 540 GREENFIELD DR | | | | MAUMEE | OH | 43537-2354 |
| WILLIAM LANKSTER | PO BOX 905 | 106 FLEMING | | | CATLIN | IL | 61817-0905 |
| WILLIAM LANO | PO BOX 855 | | | | ELKHORN | WI | 53121-0855 |
| WILLIAM LANSDOWNE | 5846 SADDLE CT | | | | SARASOTA | FL | 34243-3868 |
| WILLIAM LANSING | 716 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| WILLIAM LANTERMAN | 15760 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| WILLIAM LANUZZA | 31319 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| WILLIAM LANZ | 7127 PECK RD | | | | GREENVILLE | MI | 48838-9771 |
| WILLIAM LAPALME | 130 SPRING ST | | | | E BRIDGEWTR | MA | 02333-1823 |
| WILLIAM LAPEER | 511 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1607 |
| WILLIAM LAPORTE | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020-3108 |
| WILLIAM LARAMORE JR | PO BOX 40043 | | | | RENO | NV | 89504-4043 |
| WILLIAM LARASON | 2202 S 150 E | | | | PERU | IN | 46970-7424 |
| WILLIAM LARION | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160-6750 |
| WILLIAM LARK | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266-9265 |
| WILLIAM LAROSE | 6245 COUNTRY WAY NORTH | | | | SAGINAW | MI | 48603-4218 |
| WILLIAM LARSEN | 3267 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| WILLIAM LARSEN | 5553 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| WILLIAM LARSON | 2437 TEROVA DR | | | | TROY | MI | 48085-3560 |
| WILLIAM LARSON | 6603 RAMSEY TOWN RD | | | | HARRISON | TN | 37341-6997 |
| WILLIAM LASAL | 10844 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| WILLIAM LASEUR | 8377 LA SEUR RD | | | | MORROW | OH | 45152-9492 |
| WILLIAM LASHURE | 12800 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9431 |
| WILLIAM LASLEY | 11129 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| WILLIAM LASOTA | 32450 DOVER AVE | | | | WARREN | MI | 48088-1320 |
| WILLIAM LASPAS | 13492 RUSTIC VALLEY DR | | | | WRIGHT CITY | MO | 63390-5795 |
| WILLIAM LATCHAW | 5447 OREGON TRL | | | | LAPEER | MI | 48446-8060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LATHAM | 803 CEDAR WOOD | | | | CARMEL | IN | 46032-9585 |
| WILLIAM LATHAM | PO BOX 13226 | | | | DETROIT | MI | 48213-0226 |
| WILLIAM LATUNSKI | 1878 SUNNYMEDE LN | | | | LANSING | MI | 48906-1355 |
| WILLIAM LATZSCH | 3 SALERNO CT | | | | TOMS RIVER | NJ | 08757-4105 |
| WILLIAM LAUGHLIN | 4606 MASON RD | | | | BERLIN HTS | OH | 44814-9652 |
| WILLIAM LAUGHRIDGE | 418 S MECHANIC ST | | | | ALBANY | WI | 53502-9562 |
| WILLIAM LAURENT | 3520 SAINT LUKE LN | | | | SAINT ANN | MO | 63074-2908 |
| WILLIAM LAUTNER | 1636 1ST ST | | | | MINDEN CITY | MI | 48456-9787 |
| WILLIAM LAVIGNE | 26227 KENNETH | | | | REDFORD | MI | 48239-1859 |
| WILLIAM LAVIGNE | 435 MIX ST | | | | BRISTOL | CT | 06010-2708 |
| WILLIAM LAWRENCE | 703 KINGS CT | | | | BETHLEHEM | GA | 30620-2004 |
| WILLIAM LAWRENCE | 20030 HARTWELL ST | | | | DETROIT | MI | 48235-4402 |
| WILLIAM LAWRENCE | APT 2 | 11920 HOWELL AVENUE | | | MOUNT MORRIS | MI | 48458-1454 |
| WILLIAM LAWRENCE | 1100 CAMBRIDGE DR | | | | ONSTED | MI | 49265-9482 |
| WILLIAM LAWRENCE | 604 S OAK ST | | | | UNION | MO | 63084-2112 |
| WILLIAM LAWRENCE | 18010 W STATE HWY 59 | | | | EVANSVILLE | WI | 53536 |
| WILLIAM LAWRENCE | 200 S 7TH ST | | | | LOUISVILLE | KY | 40202 |
| WILLIAM LAWRENCE | 398 LEA LN | | | | GREENWOOD | IN | 46142-1520 |
| WILLIAM LAWS | PO BOX 948 | 6840 GOLDENROD RD. | | | LEWISTON | MI | 49756-0948 |
| WILLIAM LAWS | 4275 FARM MEADOWS CT | | | | OKEMOS | MI | 48864-2959 |
| WILLIAM LAWSON | 3023 E 5TH ST | | | | ANDERSON | IN | 46012-3811 |
| WILLIAM LAWSON | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| WILLIAM LAWSON | G3509 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| WILLIAM LAWSON | 214 FRASER CT | | | | CHARLES TOWN | WV | 25414-5463 |
| WILLIAM LAWSON | 614 W DEWEY ST | | | | FLINT | MI | 48505-4095 |
| WILLIAM LAWSON | 16 CEMETERY ST | | | | DICKINSON CENTER | NY | 12930-2317 |
| WILLIAM LAWSON JR | 79 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1942 |
| WILLIAM LAWSON JR | 6833 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8924 |
| WILLIAM LAWTON | 17310 HIDDEN TREASURE DR | | | | WEST OLIVE | MI | 49460-9515 |
| WILLIAM LAY | PO BOX 9022 | GM KENYA POUCH | | | WARREN | MI | 48090-9022 |
| WILLIAM LAYFIELD | 284 PIERCE RD | | | | WINDER | GA | 30680-3472 |
| WILLIAM LAYMAN | APT 3 | 627 WEST ATHERTON ROAD | | | FLINT | MI | 48507-2482 |
| WILLIAM LAYTON | 557 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6204 |
| WILLIAM LAZAROWICZ | 43100 LOMBARDY DR | | | | CANTON | MI | 48187-2325 |
| WILLIAM LAZZARINO | 8727 S OAK RD | | | | GRAYLING | MI | 49738-7386 |
| WILLIAM LEACH | 17103 MCCORMICK | | | | SALINEVILLE | OH | 43945 |
| WILLIAM LEACH | 584 COLEBROOK DR | | | | TROY | MI | 48083-5109 |
| WILLIAM LEACH | 3707 HAVEN AVE | | | | FREMONT | CA | 94538-5543 |
| WILLIAM LEACH | 2653 E BEARD RD | | | | PERRY | MI | 48872-9523 |
| WILLIAM LEACH | 115 ANN STREET BOX 71 | | | | HOLGATE | OH | 43527 |
| WILLIAM LEACH JR | 2773 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| WILLIAM LEAGHTY | PO BOX 92 | | | | NEWTON FALLS | OH | 44444-0092 |
| WILLIAM LEAHY | 131 S FAIRVIEW AVE | | | | LIBERTY | MO | 64068-2161 |
| WILLIAM LEAN | 2517 ARBUTUS ST | | | | EAST TAWAS | MI | 48730-9525 |
| WILLIAM LEAR | PO BOX 417 | | | | HANOVER | WI | 53542-0417 |
| WILLIAM LEATHEM | 9816 RIVER RD | | | | HURON | OH | 44839-9366 |
| WILLIAM LEBER | 324 MOORE AVE | | | | BUFFALO | NY | 14223-1652 |
| WILLIAM LECHLEITNER | 602 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| WILLIAM LEDBETTER | 2838 DEINDORFER ST | | | | SAGINAW | MI | 48602-3580 |
| WILLIAM LEDBETTER | 2838 DEINDORFER ST | | | | SAGINAW | MI | 48602-3580 |
| WILLIAM LEDBETTER | 9401 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9747 |
| WILLIAM LEE | 210 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| WILLIAM LEE | G 6471 CLOVIS AVE | | | | FLUSHING | MI | 48433 |
| WILLIAM LEE | 1279 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2056 |
| WILLIAM LEE | 8703 WABASH AVE TRLR 51 | | | | TERRE HAUTE | IN | 47803-3978 |
| WILLIAM LEE | 25514 SW 21ST PL | | | | NEWBERRY | FL | 32669-5031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LEE | 5347 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| WILLIAM LEE | 13966 MENDOTA ST | | | | DETROIT | MI | 48238-2226 |
| WILLIAM LEE | 468 CRAIG RD | | | | FORSYTH | GA | 31029-3857 |
| WILLIAM LEE | 2751 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| WILLIAM LEE | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 |
| WILLIAM LEE | 1601 ARLENE AVE | | | | DAYTON | OH | 45406-3303 |
| WILLIAM LEE | 6402 LAMPHEAR ROAD | | | | ROME | NY | 13440-7010 |
| WILLIAM LEE | 1926 BRISTOL CHAMPION TRAIL | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM LEE | PO BOX 3035 | | | | MUNCIE | IN | 47307-1035 |
| WILLIAM LEE | 6778 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8856 |
| WILLIAM LEE | 233 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| WILLIAM LEE | 3486 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| WILLIAM LEE | 2333 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| WILLIAM LEE | 3824 SCHLEE ST | | | | LANSING | MI | 48910-4435 |
| WILLIAM LEE | 8252 TRENTON DR | | | | WHITE LAKE | MI | 48386-3546 |
| WILLIAM LEE CASH | SHARREL E CASH JT TEN | 1615 6TH ST S | | | NAMPA | ID | 83651-4713 |
| WILLIAM LEE CASH | SHARREL E CASH JT TEN | 1615 6TH ST S | | | NAMPA | ID | 83651-4713 |
| WILLIAM LEE GIRARDIN | CGM IRA CUSTODIAN | 5960 VALENCIA ST. | | | LAKE PARK | GA | 31636-3454 |
| WILLIAM LEE JR | 1108 WEST WEBER DRIVE | | | | MUNCIE | IN | 47303-1659 |
| WILLIAM LEE JR | 7708 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9045 |
| WILLIAM LEE JR | 5362 WOODBINE AVE | | | | DAYTON | OH | 45432-3653 |
| WILLIAM LEE JR | 2212 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 |
| WILLIAM LEE JR | 4776 TREES EDGE LN | | | | FLORISSANT | MO | 63033-4574 |
| WILLIAM LEESON | 6756 BEAVER RD | | | | GRAYLING | MI | 49738-8587 |
| WILLIAM LEFAVE | PO BOX 269 | | | | FORESTDALE | MA | 02644-0269 |
| WILLIAM LEFEVRE | 12488 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| WILLIAM LEFFEL | 144 LESLIE LN | | | | SHELBY | OH | 44875-1015 |
| WILLIAM LEGAT | 15024 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4611 |
| WILLIAM LEGG | 103 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| WILLIAM LEGUE | 3045 BEAVER CREEK DR | | | | WESLEY CHAPEL | FL | 33543-6313 |
| WILLIAM LEHMACHER | 4544 EDGE CREEK LN | | | | ARLINGTON | TX | 76017-1589 |
| WILLIAM LEHMAN | 800 MAIN ST LOT 409 | | | | DUNEDIN | FL | 34698-5112 |
| WILLIAM LEHMAN | 828 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| WILLIAM LEHMAN | 53 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| WILLIAM LEHMAN | 4735 SIMON RD | | | | BOARDMAN | OH | 44512-1735 |
| WILLIAM LEHMAN BUICK, INC. | WILLIAM LEHMAN | 21400 NW 2ND AVE | | | MIAMI | FL | 33169-2126 |
| WILLIAM LEHOTSKY | 2501 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9703 |
| WILLIAM LEHR | 3342 COUNTRY LN | | | | GAINESVILLE | GA | 30506-3701 |
| WILLIAM LEHR II | 103 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7505 |
| WILLIAM LEHRSCHALL | 2712 CHESTNUT ST | | | | WILMINGTON | NC | 28405-3040 |
| WILLIAM LEIBRING | 119 RAINBOW DR PMB 1938 | | | | LIVINGSTON | TX | 77399-1019 |
| WILLIAM LEIDICH | 11101 BIG TREE RD | | | | EAST AURORA | NY | 14052-9501 |
| WILLIAM LEIGH | 100 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 |
| WILLIAM LEIGHTY JR | 1137 YUBA ST | | | | JANESVILLE | WI | 53545-1037 |
| WILLIAM LEINDECKER | 4151 N LUNAR DR | | | | JANESVILLE | WI | 53546-9694 |
| WILLIAM LEITER | 1073 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| WILLIAM LEMKE | 685 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9488 |
| WILLIAM LEMON | 1913 JAMES ST | | | | NILES | OH | 44446-3919 |
| WILLIAM LEMON | 222 W 5TH ST | | | | ANDERSON | IN | 46016-1158 |
| WILLIAM LEMOS | 3410 ARLENE AVE | | | | FLINT | MI | 48503-3216 |
| WILLIAM LENARD JR | PO BOX 518 | | | | SWARTZ | LA | 71281-0518 |
| WILLIAM LENGYEL | 4120 COCKROACH BAY RD LOT 508A | | | | RUSKIN | FL | 33570-2658 |
| WILLIAM LENHART | 931 LAKEWOOD NESHANNOCK FALLS RD | | | | NEW CASTLE | PA | 16105-6939 |
| WILLIAM LENHART | 24834 CALVIN ST | | | | DEARBORN | MI | 48124-4422 |
| WILLIAM LENNERT | 6282 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| WILLIAM LENNEY | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LENNON JR | 1619 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| WILLIAM LEO JR | 2020 E 11TH ST | | | | SALEM | OH | 44460-1840 |
| WILLIAM LEONARD | 67 SOUTHWOODS AVE | | | | BOARDMAN | OH | 44512-5404 |
| WILLIAM LEONARD JR | 3208 CEDARHURST RD | | | | BALTIMORE | MD | 21214-3237 |
| WILLIAM LEOPOLD JR | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536-9797 |
| WILLIAM LEPPALA | 3595 THOMAS AVE | | | | BERKLEY | MI | 48072-3163 |
| WILLIAM LEROY | 1841 W D AVE | | | | KALAMAZOO | MI | 49009-5241 |
| WILLIAM LESHOW | 9120 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1513 |
| WILLIAM LESKOFF | 4012 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6922 |
| WILLIAM LESKOVIC | 28502 UXBRIDGE DR | | | | WILLOWICK | OH | 44095-4560 |
| WILLIAM LESNER | 125 N BUFFALO GROVE RD APT 410 | | | | BUFFALO GROVE | IL | 60089-1744 |
| WILLIAM LESS | 21720 KRAMER ST | | | | SAINT CLAIR SHORES | MI | 48080-3932 |
| WILLIAM LESTER | 1854 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5474 |
| WILLIAM LESTER | 424 IMY LN | | | | ANDERSON | IN | 46013-3822 |
| WILLIAM LESTER | PO BOX 1600 | | | | ELEPHANT BUTTE | NM | 87935-1600 |
| WILLIAM LESTERSON | 27715 SYLVAN AVE | | | | WARREN | MI | 48093-4941 |
| WILLIAM LETARTE | 2361 ANCHOR BAY LN | | | | WEST BLOOMFIELD | MI | 48324-3601 |
| WILLIAM LEUCK | 5315 LEWIS AVE LOT 100 | | | | TOLEDO | OH | 43612-3158 |
| WILLIAM LEVALLY | 5916 METEOR AVE | | | | TOLEDO | OH | 43623-1172 |
| WILLIAM LEVASSEUR JR | 321 FLINT ST | | | | SAINT CHARLES | MI | 48655-1715 |
| WILLIAM LEVENE | 3524 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3134 |
| WILLIAM LEVI | 6826 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9269 |
| WILLIAM LEVITSKI | 1291 LELAND RD | | | | OVID | MI | 48866-9540 |
| WILLIAM LEWIS | 17829 MILL RD | | | | BERLIN CENTER | OH | 44401-8751 |
| WILLIAM LEWIS | 2220 W 5TH ST | | | | MC DONALD | OH | 44437-1528 |
| WILLIAM LEWIS | 5375 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| WILLIAM LEWIS | 1891 SURREY HILL CIR | | | | LAWRENCEVILLE | GA | 30044-6032 |
| WILLIAM LEWIS | 28970 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-5586 |
| WILLIAM LEWIS | 52830 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5942 |
| WILLIAM LEWIS | 28843 MINERAL SPRINGS RD | | | | NEW BOSTON | MI | 48164-9002 |
| WILLIAM LEWIS | 6520 EVONSHIRE DR | | | | FOREST HILL | TX | 76119-7321 |
| WILLIAM LEWIS | 332 HIGHLAND AVE | | | | BELLEVUE | OH | 44811-1933 |
| WILLIAM LEWIS | 3631 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| WILLIAM LEWIS | 4148 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| WILLIAM LEWIS | 2628 MEADOWPOINT DR | | | | TROY | OH | 45373-8476 |
| WILLIAM LEWIS | 1938 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| WILLIAM LEWIS | 9226 REDFIELD DR | | | | FORT WAYNE | IN | 46819-2343 |
| WILLIAM LEWIS | 3501 NE 76TH TER | | | | GLADSTONE | MO | 64119-4326 |
| WILLIAM LEWIS | 307 CHUNILOTI CIR | | | | LOUDON | TN | 37774-2608 |
| WILLIAM LEWIS | 704 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2243 |
| WILLIAM LEWIS | 73 OAKMONT AVE | | | | BUFFALO | NY | 14215-3330 |
| WILLIAM LEWIS | 1035 W SKYLINE DR | | | | MORRISTOWN | TN | 37813-4759 |
| WILLIAM LEWIS | 1025 COUNTY ROAD 539 | | | | WOODLAND | AL | 36280-6615 |
| WILLIAM LEWIS | 5071 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| WILLIAM LEWIS | 730 BARRIE AVE | | | | FLINT | MI | 48507-1657 |
| WILLIAM LEWIS BANKS | CGM ROTH IRA CUSTODIAN | 8042 AUTUMN WOODS DRIVE | | | JONESBORO | GA | 30236-3966 |
| WILLIAM LEWIS JR | 801 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-5817 |
| WILLIAM LEWIS JR | 600 W WALTON BLVD APT 146 | | | | PONTIAC | MI | 48340-1096 |
| WILLIAM LEWIS JR | 358 W POINT AVE | | | | SOMERSET | NJ | 08873-2913 |
| WILLIAM LEWIS SR | PO BOX 310 | 310 N PATTERSON STREET | | | CAYUGA | IN | 47928-0310 |
| WILLIAM LEY | 3138 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| WILLIAM LEYDA | 93 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44077-5113 |
| WILLIAM LEZAK | 128 ARCHANGELA AVE | | | | COLONIA | NJ | 07067-1805 |
| WILLIAM LIAS | 119 CLARION ST | | | | SMICKSBURG | PA | 16256-4221 |
| WILLIAM LIDDELL JR | 381 DIXON TRL | | | | SPARTA | GA | 31087-7520 |
| WILLIAM LIDDY | 5102 TOEPFER RD | | | | WARREN | MI | 48091-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LIEBER | PO BOX 116 | | | | CORNERSVILLE | TN | 37047-0116 |
| WILLIAM LIETZAU III | 809 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| WILLIAM LIGGINS | 6704 PECANWOOD DR | | | | ARLINGTON | TX | 76001-7837 |
| WILLIAM LIGHT | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720-4302 |
| WILLIAM LIGHT | 6269 HYDE RD | | | | WINDSOR | OH | 44099-8702 |
| WILLIAM LIGHT | 6635 RIDGE DR | | | | JOHANNESBURG | MI | 49751-9559 |
| WILLIAM LIGMALIS | 5500 FORT STREET | | | | TRENTON | MI | 48183-4602 |
| WILLIAM LIGOTTI | 40307 KELLY PARK RD | | | | LEETONIA | OH | 44431-9639 |
| WILLIAM LILEAS SR | 51 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| WILLIAM LILLY | 3117 E 4TH ST | | | | DAYTON | OH | 45403-2107 |
| WILLIAM LIN | 2015 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6825 |
| WILLIAM LINCH | 6510 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9566 |
| WILLIAM LINDBERG | 3205 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1108 |
| WILLIAM LINDEN | 11480 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9793 |
| WILLIAM LINDENSCHMIDT | PO BOX 314 | | | | DAVISON | MI | 48423-0314 |
| WILLIAM LINDSEY | PO BOX 84 | | | | SUTERSVILLE | PA | 15083-0084 |
| WILLIAM LINDSEY | 15754 EXETER CT | | | | FRASER | MI | 48026-2334 |
| WILLIAM LINDSEY | 9500 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424-1626 |
| WILLIAM LINDSEY JR | 18119 GODDARD ST | | | | DETROIT | MI | 48234-4404 |
| WILLIAM LINE | PO BOX 32 | | | | ATLANTA | MI | 49709-0032 |
| WILLIAM LINGARD | 10331 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| WILLIAM LINGBEEK | 225 E JOLLY RD APT F3 | | | | LANSING | MI | 48910-6600 |
| WILLIAM LINGENFELTER | G-3247 MAC AVE | | | | FLINT | MI | 48506 |
| WILLIAM LINGER | 1504 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| WILLIAM LINK | 5344 CONKLIN DR | | | | HILLIARD | OH | 43026-1700 |
| WILLIAM LINK | 6026 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| WILLIAM LINK | 839 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| WILLIAM LINK JR | 326 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4148 |
| WILLIAM LINSTRUTH | 216 DRYDEN ST | | | | WARRENTON | MO | 63383-1502 |
| WILLIAM LINTON | 3908 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| WILLIAM LIPKA | 695 E WESTERN RES RD. # 701 | | | | POLAND | OH | 44514 |
| WILLIAM LIPKA | 9539 CAVELL ST | | | | LIVONIA | MI | 48150-3219 |
| WILLIAM LIPKA | PO BOX 176 | | | | PIKE | NY | 14130-0176 |
| WILLIAM LIPPINCOTT | 3635 TIERRA BELLA | | | | SANTA BARBARA | CA | 93105-2555 |
| WILLIAM LIST JR | 6442 S TIMBERIDGE DR | | | | YOUNGSTOWN | OH | 44515-5550 |
| WILLIAM LISTER | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198-3822 |
| WILLIAM LISTON | 1407 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2991 |
| WILLIAM LITOGOT | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| WILLIAM LITTIN | 4124 FAIRVIEW DR | | | | TOLEDO | OH | 43612-1831 |
| WILLIAM LITTLE | 660 NELBY CT | | | | STONE MTN | GA | 30083-4827 |
| WILLIAM LITTLE | 210 FOREST LAKE RD | | | | PENDERGRASS | GA | 30567-4005 |
| WILLIAM LITTLE | PO BOX 529 | | | | ROSE CITY | MI | 48654-0529 |
| WILLIAM LITTLE | PO BOX 342 | | | | OXFORD | MI | 48371-0342 |
| WILLIAM LITTLE | 5124 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| WILLIAM LITTLEJOHN | 3827 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| WILLIAM LITTLEJOHN JR. | 14565 PROMENADE ST | | | | DETROIT | MI | 48213-1593 |
| WILLIAM LIU | 2960 CHAMPION WAY APT 2701 | | | | TUSTIN | CA | 92782-1211 |
| WILLIAM LIVELY | 400 CANARY CT | | | | ENON | OH | 45323-9755 |
| WILLIAM LIXIE | 1040 E TWINBROOK DR | | | | DEWITT | MI | 48820-8320 |
| WILLIAM LLOYD | 1637 E OLD PHILADELPHIA RD STE 6 | | | | ELKTON | MD | 21921-7044 |
| WILLIAM LLOYD | 9105 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| WILLIAM LLOYD | 6035 HARRISTOWN RD | | | | BALTIMORE | MD | 21228-2822 |
| WILLIAM LLOYD | 601 DEPOT ST | | | | BLISSFIELD | MI | 49228-1357 |
| WILLIAM LLOYD | PO BOX 101 | | | | WARREN | MI | 48090-0101 |
| WILLIAM LO | 34746 MORAVIAN DR APT 205 | | | | STERLING HEIGHTS | MI | 48312-5424 |
| WILLIAM LOCH | 1047 JULIE DR | | | | DAVISON | MI | 48423-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LOCK | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| WILLIAM LOCKE | 116 PARKWOODS CT | | | | NOBLE | OK | 73068-9399 |
| WILLIAM LOCKERT | 97 MAD RIVER RD | | | | WOLCOTT | CT | 06716-1922 |
| WILLIAM LOCKHART | 824 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |
| WILLIAM LOCKLEAR | PO BOX 1800 | | | | PEMBROKE | NC | 28372-1800 |
| WILLIAM LOCKLEAR | 5140 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-1852 |
| WILLIAM LOCKRIDGE | 6419 WESTBURY RD | | | | RIVERDALE | GA | 30274-1944 |
| WILLIAM LOCKWOOD | 3203 WELLINGTON CT | | | | ORCHARD LAKE | MI | 48324-2165 |
| WILLIAM LOCKWOOD | 5391 LINCOLNWOOD CT | | | | PAHRUMP | NV | 89061-7231 |
| WILLIAM LOFLAND | 822 N MONROE ST | | | | WILMINGTON | DE | 19801-1335 |
| WILLIAM LOFTON | 949 JAMES ST NW | | | | MARIETTA | GA | 30060-6918 |
| WILLIAM LOFTON | 36013 CABRILLO DR | | | | FREMONT | CA | 94536-5411 |
| WILLIAM LOGAN | 3502 GRAND PRIX DR | | | | SEBRING | FL | 33872-2951 |
| WILLIAM LOGAN | 8236 DASH LN | | | | JETERSVILLE | VA | 23083-2537 |
| WILLIAM LOGSDON | 11139 FOWLERVILLE RD | P.O. BOX 1081 | | | FOWLERVILLE | MI | 48836-9317 |
| WILLIAM LOGSTON | 1121 MACLEAN DR | | | | O FALLON | IL | 62269-7175 |
| WILLIAM LOGUE | 700 N FRANKLIN ST | | | | STAUNTON | IL | 62088-1026 |
| WILLIAM LOHMAN | PO BOX 1563 | | | | MEDFORD | NJ | 08055-6563 |
| WILLIAM LOIACANO | 3177 SILVERWOOD DR #12 | | | | SAGINAW | MI | 48603 |
| WILLIAM LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| WILLIAM LOMAX | 11639 KICKAPOO PARK RD | | | | OAKWOOD | IL | 61858-6225 |
| WILLIAM LOMAX | 15506 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917-3056 |
| WILLIAM LONDON | 7905 PEAVY RD # 3 | | | | ANGELICA | NY | 14709-8763 |
| WILLIAM LONG | 81 GROVE AVE | APPR 216 | | | BRISTOL | CT | 06010-0500 |
| WILLIAM LONG | 12926 FAWNS DELL PL | | | | FISHERS | IN | 46038-1026 |
| WILLIAM LONG | 2620 LAURELWOOD RD | | | | ATLANTA | GA | 30360-2038 |
| WILLIAM LONG | 109 REDDER AVE | | | | DAYTON | OH | 45405-2225 |
| WILLIAM LONG | 1297 LAUREL GREEN PL | | | | GALLOWAY | OH | 43119-9042 |
| WILLIAM LONG | 114 W AUSTIN AVE | | | | FLINT | MI | 48505-2618 |
| WILLIAM LONG | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| WILLIAM LONG | PO BOX 85 | | | | ATLANTA | IN | 46031-0085 |
| WILLIAM LONG | 26846 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4616 |
| WILLIAM LONG | 141 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WILLIAM LONG | 3430 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9167 |
| WILLIAM LONG | 12681 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8995 |
| WILLIAM LONG | 2412 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| WILLIAM LONG | 3025 MURRAY HILL DR APT 2 | | | | SAGINAW | MI | 48601-5637 |
| WILLIAM LONG | 7375 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| WILLIAM LONG | 4238 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| WILLIAM LONG III | 2414 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| WILLIAM LONG JR | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968-1157 |
| WILLIAM LONGBRAKE | 1246 WOODLAWN CT | | | | WOLVERINE LAKE | MI | 48390-1959 |
| WILLIAM LONGPRE | 724 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| WILLIAM LONGPRE JR | 3940 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9370 |
| WILLIAM LONGWELL | 662 KIMBERLY AVE | | | | MASURY | OH | 44438-9732 |
| WILLIAM LOONEY | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM LOPEZ | 850 COUNTY ROAD 3592 | | | | PARADISE | TX | 76073-4726 |
| WILLIAM LORD | S7779 WORMAN RD | | | | DE SOTO | WI | 54624-6357 |
| WILLIAM LORD JR | 1 OVERLOOK ST | | | | WHITINSVILLE | MA | 01588-1817 |
| WILLIAM LORENZ | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| WILLIAM LORETTO | 89 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| WILLIAM LORZ | 2327 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| WILLIAM LOSEY | 319 WOODBINE AVE SE | | | | WARREN | OH | 44483-6046 |
| WILLIAM LOSH | 198 AULT ST | | | | WADSWORTH | OH | 44281-1101 |
| WILLIAM LOSH | 13450 HOPEWELL AVE | | | | PORT CHARLOTTE | FL | 33981-5046 |
| WILLIAM LOTHARY | 2938 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LOTT | 7402 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3519 |
| WILLIAM LOTT | 196 S MARMIC DR | | | | HOLLAND | PA | 18966-1726 |
| WILLIAM LOUCKS | 2104 FLORIDA AVE | | | | KANNAPOLIS | NC | 28083-6706 |
| WILLIAM LOUGHMAN | 1434 SE 32ND TER | | | | CAPE CORAL | FL | 33904-4267 |
| WILLIAM LOUISELLE | 18561 WHITBY ST | | | | LIVONIA | MI | 48152-3039 |
| WILLIAM LOVAS | 1161 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3123 |
| WILLIAM LOVE | 2124 W REID RD | | | | FLINT | MI | 48507-4646 |
| WILLIAM LOVE | 181 COUNTY ROAD 309 | | | | HOULKA | MS | 38850-8601 |
| WILLIAM LOVE | 850 LAKE VILLAGE BLVD APT 308 | | | | AUBURN HILLS | MI | 48326-4567 |
| WILLIAM LOVE | 20058 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| WILLIAM LOVE | 279 PALO DURO PASS | | | | HOLLY LAKE RANCH | TX | 75765-7644 |
| WILLIAM LOVE | 17312 LEE RD | | | | FORT MYERS | FL | 33967-2901 |
| WILLIAM LOVEJOY | 1278 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009-3833 |
| WILLIAM LOVING JR | 433 NEAL RD | | | | COMMERCE | GA | 30530-6527 |
| WILLIAM LOVINS | 6866 THYME LN | | | | INDIANAPOLIS | IN | 46241-2962 |
| WILLIAM LOVISKA | 3248 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| WILLIAM LOVITZ | 1058 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| WILLIAM LOWDER | 15905 VICTORY LN E | | | | COOPERSVILLE | MI | 49404-9496 |
| WILLIAM LOWE | 2960 STRATHMOOR RD SE | | | | SMYRNA | GA | 30080-3752 |
| WILLIAM LOWE | 43337 N HERITAGE PALMS DR | | | | INDIO | CA | 92201-8916 |
| WILLIAM LOWE | 5855 TRAYMORE DR | | | | DAYTON | OH | 45424-5341 |
| WILLIAM LOWE | PO BOX 20452 | | | | KETTERING | OH | 45420-0452 |
| WILLIAM LOWE | 4269 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5214 |
| WILLIAM LOWE | PO BOX 216 | | | | WEST UNION | SC | 29696-0216 |
| WILLIAM LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| WILLIAM LOWE | 6311 N CAMDEN AVE APT F | | | | KANSAS CITY | MO | 64151-4317 |
| WILLIAM LOWENDICK | 6881 TYLER CT | | | | MASON | OH | 45040-1246 |
| WILLIAM LOWERY | 4294 S C R 14 | | | | MOUNT OLIVE | MS | 39119 |
| WILLIAM LOWERY | 5701 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| WILLIAM LOWERY | 531 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1108 |
| WILLIAM LOWES | 2021 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-4559 |
| WILLIAM LOWETZ | 3825 N BREVORT LAKE RD | | | | MORAN | MI | 49760 |
| WILLIAM LOWMAN | 2800 TENNESSEE AVE | | | | BALTIMORE | MD | 21227-2236 |
| WILLIAM LOWREY | 12837 A ST | | | | LA SALLE | MI | 48145-9614 |
| WILLIAM LOWRY | 415 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| WILLIAM LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| WILLIAM LOY | 1413 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| WILLIAM LUCA | 15927 MAUREEN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4853 |
| WILLIAM LUCAS | 13315 GARDEN RD | | | | EAST CLEVELAND | OH | 44112-3119 |
| WILLIAM LUCAS | 3431 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| WILLIAM LUCAS | 393 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3174 |
| WILLIAM LUCAS | 2347 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1011 |
| WILLIAM LUCAS | 13199 S SLAYTON LAKE DR | | | | BELDING | MI | 48809 |
| WILLIAM LUCAS | 13501 PIONEER ST | | | | BONNER SPRNGS | KS | 66012-9280 |
| WILLIAM LUCAS I I | 11820 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| WILLIAM LUCE | 4373 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| WILLIAM LUCIUS | 795 BLAIRMONT LANE | | | | LAKE MARY | FL | 32746-7029 |
| WILLIAM LUCKHURST | 6887 MASON RD | | | | OWOSSO | MI | 48867-9348 |
| WILLIAM LUDEMANN | 98 HALCOMB EAST RD | | | | ORLANDO | KY | 40460-8733 |
| WILLIAM LUDOLPH | 3051 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| WILLIAM LUFF | 3180 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 |
| WILLIAM LUGAR | 401 W 46TH ST | | | | INDIANAPOLIS | IN | 46208-3603 |
| WILLIAM LUKATCH | 4523 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1944 |
| WILLIAM LUKER | 414 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7346 |
| WILLIAM LUMSDEN | 230 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CY | MD | 21915-1113 |
| WILLIAM LUNCEFORD | 503 S GRASSY RIDGE RD | | | | OAK GROVE | MO | 64075-7107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LUNDEEN | 715 FOREST AVE | | | | CLARE | MI | 48617-9709 |
| WILLIAM LUNDY | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| WILLIAM LUNEKE | 1305 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4750 |
| WILLIAM LUNNON | 821 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2947 |
| WILLIAM LUNSFORD | 688 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1658 |
| WILLIAM LURIE | 4000 ISLAND BLVD UNIT 1704 | | | | AVENTURA | FL | 33160-2539 |
| WILLIAM LURVEY | 7272 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| WILLIAM LUSCH | 1315 SHADY SHORES RD | | | | LUPTON | MI | 48635-9740 |
| WILLIAM LUSK | 4211 SCENIC DR | | | | SHREVEPORT | LA | 71119-7142 |
| WILLIAM LUSTAN | 144 CROYDON DR | | | | DEPEW | NY | 14043-4449 |
| WILLIAM LUTHER JR | 1871 LYSTER LN | | | | TROY | MI | 48085-1415 |
| WILLIAM LUTKE | 11392 112TH AVE | | | | WEST OLIVE | MI | 49460-9694 |
| WILLIAM LUTTIG | 5400 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9226 |
| WILLIAM LUTTRELL | 5379 N HIGHWAY 127 | | | | DUNNVILLE | KY | 42528-9608 |
| WILLIAM LUTZ | 2050 POUND DR | | | | FLINT | MI | 48532-4651 |
| WILLIAM LUTZ JR | 7258 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| WILLIAM LUX JR | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| WILLIAM LUZAR | 301 OHIO AVE | | | | MC DONALD | OH | 44437-1933 |
| WILLIAM LYCHUK | 1137 TENNYSON DR | | | | MILFORD | MI | 48381-4512 |
| WILLIAM LYDAY | 18514 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6212 |
| WILLIAM LYDELLE | 85 N YALE AVE | | | | COLUMBUS | OH | 43222-1124 |
| WILLIAM LYDEN | 8766 NORTHWAY CIR | | | | FREELAND | MI | 48623-9564 |
| WILLIAM LYLE | 3607 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WILLIAM LYLES | 25214 GRATIOT AVE LOT 132 | | | | ROSEVILLE | MI | 48066-4478 |
| WILLIAM LYLES | 16300 W 9 MILE RD APT 220 | | | | SOUTHFIELD | MI | 48075-5909 |
| WILLIAM LYMAN | 12209 W 101ST ST | | | | LENEXA | KS | 66215-1907 |
| WILLIAM LYNCH | 17275 MERRIMAN RD | | | | LIVONIA | MI | 48152-3341 |
| WILLIAM LYNCH | PO BOX 1488 | | | | HIGH POINT | NC | 27261-1488 |
| WILLIAM LYNCH | 7111 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3758 |
| WILLIAM LYNCH | 41 RANSOM AVENUE | | | | MASSENA | NY | 13662-1738 |
| WILLIAM LYNCH JR | 13269 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| WILLIAM LYNK | 1769 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| WILLIAM LYNN | 11740 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| WILLIAM LYON | PO BOX 2392 | | | | HUNTSVILLE | AL | 35804-2392 |
| WILLIAM LYONS | 5885 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| WILLIAM LYONS | 6373 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| WILLIAM LYONS | 1185 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| WILLIAM LYONS | 83 E AMWELLBURY RD | | | | SALEM | NJ | 08079-9409 |
| WILLIAM LYONS | 2301 CHERRY SAGE DR | | | | ARLINGTON | TX | 76001-8446 |
| WILLIAM LYTLE | 608 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| WILLIAM LYTTLE | 1918 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| WILLIAM M & EULA G C BREWER | REV TRUST UAD 11/04/04 | WILLIAM M BREWER TTEE | 98 BAYOU CIRCLE | | GULFPORT | MS | 39507-4600 |
| WILLIAM M & EULA G C BREWER | REV TRUST UAD 11/04/04 | WILLIAM M BREWER TTEE | 98 BAYOU CIRCLE | | GULFPORT | MS | 39507-4600 |
| WILLIAM M & GEORGE A ELLIOTT | 2149 BAKER AVE E | | | | SCHENECTADY | NY | 12309-2338 |
| WILLIAM M ALLEN | 11338 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1226 |
| WILLIAM M BLACKWELL | 333 GEORGIANNA ST | | | | JASPER | GA | 30143-1843 |
| WILLIAM M BURNS | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| WILLIAM M COSEY JR & | JOAN D COSEY | 71 DIVIDING CREEK COURT | | | ARNOLD | MD | 21012-1060 |
| WILLIAM M DAY JR | C/F MOLLY DAY | P.O. BOX 1599 | | | HAUGHTON | LA | 71037-1599 |
| WILLIAM M DAY JR & | ANGIE O DAY | INVESTMENT ACCOUNT | P.O. BOX 1599 | | HAUGHTON | LA | 71037-1599 |
| WILLIAM M DUNBAR | CGM IRA CUSTODIAN | 801 QUINCY RD | | | TOWSON | MD | 21286-7806 |
| WILLIAM M DUNBAR | CGM IRA CUSTODIAN | 801 QUINCY RD | | | TOWSON | MD | 21286-7806 |
| WILLIAM M DUNLOP TTEE | FBO WILLIAM M DUNLOP | U/A/D 12/29/75 | 774 N VALLEY CHASE | | BLOOMFIELD HILLS | MI | 48304-3168 |
| WILLIAM M EDWARDS | BETTY J EDWARDS TTEE | EDWARDS LIVING TR | DTD 10-13-98 | 9300 MOHAWK LN | LEAWOOD | KS | 66206-2023 |
| WILLIAM M ESTATE OF LANGTON | 12839 S TELEGRAPH RD | | | | LA SALLE | MI | 48145-9606 |
| WILLIAM M FARLEY | 551 NE 61ST TER | | | | OCALA | FL | 34470-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M GLAZER & | ROSELINE GLAZER CO-TTEES | WILLIAM GLAZER & ROSELINE GLAZER LIV TR UA 06-21-88 | | PO BOX 320 | CHILMARK | MA | 02535-0320 |
| WILLIAM M GLOSENGER | CGM IRA ROLLOVER CUSTODIAN | 713 BARBERRY DR | | | CINNAMINSON | NJ | 08077-4448 |
| WILLIAM M GONYOU | 2251 BROWN RD | | | | LAKE ODESSA | MI | 48849-9604 |
| WILLIAM M GREINER | 7456 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| WILLIAM M HALL | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| WILLIAM M HARRIMAN | 6 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| WILLIAM M HARRIS | 1 1/2 ELM ST | | | | ALBANY | NY | 12202-1702 |
| WILLIAM M HARVEY | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| WILLIAM M HUBER | 17 FAIRVIEW BLVD | | | | FT. MYERS BEACH | FL | 33931-4513 |
| WILLIAM M IVES | 9805 MORNING GLORY DR | | | | NORMAN | OK | 73026-5739 |
| WILLIAM M JACKSON | 5260 PARKHURST DR | | | | SHEFFIELD VLG | OH | 44054-2909 |
| WILLIAM M JOHNSON | 1432 KRISTA DR | | | | BURLESON | TX | 76028-8614 |
| WILLIAM M JOHNSTONE | 4470 9TH ST TRLR 49 | | | | ECORSE | MI | 48229-1903 |
| WILLIAM M KARSTADT | 11828 N 40TH DR | | | | PHOENIX | AZ | 85029-3011 |
| WILLIAM M KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| WILLIAM M LOWERY | 5701 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| WILLIAM M MACKAY | HCR 1 | BOX 875 | | | BOIS BLANC ISLAND | MI | 49775-0875 |
| WILLIAM M NEFF | CGM SEP IRA CUSTODIAN | 1241 NO SUMMIT DRIVE | | | SANTA FE | NM | 87501-8339 |
| WILLIAM M NEFF | 1241 NO SUMMIT DRIVE | | | | SANTA FE | NM | 87501-8339 |
| WILLIAM M O'LEARY, | MELISSA A STARLING  AND | TANYA E O'LEARY | JT TEN WROS | 6309 MORNING GLORY LANE | LOUISVILLE | KY | 40258 |
| WILLIAM M ODOM | 5571 CARY DR | | | | YPSILANTI | MI | 48197-6766 |
| WILLIAM M OWEN | 288 EAST LAKE ROAD | | | | HARBOR SPGS | MI | 49740 |
| WILLIAM M PITCHER | C/O PDP GROUP INC | 10909 MCCORMICK RD | | | HUNT VALLEY | MD | 21031-1401 |
| WILLIAM M RUDOW | ACCT OF WILLIAM HUFHAM | 2 HOPKINS PLZ STE 620 | | | BALTIMORE | MD | 21201-2908 |
| WILLIAM M SAVIN | 208 S CARNEGIE AVE | | | | NILES | OH | 44446-3912 |
| WILLIAM M SAYDAH | CGM IRA CUSTODIAN | 602 DELCINA DRIVE | | | RIVER VALE | NJ | 07675-6111 |
| WILLIAM M SAYDAH AND | MARILYN H SAYDAH JTWROS | 602 DELCINA DRIVE | | | RIVER VALE | NJ | 07675-6111 |
| WILLIAM M SCHNEIDER | 4316 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| WILLIAM M SOKOL | 415 BORDEN RD | | | | WEST SENECA | NY | 14224-1723 |
| WILLIAM M STEEBY | 109 GREENBRIAR AVE | | | | HOUGHTON LAKE | MI | 48629-9568 |
| WILLIAM M STEWART | DOROTHY M STEWART JTWROS | 5176 MICHAEL ANTHONY LANE | | | CINCINNATI | OH | 45247-7944 |
| WILLIAM M WADE JR | CGM IRA ROLLOVER CUSTODIAN | 657 14TH AVENUE | | | PROSPECT PARK | PA | 19076-1102 |
| WILLIAM M WELLINGTON & MARY L | WELLINGTON LIVING TRUST | W M & M L WELLINGTON TTEE | U/A DTD 09-07-90 | 14647 TWENTY NINE MILE ROAD | ALBION | MI | 49224-9424 |
| WILLIAM M. CORWIN AND | MAUREEN S. CORWIN JTWROS | 1856 BUCHERS MILL | | | LANCASTER | PA | 17601-4634 |
| WILLIAM M. GIACONE JR | CGM IRA ROLLOVER CUSTODIAN | 38180 VIA TAFFIA | | | MURRIETA | CA | 92563-6614 |
| WILLIAM M. MONS AND | DEBORAH L. MONS JTWROS | 42314 BRENTWOOD | | | PLYMOUTH | MI | 48170-2535 |
| WILLIAM MAASS | 2552 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| WILLIAM MABENE | 947 MARGAUX TRL | | | | THE VILLAGES | FL | 32162-4534 |
| WILLIAM MABREY | 2712 KINGS CROSSING DR | | | | BARNHART | MO | 63012-1160 |
| WILLIAM MABRY | 182 PARIS LN | | | | MOREHEAD | KY | 40351-8382 |
| WILLIAM MAC NICOL | 1021 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2425 |
| WILLIAM MACAULEY | 520 PETTIBONE DR | | | | BITELY | MI | 49309-9680 |
| WILLIAM MACDONALD | 4839 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| WILLIAM MACE | 31566 JUNIPER LANE | | | | WARREN | MI | 48093-1625 |
| WILLIAM MACHALA | 623 S OVID ST | | | | ELSIE | MI | 48831-9708 |
| WILLIAM MACIK JR | 22436 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| WILLIAM MACINTOSH | 209 CAMP NINE RD | | | | BONNERS FERRY | ID | 83805-5073 |
| WILLIAM MACK | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| WILLIAM MACK | 245 KRISTIE LN | | | | ROSWELL | GA | 30076-2244 |
| WILLIAM MACKENZIE | 1990 SKOCELAS RD S | | | | MANISTEE | MI | 49660-8906 |
| WILLIAM MACKIN JR | 3088 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| WILLIAM MACLACHLAN | 1976 S 400 E | | | | ANDERSON | IN | 46017-9577 |
| WILLIAM MACLEAN | 17185 PENROD DRIVE | | | | CLINTON TWP | MI | 48035-1238 |
| WILLIAM MACLEAN | 281 DESMOND DR | | | | TONAWANDA | NY | 14150-7836 |
| WILLIAM MACLEOD | 1800 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| WILLIAM MACLIN | PO BOX 351042 | | | | DETROIT | MI | 48235-5942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MACON | 800 HICKORY ST | | | | BURLESON | TX | 76028-7060 |
| WILLIAM MACVIE | 234 AVON RD | | | | TONAWANDA | NY | 14150-8406 |
| WILLIAM MACY | PO BOX 81 | | | | FORTVILLE | IN | 46040-0081 |
| WILLIAM MADALIN JR | 6244 E SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1652 |
| WILLIAM MADARASZ | 8015 LENO DR | | | | WINDSOR | CA | 95492-7739 |
| WILLIAM MADDEN | RR 5 BOX 820 | | | | MCLOUD | OK | 74851-7003 |
| WILLIAM MADDEN | PO BOX 271 | | | | HARTLAND | MI | 48353-0271 |
| WILLIAM MADDOX | 10290 CREIGHTON PL | | | | KEITHVILLE | LA | 71047-8977 |
| WILLIAM MADDOX | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| WILLIAM MADDOX | 4003 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2657 |
| WILLIAM MADDUX | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012-4548 |
| WILLIAM MADER | 13286 MOHNEY LAKE RD | | | | THREE RIVERS | MI | 49093-9712 |
| WILLIAM MADIGAN | 458 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3814 |
| WILLIAM MADISON | 8400 E 103RD TER | | | | KANSAS CITY | MO | 64134-2105 |
| WILLIAM MADJARAC | 1357 EASTVIEW DR | | | | SALEM | OH | 44460-1229 |
| WILLIAM MADRAK | 757 ANDREWS ST | | | | SOUTHINGTON | CT | 06489-2911 |
| WILLIAM MADSON | 2913 S ANN AVE | | | | INDEPENDENCE | MO | 64057-1622 |
| WILLIAM MADURSKI | 14060 30 MILE RD | | | | WASHINGTON TWP | MI | 48095-2102 |
| WILLIAM MAGALLANES | 4627 88TH STREET | | | | LUBBOCK | TX | 79424-4203 |
| WILLIAM MAGBY | 419 GARDEN CT | | | | FORTVILLE | IN | 46040-1442 |
| WILLIAM MAGGARD | 705 E HIGH ST | | | | EATON | OH | 45320-1900 |
| WILLIAM MAGGARD II | 218 W SOUTH ST | | | | BLUFFTON | IN | 46714-2535 |
| WILLIAM MAGNER | 552 OAK CREST CT | | | | MURFREESBORO | TN | 37127-6443 |
| WILLIAM MAGNUSZEWSKI | 40 KEICHER RD | | | | DEPEW | NY | 14043-4235 |
| WILLIAM MAGYAR | 11998 BURNS RD | | | | CARLETON | MI | 48117-9080 |
| WILLIAM MAGYAR | 790 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| WILLIAM MAHAFFEY | 117 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5084 |
| WILLIAM MAHANEY | 1900 FAIRMONT ST | | | | LANSING | MI | 48911-7121 |
| WILLIAM MAHL | 11312 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| WILLIAM MAHLE | 1311 HOLLOW RUN APT 6 | | | | CENTERVILLE | OH | 45459-5880 |
| WILLIAM MAHLER | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| WILLIAM MAIER | 2447 MILVERTON DR | | | | TROY | MI | 48083-2319 |
| WILLIAM MAIN | 1305 21ST ST APT 1 | | | | BRODHEAD | WI | 53520-2069 |
| WILLIAM MAINE | 1625 RIDGE ROAD | | | | HIGHLAND | MI | 48356-2852 |
| WILLIAM MAINER | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028-4218 |
| WILLIAM MAIO | 2713 RIDGE HILL BLVD | | | | MARIETTA | GA | 30064-7546 |
| WILLIAM MAJEWSKI | 41535 WILLOWWOOD CT | | | | CLINTON TWP | MI | 48038-4948 |
| WILLIAM MAKI | 5127 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1510 |
| WILLIAM MAKIDON | 4101 S SHERIDAN RD LOT 222 | | | | LENNON | MI | 48449-9440 |
| WILLIAM MAKIDON I I | 303 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| WILLIAM MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| WILLIAM MAKL | 1089 S MAIN ST | | | | FRANKENMUTH | MI | 48734-1811 |
| WILLIAM MAKRAS | 12788 YOUNGS-SALEM RD | | | | SALEM | OH | 44460 |
| WILLIAM MALAGUTI | 3 BRIARCLIFF DR | | | | HOPKINTON | MA | 01748-2552 |
| WILLIAM MALCOLM | 70 MABRY RD | | | | COVINGTON | GA | 30014-5498 |
| WILLIAM MALDONADO | 308 W 5TH AVE | | | | ROSELLE | NJ | 07203-1142 |
| WILLIAM MALDONADO | 55 ALPHA AVE | | | | OLD BRIDGE | NJ | 08857-2226 |
| WILLIAM MALINICH JR | 9277 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| WILLIAM MALKUS | 516 COUNTERPOINT CIR | | | | HAVRE DE GRACE | MD | 21078-2691 |
| WILLIAM MALLARD | 1109 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| WILLIAM MALLORY | 454 MERLE TRAVIS HWY | | | | DRAKESBORO | KY | 42337-2426 |
| WILLIAM MALLORY | 63 PIONEER ST | | | | DAYTON | OH | 45405-4636 |
| WILLIAM MALONE | 1669 ROSE PL | | | | CINCINNATI | OH | 45237-5607 |
| WILLIAM MALONE | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9361 |
| WILLIAM MALONE | 136 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3320 |
| WILLIAM MALONE | 6448 BRAY RD | | | | FLINT | MI | 48505-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MALONEY | 6877 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3076 |
| WILLIAM MALONEY | 18180 FEHR LN | | | | MANCHESTER | MI | 48158-9758 |
| WILLIAM MALOPOLSKI | 15818 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| WILLIAM MANBECK | 2950 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-6331 |
| WILLIAM MANCINI | 8914 BUTWELL ST | | | | LIVONIA | MI | 48150-5400 |
| WILLIAM MANCZAK | 6227 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| WILLIAM MANDELKA | 2340 LABERDEE RD | | | | ADRIAN | MI | 49221-8644 |
| WILLIAM MANDROS | PO BOX 273 | | | | HARTLY | DE | 19953-0273 |
| WILLIAM MANGARELLI | (SB ADVISOR) | 44 KEENE STREET | | | WHITING | NJ | 08759-2338 |
| WILLIAM MANGOLD JR | 5725 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| WILLIAM MANGUM | 1951 BRIARWOOD DR | | | | GAINESVILLE | GA | 30501-1301 |
| WILLIAM MANLEY | 1710 LYNN RD | | | | EXCELSIOR SPRINGS | MO | 64024-9725 |
| WILLIAM MANLOVE | POB 643 RT 282 | | | | CECILTON | MD | 21913 |
| WILLIAM MANN | 210 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| WILLIAM MANN | 1030 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126-1510 |
| WILLIAM MANNING | 9782 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9466 |
| WILLIAM MANNING | 3464 BRANCH ROAD | | | | FLINT | MI | 48506 |
| WILLIAM MANNING | 1001 STARKEY RD LOT 2 | | | | LARGO | FL | 33771-3170 |
| WILLIAM MANNS | 5330 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207-7059 |
| WILLIAM MANOGUE | 13910 COLLINS RD | | | | MOUNT HOPE | WI | 53816-9713 |
| WILLIAM MANOR | 6635 WIZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| WILLIAM MANOS | 38575 FOXCROFT ST | | | | HARRISON TWP | MI | 48045-2615 |
| WILLIAM MANRY | 2329 TRAIL TREE CT | | | | BURLESON | TX | 76028-1243 |
| WILLIAM MANSER | 21321 RANDALL ST | | | | FARMINGTN HLS | MI | 48336-5332 |
| WILLIAM MANSFIELD | 3575 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| WILLIAM MANSFIELD | 106 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5844 |
| WILLIAM MANSFIELD | 1318 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| WILLIAM MANSON | 280 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-1747 |
| WILLIAM MANTHE | 3979 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1968 |
| WILLIAM MANUS | 347 RUTH AVE | | | | COTTAGE HILLS | IL | 62018-1153 |
| WILLIAM MANUS JR | 25 CHARLESTON CT | | | | CANFIELD | OH | 44406-8636 |
| WILLIAM MAPES | 903 NOE RD | | | | ORLEANS | IN | 47452-7231 |
| WILLIAM MAPES | 228 20TH ST APT 3 | | | | BEDFORD | IN | 47421-4446 |
| WILLIAM MARBURGER | 3025 BROOKHAVEN | | | | WOODWARD | OK | 73801-5405 |
| WILLIAM MARBURY | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215-1844 |
| WILLIAM MARBURY | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215-1844 |
| WILLIAM MARCEAU | 20910 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7965 |
| WILLIAM MARCHBANKS | 112 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| WILLIAM MARCUM | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| WILLIAM MARCUM | 385 OAK RIDGE RD | | | | PRINCETON | KY | 42445-5467 |
| WILLIAM MARCUM | 3900 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| WILLIAM MARCUM | 4917 MAMMOTH CAVE RD | | | | CAVE CITY | KY | 42127-9212 |
| WILLIAM MARECLE | 17727 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8529 |
| WILLIAM MARIMPIETRI | 1096 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1439 |
| WILLIAM MARINCIC | 4241 TURNER VALLEY RD | | | | N HUNTINGDON | PA | 15642-2899 |
| WILLIAM MARION | 184 YORK RD | | | | MARTINSBURG | WV | 25403-2371 |
| WILLIAM MARION | 9349 E O AVE | | | | KALAMAZOO | MI | 49048-9671 |
| WILLIAM MARK YATES | P O BOX 985 | | | | DYERSBURG | TN | 38025 |
| WILLIAM MARKCUM | 5961 SID DR | | | | SAGINAW | MI | 48601-9248 |
| WILLIAM MARKER | 6168 CONCORD RD | | | | EATON | OH | 45320-9578 |
| WILLIAM MARKHAM JR | 4105 MADISON AVE | | | | ANDERSON | IN | 46013-1434 |
| WILLIAM MARKIN | 113 N SAM BLVD | | | | STIGLER | OK | 74462-2080 |
| WILLIAM MARKS | 7648 LENNON RD | | | | CORUNNA | MI | 48817-9518 |
| WILLIAM MARKS | 1903 FAIRHAVEN DR | | | | INDIANAPOLIS | IN | 46229-2114 |
| WILLIAM MARLETT | 31575 PINTO DR | | | | WARREN | MI | 48093-7626 |
| WILLIAM MARLEY | 6701 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MARLOW | 8127 BAY CT | | | | TEMPERANCE | MI | 48182-9157 |
| WILLIAM MARMO | 177 WHITE PLAINS RD APT 53A | | | | TARRYTOWN | NY | 10591-5529 |
| WILLIAM MARMO | 177 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-5515 |
| WILLIAM MARQUESS | 22377 NIXON AVE | | | | BROWNSTOWN | MI | 48193-8251 |
| WILLIAM MARR | 25 RAINTREE TRL | | | | LEBANON | OH | 45036-1476 |
| WILLIAM MARR | 4917 W 82ND ST | | | | OAK LAWN | IL | 60459-2109 |
| WILLIAM MARR JR | 3779 LAUREL RD | | | | BRUNSWICK | OH | 44212-3668 |
| WILLIAM MARRABLE JR | 2452 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-9319 |
| WILLIAM MARRABLE JR | 2452 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-9319 |
| WILLIAM MARRINER | 7556 SCROGGS RD | | | | LISBON | OH | 44432-8333 |
| WILLIAM MARRISON | 4127 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| WILLIAM MARRONE | 45 LAKEVIEW DR | | | | TABERNACLE | NJ | 08088-9136 |
| WILLIAM MARSEY | 20 GATES CIR | | | | HOCKESSIN | DE | 19707-9686 |
| WILLIAM MARSH | 304 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1235 |
| WILLIAM MARSH | 32885 SORRENTO LN | SORRENTO | | | AVON LAKE | OH | 44012-2388 |
| WILLIAM MARSH | 702 CIMARRON AVE | | | | LADY LAKE | FL | 32159-9490 |
| WILLIAM MARSH | 4375 E BENNINGTON RD | | | | DURAND | MI | 48429-9146 |
| WILLIAM MARSH | PO BOX 313 | | | | WILBERFORCE | OH | 45384-0313 |
| WILLIAM MARSH JR | 231 SAYERSVILLE RD | | | | WARSAW | KY | 41095-9144 |
| WILLIAM MARSH RICE UNIVERSITY | CASHIERS OFFICE | 6100 MAIN ST | | | HOUSTON | TX | 77005-1827 |
| WILLIAM MARSHALL | 4013 RACE ST | | | | FLINT | MI | 48504-2237 |
| WILLIAM MARSHALL | PO BOX 97 | | | | BRISTOLVILLE | OH | 44402-0097 |
| WILLIAM MARSKE | 5717 SKADDEN RD | | | | SANDUSKY | OH | 44870-9651 |
| WILLIAM MART | 9030 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| WILLIAM MARTE | 112 TREDMORE RD | | | | BEL AIR | MD | 21015-8605 |
| WILLIAM MARTEL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| WILLIAM MARTERSTICH | 3980 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8325 |
| WILLIAM MARTICH | 2201 AMBER RD | | | | OKLAHOMA CITY | OK | 73170-3210 |
| WILLIAM MARTIN | 2 MITCHELL ST | | | | GADSDEN | AL | 35904-1611 |
| WILLIAM MARTIN | 7358 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| WILLIAM MARTIN | 6147 DANA ROSE DR | | | | WASHINGTON | MI | 48094-1326 |
| WILLIAM MARTIN | 7197 CAPAC RD | | | | LYNN | MI | 48097-1503 |
| WILLIAM MARTIN | 3355 SUFFOLK CT | | | | GREENWOOD | IN | 46143-8448 |
| WILLIAM MARTIN | 318 IOWA AVE | | | | MC DONALD | OH | 44437-1924 |
| WILLIAM MARTIN | 17502 DRUMMOND RD | | | | SHAWNEE | OK | 74801-5618 |
| WILLIAM MARTIN | 4209 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| WILLIAM MARTIN | 137 E MAIN ST | | | | E PALESTINE | OH | 44413-2035 |
| WILLIAM MARTIN | 5428 NEW HAVEN RD | | | | TIRO | OH | 44887-9702 |
| WILLIAM MARTIN | 6198 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-6140 |
| WILLIAM MARTIN | 2615 CRABAPPLE RD | | | | PARKVILLE | MD | 21234-5503 |
| WILLIAM MARTIN | 87 N COLLIER BLVD APT R1 | | | | MARCO ISLAND | FL | 34145-3779 |
| WILLIAM MARTIN | 23044 VALERIE ST | | | | SOUTH LYON | MI | 48178-1632 |
| WILLIAM MARTIN | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103-8448 |
| WILLIAM MARTIN | 78 YORKTOWN RD | | | | SNYDER | NY | 14226-4633 |
| WILLIAM MARTIN | 60 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| WILLIAM MARTIN | 2502 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3005 |
| WILLIAM MARTIN | PO BOX 13321 | | | | KANSAS CITY | KS | 66113-0321 |
| WILLIAM MARTIN | 2082 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3030 |
| WILLIAM MARTIN | PO BOX 944 | | | | WORTH | IL | 60482-0802 |
| WILLIAM MARTIN | 344 RIVER BEND ST | | | | MANCHESTER | MI | 48158-9532 |
| WILLIAM MARTIN | PO BOX 18 | | | | PARADISE | MI | 49768-0018 |
| WILLIAM MARTIN | 18466 ROSELAWN ST | | | | DETROIT | MI | 48221-2116 |
| WILLIAM MARTIN | 23387 MARSHALL RD | | | | OLIVET | MI | 49076-9503 |
| WILLIAM MARTIN | 7325 VERSAILLES LN | | | | CHARLOTTE | NC | 28277-5550 |
| WILLIAM MARTIN | 9914 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| WILLIAM MARTIN | 32 CARLTON PL | | | | LOCKPORT | NY | 14094-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MARTIN | PO BOX 1914 | | | | ORACLE | AZ | 85623-1914 |
| WILLIAM MARTIN | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960-7168 |
| WILLIAM MARTIN | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 |
| WILLIAM MARTIN | 221 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| WILLIAM MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| WILLIAM MARTIN | 607 GRAYHAWK CIR | | | | WENTZVILLE | MO | 63385-3898 |
| WILLIAM MARTIN | 1595 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4215 |
| WILLIAM MARTIN | 2417 E 38TH ST | | | | ANDERSON | IN | 46013-2640 |
| WILLIAM MARTIN | 6627 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3163 |
| WILLIAM MARTIN III | 2504 ARROWHEAD RD | | | | OKEMOS | MI | 48864-2004 |
| WILLIAM MARTIN JR | 605 ALABASTER PL | | | | CEDAR HILL | TX | 75104-1757 |
| WILLIAM MARTIN JR | 455 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3723 |
| WILLIAM MARTIN JR | 6405 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8907 |
| WILLIAM MARTINCIC | 274 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| WILLIAM MARTINDALE | 14950 11TH ST | | | | JOHANNESBURG | MI | 49751-9682 |
| WILLIAM MARTINEZ | 919 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4155 |
| WILLIAM MARTYN | 1311 SAVOY LN | | | | SAGINAW | MI | 48604-1022 |
| WILLIAM MARTYNE | 702 TWIN OAKS RD | | | | DEERFIELD | OH | 44411-9717 |
| WILLIAM MARTZ | 1540 STATE ROUTE 444 | | | | VICTOR | NY | 14564-9360 |
| WILLIAM MARUS | APT 322 | 13900 LAKESIDE BOULEVARD NORTH | | | SHELBY TWP | MI | 48315-6048 |
| WILLIAM MASCH | 20730 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3846 |
| WILLIAM MASEK | 7234 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| WILLIAM MASKER | 208 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1222 |
| WILLIAM MASON | 419 SHORT ST | | | | DANVILLE | IL | 61832-4828 |
| WILLIAM MASON | 38 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |
| WILLIAM MASON | 356 E 271ST ST | | | | EUCLID | OH | 44132-1608 |
| WILLIAM MASON | 226 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3261 |
| WILLIAM MASON | 8712 BASS CREEK AVE N | | | | BROOKLYN PARK | MN | 55428-2643 |
| WILLIAM MASON | 7009 112TH AVE | | | | PRINCETON | MN | 55371-7004 |
| WILLIAM MASON | 418 SW WINDMILL LN | | | | LEES SUMMIT | MO | 64082-4625 |
| WILLIAM MASON | 1016 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2616 |
| WILLIAM MASON | 130 WASHINGTON ST | | | | SPARTA | MI | 49345-1324 |
| WILLIAM MASON | 18920 WILDEMERE ST | | | | DETROIT | MI | 48221-2217 |
| WILLIAM MASON | LITHA MASON JT TEN | 15077 WARWICK | | | DETROIT | MI | 48223-2271 |
| WILLIAM MASON III | 5640 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9768 |
| WILLIAM MASON JR | 6822 WHISPER OAKS CT | | | | INDIANAPOLIS | IN | 46214-1917 |
| WILLIAM MASSEY | 30008 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8621 |
| WILLIAM MASSEY | PO BOX 121 | | | | NEWTON FALLS | OH | 44444-0121 |
| WILLIAM MASSEY III | 2821 INNISWOOD CIR | | | | ARLINGTON | TX | 76015-2234 |
| WILLIAM MASSINGILL | 704 JAMESPORT DR | | | | O FALLON | MO | 63366-4399 |
| WILLIAM MASTEN | 4311 TODD DR | | | | SYLVANIA | OH | 43560-3298 |
| WILLIAM MASTIN | 50 ALTA VISTA DR | | | | WALTON | KY | 41094-1056 |
| WILLIAM MATERNA | 4865 WHISPERING PINES DR | | | | SHELBY TOWNSHIP | MI | 48316-1564 |
| WILLIAM MATHEWS | 2553 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| WILLIAM MATHEWS | 320 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4133 |
| WILLIAM MATHEWS | 323 MILL CREEK RD | | | | CHILHOWIE | VA | 24319-3676 |
| WILLIAM MATHEWSON | MARY JANE MATHEWSON | 1811 SHIPLEY ROAD | | | WILMINGTON | DE | 19803-3270 |
| WILLIAM MATLOCK | PO BOX 4504 | | | | FLINT | MI | 48504-0504 |
| WILLIAM MATTANA | 37863 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| WILLIAM MATTARELLA | 2710 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| WILLIAM MATTES | 1401 MONFORTE DR | C/O WILLIAM W MATTES JR | | | DAVIDSONVILLE | MD | 21035-1157 |
| WILLIAM MATTHES | 46841 ROSELANE DR | | | | CHESTERFIELD | MI | 48047-5153 |
| WILLIAM MATTHEW JR | 57 LELAND FARM RD | | | | ASHLAND | MA | 01721-2340 |
| WILLIAM MATTHEWS | 13314 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313-2640 |
| WILLIAM MATTHEWS | 17103 N UNION RD | | | | LAWSON | MO | 64062-7001 |
| WILLIAM MATTHEWS | 925 WINDING BROOK PKWY APT C | | | | INDIANAPOLIS | IN | 46234-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MATTHEWS | 11123 ABBEYWOOD | | | | OKLAHOMA CITY | OK | 73170-3208 |
| WILLIAM MATTHEWS | 3863 WALLINGFORD RD | | | | SOUTH EUCLID | OH | 44121-1917 |
| WILLIAM MATTICE | 9561 CHESTNUT ST | | | | BREWERTON | NY | 13029-9408 |
| WILLIAM MATTILA JR | 5354 S CLINTONIA RD | | | | WESTPHALIA | MI | 48894-9632 |
| WILLIAM MATTINGLY | 9025 WJD BECKMAN LN | | | | BROOKVILLE | IN | 47012-9242 |
| WILLIAM MATTIS | 11121 PHEASANT RUN DR | | | | CLIO | MI | 48420-2507 |
| WILLIAM MATTOX | 6183 TUNNELTON RD | | | | BEDFORD | IN | 47421-7852 |
| WILLIAM MATTOX | 27225 MCLEMORE CIR | | | | HARVEST | AL | 35749-7135 |
| WILLIAM MAUCK JR | 250 CHANEY BLVD | | | | LA VERGNE | TN | 37086-3803 |
| WILLIAM MAUDER | 919 MEADOWVIEW LN | | | | NORTHWOOD | OH | 43619-2601 |
| WILLIAM MAUERMAN | 2223 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| WILLIAM MAULE | 12134 4 MILE RD | | | | EVART | MI | 49631-8058 |
| WILLIAM MAUNEY | 800 OATES RD | | | | BRIDGEPORT | TX | 76426-5500 |
| WILLIAM MAURER | 1210 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| WILLIAM MAURER | 1515 BALSAM AVE | | | | SAINT HELEN | MI | 48656-9556 |
| WILLIAM MAUZY | 1190 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| WILLIAM MAUZY | 574 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| WILLIAM MAVES | 8524 N CASEY RD | | | | EDGERTON | WI | 53534-8509 |
| WILLIAM MAVREDES | 30 PINEBROOK DR | | | | PINEHURST | NC | 28374-6821 |
| WILLIAM MAXEY | 28754 CENTENARY RD | | | | MC ARTHUR | OH | 45651-8739 |
| WILLIAM MAXEY | 5428 SCARLET DR APT F | | | | INDIANAPOLIS | IN | 46224-1930 |
| WILLIAM MAXWELL | 6202 TOWNCENTER CIR | | | | NAPLES | FL | 34119-9560 |
| WILLIAM MAXWELL | 210 PEACH TREE RD | | | | HARTSELLE | AL | 35640-8112 |
| WILLIAM MAXWELL | 389 WILLARD RD | | | | MASSENA | NY | 13662-3479 |
| WILLIAM MAXWELL | 7700 EVERETT AVE | | | | KANSAS CITY | KS | 66112-2450 |
| WILLIAM MAY | PO BOX 378652 | | | | KEY LARGO | FL | 33037-8652 |
| WILLIAM MAY | 13870 ADOBE WALLS COURT | | | | HELOTES | TX | 78023-5119 |
| WILLIAM MAY | PO BOX 9022 | BILL MAY C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| WILLIAM MAY JR | 807 EASTWOOD CIR LOT 26 | | | | MORRISTOWN | TN | 37814-4941 |
| WILLIAM MAYBURY | 130 TRAILING OAKS DR | | | | DOUBLE OAK | TX | 75077-8472 |
| WILLIAM MAYER | 671 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| WILLIAM MAYER | 11810 PEBBLEBROOK LN | | | | CARMEL | IN | 46033-9772 |
| WILLIAM MAYER JR | 5303 IVAN DR APT 327 | | | | LANSING | MI | 48917-3375 |
| WILLIAM MAYES | 12103 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44108-3932 |
| WILLIAM MAYES | 16801 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9748 |
| WILLIAM MAYFIELD | 1505 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| WILLIAM MAYFIELD | 293 BRANDON RD | | | | MARTIN | TN | 38237-5239 |
| WILLIAM MAYHEW | 2751 MAPLEWOOD AVE | | | | ANN ARBOR | MI | 48104-6632 |
| WILLIAM MAYNARD | 174 METAL FORD RD | | | | HOHENWALD | TN | 38462-2531 |
| WILLIAM MAYNARD | 4309 S MERIDIAN ST | | | | MARION | IN | 46953-5402 |
| WILLIAM MAYNARD | PO BOX 193 | | | | MUNFORDVILLE | KY | 42765-0193 |
| WILLIAM MAYNARD | 9065 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| WILLIAM MAYNARD | 7653 COON CLUB RD | | | | MEDINA | OH | 44256-9178 |
| WILLIAM MAYNE | PO BOX 664 | | | | JELLICO | TN | 37762-0664 |
| WILLIAM MAYNE | 10022 MULBERRY LN | | | | GRAND BLANC | MI | 48439-2535 |
| WILLIAM MAYNE | 2778 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8469 |
| WILLIAM MAYO | 2045 MOUNT PLEASANT RD | | | | DE KALB | MS | 39328-8016 |
| WILLIAM MAYO | 2347 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| WILLIAM MAYS | 1748 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1104 |
| WILLIAM MAYS | 441 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| WILLIAM MAYS | 44 CAMBRIDGE VLG | | | | LANCASTER | PA | 17602-1156 |
| WILLIAM MAZE JR | 2100 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1815 |
| WILLIAM MAZZARA JR | 3670 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| WILLIAM MAZZEI | 11818 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9258 |
| WILLIAM MAZZONE JR | 20217 ELECTRA ST | | | | CLINTON TWP | MI | 48035-3462 |
| WILLIAM MC ALEER | 968 TRANSART PKWY | | | | CANTON | GA | 30114-8959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MC AULIFFE | 1564 STONEHAVEN DR | | | | HOLT | MI | 48842-1900 |
| WILLIAM MC BRIDE | 185 GRANNAMAN DR | | | | MOCKSVILLE | NC | 27028-4762 |
| WILLIAM MC CALISTER | 27070 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9756 |
| WILLIAM MC CALL | 8894 SE PP HWY | | | | LAWSON | MO | 64062-6235 |
| WILLIAM MC CALL | 15095 110TH ST | | | | OSKALOOSA | KS | 66066-4126 |
| WILLIAM MC CANN | 4714 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2362 |
| WILLIAM MC CANTS | 9524 S EUCLID AVE | | | | CHICAGO | IL | 60617-4724 |
| WILLIAM MC CARTHY | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| WILLIAM MC CAULLEY | 236 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| WILLIAM MC CLELLAN | 4119 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-2010 |
| WILLIAM MC CLISH | 12385 SALEM WARREN RD | | | | SALEM | OH | 44460-7604 |
| WILLIAM MC CLURE JR | 4750 N EL CAMINO DR | | | | BEVERLY HILLS | FL | 34465-8730 |
| WILLIAM MC COY | 9005 MELVINA AVE | | | | OAK LAWN | IL | 60453-1550 |
| WILLIAM MC COY | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| WILLIAM MC CRACKEN | 2031 QUAKER RD | | | | BARKER | NY | 14012-9540 |
| WILLIAM MC CREEDY | 9389 BASSETT ST | | | | LIVONIA | MI | 48150-3308 |
| WILLIAM MC CUNE | 127 ELM PARK AVE | | | | PLEASANT RDG | MI | 48069-1044 |
| WILLIAM MC CUSKER JR | 1900 W OMAR DR | | | | TUCSON | AZ | 85704-1243 |
| WILLIAM MC DONALD | 581 MALLARD STREET | | | | ROCHESTER HLS | MI | 48309-3523 |
| WILLIAM MC DONALD | 431 N NECONI AVE | | | | BONNER SPRINGS | KS | 66012-1524 |
| WILLIAM MC DONALD | 1951 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1873 |
| WILLIAM MC DONALD JR | 500 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1743 |
| WILLIAM MC DOWELL | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| WILLIAM MC DOWELL | 24647 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1389 |
| WILLIAM MC FARLAND | 4791 KELSO RD | | | | NORTH ADAMS | MI | 49262-9739 |
| WILLIAM MC FARLAND | 4590 GREEN MEADOW LN | | | | ROCHESTER | MI | 48306-1752 |
| WILLIAM MC GEE | 2976 N 77TH ST | | | | MILWAUKEE | WI | 53222-5016 |
| WILLIAM MC GUIRE | 12261 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| WILLIAM MC GUIRE | 11101 CORNERSTONE DR | | | | YARDLEY | PA | 19067-7936 |
| WILLIAM MC HUTCHION | 4393 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8835 |
| WILLIAM MC INALLY | 4224 W POINTE DR | | | | WATERFORD | MI | 48329-4635 |
| WILLIAM MC INDOO | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78633-4518 |
| WILLIAM MC INTOSH | 3600 2 MILE RD | | | | ATHENS | MI | 49011-9704 |
| WILLIAM MC KAY | 644 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| WILLIAM MC KEEHAN | 24504 W JANET LN | | | | CHANNAHON | IL | 60410-9729 |
| WILLIAM MC KINLEY | 11499 DODSON RD | | | | BROOKVILLE | OH | 45309-9683 |
| WILLIAM MC KINNEY | 34475 WHEELBARROW LN | | | | WILDOMAR | CA | 92595-9243 |
| WILLIAM MC KINNEY | 135 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| WILLIAM MC LAUCHLIN | 18367 N COOK DR | | | | MARICOPA | AZ | 85238-4656 |
| WILLIAM MC LEAN | 3139 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2742 |
| WILLIAM MC LEARY | 1831 OLD HUMBOLDT RD | | | | HUMBOLDT | TN | 38343-8415 |
| WILLIAM MC MANUS | 11458 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| WILLIAM MC MURRY | 2607 SUNLIGHT DR | | | | ARLINGTON | TX | 76006-3634 |
| WILLIAM MC NEAL | 5306 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3055 |
| WILLIAM MC NEILL | 30245 W 86TH ST | | | | DE SOTO | KS | 66018-8135 |
| WILLIAM MC NUTT | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| WILLIAM MC QUEEN | 9964 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9440 |
| WILLIAM MC REYNOLDS | 140 WHITE DEER TRL | | | | PRUDENVILLE | MI | 48651-9704 |
| WILLIAM MCABEE | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640-8544 |
| WILLIAM MCABERNS | 10240 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| WILLIAM MCADAM | 4146 S AINGER RD | | | | CHARLOTTE | MI | 48813-8539 |
| WILLIAM MCADOO | 13106 SUNSET PARKWAY DR | | | | WATERPORT | NY | 14571-9618 |
| WILLIAM MCALISTER | 266 YELLOW SPRINGS RD | | | | HOLLADAY | TN | 38341-6416 |
| WILLIAM MCALLISTER | 35416 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3774 |
| WILLIAM MCALLISTER | 1059 RICHLAND RD | | | | BLAINE | TN | 37709-2026 |
| WILLIAM MCALLISTER III | 4598 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MCANDREWS | 3016 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| WILLIAM MCANINCH | 2008 NORWICH PL | | | | YUKON | OK | 73099-7825 |
| WILLIAM MCARTHUR | 3622 ASHLEY EST SE | | | | MARIETTA | GA | 30067-4321 |
| WILLIAM MCBRIDE | 27810 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4340 |
| WILLIAM MCBRIDE | 66 SCOTT DR | | | | ANDERSON | IN | 46016-5849 |
| WILLIAM MCBRYAR | 4389 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-5122 |
| WILLIAM MCCAIG | 3700 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9315 |
| WILLIAM MCCALL | 8103 BELLFLOWER RD | | | | MENTOR | OH | 44060-4208 |
| WILLIAM MCCALL | 9854 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| WILLIAM MCCALL | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| WILLIAM MCCALL JR | 2568 DOVER RD | | | | COLUMBUS | OH | 43209-2924 |
| WILLIAM MCCALLISTER | 327 3RD STREET DR W LOT 20 | | | | PALMETTO | FL | 34221-5243 |
| WILLIAM MCCALLUM | 5894 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| WILLIAM MCCANDLESS | 114 E SHORT ST | | | | WILMINGTON | OH | 45177-2852 |
| WILLIAM MCCARLEY | G5022 FENTON RD | | | | FLINT | MI | 48507-4041 |
| WILLIAM MCCARROLL | 7860 DARKE PREBLE COUNTY LIN | | | | ARCANUM | OH | 45304 |
| WILLIAM MCCARTHY I I I | 3581 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| WILLIAM MCCARTNEY | 4326 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9555 |
| WILLIAM MCCARTNEY | 213 HIGHLAND BLVD | | | | ASHLAND | OH | 44805-3354 |
| WILLIAM MCCARTY | 5962 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| WILLIAM MCCATHRON | 1029 RICHMOND AVE | | | | DAYTON | OH | 45405-3710 |
| WILLIAM MCCAULEY | 4476 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| WILLIAM MCCAULEY | 786 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| WILLIAM MCCHESNEY | 2345 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| WILLIAM MCCLAIN | 5656 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-8392 |
| WILLIAM MCCLAIN | 15790 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| WILLIAM MCCLAIN | 505 CASTLE ROCK RD | | | | YUKON | OK | 73099-4443 |
| WILLIAM MCCLAIN | 1786 BRYANT RD | | | | RANGER | GA | 30734-6136 |
| WILLIAM MCCLAIN | 546 MCBRIDE RD | | | | MANSFIELD | OH | 44905-2961 |
| WILLIAM MCCLARY | 839 BRADWELL DR | | | | COLUMBUS | OH | 43207-4161 |
| WILLIAM MCCLEARY | 306 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| WILLIAM MCCLELLAN | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| WILLIAM MCCLELLAN | 6035 S TRANSIT RD LOT 309 | | | | LOCKPORT | NY | 14094-6327 |
| WILLIAM MCCLINCHEY | 616 N LINCOLN AVE | | | | LAKEVIEW | MI | 48850-9779 |
| WILLIAM MCCLOSKEY | 246 WHITE AVE | | | | SHARON | PA | 16146 |
| WILLIAM MCCONNOR | TTEE, WILLIAM MCCONNOR | LIVING TRUST | UTD 1/29/93 | P.O. BOX #9020 | RANCHO SANTA FE | CA | 92067-4020 |
| WILLIAM MCCONNOR | TTEE, WILLIAM MCCONNOR | LIVING TRUST | UTD 1/29/93 | P.O. BOX #9020 | RANCHO SANTA FE | CA | 92067-4020 |
| WILLIAM MCCORKLE | 2053 WILLOW WAY | | | | CLIO | MI | 48420-2410 |
| WILLIAM MCCORMICK | 3404 COLE RD | | | | AMELIA | OH | 45102-1815 |
| WILLIAM MCCORRY | 3 HEALY WAY | | | | LANGHORNE | PA | 19047-1189 |
| WILLIAM MCCOURT JR | 2401 SNOW RD APT 303 | | | | PARMA | OH | 44134-2745 |
| WILLIAM MCCOY | 174 LOWELL RD UNIT 70 | | | | MASHPEE | MA | 02649-2830 |
| WILLIAM MCCOY | 14250 VASSAR AVE | | | | DETROIT | MI | 48235-1709 |
| WILLIAM MCCOY | 4001 KLEPINGER RD | | | | DAYTON | OH | 45416-2135 |
| WILLIAM MCCOY | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| WILLIAM MCCRACKIN | 5459 OLD CORNELIA HWY | | | | LULA | GA | 30554-2781 |
| WILLIAM MCCRARY | 1341 EASTSIDE DR | | | | MESQUITE | TX | 75149-6214 |
| WILLIAM MCCRAY | 211 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1877 |
| WILLIAM MCCREARY | 3898 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| WILLIAM MCCULLERS | 2740 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| WILLIAM MCCULLOUGH | 17201 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1563 |
| WILLIAM MCCUMBER | 538 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| WILLIAM MCCURRY | 6920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2206 |
| WILLIAM MCDANIEL | 208 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| WILLIAM MCDANIEL | 4265 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9572 |
| WILLIAM MCDANIEL | 1407 CASIMIR ST | | | | SAGINAW | MI | 48601-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MCDANIEL | 718 BARONGATE DR | | | | LAWRENCEVILLE | GA | 30044-6079 |
| WILLIAM MCDANIEL | 3466 S VICKREY RD | | | | GOSPORT | IN | 47433-8906 |
| WILLIAM MCDANIEL | 7927 BLANCHARD LATEX RD | | | | SHREVEPORT | LA | 71107-8931 |
| WILLIAM MCDANIELS | 118 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| WILLIAM MCDERMAID | 12425 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| WILLIAM MCDOLE | 21656 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9746 |
| WILLIAM MCDONALD | 1214 FOREST BAY DR | | | | WATERFORD | MI | 48328-4290 |
| WILLIAM MCDONALD | PO BOX 60 | | | | WOODLAWN | TX | 75694-0060 |
| WILLIAM MCDONALD JR | 2193 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| WILLIAM MCDOWELL | 3016 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3912 |
| WILLIAM MCDOWELL | 1105 W 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| WILLIAM MCELRATH | 2336 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| WILLIAM MCELROY | 2036 KENSINGTON DR | | | | DAYTON | OH | 45406-3803 |
| WILLIAM MCELROY | 5751 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| WILLIAM MCFADDEN | PO BOX 310714 | | | | FLINT | MI | 48531-0714 |
| WILLIAM MCFARLAN | 9020 68TH ST SE | | | | ALTO | MI | 49302-9655 |
| WILLIAM MCFARLAND | 40 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| WILLIAM MCFARLAND | 7932 2ND STREET | | | | MASURY | OH | 44438-1463 |
| WILLIAM MCGARY | 609 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2449 |
| WILLIAM MCGAVOCK | 3905 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-7628 |
| WILLIAM MCGEE | 7123 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| WILLIAM MCGEE | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| WILLIAM MCGIGOR | APT 2 | 2961 PRYNNE STREET | | | KEEGO HARBOR | MI | 48320-1278 |
| WILLIAM MCGINNIS | 99 BEARSLIDE HOLW | | | | DAHLONEGA | GA | 30533-8730 |
| WILLIAM MCGLOINE | 7907 WALLACE RD | | | | BALTIMORE | MD | 21222-2610 |
| WILLIAM MCGLONE | PO BOX 1025 | | | | OLIVE HILL | KY | 41164-1025 |
| WILLIAM MCGOHAN | 6740 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1242 |
| WILLIAM MCGORMLEY | 30944 BLOCK ST | | | | GARDEN CITY | MI | 48135-1913 |
| WILLIAM MCGRATH | 341 LONE PINE CIR | | | | ROCHESTER | MI | 48307-6037 |
| WILLIAM MCGRATH | 2120 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| WILLIAM MCGRAW | 1595 JUSTICE RD | | | | AFTON | TN | 37616-3427 |
| WILLIAM MCGRUTHER SR | 742 LINWOOD ST | | | | OWOSSO | MI | 48867-3862 |
| WILLIAM MCGUIGAN | 1037 ERWIN DR | | | | JOPPA | MD | 21085-3737 |
| WILLIAM MCGUINNESS | 1840 RED FOX CT E | | | | MARTINSVILLE | IN | 46151-7251 |
| WILLIAM MCGUIRE | 3144 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| WILLIAM MCGUIRE | 6206 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4640 |
| WILLIAM MCGUIRT | 184 EAST RD APT 130 | | | | DIMONDALE | MI | 48821-8797 |
| WILLIAM MCIE | 179 WAVECREST DR | | | | LAKE MILTON | OH | 44429-9556 |
| WILLIAM MCILROY | 6290 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| WILLIAM MCINNIS | 379 E P RINCETON | | | | PONTIAC | MI | 48340 |
| WILLIAM MCINTOSH | 5043 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| WILLIAM MCINTYRE | 345 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6328 |
| WILLIAM MCINTYRE | 8709 CANDLEWOOD TRL APT 10 | | | | BRIGHTON | MI | 48116-2314 |
| WILLIAM MCIVER | 8866 WARWICK ST | | | | DETROIT | MI | 48228-3063 |
| WILLIAM MCJUNKINS | 1416 82ND AVE LOT 94 | | | | VERO BEACH | FL | 32966-6966 |
| WILLIAM MCKAY | PO BOX 3771 | | | | MANSFIELD | OH | 44907-0771 |
| WILLIAM MCKAY | 6818 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1612 |
| WILLIAM MCKAY | 2939 MCKINLEY ST | | | | KALAMAZOO | MI | 49004-1535 |
| WILLIAM MCKAY | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| WILLIAM MCKEE | 9510 E 235TH ST | | | | CICERO | IN | 46034-9702 |
| WILLIAM MCKEE | 10 VALLEY RD | | | | MOREHEAD | KY | 40351-9131 |
| WILLIAM MCKELLAR JR | G3501 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| WILLIAM MCKELVIN | 133 STAFFORD DR | | | | HANOVER | PA | 17331-7847 |
| WILLIAM MCKENNA | 36 ROCHAMBEAU AVE | | | | DOBBS FERRY | NY | 10522-1703 |
| WILLIAM MCKENNA | 9780 W GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9412 |
| WILLIAM MCKENZIE | 3826 GLASER DR | | | | DAYTON | OH | 45429-4118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MCKENZIE | 3338 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6233 |
| WILLIAM MCKENZIE | 3240 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9737 |
| WILLIAM MCKENZIE | 23 LAKEVIEW CIR | | | | CANFIELD | OH | 44406-9619 |
| WILLIAM MCKENZIE | 1860 INTERLAKE DR | | | | NATIONAL CITY | MI | 48748-9599 |
| WILLIAM MCKIBBEN | PSP-PERSHING LLC AS CUSTODIAN | 3182 TIGERTAIL DRIVE | | | LOS ALAMITOS | CA | 90720-5242 |
| WILLIAM MCKINNEY | 3439 CHAMBERLAIN AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-2650 |
| WILLIAM MCKINNEY | 233 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3246 |
| WILLIAM MCKINNEY | 3 EAGLE CHASE COURT | | | | SAINT PETERS | MO | 63376-4661 |
| WILLIAM MCKINNIE | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 |
| WILLIAM MCKNIGHT | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| WILLIAM MCLAREN | 3737 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| WILLIAM MCLAUGHLIN | 720 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| WILLIAM MCLAUGHLIN | 12138 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| WILLIAM MCLAUGHLIN | 2537 CARPENTER RD | | | | LAPEER | MI | 48446-9028 |
| WILLIAM MCLAUGHLIN | 200 FROSTWOOD DR | | | | CORTLAND | OH | 44410-1114 |
| WILLIAM MCLAUGHLIN | 10346 E JAN AVE | | | | MESA | AZ | 85209-7725 |
| WILLIAM MCLAUGHLIN | 596 E KENNETT ST | | | | PONTIAC | MI | 48340-3001 |
| WILLIAM MCLAUGHLIN | 2755 CURLEW RD | | | | PALM HARBOR | FL | 34684 |
| WILLIAM MCLEAN | 1820 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8641 |
| WILLIAM MCLEISH | 2001 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2331 |
| WILLIAM MCLEMORE | 1441 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| WILLIAM MCLEOD | 2625 LOLA CT | | | | SHREVEPORT | LA | 71118-2661 |
| WILLIAM MCMILLAN | 24790 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2535 |
| WILLIAM MCMILLAN JR | 15921 AMORE ST | | | | CLINTON TWP | MI | 48038-2510 |
| WILLIAM MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| WILLIAM MCMILLON | 10470 GREGORY CT | | | | CLIO | MI | 48420-9415 |
| WILLIAM MCMONIGLE | 8023 WALKER ST | | | | PHILADELPHIA | PA | 19136-2721 |
| WILLIAM MCMORRAN | PO BOX 300152 | | | | DRAYTON PLNS | MI | 48330-0152 |
| WILLIAM MCNAB | 8054 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| WILLIAM MCNAIL | 11279 BUFORD BOTTOM RD | | | | BISMARCK | MO | 63624-9253 |
| WILLIAM MCNARY | 157 N ENGLE RD | | | | IMLAY CITY | MI | 48444-9448 |
| WILLIAM MCNATT | 30145 GENTLE SLOPE LN | | | | GRAVOIS MILLS | MO | 65037-4313 |
| WILLIAM MCNAUGHTON | 4200 ENGLISH RD | | | | KINGSTON | MI | 48741-9765 |
| WILLIAM MCNEAL | 220 N 13TH ST | | | | HAINES CITY | FL | 33844-4406 |
| WILLIAM MCNEAL | 258 E HACKETT ST | | | | FRANKFORT | IN | 46041-3440 |
| WILLIAM MCNEELY | 115 WOODLAWN VLG | | | | MITCHELL | IN | 47446-6327 |
| WILLIAM MCNISH | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 |
| WILLIAM MCNULTY | 820 SILVER OAK AVE | THE VILLAGES | | | LADY LAKE | FL | 32159-2351 |
| WILLIAM MCPHERSON | 725 COUNTRY ROAD 2373 | | | | ALBA | TX | 75410 |
| WILLIAM MCQUEEN | 11627 S GREEN RD | | | | RIVERDALE | MI | 48877-9301 |
| WILLIAM MCQUEEN | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| WILLIAM MCRAE | 504 AMBERJACK DR | | | | NORTH PORT | FL | 34287-6507 |
| WILLIAM MCREYNOLDS | 3000 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1452 |
| WILLIAM MCREYNOLDS | 4229 ARROWROCK AVE | | | | DAYTON | OH | 45424-5001 |
| WILLIAM MCTEAGUE | PO BOX 1450 | | | | ASBURY PARK | NJ | 07712-1450 |
| WILLIAM MCVAY | 2852 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3126 |
| WILLIAM MCVAY | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |
| WILLIAM MCVEIGH | 6289 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9292 |
| WILLIAM MCVOY | 5000 W, 600 N | | | | HUNTINGTON | IN | 46750 |
| WILLIAM MEACHAM | 2819 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| WILLIAM MEAD | 4023 WOOD ST | | | | SAGINAW | MI | 48638-6662 |
| WILLIAM MEAD | 6223 TORREY RD | | | | FLINT | MI | 48507-3845 |
| WILLIAM MEAD I I I | 109 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| WILLIAM MEADE | 2832 ROUTE 73 EAST | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM MEADORS | 6911 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1912 |
| WILLIAM MEADOWS | 822 S 20TH AVE | | | | MAYWOOD | IL | 60153-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MEADOWS | 5391 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| WILLIAM MEARS | 4144 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| WILLIAM MEATH | 2692 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| WILLIAM MEDLEN | 9533 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| WILLIAM MEDLOCK | 2196 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1375 |
| WILLIAM MEEHAN | PO BOX 344 | 328 BLACKPOINT RD | | | NESHANIC STATION | NJ | 08853-0344 |
| WILLIAM MEEK | 4139 COURTNEY DR L-7 | | | | FLINT | MI | 48504 |
| WILLIAM MEEK | CGM IRA CUSTODIAN | 5129 ECHO ROAD | | | BLOOMFIELD HILLS | MI | 48302-2708 |
| WILLIAM MEEKINS | 1676 HOLLETTS CR RD | | | | CLAYTON | DE | 19938 |
| WILLIAM MEERDO | 2530 BENT OAK AVE | | | | ADRIAN | MI | 49221-1590 |
| WILLIAM MEHNERT | 20151 LUNN RD | | | | STRONGSVILLE | OH | 44149-4927 |
| WILLIAM MEIER JR | 1676 KNOX SCHOOL RD | | | | BELOIT | OH | 44609-9452 |
| WILLIAM MEILLEUR | 1726 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1147 |
| WILLIAM MEINEL | 536 E RACINE ST | | | | JEFFERSON | WI | 53549-2183 |
| WILLIAM MEIR | PO BOX 131 | | | | LANSE | MI | 49946-0131 |
| WILLIAM MEISTER | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| WILLIAM MELCHER | 10742 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2281 |
| WILLIAM MELDRUM | PO BOX 282 | | | | EMPIRE | MI | 49630-0282 |
| WILLIAM MELICK | 1535 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4527 |
| WILLIAM MELLON JR | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |
| WILLIAM MELTON | 3251 N LOCUST GROVE CHURCH RD | | | | COLUMBIA | MO | 65202-9094 |
| WILLIAM MELTON | 2805 SILVER HILL AVE | | | | GWYNN OAK | MD | 21207-6778 |
| WILLIAM MELTON | 74 LEGION RD APT 201 | | | | CROSSVILLE | TN | 38571 |
| WILLIAM MELUNEY | 205 OLD CAMDEN RD | | | | CAMDEN | DE | 19934-5524 |
| WILLIAM MELVILLE | PO BOX 101 | | | | HARTLAND | MI | 48353-0101 |
| WILLIAM MENARD | 2161 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1372 |
| WILLIAM MENDOLA | 304 TAMPA DR | | | | BUFFALO | NY | 14220-2858 |
| WILLIAM MENGES | 4064 SAVANNAH GROVE LN | | | | COLUMBUS | OH | 43221-5681 |
| WILLIAM MENZL | 217 S ADAMS ST | | | | SAGINAW | MI | 48604-1301 |
| WILLIAM MERANDA | 1831 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| WILLIAM MERCER | 2416 PARKSIDE DR | | | | ANN ARBOR | MI | 48105-9439 |
| WILLIAM MERCER | 2061 DANE LN | | | | BELLBROOK | OH | 45305-1841 |
| WILLIAM MERCIER | 4026 ISABELLE ST | | | | PORTAGE | MI | 49024-1041 |
| WILLIAM MERCIER JR | 8048 JINGELBELL LANE | | | | CHRISTMAS | MI | 49862 |
| WILLIAM MERCIER JR | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| WILLIAM MEREDITH | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| WILLIAM MERKERT | 7615 E 1200 S | | | | AMBOY | IN | 46911-9343 |
| WILLIAM MERKLE | 45819 WINTHROP PL | | | | MACOMB | MI | 48044-5791 |
| WILLIAM MERKLING | 3774 RT 31 | APT# 707 | | | LIVERPOOL | NY | 13090 |
| WILLIAM MERKLINGER III | 3570 HONEY MDW | | | | SAN ANTONIO | TX | 78222-3334 |
| WILLIAM MERRELL | 119 E 7TH ST | | | | RUSHVILLE | IN | 46173-1632 |
| WILLIAM MERRIAM | 1215 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| WILLIAM MERRILL | 8408 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| WILLIAM MERRILL | 1191 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893-9382 |
| WILLIAM MERRIMAN | 3158 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1639 |
| WILLIAM MERRITT | 8924 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9332 |
| WILLIAM MERRITT JR | 6055 PERRY RD | | | | GRAND BLANC | MI | 48439-7800 |
| WILLIAM MERRYMAN | 3400 N HIWASSEE RD | | | | CHOCTAW | OK | 73020-8645 |
| WILLIAM MERSCHDORF | 1228 ADDISON AVE | | | | THE VILLAGES | FL | 32162-7632 |
| WILLIAM MERZ | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| WILLIAM MESCAVAGE | 70 W 15TH ST | | | | BAYONNE | NJ | 07002-1408 |
| WILLIAM MESCHKE | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| WILLIAM MESKUNAS | 30808 RONALD DR | | | | WILLOWICK | OH | 44095-4347 |
| WILLIAM MESTER | 70 OAKDALE BLVD | | | | PLEASANT RDG | MI | 48069-1037 |
| WILLIAM METCALFE | 760 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| WILLIAM METHNER | 4692 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM METOYER | 8080 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| WILLIAM METZ | 17194 WILLIAMS RD | | | | MITCHELL | IN | 47446-4427 |
| WILLIAM METZ | 16601 GARFIELD AVE SPC 92 | | | | PARAMOUNT | CA | 90723-6398 |
| WILLIAM METZGER | 5679 MONROE ST APT 211 | | | | SYLVANIA | OH | 43560-2711 |
| WILLIAM METZGER JR | 12469 SOUTH CO LINE | | | | OTTAWA LAKE | MI | 49267 |
| WILLIAM MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| WILLIAM MEYER | 2189 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| WILLIAM MEYER | 3097 ST. RT.# 123 | | | | LEBANON | OH | 45036 |
| WILLIAM MEYER | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 |
| WILLIAM MEYER | 4474 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| WILLIAM MEYER | PO BOX 81 | | | | POTTSVILLE | PA | 17901-0081 |
| WILLIAM MEYER | 12634 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9709 |
| WILLIAM MEYERS | 9090 WEBBER RD | | | | MUNGER | MI | 48747-9501 |
| WILLIAM MEYERS | 23 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| WILLIAM MEYERS | 732 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9602 |
| WILLIAM MEYERS | 203 W HEGEL AVE | | | | EDISON | NJ | 08820-1332 |
| WILLIAM MICHAEL | 3904 S MAPLE LN | | | | MUNCIE | IN | 47302-5859 |
| WILLIAM MICHAEL | 1090 PETER YOST RD | | | | BERKELEY SPGS | WV | 25411-5637 |
| WILLIAM MICHAEL STEWART AND | JANICE STEWART JTWROS | 1318 TOMAHAWK TRACE | | | MURFREESBORO | TN | 37129-6479 |
| WILLIAM MICHALAK | 878 DARIEN CIR | | | | ROCHESTER | MI | 48306-2505 |
| WILLIAM MICHELON | 140 S GRANT ST | | | | WESTMONT | IL | 60559-1908 |
| WILLIAM MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459-1448 |
| WILLIAM MICKELSON | 707 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2607 |
| WILLIAM MIDDLEBROOKS | 8540 GLENDALE DR | | | | YPSILANTI | MI | 48198-3622 |
| WILLIAM MIDDLEBROOKS JR | 4804 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7527 |
| WILLIAM MIDDLEKAUFF | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| WILLIAM MIDDLETON | PO BOX 90 | | | | GREEN SPRING | WV | 26722-0090 |
| WILLIAM MIDDLETON | 6593 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9760 |
| WILLIAM MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| WILLIAM MIDGETT I I I | HC 70 BOX 2848 | | | | KINGSTON | OK | 73439-9651 |
| WILLIAM MIDGETT JR | 2736 AVONDALE DR | | | | BOWLING GREEN | KY | 42104-4748 |
| WILLIAM MIDKIFF | 595 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| WILLIAM MIEHLKE | 13908 MAIN ST R1 | | | | BATH | MI | 48808 |
| WILLIAM MIEKKA | 203 E WILLIAMS ST | | | | CORUNNA | MI | 48817-1770 |
| WILLIAM MIELKE | 641 GROVER ST | | | | SEBEWAING | MI | 48759-1342 |
| WILLIAM MIELKE | 516 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2404 |
| WILLIAM MIESEL | 105 MARIGOLD LN | | | | HOUGHTON LAKE | MI | 48629-8938 |
| WILLIAM MIKULA | 1738 KREFT ST NE | | | | GRAND RAPIDS | MI | 49525-2851 |
| WILLIAM MIKULEWICZ | 22 BEECH ST | | | | NORTH ARLINGTON | NJ | 07031-6408 |
| WILLIAM MILBURN | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| WILLIAM MILES | 1558 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2815 |
| WILLIAM MILES | PO BOX 402 | | | | PARK FOREST | IL | 60466-0402 |
| WILLIAM MILES | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| WILLIAM MILES RAVENSCROFT | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| WILLIAM MILLARD | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 |
| WILLIAM MILLER | 1324 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1808 |
| WILLIAM MILLER | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| WILLIAM MILLER | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| WILLIAM MILLER | 15865 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3067 |
| WILLIAM MILLER | 5164 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| WILLIAM MILLER | 4007 RETRO HUGHES RD | | | | GRAYSVILLE | TN | 37338-6901 |
| WILLIAM MILLER | 70769 NATURES WAY | | | | RICHMOND | MI | 48062-5549 |
| WILLIAM MILLER | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003-0257 |
| WILLIAM MILLER | 4309 N JANE WAY | | | | WILMINGTON | DE | 19804-4008 |
| WILLIAM MILLER | 7871 DAVMOR AVE | | | | STANTON | CA | 90680-3110 |
| WILLIAM MILLER | 2015 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MILLER | 8717 CHRISTY RD. RT. 2 | | | | DEFIANCE | OH | 43512 |
| WILLIAM MILLER | 14328 ELSETTA AVE | | | | CLEVELAND | OH | 44135-2031 |
| WILLIAM MILLER | 48238 TELEGRAPH RD | | | | SOUTH AMHERST | OH | 44001-9520 |
| WILLIAM MILLER | 1715 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2828 |
| WILLIAM MILLER | 10449 N FORMAN RD | | | | IRONS | MI | 49644-9080 |
| WILLIAM MILLER | 993 WPA RD | | | | MITCHELL | IN | 47446-5470 |
| WILLIAM MILLER | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| WILLIAM MILLER | 6977 E. NORTH RIDGE RD. | | | | NEW LOTHROP | MI | 48460 |
| WILLIAM MILLER | 11035 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8932 |
| WILLIAM MILLER | 4233 GARIBALDI AVE | | | | JACKSONVILLE | FL | 32210-8513 |
| WILLIAM MILLER | 1722 BENZINGER CT | | | | THE VILLAGES | FL | 32162-1641 |
| WILLIAM MILLER | 2670 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8165 |
| WILLIAM MILLER | 602 CARTER ST | | | | COLUMBIA | TN | 38401-2836 |
| WILLIAM MILLER | 616 DEWITT ST | | | | LINDEN | NJ | 07036-5010 |
| WILLIAM MILLER | 1005 FOXCHASE LN | | | | BALTIMORE | MD | 21221-5909 |
| WILLIAM MILLER | 97 BOWMAN RD | | | | HANOVER | PA | 17331-4229 |
| WILLIAM MILLER | 633 RASKOB ST | | | | PONTIAC | MI | 48340-3040 |
| WILLIAM MILLER | 4415 CAROL AVE SW | | | | GRAND RAPIDS | MI | 49519-4519 |
| WILLIAM MILLER | 319 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1856 |
| WILLIAM MILLER | 2689 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| WILLIAM MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| WILLIAM MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| WILLIAM MILLER | 922 N 2ND ST | | | | DECATUR | IN | 46733-1341 |
| WILLIAM MILLER | 16 TOWER PL | | | | FORT THOMAS | KY | 41075-2135 |
| WILLIAM MILLER | 80 HART DR | | | | TROY | MI | 48098-4617 |
| WILLIAM MILLER | 845 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2078 |
| WILLIAM MILLER | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| WILLIAM MILLER | 7520 GREER DR | | | | FORT WASHINGTON | MD | 20744-3319 |
| WILLIAM MILLER | 56300 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-6412 |
| WILLIAM MILLER | 409 AMELIA AVE | | | | LEXINGTON | MO | 64067-1719 |
| WILLIAM MILLER | 830 PARK CENTRAL NORTH COURT APT B | | | | INDIANAPOLIS | IN | 46260 |
| WILLIAM MILLER | 207 E FRANKLIN ST | | | | CLINTON | MI | 49236-9583 |
| WILLIAM MILLER | 1345 HAMMERBERG CT. | APT.5D | | | FLINT | MI | 48507 |
| WILLIAM MILLER | 607 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| WILLIAM MILLER | 2514 DEVONSHIRE AVENUE | | | | LANSING | MI | 48910-3645 |
| WILLIAM MILLER | 5448 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| WILLIAM MILLER | 3066 JUDAH RD | | | | ORION | MI | 48359-2152 |
| WILLIAM MILLER | LOT 93 | 8499 EAST M 71 | | | DURAND | MI | 48429-1005 |
| WILLIAM MILLER | 4601 MARBLE CT | | | | NEWBURGH | IN | 47630-8727 |
| WILLIAM MILLER | 830 PARK CENTRAL NORTH COURT | APT B | | | INDIANAPOLIS | IN | 46260 |
| WILLIAM MILLER | 1931 WORD RD | | | | LEWISBURG | TN | 37091-6708 |
| WILLIAM MILLER I I | 15648 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| WILLIAM MILLER II | 14008 MANSFIELD ST | | | | DETROIT | MI | 48227-4903 |
| WILLIAM MILLER III | 18861 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3033 |
| WILLIAM MILLER JR | 15861 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| WILLIAM MILLER JR | 14379 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| WILLIAM MILLERING | 2920 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8069 |
| WILLIAM MILLIGAN | 213 PIN OAK CT | | | | SPRING HILL | TN | 37174-2593 |
| WILLIAM MILLMINE | 247 FLYNN DR | | | | SPRING CITY | TN | 37381-2822 |
| WILLIAM MILLS III | 2301 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-2334 |
| WILLIAM MILNE | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 |
| WILLIAM MINARIK | 21725 MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-9631 |
| WILLIAM MINHINNICK | 779 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| WILLIAM MINNIFIELD | 63 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2330 |
| WILLIAM MINOR | 530 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2480 |
| WILLIAM MINTER | 451 MCINTOSH | | | | ALMONT | MI | 48003-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MINTER | 315 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1761 |
| WILLIAM MINTON | 4150 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1719 |
| WILLIAM MINZEY | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| WILLIAM MIRABILE | 1 PRINCETON DR | | | | MILFORD | MA | 01757-1807 |
| WILLIAM MIRON | 918 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3208 |
| WILLIAM MISKELL | 814 PRYTANIA AVE | | | | HAMILTON | OH | 45013-2704 |
| WILLIAM MISTELE JR | 5432 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WILLIAM MISTICK | 1910 HYER AVE APT 10D | | | | N VERSAILLES | PA | 15137-1169 |
| WILLIAM MISTOVICH | 12651 SEMINOLE BLVD | #110 | | | LARGO | FL | 33778 |
| WILLIAM MITCHELL | 5331 ROYAL AVE | | | | LEWISBURG | OH | 45338 |
| WILLIAM MITCHELL | 5247 W 200 SOUTH | | | | DANVILLE | IN | 46122 |
| WILLIAM MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| WILLIAM MITCHELL | 799 ROYAL FOREST DR | | | | AUBURNDALE | FL | 33823-5869 |
| WILLIAM MITCHELL | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| WILLIAM MITCHELL | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| WILLIAM MITCHELL | 745 MEADOWGRASS DR | | | | FLORISSANT | MO | 63033-3814 |
| WILLIAM MITCHELL | 605 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46201-2736 |
| WILLIAM MITCHELL | 995 MAPLE ST | | | | WYANDOTTE | MI | 48192-5606 |
| WILLIAM MITCHELL | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| WILLIAM MITCHELL | 11110 CORNELL ST | | | | TAYLOR | MI | 48180-4049 |
| WILLIAM MITCHELL | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 |
| WILLIAM MITCHELL | 253 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |
| WILLIAM MITCHELL | 6100 CEDAR DRIVE | | | | HUBBARD LAKE | MI | 49747-9677 |
| WILLIAM MITCHELL | 2055 MARIETTA AVE | | | | LAKE MILTON | OH | 44429-9756 |
| WILLIAM MITCHELTREE JR | 5875 WISE RD | | | | HERMITAGE | PA | 16148-7108 |
| WILLIAM MITCHENER | 1000 CASAD RD | | | | ANTHONY | NM | 88021-8421 |
| WILLIAM MITCHNER | 3649 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131-5950 |
| WILLIAM MITORAJ | 300 TERRACE DR APT 67 | | | | FLUSHING | MI | 48433-1987 |
| WILLIAM MITRAVICH | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| WILLIAM MITTLER | 4575 SLEEPY HOLLOW RD | | | | MEDINA | OH | 44256-8334 |
| WILLIAM MIZELL | 5423 HAMILTON AVE | | | | BALTIMORE | MD | 21206-3104 |
| WILLIAM MOATS | 8265 COY RD | | | | SHERWOOD | OH | 43556-9703 |
| WILLIAM MOBLEY | 30 EDNA PL | | | | BUFFALO | NY | 14209-2337 |
| WILLIAM MOBLEY | 2811 S MILLER RD | | | | VALRICO | FL | 33596-5710 |
| WILLIAM MOCK | 5510 SIDNEY RD | | | | CINCINNATI | OH | 45238-3215 |
| WILLIAM MOCZYGEMBA | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| WILLIAM MODEN | 600 S GREY RD | | | | AUBURN HILLS | MI | 48326-3814 |
| WILLIAM MOELLENBERG | 6754 5TH AVE | | | | SYLVANIA | OH | 43560-3278 |
| WILLIAM MOERMAN | 12347 W HERBISON RD | | | | EAGLE | MI | 48822-9667 |
| WILLIAM MOERY | 3902 MICHELE RD | | | | FREDERIC | MI | 49733-9672 |
| WILLIAM MOGENSEN | 306 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8748 |
| WILLIAM MOGENSEN I I | 5 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2851 |
| WILLIAM MOLASKI | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| WILLIAM MOLL | 5259 LANNOO ST | | | | DETROIT | MI | 48236-2137 |
| WILLIAM MOLL | PO BOX 771 | | | | BELLINGHAM | MA | 02019-0771 |
| WILLIAM MOLTZ & | ANN C MOLTZ JTWROS | 110 TYLER RD | | | PITTSBURGH | PA | 15237 |
| WILLIAM MOLTZ & | ANN C MOLTZ JTWROS | 110 TYLER RD | | | PITTSBURGH | PA | 15237 |
| WILLIAM MONASTESSE | 222 FLORENCE PL | | | | FULLERTON | CA | 92833-2619 |
| WILLIAM MONCIER | 282 SWAN CT | | | | WHITE LAKE | MI | 48386-1992 |
| WILLIAM MONK | 10084 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9724 |
| WILLIAM MONROE | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| WILLIAM MONROE | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| WILLIAM MONROE | 50 PARK AVE | | | | CRYSTAL | MI | 48818-9628 |
| WILLIAM MONTAGNO | 31 WALNUT CIR | | | | WEBSTER | NY | 14580-3048 |
| WILLIAM MONTERO | 1485 79TH AVE | | | | VERO BEACH | FL | 32966-2443 |
| WILLIAM MONTGOMERY | 1132 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MONTGOMERY | 11100 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109-4140 |
| WILLIAM MONTGOMERY | 3050 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| WILLIAM MONTPAS | 3212 W HOBSON AVE | | | | FLINT | MI | 48504-1410 |
| WILLIAM MOODY | 218 FOX GLOVE DR | | | | HARRINGTON | DE | 19952-1728 |
| WILLIAM MOODY | 8614 W MARLOMA DR | | | | WHITE HILLS | AZ | 86445-9535 |
| WILLIAM MOOHEY | 4161 DAVID ST | | | | CASTRO VALLEY | CA | 94546-4623 |
| WILLIAM MOON | 1461 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| WILLIAM MOON | 3606 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| WILLIAM MOON JR | 2404 CHERRY LN | | | | MIDWEST CITY | OK | 73130-7157 |
| WILLIAM MOONEY | 4705 LOWER JERSEY RD SE | | | | OXFORD | GA | 30054-3109 |
| WILLIAM MOONEY | 1000 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-4952 |
| WILLIAM MOONEY | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| WILLIAM MOOR | 10334 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| WILLIAM MOORE | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5755 |
| WILLIAM MOORE | PO BOX 784 | | | | SNELLVILLE | GA | 30078-0784 |
| WILLIAM MOORE | 05 692 576 | | | | BRYAN | OH | 43506 |
| WILLIAM MOORE | 2150 TERRACE LAKE RD | | | | COLUMBUS | IN | 47201-4948 |
| WILLIAM MOORE | 2119 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| WILLIAM MOORE | 6004 NW LLOYD LN | | | | KANSAS CITY | MO | 64151-2503 |
| WILLIAM MOORE | 26136 S SHORE DR | | | | MENDON | MI | 49072-9414 |
| WILLIAM MOORE | 446 COUNTY ROAD 1647 | | | | AVINGER | TX | 75630-3714 |
| WILLIAM MOORE | 10010 N COUNTY ROAD 850 W | | | | NORTH SALEM | IN | 46165-9476 |
| WILLIAM MOORE | 15275 BURT RD | | | | CHESANING | MI | 48616-9536 |
| WILLIAM MOORE | 3702 COMSTOCK AVE | | | | FLINT | MI | 48504-2131 |
| WILLIAM MOORE | 496 3RD ST SW | | | | WARREN | OH | 44483-6418 |
| WILLIAM MOORE | 3696 BEACON DR | | | | BEACHWOOD | OH | 44122-6009 |
| WILLIAM MOORE | APT 1435 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7864 |
| WILLIAM MOORE | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748-7550 |
| WILLIAM MOORE | 5653 MACASKILL DR | | | | HALTOM CITY | TX | 76148-4122 |
| WILLIAM MOORE | 16955 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| WILLIAM MOORE | 1179 SYLVAN DR | | | | WILMINGTON | OH | 45177-2531 |
| WILLIAM MOORE | 56 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| WILLIAM MOORE | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49349-8781 |
| WILLIAM MOORE | 18427 STEEL ST | | | | DETROIT | MI | 48235-1326 |
| WILLIAM MOORE | 19697 ROSLYN ROAD | | | | DETROIT | MI | 48221-1892 |
| WILLIAM MOORE | 3880 E BLDG.IRONWOOD LANE | # 305E | | | BRADENTON | FL | 34209 |
| WILLIAM MOORE | 547 BETHEL DR | | | | SALEM | OH | 44460-4105 |
| WILLIAM MOORE | 9700 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| WILLIAM MOORE | 8412 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| WILLIAM MOORE | 7185 E COUNTRY RD 400N | | | | BROWNSBURG | IN | 46112 |
| WILLIAM MOORE | 3016 E MANOR ST | | | | MUNCIE | IN | 47303-3361 |
| WILLIAM MOORE | 5159 COUNTY ROAD 4 | | | | FORT DEPOSIT | AL | 36032-4625 |
| WILLIAM MOORE | 595 CAPAUGRIS | | | | TROY | MO | 63379 |
| WILLIAM MOORE | 6608 SLEEPY HOLLOW PKWY | | | | HILLSBORO | OH | 45133-9397 |
| WILLIAM MOORE JR | PO BOX 555 | | | | LEONARD | MI | 48367-0555 |
| WILLIAM MOORE JR | 3068 ANGELINA ST | | | | PORTAGE | IN | 46368-7505 |
| WILLIAM MOORE JR | 10504 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| WILLIAM MOORHEAD | 3241 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| WILLIAM MORAN | 1915 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2435 |
| WILLIAM MORAN | 4247 OTISCO RD | | | | TULLY | NY | 13159-9760 |
| WILLIAM MORAN | 21 TULA DR | | | | PORT ORANGE | FL | 32129-3651 |
| WILLIAM MOREHOUSE | PO BOX 371 | | | | PERRY | MI | 48872-0371 |
| WILLIAM MOREHOUSE | 75 ROSS AVE | | | | BUFFALO | NY | 14207-1523 |
| WILLIAM MORELLO | 7495 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| WILLIAM MOREY | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| WILLIAM MOREY | 12250 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MOREY | 3003 N MOREY RD | | | | LAKE CITY | MI | 49651-8200 |
| WILLIAM MOREY | 6440 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| WILLIAM MOREY | 3750 GALE RD | C/O GRACE JONES | | | EATON RAPIDS | MI | 48827-9632 |
| WILLIAM MORFITT | 831 N PONTIAC TRL LOT 57 | | | | WALLED LAKE | MI | 48390-3205 |
| WILLIAM MORGAN | 3846 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| WILLIAM MORGAN | 5450 HIGHWAY 39 | | | | SOMERSET | KY | 42503-5772 |
| WILLIAM MORGAN | 6686 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| WILLIAM MORGAN | 2105 ATKINS AVE | | | | FLINT | MI | 48503 |
| WILLIAM MORGAN | 13092 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| WILLIAM MORGAN | 3569 EDGAR ROAD | | | | LESLIE | MI | 49251-9709 |
| WILLIAM MORGAN | 27331 COUNTY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| WILLIAM MORGAN | 32931 FOREST APT 253 | | | | WAYNE | MI | 48184 |
| WILLIAM MORGAN | 2907 S 23RD ST | | | | NEW CASTLE | IN | 47362-2014 |
| WILLIAM MORGAN | 108 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| WILLIAM MORGAN | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601-8115 |
| WILLIAM MORGAN | 3521 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| WILLIAM MORGAN | 2656 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| WILLIAM MORGAN | CGM SEP IRA CUSTODIAN | 24385 VILLAGE WALK PLACE | NO. 321 | | MURIETTA | CA | 92562-5278 |
| WILLIAM MORGAN I I I | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| WILLIAM MORGAN III | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 |
| WILLIAM MORIARTY | 7731 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| WILLIAM MORKES TTEE | WILLIAM MORKES TRUST | U/A/D 09/19/19 | P.O. BOX 46 | | FOX RIVER GROVE | IL | 60021-0046 |
| WILLIAM MORLEY | 11459 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| WILLIAM MORLIK | 6840 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| WILLIAM MORLOCK | 24734 STEINBERGER RD | | | | DEFIANCE | OH | 43512-9159 |
| WILLIAM MORLOCK | 16442 ABSALOM ST | | | | FOLEY | AL | 36535-8622 |
| WILLIAM MORNINGSTAR | 4559 OAKMONT DR | | | | OSCODA | MI | 48750-9400 |
| WILLIAM MORONEY | 1000 KEEVEN LN | | | | FLORISSANT | MO | 63031-6148 |
| WILLIAM MORRICAL | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304-6178 |
| WILLIAM MORRIS | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6244 |
| WILLIAM MORRIS | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| WILLIAM MORRIS | 107 FLINTLOCK RD | | | | NEWARK | DE | 19713-3029 |
| WILLIAM MORRIS | 784 POSEYVILLE RD | | | | BREMEN | GA | 30110-3179 |
| WILLIAM MORRIS | 12800 WEST NINE MILE RD | | | | OAK PARK | MI | 48237 |
| WILLIAM MORRIS | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2712 |
| WILLIAM MORRIS | 2718 MAIN ST | | | | ELWOOD | IN | 46036-2213 |
| WILLIAM MORRIS | 3260 WHITFIELD DR | | | | WATERFORD | MI | 48329-2775 |
| WILLIAM MORRIS | 1667 GARWOOD DR | | | | DAYTON | OH | 45432-3525 |
| WILLIAM MORRIS | 1026 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| WILLIAM MORRIS | 6606 E CEDAR LANE RD | | | | NORMAN | OK | 73026-5514 |
| WILLIAM MORRIS AGENCY LLC | ATTN SHELBY MIDDLETON | 1 WILLIAM MORRIS PL | NASHVILLE MIAMI BEACH SHANGHAI | | BEVERLY HILLS | CA | 90212-4261 |
| WILLIAM MORRIS AGENCY LLC | 1 WILLIAM MORRIS PL | | | | BEVERLY HILLS | CA | 90212-4261 |
| WILLIAM MORRIS AGENCY, LLC | 151 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-2704 |
| WILLIAM MORRIS JR | 1514 WASHINGTON BLVD APT 308 | | | | DETROIT | MI | 48226-1788 |
| WILLIAM MORRISETTE JR | 2660 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| WILLIAM MORRISON | 1144 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9565 |
| WILLIAM MORRISON | 305 TANYARD HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-1845 |
| WILLIAM MORRISON | BX 88 DE | | | | BELOIT | OH | 44609 |
| WILLIAM MORRISON | 235 TIMBERLAKES LN | | | | CLEAR BROOK | VA | 22624-1604 |
| WILLIAM MORRISON | 7872 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4023 |
| WILLIAM MORRISSETTE | 100 HAMPTON RD LOT 209 | | | | CLEARWATER | FL | 33759-3932 |
| WILLIAM MORROW | 3490 FM 1519 N | | | | LEESBURG | TX | 75451-2229 |
| WILLIAM MORROW | 3640 W N00S | | | | MARION | IN | 46953 |
| WILLIAM MORROW I V | 91 E BEULAH ST | | | | GARDEN CITY | MO | 64747-8134 |
| WILLIAM MORROW JR | 1723 COCHRAN 1ST FLOOR | | | | SAINT LOUIS | MO | 63106 |
| WILLIAM MORSE | 11 MEETING HOUSE PATH | C/O LADAS | | | ASHLAND | MA | 01721-2371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MORSE | 1513 2ND | | | | BAY CITY | MI | 48708 |
| WILLIAM MORSE | 548 DUBLIN AVE | | | | TYLER | TX | 75703-5316 |
| WILLIAM MORSE | 6486 W 1100 S | | | | FORTVILLE | IN | 46040-9201 |
| WILLIAM MORTIMER | 5463 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| WILLIAM MORTON | 2916 W CALDWELL ST | | | | COMPTON | CA | 90220-3961 |
| WILLIAM MORTON | 930 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| WILLIAM MORVAN | 1883 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| WILLIAM MOSIER | 625 SPREEN RD | | | | WILLIAMS | IN | 47470-8961 |
| WILLIAM MOSLEY | 1711 W 85TH ST | | | | CHICAGO | IL | 60620-4738 |
| WILLIAM MOSLEY | 3940 SINGLE TREE CIR | | | | DRYDEN | MI | 48428-9809 |
| WILLIAM MOSLEY | 6723 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252-2206 |
| WILLIAM MOSLEY | 5977 MOSS DR | | | | FOREST PARK | GA | 30297-3225 |
| WILLIAM MOSS | 3560 E CLYDE RD | | | | HOWELL | MI | 48855-9715 |
| WILLIAM MOST | 3025 CAMINO ROAD | | | | HARRISON | MI | 48625-9196 |
| WILLIAM MOSURE | 3940 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| WILLIAM MOTT | 10109 SE 154TH AVE | | | | WHITE SPRINGS | FL | 32096-2468 |
| WILLIAM MOTTS | 37461 LADYWOOD ST | | | | LIVONIA | MI | 48154-1446 |
| WILLIAM MOULTANE | PO BOX 273 | | | | STERLING | MI | 48659-0273 |
| WILLIAM MOUNT | 7620 NUERNBERG ST | | | | DETROIT | MI | 48234-3940 |
| WILLIAM MOUNTAIN | 400 VILLA PARK PASS | | | | CANTON | GA | 30114-7028 |
| WILLIAM MOUNTS | 1015 EVANGELINE LANE | | | | VIDOR | TX | 77662 |
| WILLIAM MOWERY | 2546 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5847 |
| WILLIAM MOWERY | 7494 GEIGER RD | | | | TEMPERANCE | MI | 48182-9623 |
| WILLIAM MOWRER | 676 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| WILLIAM MOXLEY | 290 FROST AVE | | | | ROCHESTER | NY | 14608-2524 |
| WILLIAM MOYER | 42 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| WILLIAM MOYER | 6075 SW 57TH AVE | | | | OCALA | FL | 34474-7685 |
| WILLIAM MOYERS | 500 BELCHER RD S APT 151 | | | | LARGO | FL | 33771-2769 |
| WILLIAM MOYNS | 1016 DOGWOOD CIRCLE | | | | WILDWOOD | FL | 34785-5328 |
| WILLIAM MROFCHAK | 389 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| WILLIAM MUELLER | 7366 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| WILLIAM MUELLER | 9393 SAGINAW ROAD | | | | RICHVILLE | MI | 48758 |
| WILLIAM MUELLER | 2433 HEMMETER RD | | | | SAGINAW | MI | 48603-3950 |
| WILLIAM MUELLER | 136 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523-8403 |
| WILLIAM MUELLER | 781 SE POLYNESIAN AVE | | | | PORT ST LUCIE | FL | 34983-4629 |
| WILLIAM MUHAMMAD | 3624 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9568 |
| WILLIAM MULLEN | 7039 E ROTAMER RD | | | | MILTON | WI | 53563-9755 |
| WILLIAM MULLER | 331 ELM ST | | | | YOUNGSTOWN | NY | 14174-1217 |
| WILLIAM MULLIGAN | 2480 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| WILLIAM MULLIGAN I I I | 3536 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| WILLIAM MULLIGAN JR | 124 SAYBROOK BLVD | | | | COLUMBIANA | OH | 44408-9386 |
| WILLIAM MULLINAX | 4546 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4218 |
| WILLIAM MULLINS | 2065 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| WILLIAM MULLINS | 253 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| WILLIAM MULLINS | 12782 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| WILLIAM MULLINS III | 2208 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1866 |
| WILLIAM MUMAU | 768 M.C. 8094 | | | | YELLVILLE | AR | 72687 |
| WILLIAM MUNCIE I I I | 6094 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| WILLIAM MUNDAY | 4596 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3751 |
| WILLIAM MUNDY | 714 E WALNUT ST | | | | GREENCASTLE | IN | 46135-1824 |
| WILLIAM MUNGER | 5404 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1129 |
| WILLIAM MUNRO | 21225 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7946 |
| WILLIAM MURDIE | 30370 BALFOUR DR | | | | NOVI | MI | 48377-3903 |
| WILLIAM MURDOCK JR | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118-9303 |
| WILLIAM MURPHREE | 3701 E 350 N | | | | MARION | IN | 46952-6837 |
| WILLIAM MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MURPHY | 42 CAROLINA AVE | | | | NEWARK | NJ | 07106-2010 |
| WILLIAM MURPHY | PO BOX 13 | | | | HEATH SPRINGS | SC | 29058-0013 |
| WILLIAM MURPHY | PO BOX 644 | | | | FRANKLIN | MA | 02038-0644 |
| WILLIAM MURPHY | 5536 RHODES AVE | | | | SAINT LOUIS | MO | 63109-3564 |
| WILLIAM MURPHY | 205 HYDE AVE | | | | NILES | OH | 44446-1647 |
| WILLIAM MURPHY | 16345 PINE LAKE RD | | | | BELOIT | OH | 44609-9739 |
| WILLIAM MURPHY | 818 IDEAL PL | | | | WINDER | GA | 30680-7498 |
| WILLIAM MURPHY | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 |
| WILLIAM MURPHY | 5558 PALM BEACH BLVD LOT 41 | | | | FORT MYERS | FL | 33905-3128 |
| WILLIAM MURPHY | 4828 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| WILLIAM MURPHY | 589 GILMAN ST | | | | GARDEN CITY | MI | 48135-3103 |
| WILLIAM MURPHY | 34121 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| WILLIAM MURPHY | PO BOX 791 | | | | SAGINAW | MI | 48606-0791 |
| WILLIAM MURPHY | 1015 GOTT ST | | | | ANN ARBOR | MI | 48103-3153 |
| WILLIAM MURPHY JR | 4302 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2503 |
| WILLIAM MURPHY JR | 3144 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3611 |
| WILLIAM MURPHY JR | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| WILLIAM MURRAY | 637 COLLEGE ST | | | | MILTON | WI | 53563-1515 |
| WILLIAM MURRAY | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 |
| WILLIAM MURRAY | PO BOX 843 | | | | OCEAN PARK | WA | 98640-0843 |
| WILLIAM MURRAY | 26882 STANLEY DR RD #2 | | | | BELOIT | OH | 44609 |
| WILLIAM MURRAY | 3323 PLEASANT VIEW DR | | | | HAMILTON | OH | 45011-0950 |
| WILLIAM MURRAY | 8965 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2784 |
| WILLIAM MURRAY | 6804 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| WILLIAM MURRAY | 15316 ALLEN RD | | | | TAYLOR | MI | 48180-5386 |
| WILLIAM MURRAY | 8271 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| WILLIAM MURRELL | 4051 GLENWOOD AVE APT 30 | | | | YOUNGSTOWN | OH | 44512-1045 |
| WILLIAM MURTO | 31687 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| WILLIAM MURWIN | 4534 SUMPTER DR | | | | MILTON | WI | 53563-8829 |
| WILLIAM MUSCAT | 26379 WOODMONT ST | | | | ROSEVILLE | MI | 48066-3213 |
| WILLIAM MUSE | 2930 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8269 |
| WILLIAM MUSE JR | 7260 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9055 |
| WILLIAM MUSICK | PO BOX 978 | | | | CARROLLTON | GA | 30112-0018 |
| WILLIAM MUSTAIN | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| WILLIAM MUSTIN | PO BOX 1969 | | | | ANTIOCH | TN | 37011-1969 |
| WILLIAM MUTCHLER | 188 WILLIAMS ST | | | | BUCYRUS | OH | 44820-3405 |
| WILLIAM MUZZILLO | 730 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| WILLIAM MYERS | 416 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1131 |
| WILLIAM MYERS | 2628 CARTER ST | | | | DETROIT | MI | 48206-2124 |
| WILLIAM MYERS | 5645 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3442 |
| WILLIAM MYERS | PO BOX 109 | | | | KENDALL | MI | 49062-0109 |
| WILLIAM MYERS | 3407 S DAVIDSON CT | | | | INDEPENDENCE | MO | 64055-3857 |
| WILLIAM MYERS | 2527 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| WILLIAM MYKINS | 1864 WALKER LAKE RD | | | | HILTON | NY | 14468 |
| WILLIAM N BOLDER | 3621 JACKSON AVE | | | | KANSAS CITY | MO | 64128-2734 |
| WILLIAM N BROWN | 14508 COYLE ST | | | | DETROIT | MI | 48227-2540 |
| WILLIAM N CAPICOTTO | 135 LINWOOD AVE | | | | BUFFALO | NY | 14209-2003 |
| WILLIAM N FAGAN JR | TOD LINDA J BRIGHT | SUBJECT TO STA TOD RULES | 111 DEBBIE BOULEVARD | | HUNTSVILLE | AL | 35811-8210 |
| WILLIAM N GREGORY | 3070 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| WILLIAM N HASKIN AND | PEGGY J HASKIN JTWROS | 1849 FM 2725 | | | INGLESIDE | TX | 78362-4628 |
| WILLIAM N KOKENOS | 1140 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| WILLIAM N LOCKE | 116 PARKWOODS CT | | | | NOBLE | OK | 73068-9399 |
| WILLIAM N LUTTIG | 5400 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9226 |
| WILLIAM N MCCORKLE | 2053 WILLOW WAY | | | | CLIO | MI | 48420-2410 |
| WILLIAM N MENEFEE & | ANN L MENEFEE JT TEN | 1165 NELSON DRIVE | | | HARRISONBURG | VA | 22801-3503 |
| WILLIAM N MORRIS SR REVOCABLE | LIVING TRUST UAD 3/18/1996 | WILLIAM N MORRIS SR TRUSTEE | C/O MARCUS A MORRIS | 12657 POINT AQUARIUS BLVD | WILLIS | TX | 77318-5162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM N MORRIS SR REVOCABLE | LIVING TRUST UAD 3/18/1996 | WILLIAM N MORRIS SR REVOCABLE LIVING TRUST | UAD 3/18/1996 | 8807 POINT AQUARIUS BLVD | WILLIS | TX | 77318-5162 |
| WILLIAM N NOVICKY | 7515 ARDEN AVE | | | | PARMA | OH | 44129-2538 |
| WILLIAM N O'BRIEN | CGM IRA CUSTODIAN | 7645 CAMINITO AVOLA | | | LA JOLLA | CA | 92037-3956 |
| WILLIAM N O'BRIEN | CGM IRA CUSTODIAN | 7645 CAMINITO AVOLA | | | LA JOLLA | CA | 92037-3956 |
| WILLIAM N PITTS TRUSTEE | PO BOX 634 | | | | SHEFFIELD | AL | 35660-0634 |
| WILLIAM N SCRIVNER AND | GLORIA A SCRIVNER JTWROS | 216 SUNCLIFF | | | UNIVERSAL CITY | TX | 78148-3534 |
| WILLIAM N WOOLDRIDGE JR | 1622 PARIS OAKS ROAD | | | | OWINGS | MD | 20736-9523 |
| WILLIAM N WRIGHT | CGM IRA CUSTODIAN | 9017 GOODMAN DR. | | | OVERLAND PARK | KS | 66212-2923 |
| WILLIAM N. WENDELL AND | CATHY WENDELL JTWROS | 30216 ST. ANDREWS | | | GEORGETOWN | TX | 78628-1103 |
| WILLIAM NACHMAN | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| WILLIAM NADAUD | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| WILLIAM NAEGELE | PO BOX 553 | | | | MESICK | MI | 49668-0553 |
| WILLIAM NAGLE | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| WILLIAM NAGY | 2456 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1924 |
| WILLIAM NAGY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| WILLIAM NAGY | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425-2876 |
| WILLIAM NAGY | 5411 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| WILLIAM NALL JR. | 2895 N 900 E | | | | MARION | IN | 46952-8704 |
| WILLIAM NANCE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| WILLIAM NANKERVIS JR | G4071 FENTON RD APT 00000002 G4071 FENTON RD | | | | BURTON | MI | 48529-1557 |
| WILLIAM NAPIANTEK JR | 1331 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3360 |
| WILLIAM NAPIER | 617 TERRACE DR | | | | LONDON | KY | 40741-2828 |
| WILLIAM NAPIER | 201 DAFFODIL CT | | | | ANTIOCH | TN | 37013-7312 |
| WILLIAM NAPIER JR | 1943 LOUISE ST | | | | DETROIT | MI | 48203-2646 |
| WILLIAM NAPPER | 5904 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| WILLIAM NASH JR | 29 E CEDAR RD | | | | MEDWAY | OH | 45341-1309 |
| WILLIAM NASS | 1220 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| WILLIAM NASSAR | 7301 FORESTWOOD DR | | | | INDEPENDENCE | OH | 44131-5262 |
| WILLIAM NASSAUER | 16072 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4089 |
| WILLIAM NASTASI | 3673 VALACAMP AVE SE | | | | WARREN | OH | 44484-3310 |
| WILLIAM NATARELLI | 317 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9743 |
| WILLIAM NATEMEIER JR | 10720 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8519 |
| WILLIAM NATIONS | 64 LOW DR | | | | MACKS CREEK | MO | 65786-8294 |
| WILLIAM NATIONS | 3714 HIGHWAY B | | | | PARK HILLS | MO | 63601-8114 |
| WILLIAM NATZKE | 6256 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| WILLIAM NAULT | 10442 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| WILLIAM NAUYOK I I I | 13393 ANDERSON RD | | | | WINDSOR | MO | 65360-3258 |
| WILLIAM NAWROT | PO BOX 2757 | | | | HUNTERSVILLE | NC | 28070-2757 |
| WILLIAM NAYLOR | 939 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| WILLIAM NAYLOR | 2544 IVYDALE DR SW | | | | ATLANTA | GA | 30311-4422 |
| WILLIAM NEAL | 1708 MEDRA DR | | | | MONROE | LA | 71202-3030 |
| WILLIAM NEAL | 712 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| WILLIAM NEARHOOF | 108 CROSSWIND DR | | | | SHREWSBURY | PA | 17361-1815 |
| WILLIAM NEBEL | 900 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2575 |
| WILLIAM NEEDHAM | 1711 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| WILLIAM NEES | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| WILLIAM NEFF | 20 W YORKTOWN RD | | | | MILFORD | DE | 19963-2111 |
| WILLIAM NEFOSKY | 60 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| WILLIAM NEHLS | 1130 DIVISION ST | | | | BELOIT | WI | 53511-4014 |
| WILLIAM NEIGHBORS | 5316 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5137 |
| WILLIAM NEILL | 4144 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1305 |
| WILLIAM NEILSON | 420 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3919 |
| WILLIAM NEIS | 4034 BLACKINGTON AVE | | | | FLINT | MI | 48532-5005 |
| WILLIAM NEISWONGER | 90 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| WILLIAM NELLIES | 1429 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM NELSON | 19 JENNIFER CRES | | | ST CATHARINES ON L2M7Y9 CANADA | | | |
| WILLIAM NELSON | 4395 S REED RD | | | | DURAND | MI | 48429-9760 |
| WILLIAM NELSON | RR 1 BOX 1510 | | | | DONIPHAN | MO | 63935-9769 |
| WILLIAM NELSON | 400 LAUREL LAKE DR UNIT 203 | | | | VENICE | FL | 34292-4598 |
| WILLIAM NELSON | 8962 EASTVIEW DR | | | | CRANDALL | TX | 75114-4016 |
| WILLIAM NELSON | 1400 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| WILLIAM NELSON | 9601 S DURAND RD | | | | DURAND | MI | 48429-9450 |
| WILLIAM NELSON | 8261 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| WILLIAM NELSON | 405 DURANGO DR | | | | ROBERTS | WI | 54023-8536 |
| WILLIAM NELSON I I I | 14224 BENSON ST | | | | OVERLAND PARK | KS | 66221-2176 |
| WILLIAM NELSON JR | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| WILLIAM NEMANIS | 3201 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| WILLIAM NEMCEK JR | 12722 CUNNINGHILL COVE RD | | | | MIDDLE RIVER | MD | 21220-1175 |
| WILLIAM NEMCIK | 779 SWIFT DR | | | | VIENNA | OH | 44473-9518 |
| WILLIAM NEMETH | 12438 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| WILLIAM NEMETH | PO BOX 97 | | | | CASTALIA | OH | 44824-0097 |
| WILLIAM NEMODE | 5590 STONEY CREEK DR | | | | BAY CITY | MI | 48706-5607 |
| WILLIAM NESBITT | 102 ARCHWAY CIR | | | | DICKSON | TN | 37055-2814 |
| WILLIAM NESBITT | 1000 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223-2458 |
| WILLIAM NESBITT AND | GLORIA NESBITT, TTEES | FBO THE NESBITT FAMILY REV | LIVING TRUST U/A/D 03/03/03 | 60655 HAVEN RIDGE RD | LENOX TWP | MI | 48048-1929 |
| WILLIAM NESLER | 14545 METSOLA AVE | | | | KALEVA | MI | 49645-9334 |
| WILLIAM NESS | CGM IRA ROLLOVER CUSTODIAN | 259 WEST 21ST ST #4 | | | NEW YORK | NY | 10011-3107 |
| WILLIAM NESTRA | 12800 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| WILLIAM NEU | 6351 SENECA ST | | | | ELMA | NY | 14059-9605 |
| WILLIAM NEUMANN JR | 223 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1017 |
| WILLIAM NEWBERG | 12031 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| WILLIAM NEWBY | 1158 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4930 |
| WILLIAM NEWCOMB | 3462 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| WILLIAM NEWCOMER | 3081 MATLOCK DRIVE | | | | PENSACOLA | FL | 32526 |
| WILLIAM NEWELL | 3333 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| WILLIAM NEWELL | 9044 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| WILLIAM NEWKIRK | PO BOX 8118 | | | | HILLSIDE | NJ | 07205-8118 |
| WILLIAM NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| WILLIAM NEWMAN | 8465 S M 52 | | | | OWOSSO | MI | 48867-9274 |
| WILLIAM NEWMAN | 1512 ALDRICH AVE | | | | WICHITA FALLS | TX | 76302-2602 |
| WILLIAM NEWMAN | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| WILLIAM NEWMILLER | 11 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| WILLIAM NEWSOM | G3480 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| WILLIAM NEWSOME | 104 IRVINE LANE DR | | | | RIVER | KY | 41254-8719 |
| WILLIAM NEWTON | 927 W LAKE DR LOT 19 | | | | FREMONT | MI | 49412-9165 |
| WILLIAM NEWTON JR | 9331 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILLIAM NEWTON SR. | 6 VILLAGE CIR | | | | MURFREESBORO | AR | 71958-9508 |
| WILLIAM NIBLOCK | 12955 STATE RD | | | | LESLIE | MI | 49251-9622 |
| WILLIAM NICE | 1744 NEWPORT RD | | | | NEWPORT | MI | 48166-9400 |
| WILLIAM NICHOLAS | 1415 REO RD | | | | LANSING | MI | 48910-5183 |
| WILLIAM NICHOLS | 124 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| WILLIAM NICHOLS | 2061 EDGEWOOD DR | | | | LIMA | OH | 45805-1127 |
| WILLIAM NICHOLS | 19002 E MAIN ST | | | | PARKER | CO | 80134-9045 |
| WILLIAM NICHOLS | 26291 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4349 |
| WILLIAM NICHOLS | 10055 WINTHROP ST | | | | DETROIT | MI | 48227-1688 |
| WILLIAM NICHOLS | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| WILLIAM NICHOLSON | 455 E ANGELENO AVE APT 219 | | | | BURBANK | CA | 91501-3080 |
| WILLIAM NICHOLSON | 1340 SWEETWATER DR | | | | BRENTWOOD | TN | 37027-7871 |
| WILLIAM NICHOLSON | 51144 ARIANA CT | | | | MACOMB | MI | 48042-6054 |
| WILLIAM NICKENS | 9239 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| WILLIAM NICKERSON | 13016 NEFF RD | | | | CLIO | MI | 48420-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |
| WILLIAM NICKLES | 2207 S F ST | | | | ELWOOD | IN | 46036-2545 |
| WILLIAM NICOL | 359 HAWTHORN RD | | | | DEFUNIAK SPRINGS | FL | 32435-8428 |
| WILLIAM NICOLAI | 46929 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3714 |
| WILLIAM NICOLET | 60 ROVING RD | | | | LEVITTOWN | PA | 19056-2320 |
| WILLIAM NIELSEN | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| WILLIAM NIELSON | 12338 SEQUOIA LN | | | | CLIO | MI | 48420-8297 |
| WILLIAM NIEMAN | 23556 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| WILLIAM NIEMAN | 14553 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| WILLIAM NIEMANN | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| WILLIAM NIEMI | 281 VIEW DR | | | | WHITE LAKE | MI | 48386-2343 |
| WILLIAM NIEMUTH | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| WILLIAM NIEVES | 7584 KINGSLEY CT | | | | LAKE WORTH | FL | 33467-7326 |
| WILLIAM NIGHTINGALE JR | 29232 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| WILLIAM NIGRO | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 |
| WILLIAM NIJAK | 1304 HODGE ST | | | | DANVILLE | IL | 61832-7648 |
| WILLIAM NIKITIN | 410 THERESA AVE | | | | ESSEX | MD | 21221-3346 |
| WILLIAM NILSON | 920 E FISCHER ST | | | | KOKOMO | IN | 46901-1542 |
| WILLIAM NIMETZ I I I | 6560 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| WILLIAM NINE | 5246 DESERT VIXEN RD | | | | PALM BEACH GARDENS | FL | 33418-7822 |
| WILLIAM NISWANDER | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348-9601 |
| WILLIAM NIX JR | 91 ROSSER RD | | | | MCDONOUGH | GA | 30252-2952 |
| WILLIAM NIXON | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| WILLIAM NIXON | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| WILLIAM NIXON | 1608 OWOSSO AVE | | | | OWOSSO | MI | 48867-3843 |
| WILLIAM NOACK | 265 OWENSVILLE RD | | | | WEST RIVER | MD | 20778-9705 |
| WILLIAM NOAKES | 4068 UNION | | | | DRYDEN | MI | 48428-7700 |
| WILLIAM NOBLE | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228-6119 |
| WILLIAM NOBLE | 8944 N BROWN RD | | | | CHARDON | OH | 44024-9124 |
| WILLIAM NOBLETTE | PO BOX 46 | | | | BULLHEAD CITY | AZ | 86430-0046 |
| WILLIAM NOCAS | 4402 CANEHILL AVE | | | | LAKEWOOD | CA | 90713-2924 |
| WILLIAM NOCHTA | 12 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| WILLIAM NOE | 2202 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2068 |
| WILLIAM NOEL | 458 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451 |
| WILLIAM NOEL JR | 3206 ST JAMES DR SE #297 | | | | SOUTHPORT | NC | 28461 |
| WILLIAM NOGLE | 4818 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9414 |
| WILLIAM NOLAN | 1201 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| WILLIAM NOLAND | 9532 N 1100 E | | | | MARKLEVILLE | IN | 46056-9605 |
| WILLIAM NOLAND | 3805 FIRETHORN DR | | | | ARLINGTON | TX | 76017-4617 |
| WILLIAM NOLKEMPER | 16104 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| WILLIAM NOLL | 12555 COOPERS LN | | | | WORTON | MD | 21678-1352 |
| WILLIAM NOLTNER JR | 241 MORTON RD | | | | VERMILION | OH | 44089-2134 |
| WILLIAM NOONAN | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| WILLIAM NOONE | 10296 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| WILLIAM NORDBERG | 2275 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| WILLIAM NORDENGREEN | 8421 MANER DR | CONDO 102 | | | MUNSTER | IN | 46321 |
| WILLIAM NORDQUIST | 30715 COOLEY BLVD | | | | WESTLAND | MI | 48185-1796 |
| WILLIAM NORMAN | 8757 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| WILLIAM NORMAN | PO BOX 1212 | | | | BAY SPRINGS | MS | 39422-1212 |
| WILLIAM NORMAN | PO BOX 1212 | | | | BAY SPRINGS | MS | 39422-1212 |
| WILLIAM NORRIS | 9759 AIM AVE | | | | BAKERSFIELD | CA | 93307-6203 |
| WILLIAM NORRIS | 1139 JONES CREEK RD | | | | FRANKLIN | NC | 28734-0105 |
| WILLIAM NORRIS TTEE | WILLIAM NORRIS AND LOIS NORRIS | REVOCABLE LIVING TRUST | DTD 4-4-03 | 28482 SILVER PALM DR | PUNTA GORDA | FL | 33982-1101 |
| WILLIAM NORTH | 1075 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| WILLIAM NORTHAM JR | PO BOX 335 | | | | CAPE MAY COURT HOUSE | NJ | 08210-0335 |
| WILLIAM NORTHCUTT | 2338 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM NORTHROP | 1648 MAHALA ST | | | | OREGON | OH | 43616-3726 |
| WILLIAM NORTHRUP | 1861 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| WILLIAM NORTON | 16 CLEAR LAKE CT | | | | WENTZVILLE | MO | 63385-5941 |
| WILLIAM NORTON | 1633 OXFORD TRENTON ROAD | | | | OXFORD | OH | 45056-9363 |
| WILLIAM NORTON FUTCH | 906-B MOORE CIRCLE | | | | AMERICUS | GA | 31709-2400 |
| WILLIAM NORTON FUTCH | 906-B MOORE CIRCLE | | | | AMERICUS | GA | 31709-2400 |
| WILLIAM NORTON JR. | 926 BRAD ST | | | | LANSING | MI | 48911-4827 |
| WILLIAM NOSIS JR | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| WILLIAM NOVACK | 137 S YARMOUTH RD | | | | DENNIS | MA | 02638-2433 |
| WILLIAM NOVAK | 2646 ROCKY POINT WAY | | | | MERRITT ISLAND | FL | 32952-4178 |
| WILLIAM NOVAK | 1535 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| WILLIAM NOVEMBRINI | 2122 ROBBINS AVE APT 135 | PEPPERTREE APTS | | | NILES | OH | 44446-3968 |
| WILLIAM NOVICKY | 7515 ARDEN AVE | | | | PARMA | OH | 44129-2538 |
| WILLIAM NOVOTNY | 2695 S CANAL ST EXT | | | | NEWTON FALLS | OH | 44444 |
| WILLIAM NOWATZKI | 1313 CLINTON STREET RD | | | | ATTICA | NY | 14011-9706 |
| WILLIAM NOWICKI | 6890 LARKSPUR LN | | | | JOHANNESBURG | MI | 49751-9565 |
| WILLIAM NOWICKI | 1354 WASHINGTON ST | | | | JEFFERSON | GA | 30549-2876 |
| WILLIAM NOWLIN | PO BOX 413 | | | | MIO | MI | 48647-0413 |
| WILLIAM NUGENT | 3071 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| WILLIAM NUNLEY | 1280 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| WILLIAM NUNLEY | 6903 SW BETA AVE | | | | LAWTON | OK | 73505-6646 |
| WILLIAM NUNLEY | 3809 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2628 |
| WILLIAM NUNNERY | 13233 COPPER AVENUE | | | | PT CHARLOTTE | FL | 33981-5559 |
| WILLIAM NURENBERG | 1140 GARFIELD AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-4002 |
| WILLIAM O BRIEN | 14 DARBY RD | | | | MASSAPEQUA | NY | 11758-5955 |
| WILLIAM O BRYANT | 8601 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73150-7115 |
| WILLIAM O CONNOR | 24 LAKEVIEW DR | | | | MULBERRY | FL | 33860-9393 |
| WILLIAM O CONNOR | 6 OVERHILL RD | | | | STANHOPE | NJ | 07874-2861 |
| WILLIAM O DELL | 733 ERCAMA ST | | | | LINDEN | NJ | 07036-5725 |
| WILLIAM O DELL | 6155 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| WILLIAM O HUGEL | PO BOX 1037 | | | | PASADENA | MD | 21123-1037 |
| WILLIAM O JENNINGS TR | CAROL H JENNINGS TRUST | U A DATED 8/16/94 | 2002 W SUNNYSIDE DR APT 1127 | | PHOENIX | AZ | 85029-3551 |
| WILLIAM O KVALE | TOD ACCOUNT | 1632 MCKINLEY PARK ACRES RD | | | TOWER | MN | 55790-8336 |
| WILLIAM O KYZAR | CGM IRA BENEFICIARY CUSTODIAN | BEN OF VIRGINIA O KYZAR | 8228 NW 91ST | | OKLAHOMA CITY | OK | 73132-1318 |
| WILLIAM O LATHAM | PO BOX 13226 | | | | DETROIT | MI | 48213-0226 |
| WILLIAM O NEAL | 2259 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-4533 |
| WILLIAM O NEILL | 287 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-4412 |
| WILLIAM O WRIGHT | 3700 S. WESTPORT AVENUE #2211 | | | | SIOUX FALLS | SD | 57106 |
| WILLIAM O'BRIEN | 28 MOUNTAIN VIEW RD | | | | AMENIA | NY | 12501-5200 |
| WILLIAM O'BRIEN | 3347 ROUTE #98 | | | | VARYSBURG | NY | 14167 |
| WILLIAM O'BRIEN ASSOCIATE | 155 WASHINGTON STREET | | | | NEWARK | NJ | 07102 |
| WILLIAM O'BRYAN | 477 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| WILLIAM O'DELL | 6155 GARRISON ROAD | | | | DURAND | MI | 48429-9723 |
| WILLIAM O'HARA | 2357 HOGAN WAY | | | | CANTON | MI | 48188-6303 |
| WILLIAM O'HARA | 354 N MAIN ST | | | | COHASSET | MA | 02025-1365 |
| WILLIAM O'MALLEY | 600 W GALBRAITH | | | | MELVIN | MI | 48454 |
| WILLIAM O'MELIA | 1985 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| WILLIAM O'NEAL JR | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| WILLIAM O'NEIL | 47 W RIVER DR | | | | GLADWIN | MI | 48624-9729 |
| WILLIAM O'NEILL | 9 CAPT ISIAH RD P O 1871 | | | | COTUIT | MA | 02635 |
| WILLIAM O'QUINN | 49573 CABOT TRAIL HWY | RURAL ROUTE 4 | | BADDECK NS B0E1B0 CANADA | | | |
| WILLIAM O'REILLY | 9321 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| WILLIAM O'TOOLE | 8968 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| WILLIAM O. MUSGRAVE | 2023 PRINCETON AVE | | | | CHARLOTTE | NC | 28207-2429 |
| WILLIAM O<BRIEN | 6476 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| WILLIAM OAKES | 4222 RUNDELL DR | | | | TROTWOOD | OH | 45415-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM OAKES | PO BOX 2662 | | | | CUMMING | GA | 30028-6508 |
| WILLIAM OAKS | 5949 KATHERINE ST | | | | TAYLOR | MI | 48180-1303 |
| WILLIAM OAKS | 9772 W 189 N | | | | CONVERSE | IN | 46919 |
| WILLIAM OBERACKER | P.0 BOX 38514 | | | | OLMSTED FALLS | OH | 44138 |
| WILLIAM OBINGER | 821 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2154 |
| WILLIAM OBRIEN | 36 WAGNER RD | | | | WEST MILTON | OH | 45383-1612 |
| WILLIAM OBRIEN | 113 GREENWAY DR | | | | FLEMINGSBURG | KY | 41041-1214 |
| WILLIAM OCHALEK JR | 345 CHANDLER ST | | | | ROMEO | MI | 48065-4603 |
| WILLIAM OCONNEL | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606-4107 |
| WILLIAM OCONNELL | 1158 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| WILLIAM ODAM | PO BOX 230337 | 7840 INGLEWOOD | | | FAIR HAVEN | MI | 48023-0337 |
| WILLIAM ODEFEY | 24684 BRIGHTON DR UNIT A | | | | VALENCIA | CA | 91355-4400 |
| WILLIAM ODOM | 5384 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| WILLIAM ODOM | 5571 CARY DR | | | | YPSILANTI | MI | 48197-6766 |
| WILLIAM ODOM | 87 GORE RD | | | | LAWRENCEBURG | TN | 38464-7021 |
| WILLIAM ODOM I I I | 6213 SUGARBERRY LN | | | | TOLEDO | OH | 43615-5748 |
| WILLIAM ODONNELL | 6221 CO ROAD 612 | | | | LEWISTON | MI | 49756 |
| WILLIAM OEHM | 7731 EVANWOOD CT | | | | FORT WAYNE | IN | 46816-2657 |
| WILLIAM OEHRING | 3555 TRIMM RD | | | | SAGINAW | MI | 48609-9768 |
| WILLIAM OETTE | 120 SCOTCH LN | | | | ROCHESTER | NY | 14617-2519 |
| WILLIAM OFCANSKY | 1010 JACOB ST | | | | NORTH VERSAILLES | PA | 15137-2120 |
| WILLIAM OGDEN | 7142 COUNTY ROAD 179 # R2 | | | | FREDERICKTOWN | OH | 43019 |
| WILLIAM OGILVIE | 2580 KENTMOOR RD | | | | BLOOMFIELD | MI | 48304-1522 |
| WILLIAM OGILVY | 664 MANOTIC | | | | LEONARD | MI | 48367-3426 |
| WILLIAM OGLE | 211 E HIGH ST | | | | CRIDERSVILLE | OH | 45806-2401 |
| WILLIAM OGLESBY | 1239 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| WILLIAM OHEARN | 14841 DEVONSHIRE AVE | | | | TUSTIN | CA | 92780-6679 |
| WILLIAM OHERON | 1110 N MARKET ST | | | | GALION | OH | 44833-1458 |
| WILLIAM OHL | 550 S SCHAU RD LOT 36 | | | | PORT CLINTON | OH | 43452-9529 |
| WILLIAM OHLRICH | 3826 BARNES MILL RD | | | | SMITHVILLE | TN | 37166-5426 |
| WILLIAM OKEEFE | 1400 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| WILLIAM OLANGER | 11263 MUSGROVE MILL DR | | | | SPRING HILL | FL | 34609-0204 |
| WILLIAM OLDAKER | 117 GLIDER DR | | | | BALTIMORE | MD | 21220-4614 |
| WILLIAM OLDENBURG | 9267 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1531 |
| WILLIAM OLDENBURG | 15632 35TH AVE NE | | | | LAKE FOREST PARK | WA | 98155-6618 |
| WILLIAM OLDFIELD | 12528 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| WILLIAM OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| WILLIAM OLDHAM SR. | 5270 DERBY RD | | | | DAYTON | OH | 45418-2204 |
| WILLIAM OLDS | 6456 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| WILLIAM OLEJNICKI | 12033 LAKE VIEW DR | | | | ORLAND PARK | IL | 60467-1063 |
| WILLIAM OLIPHANT | 1745 HALBERT DR | | | | YOUNGSTOWN | OH | 44514-1317 |
| WILLIAM OLIVER | PO BOX 7939 | | | | LULA | GA | 30554 |
| WILLIAM OLIVER | 913 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201-5098 |
| WILLIAM OLIVER | 6837 HOLLY SPRINGS RD | | | | CLERMONT | GA | 30527-1665 |
| WILLIAM OLIVER | 6788 PALOVERDE RD | | | | CASTRO VALLEY | CA | 94552-9652 |
| WILLIAM OLIVER | 385 S BURGESS AVE | | | | COLUMBUS | OH | 43204-3111 |
| WILLIAM OLLAR | 42650 HOTSPUR CT | | | | CANTON | MI | 48188-2663 |
| WILLIAM OLSEN | 14 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| WILLIAM OLSEN | 4702 LA CHENE DR | | | | WARREN | MI | 48092-1924 |
| WILLIAM OLSON | 100 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1044 |
| WILLIAM OLSON | 1234 S US 23 | | | | HARRISVILLE | MI | 48740-9558 |
| WILLIAM OLSTAD | 409 1ST ST | | | | EDGERTON | WI | 53534-1113 |
| WILLIAM OLSZOWKA | 3 BARLEY LN | | | | PALM COAST | FL | 32137-8832 |
| WILLIAM OLVEY II | 29606 N STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-2600 |
| WILLIAM OMALLEY | 162 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1545 |
| WILLIAM OMAN | 15247 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM OMELL | 62713 CRIMSON DR | | | | WASHINGTON | MI | 48094-1743 |
| WILLIAM OMMEN | 3921 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| WILLIAM ONEAL | 3629 MAXTON RD | | | | DAYTON | OH | 45414-2433 |
| WILLIAM ONEIL | 5286 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1126 |
| WILLIAM ONZE | 257 NIAGARA ST | | | | TONAWANDA | NY | 14150-1004 |
| WILLIAM OPSITNIK | 16 DEERINGWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9417 |
| WILLIAM ORAVETZ | 111 PHILLIPS DR | | | | CARDWELL | MO | 63829-7175 |
| WILLIAM ORGEMAN | 1275 VALLEY VIEW RD | | | | GREEN BAY | WI | 54304-4034 |
| WILLIAM ORMEROD JR | 442 CYPRESS RIDGE DR SE | | | | BOLIVIA | NC | 28422-8187 |
| WILLIAM OROS | 17615 EDDON ST | | | | MELVINDALE | MI | 48122-1225 |
| WILLIAM OROSZ | 4229 MEADOW LARK DR | | | | FLINT | MI | 48532-4342 |
| WILLIAM OROSZ | 5651 SHERIDAN RD | | | | SAGINAW | MI | 48601-9329 |
| WILLIAM ORR JR | 1846 OWEN ST | | | | FLINT | MI | 48503-4359 |
| WILLIAM ORRELL | 13837 HIBNER RD | | | | HARTLAND | MI | 48353-2414 |
| WILLIAM ORRIS JR | 2225 E SAND RD | | | | PORT CLINTON | OH | 43452-1525 |
| WILLIAM OSBORNE | 9932 W 3RD ST | | | | DAYTON | OH | 45427-1133 |
| WILLIAM OSMAN | 4541 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-3131 |
| WILLIAM OSTAPIUK | 111 SETH LAND DR | | | | ROCHESTER | NY | 14617-5325 |
| WILLIAM OSTARCHVIC | 2056 E 11TH ST | | | | SALEM | OH | 44460-1840 |
| WILLIAM OSTERBERGER | 2248 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7006 |
| WILLIAM OSTERHOUSE | 4910 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-7502 |
| WILLIAM OSTHEIMER | 36146 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| WILLIAM OSTIPOW | 14585 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| WILLIAM OSWALD | 13610 11TH TER | | | | GRANDVIEW | MO | 64030-3621 |
| WILLIAM OSWALD | PO BOX 1896 | | | | WOODSTOCK | GA | 30188-1369 |
| WILLIAM OTENBAKER | 5924 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| WILLIAM OTIS | 2772 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 |
| WILLIAM OTT | 4964 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9657 |
| WILLIAM OTTE | 5627 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220-3025 |
| WILLIAM OTTO | 23329 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3721 |
| WILLIAM OUELLETTE | 1257 CRESCENT RD | | | | HARRISVILLE | MI | 48740-9556 |
| WILLIAM OUSLEY | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| WILLIAM OUZTS | 3387 ARDRETH DR | | | | WATERFORD | MI | 48329-3201 |
| WILLIAM OVANDO | 234 LATONA RD | | | | ROCHESTER | NY | 14626-3630 |
| WILLIAM OVERACKER JR | 14028 N 52ND DR | | | | GLENDALE | AZ | 85306-4815 |
| WILLIAM OVERBY | 2932 HAZEL AVE | | | | DAYTON | OH | 45420-3011 |
| WILLIAM OVERDORF | 16240 N 200 E | | | | SUMMITVILLE | IN | 46070-9135 |
| WILLIAM OVERMAN | 1202 W EUCLID AVE | | | | MARION | IN | 46952-3487 |
| WILLIAM OVERMANN | 29253 BELMONT FARM RD | | | | PERRYSBURG | OH | 43551-3782 |
| WILLIAM OVERSHINER | 1820 W 27T ST | | | | ANDERSON | IN | 46016 |
| WILLIAM OVERTON | 3905 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9389 |
| WILLIAM OWEN | 8170 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9712 |
| WILLIAM OWEN | 2301 NW 122ND ST APT 1709 | | | | OKLAHOMA CITY | OK | 73120-8452 |
| WILLIAM OWEN | 5490 SALEM DR | | | | WESTERVILLE | OH | 43082-8032 |
| WILLIAM OWEN | 12187 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| WILLIAM OWEN | 1309 HERMAN ST | | | | OWOSSO | MI | 48867-4132 |
| WILLIAM OWEN II | 6153 GAITWAY DR | | | | GRAND BLANC | MI | 48439-7437 |
| WILLIAM OWEN JR | 5470 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| WILLIAM OWENS | 418 S TITUS AVE | | | | EXCLSOR SPRGS | MO | 64024-2663 |
| WILLIAM OWENS | 6260 NW 18TH PL | | | | SUNRISE | FL | 33313-4619 |
| WILLIAM OWENS | 339 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| WILLIAM OWENS | 7501 DAVIDSON AVE | | | | LEMON GROVE | CA | 91945-3207 |
| WILLIAM OWENS | 3327 BOWERS RD | | | | LEWISBURG | TN | 37091-5313 |
| WILLIAM OWENS | 6397 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| WILLIAM OWENS | 418 LINCOLN RD | | | | MONROE | LA | 71203-4250 |
| WILLIAM OWENS | 207 COMMODORE DR | | | | HAMPTON | VA | 23669-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM OWENS | 12003 104TH CT | | | | LARGO | FL | 33778-3524 |
| WILLIAM OWNBEY | 58 BASS CT | | | | LAGRANGE | OH | 44050-9600 |
| WILLIAM OWNBY | 51 ALBERT DR | | | | BOURBON | MO | 65441-7196 |
| WILLIAM OZGA | 19 PIEDMONT ST | | | | PROVIDENCE | RI | 02909-1045 |
| WILLIAM P ALLEN | 7600 TYJON CIR | | | | COLUMBUS | OH | 43235-1931 |
| WILLIAM P ANDREWS & | SUE R ANDREWS JT TEN | 25367 CIRCLE DR | | | SOUTHFIELD | MI | 48075-1048 |
| WILLIAM P BALLINGER & | IRIS M BALLINGER JT TEN | 1049 E 221ST ST | | | BRONX | NY | 10469-1231 |
| WILLIAM P BEATROUS MD | 1310 STATE STREET | | | | NEW ORLEANS | LA | 70118-6029 |
| WILLIAM P CALHOUN | 5805 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| WILLIAM P CUDDY | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| WILLIAM P FORREST | BETTY LYNN CRAINE TTEE | U/A/D 06-28-2006 | FBO CHARLIE M FORREST JR. TRUS | 2810 ECHO TRAIL | ANDERSON | SC | 29621-1911 |
| WILLIAM P FORREST AND BETTY | LYNN CRAINE SUCCESSOR TTEE | HESTER P FORREST FAMILY TRUST | U/A/D 04/23/94 | 2810 ECHO TRAIL | ANDERSON | SC | 29621-1911 |
| WILLIAM P FOSTER  AND | CHARLES E FOSTER JR  CO-TTEES | U/A/D  2-7-2003 | CHARLES E & NORMA L FOSTER TR | 3211 W SHORE DRIVE FINE LAKE | BATTLE CREEK | MI | 49017 |
| WILLIAM P FUSON | 105 MARRETT FARM RD | | | | UNION | OH | 45322-3412 |
| WILLIAM P HILLIARD | 614 CASABELLA DRIVE | | | | BRADENTON | FL | 34209-3320 |
| WILLIAM P HUDSPETH | 1202 WEISS ST | | | | SAGINAW | MI | 48602-5471 |
| WILLIAM P JONES | CGM IRA CUSTODIAN | 205 S DOROTHY | | | RICHARDSON | TX | 75081-4257 |
| WILLIAM P KOLB | CGM IRA ROLLOVER CUSTODIAN | PO BOX 477 | | | TAFTON | PA | 18464-0477 |
| WILLIAM P KORTHALS | DOROTHY A KORTHALS AND | SCOTT F KORTHALS JTWROS | KEITH KORTHALS | 1162 E BROWN ROAD | MUNGER | MI | 48747-9756 |
| WILLIAM P KORTHALS | DOROTHY A KORTHALS AND | SCOTT F KORTHALS JTWROS | KEITH KORTHALS | 1162 E BROWN ROAD | MUNGER | MI | 48747-9756 |
| WILLIAM P KORTHALS | DOROTHY A KORTHALS AND | SCOTT F KORTHALS JTWROS | KEITH KORTHALS | 1162 E BROWN ROAD | MUNGER | MI | 48747-9756 |
| WILLIAM P KRUEGER | 11871 WOODED LN | | | | DEWITT | VA | 23840-3235 |
| WILLIAM P KUHMANN | CGM IRA ROLLOVER CUSTODIAN | 169 ALICIA DRIVE | | | NORTH BABYLON | NY | 11703-4040 |
| WILLIAM P KUHMANN | CGM IRA ROLLOVER CUSTODIAN | 169 ALICIA DRIVE | | | NORTH BABYLON | NY | 11703-4040 |
| WILLIAM P LANGE AND | MARGARET ANN LANGE JTWROS | 285 GREEN TERRACE | | | CLARKSBORO | NJ | 08020-1350 |
| WILLIAM P LEUTHOLD AND | JOYCE J LEUTHOLD JTWROS | 96860 S COOS RIVER LANE | | | COOS BAY | OR | 97420-7594 |
| WILLIAM P LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| WILLIAM P LONG | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| WILLIAM P MARTIN | 7852 LANG ST | | | | ROSCOMMON | MI | 48653-8129 |
| WILLIAM P MURRAY JR AND | MARY LYNN MURRAY JTWROS | 5274 OVERLAND WAY | | | PLACERVILLE | CA | 95667-8830 |
| WILLIAM P NANCE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| WILLIAM P PHILLIPS | 7786 FREEZE RD | | | | KANNAPOLIS | NC | 28081-8963 |
| WILLIAM P POWERS | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| WILLIAM P RAMEY | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| WILLIAM P RAYBURN | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| WILLIAM P RAYMER & | DENA RAYMER JTWROS | 60 CHESTNUT HILLS | | | NEW HARTFORD | NY | 13413-2907 |
| WILLIAM P RIDENOUR | CGM IRA ROLLOVER CUSTODIAN | 78 CHRISTINE DRIVE | | | MARIETTA | GA | 30066-3414 |
| WILLIAM P WARENICZ JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3872 OLD FEDERAL HILL ROAD | | JARRETTSVILLE | MD | 21084-1632 |
| WILLIAM P YEATMAN & | DIXIE G YEATMAN JTWROS | 16228 DEER LAKE ROAD | | | DERWOOD | MD | 20855-1900 |
| WILLIAM P YORKO AND | JEANETTE BEACH YORKO JTWROS | 104 HILLTOP DRIVE | | | MT. HOLLY SPRINGS | PA | 17065-1832 |
| WILLIAM P. BONELLI | WILLIAM P BONELLI LIV TRUST | DTD 03-15-1995 | 10517 SKI DRIVE | | OKLAHOMA CITY | OK | 73162-6836 |
| WILLIAM P. BONELLI | WILLIAM P BONELLI LIV TRUST | DTD 03-15-1995 | 10517 SKI DRIVE | | OKLAHOMA CITY | OK | 73162-6836 |
| WILLIAM P. KENNEDY | CGM IRA CUSTODIAN | 2 WINDING CREEK LANE | | | FREEPORT | ME | 04032-6054 |
| WILLIAM P. PUTMAN | P O BOX 52147 | | | | FT BENNING | GA | 31995-2147 |
| WILLIAM P. ROONEY | CGM IRA ROLLOVER CUSTODIAN | 18 BELTANE DRIVE | | | DIX HILLS | NY | 11746-7846 |
| WILLIAM PAALANEN | 19326 ANTAGO ST | | | | LIVONIA | MI | 48152-2512 |
| WILLIAM PACE | 809 W CLEARVIEW DR | | | | GLEN ROCK | PA | 17327-8224 |
| WILLIAM PACHOLKA | 808 S ARBOR ST | | | | BAY CITY | MI | 48706-5107 |
| WILLIAM PADEN | 10 ELIE COURT | | | | SPRINGBORO | OH | 45066-1547 |
| WILLIAM PAGE | 1630 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7011 |
| WILLIAM PAGE | 37 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| WILLIAM PAGEL | 18785 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| WILLIAM PAGONAS | 6358 WALKER DR | | | | TROY | MI | 48085-1349 |
| WILLIAM PAHL | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| WILLIAM PAHOLAK I I I | PO BOX 61 | | | | MELROSE | OH | 45861-0061 |
| WILLIAM PAIGE | 1305 TREVINO DR | | | | TROY | MI | 48085-3393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PAIGE | 3905 W 32ND ST | | | | ANDERSON | IN | 46011-4575 |
| WILLIAM PAILLE | 702 N IVANHOE DR | | | | MARION | IN | 46952-2313 |
| WILLIAM PAILTHORPE | 1120 CYPRESS DR | | | | WILDWOOD | FL | 34785-9448 |
| WILLIAM PAINE | 830 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817-1275 |
| WILLIAM PAINE | 8735 HEMLOCK AVE | | | | FARWELL | MI | 48622-9780 |
| WILLIAM PAINE | 187 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3745 |
| WILLIAM PAINTER | 6194 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM PAINTER | 4343 STODDARD RD | | | | W BLOOMFIELD | MI | 48323-3260 |
| WILLIAM PAINTER | 702 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| WILLIAM PAINTER SR | 1345 ESTERO DR | | | | PORTAGE | MI | 49002-6996 |
| WILLIAM PAJUNEN | 33237 SEA SHELL LN | LAKE GRIFFIN HARBOR | | | LEESBURG | FL | 34788-7573 |
| WILLIAM PALACE JR | 32777 BARRETT DR | | | | WESTLAKE VILLAGE | CA | 91361-5529 |
| WILLIAM PALACIOS | 8506 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| WILLIAM PALING | G9050 WEBSTER RD | | | | CLIO | MI | 48420 |
| WILLIAM PALLADINO | 5 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601-5505 |
| WILLIAM PALMA | 2490 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| WILLIAM PALMER | 214 N ANDRE ST | | | | SAGINAW | MI | 48602-4010 |
| WILLIAM PALMER | 8162 WILLIAMS | | | | MONTROSE | MI | 48457-8910 |
| WILLIAM PALMER | 105 MARION ST | | | | OWOSSO | MI | 48867-1352 |
| WILLIAM PALMER | 7218 CARRIAGE OAKS | | | | SAN ANTONIO | TX | 78249-2525 |
| WILLIAM PALOWITZ JR | 7 YOUNGSTOWN DR | | | | CONNEAUT | OH | 44030-1158 |
| WILLIAM PANCOAST | 358 WILLODELL DR | | | | MANSFIELD | OH | 44906-2318 |
| WILLIAM PANCOST | 11844 DOROTHA DR | | | | EATON RAPIDS | MI | 48827-8718 |
| WILLIAM PANDUKU | 24806 SHADOWWOOD LN | | | | FLAT ROCK | MI | 48134-9560 |
| WILLIAM PANIGAY | 3964 MILLS RD | | | | PRESCOTT | MI | 48756-9631 |
| WILLIAM PAPCIAK | 11824 LUTZ AVE | | | | WARREN | MI | 48093-7015 |
| WILLIAM PAPE INC | PO BOX 74 | | | | UNIONVILLE | PA | 19375-0074 |
| WILLIAM PAPESH | 1812 BANBURY RD | | | | KALAMAZOO | MI | 49001-5204 |
| WILLIAM PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| WILLIAM PARA | 13988 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1955 |
| WILLIAM PARENT I I | 210 W AUBURN RD | | | | ROCHESTER HLS | MI | 48307-5003 |
| WILLIAM PARHAM | 1642 WARD ST | | | | SAGINAW | MI | 48601-2937 |
| WILLIAM PARIS | 450 CAMPUS DR | | | | SNYDER | NY | 14226-2537 |
| WILLIAM PARISH | 6356 N MERRITT RD | | | | MERRITT | MI | 49667-9754 |
| WILLIAM PARKANZKY | 21437 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2258 |
| WILLIAM PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| WILLIAM PARKER | 308 DODGE ST | | | | BUFFALO | NY | 14208-2308 |
| WILLIAM PARKER | 115 BROADWAY | ST. CABRINI NURSING HOME INC. | | | DOBBS FERRY | NY | 10522-2835 |
| WILLIAM PARKER | 1067 RINN ST | | | | BURTON | MI | 48509-2327 |
| WILLIAM PARKER | 501 HOPKINS ST APT 2 | | | | DEFIANCE | OH | 43512-2275 |
| WILLIAM PARKER | 31197 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1120 |
| WILLIAM PARKER | 222 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| WILLIAM PARKER | 6925 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3046 |
| WILLIAM PARKER | 4795 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| WILLIAM PARKER | 13316 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| WILLIAM PARKER | 13840 EDMORE DR | | | | DETROIT | MI | 48205-1223 |
| WILLIAM PARKER | 475 MILL CREEK DR | | | | RUSSELLVILLE | AR | 72802-1113 |
| WILLIAM PARKER | 441 PARKVIEW ST | | | | DETROIT | MI | 48214-4173 |
| WILLIAM PARKER II | 1067 RINN STREET | | | | BURTON | MI | 48509-2327 |
| WILLIAM PARKER JR | 140 TUCKER LN | | | | JOHNSON CITY | TN | 37601-2947 |
| WILLIAM PARKHAM | 23224 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2776 |
| WILLIAM PARKHURST | 310 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6557 |
| WILLIAM PARKHURST | 8263 EAST WEST BRANCH ROAD | | | | SAINT HELEN | MI | 48656-9577 |
| WILLIAM PARKIN | 780 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| WILLIAM PARKS | 4041 CASE DR | | | | UNION CITY | MI | 49094-9350 |
| WILLIAM PARKS | 7031 MARCO DR | | | | WATERFORD | MI | 48327-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PARMENTER | 319 WALNUT AVENUE, APT 2 | | | | LONG BEACH | CA | 90802-3746 |
| WILLIAM PARMENTER | 319 WALNUT AVENUE, APT 2 | | | | LONG BEACH | CA | 90802-3746 |
| WILLIAM PARMENTER | 319 WALNUT AVENUE, APT 2 | | | | LONG BEACH | CA | 90802-3746 |
| WILLIAM PARMENTER | 739 FURNACE ST | | | | ELYRIA | OH | 44035-3422 |
| WILLIAM PARMENTIER | 196 ROOSEVELT ST | | | | TONAWANDA | NY | 14150-3503 |
| WILLIAM PARRETT | 1130 HERMANN CT | | | | MILFORD | MI | 48380-3533 |
| WILLIAM PARRIS | 4100 SPEARS RD | | | | MADISON | GA | 30650-5129 |
| WILLIAM PARRISH | 415 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| WILLIAM PARROTT | 521 PEARL CT | | | | HALE | MI | 48739-9162 |
| WILLIAM PARSELL | 2995 REDWOOD AVE | | | | ANN ARBOR | MI | 48108-1814 |
| WILLIAM PARSELL | 16814 WORMER ST | | | | DETROIT | MI | 48219-3678 |
| WILLIAM PARSELL | 1176 S WILDER RD | | | | LAPEER | MI | 48446-9417 |
| WILLIAM PARSLEY | RR 3 BOX 57 | | | | OWENSBURG | IN | 47453-9700 |
| WILLIAM PARSLOW | 763 E 600 N | | | | KOKOMO | IN | 46901-9237 |
| WILLIAM PARSON | 3433 BEACH RD | | | | TROY | MI | 48084-1309 |
| WILLIAM PARSON | 4325 SEEBALDT ST | | | | DETROIT | MI | 48204-4235 |
| WILLIAM PARSONS | 9446 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6013 |
| WILLIAM PARSONS | 23900 ALLEYCAT RD | | | | ASTOR | FL | 32102-2600 |
| WILLIAM PARTAKA | 887 HILBERG ST | | | | OXFORD | MI | 48371-4532 |
| WILLIAM PARTHEMORE | 1209 BROWN RD | | | | COLUMBUS | OH | 43223-3003 |
| WILLIAM PARTIN | 1282 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| WILLIAM PARTIN | IN CARE OF DOUGLAS COSKEY | 120 N. FOURTH AVE. | | | ANN ARBOR | MI | 48104 |
| WILLIAM PASSAGE | 2205 W MIDLAND RD | | | | AUBURN | MI | 48611-9571 |
| WILLIAM PASSMORE | 10203 TENNESSEE ST | | | | OSCODA | MI | 48750-1905 |
| WILLIAM PATALON | 3355 S RACCOON RD | | | | CANFIELD | OH | 44406-9370 |
| WILLIAM PATCH | 121 PATCH LN | | | | RUFFS DALE | PA | 15679-1143 |
| WILLIAM PATE | 467 FOREST ST | | | | WESTLAND | MI | 48186-9207 |
| WILLIAM PATE | 865 CAMP KIRKWOOD RD | | | | WATHA | NC | 28478-4441 |
| WILLIAM PATEN | 1990 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| WILLIAM PATERSON I I I | PO BOX 686 | | | | LANHAM | MD | 20703-0686 |
| WILLIAM PATINO | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917-1432 |
| WILLIAM PATINO | 2409 DARBY DR | | | | LANSING | MI | 48906-3634 |
| WILLIAM PATRICK | 2523 E CONTENTION MINE RD LOT 18 | | | | PHOENIX | AZ | 85032-1828 |
| WILLIAM PATRICK | 5149 ANTHONY ST | | | | CLEVELAND | OH | 44137-1313 |
| WILLIAM PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-9640 |
| WILLIAM PATRICK | 1688 CONWAY AVE | | | | YPSILANTI | MI | 48198-6670 |
| WILLIAM PATRICK JR | 1704 OAK ST | | | | GIRARD | OH | 44420-1020 |
| WILLIAM PATRICK JR | PO BOX 1961 | | | | SAGINAW | MI | 48605-1961 |
| WILLIAM PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM PATTERSON | 5205 HIDEAWAY CT | | | | ARLINGTON | TX | 76017-3331 |
| WILLIAM PATTERSON | 3606 STICKNEY AVE | | | | TOLEDO | OH | 43608-1308 |
| WILLIAM PATTERSON | 1212 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4530 |
| WILLIAM PATTERSON | 1553 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2105 |
| WILLIAM PATTERSON | 1023 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| WILLIAM PATTERSON | PO BOX 408 | | | | TALKEETNA | AK | 99676-0408 |
| WILLIAM PATTERSON | 7211 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1583 |
| WILLIAM PATTERSON UNIVERSITY OFFICE OF THE BURSAR | PO BOX 913 | COLLEGE HALL 110 | | | WAYNE | NJ | 07474-0913 |
| WILLIAM PATTON | 20 ALDON LN | | | | CINCINNATI | OH | 45236-3933 |
| WILLIAM PATTON | 527 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1052 |
| WILLIAM PATTON JR | 3523 BROWN ST | | | | ANDERSON | IN | 46013-4223 |
| WILLIAM PATTYN | 25642 BRUMAR ST | | | | CHESTERFIELD | MI | 48051-1913 |
| WILLIAM PAUL | 22300 LORRAINE DR | | | | STRONGSVILLE | OH | 44149-1047 |
| WILLIAM PAULEY | 11600 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| WILLIAM PAULEY | 3410 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9740 |
| WILLIAM PAULINO JR. | 51 LESLEY LN | | | | NEW CASTLE | DE | 19720-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PAULLIN | 934 WICK CT | | | | EAST LANSING | MI | 48823-2837 |
| WILLIAM PAULSON JR | N48135 US HWY 53 | | | | OSSEO | WI | 54758-9118 |
| WILLIAM PAVELEK | 13880 E STATE FAIR ST | | | | DETROIT | MI | 48205-1865 |
| WILLIAM PAVEY | 4212 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4705 |
| WILLIAM PAVLOVSKY | 2206 TYSON DR | | | | BROADVIEW | IL | 60155-3815 |
| WILLIAM PAWLAK | 165 N PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| WILLIAM PAWLEY JR | 1510 BLUE BIRD MNR | | | | BLANCHARD | OK | 73010-4519 |
| WILLIAM PAXSON | 1000 WALDEN CK TR #25 1-A | | | | SPRING HILL | TN | 37174 |
| WILLIAM PAXSON SR | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503-3506 |
| WILLIAM PAXTON | 19382 WALLACE ST | | | | ROSEVILLE | MI | 48066-1717 |
| WILLIAM PAXTON | 821 CAMBRIDGE ST APT 132 | | | | MIDLAND | MI | 48642-4679 |
| WILLIAM PAYNE | 131 MCKEAN AVE | | | | DONORA | PA | 15033-1515 |
| WILLIAM PAYNE | 3223 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| WILLIAM PAYNE | 6149 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7925 |
| WILLIAM PAYNE JR | 3025 HARTSVILLE RD | | | | HENDERSON | NV | 89052-8514 |
| WILLIAM PEABODY | ROSEMARY PEABODY | TODJ DTD 07/01/2007 | 436 NORTHSHORE DR | | ST CLAIR SHRS | MI | 48080-2811 |
| WILLIAM PEACOCK | 43 N ELLWOOD AVE | | | | TONAWANDA | NY | 14223-2542 |
| WILLIAM PEAKE | 509 S VAN BUREN ST | | | | LANCASTER | WI | 53813-2039 |
| WILLIAM PEAR | 204 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2333 |
| WILLIAM PEARCE | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| WILLIAM PEARCE | 12427 OAKLAND HILLS DR | | | | DE WITT | MI | 48820-9394 |
| WILLIAM PEARCE | 6415 CREST DR | | | | WATERFORD | MI | 48329-2902 |
| WILLIAM PEARSALL | 6561 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1024 |
| WILLIAM PEARSALL | 2500 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| WILLIAM PEARSON | 630 OXFORD OAKS CT | | | | OXFORD | MI | 48371-4225 |
| WILLIAM PEARSON | 2340 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| WILLIAM PEARSON JR | 4220 UNION CHURCH RD | | | | MCDONOUGH | GA | 30252-8126 |
| WILLIAM PEASLEY | 7700 VERMONTVILLE HWY # 1 | | | | DIMONDALE | MI | 48821 |
| WILLIAM PEAVY III | 304 S MAIN | | | | PERRY | MI | 48872-8797 |
| WILLIAM PEAVY SR | 5425 MASON RD | | | | COLLEGE PARK | GA | 30349-2409 |
| WILLIAM PECK | 2859 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| WILLIAM PECNIK | 6803 OLDE MEADOWS CT | | | | MENTOR | OH | 44060-8402 |
| WILLIAM PEDROZA | 5641 RIVER RUN TRL APT A | | | | FORT WAYNE | IN | 46825-6015 |
| WILLIAM PEEBLES | 3000 W EUCLID AVE | | | | MUNCIE | IN | 47304-2553 |
| WILLIAM PEEK | 2215 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1837 |
| WILLIAM PEEK | 3045 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| WILLIAM PEEL | 824 W OVERLAND RD | | | | PAYSON | AZ | 85541-6232 |
| WILLIAM PEELLE | 13819 W ELMBROOK DR | | | | SUN CITY WEST | AZ | 85375-5428 |
| WILLIAM PEETE | 501 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2022 |
| WILLIAM PEETS | PO BOX 243 | | | | FT COVINGTON | NY | 12937-0243 |
| WILLIAM PEFFER | N0 5 POPLAR ST | | | | CANONSBURG | PA | 15317 |
| WILLIAM PEGAN | 3180 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2704 |
| WILLIAM PEIRCE | 1268 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5993 |
| WILLIAM PEKRUL | 12701 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6927 |
| WILLIAM PELFREY | 20153 EVANS CT | | | | BEVERLY HILLS | MI | 48025-3845 |
| WILLIAM PELHAM | 31439 GABLE ST | | | | LIVONIA | MI | 48152-1551 |
| WILLIAM PELL | 3073 HERRON RD | | | | FRANKFORT | MI | 49635-9732 |
| WILLIAM PELLAND | 35 GOVER RD | | | | MILLBURY | MA | 01527-4113 |
| WILLIAM PELLER | 5605 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73162-3509 |
| WILLIAM PELLETT | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| WILLIAM PELTER JR | 302 SUTTON RD | | | | TIFTON | GA | 31794-2345 |
| WILLIAM PELTONEN | 318 BROADACRE AVE | | | | CLAWSON | MI | 48017-1562 |
| WILLIAM PELZ | 6108 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| WILLIAM PEMBROKE | 55 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| WILLIAM PENCE | 8020 GOLF CLUB RD | | | | MT PLEASANT | TN | 38474-2020 |
| WILLIAM PENDER | 4281 PLUMWOOD DR | | | | NORTH OLMSTED | OH | 44070-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PENDLETON | 1000 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| WILLIAM PENDYGRAFT | 9489 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| WILLIAM PENIX | 1970 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| WILLIAM PENN | 28 HUNTERS WOODS BLVD APT C | | | | CANFIELD | OH | 44406-8788 |
| WILLIAM PENN UNIVERSITY | 201 TRUEBLOOD AVE | | | | OSKALOOSA | IA | 52577-1757 |
| WILLIAM PENNINGTON | 12586 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| WILLIAM PENNINGTON | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| WILLIAM PENNINGTON JR | 31422 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| WILLIAM PENZER | 14463 BARNES RD | | | | BYRON | MI | 48418-9774 |
| WILLIAM PEPPER | 26355 BARKSDALE RD | | | | ATHENS | AL | 35613-5530 |
| WILLIAM PERDUE | 13226 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-8844 |
| WILLIAM PERDUE | PO BOX 535 | | | | MONTICELLO | KY | 42633-0535 |
| WILLIAM PERDUE | 685 JORDAN HILL RD | | | | GRIFFIN | GA | 30223-6454 |
| WILLIAM PERDUE JR | 8020 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-8539 |
| WILLIAM PEREGRIM | 115 TOWNSEND CT | | | | YORK | PA | 17402-4820 |
| WILLIAM PEREZ | PO BOX 14154 | | | | POLAND | OH | 44514-7154 |
| WILLIAM PERKINS | 3603 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4945 |
| WILLIAM PERKINS | 5840 HIGHWAY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| WILLIAM PERKINS | 425 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| WILLIAM PERKINS | 573 RAINTREE DR | | | | DANVILLE | IN | 46122-1459 |
| WILLIAM PERKINS | 669 S COUNTY RD 300 E | | | | ANDERSON | IN | 46017 |
| WILLIAM PERKINS JR | 1500 COVE PT | | | | NEWAYGO | MI | 49337-9289 |
| WILLIAM PERKINS MD PC | PO BOX 504714 | | | | SAINT LOUIS | MO | 63150-0001 |
| WILLIAM PERKO | 3868 NILES CARVER RD APT 25 | | | | MINERAL RIDGE | OH | 44440-9547 |
| WILLIAM PERONI | 31 NEWKIRK AVENUE | | | | TRENTON | NJ | 08629-1429 |
| WILLIAM PEROVICH | 7569 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3236 |
| WILLIAM PERRITON | 822 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6025 |
| WILLIAM PERRY | 4262 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2141 |
| WILLIAM PERRY | 247 ISLAND RD | | | | ELM GROVE | LA | 71051-8032 |
| WILLIAM PERRY | 8547 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| WILLIAM PERRY | PO BOX 421241 | | | | INDIANAPOLIS | IN | 46242-1241 |
| WILLIAM PERRY | 896 S 18TH ST | | | | NEWARK | NJ | 07108-1132 |
| WILLIAM PERRY | PO BOX 420542 | | | | PONTIAC | MI | 48342-0542 |
| WILLIAM PERRY | APT 3133 | 5400 MALL DRIVE WEST | | | LANSING | MI | 48917-1971 |
| WILLIAM PERRY | 34580 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5033 |
| WILLIAM PERRY | 4596 DEER PARK CIR | | | | HARBOR SPRINGS | MI | 49740-8793 |
| WILLIAM PERRY | 810 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2902 |
| WILLIAM PERRY | 3584 S WESTSHORE DR | | | | SAULT SAINTE MARIE | MI | 49783-8829 |
| WILLIAM PERRY | 33837 SABAL WAY | | | | LEESBURG | FL | 34788-3517 |
| WILLIAM PERRY I I | 1716 W TIMBERVIEW DR | | | | MARION | IN | 46952-1602 |
| WILLIAM PERRY JR | 12604 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-2134 |
| WILLIAM PERSAILS | 5483 N CEDAR RIVER RD | | | | GLADWIN | MI | 48624-9676 |
| WILLIAM PERSINGER | 41376 WESSEL DR | | | | STERLING HTS | MI | 48313-3464 |
| WILLIAM PERSON | PO BOX 356 | 2551 PLANK ROAD | | | ROBBINS | NC | 27325-0356 |
| WILLIAM PESTA JR | 2330 LAKESHORE CIR | | | | PORT CHARLOTTE | FL | 33952-4123 |
| WILLIAM PETE | 12077 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| WILLIAM PETER MILLER II TRUST | WILLIAM PETER MILLER TRUSTEE | U/A DTD 12/13/90 | 4600 ST GEROGE COURT | | FLOYDS KNOBS | IN | 47119 |
| WILLIAM PETERKIN | 4351 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| WILLIAM PETERS | 6657 SEAMAN RD | | | | OREGON | OH | 43618-9682 |
| WILLIAM PETERS | PO BOX 565 | | | | MANSFIELD | OH | 44901-0565 |
| WILLIAM PETERS | W5861 TIMBER TRL | | | | NEW LISBON | WI | 53950-9276 |
| WILLIAM PETERS | 117 S VINE ST | | | | BATESVILLE | IN | 47006-1332 |
| WILLIAM PETERSIME | 2130 MILESBURN DR | | | | DAYTON | OH | 45439-3028 |
| WILLIAM PETERSON | 5400 SETTLERS PASS SE | | | | KENTWOOD | MI | 49512-9651 |
| WILLIAM PETERSON | 12342 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| WILLIAM PETERSON | 708 SALEM DR | | | | ARLINGTON | TX | 76014-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PETERSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WILLIAM PETERSON | 4821 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| WILLIAM PETERSON | 2538 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9670 |
| WILLIAM PETERSON | 13141 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| WILLIAM PETERSON | 404 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2821 |
| WILLIAM PETHERS | 5164 SULLIVAN RD | | | | LAPEER | MI | 48446-9651 |
| WILLIAM PETITT JR | 35295 COOLEY RD | | | | GRAFTON | OH | 44044-9478 |
| WILLIAM PETRAITIS | 25934 RED ARROW HWY | | | | MATTAWAN | MI | 49071-8767 |
| WILLIAM PETRAS | 5934 ROSEBELL DR | | | | N RIDGEVILLE | OH | 44039 |
| WILLIAM PETROVISH | PO BOX 66 | | | | DUNDEE | MI | 48131-0066 |
| WILLIAM PETTENGILL | 3484 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| WILLIAM PETTIGREW | 709 ASH ST | | | | JEANNETTE | PA | 15644-2370 |
| WILLIAM PETTIGREW | 1972 WARREN-AUSTINTOWN RD | | | | WARREN | OH | 44481 |
| WILLIAM PETTIGREW | 603 E BEECH ST | | | | TECUMSEH | OK | 74873-2228 |
| WILLIAM PETTIT | 16 ESSEX DR | | | | ROCHESTER | NY | 14623-3008 |
| WILLIAM PETWAY | 526 BROOKS AVE | | | | PONTIAC | MI | 48340-1303 |
| WILLIAM PEYTON | 3791 OLD HIGHWAY 441 N | | | | ALTO | GA | 30510-5726 |
| WILLIAM PEYTON | 11250 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9212 |
| WILLIAM PEZZAT | 8060 E HILDALE ST | | | | DETROIT | MI | 48234-3604 |
| WILLIAM PFAFF | 8968 POWELL RD | | | | ODESSA | MO | 64076-7255 |
| WILLIAM PFAFFL | 100 CORRINA BLVD APT 202 | | | | WAUKESHA | WI | 53186-3891 |
| WILLIAM PFAHLER | 170 CHRISTOPHER DR # 1 | | | | BUFFALO | NY | 14224 |
| WILLIAM PFARRER | 8855 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9682 |
| WILLIAM PFEIFFER | 8140 LOREL AVE | | | | BURBANK | IL | 60459-2150 |
| WILLIAM PFLUEGER | 1420 S RIVER RD | | | | SAGINAW | MI | 48609-5207 |
| WILLIAM PFLUGH | 136 S MCCOY PLACE RD | | | | SEWICKLEY | PA | 15143-8837 |
| WILLIAM PFOHL | PO BOX 65 | | | | HOLLAND | NY | 14080-0065 |
| WILLIAM PFOST | 358 N SHERMAN BOX 12 | | | | SCOTT | OH | 45886 |
| WILLIAM PFUNTNER | 18 PERINE ST | | | | DANSVILLE | NY | 14437-1228 |
| WILLIAM PHARR | 1455 FRANKLIN CIRCLE | | | | DACULA | GA | 30019-1513 |
| WILLIAM PHARR | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8310 |
| WILLIAM PHELIX | 22 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| WILLIAM PHELPS | 14478 COON HOLLOW RD APT 1 | | | | THREE RIVERS | MI | 49093-9593 |
| WILLIAM PHELPS | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| WILLIAM PHERSON | 708 CANAL ST | | | | ANDERSON | IN | 46012-9490 |
| WILLIAM PHILIPPI | 42022 TREVOR CT | | | | STERLING HTS | MI | 48313-3214 |
| WILLIAM PHILLIPS | PO BOX 177 | 533 LOCKE ST | | | PALMETTO | GA | 30268-0177 |
| WILLIAM PHILLIPS | 5105 TINKER ST | | | | BOISE | ID | 83709-5837 |
| WILLIAM PHILLIPS | 3477 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| WILLIAM PHILLIPS | 17431 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5525 |
| WILLIAM PHILLIPS | 250 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| WILLIAM PHILLIPS | 5282 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| WILLIAM PHILLIPS | 380 CATE BYRD RD | | | | KODAK | TN | 37764-1331 |
| WILLIAM PHILLIPS | 1062 N DYE RD | | | | FLINT | MI | 48532-2212 |
| WILLIAM PHILLIPS | 3727 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1918 |
| WILLIAM PHILLIPS | 711 HAMPTON ST | | | | CHESANING | MI | 48616-1616 |
| WILLIAM PHILLIPS | PO BOX 38 | | | | BARRYTON | MI | 49305-0038 |
| WILLIAM PHILLIPS | 1850 HIDDEN HILLS DR | C/O CONNIE EDWARDS | | | NORTH AUGUSTA | SC | 29841-3104 |
| WILLIAM PHILLIPS | 8461 EATON ROAD | | | | DAVISBURG | MI | 48350-1505 |
| WILLIAM PHILLIPS | 377 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2137 |
| WILLIAM PHILLIPS | 765 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9604 |
| WILLIAM PHILLIPS | 717 SUTTON ST | | | | PUNXSUTAWNEY | PA | 15767-1335 |
| WILLIAM PHILLIPS | RTE 2 BOX 448-B | | | | PETERSTOWN | WV | 24963 |
| WILLIAM PHILLIPS | 90 LOBHAUGH LN | | | | OXFORD | GA | 30054-2516 |
| WILLIAM PHILLIPS | 2382 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| WILLIAM PHILLIPS | 7786 FREEZE RD | | | | KANNAPOLIS | NC | 28081-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PHILLIPS | 702 LOUIS PLACE | | | | MIDDLETOWN | OH | 45044 |
| WILLIAM PHILLIPS | 2606 WINIFRED RD | | | | ALBANY | GA | 31721-8987 |
| WILLIAM PHILLIPS | 1033 CHESTERFIELD COVE | | | | SOUTHAVEN | MS | 38671-3807 |
| WILLIAM PHILLIPS JR | 27767 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9601 |
| WILLIAM PHILLIPS JR | 22114 KELLOGG RD | | | | GRAND RAPIDS | OH | 43522-9718 |
| WILLIAM PHILLIPS JR | 5706 KELSEY DR | | | | COLUMBIA | MO | 65202-5542 |
| WILLIAM PHIPPS | 112 CREEK HOLLOW WAY | | | | MOSCOW MILLS | MO | 63362-2545 |
| WILLIAM PHOENIX | 946 E MARKET ST | | | | XENIA | OH | 45385-3127 |
| WILLIAM PIANT | 537 FOREST CRST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| WILLIAM PICCUTA | 2776 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| WILLIAM PICKERING | 6901 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9767 |
| WILLIAM PICKETT | 203 N SHERMAN ST | | | | VEEDERSBURG | IN | 47987-1443 |
| WILLIAM PICKETT | 4504 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1160 |
| WILLIAM PICKETT | 1367 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460-5219 |
| WILLIAM PIECHOCINSKI | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2428 |
| WILLIAM PIENIADZ | 201 MCGROGAN RD | | | | RUFFS DALE | PA | 15679-1226 |
| WILLIAM PIEPER | 2808 DELSA DR | | | | SALT LAKE CITY | UT | 84124-2008 |
| WILLIAM PIERCE | 305 NORTH EDGEWAY DRIVE | | | | ALEXANDRIA | IN | 46001-1603 |
| WILLIAM PIERCE | 964 COUNTY ROAD 721 LOT 41 | | | | LORIDA | FL | 33857-9444 |
| WILLIAM PIERCE | 1945 SHARON ST | | | | DETROIT | MI | 48209-1425 |
| WILLIAM PIERCE | 10 S BUCHANAN ST | | | | DANVILLE | IL | 61832-6320 |
| WILLIAM PIERCE | 209 PINE ST | | | | PIKETON | OH | 45661-9766 |
| WILLIAM PIERCE | 14868 ROBSON ST | | | | DETROIT | MI | 48227-2612 |
| WILLIAM PIERESCHI & | LYDIA PIERESCHI JTWROS | 111 SANCERRE DR | | | MAUMELLE | AR | 72113-6977 |
| WILLIAM PIERSON | 719 MONEY RD | | | | TOWNSEND | DE | 19734-9347 |
| WILLIAM PIETRAFESE | 1873 ALLEN DR | | | | SALEM | OH | 44460-4103 |
| WILLIAM PIFER | 13118 COLLINS RD | | | | BERLIN HTS | OH | 44814-9615 |
| WILLIAM PIKE SR | 51 N OUTER DR | | | | VIENNA | OH | 44473-9775 |
| WILLIAM PINA | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| WILLIAM PINCH | 25111 MARSHALL ST | | | | DEARBORN | MI | 48124-1240 |
| WILLIAM PINKOSKI | 265 WHITHALL DR APT. C | | | | ROCHESTER | NY | 14616 |
| WILLIAM PINKSTON | 417 E 35TH ST | | | | WILMINGTON | DE | 19802-2815 |
| WILLIAM PINKSTON | 8033 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| WILLIAM PINNER | 3440 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1156 |
| WILLIAM PINNIX | 8149 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| WILLIAM PIOTROWSKI | 4290 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| WILLIAM PIPER | 2138 LEMART ST | | | | GRAND PRAIRIE | TX | 75051-4061 |
| WILLIAM PIPER JR | 5602 BRIGHT STAR TRL | | | | ARLINGTON | TX | 76017-3173 |
| WILLIAM PIPPENS | 6166 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| WILLIAM PISCHEDDA | 2169 HOLLYWOOD DR | | | | FORKED RIVER | NJ | 08731-3710 |
| WILLIAM PITCOCK | 6690 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9504 |
| WILLIAM PITMAN | PO BOX 1384 | | | | BEDFORD | IN | 47421-1384 |
| WILLIAM PITSER | 1850 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8523 |
| WILLIAM PITT | 7611 POST RD | | | | HANOVER | MD | 21076-1547 |
| WILLIAM PITT | 10868 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| WILLIAM PITTARD III | 15280 MILTON AVE | | | | BROOKSVILLE | FL | 34604-8440 |
| WILLIAM PITTMAN | 3975 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| WILLIAM PITTMAN | 19131 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| WILLIAM PITTMAN | PO BOX 526 | | | | CONTINENTAL | OH | 45831-0526 |
| WILLIAM PITTMAN JR | 2504 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3752 |
| WILLIAM PITTS | 19194 RIOPELLE ST | | | | DETROIT | MI | 48203-1330 |
| WILLIAM PITTSLEY JR | 9262 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| WILLIAM PIWARSKI | 27912 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| WILLIAM PLANCK | 901 SHEA CT | | | | CARMEL | IN | 46032-1542 |
| WILLIAM PLANCK | 7426 WHEELING PIKE | | | | JONESBORO | IN | 46938-9715 |
| WILLIAM PLANTING | 350 KERN AVE | | | | MORRO BAY | CA | 93442-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PLATTE | 15471 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9502 |
| WILLIAM PLAWECKI | 760 KNOTTY PINE CIR | | | | NORTH FORT MYERS | FL | 33917-7407 |
| WILLIAM PLEDGER | 622 SOUTHERN HILLS DR | | | | CALERA | AL | 35040-4837 |
| WILLIAM PLEMMONS | 330 LEVERETT ST | | | | MILFORD | MI | 48381-1849 |
| WILLIAM PLETCHER | 1041 WALNUT AVE | | | | UNIONTOWN | PA | 15401-9410 |
| WILLIAM PLEVA | 9885 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| WILLIAM PLOSKODNIAK | 1655 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1357 |
| WILLIAM PLYLER | 6545 PLYLER RD | | | | KANNAPOLIS | NC | 28081-8793 |
| WILLIAM POBST | 906 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1433 |
| WILLIAM PODERZAY | 13565 MILO RD | | | | GARFIELD HTS | OH | 44125-5255 |
| WILLIAM PODERZAY JR | 13450 TINKERS CREEK RD | | | | CLEVELAND | OH | 44125-5653 |
| WILLIAM PODOBA | 2330 RAILROAD | | | | INTERLOCHEN | MI | 49643-9726 |
| WILLIAM PODZIKOWSKI | 5091 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4103 |
| WILLIAM PODZIUS | 724 GREEN CIR APT 201 | | | | ROCHESTER | MI | 48307-6606 |
| WILLIAM POEPPELMEIER | 1844 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7502 |
| WILLIAM POINSATTE REV TST | DTD 2/17/2000 | WILLIAM POINSATTE TTEE | 18531 VERONE LAGO DR | | MIROMAR LAKES | FL | 33913-8906 |
| WILLIAM POINTER | 7443 E COUNTY ROAD 400 S | | | | KOKOMO | IN | 46902 |
| WILLIAM POIRIER | 2761 KATIE LN | | | | MILFORD | MI | 48380-2023 |
| WILLIAM POLACEK | 2510 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| WILLIAM POLAIKIS | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| WILLIAM POLICK | 14 DALE AVE | | | | DANVILLE | IL | 61832-2708 |
| WILLIAM POLIDAN | 2351 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| WILLIAM POLISCHECK | 3714 GOODWILL CT | | | | ABINGDON | MD | 21009-2048 |
| WILLIAM POLK | 9412 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| WILLIAM POLKOVITCH | 1500 ALISSA PL | | | | YOUNGSTOWN | OH | 44512-3992 |
| WILLIAM POLLACK | 2117 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| WILLIAM POLLAK | 1856 ROSEWOOD DRIVE | | | | MANSFIELD | OH | 44906-1719 |
| WILLIAM POLLOK | 126 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4008 |
| WILLIAM POLLOM | 3077 SAM MOSS HAYES ROAD | | | | OXFORD | NC | 27565-7231 |
| WILLIAM POLOM | 35312 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3737 |
| WILLIAM POLOMIK | 215 LAUREL LN | | | | CANTON | MI | 48187-4591 |
| WILLIAM PONDER | 1649 W 4TH ST | | | | MARION | IN | 46952-3355 |
| WILLIAM PONTIOUS | 499 DAVEY AVE | | | | MANSFIELD | OH | 44903-2009 |
| WILLIAM PONTZIOUS JR | 9946 N SHORE DR | | | | PIGEON | MI | 48755-9666 |
| WILLIAM POOL | 1328 MILVERTON DR | | | | TROY | MI | 48083-4432 |
| WILLIAM POOLE | 10826 BRENTWOOD TER | | | | HAGERSTOWN | MD | 21740-7825 |
| WILLIAM POORE | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |
| WILLIAM POORE | 4800 DEERFIELD RD | | | | ADRIAN | MI | 49221-9604 |
| WILLIAM POPE | 7219 VISTA DR | | | | SHELBY TOWNSHIP | MI | 48316-5861 |
| WILLIAM POPE,JR | 3537 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| WILLIAM POPEJOY III | 116 BROKEN BRIDGE LN | | | | PLATTE CITY | MO | 64079-8200 |
| WILLIAM POPHAM I I I | 1152 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| WILLIAM POPIO | 805 ORCHARD RD | | | | MERCER | PA | 16137-2731 |
| WILLIAM POPOVICH | 129 STATE ST | | | | BELLE VERNON | PA | 15012-1128 |
| WILLIAM PORAY | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| WILLIAM PORRETT | 1525 CHESTNUT ST | | | | PORT HURON | MI | 48060-5626 |
| WILLIAM PORTER | 17100 TAMIAMI TRL LOT 167 | | | | PUNTA GORDA | FL | 33955-7132 |
| WILLIAM PORTER | 9333 TWIN BRIDGES RD | | | | ALVATON | KY | 42122-9534 |
| WILLIAM PORTER | 400 WASHINGTON SCHOOLHOUSE RD | | | | RISING SUN | MD | 21911-2622 |
| WILLIAM PORTER | 30795 SHIAWASSEE RD APT 7 | | | | FARMINGTON | MI | 48336-4373 |
| WILLIAM PORTER | 6079 STATE ROUTE 15 | ' | | | NEY | OH | 43549-9717 |
| WILLIAM PORTER | 2843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8665 |
| WILLIAM PORTER | 1404 WINNS BR RD | | | | PIKEVILLE | KY | 41501 |
| WILLIAM PORTERFIELD | 4596 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603-3915 |
| WILLIAM POST | 5667 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3268 |
| WILLIAM POST JR | 15418 CHETWYN DR | | | | LANSING | MI | 48906-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM POSTEMA | 4417 FOREST PARK DR SW | | | | WYOMING | MI | 49519-4269 |
| WILLIAM POTTER | 911 PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| WILLIAM POTTER | PO BOX 606 | 112 GRAHAM DR | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0606 |
| WILLIAM POTTER | 61041 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1722 |
| WILLIAM POTTER JR | 418 HIGH ST | | | | LAINGSBURG | MI | 48848-9781 |
| WILLIAM POTTING | 423 CHAPEL CIR | | | | BEREA | OH | 44017-2343 |
| WILLIAM POTTORFF JR | 1220 S SHORE DR | | | | MARTINSVILLE | IN | 46151-8874 |
| WILLIAM POTTS | 180 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| WILLIAM POULOS | 968 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| WILLIAM POUNTNEY | 80 BIRCH CT | | | | HARBOR SPRINGS | MI | 49740-1071 |
| WILLIAM POWELL | 13035 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| WILLIAM POWELL | 49 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| WILLIAM POWELL | 3733 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| WILLIAM POWELL | 11092 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| WILLIAM POWELL | 20311 BEACONSFIELD ST APT 3 | | | | HARPER WOODS | MI | 48225-1365 |
| WILLIAM POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| WILLIAM POWELL | 6301 E FORDHAM DR | | | | BALTIMORE | MD | 21215-2803 |
| WILLIAM POWELL | 9650 BUCKSKIN RD | | | | POLAND | IN | 47868-7029 |
| WILLIAM POWELL | 1004 E JEFFERSON ST | | | | TIPTON | IN | 46072-9498 |
| WILLIAM POWELL JR | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| WILLIAM POWELL JR | 11306 CAVELL ST | | | | LIVONIA | MI | 48150-3250 |
| WILLIAM POWELL JR | 5732 NORTH ROCKINGHAM LANE | | | | MC CORDSVILLE | IN | 46055-6018 |
| WILLIAM POWERS | 6312 BALMORAL TER | | | | CLARKSTON | MI | 48346-3343 |
| WILLIAM POWERS | 925 S BEACON ST | | | | MUNCIE | IN | 47302-2533 |
| WILLIAM POWERS | 4163 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| WILLIAM POWERS | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| WILLIAM POWERS | 2177 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9431 |
| WILLIAM POWERS | 313 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| WILLIAM POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9334 |
| WILLIAM PRANCE | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| WILLIAM PRATHER | 159 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2445 |
| WILLIAM PRATHER | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759-4240 |
| WILLIAM PRATT | 365 UNION ST | | | | ASHLAND | MA | 01721-2156 |
| WILLIAM PRATT | 5206 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| WILLIAM PRATT | 3867 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |
| WILLIAM PRATT | 100 NORTON DR | | | | VIENNA | OH | 44473-9515 |
| WILLIAM PRAUSE | 4340 W TYLER RD | | | | HART | MI | 49420-8212 |
| WILLIAM PRENDERGAST | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| WILLIAM PRENEVAU JR | 254 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1647 |
| WILLIAM PRENTICE JR | 2563 MICHIGAN RD | | | | PORT HURON | MI | 48060-2445 |
| WILLIAM PRESKIN | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| WILLIAM PRESLEY JR | 421 ROUTE 49 | | | | BRIDGETON | NJ | 08302-4612 |
| WILLIAM PRESLIPSKY | 14429 SOUTHBRIDGE FOREST DR | | | | CHARLOTTE | NC | 28273-7841 |
| WILLIAM PRESSER | 1326 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| WILLIAM PRESSLEY | 1925 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1822 |
| WILLIAM PRESTAGE | 3970 37TH ST S APT 16 | | | | SAINT PETERSBURG | FL | 33711-5006 |
| WILLIAM PRESTON | 912 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| WILLIAM PRESTON | 727 E MICHIGAN AVE | | | | MARSHALL | MI | 49068-2023 |
| WILLIAM PRESTON JR | 2808 ROYALSTON AVE | | | | DAYTON | OH | 45419-1951 |
| WILLIAM PREUSS JR | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| WILLIAM PREVO | 4629 5TH ST | | | | ECORSE | MI | 48229-1046 |
| WILLIAM PREWITT | 8473 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8527 |
| WILLIAM PRIBBLE | 208 S ASH ST | | | | BETHEL | OH | 45106-1316 |
| WILLIAM PRICE | 6104 ANDOVER CT | | | | GRAND BLANC | MI | 48439-9434 |
| WILLIAM PRICE | 3 MONTERREY DR | | | | PALM COAST | FL | 32137-2109 |
| WILLIAM PRICE | 229 CROWS LN | | | | BOWLING GREEN | KY | 42101-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PRICE | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 |
| WILLIAM PRICE | 5523 DELMAR ST | | | | EAST SAINT LOUIS | IL | 62201-2418 |
| WILLIAM PRICE | 6620 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9749 |
| WILLIAM PRICE | 9169 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4309 |
| WILLIAM PRICE | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| WILLIAM PRICE | 45 SONGBIRD LN | | | | DOVER | DE | 19904-5673 |
| WILLIAM PRICE | 10066 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| WILLIAM PRICE JR | 2375 W D AVE | | | | KALAMAZOO | MI | 49009-5236 |
| WILLIAM PRIESMAN | PO BOX 363 | | | | GRAND MARAIS | MI | 49839-0363 |
| WILLIAM PRIEST | 5202 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| WILLIAM PRIESTAS SR. | 5190 BROADWAY | | | | LORAIN | OH | 44052-5567 |
| WILLIAM PRIEUR | 316 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| WILLIAM PRIM JR | 118 S SAGINAW ST | | | | HOLLY | MI | 48442-1610 |
| WILLIAM PRIMEAU | 23271 WILLIAMSBURG CIR APT H | | | | WOODHAVEN | MI | 48183-3338 |
| WILLIAM PRIMM | 387 N MAPLE ST | | | | MARCELLUS | MI | 49067-8504 |
| WILLIAM PRIMROSE | DIANE PRIMROSE JT TEN | 23499 QUAIL HOLLOW | | | WESTLAKE | OH | 44145-4365 |
| WILLIAM PRINCE | 6158 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| WILLIAM PRINCE | 4870 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| WILLIAM PRINCE | 806 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| WILLIAM PRINCE | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| WILLIAM PRINDLE | 6752 RR LANE 75 | | | | GARDEN | MI | 49835 |
| WILLIAM PRISE | 430 ANDREA AVE | | | | LINDEN | MI | 48451-8562 |
| WILLIAM PRITCHARD | 4322 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| WILLIAM PRITCHARD | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8760 |
| WILLIAM PRITCHARD JR | 1250 EASTVIEW DR | | | | SALEM | OH | 44460-1228 |
| WILLIAM PRITCHETT | 3498 HIGH FALLS RD | | | | JACKSON | GA | 30233-5801 |
| WILLIAM PRITCHETT | 611 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2841 |
| WILLIAM PROCHNOW | 2496 S 700 E | | | | MARION | IN | 46953-9554 |
| WILLIAM PROCHNOW JR | 7756 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| WILLIAM PROCTOR | 6142 CROMWELL ST | | | | ENGLEWOOD | FL | 34224-8981 |
| WILLIAM PROCTOR | 613 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| WILLIAM PROULX | 32606 BRUGGEMAN DR | | | | WARREN | MI | 48088-5716 |
| WILLIAM PROULX | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| WILLIAM PROUT | 1323 GORDON RD | | | | LANSING | MI | 48910-2612 |
| WILLIAM PRUETER | 342 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| WILLIAM PRUITT | PO BOX 5588 | | | | SAGINAW | MI | 48603-0588 |
| WILLIAM PRUSSIA | 6804 WYCK FARM WAY | | | | WILMINGTON | NC | 28405-6108 |
| WILLIAM PRYBYLSKI | 1208 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| WILLIAM PRYOR | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| WILLIAM PRZYGOCKI | 2711 S KNIGHT RD | | | | MUNGER | MI | 48747-9769 |
| WILLIAM PRZYHOCKI | 701 INDIAN WOOD LN | | | | MYRTLE BEACH | SC | 29588-6941 |
| WILLIAM PUCHMEYER JR | 25680 RUSTIC LN | | | | WESTLAKE | OH | 44145-5473 |
| WILLIAM PUCKETT | 1788 HERITAGE WOODS DR | | | | GOSHEN | OH | 45122-9475 |
| WILLIAM PUCKETT | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| WILLIAM PUCKETT JR | 153 WOODARD DR | | | | MINDEN | LA | 71055-8926 |
| WILLIAM PUDYK | 21977 WILSHIRE CIR | | | | MACOMB | MI | 48044-3718 |
| WILLIAM PUFFENBARGER | 6803 NW 28TH ST | | | | MARGATE | FL | 33063-5505 |
| WILLIAM PUGH | 740 W MCDOWELL RD | | | | JACKSON | MS | 39204-5403 |
| WILLIAM PUGSLEY | 212 PICK AVE | | | | CHESTERFIELD | IN | 46017-1710 |
| WILLIAM PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| WILLIAM PULCINE | 133 SEMINOLE DR # R3 | | | | EDGERTON | WI | 53534 |
| WILLIAM PULCINE JR | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| WILLIAM PULLEN | 4438 CARRELL RD | | | | LEWISTON | MI | 49756-7593 |
| WILLIAM PULLY | G3382 ARLENE AVE | | | | FLINT | MI | 48532-4801 |
| WILLIAM PUMFORD | 222 FLINT ST | | | | SAINT CHARLES | MI | 48655-1714 |
| WILLIAM PUMPHREY | 4686 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PUNG | 6381 KNOX RD | | | | PORTLAND | MI | 48875-8793 |
| WILLIAM PURBAUGH | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| WILLIAM PURCHASE | 105 SUMMER BREEZE RD | | | | PANAMA CITY BEACH | FL | 32413-6012 |
| WILLIAM PURKAPILE | 542 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| WILLIAM PURKEY | 8330 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| WILLIAM PURNHAGEN | 3527 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| WILLIAM PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| WILLIAM PUTNAM | 11114 ROLLINGWOOD DR | | | | PORT RICHEY | FL | 34668-2329 |
| WILLIAM PUTNAM | 4208 LITTLE RD | | | | CASS CITY | MI | 48726-9330 |
| WILLIAM PUTNAM | 3105 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| WILLIAM PUTTY | 57564 RUBY LN | | | | WASHINGTN TWP | MI | 48094-3147 |
| WILLIAM PYKE | 1500 CHESTNUT TRAIL CT. | | | | OXFORD | MI | 48371 |
| WILLIAM PYLE | 12301 PONDER RD | | | | ELLENDALE | DE | 19941-2515 |
| WILLIAM PYLES | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| WILLIAM PYRCHALLA | 10845 MINNESOTA CT | | | | ORLAND PARK | IL | 60467-9341 |
| WILLIAM QUALLS | 820 RUSSELL ST | | | | ROCKY MOUNT | NC | 27803-2624 |
| WILLIAM QUALLS | 2210 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| WILLIAM QUARLES | 1331 HORN HOLLOW RD | | | | FLEMINGTON | MO | 65650-9563 |
| WILLIAM QUARLES | 6144 VERDUN CT APT 193 | | | | INDIANAPOLIS | IN | 46220-4657 |
| WILLIAM QUARLES | 3516 5TH AVE | | | | TUSCALOOSA | AL | 35405-2815 |
| WILLIAM QUAYLE | CGM IRA ROLLOVER CUSTODIAN | 4204 E STONEHENGE DR | | | PORT CLINTON | OH | 43452-9767 |
| WILLIAM QUEEN | 1936 PUU KAA ST | | | | KAPAA | HI | 96746-2335 |
| WILLIAM QUIGLEY | 3004 CREEKVIEW LN | | | | GOODLETTSVILLE | TN | 37072-8956 |
| WILLIAM QUILLEN JR | 2110 J V LEDFORD RD | | | | YOUNG HARRIS | GA | 30582-1939 |
| WILLIAM QUINN | 20 PADDOCK VIEW DR | | | | CLARENCE | NY | 14031-1235 |
| WILLIAM QUINN | 2425 W ALEX BELL RD | | | | WASHINGTON TOWNSHIP | OH | 45459-1118 |
| WILLIAM QUINN | 4B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6648 |
| WILLIAM QUINN | 9190 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| WILLIAM QUINN | 108 LT KILLARNEY BCH | | | | BAY CITY | MI | 48706 |
| WILLIAM QUINNAN | 4379 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| WILLIAM QUINONES | PO BOX 2001 | | | | YAUCO | PR | 00698-2001 |
| WILLIAM R ALLEN, JR. | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| WILLIAM R AND HELEN C MCKINLEY | TRUST A UAD 07/21/94 | HELEN C MCKINLEY TTEE | 2010 NORCREST DR | | BOISE | ID | 83705-4874 |
| WILLIAM R ARNETT JR | 121 NORTH WOODBRIDGE APT. D26 | | | | SAGINAW | MI | 48602 |
| WILLIAM R ARRIGENNA | PO BOX 165 | | | | RETSOF | NY | 14539-0165 |
| WILLIAM R BARNETT | 1400 SUNCREST CT#817 | | | | ARLINGTON | TX | 76002 |
| WILLIAM R BASTIAN | 236 WAGMYR LANE | | | | LOGANTON | PA | 17747-9241 |
| WILLIAM R BASTIAN | CGM IRA CUSTODIAN | 236 WAGMYR LANE | | | LOGANTON | PA | 17747-9241 |
| WILLIAM R BASTIAN AND | JAMES BASTIAN TTEES | FRANCES I BASTIAN FAMILY TRUST | U/W/O FRANCES I BASTIAN | 236 WAGMYR LANE | LOGANTON | PA | 17747-9241 |
| WILLIAM R BEVERLEY & | H JANE BEVERLEY JTWROS | 8445 MOUNDVIEW CIRCLE | | | DAYTON | OH | 45458-6703 |
| WILLIAM R BOUCHILLION | 11100 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| WILLIAM R BRADY & | CINDY J BRADY JT TEN | 11244 NEWBURG | | | STERLING HEIGHTS | MI | 48313-4946 |
| WILLIAM R BRIDGES | 503 MARIDALE DR | | | | WEST MONROE | LA | 71291-2221 |
| WILLIAM R BRITTON | 281 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1216 |
| WILLIAM R BUCK | CGM IRA ROLLOVER CUSTODIAN | 4140 WHITEHALL LANE | | | ALGONQUIN | IL | 60102-6727 |
| WILLIAM R BUNCH | KATHERINE A. DUTT TTEE | U/A/D 07-23-2007 | FBO SHIRLEY W. BUNCH MARITAL T | 11260 HATTERAS DRIVE | KNOXVILLE | TN | 37934-3996 |
| WILLIAM R BUNCH | KATHERINE A. DUTT TTEE | U/A/D 11-21-2005 | BUNCH FAMILY REV LIVING TR | 135 FEDERAL BLVD | KNOXVILLE | TN | 37934-4699 |
| WILLIAM R BUTLER III | TOD ACCOUNT | 2029 STAHLWOOD DRIVE | | | SANDUSKY | OH | 44870-7714 |
| WILLIAM R CARRERA | SUSAN M CARRERA TTEE | U/A/D 01/07/03 | FBO CARRERA LIVING TRUST | 118 LUNDY LANE | BLAIRSDEN | CA | 96103-9708 |
| WILLIAM R CHEBATORIS | 6811 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| WILLIAM R CLAYTON, JR. | 3911 LITTLE EGRET CT | | | | LUTZ | FL | 33558-2712 |
| WILLIAM R COART | 5461 LEMONA AVE | | | | VAN NUYS | CA | 91411-3604 |
| WILLIAM R CRABTREE | 35325 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4027 |
| WILLIAM R CROES | 302 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1812 |
| WILLIAM R DANES | PO BOX 352 | | | | MOORESVILLE | IN | 46158-0352 |
| WILLIAM R DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R DENTON | CGM IRA ROLLOVER CUSTODIAN | | | | OAK BROOK | IL | 60523-1735 |
| WILLIAM R DILLOF | 13 MCDARBY ROAD | | | | LEE | MA | 01238-9289 |
| WILLIAM R DONALDSON | 802 WILLIAMS CT | | | | ASHLAND | MO | 65010-1018 |
| WILLIAM R DONALDSON | 3700 BULLFROG RD | | | | TANEYTOWN | MD | 21787-1812 |
| WILLIAM R DUNLAP | 1002 N. LYON | | | | SANTA ANA | CA | 92701-3223 |
| WILLIAM R DUNLAP | 1002 N. LYON | | | | SANTA ANA | CA | 92701-3223 |
| WILLIAM R DUTT | & MARIANNE R DUTT JT TEN | 139 S HAMETOWN ROAD | | | COPLEY | OH | 44321-1215 |
| WILLIAM R ENDERS | CGM SEP IRA CUSTODIAN | UNDER PLAN OF WILLIAM ENDERS | 3724 COUNTRY CLUB DR | | TRAVERSE CITY | MI | 49684-4675 |
| WILLIAM R FARMER | 4510 LOGAN WAY APT 6 | | | | HUBBARD | OH | 44425-3321 |
| WILLIAM R FRALICK | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| WILLIAM R FREEMAN | 735 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3211 |
| WILLIAM R FRITZE TTEE | FBO WILLIAM R FRITZE REV TRUST | U/A/D 12-30-1991 | 1719 W CRYSTAL COVE | | HASLETT | MI | 48840 |
| WILLIAM R GANN | CGM IRA CUSTODIAN | 521 BAYWOOD | | | SEABROOK | TX | 77586-1805 |
| WILLIAM R GIBSON | 7354 GERALDINE CIRCLE | | | | SWARTZ CREEK | MI | 48473-7647 |
| WILLIAM R GLOVER | PO BOX 2266 | 109 KARAKAL | | | GLASGOW | KY | 42142-2266 |
| WILLIAM R GRAVES | 35489 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2215 |
| WILLIAM R GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM R GRAY & | CAROLE ANN KOVACS-GRAY CO-TTEE | REV JOINT TRUST U/A/D 11/12/93 | FBO WILLIAM & CAROLE GRAY | 20054 RIPPLING LANE | NORTHVILLE | MI | 48167-1905 |
| WILLIAM R GREENLEAF | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| WILLIAM R GRIFF INC | 21 WHITE OAK PT | | | | PINE MOUNTAIN | GA | 31822-3523 |
| WILLIAM R HALL | 501 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| WILLIAM R HART & | MARJORIE E HART JT TEN | 124 OLIVE ST | | | VIRDEN | IL | 62690-1123 |
| WILLIAM R HEMMER | 14 DARTMOUTH DRIVE | | | | FT MITCHELL | KY | 41017-2856 |
| WILLIAM R HOCH REV TRUST | WILLIAM R HOCH TTEE | UAD DEC 7, 2004 | PO BOX 267 | | TYNDALL | SD | 57066 |
| WILLIAM R HOFMANN | 1271 TAYLOR DR | | | | LANGHORNE | PA | 19047-1253 |
| WILLIAM R HOOK | 2208 PARKLAND DRIVE | | | | MELBOURNE | FL | 32904-9125 |
| WILLIAM R HULME | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| WILLIAM R JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 420 MCCLUNG AVENUE | | | HUNTSVILLE | AL | 35801-3110 |
| WILLIAM R JOHNSON | 420 MCCLUNG AVENUE | | | | HUNTSVILLE | AL | 35801-3110 |
| WILLIAM R JONES | 20890 N HIGHWAY 19 | | | | SALEM | MO | 65560-5409 |
| WILLIAM R JONES | 2303 BOTTEGA LANE, APT. 301 | | | | BRANDON | FL | 33511-1253 |
| WILLIAM R KENDRICK | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| WILLIAM R KOHLS TTEE | WILLIAM R KOHLS TRUST | U/A DTD 12/18/95 | 6060 POWELL HIGHWAY | | IONIA | MI | 48846-9759 |
| WILLIAM R KUHN | PO BOX 267 | | | | CARPINTERIA | CA | 93014-0267 |
| WILLIAM R KUHN | 5750 VIA REAL UNIT 258 | | | | CARPINTERIA | CA | 93013-2616 |
| WILLIAM R LABEAN | 912 E RIDGE RD | | | | GLADWIN | MI | 48624-8373 |
| WILLIAM R LAMER | 4590 HIDDEN RIDGE DR | | | | HUDSONVILLE | MI | 49426-9776 |
| WILLIAM R LEMLEY | CGM IRA CUSTODIAN | 1106 16TH STREET | | | VIENNA | WV | 26105-1044 |
| WILLIAM R LESKO | CGM IRA ROLLOVER CUSTODIAN | 226 GREEN ST | | | OLD BRIDGE | NJ | 08857-3747 |
| WILLIAM R MAXWELL SR | CUST FOR WILLIAM R MAXWELL JR | UNIFORM TRANSFER MINOR TN | 2009 VILLAGE CAMP RD | | PIKEVILLE | TN | 37367 |
| WILLIAM R MURRAY | PO BOX 843 | | | | OCEAN PARK | WA | 98640-0843 |
| WILLIAM R NASH TTEE | JEANNE J NASH TTEE ACCT I | NASH FAMILY TRUST UAD 7/19/94 | 2161 N STREET | | EUREKA | CA | 95501-3024 |
| WILLIAM R NAUMANN | CGM IRA CUSTODIAN | PM ACCOUNT | 6594 BURLINGTON DRIVE | | WEST CHESTER | OH | 45069-4300 |
| WILLIAM R O'DELL REVOCABLE LIVIN | TRUST DT 10/15/1999 UAD 10/15/99 | WILLIAM R O'DELL | TTEE AMD 12/22/05 | 4135 STANTON DRIVE | FORT WAYNE | IN | 46815-5045 |
| WILLIAM R ORTH | CGM IRA CUSTODIAN | 6046 SADDLE CREEK TR | | | PARKER | CO | 80134-5307 |
| WILLIAM R ORTH AND | MYRLA J ORTH JTWROS | 6046 SADDLE CREEK TR | | | PARKER | CO | 80134-5307 |
| WILLIAM R PARK | REV LVG TR UAD 07/31/01 | WILLIAM PARK TTEE | 108 LAKESIDE DR | | TROPHY CLUB | TX | 76262-5230 |
| WILLIAM R PARK | REV LVG TR UAD 07/31/01 | WILLIAM PARK TTEE | 108 LAKESIDE DR | | TROPHY CLUB | TX | 76262-5230 |
| WILLIAM R PARK | REV LVG TR UAD 07/31/01 | WILLIAM PARK TTEE | 108 LAKESIDE DR | | TROPHY CLUB | TX | 76262-5230 |
| WILLIAM R PARK | REV LVG TR UAD 07/31/01 | WILLIAM PARK TTEE | 108 LAKESIDE DR | | TROPHY CLUB | TX | 76262-5230 |
| WILLIAM R PETTY AND | BEVERLY M PETTY TTEES | WILLIAM R PETTY AND | BEVERLY M PETTY TR DTD 8/16/96 | 608 S OHIO | KING CITY | MO | 64463-9534 |
| WILLIAM R PORTLE TR | WILLIAM R PORTLE REV LIV TRUST | U A DATED 4/17/02 | 5700 KENSINGTON RD | | NEW PORT RICHEY | FL | 34652-4757 |
| WILLIAM R PULCINE JR | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| WILLIAM R RADIUS AND | LAURA M RADIUS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13510 SAINT MARY'S CIRCLE | ORLAND PARK | IL | 60462-1600 |
| WILLIAM R REYNOLDS | 5658 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| WILLIAM R ROBERSON | 1710 ADKINS ST APT 3 | | | | EUGENE | OR | 97401-5043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R ROSS & | SONDRA E ROSS | 527 LONG ROAD | | | MANHEIM | PA | 17545-8609 |
| WILLIAM R ROTH | VALLA J ROTH JT TEN | 10525 48TH AVE N | | | PLYMOUTH | MN | 55442-2559 |
| WILLIAM R ROTH | VALLA J ROTH JT TEN | 10525 48TH AVE N | | | PLYMOUTH | MN | 55442-2559 |
| WILLIAM R ROTH | VALLA J ROTH JT TEN | 10525 48TH AVE N | | | PLYMOUTH | MN | 55442-2559 |
| WILLIAM R RYNO LIV TRST | D/T/D 7/1/92 | WILLIAM R RYNO TTEE | 17187 BAY STREET | | JUPITER | FL | 33477-1211 |
| WILLIAM R SAVAGE | 1100 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| WILLIAM R SCHMITT | 8310 GARLAND AVE APT #2 | | | | TAKOMA PARK | MD | 20912-6719 |
| WILLIAM R SCHUELLER TTEE | GERTRUDE A SCHUELLER TRUST | DTD 9/26/07 | 7849 HOLLYHOCK | | JENISON | MI | 49428-8538 |
| WILLIAM R SHEPPARD | 154 SHAY ST | | | | DELAWARE | OH | 43015-5025 |
| WILLIAM R SHIKE & | GERTRUDE M SHIKE | 2 SOUTHERLY COURT UNIT 403 | | | TOWSON | MD | 21286-2711 |
| WILLIAM R SIMONS | 127 W MAIN ST | | | | ATTICA | NY | 14011-1001 |
| WILLIAM R STEVANUS | 804 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2016 |
| WILLIAM R STJOHN | 9312 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM R STOTT | 8891 CUTLER RD | | | | MUNITH | MI | 49259-9016 |
| WILLIAM R STRAIN | PATRICIA M STRAIN JT TEN | 11 SANDTRAP CIRCLE | | | IVYLAND | PA | 18974-1669 |
| WILLIAM R STRAUCH | 158 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897-9776 |
| WILLIAM R THOMPSON | 3210 MARYLAND AVE | | | | FLINT | MI | 48506-3033 |
| WILLIAM R THOMPSON JR. | 514 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 |
| WILLIAM R UHL | 54 VANDERBILT AVE | | | | DEPEW | NY | 14043-2719 |
| WILLIAM R VARS | CGM IRA ROLLOVER CUSTODIAN | 301 GOLDENRAIN | | | WYLIE | TX | 75098-8549 |
| WILLIAM R VIOHL | 6131 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| WILLIAM R WEIBLE | 9116 TUTWILER AVE | | | | BERKELEY | MO | 63134-3522 |
| WILLIAM R WHITE | 104 SOUTH ESTES DR STE 201A | | | | CHAPEL HILL | NC | 27514-2866 |
| WILLIAM R WHITELEY JR | CGM IRA ROLLOVER CUSTODIAN | 75 WILLIAM AVENUE | | | SEEKONK | MA | 02771-4034 |
| WILLIAM R WHITELEY JR AND | ROBERT WHITELEY JTWROS | C/O WILLIAM R WHITELEY SR | PERSONAL & CONFIDENTIAL | 29 SACHEM DRIVE | SAGAMORE BEACH | MA | 02562-2721 |
| WILLIAM R WILLIAMS | 11083 CRABTREE | | | | CLIO | MI | 48420-1978 |
| WILLIAM R WILSON | 32785 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| WILLIAM R WILSON | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILLIAM R WOODY AND | FRANCES A WOODY JTWROS | 4428 PLAINTREE DRIVE | | | DAYTON | OH | 45432-4038 |
| WILLIAM R YOUNG | 2805 SHERBORN LANE | | | | SAINT CHARLES | MO | 63301-0313 |
| WILLIAM R. DE LONG | | | | | | | |
| WILLIAM R. DUNLAP | CGM IRA ROLLOVER CUSTODIAN | 1002 N. LYON | | | SANTA ANA | CA | 92701-3223 |
| WILLIAM R. HILER | CGM SEP IRA CUSTODIAN | 4373 CHURCH STREET | P.O. BOX 717 | | MEXICO | NY | 13114-0717 |
| WILLIAM R. HOYT | 43 SHEFFIELD CIRCLE | | | | ASHEVILLE | NC | 28803-3420 |
| WILLIAM R. LLOYD, JR. AND SHEILA T. LLOYD | 1504 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3600 |
| WILLIAM R. MURPHY | CGM IRA CUSTODIAN | 2402 WYDEWOOD DR. | | | MIDLAND | TX | 79707-6237 |
| WILLIAM R. ROSS | CGM IRA ROLLOVER CUSTODIAN | IRA ROLLOVER | 527 LONG ROAD | | MANHEIM | PA | 17545-8609 |
| WILLIAM RABER | 1472 W WACKERLY RD | | | | SANFORD | MI | 48657-9603 |
| WILLIAM RABIDEAU | 4546 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| WILLIAM RABY | 30 E BISHOP DR | | | | TEMPE | AZ | 85282-3515 |
| WILLIAM RAC | 610 N DARTMOUTH ST | | | | KALAMAZOO | MI | 49006-3022 |
| WILLIAM RAC I I | 1006 RAMSEY DR | | | | MANSFIELD | OH | 44905-2350 |
| WILLIAM RACE | PO BOX 341 | | | | DURAND | MI | 48429-0341 |
| WILLIAM RACHEL | 2060 CLAUDE ST NW | | | | ATLANTA | GA | 30318-1833 |
| WILLIAM RACINE I I I | 61 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| WILLIAM RACY JR | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| WILLIAM RADAKOVIC | 1453 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| WILLIAM RADER | 840 BAGBY RD | | | | CRITTENDEN | KY | 41030-8957 |
| WILLIAM RADKE | 2381 BEAVER RD | | | | MIDLAND | MI | 48642-9229 |
| WILLIAM RADO | 408 ASBURY LN | | | | NILES | OH | 44446-2851 |
| WILLIAM RADOMSKI | 4980 OPAL ST APT 125 | | | | DETROIT | MI | 48236-2224 |
| WILLIAM RAETZKE | 306 LOBLOLLY CT | | | | SUFFOLK | VA | 23435-2269 |
| WILLIAM RAFTER | 1090 KINGSWOOD WAY | | | | PORT ORANGE | FL | 32129-4106 |
| WILLIAM RAGLAND | 832 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| WILLIAM RAGLE | 2430 JACKSON ST | | | | ANDERSON | IN | 46016-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM RAIMONDI | 14 WHITE TAIL CT | | | | STROUDSBURG | PA | 18360-8962 |
| WILLIAM RAINES JR | 4701 202ND ROAD | | | | SOLDIER | KS | 66540 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD | | | | PALATINE | IL | 60067-7373 |
| WILLIAM RAINEY JR | 1013 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| WILLIAM RAINS | 495 HIGHWAY 1534 | | | | PINEVILLE | KY | 40977-7906 |
| WILLIAM RAISON | 7555 PECK LAKE RD | | | | SARANAC | MI | 48881-9657 |
| WILLIAM RAK | 1503 N IRISH RD | | | | DAVISON | MI | 48423-2218 |
| WILLIAM RALEIGH | 688 NWY 3403 | | | | PARTRIDGE | KY | 40862 |
| WILLIAM RALEIGH | 1 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| WILLIAM RALSTON | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 |
| WILLIAM RAMEY | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| WILLIAM RAMIN | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| WILLIAM RAMPART | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| WILLIAM RAMSEY | 621 TROMLEY ST | | | | INKSTER | MI | 48141-1224 |
| WILLIAM RAMSEY | ROUTE 2 BOX 16433 | HIGHWAY 62 WEST | | | CAMPBELL | MO | 63933 |
| WILLIAM RAMSEY | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 |
| WILLIAM RANARD | 610 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2225 |
| WILLIAM RANDLE SR | 377 LANDON ST | | | | BUFFALO | NY | 14211-1219 |
| WILLIAM RANDOLPH COSBY JR | CGM IRA CUSTODIAN | 8160 HOLLY LANE | | | MECHANICSVILLE | VA | 23111-2224 |
| WILLIAM RANDS | 7630 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| WILLIAM RANEY | 1600 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| WILLIAM RANGE | 20473 HULL ST | | | | DETROIT | MI | 48203-1247 |
| WILLIAM RANINEN | 7711 N SANTA MONICA BLVD | | | | FOX POINT | WI | 53217-3260 |
| WILLIAM RANISZEWSKI | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| WILLIAM RANKLIN | 13137 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| WILLIAM RANNEY | 866 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9607 |
| WILLIAM RANSOM | 3780 WOODLANE RD | | | | GAINESVILLE | GA | 30506-2031 |
| WILLIAM RANSOM | 362 POPP AVE | | | | SELLERSBURG | IN | 47172-1633 |
| WILLIAM RANTTILA | 7 NAVAJO TRL | | | | GIRARD | OH | 44420-3607 |
| WILLIAM RAPP JR | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 |
| WILLIAM RAPPUHN | 2740 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| WILLIAM RASE | 3948 TALL OAK DR | | | | PRESCOTT | MI | 48756-9307 |
| WILLIAM RATCLIFF | PO BOX 139 | 29 TUCKER RD | | | NORFOLK | MA | 02056-0139 |
| WILLIAM RATCLIFFE | 221 6TH AVE APT 5 | | | | GALION | OH | 44833-3337 |
| WILLIAM RATH | 500 BEECHWOOD DR | | | | MANSFIELD | OH | 44907-2306 |
| WILLIAM RATHBURN | 549 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1135 |
| WILLIAM RATLIFF | 2660 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| WILLIAM RAU | 6385 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| WILLIAM RAU | 20195 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| WILLIAM RAUSCH | 9210 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 |
| WILLIAM RAVENSCRAFT JR | 3418 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| WILLIAM RAVENSCROFT | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| WILLIAM RAWLES | 201 W WEDGWOOD DR | | | | YORKTOWN | VA | 23693-5504 |
| WILLIAM RAWLINGS | 200 SOUTHWAY DR | | | | DAYTON | OH | 45440-3507 |
| WILLIAM RAWLINGS | 55851 ZUHLKE RD | | | | CHESTERFIELD | MI | 48051-1045 |
| WILLIAM RAWSKI | 10763 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| WILLIAM RAY | 5310 HEYWOOD RD | | | | SANDUSKY | OH | 44870-8310 |
| WILLIAM RAY | 3847 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9734 |
| WILLIAM RAY | 17210 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| WILLIAM RAY | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| WILLIAM RAY | 811 N CROW AVE | | | | INDEPENDENCE | MO | 64056-1836 |
| WILLIAM RAY | 11204 TECUMSEH CLINTON RD | RD | | | CLINTON | MI | 49236-9541 |
| WILLIAM RAY | 48490 DENTON RD APT 304 | | | | BELLEVILLE | MI | 48111-1965 |
| WILLIAM RAY GOFF JR AND | CAROLYN GOFF JTWROS | 1803 BROOKSIDE DR | | | FRIENDSWOOD | TX | 77546-7819 |
| WILLIAM RAYBURN | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| WILLIAM RAYMAKER JR | 2656 N HICKORY RD | | | | OWOSSO | MI | 48867-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM RAYMO | 3264 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4131 |
| WILLIAM RAYMOND | 26 LEON PL | | | | FREDONIA | NY | 14063-1314 |
| WILLIAM RAYMOND | PO BOX 152 | | | | BANCROFT | MI | 48414-0152 |
| WILLIAM RAYMOND | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| WILLIAM RAYMOND | 2318 FARMER ST | | | | SAGINAW | MI | 48601-4654 |
| WILLIAM RAYMOND JR | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| WILLIAM RAYMOR | 217 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2763 |
| WILLIAM READ JR | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705-9751 |
| WILLIAM REAGAN | 6216 BOULDER DR | | | | BURTON | MI | 48529-1545 |
| WILLIAM REAM | 504 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| WILLIAM REAM JR | 9415 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| WILLIAM REAMER | 100 SW 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-9053 |
| WILLIAM REARICK | 1470 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2349 |
| WILLIAM REASON | 10018 N 550 W | | | | FRANKTON | IN | 46044-9575 |
| WILLIAM REAVEY | 2866 UNIONVILLE RD | | | | AKRON | MI | 48701-9510 |
| WILLIAM REBOL | 205 S 4TH ST | | | | CHESANING | MI | 48616-1012 |
| WILLIAM RECKNER II | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| WILLIAM REDING | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| WILLIAM REDMON | 4019 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| WILLIAM REDMOND | 1220 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9712 |
| WILLIAM REDWINE | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| WILLIAM REED | 9000 MCDONALD RD | | | | NEWALLA | OK | 74857-7700 |
| WILLIAM REED | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-1957 |
| WILLIAM REED | 1740 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2904 |
| WILLIAM REED | 2605 DELMONTE AVE | | | | KETTERING | OH | 45419-2760 |
| WILLIAM REED | 5502 79TH AVE E | | | | PALMETTO | FL | 34221-9126 |
| WILLIAM REED | 9316 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| WILLIAM REED | 2717 SLOAN RD | | | | BIRCH RUN | MI | 48415-8936 |
| WILLIAM REED | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| WILLIAM REED | 1416 TOD AVE SW | | | | WARREN | OH | 44485-3811 |
| WILLIAM REED | 5124 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| WILLIAM REED | PO BOX 398 | | | | OAKWOOD | GA | 30566-0007 |
| WILLIAM REED | 1121 N SUGAR BEND RUN | | | | GREENFIELD | IN | 46140-8091 |
| WILLIAM REED | PO BOX 47 | | | | BERLIN CENTER | OH | 44401-0047 |
| WILLIAM REED | 1919 FAIRGROUND DR | | | | PLEASANT HILL | MO | 64080-1903 |
| WILLIAM REED | 3107 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9161 |
| WILLIAM REED | 15854 S LOWELL RD | | | | LANSING | MI | 48906-9229 |
| WILLIAM REED JR | 4192 ADRIANNE WAY | | | | RANDALLSTOWN | MD | 21133-4349 |
| WILLIAM REEDY | 300 W RUST RD | | | | GRAIN VALLEY | MO | 64029-9440 |
| WILLIAM REEF | 96 REEF RD | | | | BOWLING GREEN | KY | 42101-8530 |
| WILLIAM REEHER | 124 N SHENANGO ST | | | | MERCER | PA | 16137-1021 |
| WILLIAM REEP | 41780 BUTTERFIELD STAGE ROAD 215B | | | | TEMECULA | CA | 92592 |
| WILLIAM REESE | 5118 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| WILLIAM REESE | 14404 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4536 |
| WILLIAM REESE JR | 3 PINE GATE CT | | | | GREENVILLE | SC | 29607-5508 |
| WILLIAM REESER | 9013 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| WILLIAM REEVES | 9342 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM REEVES | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4753 |
| WILLIAM REEVES | PO BOX 960 | | | | FRIES | VA | 24330-0960 |
| WILLIAM REEVES | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| WILLIAM REEVES | 38227 SQUAW VALLEY RD | | | | SQUAW VALLEY | CA | 93675-9347 |
| WILLIAM REGENTIN | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| WILLIAM REGETS | 9236 LAKE DR | | | | REED CITY | MI | 49677-8539 |
| WILLIAM REHKLAU | 9300 OSPREY BAY CIR | | | | DAVISBURG | MI | 48350-1719 |
| WILLIAM REIBER | 2460 BROWNING DR | | | | LAKE ORION | MI | 48360-1811 |
| WILLIAM REICHENBACH | 1966 HILLCREST DR | | | | LAKE | MI | 48632-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM REICHENBACH CO | 4216 LEGACY PARKWAY | | | | LANSING | MI | 48911 |
| WILLIAM REICHERT | 9116 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| WILLIAM REID | 4668 ALEXANDER POPE LN | | | | SARASOTA | FL | 34241-6112 |
| WILLIAM REID | 4868 LORE DR | | | | WATERFORD | MI | 48329-1641 |
| WILLIAM REID | 1155 DOVER AVE | | | | AKRON | OH | 44320-3528 |
| WILLIAM REID | 1122 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5640 |
| WILLIAM REID | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 |
| WILLIAM REID AND NET P&L V. GM | NET P&L INCORPORATED | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAM REID AND NET P&L V. GM | NET P&L INCORPORATED | 545 E JOHN CARPENTER FREEWAY SUITE 1460 | | | IRVING | TX | 75062 |
| WILLIAM REID AND NET P&L V. GM | NET P&L INCORPORATED | 100 E FERGUSON ST SUITE 1114 | | | TYLER | TX | 75702 |
| WILLIAM REID AND NET P&L V. GM | REID, WILLIAM | 100 E FERGUSON ST SUITE 1114 | | | TYLER | TX | 75702 |
| WILLIAM REID AND NET P&L V. GM | REID, WILLIAM | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAM REID AND NET P&L V. GM | REID, WILLIAM | 545 E JOHN CARPENTER FREEWAY SUITE 1460 | | | IRVING | TX | 75062 |
| WILLIAM REID JR | 35 MAINVIEW CT | | | | RANDALLSTOWN | MD | 21133-4301 |
| WILLIAM REIFF | 722 1/2 CAPERTON ST | | | | HOUSTON | TX | 77022-3720 |
| WILLIAM REILAND | 29130 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4955 |
| WILLIAM REILLY AND | JOANNE REILLY JTWROS | 309 BOSTON BLVD | | | SEA GIRT | NJ | 08750-2615 |
| WILLIAM REILLY AND | JOANNE REILLY JTWROS | 309 BOSTON BLVD | | | SEA GIRT | NJ | 08750-2615 |
| WILLIAM REILLY AND | JOANNE REILLY JTWROS | 309 BOSTON BLVD | | | SEA GIRT | NJ | 08750-2615 |
| WILLIAM REIMAN | 400 N MAJOR AVE APT 1622 | | | | HENDERSON | NV | 89015-6703 |
| WILLIAM REIMER | 47 BENTLEY AVE | | | | TRENTON | NJ | 08619-3719 |
| WILLIAM REIMERS | 2808 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| WILLIAM REINBOLD | 178 HAMPTON LN | | | | ARAB | AL | 35016-4045 |
| WILLIAM REINECK | 2724 LISMORE DR | | | | FLOWER MOUND | TX | 75022-4395 |
| WILLIAM REINHART | 730 GARLAND RD | | | | ORTONVILLE | MI | 48462-8437 |
| WILLIAM REINHART | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| WILLIAM REINKE | 4890 N BLOCK RD | | | | REESE | MI | 48757-9707 |
| WILLIAM REINSCHMIDT JR | 13141 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-3364 |
| WILLIAM REISING | 41521 ROSEWOOD ST | | | | ELYRIA | OH | 44035-1260 |
| WILLIAM REISINGER | 3 ACRE CT | | | | BALTIMORE | MD | 21234-1803 |
| WILLIAM REITER | 311 S WASHINGTON ST | | | | KENNETT SQ | PA | 19348-3239 |
| WILLIAM REITZ JR | 4370 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| WILLIAM REMBISH | 1020 AMES ST APT 3 | | | | SAGINAW | MI | 48602-4181 |
| WILLIAM REMLEY | 172 HICKORY LN | | | | WATERFORD | MI | 48327-2569 |
| WILLIAM RENBERG | 4391 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3081 |
| WILLIAM RENCZKOWSKI | 99 MURRAY TER | | | | TONAWANDA | NY | 14150-5244 |
| WILLIAM RENDULIC | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |
| WILLIAM RENUCCI | 7893 WENONAH TRL | | | | MANTON | MI | 49663-9367 |
| WILLIAM RESIMIUS | 897 DU PRE CT | | | | SAINT PETERS | MO | 63376-2368 |
| WILLIAM RESZKE | 2183 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| WILLIAM RETTIG | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| WILLIAM REVETT | FOUR SEASONS ESTATES #474 | 13225 101ST | | | LARGO | FL | 33773 |
| WILLIAM REYNOLDS | 5658 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| WILLIAM REYNOLDS | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 |
| WILLIAM REYNOLDS | PO BOX 68 | | | | SILER | KY | 40763-0068 |
| WILLIAM REYNOLDS | 36419 PAMALA DR | | | | CLINTON TWP | MI | 48035-4621 |
| WILLIAM REYNOLDS | PO BOX 26 | | | | MAXIMO | OH | 44650-0026 |
| WILLIAM REYNOLDS | 1222 REED CEMETARY RD | | | | PALL MALL | TN | 38577 |
| WILLIAM REYNOLDS | 251 SHEPARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| WILLIAM REYNOLDS | 7022 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| WILLIAM REYNOLDS | 2421 MEYER AVE SW | | | | WYOMING | MI | 49519-2201 |
| WILLIAM REYNOLDS | 45 GLENWOOD CT APT C | | | | CHEEKTOWAGA | NY | 14225-6617 |
| WILLIAM REYNOLDS | 694 FERNDALE AVE | | | | LAKE ORION | MI | 48362-2616 |
| WILLIAM REYNOLDS JR | 515 THIRD ST | | | | VERMONTVILLE | MI | 49096-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM REYNOLDS JR | 1757 REYNOLDS DR | | | | MARIANNA | FL | 32448-8309 |
| WILLIAM REYNOLDS JR | 3352 CARMAN ST | | | | WATERFORD | MI | 48329-2700 |
| WILLIAM REZIN | 4 S 76TH ST | | | | KANSAS CITY | KS | 66111-2655 |
| WILLIAM RHEA | 553 VILLAGE DR | | | | WOODBINE | GA | 31569-4435 |
| WILLIAM RHETT BAKER | 416 SOUTH OAK ROAD | | | | FLORENCE | SC | 29505-5317 |
| WILLIAM RHOADES | 4531 E RIDGE RD | | | | MARTINSVILLE | IN | 46151-6050 |
| WILLIAM RHOADES | 716 E EVELYN ST | | | | MEXIA | TX | 76667-2419 |
| WILLIAM RHOADS | 3810 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2283 |
| WILLIAM RHOADS | 2160 PRICE RD | | | | HUBBARD | OH | 44425-9714 |
| WILLIAM RHODES | 2771 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| WILLIAM RHODES | 3702 WOODVILLE RD | | | | LEETONIA | OH | 44431-9621 |
| WILLIAM RHONEY JR | 8218 KING RD | | | | MERIDIAN | MS | 39305-8884 |
| WILLIAM RHYNE JR | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| WILLIAM RICE | 1 COUNTRY LN APT A107 | | | | BROOKVILLE | OH | 45309-9284 |
| WILLIAM RICE | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 |
| WILLIAM RICE | 2494 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9553 |
| WILLIAM RICE | 612 STATE RD. 123 | | | | DAVISON | MI | 48423 |
| WILLIAM RICE | 1199 W LEMONT CT | | | | CANTON | MI | 48187-5061 |
| WILLIAM RICE | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| WILLIAM RICE | 4755 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1206 |
| WILLIAM RICE | 33717 6 MILE RD | | | | LIVONIA | MI | 48152-3148 |
| WILLIAM RICE | 527 N STEWART RD | | | | CHARLOTTE | MI | 48813-8330 |
| WILLIAM RICE JR | 78 SHADY ST | | | | TOCCOA | GA | 30577-5809 |
| WILLIAM RICH | 2910 WOLCOTT ST | | | | FLINT | MI | 48504-7507 |
| WILLIAM RICHARD | 6222 GREY OAKS DR | | | | HOUSTON | TX | 77050-3620 |
| WILLIAM RICHARD SMITH | CGM IRA CUSTODIAN | 260 MONTE SERENO | | | WATSONVILLE | CA | 95076-8678 |
| WILLIAM RICHARDS | 11809 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| WILLIAM RICHARDS | 4895 W YANKEE RD | | | | MORENCI | MI | 49256-9512 |
| WILLIAM RICHARDS | 5734 SENECA POINT RD | | | | NAPLES | NY | 14512-9734 |
| WILLIAM RICHARDS | 911 NANCY AVE | | | | NILES | OH | 44446-2731 |
| WILLIAM RICHARDS | 9859 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| WILLIAM RICHARDS | 6064 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| WILLIAM RICHARDS | 135 CEDAR COVE TRL APT 20 | | | | LAKE ST LOUIS | MO | 63367-2876 |
| WILLIAM RICHARDSON | 47 JUNIPER RD UNIT B4 | | | | N ATTLEBORO | MA | 02760-6117 |
| WILLIAM RICHARDSON | 565 SKYLARK DR | | | | SEBRING | FL | 33875-6233 |
| WILLIAM RICHARDSON | 3581 PROSPECT RD | | | | RUTLEDGE | GA | 30663-2007 |
| WILLIAM RICHARDSON | 212 N 81ST TER | | | | KANSAS CITY | KS | 66112-2704 |
| WILLIAM RICHARDSON | 5228 DISCOVERY DR SE | | | | KENTWOOD | MI | 49508-6393 |
| WILLIAM RICHARDSON | 309 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2750 |
| WILLIAM RICHARDSON | 5443 GOLF CLUB RD | | | | HOWELL | MI | 48843-8025 |
| WILLIAM RICHARDSON | 8335 TEQUISTA CT | | | | INDIANAPOLIS | IN | 46236-8814 |
| WILLIAM RICHARDSON | 17014 ELM DR | | | | HAZEL CREST | IL | 60429-1048 |
| WILLIAM RICHARDSON | RR 1 BOX 220 | | | | ARBELA | MO | 63432-9509 |
| WILLIAM RICHARDSON I I I | 10257 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| WILLIAM RICHARDSON JR | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| WILLIAM RICHER | 261 QUAIL RUN NORTH SE | C/O CAROLYN L. RICHER | | | GRAND RAPIDS | MI | 49508-7288 |
| WILLIAM RICHERT | 16763 13 MILE RD | | | | LEROY | MI | 49655-8045 |
| WILLIAM RICHIGER | 16300 SILVER PKWY APT 100 | | | | FENTON | MI | 48430-4433 |
| WILLIAM RICHMOND | 307 CENTRAL AVE | | | | LOCKLAND | OH | 45215-4634 |
| WILLIAM RICHTER | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| WILLIAM RICHTER | 1910 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| WILLIAM RICHTER | 1918 16TH ST | | | | BAY CITY | MI | 48708-7512 |
| WILLIAM RICHTER | 5388 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| WILLIAM RICHTER | 6238 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| WILLIAM RICK | 7519 STEPHEN CT | | | | LAKE | MI | 48632-9101 |
| WILLIAM RICKABAUGH TTEE | FBO JANICE GAYLE SHELDON | U/A/D 01/31/99 | 807 PARK STREET | P.O. BOX 429 | TABOR | IA | 51653-0429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RICKARD | 3300 W GILFORD RD | | | | CARO | MI | 48723-9677 |
| WILLIAM RIDDELL | 507 BOYLSTON ST | | | | MIDDLETOWN | OH | 45044-5304 |
| WILLIAM RIDDELL | 308 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| WILLIAM RIDDLE | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| WILLIAM RIDENOUR | 620 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| WILLIAM RIDENS | 141 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1543 |
| WILLIAM RIDER | 9407 AVON CRK APT A | | | | AVON | IN | 46123-3736 |
| WILLIAM RIDER | 15240 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| WILLIAM RIDGEWAY | 3421 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| WILLIAM RIDINGER | 1102 SQUIRES MANOR LN | | | | SOUTH PARK | PA | 15129-8413 |
| WILLIAM RIDLEY | 5180 MERIT DRIVE | | | | FLINT | MI | 48506-2127 |
| WILLIAM RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| WILLIAM RIEDEMAN JR | 3191 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9741 |
| WILLIAM RIEDMILLER JR | RR1 BOX 506 | PLANK RD | | | SHINGLEHOUSE | PA | 16748 |
| WILLIAM RIEMAN | 10129 ROAD 8 | HAWTHORNE ST. | | | OTTAWA | OH | 45875-9727 |
| WILLIAM RIEMAN | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| WILLIAM RIESENBERG | 11828 MANGROVE LN | | | | SPRINGDALE | OH | 45246-2411 |
| WILLIAM RIETKERK | 7357 W H AVE | | | | KALAMAZOO | MI | 49009-8586 |
| WILLIAM RIETOW | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| WILLIAM RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| WILLIAM RIFENBARK JR | 5193 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| WILLIAM RIFFE | 315 N CAMPBELL ST | | | | PLEASANT HILL | MO | 64080-1219 |
| WILLIAM RIGGLE | 2883 S 500 W | | | | PERU | IN | 46970-9051 |
| WILLIAM RIGGS | 10768 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| WILLIAM RIGGS JR | 114 DUNN HOLLOW DR. | P.O. BOX 1442 | | | FAIRFIELD BAY | AR | 72088 |
| WILLIAM RIGHTMYER | 4705 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2837 |
| WILLIAM RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| WILLIAM RIKE | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| WILLIAM RIKER | 15508 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| WILLIAM RILEY | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011-2068 |
| WILLIAM RILEY | 10217 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| WILLIAM RILEY | 1001 PARADISE CT UNIT C | | | | GREENWOOD | IN | 46143-2102 |
| WILLIAM RILEY | 8955 LAMONT STREET | | | | LIVONIA | MI | 48150-3449 |
| WILLIAM RILEY | 17154 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| WILLIAM RILEY | 9437 NORTHLAWN ST | | | | DETROIT | MI | 48204-2789 |
| WILLIAM RILEY | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| WILLIAM RILEY I I I | 202 E 4TH ST | | | | EDMOND | OK | 73034-4569 |
| WILLIAM RILEY JR | 816 MOUNT NEBO RD | | | | CHESAPEAKE CITY | MD | 21915-1226 |
| WILLIAM RINDFLEISCH | 910 N CLARK RD | | | | DANSVILLE | MI | 48819-9627 |
| WILLIAM RINEHART | 35 JOY DR | | | | NORTH EAST | MD | 21901-5822 |
| WILLIAM RINEHART | 1525 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| WILLIAM RIOS | S29 CALLE GLOUCESTER | VIA CONTESA | | | BAYAMON | PR | 00956-2722 |
| WILLIAM RIS | 1354 PEACHTREE DR | | | | TROY | MI | 48083-5344 |
| WILLIAM RISHER JR | 78 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| WILLIAM RITCHEY | 2623 HOLLY AVE | | | | S PLAINFIELD | NJ | 07080-5329 |
| WILLIAM RITCHIE | 331 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-3301 |
| WILLIAM RITCHIE | 16 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2610 |
| WILLIAM RITCHIE | 907 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| WILLIAM RITCHIE | 12144 SW EGRET CIR APT 1505 | | | | LAKE SUZY | FL | 34269-8796 |
| WILLIAM RITCHIE | 31 TERRY DR | | | | TALCUM | KY | 41722-8758 |
| WILLIAM RITENOUR | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| WILLIAM RITSON | 9611 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1011 |
| WILLIAM RITTENHOUSE | 237 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| WILLIAM RITTENHOUSE | 1050 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2945 |
| WILLIAM RITZ | 3620 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| WILLIAM RITZE | CAROLINE E RITZE JT TEN | 4330 N UNION ST | | | HUBBARD LAKE | MI | 49747-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM RIVERA | 2102 BEACH ST | | | | FLINT | MI | 48503-3938 |
| WILLIAM RIVERA | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| WILLIAM RIZER | 39 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1943 |
| WILLIAM RIZZELLI | 77 FRANCIS ST | | | | MARLBOROUGH | MA | 01752-2377 |
| WILLIAM ROACH | W12950 RIVERVIEW DR | | | | ENGADINE | MI | 49827-9539 |
| WILLIAM ROACH | 7789 MYRTLE DR | | | | FRANKLIN | OH | 45005-4114 |
| WILLIAM ROBB | 1444 S PEARL ST | | | | JANESVILLE | WI | 53546-5533 |
| WILLIAM ROBBINS | 822 DURANT ST | | | | LANSING | MI | 48915-1329 |
| WILLIAM ROBBINS | 5150 E 250 N | | | | HARTFORD CITY | IN | 47348-8907 |
| WILLIAM ROBBINS | 7356 MIDWAY LN | | | | LAKE WALES | FL | 33898-4202 |
| WILLIAM ROBBINS | 192 PLEASANT VIEW DR | | | | MALVERN | AR | 72104-6773 |
| WILLIAM ROBBINS | 821 S EASTSIDE DR | | | | BLOOMINGTON | IN | 47401-5260 |
| WILLIAM ROBENALT | 5294 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-8955 |
| WILLIAM ROBERE JR | 550 GARDEN AVE | | | | MANISTIQUE | MI | 49854-1612 |
| WILLIAM ROBERSON | 1038 S BELL ST | | | | KOKOMO | IN | 46902-1613 |
| WILLIAM ROBERSON | 1710 ADKINS ST APT 3 | | | | EUGENE | OR | 97401-5043 |
| WILLIAM ROBERT OXFORD | 438 VANDERBILT RD | | | | MT JULIET | TN | 37122-5082 |
| WILLIAM ROBERTS | 3232 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2115 |
| WILLIAM ROBERTS | 3505 S WEBSTER ST | | | | KOKOMO | IN | 46902-3664 |
| WILLIAM ROBERTS | 3544 N MARK CT | | | | MARION | IN | 46952-9629 |
| WILLIAM ROBERTS | 3424 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| WILLIAM ROBERTS | 539 WALTHER RD | | | | NEWARK | DE | 19702-2903 |
| WILLIAM ROBERTS | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| WILLIAM ROBERTS | 5125 CLEMENTS RD | | | | BRETHREN | MI | 49619-9766 |
| WILLIAM ROBERTS | 8572 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| WILLIAM ROBERTS | 5240 SEASONBROOKS LN | | | | IMPERIAL | MO | 63052-4013 |
| WILLIAM ROBERTS | 8390 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| WILLIAM ROBERTS | 11235 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9512 |
| WILLIAM ROBERTS | 447 SEARS DR | | | | MAYSVILLE | GA | 30558-5828 |
| WILLIAM ROBERTS | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| WILLIAM ROBERTS | 2625 SWEETBRIAR | | | | EDMOND | OK | 73034-6567 |
| WILLIAM ROBERTS | 13165 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| WILLIAM ROBERTS | 102 WALTON TRCE S | | | | HENDERSONVILLE | TN | 37075-4859 |
| WILLIAM ROBERTS   AND | DORIS ROBERTS  JT TEN  TOD | LORRAINE ROBERTS | WAYNE ROBERTS | 11940 CENTER ST | N HUNTINGDON | PA | 15642 |
| WILLIAM ROBERTS JR | 2312 WITTERS ST | | | | SAGINAW | MI | 48602-3861 |
| WILLIAM ROBERTS JR | 12415 COOK RD | | | | GAINES | MI | 48436-9704 |
| WILLIAM ROBERTSON | 1520 N LOGAN AVE | | | | DANVILLE | IL | 61832-1662 |
| WILLIAM ROBERTSON | 7243 MOUNT VERNON RD | | | | LITHIA SPRINGS | GA | 30122-2821 |
| WILLIAM ROBERTSON | 2006 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| WILLIAM ROBERTSON JR | 2638 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| WILLIAM ROBICHAUX | 1956 BAYOU BEND DR | | | | BOSSIER CITY | LA | 71111-5155 |
| WILLIAM ROBINS | 3128 DELL DR | | | | NIAGARA FALLS | NY | 14304-1216 |
| WILLIAM ROBINSON | 6440 BAKER DR | | | | HOWELL | MI | 48843-8086 |
| WILLIAM ROBINSON | 10201 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9718 |
| WILLIAM ROBINSON | 10616 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| WILLIAM ROBINSON | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| WILLIAM ROBINSON | 8128 W RIVER RD | | | | AYLETT | VA | 23009-2722 |
| WILLIAM ROBINSON | 9686 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| WILLIAM ROBINSON | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| WILLIAM ROBINSON | 433 RAVENWOOD CT | | | | MASON | MI | 48854-1376 |
| WILLIAM ROBINSON | 14751 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4712 |
| WILLIAM ROBINSON | PO BOX 23 | | | | NORTH SALEM | IN | 46165-0023 |
| WILLIAM ROBINSON | 14800 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4713 |
| WILLIAM ROBINSON | 12225 WOODMONT AVE | | | | DETROIT | MI | 48227-1150 |
| WILLIAM ROBINSON | 7905 OSCAR GREEN RD | | | | FRANKLIN | TN | 37064-9377 |
| WILLIAM ROBINSON | 3608 SILVER RDG | | | | SAINT PETERS | MO | 63376-6839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ROBINSON | 4716 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2647 |
| WILLIAM ROBINSON | 9805 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9677 |
| WILLIAM ROBINSON | 1615 LOWERY RD | | | | ROCKMART | GA | 30153-3426 |
| WILLIAM ROBINSON | 1614 5TH AVE | | | | ATHENS | AL | 35611-4604 |
| WILLIAM ROBINSON | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| WILLIAM ROBINSON | 27211 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| WILLIAM ROBINSON JR | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135-1752 |
| WILLIAM ROBINSON SR | PO BOX 913 | | | | BUFFALO | NY | 14207-0913 |
| WILLIAM ROBISON | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| WILLIAM ROBISON | 3880 S HERITAGE CT | | | | NEW PALESTINE | IN | 46163-9108 |
| WILLIAM ROBISON JR | 10 BEL RAE CT APT 209A | | | | SAINT CHARLES | MO | 63301-5832 |
| WILLIAM ROBLIN | 341 NORMAN ST | | | | CARO | MI | 48723-1922 |
| WILLIAM ROBSON | 255 BUCKEYE CREEK RD | | | | LEADVILLE | CO | 80461 |
| WILLIAM ROCHE | PO BOX 424 | | | | HALE | MI | 48739-0424 |
| WILLIAM ROCHELLE  AND | SARAH ROCHELLE JT TEN  TOD | GINGER ROCHELLE,KADE ROCHELLE | PRESLEY ROCHELLE | 115 DIGBY CT | GOODLETTSVLLE | TN | 37072 |
| WILLIAM ROCK | 32 RIVERSIDE RD | EASTERN TERRACE | | | BALTIMORE | MD | 21221-7036 |
| WILLIAM ROCK | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| WILLIAM ROCKAFELLOW | 1441 WEXFORD DR | | | | DAVISON | MI | 48423-8341 |
| WILLIAM ROCKOV | 24938 LANGDON DR | | | | BROWNSTOWN | MI | 48134-1885 |
| WILLIAM ROCKWELL | 601 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1501 |
| WILLIAM RODDY | 1044 VALENTINE ST | | | | HURST | TX | 76053-5016 |
| WILLIAM RODDY | 208 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2210 |
| WILLIAM RODERWALD | PO BOX 157 | | | | PARLIN | NJ | 08859-0157 |
| WILLIAM RODGERS | 2 CLEMENT CT | | | | PALM COAST | FL | 32137-9045 |
| WILLIAM RODGERS | 1591 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| WILLIAM RODGERS | 6658 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2830 |
| WILLIAM RODGERS | 1650 BURKETT HOLLOW RD | | | | PUNXSUTAWNEY | PA | 15767-5431 |
| WILLIAM RODGERS | 11440 RUESS RD | | | | PERRY | MI | 48872-9173 |
| WILLIAM RODGERS | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| WILLIAM RODGERS | 5625 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4815 |
| WILLIAM RODMAN | 1176 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1897 |
| WILLIAM RODRIGUEZ | 1383 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1509 |
| WILLIAM RODRIGUEZ | 3066 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| WILLIAM RODRIGUEZ | PO BOX 431684 | | | | PONTIAC | MI | 48343-1684 |
| WILLIAM RODRIGUEZ | 428 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| WILLIAM ROE | 417 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| WILLIAM ROE | 2109 CANARY CT | | | | DAYTON | OH | 45414-3107 |
| WILLIAM ROEBUCK | 2454 RIDGEWAY DR | | | | OREGON | OH | 43616-2005 |
| WILLIAM ROEDEL | 10201 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| WILLIAM ROEMER | PO BOX 42 | | | | PORT PENN | DE | 19731-0042 |
| WILLIAM ROESSLER | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| WILLIAM ROFFE | PO BOX 77 | | | | LEICESTER | NY | 14481-0077 |
| WILLIAM ROGERS | 319 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| WILLIAM ROGERS | 38 COUNTY ROAD 1529 | | | | LOUIN | MS | 39338-4765 |
| WILLIAM ROGERS | 328 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3113 |
| WILLIAM ROGERS | 13549 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| WILLIAM ROGERS | 15 TANGLEWOOD RD | | | | NEWNAN | GA | 30263-4110 |
| WILLIAM ROGERS | 30704 S ROUND LAKE RD | | | | MOUNT DORA | FL | 32757-9733 |
| WILLIAM ROGERS | 9347 W EASTMAN PL | | | | LAKEWOOD | CO | 80227-4410 |
| WILLIAM ROGERS | 181 EARL NEELEY RD | | | | SOMERSET | KY | 42503-4179 |
| WILLIAM ROGERS | 2203 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| WILLIAM ROGERS | #4 COPPER BEACH LANE | | | | OYSTER BAY | NY | 11771-1703 |
| WILLIAM ROGERS | 1494 TUTTLE RD | | | | MASON | MI | 48854-8703 |
| WILLIAM ROGERS | 691 BACON CREEK RD | | | | CORBIN | KY | 40701-8644 |
| WILLIAM ROGERS | 21911 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2677 |
| WILLIAM ROGERS | 9107 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ROGERS | 1116 E COURT ST | | | | TARPON SPRINGS | FL | 34689-5409 |
| WILLIAM ROGERS | 10360 SALINE MILAN RD | | | | SALINE | MI | 48176-9783 |
| WILLIAM ROHLFING | 8261 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |
| WILLIAM ROHRER | 606 W MAIN ST | | | | OTISVILLE | MI | 48463-9482 |
| WILLIAM ROLFES | 3230 CENTENNIAL RD LOT 159 | | | | SYLVANIA | OH | 43560-9591 |
| WILLIAM ROLLER | 28280 W GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5162 |
| WILLIAM ROLLF | 10418 MCVINE AVE | | | | SUNLAND | CA | 91040-3102 |
| WILLIAM ROMANAK | 7222 3RD ST | | | | MATTAWAN | MI | 49071-9431 |
| WILLIAM ROMANKO II | 28076 ROAN DR | | | | WARREN | MI | 48093-4214 |
| WILLIAM ROMES JR | 18164 ROAD 20 | | | | FORT JENNINGS | OH | 45844-9106 |
| WILLIAM ROMINE | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| WILLIAM RONAN | 1503 MONROE ST | | | | SAGINAW | MI | 48602-4873 |
| WILLIAM RONDO JR | 1549 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| WILLIAM ROOF | 697 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5108 |
| WILLIAM ROONEY | 45813 OTTER ST | | | | ALEXANDRIA BAY | NY | 13607-2103 |
| WILLIAM ROOT | 632 WOODSTREAM DR | | | | SAINT CHARLES | MO | 63304-7971 |
| WILLIAM ROOT | 3494 N GENESEE RD | | | | FLINT | MI | 48506-2155 |
| WILLIAM ROPER | PO BOX 167646 | | | | OREGON | OH | 43616-7646 |
| WILLIAM ROPER | 3026 HIGHLAND PARK LN | | | | LITHONIA | GA | 30038-5114 |
| WILLIAM RORABAUGH | 246 REGENTS RD | | | | GAHANNA | OH | 43230-2428 |
| WILLIAM ROSE | 440 CARMEN ST | | | | AZLE | TX | 76020-6414 |
| WILLIAM ROSE | 413 E 29TH ST | | | | MARION | IN | 46953-3657 |
| WILLIAM ROSE | 3705 W CLAY ST | | | | MARION | IN | 46952-9696 |
| WILLIAM ROSE | 9307 OAKMONT DR APT 2 | | | | GRAND BLANC | MI | 48439-9546 |
| WILLIAM ROSE | 280 POLLY MOUNTAIN RD | | | | MADISONVILLE | TN | 37354-6866 |
| WILLIAM ROSE | 508 E MORRELL ST | | | | OTSEGO | MI | 49078-1338 |
| WILLIAM ROSE | 505 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| WILLIAM ROSE | 1851 GRANDVIEW ST | | | | AUBURN HILLS | MI | 48326-1003 |
| WILLIAM ROSE | 1318 NEVA ST | | | | JACKSONVILLE | FL | 32205-6817 |
| WILLIAM ROSEN | 1555 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| WILLIAM ROSENBERG | 1320 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6363 |
| WILLIAM ROSENBERGER | 4710 BEACONSFIELD DR | | | | BALTIMORE | MD | 21236-2534 |
| WILLIAM ROSENBROCK | 2510 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| WILLIAM ROSENBROOK | 6327 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9757 |
| WILLIAM ROSENCRANS JR | 3586 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| WILLIAM ROSENKRANZ | 912 WARRINGTON PLACE | | | | DAYTON | OH | 45419-3757 |
| WILLIAM ROSENTHAL | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| WILLIAM ROSER | 996 CHUKKA DR | | | | CENTERVILLE | OH | 45458-9645 |
| WILLIAM ROSIE | 1390 MOLL ST | | | | N TONAWANDA | NY | 14120-2214 |
| WILLIAM ROSIER | 22453 LAKE RD APT 307C | | | | CLEVELAND | OH | 44116-1039 |
| WILLIAM ROSILE | 47 W WATER ST | | | | HUBBARD | OH | 44425-1502 |
| WILLIAM ROSS | 2218 MARYLAND AVE | | | | FLINT | MI | 48506-2853 |
| WILLIAM ROSS | PO BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| WILLIAM ROSS | 2965 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| WILLIAM ROSS | 93780 SIEBERT AVE | | | | MARCELLUS | MI | 49067-8751 |
| WILLIAM ROSS | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| WILLIAM ROSS | 2201 NE 9TH ST | | | | MOORE | OK | 73160-8547 |
| WILLIAM ROSS | 4825 SMACKOVER HWY | | | | SMACKOVER | AR | 71762-9579 |
| WILLIAM ROSS | 4116 WINONA ST | | | | FLINT | MI | 48504-3741 |
| WILLIAM ROSS | 6511 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| WILLIAM ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| WILLIAM ROSSI | 1914 CLIFTON AVE | | | | ROYAL OAK | MI | 48073-4182 |
| WILLIAM ROSSITER | 1190 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| WILLIAM ROSSON JR | 7824 SE FREEWAY FARMS DR | | | | HOLT | MO | 64048-8404 |
| WILLIAM ROTH | 1365 YANKEE VINEYARDS | | | | CENTERVILLE | OH | 45458-3117 |
| WILLIAM ROTH | 318 LOCKHEED DR | | | | VANDALIA | OH | 45377-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ROTH | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 |
| WILLIAM ROTH AND | DEBBRA H ROTH JTWROS | 864 WILLOW BRIDGE DR WEST | | | MOBILE | AL | 36695-4560 |
| WILLIAM ROTHE | 813 W 6TH ST | | | | STAUNTON | IL | 62088-1657 |
| WILLIAM ROTTERT | 4298 BEECHMONT DR | | | | CINCINNATI | OH | 45244-2342 |
| WILLIAM ROTZOLL | 2147 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1241 |
| WILLIAM ROUALET JR | 4020 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| WILLIAM ROURK JR | 2509 SW 31ST LN | | | | CAPE CORAL | FL | 33914-4747 |
| WILLIAM ROUSE | 4726 BASSLINE BLVD | | | | ZEPHYRHILLS | FL | 33541-2669 |
| WILLIAM ROUSE | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225 |
| WILLIAM ROUSSEAU | 5775 S IVA RD | | | | SAINT CHARLES | MI | 48655-8736 |
| WILLIAM ROUSSEAU | 2286 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| WILLIAM ROWE | 11778 ARROWHEAD RD | | | | GRAYLING | MI | 49738-8414 |
| WILLIAM ROWE | 520 TREASE RD | | | | WADSWORTH | OH | 44281-1050 |
| WILLIAM ROWE | 28136 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2215 |
| WILLIAM ROWE | 210 BIDWELL ST | | | | TECUMSEH | MI | 49286-1409 |
| WILLIAM ROWE | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-9625 |
| WILLIAM ROWE | 521 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| WILLIAM ROWE JR | PO BOX 417 | | | | GASPORT | NY | 14067-0417 |
| WILLIAM ROWE JR | 17089 TOWER DR | | | | MACOMB | MI | 48044-5596 |
| WILLIAM ROWELL | PO BOX 1808 | | | | FLORENCE | AL | 35631-1808 |
| WILLIAM ROWELL | 326 BOYD FLATT LN | | | | GAINESBORO | TN | 38562-6307 |
| WILLIAM ROWLAND | 2982 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| WILLIAM ROY | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| WILLIAM ROY WHITTEN AND | SARA S WHITTEN JTWROS | 4123 JONES RD | | | MACON | GA | 31216-6536 |
| WILLIAM ROYAL | PO BOX 6047 | | | | FORT WAYNE | IN | 46896-0047 |
| WILLIAM ROYALTY | 11608 E 15TH ST S APT D | | | | INDEPENDENCE | MO | 64052-3979 |
| WILLIAM ROZELL | PO BOX 20730 | | | | JUNEAU | AK | 99802-0730 |
| WILLIAM RUBY | 791 BARBARA DR | | | | TALBOTT | TN | 37877-8631 |
| WILLIAM RUCK | PO BOX 2 | | | | MILLER CITY | OH | 45864-0002 |
| WILLIAM RUCKER | 8112 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3826 |
| WILLIAM RUCKER | 10613 DELBARTON AVE | | | | MIAMISBURG | OH | 45342-4839 |
| WILLIAM RUCKER | 5288 WHITE PINES DR | | | | GRAND BLANC | MI | 48439-8673 |
| WILLIAM RUCKER | 1611 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| WILLIAM RUDAITIS | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| WILLIAM RUDD | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| WILLIAM RUDD | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| WILLIAM RUDY | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| WILLIAM RUDY | 314 RESERVE CT | | | | BALTIMORE | MD | 21228-5939 |
| WILLIAM RUE | 608 KENTON ST | | | | PARIS | IL | 61944-1948 |
| WILLIAM RUEHL | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750-3040 |
| WILLIAM RUEHL JR | 2409 10TH AVE APT 217 | | | | SOUTH MILWAUKEE | WI | 53172-2577 |
| WILLIAM RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| WILLIAM RUFF JR | 1640 DELTA DR. | | | | SAGINAW | MI | 48638 |
| WILLIAM RUFFNER | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| WILLIAM RUGENSTEIN | 1444 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-5028 |
| WILLIAM RUHL | 7115 AVONDALE DR | | | | AVON | IN | 46123-9707 |
| WILLIAM RUIZ | 236 DARLINGTON DR | | | | BUFFALO | NY | 14223-2107 |
| WILLIAM RUIZ | 5800 LAURENT DR APT 726 | | | | PARMA | OH | 44129-5986 |
| WILLIAM RULASON | 4557 LENTZ RD | | | | STANDISH | MI | 48658-9758 |
| WILLIAM RUMAN | 1698 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9731 |
| WILLIAM RUMLER | 2812 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| WILLIAM RUMSCHLAG | 207 CRESTVIEW LN | | | | TIFFIN | OH | 44883-3414 |
| WILLIAM RUNDEL | 12884 SALEM | | | | REDFORD | MI | 48239-2655 |
| WILLIAM RUNDELL | 103 6TH ST NW APT 6 | | | | LITTLE FALLS | MN | 56345-1348 |
| WILLIAM RUNNING | 1713 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| WILLIAM RUNYAN | 3372 W FRANCES RD | | | | CLIO | MI | 48420-8569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RUPE | 46551 BARTLETT DR | | | | CANTON | MI | 48187-1519 |
| WILLIAM RUPERT | 510 SOUTH COURT STREET | | | | EVELETH | MN | 55734 |
| WILLIAM RUPNIK | 185 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-3512 |
| WILLIAM RUPP | 3145 HOSPERS ST | | | | GRAND BLANC | MI | 48439-8137 |
| WILLIAM RUSCHAUPT | 505 MICHIGAN AVE | | | | JEANNETTE | PA | 15644-2430 |
| WILLIAM RUSH | 11459 E PETRA AVE | | | | MESA | AZ | 85212-1966 |
| WILLIAM RUSH | 167 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| WILLIAM RUSHEN | 827 TEXAS AVE | | | | MC DONALD | OH | 44437-1631 |
| WILLIAM RUSHFORD | 1675 LINCOLN AVE R3 | | | | IONIA | MI | 48846 |
| WILLIAM RUSHLOW | 26613 OAKLAND ST | | | | INKSTER | MI | 48141-1801 |
| WILLIAM RUSHTON | 2920 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5926 |
| WILLIAM RUSIN | 1110 BASIN DR | | | | LOCKPORT | IL | 60441-2202 |
| WILLIAM RUSK | 1619 GRIFFIN AVE | | | | OWOSSO | MI | 48867-3815 |
| WILLIAM RUSSELL | 1121 TONER DR | | | | ANDERSON | IN | 46012-1528 |
| WILLIAM RUSSELL | 2014 OXFORD LN | | | | FLINT | MI | 48503-4658 |
| WILLIAM RUSSELL | 414 WOODWORTH ST | | | | LESLIE | MI | 49251-9483 |
| WILLIAM RUSSELL | 7216 BERKLEY AVE | | | | ONAWAY | MI | 49765-8546 |
| WILLIAM RUSSELL | 1069 PICKLE RD | | | | CULLEOKA | TN | 38451-8044 |
| WILLIAM RUSSELL | 28452 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2824 |
| WILLIAM RUSSELL | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| WILLIAM RUSSELL | 615 PETOSKEY AVE | | | | CHARLEVOIX | MI | 49720-1291 |
| WILLIAM RUSSELL | 7175 MAYVILLE RD | | | | MARLETTE | MI | 48453-9541 |
| WILLIAM RUSSELL | 6045 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-8779 |
| WILLIAM RUSSELL | 804 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| WILLIAM RUSSELL ALBERS AND | PHYLLIS J ALBERS TTEES FBO | THE ALBERS FAMILY TRUST | U/A/D 05/26/98 | 17816 LEMARSH STREET | NORTHRIDGE | CA | 91325-1326 |
| WILLIAM RUSSELL JR | 3105 W 100TH ST | | | | CLEVELAND | OH | 44111-1830 |
| WILLIAM RUSSELL JR | 16147 CLOVERTON LN | | | | WILLIAMSPORT | MD | 21795-1120 |
| WILLIAM RUSSELL JR | 1608 S GRANT ST | | | | BAY CITY | MI | 48708-8064 |
| WILLIAM RUST | 562 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| WILLIAM RUSTIC | 7137 BRODERICK DR | | | | VIERA | FL | 32940-5901 |
| WILLIAM RUSZCZYCKI | 4278 BONNING AVE | | | | WARREN | MI | 48091-1415 |
| WILLIAM RUSZKOWSKI | 718 S MADISON AVE | | | | BAY CITY | MI | 48708-7257 |
| WILLIAM RUTAN | 5144 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9537 |
| WILLIAM RUTHERFORD | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| WILLIAM RUTHERFORD | 527 PARK AVE | | | | NEWTON FALLS | OH | 44444-1062 |
| WILLIAM RUTLEDGE | 16651 LAHSER RD | | | | DETROIT | MI | 48219-4845 |
| WILLIAM RUTLEDGE | 1110 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3331 |
| WILLIAM RYALS | 1423 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3343 |
| WILLIAM RYAN | PO BOX 445 | | | | RYE | CO | 81069-0445 |
| WILLIAM RYAN | 170 W BAGLEY RD APT 6 | | | | BEREA | OH | 44017-1800 |
| WILLIAM RYAN | 3427 S LAPEER RD | | | | METAMORA | MI | 48455-8996 |
| WILLIAM RYAN | 5246 ORANGE AVE | | | | PORT ORANGE | FL | 32127-8201 |
| WILLIAM RYAN | 23008 LAFFERTY CT | | | | ROMULUS | MI | 48174-9768 |
| WILLIAM RYAN JR | 8760 WOODMAN AVE APT 23 | | | | ARLETA | CA | 91331-6515 |
| WILLIAM RYAN JR | 1706 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| WILLIAM RYBARZ | 7711 GINGERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9024 |
| WILLIAM RYDER | PO BOX 415 | | | | CHESANING | MI | 48616-0415 |
| WILLIAM RYKER | 511 PARK CIR | | | | CLIO | MI | 48420-1470 |
| WILLIAM RYLE JR | 16498 OAK HILL DR | | | | FENTON | MI | 48430-8943 |
| WILLIAM S ANTHONY & | PAUL R HERENDEEN TTEES | JAMES J HERENDEEN TRUST | DTD 3/7/97 | 22 MICKLER BLVD | SAINT AUGUSTINE | FL | 32080-5906 |
| WILLIAM S BARNES | 2584 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302-1025 |
| WILLIAM S CLARK    AND | BETTY CLARK    CO TTEES | U/A DTD 04/18/96 | CLARK FAMILY LIVING TRUST | 4526 SUNSET BLVD | STEUBENVILLE | OH | 43952 |
| WILLIAM S CUSUMANO | 13330 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8943 |
| WILLIAM S DAVIS | 759 GRASSY HOLLOW ROAD | | | | CLINTON | AR | 72031-8425 |
| WILLIAM S DAVIS | 759 GRASSY HOLLOW ROAD | | | | CLINTON | AR | 72031-8425 |
| WILLIAM S DEROOS | 127 N M-37 HWY | | | | HASTINGS | MI | 49058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM S DONOVAN | PO BOX 106 | | | | GLENDALE | MA | 01229-0106 |
| WILLIAM S FARLEY | CGM IRA ROLLOVER CUSTODIAN | 6592 E JACKSON COURT | | | HIGHLANDS RANCH | CO | 80130-4109 |
| WILLIAM S FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| WILLIAM S GUTTENBERG | 143 MACKAY DRIVE | | | | TENAFLY | NJ | 07670-2419 |
| WILLIAM S HAYNES | PO BOX 1865 | | | | BOWLING GREEN | KY | 42102-1865 |
| WILLIAM S IVEY/SUSAN SYKES | LOIS DANGERFIELD TTEES | MARGRETTA H IVEY FAMILY TRUST | FBO WILLIAM S IVEY | P O BOX 1092 | MONCKS CORNER | SC | 29461-1092 |
| WILLIAM S JOHNSON AND | NORMA L JOHNSON TTEES | WILLIAMS JOHNSON AND NORMA L | JOHNSON REV LIV TR DTD 4/15/04 | 1021 TREVINO | CLINTON | MO | 64735-9067 |
| WILLIAM S KEEN | 22 DEER RUN DR | | | | NEWARK | DE | 19702-2742 |
| WILLIAM S LORETTO | 89 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| WILLIAM S MCCRARY | 1341 EASTSIDE DR | | | | MESQUITE | TX | 75149-6214 |
| WILLIAM S MEYER | 4474 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| WILLIAM S O'BRIEN | 28 MOUNTAIN VIEW RD | | | | AMENIA | NY | 12501-5200 |
| WILLIAM S PETTIGREW JR | CGM IRA CUSTODIAN | 1914 HUBER ROAD | | | CHARLESTON | WV | 25314-2234 |
| WILLIAM S RABINOWITZ | 8344 HIGHBLUFFS COURT | | | | COLUMBUS | OH | 43235-1488 |
| WILLIAM S RABINOWITZ TTEE | FBO MICHAEL RABINOWITZ TRUST | U/A/D 09/28/98 | 8344 HIGHBLUFFS COURT | | COLUMBUS | OH | 43235-1488 |
| WILLIAM S RABINOWITZ TTEE | FBO KATHRYN RABINOWITZ TRUST | U/A/D 09/03/02 | 8344 HIGHBLUFFS COURT | | COLUMBUS | OH | 43235-1488 |
| WILLIAM S RUTLEDGE & | JULIET C RUTLEDGE | 226 VIRGINIA AVENUE | | | WILLIAMSBURG | VA | 23185-3526 |
| WILLIAM S STANTON | 538 TIPPECANOE RD | | | | SMOCK | PA | 15480-2032 |
| WILLIAM S SUGDEN AND | MARY CAROLINE D CRAVENS JTWROS | 3839 WIEUCA TER NE | | | ATLANTA | GA | 30342-4312 |
| WILLIAM S TOKASZ | MARIE D TOKASZ JT TEN | 1971 WOODARD ROAD | | | ELMA | NY | 14059-9376 |
| WILLIAM S TRACHTENBERG | CGM IRA CUSTODIAN | 844 CRESTVIEW AVENUE | | | N. WOODMERE | NY | 11581-3118 |
| WILLIAM S WILLIAMSON | 1180 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3115 |
| WILLIAM S. SHEPHERD | LOIS N. SHEPHERD TTEE | U/A/D 05/05/95 | FBO WILLIAM S. SHEPHERD REV TR | 1945 BONANZA COURT | WINTER PARK | FL | 32792-2026 |
| WILLIAM SABAT | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| WILLIAM SABER | 110 NORWICH CT | CLOVER LEAF ESTATES WEST | | | CARNEGIE | PA | 15106-1534 |
| WILLIAM SABINA | 3382 E 200 N | | | | MARION | IN | 46952-6719 |
| WILLIAM SABISCH | 5461 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| WILLIAM SABLOSKY | 364 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1462 |
| WILLIAM SACHS | 8027 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3447 |
| WILLIAM SADLER | 512 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1021 |
| WILLIAM SADLER I I I | 506 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6719 |
| WILLIAM SAENZ | 20220 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5019 |
| WILLIAM SAGADY | 845 FRANK ST | | | | FLINT | MI | 48504-4858 |
| WILLIAM SAGEMAN | PO BOX 308 | | | | FREELAND | MI | 48623-0308 |
| WILLIAM SAGRAVES | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| WILLIAM SAHATDJIAN TTEE | O/T M N E B W 1998 IRREVOCABLE | TRUST U/A/D 12/29/98 | 6705 N SEQUOIA DR | | FRESNO | CA | 93711-1259 |
| WILLIAM SAINDON | 5940 DANA LYNN | | | | GOODRICH | MI | 48438-9647 |
| WILLIAM SAINES | 633 W HOME AVE | | | | FLINT | MI | 48505-2666 |
| WILLIAM SALEH | 7741 INDIANA ST | | | | DEARBORN | MI | 48126 |
| WILLIAM SALERNO | 4331 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| WILLIAM SALGAT | 4460 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| WILLIAM SALMER | 2627 W M21 LOT 58 | | | | OWOSSO | MI | 48867 |
| WILLIAM SALMON | 7615 N G ST | | | | SPOKANE | WA | 99208-8598 |
| WILLIAM SALOGAR | 509 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7573 |
| WILLIAM SALVAGGIO & | FRANK SALVAGGIO JTTEN | VILLAGE ESTATES | 69 SARAH COURT | | AMITYVILLE | NY | 11701-1760 |
| WILLIAM SALVAGGIO & | DONNA DILLON JTTEN | VILLAGE ESTATES | 69 SARAH COURT | | AMITYVILLE | NY | 11701-1760 |
| WILLIAM SALYERS JR | 1013 CANAL ST # RR10 | | | | ANDERSON | IN | 46012 |
| WILLIAM SAMONIDES | 2214 CAMDEN LN | | | | TEMPERANCE | MI | 48182-2240 |
| WILLIAM SAMPLE | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| WILLIAM SAMPLES | 27 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| WILLIAM SAMPSON | 1317 GLENELLE DR | | | | DAYTON | OH | 45408-2437 |
| WILLIAM SAMPSON | 3109 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| WILLIAM SAMPSON | 10823 EGRET CT | | | | CHESTERFIELD | VA | 23838-8950 |
| WILLIAM SAMS | 226 MILLER AVE | | | | EATON | OH | 45320-1039 |
| WILLIAM SAMUELS | 1079 PENNFIELD ROAD | | | | CLEVELAND | OH | 44121-1410 |
| WILLIAM SANBORN | 713 ALGONQUIN AVE | | | | FLINT | MI | 48507-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SANBURN | 523 E MARKET ST | | | | SPENCER | IN | 47460-1852 |
| WILLIAM SANDBORN | 2388 E BIPPLEY RD RT 2 BX 303 | | | | LAKE ODESSA | MI | 48849 |
| WILLIAM SANDERS | 39 VAN TERRACE | | | | SPARKILL | NY | 10976-1403 |
| WILLIAM SANDERS | 1812 BROADWAY ST | | | | ANDERSON | IN | 46012-2449 |
| WILLIAM SANDERS | 2008 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| WILLIAM SANDERS | PO BOX 12638 | | | | E CLEVELAND | OH | 44112-0638 |
| WILLIAM SANDERS | 1114 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1444 |
| WILLIAM SANDERS | 7265 WHITEFORD CENTER RD APT 206 | | | | OTTAWA LAKE | MI | 49267-9609 |
| WILLIAM SANDERS | 601 FONGER ST NE | | | | SPARTA | MI | 49345-8327 |
| WILLIAM SANDERS JR | 10414 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| WILLIAM SANDERS SR | 803 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681-6602 |
| WILLIAM SANDERSON | 217 STRIETER DR | | | | SAGINAW | MI | 48609-5258 |
| WILLIAM SANFRATELLO | 36 PALMER RD | | | | CEDARTOWN | GA | 30125-5234 |
| WILLIAM SANKER | 20 HOLLYWOOD DR | | | | O FALLON | MO | 63366-2611 |
| WILLIAM SANOR | 3900 CHETWOOD DR | | | | DEL CITY | OK | 73115-2806 |
| WILLIAM SANSBURN | 1464 CARRESS DR | | | | ESSEXVILLE | MI | 48732-1901 |
| WILLIAM SANTAK | 120 PRESTWICK DR | | | | NEW CASTLE | DE | 19720-3028 |
| WILLIAM SANTAK | 210 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3041 |
| WILLIAM SANTHUFF JR | 10339 FURNACE CREEK RD | | | | POTOSI | MO | 63664-5692 |
| WILLIAM SAPP | 2716 E 1333 NORTH RD | | | | FAIRMOUNT | IL | 61841-6276 |
| WILLIAM SAPP | 5293 FERN DR | | | | FENTON | MI | 48430-9233 |
| WILLIAM SARANTIS | 371 CRANBROOK DR | | | | SAGINAW | MI | 48638-5738 |
| WILLIAM SARATE | 34179 ZIMMER DR | | | | STERLING HEIGHTS | MI | 48310-6064 |
| WILLIAM SARE | 5491 VIN ROSE LN | | | | INDIANAPOLIS | IN | 46226-1330 |
| WILLIAM SARGENT | 1809 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| WILLIAM SARGENT | 4814 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2206 |
| WILLIAM SARISKY | 3845 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9704 |
| WILLIAM SARVER | 224 POLONIA AVE | | | | AKRON | OH | 44319-3023 |
| WILLIAM SARVER | 2049 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1616 |
| WILLIAM SARWAS | 276 WALES RIDGE RD | | | | WALES | MI | 48027-4007 |
| WILLIAM SATEK JR | 5419 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| WILLIAM SAUER | 7574 MUIRFIELD PL | | | | INDIANAPOLIS | IN | 46237-9554 |
| WILLIAM SAUER | 46 STONY BROOK WAY | | | | BAR HARBOR | ME | 04609-7274 |
| WILLIAM SAULSBERRY | PO BOX 1216 | | | | BUFFALO | NY | 14215-6216 |
| WILLIAM SAUM | 542 BAYSHORE DR | | | | KOKOMO | IN | 46901-8138 |
| WILLIAM SAUNDERS | 49 1/2 MAPLE ST TRLR 24 | | | | MASSENA | NY | 13662-1061 |
| WILLIAM SAUNDERS | 300 BURKESVILLE ST | | | | COLUMBIA | KY | 42728-1903 |
| WILLIAM SAURBEK | 809 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1037 |
| WILLIAM SAUTTER | 1408 NORTH ROUTE 23 | | | | MARENGO | IL | 60152 |
| WILLIAM SAVAGE | 731 SCIOTO MEADOWS BLVD | | | | GROVE CITY | OH | 43123-8656 |
| WILLIAM SAVAGE | 17659 COUNTY ROAD 196 LOT 14 | | | | FLINT | TX | 75762-9106 |
| WILLIAM SAVAGE | 1100 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| WILLIAM SAVAGE | 2251 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-8545 |
| WILLIAM SAVCHICK | 1491 E 193RD ST | | | | EUCLID | OH | 44117-1313 |
| WILLIAM SAVILLE | 871 SHASTEEN HOLLOW RD | | | | LYNCHBURG | TN | 37352-5959 |
| WILLIAM SAVIN | 208 S CARNEGIE AVE | | | | NILES | OH | 44446-3912 |
| WILLIAM SAWYER | 2105 WHISPERING PINES LN | | | | MCDONOUGH | GA | 30253-5566 |
| WILLIAM SAYE | 2924 E SHORE DR | | | | PORTAGE | MI | 49002-6600 |
| WILLIAM SAYLES | 3263 CHURCH ST | | | | SAGINAW | MI | 48604-2269 |
| WILLIAM SAYLES | 8506 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-7017 |
| WILLIAM SAYLOR JR | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| WILLIAM SAYLORS | 4355 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5146 |
| WILLIAM SAYRE | 5681 W MCCORD RD | | | | MC CORDSVILLE | IN | 46055-9425 |
| WILLIAM SAYYAE | 4700 LABO RD | | | | NEWPORT | MI | 48166-9752 |
| WILLIAM SCAIFE | 2074 W 44TH ST | | | | CLEVELAND | OH | 44113-3860 |
| WILLIAM SCALES | 204 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SCALF | 5120 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4075 |
| WILLIAM SCANLON | 2808 COLONNADE DR | | | | MOUNT PLEASANT | SC | 29466-6716 |
| WILLIAM SCANLON | 32 APOLLO DR | | | | YARDVILLE | NJ | 08620-1013 |
| WILLIAM SCARBOROUGH | 12389 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9110 |
| WILLIAM SCHABEL | 3700 S. WESTPORT AVE | UNIT 2623 | | | SIOUX FALLS | SD | 57106 |
| WILLIAM SCHAEFER | 7529 DYKE RD | | | | IRA | MI | 48023-2726 |
| WILLIAM SCHAEFER | 19 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5436 |
| WILLIAM SCHAEFER | 386 MAXWELL RD | | | | PONTIAC | MI | 48342-1748 |
| WILLIAM SCHAEFER JR | 1403 HAYES DR | | | | YORKTOWN HTS | NY | 10598-5708 |
| WILLIAM SCHAFFER | 15076 BRIARWOOD DR | | | | BASEHOR | KS | 66007-5200 |
| WILLIAM SCHAFFER | 9277 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| WILLIAM SCHAFFER | 9062 FREMONT ST | | | | LIVONIA | MI | 48150-4008 |
| WILLIAM SCHAFLER | 919 CASTLE HEIGHTS RD | | | | BOWLING GREEN | KY | 42103-8716 |
| WILLIAM SCHAHFER | 10834 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1560 |
| WILLIAM SCHAPMAN | 1231 LATHROP RD | | | | ALLENTON | MI | 48002-3205 |
| WILLIAM SCHARDT | 1806 SAINT MARGARETS RD | | | | ANNAPOLIS | MD | 21409-5943 |
| WILLIAM SCHAUER | PO BOX 21 | | | | AFTON | WI | 53501-0021 |
| WILLIAM SCHAUER | 331 PINEDALE DR | | | | REIDSVILLE | NC | 27320-4526 |
| WILLIAM SCHEIBER | 15851 GRISWOLD RD | | | | MANITOU BEACH | MI | 49253-9706 |
| WILLIAM SCHELL | 1654 HILLCREST A | | | | ANDERSON | IN | 46012 |
| WILLIAM SCHELL | 10806 W STATE PARK ST | | | | CRYSTAL RIVER | FL | 34428-6273 |
| WILLIAM SCHEMEL | 404 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3330 |
| WILLIAM SCHEMMEL | 529 MAPLE ST | | | | COLON | MI | 49040-9341 |
| WILLIAM SCHENKEL | 2575 HERITAGE LN | | | | LAPEER | MI | 48446-9046 |
| WILLIAM SCHERER | 1001 HUNTERS CHASE | | | | GRAFTON | OH | 44044-1266 |
| WILLIAM SCHEUER | 34 CARMACKS WAY | | | | TOMS RIVER | NJ | 08757-6449 |
| WILLIAM SCHIESTEL | 5036 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-1481 |
| WILLIAM SCHILTZ | 131 BROOK HILL LN | | | | TROY | MO | 63379-3462 |
| WILLIAM SCHIMMOELLER | 315 S CASS ST | | | | DELPHOS | OH | 45833-1809 |
| WILLIAM SCHINKEL | 28290 GARFIELD ST | | | | ROSEVILLE | MI | 48066-2677 |
| WILLIAM SCHINKER | 3702 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1108 |
| WILLIAM SCHIPPEL | 3507 MAPLE AVE | | | | CASTALIA | OH | 44824-9443 |
| WILLIAM SCHIRO | 2056 BELLWOOD | | | | OKEMOS | MI | 48864-5951 |
| WILLIAM SCHISLER JR | 7619 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| WILLIAM SCHLAGEL | 4091 S BELL CREEK RD | | | | YORKTOWN | IN | 47396-9586 |
| WILLIAM SCHLANDER JR | 44310 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9659 |
| WILLIAM SCHLATTER | 14834 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8832 |
| WILLIAM SCHLEEPER | PO BOX 166A | | | | GOLDEN EAGLE | IL | 62036 |
| WILLIAM SCHLEGELMILCH | PO BOX 2086 | | | | HOMER | AK | 99603-2086 |
| WILLIAM SCHLICHT | 2106 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5964 |
| WILLIAM SCHLOSS | CGM PROFIT SHARING CUSTODIAN | 1458 KINGSPORT COURT | | | NORTHBROOK | IL | 60062-5100 |
| WILLIAM SCHLOSSBERG | CGM IRA CUSTODIAN | 4332 FOUNTAINS DRIVE | | | LAKE WORTH | FL | 33467-4186 |
| WILLIAM SCHLOSSER | 25848 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| WILLIAM SCHLOSSER | 1434 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6877 |
| WILLIAM SCHLUCKBIER | 9921 CENTER ST | | | | REESE | MI | 48757-9547 |
| WILLIAM SCHMEDDING | PO BOX 626 | | | | GARIBALDI | OR | 97118-0626 |
| WILLIAM SCHMID | 7110 HILEMAN DR E | | | | LAKELAND | FL | 33810-4700 |
| WILLIAM SCHMIDT | 1300 MEADOW RD | | | | TAWAS CITY | MI | 48763-9174 |
| WILLIAM SCHMIDT | 317 EVERINGTON CT | | | | BOLINGBROOK | IL | 60440-1041 |
| WILLIAM SCHMIDT | 4267 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| WILLIAM SCHMIDT | 3232 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1204 |
| WILLIAM SCHMIDT | 3405 PAULAN DR | | | | BAY CITY | MI | 48706-2015 |
| WILLIAM SCHMIDT | 1149 REGINA TRL | | | | WAYLAND | MI | 49348-1427 |
| WILLIAM SCHMIDT | 3610 E ROUSAY DR | | | | QUEEN CREEK | AZ | 85240-5049 |
| WILLIAM SCHMIDT | 4390 LITTLE YORK RD | | | | DAYTON | OH | 45414-2510 |
| WILLIAM SCHMIDT | 7470 JAKES PRAIRIE RD | | | | SULLIVAN | MO | 63080-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SCHMITT | 1581 BLACK FOREST DR | | | | LAKELAND | FL | 33810-3009 |
| WILLIAM SCHMITZ | 5320 LAKEWOOD RD | | | | HARSHAW | WI | 54529-9701 |
| WILLIAM SCHMOEGER | 322 SW GREEN TEAL ST | | | | LEES SUMMIT | MO | 64082-4593 |
| WILLIAM SCHNAIDT | 2342 BLUEBERRY LANE | | | | ANN ARBOR | MI | 48103-2213 |
| WILLIAM SCHNAUTZ | PO BOX 512 | | | | PARK FALLS | WI | 54552-0512 |
| WILLIAM SCHNEDER JR | 1127 FULSOM ST | | | | FLINT | MI | 48504-3237 |
| WILLIAM SCHNEIDER | 3887 ARLINGTON AVE | | | | HAMILTON | OH | 45015-1901 |
| WILLIAM SCHNEIDER | 751 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |
| WILLIAM SCHNEIDER | 4316 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| WILLIAM SCHNEIDER | 19200 SPACE CENTER BLVD APT 1317 | | | | HOUSTON | TX | 77058-3851 |
| WILLIAM SCHNEIDER | 35 WEST MAPLE LANE | | | | MILTON | WI | 53563-1643 |
| WILLIAM SCHNEIDER | 690 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-1809 |
| WILLIAM SCHNEIDER | 4601 E M-71 | | | | CORUNNA | MI | 48817 |
| WILLIAM SCHNELL | 4942 DIENER RD | | | | HEMLOCK | MI | 48626-9644 |
| WILLIAM SCHODOWSKI | 205 N YOUNGS RD | | | | ATTICA | MI | 48412-9684 |
| WILLIAM SCHODOWSKI | 321 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| WILLIAM SCHOENEMAN | 3501 N HIGHWAY 81 APT 128 | | | | ANDERSON | SC | 29621-4491 |
| WILLIAM SCHOENIKE | 2916 RICHARDSON STREET | | | | FITCHBURG | WI | 53711-5289 |
| WILLIAM SCHOESSLER | 5712 BUTLER RD | | | | SAINT HELEN | MI | 48656-9570 |
| WILLIAM SCHOMBURG | 374 QUITMAN ST | | | | DAYTON | OH | 45410-1649 |
| WILLIAM SCHOOLEY | 1930 HAMBURG RD SW | | | | LANCASTER | OH | 43130-8904 |
| WILLIAM SCHOONMAKER | 85 INDIAN TRAILS RDG | | | | BEDFORD | IN | 47421-8745 |
| WILLIAM SCHOPPY | PO BOX 312 | | | | CANFIELD | OH | 44406-0312 |
| WILLIAM SCHORRE | 2813 LANGLEY AVE.F112 | | | | PENSACOLA | FL | 32504 |
| WILLIAM SCHRADER | 132 SPRING ST | | | | LESLIE | MI | 49251-9413 |
| WILLIAM SCHRAM | 836 PINE AVE | | | | LAKE ORION | MI | 48362-2442 |
| WILLIAM SCHRAM | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| WILLIAM SCHRANK | PO BOX 813 | | | | AU GRES | MI | 48703-0813 |
| WILLIAM SCHREIBER | 241 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9572 |
| WILLIAM SCHREIBER | 1000 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33426-4713 |
| WILLIAM SCHREMS | 3443 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3383 |
| WILLIAM SCHROEDER | 100 SCHROEDER OAKS LN | | | | LAKE ORION | MI | 48362-1068 |
| WILLIAM SCHTOKAL | 7705 BRENTWOOD DR | | | | MYRTLE BEACH | SC | 29572-4147 |
| WILLIAM SCHUBRING | 5131 N WALNUT GROVE RD | | | | MILTON | WI | 53563-8802 |
| WILLIAM SCHULER | 43 TOELSIN RD | | | | BUFFALO | NY | 14225-3224 |
| WILLIAM SCHULLER | 5851 DEERFIELD VILLAGE DR | | | | MASON | OH | 45040-8568 |
| WILLIAM SCHULTE | 105 MAPLE LEAF DR | | | | OTTAWA | OH | 45875-9327 |
| WILLIAM SCHULTZ | 1936 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| WILLIAM SCHULTZ | PO BOX 86 | | | | DE TOUR VILLAGE | MI | 49725-0086 |
| WILLIAM SCHULTZ | 42 LEONHARDT ST | | | | NORTH TONAWANDA | NY | 14120-4231 |
| WILLIAM SCHULTZ | 305 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9238 |
| WILLIAM SCHULTZ | 9550 WHISPERING SANDS DR | | | | WEST OLIVE | MI | 49460-9377 |
| WILLIAM SCHULTZ | 1181 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| WILLIAM SCHULTZ | 35544 DIANE LN | | | | RICHMOND | MI | 48062-1300 |
| WILLIAM SCHULTZ | 35544 DIANE LN | | | | RICHMOND | MI | 48062-1300 |
| WILLIAM SCHULTZ | 4024 SIMKINS AVE | | | | NORTH PORT | FL | 34286-6042 |
| WILLIAM SCHULTZ | 409 COLE CT | | | | SPRING HILL | TN | 37174-7573 |
| WILLIAM SCHULTZ SR | 2333 BROKER RD | | | | LAPEER | MI | 48446-9463 |
| WILLIAM SCHULZ | 1918 ROTHBURY DR | | | | WIXOM | MI | 48393-1179 |
| WILLIAM SCHUMACHER | 9691 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| WILLIAM SCHUMACHER | 88 JACKSON ST | | | | LOCKPORT | NY | 14094-2308 |
| WILLIAM SCHURICK | 6758 S 900 W | | | | EDINBURGH | IN | 46124-9613 |
| WILLIAM SCHUTTE | 7676 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9530 |
| WILLIAM SCHUYLER | 316 HIWASSEE RD | | | | CROSSVILLE | TN | 38572-8800 |
| WILLIAM SCHWARTZ | 372 GEORGES RD | | | | DAYTON | NJ | 08810-1425 |
| WILLIAM SCHWARTZ | 11118 ALBION RD | | | | N ROYALTON | OH | 44133-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SCHWARTZ | 7709 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4769 |
| WILLIAM SCHWARTZ | 1844 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906-1406 |
| WILLIAM SCHWARTZ | 11027 PENINSULA LN | | | | KELLER | TX | 76248-4856 |
| WILLIAM SCHWARTZ | 5753 ELLORA CT SE | | | | KENTWOOD | MI | 49508-6422 |
| WILLIAM SCHWARZ | 145 HILLCREST AVE | | | | EDISON | NJ | 08817-3108 |
| WILLIAM SCHWEGLER | 409 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8719 |
| WILLIAM SCHWEIZER | 805 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1714 |
| WILLIAM SCHWINDEL | 14660 N YOST AVE | | | | ALLEN PARK | MI | 48101-1656 |
| WILLIAM SCIESZINSKI | 4249 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| WILLIAM SCITES | 5224 26TH AVE N | | | | ST PETERSBURG | FL | 33710-3425 |
| WILLIAM SCLESKY | 5447 GUYETTE ST | | | | CLARKSTON | MI | 48346-3524 |
| WILLIAM SCOBLE | 662 E 14 MILE RD | | | | DAFTER | MI | 49724-9562 |
| WILLIAM SCOFIELD | 2321 ASPEN CT | | | | ANDERSON | IN | 46011-2803 |
| WILLIAM SCOTT | 5 ROMA DR | | | | FARMINGTON | CT | 06032-2158 |
| WILLIAM SCOTT | 101 S 21ST ST | | | | SAGINAW | MI | 48601-1446 |
| WILLIAM SCOTT | 2418 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| WILLIAM SCOTT | 5100 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| WILLIAM SCOTT | 12613 W REGAL DR | | | | SUN CITY WEST | AZ | 85375-5166 |
| WILLIAM SCOTT | 1768 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| WILLIAM SCOTT | 21705 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-3715 |
| WILLIAM SCOTT | 3325 N BRANCH DR | | | | BEAVERTON | MI | 48612-8133 |
| WILLIAM SCOTT | 1764 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| WILLIAM SCOTT | 532 BOURN ST | | | | VASSAR | MI | 48768-1402 |
| WILLIAM SCOTT | 2619 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| WILLIAM SCOTT | 71 BITTERSWEET DR | | | | BREWSTER | MA | 02631-1457 |
| WILLIAM SCOTT | 809 PEARL ST APT 5F | | | | ELIZABETH | NJ | 07202-3458 |
| WILLIAM SCOTT | 4013 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| WILLIAM SCOTT | 1160 PELICAN PERCH DR NE | NE | | | TOWNSEND | GA | 31331-5720 |
| WILLIAM SCOTT | 1300 S 5TH ST | | | | MONROE | LA | 71202-2815 |
| WILLIAM SCOTT | 1424 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4457 |
| WILLIAM SCOTT | 1613 SADDLEBROOK CT | | | | TOLEDO | OH | 43615-7357 |
| WILLIAM SCOTT | 57B HILLCREST DR SE | | | | AUSTELL | GA | 30168-6705 |
| WILLIAM SCOTT | 8234 BADGER ST | | | | DETROIT | MI | 48213-2141 |
| WILLIAM SCOTT | 356 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| WILLIAM SCOTT III | 4309 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| WILLIAM SCOTT JR | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337-9651 |
| WILLIAM SCOTT JR | 613 T ST | | | | BEDFORD | IN | 47421-1919 |
| WILLIAM SCRASE | 10769 CLIFFVIEW DR | | | | SOUTH LYON | MI | 48178-9292 |
| WILLIAM SCRIBNER JR | 345 TIDD DR | | | | GALION | OH | 44833-1045 |
| WILLIAM SCRIVEN | 4929 S HICKORY ST #83 | | | | BEAVERTON | MI | 48612 |
| WILLIAM SCRIVNER | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| WILLIAM SEAGO | 5190 BENNETT LAWSON RD | | | | MANSFIELD | TX | 76063-3001 |
| WILLIAM SEALEY | 4785 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| WILLIAM SEALS | 9380 FORNEY RD | | | | NEW LEBANON | OH | 45345-9609 |
| WILLIAM SEARS | 2803 MITCHELL RD | | | | BEDFORD | IN | 47421-5317 |
| WILLIAM SEARS | 1564 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| WILLIAM SEARS | 10272 W 650 N | | | | SHARPSVILLE | IN | 46068-8920 |
| WILLIAM SEARS | 1106 RUDDELL DR | | | | KOKOMO | IN | 46901-1938 |
| WILLIAM SEARS | 1809 ROLLINGWOOD WAY | | | | BOWLING GREEN | KY | 42103-1587 |
| WILLIAM SEARS SR | 2333 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9507 |
| WILLIAM SEATON | 1365 FOX HOLLOW LOOP | | | | SAVANNAH | TN | 38372-6822 |
| WILLIAM SEATON | 3995 MESSER RD | | | | HASTINGS | MI | 49058-9425 |
| WILLIAM SEAVER | 8184 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| WILLIAM SEAY | 7356 E LOMITA AVE | | | | MESA | AZ | 85209-4917 |
| WILLIAM SEBASTIAN | 1169 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| WILLIAM SEBOLD | PO BOX 297 | | | | ANNA MARIA | FL | 34216-0297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SEDAT | 4716 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2327 |
| WILLIAM SEDENSKY | 3717 WARREN RD | | | | CLEVELAND | OH | 44111-3073 |
| WILLIAM SEDERLUND JR | 1670 SNOWY OWL CT | | | | ROCHESTER HILLS | MI | 48307-6003 |
| WILLIAM SEDGWICK MD | ORTHOPAEDIC SURGERY AND SPORTS | 226 S WOODS MILL ROAD | | | CHESTERFIELD | MO | 63017 |
| WILLIAM SEDINGER | 2634 SALT SPRINGS RD | | | | GIRARD | OH | 44420-3144 |
| WILLIAM SEEFELDT | 5738 E KLUG RD | | | | MILTON | WI | 53563-9314 |
| WILLIAM SEETS | 432 PANSY ST | | | | DAVENPORT | FL | 33837-7130 |
| WILLIAM SEGARD | 1901 N ILLINOIS ST | | | | CHANDLER | AZ | 85225-7074 |
| WILLIAM SEIDEL | 460 ATKINSON ST | | | | SPARTA | MI | 49345-1460 |
| WILLIAM SEIDNER | 944 BARRENS VILLAGE LN | | | | ROANOKE | VA | 24019-2347 |
| WILLIAM SEILER | 2289 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| WILLIAM SEKULA | 224 DENNIS ST | | | | ELIZABETH | PA | 15037-2510 |
| WILLIAM SELKIRK | 2585 CANDLEWICK DR | | | | ORION | MI | 48359-1519 |
| WILLIAM SELLERS | 65845 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1660 |
| WILLIAM SELLERS | 108 HUNTINGTON BLVD | | | | MADISONVILLE | TN | 37354-5990 |
| WILLIAM SELLERS | 1217 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| WILLIAM SELLEY | PO BOX 824 | | | | GRAYLING | MI | 49738-0824 |
| WILLIAM SELLS | 1009 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 |
| WILLIAM SELLS | 5704 W RIVER RD | | | | MUNCIE | IN | 47304-4674 |
| WILLIAM SELNER | 3633 TIMBERBROOKE TRL | | | | POLAND | OH | 44514-5323 |
| WILLIAM SEMRAU | 27 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2418 |
| WILLIAM SENCHUK | 1962 PARK RIDGE CT | | | | HOWELL | MI | 48843-8099 |
| WILLIAM SENESKI JR | 9264 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| WILLIAM SENG | 6456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| WILLIAM SENK | 338 EAST ST APT A1 | | | | PLAINVILLE | CT | 06062-3284 |
| WILLIAM SERBENTA JR | 725 BOWES RD | K/8 | | | LOWELL | MI | 49331 |
| WILLIAM SERGENT | 4076 SHORT RD | | | | STANLEY | NY | 14561-9504 |
| WILLIAM SERGENT | 4312 E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| WILLIAM SERRER | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| WILLIAM SETHMAN | 1410 MELBOURNE RD | | | | VIENNA | OH | 44473-9620 |
| WILLIAM SETTERS | 4485 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4853 |
| WILLIAM SETTLE | 33392 BROWNLEA DR | | | | STERLING HEIGHTS | MI | 48312-6612 |
| WILLIAM SEVENER | 1208 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| WILLIAM SEVENSKI | 3792 SHASTA CIR | | | | CLOVER | SC | 29710-6930 |
| WILLIAM SEVENSKI I I | 5150 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| WILLIAM SEVERNS | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| WILLIAM SEVON | 106 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1904 |
| WILLIAM SEWARD | 6328 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| WILLIAM SEWELL | 53 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3260 |
| WILLIAM SEXTON | 122 MAPLETON CT NW | | | | CLEVELAND | TN | 37312-6235 |
| WILLIAM SEXTON | 963 PARKDALE DR | | | | NEW BRAUNFELS | TX | 78130-8377 |
| WILLIAM SEXTON | 24 CHAPPELL WAY | | | | SOMERSET | KY | 42503-5384 |
| WILLIAM SEXTON | 6947 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9790 |
| WILLIAM SEYMORE | 103 RED BERRY CT | | | | PRATTVILLE | AL | 36067-6876 |
| WILLIAM SEYMOUR | 1713 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| WILLIAM SEYMOUR JR | 5351 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| WILLIAM SHACK | 165 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5708 |
| WILLIAM SHACKELFORD | 586 1ST ST | | | | INWOOD | WV | 25428-4308 |
| WILLIAM SHAFER | HC 30 BOX 97 | | | | CALDWELL | WV | 24925-9708 |
| WILLIAM SHAFFER | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| WILLIAM SHAFFER | 25517 CHERNICK ST | | | | TAYLOR | MI | 48180-2001 |
| WILLIAM SHAFFER | 2025 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 |
| WILLIAM SHAFFER | 32 MOYLE AVE | | | | TONAWANDA | NY | 14150-3714 |
| WILLIAM SHAFFSTALL | 624 FAYETTE CT | | | | THE VILLAGES | FL | 32162-6349 |
| WILLIAM SHALAWYLO | 44824 FERN CIR | | | | TEMECULA | CA | 92592-3406 |
| WILLIAM SHAMULKA & | ROSE SHAMULKA JTTEN | 1013 PARK HILL DRIVE | | | ENDWELL | NY | 13760-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SHANE | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1631 |
| WILLIAM SHANE | 1011 HAPEMAN ST | | | | LANSING | MI | 48915-1445 |
| WILLIAM SHANK | 10500 HAVERMALE RD | | | | NEW LEBANON | OH | 45345-9334 |
| WILLIAM SHANN | 5854 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| WILLIAM SHANNON | 2400 ROCKCASTLE CREEK RD | | | | LOUISA | KY | 41230-6115 |
| WILLIAM SHANNON | PO BOX 225 | | | | NAZARETH | MI | 49074-0225 |
| WILLIAM SHANNON | 1005 SKYLIGHT CIR | | | | DAYTON | OH | 45458-2026 |
| WILLIAM SHAPLEIGH | 530 SAINT ANDREWS RD UNIT 3 | | | | SAGINAW | MI | 48638-5943 |
| WILLIAM SHARLOW JR | 8559 STATE HIGHWAY 56 | | | | NORFOLK | NY | 13667-3295 |
| WILLIAM SHARP | 2352 CANYON VIEW RD | | | | FALLBROOK | CA | 92028-9711 |
| WILLIAM SHARP | 2501 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| WILLIAM SHARP | 3132 S 56TH TER | | | | KANSAS CITY | KS | 66106-3104 |
| WILLIAM SHARP | 3242 CHERRY LAKE RD | | | | INDIANAPOLIS | IN | 46235-8907 |
| WILLIAM SHARROW | 939 N HURON RD | | | | LINWOOD | MI | 48634-9207 |
| WILLIAM SHASTEEN | 943 JONES DR | | | | SALEM | OH | 44460-3507 |
| WILLIAM SHAVER JR. | 97 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872-1046 |
| WILLIAM SHAW | 545 S WASHINGTON ST | | | | MECOSTA | MI | 49332-9604 |
| WILLIAM SHAW | 10422 N SIMPSON RD | | | | STILESVILLE | IN | 46180-9697 |
| WILLIAM SHAW | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| WILLIAM SHAW | 7500 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346-5001 |
| WILLIAM SHAW | 1155 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| WILLIAM SHAW | PO BOX 362 | | | | BUFFALO | NY | 14215-0362 |
| WILLIAM SHAW JR | 2125 E BOYER RD | | | | FENWICK | MI | 48834-9757 |
| WILLIAM SHEA | 9323 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3731 |
| WILLIAM SHEAFFER | G 6028 FREEDOM LANE | | | | FLINT | MI | 48506 |
| WILLIAM SHEEHAN | 1615 MERCED AVE SPC 11 | | | | SOUTH EL MONTE | CA | 91733-3149 |
| WILLIAM SHEETS | 3429 RIVERCREST CT | | | | MIDLAND | MI | 48640-6442 |
| WILLIAM SHEETS | 194 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3311 |
| WILLIAM SHEETS | 3632 MAIN ST | | | | CHINCOTEAGUE | VA | 23336-1800 |
| WILLIAM SHEETS | 325 COYOTE RUN | | | | HOLLY | MI | 48442-8127 |
| WILLIAM SHELDON | 340 LONE PINE TRL | | | | LAPEER | MI | 48446-9458 |
| WILLIAM SHELDON JR | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371-5944 |
| WILLIAM SHELEST | 38058 PARDO DR | CHATEAU ESTATES | | | CLINTON TOWNSHIP | MI | 48038-3350 |
| WILLIAM SHELL | 250 NORTHFIELD DR # 171 | | | | BROWNSBURG | IN | 46112 |
| WILLIAM SHELL | 130 OLD STATELINE RD | | | | ELIZABETHTON | TN | 37643-7661 |
| WILLIAM SHELLS | 3010 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| WILLIAM SHELTON | 494 S ANN ARBOR ST | | | | SALINE | MI | 48176-1336 |
| WILLIAM SHELTON | 8925 DENNISON ASHTABULA RD | | | | N BLOOMFIELD | OH | 44450-9731 |
| WILLIAM SHEMWELL | 223 CAMBRIA DR | | | | DAYTON | OH | 45440-3542 |
| WILLIAM SHEPARD | 3420 BONDS LAKE RD NW | | | | CONYERS | GA | 30012-2751 |
| WILLIAM SHEPARD JR | 1942 BUCKTHORN CT | | | | TROY | MI | 48098-6543 |
| WILLIAM SHEPARDSON | 111 ROBERTS ST | PO BOX 557 | | | MANTON | MI | 49663-9124 |
| WILLIAM SHEPHERD | 1030 BEISSINGER RD | | | | HAMILTON | OH | 45013-9322 |
| WILLIAM SHEPHERD | 4465 BEAM RD | | | | CRESTLINE | OH | 44827-9634 |
| WILLIAM SHEPPARD | 31377 BANDAN CT | | | | TEMECULA | CA | 92592-5718 |
| WILLIAM SHERBURNE | 8554 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9314 |
| WILLIAM SHERIDAN | 320 BASE AVE E APT 211 | | | | VENICE | FL | 34285-4020 |
| WILLIAM SHERIDAN | 1265 S WALNUT ST | | | | JANESVILLE | WI | 53546-5544 |
| WILLIAM SHERMAN | STE A1 | 4345 MEIGS AVENUE | | | WATERFORD | MI | 48329-1877 |
| WILLIAM SHERMAN | 6701 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| WILLIAM SHERMAN | 1446 HAPSBURG AVE | | | | HOLT | MI | 48842-9502 |
| WILLIAM SHERMAN | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| WILLIAM SHERRARD | 15465 VALENCIA LN | | | | MILLERSBURG | MI | 49759-9698 |
| WILLIAM SHERROW | 124 LAWRENCE ST | | | | SYRACUSE | NY | 13208-2144 |
| WILLIAM SHERRY JR | 20 15TH ST | | | | BESSEMER | PA | 16112-9212 |
| WILLIAM SHERWIN | N6099 STATE ROAD 59 | | | | ALBANY | WI | 53502-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SHERWOOD | 727 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| WILLIAM SHETZLER | PO BOX 11 | 226 MONEY ROAD | | | TOWNSEND | DE | 19734-0011 |
| WILLIAM SHETZLER | 970 OLD CORBIT RD | | | | MIDDLETOWN | DE | 19709-9112 |
| WILLIAM SHIBILSKI | 135 SAINT CLAIR ST | | | | MT PLEASANT | PA | 15666-1435 |
| WILLIAM SHICKLUNA | 3553 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072-1061 |
| WILLIAM SHIECK | 11140 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| WILLIAM SHIELDS | 1212 SW TRAIL RIDGE DR | | | | BLUE SPRINGS | MO | 64015-1801 |
| WILLIAM SHIELDS | 43 MCDONALD AVE | | | | NILES | OH | 44446-3921 |
| WILLIAM SHIERY | PO BOX 236 | | | | O BRIEN | OR | 97534-0236 |
| WILLIAM SHIFFLETT | 1231 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| WILLIAM SHIFLET | 7728 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9744 |
| WILLIAM SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| WILLIAM SHILLING | 8647 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| WILLIAM SHINABARGER | 5633 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| WILLIAM SHINABARGER | 815 SHAMROCK DR | | | | SEBRING | FL | 33875-5379 |
| WILLIAM SHINAVER | 255 MAYER RD APT 331 | | | | FRANKENMUTH | MI | 48734-1342 |
| WILLIAM SHINAVER | 1774 S REESE RD | | | | REESE | MI | 48757-9717 |
| WILLIAM SHINGLEDECKER | 2208 HAYLOFT LN | | | | KALAMAZOO | MI | 49004-3333 |
| WILLIAM SHINGLETON | 226 STRIBLING RD | | | | MARTINSBURG | WV | 25403-5066 |
| WILLIAM SHINN | 2521 E 44TH ST | | | | IDLEWILD | MI | 49642-8539 |
| WILLIAM SHIRKEY | 96 WALES RIDGE RD | | | | WALES | MI | 48027-4012 |
| WILLIAM SHIRLEY | 312 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| WILLIAM SHIVERS | 1917 WINONA ST | | | | FLINT | MI | 48504-2965 |
| WILLIAM SHOEMAKER | PO BOX 271 | | | | ALVORD | TX | 76225-0271 |
| WILLIAM SHOEMAKER | 936 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| WILLIAM SHOMPER | 8 KENDALE LN | | | | FREDERICKSBRG | VA | 22407-6532 |
| WILLIAM SHOOK | 461 TAYLOR RD | | | | BLANCHARD | MI | 49310-9717 |
| WILLIAM SHOOK | 2022 MAUI DR | | | | HOLIDAY | FL | 34691-3618 |
| WILLIAM SHOPE | 23201 EDWARD ST | | | | DEARBORN | MI | 48128-1357 |
| WILLIAM SHOPES JR | 1447 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| WILLIAM SHORE | 6461 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| WILLIAM SHORT | PO BOX 391 | 2027 ELL-DEW CT | | | ROSCOMMON | MI | 48653-0391 |
| WILLIAM SHORT | 32626 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| WILLIAM SHORT | 616 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| WILLIAM SHORT | 1733 KIUKA RD | | | | DAYTON | TN | 37321-7492 |
| WILLIAM SHORT | 303 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1255 |
| WILLIAM SHORT JR | 2552 MIDVALE ST | | | | KETTERING | OH | 45420-3530 |
| WILLIAM SHORTY | 5070 W ADAMS ST | | | | CHICAGO | IL | 60644-4342 |
| WILLIAM SHREVE | 7512 BLUEBERRY LN | | | | KEWADIN | MI | 49648-8985 |
| WILLIAM SHREVES | 1600 E ROYERTON DR | | | | MUNCIE | IN | 47303-9645 |
| WILLIAM SHREWSBURY | 821 PHEASANT LN | | | | VERSAILLES | KY | 40383-1518 |
| WILLIAM SHRINER | G-2454 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM SHUART | 26210 BARCELOS CT | | | | PUNTA GORDA | FL | 33983-5325 |
| WILLIAM SHUBERT | 178 GRAND OAK CIR | | | | VENICE | FL | 34292-2435 |
| WILLIAM SHUFORD | 6522 CENTERLINE DR | | | | CHARLOTTE | NC | 28278-7440 |
| WILLIAM SHULL | PO BOX 97 | | | | DUNDEE | KY | 42338-0097 |
| WILLIAM SHULL | 47723 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2756 |
| WILLIAM SHULL | 133 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| WILLIAM SHULTZ | 16605 W 145TH ST | | | | OLATHE | KS | 66062-2572 |
| WILLIAM SHUMAKER | 9045 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| WILLIAM SHUMSKI | 29 WATER ST | | | | HUDSON | MA | 01749-2309 |
| WILLIAM SHUMWAY | 2349 OLD IROQUOIS TRL | | | | HASTINGS | MI | 49058-9575 |
| WILLIAM SHUPE | 3161 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3164 |
| WILLIAM SHUTT | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| WILLIAM SHYLO | 356 HERTEL AVENUE | C/O SHYLO GROUP | | | BUFFALO | NY | 14207 |
| WILLIAM SICAFUSE | 23 SYCAMORE DR | | | | NEW MIDDLETOWN | OH | 44442-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SICKLE | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| WILLIAM SICKLES | 3628 CHUNN VALLEY DR | | | | SPRING HILL | TN | 37174-7545 |
| WILLIAM SIEBERT | 3515 FRONTIER RD | | | | FESTUS | MO | 63028-4631 |
| WILLIAM SIEFERT | 2155 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| WILLIAM SIEGERT SR | 7121 MANDELL CIR | | | | LANSING | MI | 48917-9273 |
| WILLIAM SIEGRIST | 5740 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| WILLIAM SIENKO | 241 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103-2071 |
| WILLIAM SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| WILLIAM SIERENS | 14028 TALBOT DR | | | | WARREN | MI | 48088-3807 |
| WILLIAM SIERRA | 6104 BARNHILL CT | | | | ARLINGTON | TX | 76016-3733 |
| WILLIAM SIES | 5193 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| WILLIAM SIGLER | 23123 POWELL AVE | | | | HAZEL PARK | MI | 48030-2916 |
| WILLIAM SIGLER | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3850 |
| WILLIAM SILVER | 900 STANFORD AVE | | | | ELYRIA | OH | 44035-6673 |
| WILLIAM SILVERS | 512 UNION ST | C/O WATER'S EDGE HEALTHCARE | | | TRENTON | NJ | 08611-2800 |
| WILLIAM SILVERSTEIN AND | MINDY SILVERSTEIN JTWROS | 1-29 CYRIL AVENUE | | | FAIR LAWN | NJ | 07410-2053 |
| WILLIAM SILVEUS | 5412 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| WILLIAM SILVIS | 5394 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| WILLIAM SILVIS | 179 SHARON RD | | | | GREENVILLE | PA | 16125-8106 |
| WILLIAM SIMERSON | 5254 PATTERSON RD | | | | SNOVER | MI | 48472-9334 |
| WILLIAM SIMMET | 5120 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| WILLIAM SIMMONDS | 10255 NEWLAND DR | | | | OTISVILLE | MI | 48463-9748 |
| WILLIAM SIMMONS | 10638 OAK LN APT 12111 | | | | BELLEVILLE | MI | 48111-4396 |
| WILLIAM SIMMONS | 2573 LESLIE ST | | | | DETROIT | MI | 48238-3589 |
| WILLIAM SIMMONS | 1937 REVERE LN | | | | JANESVILLE | WI | 53545-0935 |
| WILLIAM SIMMONS | 1890 LONG DR | | | | DECATUR | GA | 30032-4406 |
| WILLIAM SIMMONS | G 5105 E CARPENTER RD | | | | FLINT | MI | 48506 |
| WILLIAM SIMMONS | 617 ALDRICH ST | | | | LINDEN | MI | 48451-8909 |
| WILLIAM SIMMONS | 8738 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| WILLIAM SIMMONS I I I | 1197 WILLIAMSON WAY | | | | SHREVEPORT | LA | 71118-5206 |
| WILLIAM SIMON | 567 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6125 |
| WILLIAM SIMON | 17185 MUIRLAND ST | | | | DETROIT | MI | 48221-3016 |
| WILLIAM SIMON | 569 SW NANTUCKET PL | | | | FORT WHITE | FL | 32038-2617 |
| WILLIAM SIMON | 425 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| WILLIAM SIMON | 407 MILL ST APT 5 | | | | WAYLAND | MI | 49348-1514 |
| WILLIAM SIMONS | 6356 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| WILLIAM SIMONS | 127 W MAIN ST | | | | ATTICA | NY | 14011-1001 |
| WILLIAM SIMONS | | | | | | | |
| WILLIAM SIMONS | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| WILLIAM SIMONS | 5824 KING JAMES LN | | | | WATERFORD | MI | 48327-3030 |
| WILLIAM SIMONS | 1828 FARM TRL | | | | SANIBEL | FL | 33957-4118 |
| WILLIAM SIMOPOULOS | 11741 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| WILLIAM SIMPKINS | 400 N 10TH ST APT 71 | | | | GAS CITY | IN | 46933-1633 |
| WILLIAM SIMPSON | 177 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| WILLIAM SIMPSON | 5735 LIVINGSTON CT | | | | STOCKTON | CA | 95210-3648 |
| WILLIAM SIMPSON | 2159 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| WILLIAM SIMPSON | 15542 EASTWIND AVE | | | | FONTANA | CA | 92336-4132 |
| WILLIAM SIMPSON | 1037 GLENDALE ST | | | | BURTON | MI | 48509-1923 |
| WILLIAM SIMPSON | 6324 DECKER RD | | | | LIVONIA | NY | 14487-9528 |
| WILLIAM SIMPSON | 320 3RD ST APT 251 | | | | SPARKS | NV | 89431-5120 |
| WILLIAM SIMPSON | 1529 E LYNN DR | | | | BEAVERCREEK | OH | 45432-2909 |
| WILLIAM SIMPSON | 16001 TRADITIONS BLVD | | | | EDMOND | OK | 73013-1129 |
| WILLIAM SIMRELL | 40 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174-2979 |
| WILLIAM SIMS | 5784 OLIVE TREE DR APT D-6 | | | | SAGINAW | MI | 48603 |
| WILLIAM SIMS | 15 PEPPERMILL CT | | | | COLLEGE PARK | GA | 30349-4830 |
| WILLIAM SIMS | 814 E KENDRICK ST | | | | RAWLINS | WY | 82301-4432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SINCLAIR | 2800 W. MEMORIAL DR. | | | | MUNCIE | IN | 47302 |
| WILLIAM SINCLAIR | 652 KRISTEN CT | | | | NEW LENOX | IL | 60451-9284 |
| WILLIAM SINCLAIR | 60 OSAGE CIR | | | | WATERFORD | MI | 48328-3238 |
| WILLIAM SINCLER | 173 N NORTH ST | | | | ALPENA | MI | 49707-3439 |
| WILLIAM SINES | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| WILLIAM SINES | 415 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| WILLIAM SINGLETON | 87 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3142 |
| WILLIAM SINGLEY | 416 HICKORY RIDGE RD | | | | JACKSON | GA | 30233-2725 |
| WILLIAM SINKA | 5688 MILL ST | | | | PECK | MI | 48466-9509 |
| WILLIAM SINKS | 2456 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| WILLIAM SIPEREK | 6371 MAYO RD | | | | CATTARAUGUS | NY | 14719-9721 |
| WILLIAM SIROTA | 9259 S SAWYER AVE | | | | EVERGREEN PK | IL | 60805-1643 |
| WILLIAM SISK | 9090 CAYUGA DR | | | | CLARKSTON | MI | 48348-3202 |
| WILLIAM SISK | 110 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8413 |
| WILLIAM SISSON | 4199 WINCREST LN | | | | ROCHESTER HILLS | MI | 48306-4771 |
| WILLIAM SISSON | 6003 VAUGHN RD | | | | CANTON | GA | 30115-9263 |
| WILLIAM SITES | 2906 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2674 |
| WILLIAM SITZ | 8825 BIG HAND RD | | | | COLUMBUS | MI | 48063-3103 |
| WILLIAM SIVLEY | 19261 WEBSTER ST | | | | CLINTON TOWNSHIP | MI | 48035-4828 |
| WILLIAM SIZEMORE | 7603 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2129 |
| WILLIAM SIZEMORE | 5519 FLETCHING CIR | | | | HAMILTON | OH | 45011-2171 |
| WILLIAM SKAARUD | 11 SHEFFIELD DR | | | | TROY | MI | 48083-1036 |
| WILLIAM SKAU | 1230 HAIN RD | | | | EDGERTON | WI | 53534-2045 |
| WILLIAM SKELDON | 22230 ROAD 166 | | | | OAKWOOD | OH | 45873-9102 |
| WILLIAM SKELISKI | 79 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3905 |
| WILLIAM SKELTON | 35491 WOODSIDE DR | | | | RICHMOND | MI | 48062-5631 |
| WILLIAM SKIDMORE JR | 3245 SNOWDEN LN | | | | HOWELL | MI | 48843-8618 |
| WILLIAM SKILLMAN | 734 BELFAST TER | | | | SEBASTIAN | FL | 32958-6104 |
| WILLIAM SKINNER | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| WILLIAM SKIPPER | 6204 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM SKOTNICKI | 149 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| WILLIAM SKREPNEK | 11601 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| WILLIAM SKRIBA | 5389 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| WILLIAM SKROBUT | 10121 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 |
| WILLIAM SLACK JR | 918 S MULBERRY ST | | | | TROY | OH | 45373-4033 |
| WILLIAM SLADE | PO BOX 103 | | | | TRENTON | NC | 28585-0103 |
| WILLIAM SLADE | 18924 HARTWELL ST | | | | DETROIT | MI | 48235-1347 |
| WILLIAM SLANCIK | 501 E GROVE ST | | | | MIDLAND | MI | 48640-5250 |
| WILLIAM SLANKER | 13655 DIAGONAL RD | | | | SALEM | OH | 44460-9137 |
| WILLIAM SLATER JR | 3539 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1565 |
| WILLIAM SLATERLINE | 20000 US HIGHWAY 19 N LOT 523 | | | | CLEARWATER | FL | 33764-5083 |
| WILLIAM SLATTERY | 270 ST MARYS LAKE RD | | | | BATTLE CREEK | MI | 49017-9710 |
| WILLIAM SLATTERY | 203 E BELCREST RD | | | | BEL AIR | MD | 21014-5354 |
| WILLIAM SLAWSON JR | 14971 ZAHM RD | | | | ROCKTON | IL | 61072-9525 |
| WILLIAM SLAWTER | 326 W PARK ST | | | | LAPEER | MI | 48446-2165 |
| WILLIAM SLAYTON | 9955 B DR S | | | | CERESCO | MI | 49033-9759 |
| WILLIAM SLAYTON | 8407 BAYBERRY RD | | | | BALTIMORE | MD | 21234-4908 |
| WILLIAM SLEEPER | 400 N VANDERBILT ST | | | | DURAND | MI | 48429-1355 |
| WILLIAM SLENO | 11501 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| WILLIAM SLEPKO | 2011 OAKHURST AVE | | | | NORMAN | OK | 73071-1056 |
| WILLIAM SLIWINSKI | 117 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| WILLIAM SLOAN | 3996 CASGRAIN DR | | WINDSOR ON N9G2A5 CANADA | | | | |
| WILLIAM SLOAN | 295 AUSTIN RIDGE RD | | | | NORWOOD | NY | 13668-3139 |
| WILLIAM SLOAN | 216 W 6TH ST | | | | CAMERON | MO | 64429-1625 |
| WILLIAM SLOAT | 9203 WANDFLOWER DR | | | | INDIANAPOLIS | IN | 46231-4294 |
| WILLIAM SLOMBA | 643 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SLOMSKI | 8125 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2507 |
| WILLIAM SLONE | 6710 E SHANKS RD | | | | ORLEANS | IN | 47452-9518 |
| WILLIAM SLOSAR | 5533 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| WILLIAM SLUSHER | 371 CONCORD AVE | | | | ELYRIA | OH | 44035-6215 |
| WILLIAM SLUSHER | 516 E 11TH AVE | | | | RANSON | WV | 25438-1744 |
| WILLIAM SLY | PO BOX 128 | | | | GRAND BLANC | MI | 48480-0128 |
| WILLIAM SMAKAL | 10125 BYRON RD | | | | BYRON | MI | 48418-9113 |
| WILLIAM SMALL | 2000 MIMOSA | | | | WESLACO | TX | 78596-6740 |
| WILLIAM SMALLBROOK JR. | 118 N EDGEWOOD DR | | | | ELKTON | MD | 21921-2195 |
| WILLIAM SMALTZ | 909 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3053 |
| WILLIAM SMEATON | 7259 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| WILLIAM SMITH | 46685 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2877 |
| WILLIAM SMITH | 3810 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3057 |
| WILLIAM SMITH | 5251 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| WILLIAM SMITH | 94 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| WILLIAM SMITH | 5217 FOREST GLENN DR | | | | SPRING HILL | FL | 34607-3925 |
| WILLIAM SMITH | 18220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9146 |
| WILLIAM SMITH | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 |
| WILLIAM SMITH | 6227 AGNES AVE | | | | KANSAS CITY | MO | 64130-3950 |
| WILLIAM SMITH | 1938 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |
| WILLIAM SMITH | 1894 MORRIS FORK RD | | | | BOONEVILLE | KY | 41314 |
| WILLIAM SMITH | 8832 LINCOLN DR | | | | WHITMORE LAKE | MI | 48189-9529 |
| WILLIAM SMITH | 3184 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| WILLIAM SMITH | 11466 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |
| WILLIAM SMITH | PO BOX 941 | | | | BRONX | NY | 10452-0016 |
| WILLIAM SMITH | 903 E THOMAS L PKWY | | | | LANSING | MI | 48917-2117 |
| WILLIAM SMITH | 8120 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| WILLIAM SMITH | 814 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| WILLIAM SMITH | 121 RAINBOW DR PMB 2129 | | | | LIVINGSTON | TX | 77399-1021 |
| WILLIAM SMITH | 1836 W ERICKSON RD | | | | LINWOOD | MI | 48634-9750 |
| WILLIAM SMITH | 4883 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3440 |
| WILLIAM SMITH | 400 BETHEL RD NW | | | | CONYERS | GA | 30012-1744 |
| WILLIAM SMITH | 564 GULF RIDGE DR | | | | JASPER | AL | 35504-3945 |
| WILLIAM SMITH | 3418 EDCREST RD | | | | BALTIMORE | MD | 21244-1319 |
| WILLIAM SMITH | 8474 SUMMITRIDGE DR | | | | CINCINNATI | OH | 45255-2646 |
| WILLIAM SMITH | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2657 |
| WILLIAM SMITH | 64 APPLE HL | | | | SPRINGFIELD | OH | 45504-5924 |
| WILLIAM SMITH | 4164 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| WILLIAM SMITH | 140 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2023 |
| WILLIAM SMITH | 967 HIGHWAY P | | | | O FALLON | MO | 63366-1069 |
| WILLIAM SMITH | 3120 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| WILLIAM SMITH | 585 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| WILLIAM SMITH | 3600 N 800 W | | | | YORKTOWN | IN | 47396 |
| WILLIAM SMITH | 815 W JAMIESON ST | | | | FLINT | MI | 48504-2615 |
| WILLIAM SMITH | 506 AIRPORT RD | | | | PINE KNOT | KY | 42635-9146 |
| WILLIAM SMITH | 10215 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| WILLIAM SMITH | 1324 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7336 |
| WILLIAM SMITH | 3260 BERMUDA ISLE CIR APT 736 | | | | NAPLES | FL | 34109-3208 |
| WILLIAM SMITH | 825 ALGER AVE | | | | OWOSSO | MI | 48867-4605 |
| WILLIAM SMITH | 3425 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4515 |
| WILLIAM SMITH | PO BOX 6355 | | | | MICO | TX | 78056-0355 |
| WILLIAM SMITH | 4657 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9670 |
| WILLIAM SMITH | 3770 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2079 |
| WILLIAM SMITH | 4414 RIDGE RD | | | | BALTIMORE | MD | 21236-3823 |
| WILLIAM SMITH | 1886 FELICITY LN | | | | HELLERTOWN | PA | 18055-3420 |
| WILLIAM SMITH | 6515 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SMITH | 915 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| WILLIAM SMITH | 508 OAK DR | | | | RAYMORE | MO | 64083-8470 |
| WILLIAM SMITH | 14610 GREENFIELD RD APT 226 | | | | DETROIT | MI | 48227-2273 |
| WILLIAM SMITH | PO BOX 272 | | | | EUTAWVILLE | SC | 29048-0272 |
| WILLIAM SMITH | 1840 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9254 |
| WILLIAM SMITH | 1139 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1456 |
| WILLIAM SMITH | 6565 CHESTNUT CIR | | | | NAPLES | FL | 34109-7811 |
| WILLIAM SMITH | 1347 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1484 |
| WILLIAM SMITH | 505 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| WILLIAM SMITH | 11203 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| WILLIAM SMITH | 6090 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1169 |
| WILLIAM SMITH | 482 S CONKLIN RD | | | | LAKE ORION | MI | 48362-3502 |
| WILLIAM SMITH | 3851 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1459 |
| WILLIAM SMITH | 947 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| WILLIAM SMITH | PO BOX 391 | | | | MATTHEWS | NC | 28106-0391 |
| WILLIAM SMITH | 10017 CARDWELL ST | | | | LIVONIA | MI | 48150-3261 |
| WILLIAM SMITH | 5135 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632-3113 |
| WILLIAM SMITH | 9484 RAY RD | | | | GAINES | MI | 48436-9796 |
| WILLIAM SMITH | 142 FOUNTAIN DR | | | | MOORESVILLE | IN | 46158-2762 |
| WILLIAM SMITH | 3800 LOWCROFT AVE | | | | LANSING | MI | 48910-4415 |
| WILLIAM SMITH | 5585 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| WILLIAM SMITH | 73 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| WILLIAM SMITH | 21300 COTTON CREEK DR APT K204 | | | | GULF SHORES | AL | 36542-9140 |
| WILLIAM SMITH | 3942 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| WILLIAM SMITH | 9410 W COUNTY LINE RD | | | | BUCKLEY | MI | 49620-9604 |
| WILLIAM SMITH | 4033 JEWELL RD | | | | HOWELL | MI | 48843-9500 |
| WILLIAM SMITH | 534 INDIAN OAKS DRIVE | | | | HOWELL | MI | 48843-1587 |
| WILLIAM SMITH | 4530 RED FOX | | | | GUTHRIE | OK | 73044-8442 |
| WILLIAM SMITH | 54 HAINES ST | | | | LOCKPORT | NY | 14094-5107 |
| WILLIAM SMITH | 1513 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| WILLIAM SMITH | 200 OLD PALMETTO ROAD | | | | BENTON | LA | 71006-8733 |
| WILLIAM SMITH | 5644 NIXON RD | | | | POTTERVILLE | MI | 48876-9708 |
| WILLIAM SMITH | 1859 N SUMMIT ST | | | | TOLEDO | OH | 43611-3817 |
| WILLIAM SMITH AND | DENISE SMITH JTWROS | 11194 SEAGRASS CIRCLE | | | BOCA RATON | FL | 33498-4915 |
| WILLIAM SMITH JR | 705 WINDING CREEK TRL | | | | DACULA | GA | 30019-2001 |
| WILLIAM SMITH JR | 3265 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| WILLIAM SMITH JR | 21745 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2657 |
| WILLIAM SMITH JR | 360 TANGLEWOOD DR | | | | BOWLING GREEN | KY | 42101-0729 |
| WILLIAM SMITH JR | 4730 CROMWELL ST N | | | | HOLT | MI | 48842-1622 |
| WILLIAM SMITH JR | 1334 OVERSTREAM LN | | | | MATTHEWS | NC | 28105-6756 |
| WILLIAM SMITH JR | 812 W COLUMBIA ST | | | | MASON | MI | 48854-1028 |
| WILLIAM SMITH JR | 737 S MAIN ST | | | | NEW CASTLE | IN | 47362-3326 |
| WILLIAM SMITH JR | 16973 SHAWANO DR | | | | SAND LAKE | MI | 49343-8812 |
| WILLIAM SMITH JR | 1709 PALISTER AVE | | | | BARKER | NY | 14012 |
| WILLIAM SMITH JR | 1285 RISER DR | | | | SAGINAW | MI | 48638-5653 |
| WILLIAM SMITH JR | 7366 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8949 |
| WILLIAM SMITH JR | 5612 POST RD | | | | CUMMING | GA | 30040-5764 |
| WILLIAM SMITH JR | PO BOX 60058 | | | | DAYTON | OH | 45406-0058 |
| WILLIAM SMITHER | 4935 W 15TH ST | | | | SPEEDWAY | IN | 46224-6505 |
| WILLIAM SMITHERS | 5072 PRIEMER RD | | | | RUTH | MI | 48470-9712 |
| WILLIAM SMITHINGELL | 12254 REED RD | | | | BYRON | MI | 48418-8886 |
| WILLIAM SMOOT | 17144 RAVENS ROOST APT 1 | | | | FORT MYERS | FL | 33908-4482 |
| WILLIAM SNEE | 6425 LONG TIMBER DR | | | | O FALLON | MO | 63368-7806 |
| WILLIAM SNEED | 210 E WALNUT ST | | | | ORRICK | MO | 64077-9154 |
| WILLIAM SNELL | 2678 TACKLES DR | | | | WHITE LAKE | MI | 48386-1560 |
| WILLIAM SNIDER | 2977 WACO RD | | | | SAINT HELEN | MI | 48656-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SNIDER | 1438 COUNTY ROAD 15 | | | | BRYAN | OH | 43506-9763 |
| WILLIAM SNIDER | 967 E 232ND ST | | | | BRONX | NY | 10466 |
| WILLIAM SNIDER | 983 SILVER MAPLE RD | | | | BIG SANDY | TX | 75755-3845 |
| WILLIAM SNIDER | 124 1/2 N PLEASANT AVE | | | | NILES | OH | 44446-1137 |
| WILLIAM SNIDER | 1684 OAKMONT LN | | | | SANDUSKY | OH | 44870-4329 |
| WILLIAM SNIHUR & | EVELYN SNIHUR JTWROS | 20335 W COUNTRY CLUB DR 706 | | | AVENTURA | FL | 33180-1604 |
| WILLIAM SNIPES | PO BOX 1166 | | | | THOMASTON | GA | 30286-0016 |
| WILLIAM SNODGRASS | 10283 S MARION RD 35 | | | | LA FONTAINE | IN | 46940 |
| WILLIAM SNODGRASS JR | 4413 EVANSPORT RD | | | | DEFIANCE | OH | 43512-8236 |
| WILLIAM SNOVER | 345 MORTON LN | | | | CLAUDVILLE | VA | 24076-3529 |
| WILLIAM SNOVER | 7330 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| WILLIAM SNOW | 11201 N EL MIRAGE LOT A34 | | | | EL MIRAGE | AZ | 85335 |
| WILLIAM SNOWBERGER | 1212 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| WILLIAM SNOWDEN | 5125 W 10TH ST APT 18 | | | | INDIANAPOLIS | IN | 46224-6911 |
| WILLIAM SNYDER | 2636 LEHMAN ST | | | | BALTIMORE | MD | 21223-2809 |
| WILLIAM SNYDER | PO BOX 188 | | | | MARILLA | NY | 14102-0188 |
| WILLIAM SNYDER | 7830 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2134 |
| WILLIAM SNYDER | 6084 FOUR WINDS | | | | BRIGHTON | MI | 48116-6100 |
| WILLIAM SNYDER | 980 WILMINGTON AVE | 136 | | | DAYTON | OH | 45420-1674 |
| WILLIAM SNYDER | 9700 KINGS RD | | | | MYRTLE BEACH | SC | 29572-6012 |
| WILLIAM SOBEY I I | 6299 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| WILLIAM SOCHOCKI | 1891 RILEY RD | | | | CARO | MI | 48723-8909 |
| WILLIAM SOCIER | 4301 AMONDAY STREET | | | | PORT CHARLOTTE | FL | 33981 |
| WILLIAM SOHNS | 19745 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2027 |
| WILLIAM SOKOL | 415 BORDEN RD | | | | WEST SENECA | NY | 14224-1723 |
| WILLIAM SOKOLIK | 1164 TIFWOOD DR | | | | JEFFERSON | WI | 53549-1999 |
| WILLIAM SOLEN INTER VIVOS REV TR | UAD 07/27/05 | WILLIAM SOLEN & SHEILA SOLEN | TTEES | 715 VILLA BELLA AVE | CORAL GABLES | FL | 33146-1733 |
| WILLIAM SOLES | 1116 IDA ST | | | | FLINT | MI | 48503-3524 |
| WILLIAM SOLLY | 1219 CREEKWOOD DR | | | | WARMINSTER | PA | 18974-2256 |
| WILLIAM SOLONINKA | 19920 INKSTER RD | | | | ROMULUS | MI | 48174-9472 |
| WILLIAM SOLT JR | 132 LLOYD GUESSFORD RD | | | | TOWNSEND | DE | 19734-9665 |
| WILLIAM SOMERS | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| WILLIAM SOMMERFIELD | 6150 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| WILLIAM SONGER | 129 ONEIDA DR | | | | HOUGHTON LAKE | MI | 48629-9333 |
| WILLIAM SONGER | 411 WALNUT STREET | | | | WATERLOO | IL | 62298-1465 |
| WILLIAM SOPKO & SONS CO INC | 26500 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2643 |
| WILLIAM SORBER | 20 MEADOW RD | | | | EAST BRUNSWICK | NJ | 08816-4333 |
| WILLIAM SORICE | 1740 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1202 |
| WILLIAM SOSEBEE JR | 6318 MARBLE HEAD DR | | | | FLOWERY BR | GA | 30542-5341 |
| WILLIAM SOTOS | 6662 LAUREL LN | | | | OLMSTED FALLS | OH | 44138-2736 |
| WILLIAM SOUDAN | 7 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1317 |
| WILLIAM SOURIALL | 4499 W WALTON BLVD | | | | WATERFORD | MI | 48329-4076 |
| WILLIAM SOUTH | 3200 HIDDEN LAKE DR | | | | ZEPHYRHILLS | FL | 33543-5270 |
| WILLIAM SOUTHAM | 14591 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8320 |
| WILLIAM SOUTHARD | 250 OLD NATCHEZ TRACE RD | | | | CHEROKEE | AL | 35616-3118 |
| WILLIAM SOUTHERLING | 1548 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| WILLIAM SOUTHERS | 6515 DAVERMAN CT | | | | LOUISVILLE | KY | 40228-2300 |
| WILLIAM SOUTHWICK | 4931 STONEYBROOK RD | | | | VERNON | NY | 13476-3401 |
| WILLIAM SOWARDS | PO BOX 343 | | | | HEREFORD | AZ | 85615-0343 |
| WILLIAM SOWERBY | 3744 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| WILLIAM SOWINSKI | 3540 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3485 |
| WILLIAM SPAGNOLO | CGM IRA CUSTODIAN | 41 MARIE STREET | | | MASSENA | NY | 13662-1106 |
| WILLIAM SPAGNUOLO | 201 MALL DR S APT 98 | | | | LANSING | MI | 48917-3272 |
| WILLIAM SPAID | 90 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| WILLIAM SPAIN | 163 MARKS RD | | | | ROCKMART | GA | 30153-5162 |
| WILLIAM SPAIN | 2243 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SPAINHOWARD | 45 HONEY LOCUST LANE | | | | SAINT CHARLES | MO | 63303 |
| WILLIAM SPANGLER | 28 CASTLE RUN DR | | | | BEAR | DE | 19701-1417 |
| WILLIAM SPANNAGEL | 432 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1610 |
| WILLIAM SPARKMAN | PO BOX 344 | | | | CONCORD | AR | 72523-0344 |
| WILLIAM SPARKS | PO BOX 201 | | | | JONESBORO | IN | 46938-0201 |
| WILLIAM SPEARS | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| WILLIAM SPECHT | 2219 MALLARD DR | | | | REESE | MI | 48757-9465 |
| WILLIAM SPECK | 4860 REXWOOD DR | | | | DAYTON | OH | 45439-3136 |
| WILLIAM SPEDOSKE | 337 BETHEL DR | | | | PORTLAND | MI | 48875-1173 |
| WILLIAM SPEER | 456 BUTTERCUP TRL | | | | LAWRENCEVILLE | GA | 30045-4387 |
| WILLIAM SPELLS | PO BOX 1830 | | | | PONTIAC | MI | 48343 |
| WILLIAM SPENCE | 10104 GOLD MINE DR | | | | RENO | NV | 89521-4176 |
| WILLIAM SPENCE | 50 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2527 |
| WILLIAM SPENCE | 2210 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3644 |
| WILLIAM SPENCE JR | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| WILLIAM SPENCER | 421 MONTREAL WAY | | | | ROCKLEDGE | FL | 32955-5931 |
| WILLIAM SPENCER | 2247 KROUSE RD | | | | OWOSSO | MI | 48867-9150 |
| WILLIAM SPENCER | 37 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-2915 |
| WILLIAM SPENCER | 4851 ANDERDON ST | | | | DETROIT | MI | 48215-2026 |
| WILLIAM SPENCER | 9675 N LAKE RD | | | | OTTER LAKE | MI | 48464-9419 |
| WILLIAM SPENCER | 1915 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| WILLIAM SPENCER | 6370 WALDON RD | | | | CLARKSTON | MI | 48346-2462 |
| WILLIAM SPERATI | 760 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1818 |
| WILLIAM SPEZZANO | 127 LONGVIEW BLVD | | | | LIVONIA | NY | 14487-9773 |
| WILLIAM SPICER | 106 E CAMERON ST | | | | ALBANY | MO | 64402-1301 |
| WILLIAM SPICER | 249 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| WILLIAM SPICER | 1647 S WHITEHEAD RD | SUGAR ISLAND | | | SAULT SAINTE MARIE | MI | 49783-8804 |
| WILLIAM SPILLER | 155 SIOUX TRL | | | | JACKSBORO | TN | 37757-5134 |
| WILLIAM SPILLERS | 1-161 CR W | | | | LIBERTY CTR | OH | 43532 |
| WILLIAM SPILLIS | 13724 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9436 |
| WILLIAM SPITLER | 9139 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9010 |
| WILLIAM SPITZ | 11088 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| WILLIAM SPITZER | 550 HI-LO SUB | | | | GLADWIN | MI | 48624 |
| WILLIAM SPLAN | 9902 E BRADFORD TOWN HALL RD | | | | AVALON | WI | 53505-9555 |
| WILLIAM SPLAN JR | 1435 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| WILLIAM SPOHN | 308 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6303 |
| WILLIAM SPOHN | 3747 HAINES RD | | | | ATTICA | MI | 48412-9306 |
| WILLIAM SPOO | 1706 LORA ST | | | | ANDERSON | IN | 46013-2742 |
| WILLIAM SPOONMORE | 15650 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9212 |
| WILLIAM SPRAGGINS JR | 16606 STRATHMOOR ST | | | | DETROIT | MI | 48235-4532 |
| WILLIAM SPRAGUE | 3023 S SHERIDAN RD | P.O. BOX 288 | | | LENNON | MI | 48449-7700 |
| WILLIAM SPRANG | 11535 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2620 |
| WILLIAM SPRENGER | 12 BREWSTER LN | | | | ROCHESTER | NY | 14624-4002 |
| WILLIAM SPRINGER | 1724 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9501 |
| WILLIAM SPRINGER | 114 BARBA LE LN | | | | LAKE OZARK | MO | 65049-5302 |
| WILLIAM SPRINGMAN JR | 910 N PERKINS ST | | | | RUSHVILLE | IN | 46173-1209 |
| WILLIAM SPROAT | 33328 WOLF HOLW | | | | ORRICK | MO | 64077-8031 |
| WILLIAM SPROUL | 5758 CALANAS AVE | | | | LAS VEGAS | NV | 89141-3952 |
| WILLIAM SPRUIT | 6327 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| WILLIAM SPURGIS | 2339 MEADOWLANE CT | | | | BURTON | MI | 48519-1280 |
| WILLIAM SPURGIS | 7167 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| WILLIAM SPURLING JR | 9174 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| WILLIAM SPURLOCK | 2914 SHAKER RD | | | | FRANKLIN | OH | 45005-9781 |
| WILLIAM SPURR | 763 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2355 |
| WILLIAM SQUIRES | 2855 ROBERT OLIVER AVE | | | | FERNANDINA BEACH | FL | 32034-4594 |
| WILLIAM SQUIRES | 612 CHARTIER ST | | | | JANESVILLE | WI | 53546-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SQUIRES | 849 22 MILE RD | | | | BARRYTON | MI | 49305-9587 |
| WILLIAM ST CLAIR | 2858 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| WILLIAM ST CLAIR | 1405 HARVEY LAKE RD RT | | | | HIGHLAND | MI | 48356 |
| WILLIAM ST JOHN | 212 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| WILLIAM ST LOUIS | 1126 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4124 |
| WILLIAM ST ONGE JR | PO BOX 566 | | | | LAKE CITY | MI | 49651-0566 |
| WILLIAM ST PETER | 133 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| WILLIAM STAAS | 1299 LAMMES LN | | | | NEW CARLISLE | OH | 45344-8257 |
| WILLIAM STABNAU | 9740 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| WILLIAM STACER | 420 W OAK ST | | | | VASSAR | MI | 48768-1228 |
| WILLIAM STACK | 200 LINDIMORE ST | | | | MINERVA | OH | 44657-1222 |
| WILLIAM STACK | 6209 CANTON DR | | | | SAGINAW | MI | 48603-3495 |
| WILLIAM STACK JR | 1659 S 50TH TER | | | | KANSAS CITY | KS | 66106-2328 |
| WILLIAM STACY | 11660 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9163 |
| WILLIAM STACY | 2329 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3911 |
| WILLIAM STACY JR | 565 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1083 |
| WILLIAM STADT | 6470 PACKER DR NE | | | | BELMONT | MI | 49306-9656 |
| WILLIAM STAFFORD | 2591 COVE RD | | | | WALES | MI | 48027-1108 |
| WILLIAM STAFFORD | 4150 LAKE GEORGE RD | | | | LEONARD | MI | 48367-1611 |
| WILLIAM STAFFORD | 1519 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| WILLIAM STAFFORD | 755 WILHELM RD | | | | HERMITAGE | PA | 16148-3752 |
| WILLIAM STAGGS | PO BOX 33 | | | | BROWN CITY | MI | 48416-0033 |
| WILLIAM STAHL | 3649 INDIAN RUN DR UNIT 6 | | | | CANFIELD | OH | 44406-9018 |
| WILLIAM STAHLI | 5903 W JACKSON ST | | | | LOCKPORT | NY | 14094-1726 |
| WILLIAM STALER | 13930 SOMMERS AVE | | | | HUDSON | FL | 34667-1350 |
| WILLIAM STALL | 613 TAYLOR ST | | | | DAYTON | OH | 45404-1631 |
| WILLIAM STAMPER | 221 THAT A WAY | | | | NEWPORT | TN | 37821-9301 |
| WILLIAM STAMPS | C/O FLEETWAY LEASING | 200 WEST STREET ROAD | | | FSTRVL TRVOSE | PA | 19053-7818 |
| WILLIAM STANA | 3406 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3061 |
| WILLIAM STANDEN JR | 2559 DOYLE SCHOOL RD | | | | LACHINE | MI | 49753-9425 |
| WILLIAM STANDFORD JR | 2947 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8732 |
| WILLIAM STANILKA | 9160 HUSTON RD | | | | CHATSWORTH | CA | 91311-6324 |
| WILLIAM STANKE | 68 WINTHROP RD | | | | EDISON | NJ | 08817-4051 |
| WILLIAM STANLEY | 15684 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| WILLIAM STANLEY | 1235 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3164 |
| WILLIAM STANLEY | 30734 BRADNER DR | | | | WARREN | MI | 48088-3215 |
| WILLIAM STANLEY | 28750 BOHN ST | | | | ROSEVILLE | MI | 48066-2409 |
| WILLIAM STANLEY | 2808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| WILLIAM STANLEY | 1286 HUSAK RD | | | | OMER | MI | 48749-9723 |
| WILLIAM STANTON | 538 TIPPECANOE RD | | | | SMOCK | PA | 15480-2032 |
| WILLIAM STANTON JR | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| WILLIAM STANYER | 4497 W WILSON RD | | | | CLIO | MI | 48420-9442 |
| WILLIAM STAPLE | PO BOX 91 | | | | REESE | MI | 48757-0091 |
| WILLIAM STAPLES | 107 SE COUNTY ROAD 3010 | | | | CORSICANA | TX | 75109-9005 |
| WILLIAM STAPLETON | 2756 64TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9436 |
| WILLIAM STAPLETON | 2306 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8512 |
| WILLIAM STARK | 15116 CHARLUENE DR | | | | FENTON | MI | 48430-1404 |
| WILLIAM STARK | 180 N CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301-2508 |
| WILLIAM STARK | 502 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-5354 |
| WILLIAM STARKEY | 1725 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015-4805 |
| WILLIAM STARKWEATHER | 2915 WESTWOOD DR | | | | BAY CITY | MI | 48706-1573 |
| WILLIAM STARNER | 401 18TH AVE N | | | | GREENWOOD | MO | 64034-9675 |
| WILLIAM STARR | 130 OAK POINTE CT | | | | BOWLING GREEN | KY | 42103-7084 |
| WILLIAM STARR JR | 1721 CEDAR WALK LN | | | | CONLEY | GA | 30288-1760 |
| WILLIAM STARRS | 41227 CHANCELLOR CT | | | | CLINTON TOWNSHIP | MI | 48038-5852 |
| WILLIAM STARRY | 3448 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM STASIUK | 8825 OLDE 8 RD | | | | NORTHFIELD | OH | 44067-2739 |
| WILLIAM STAUB | 1843 PETER SMITH RD | | | | KENT | NY | 14477-9739 |
| WILLIAM STAUBLIN | 346 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1217 |
| WILLIAM STAUFFER | 8890 SE 168TH SEDGEWICK PL | | | | THE VILLAGES | FL | 32162 |
| WILLIAM STAWIARSKI | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006-4205 |
| WILLIAM STEAVESON | 708 RIVER AVE | | | | ALEXANDRIA | IN | 46001-2252 |
| WILLIAM STEBBINS | 10124 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9306 |
| WILLIAM STEBBINS | 708 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| WILLIAM STEBBINS | 7883 MIAMI CO LINE RD | | | | UNION | OH | 45322 |
| WILLIAM STECHER JR | 177 WALKER RD | | | | LANDENBERG | PA | 19350-1266 |
| WILLIAM STECKELMANN I I I | 759 WAUBUNSEE TRAIL UNIT #1 | | | | FORT ATKINSON | WI | 53538 |
| WILLIAM STECKERT | 9830 WEBSTER RD | | | | FREELAND | MI | 48623-8660 |
| WILLIAM STEEBY | 109 GREENBRIAR AVE | | | | HOUGHTON LAKE | MI | 48629-9568 |
| WILLIAM STEELE | PO BOX 262 | | | | CAYUGA | IN | 47928-0262 |
| WILLIAM STEELE | 2849 ROY ST | | | | YOUNGSTOWN | OH | 44509-1207 |
| WILLIAM STEELE | 216 STATE ST | | | | EATON RAPIDS | MI | 48827-1545 |
| WILLIAM STEELE | 5055 WILLOWVALE WAY | | | | ANDERSON | IN | 46012-9722 |
| WILLIAM STEELMAN | 10465 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| WILLIAM STEEPE | 3394 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9266 |
| WILLIAM STEFANKO | 9824 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6017 |
| WILLIAM STEFFEY | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| WILLIAM STEGALL | 8808 WELLS RD | | | | MILLINGTON | TN | 38053-4402 |
| WILLIAM STEIN | 1620 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| WILLIAM STEIN | 1717 RACHEL DR | | | | PLAINFIELD | IN | 46168-9344 |
| WILLIAM STEINBECK | 3198 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| WILLIAM STEINDL | 1624 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1522 |
| WILLIAM STEINER | 5446 E 5TH ST | | | | AU GRES | MI | 48703-9577 |
| WILLIAM STEINGASS | 04697 DOMERVILLE RT. 3 | | | | DEFIANCE | OH | 43512 |
| WILLIAM STEINKE | 6701 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9527 |
| WILLIAM STELLARD | 5389 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8934 |
| WILLIAM STEMPLE | 1036 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| WILLIAM STENBERG | 560 E 1ST AVE | | | | SUN VALLEY | NV | 89433-8008 |
| WILLIAM STEPANEK | 12612 N GATE RD | | | | ROSCOE | IL | 61073-7618 |
| WILLIAM STEPHEN | 4540 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| WILLIAM STEPHENS | 3824 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3422 |
| WILLIAM STEPHENS | 394 LEWIS BROWN DR | | | | SOMERSET | KY | 42503-9707 |
| WILLIAM STEPHENS | 5649 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM STEPHENS | 4600 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| WILLIAM STEPHENS | PO BOX 33 | | | | PEEL | AR | 72668-0033 |
| WILLIAM STEPHENS | 977 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| WILLIAM STEPHENSON | 3727 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013-4951 |
| WILLIAM STEPHENSON | 1707 HENRY AVE | | | | BELOIT | WI | 53511-3711 |
| WILLIAM STEPHENSON | 147 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| WILLIAM STEPHEY | 20874 ROAD 82 | | | | PAULDING | OH | 45879-9727 |
| WILLIAM STEPP | 455 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2668 |
| WILLIAM STERRITT | 3200 N LAKE PLEASANT RD | | | | LUM | MI | 48412-9201 |
| WILLIAM STETZ | 3363 RAYMOND AVE | | | | DEARBORN | MI | 48124-4343 |
| WILLIAM STEVENS | 42991 HARRIS RD | | | | BELLEVILLE | MI | 48111-9187 |
| WILLIAM STEVENS | 528 E LOUIS AVE | | | | MONTEREY | TN | 38574-1040 |
| WILLIAM STEVENS | 2431 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| WILLIAM STEVENS | 22472 VICTORY DR | | | | HAYWARD | CA | 94541-5940 |
| WILLIAM STEVENS | 3802 PENBROOK LN | | | | FLINT | MI | 48507-1480 |
| WILLIAM STEVENS | 525 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9117 |
| WILLIAM STEVENS | 15193 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| WILLIAM STEVENS | 9570 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| WILLIAM STEVENS | 14542 SHERIDAN RD | | | | MONTROSE | MI | 48457-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM STEVENS | 18515 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| WILLIAM STEVENS | 1890 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| WILLIAM STEVENS | 3234 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| WILLIAM STEVENSON | 746 BAHIA CIR | | | | OCALA | FL | 34472-2637 |
| WILLIAM STEVENSON | 311 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6663 |
| WILLIAM STEWARD | 24980 PANITZ ST | | | | HAYWARD | CA | 94541-6929 |
| WILLIAM STEWARD | KNOLLWOOD APARTMENTS | 6065 WEST KNOLL DR | | | GRAND BLANC | MI | 48439 |
| WILLIAM STEWARD | 809 DAVID DR | | | | GALLATIN | MO | 64640-9474 |
| WILLIAM STEWARD JR | 42 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3690 |
| WILLIAM STEWART | 4121 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| WILLIAM STEWART | 3800 WHITE FEATHER ROAD | | | | NORMAN | OK | 73026-8909 |
| WILLIAM STEWART | 2811 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| WILLIAM STEWART | 5281 EMPRESS DR | | | | GRAND BLANC | MI | 48439-8671 |
| WILLIAM STEWART | 9071 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1211 |
| WILLIAM STEWART | 2822 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3865 |
| WILLIAM STEWART | 4633 S BELDING RD | | | | JANESVILLE | WI | 53546-9588 |
| WILLIAM STEWART | 2012 E 15TH ST | | | | MUNCIE | IN | 47302-4428 |
| WILLIAM STEWART | 8084 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| WILLIAM STICKLE | 408 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| WILLIAM STIERLEY | 4113 N PINE DELL DR | | | | LANSING | MI | 48911-6125 |
| WILLIAM STIERWALT | 5108 HERSCHEL SPEARS CIR | | | | BRENTWOOD | TN | 37027-5176 |
| WILLIAM STIGER | 4898 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| WILLIAM STILES | 37291 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1144 |
| WILLIAM STILLWELL | 165 SERVICE RD | | | | CAMPTON | KY | 41301-9517 |
| WILLIAM STILSON | 22120 4 MILE RD | | | | MORLEY | MI | 49336-9536 |
| WILLIAM STINER | 1774 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4802 |
| WILLIAM STINER | 1931 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2079 |
| WILLIAM STING | 4840 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| WILLIAM STING JR. | 118 E MAIN ST | | | | MAYVILLE | MI | 48744-9502 |
| WILLIAM STINNETT | 1019 HIGHLAND AVE | | | | RICHMOND | KY | 40475-9707 |
| WILLIAM STINNETT | 2920 MONROE ST | | | | BELLWOOD | IL | 60104-2238 |
| WILLIAM STITTS | 16551 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7309 |
| WILLIAM STIVER | 7574 WEXFORD ST | | | | NORTH PORT | FL | 34287-5538 |
| WILLIAM STJOHN | 9312 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM STOBBE | 6814 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2413 |
| WILLIAM STOCK JR | 404 S JONES BLVD | | | | LAS VEGAS | NV | 89107-2658 |
| WILLIAM STOCKER | 3625 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| WILLIAM STOCKMAN | 24796 BLACKBERRY LN | | | | JULIAETTA | ID | 83535-6096 |
| WILLIAM STOCKMAN | 4300 BAZA | | | | LEONARD | MI | 48367-1906 |
| WILLIAM STOCKMAN | 4 ROSEMARY AVE | | | | BUFFALO | NY | 14216-1615 |
| WILLIAM STOCKMAN | 5575 MCDOWELL RD | | | | LAPEER | MI | 48446-8010 |
| WILLIAM STOCKTON | 482 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3978 |
| WILLIAM STOCKWELL | 19 QUARTZ AVE | | | | PENINSULA | OH | 44264-9593 |
| WILLIAM STODDARD | 15829 E LIVERPOOL RD | | | | E LIVERPOOL | OH | 43920-9677 |
| WILLIAM STODGEL | 470 E WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9435 |
| WILLIAM STOFER | 49988 COOKE AVE | | | | PLYMOUTH | MI | 48170-2886 |
| WILLIAM STOKES | 10655 VALI DR | | | | INDIANAPOLIS | IN | 46280-1079 |
| WILLIAM STOLLER | 428 OLIVET DR | | | | ELYRIA | OH | 44035-2932 |
| WILLIAM STOLPIN | 12201 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| WILLIAM STONE | 2220 SAMIRA RD | | | | STOW | OH | 44224-3440 |
| WILLIAM STONE | 9448 BRUCE DR | | | | FRANKLIN | OH | 45005-1411 |
| WILLIAM STONE | 5413 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| WILLIAM STONE | 845 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| WILLIAM STONE | 9660 TROON CT | | | | LAKELAND | FL | 33810-4358 |
| WILLIAM STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0833 |
| WILLIAM STONE | 3691 SE TOBIN VALLEY DR | | | | COWGILL | MO | 64637-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM STONE | 9150 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-8745 |
| WILLIAM STONEBURGH | 5669 LAKESHORE RD | REGENCY ON THE LAKE | | | FORT GRATIOT | MI | 48059-2817 |
| WILLIAM STONEBURNER | 3182 NORTHWEST DR | | | | SAGINAW | MI | 48603-2351 |
| WILLIAM STONER | 695 CHERRY ST | | | | GREENFIELD | IN | 46140-1552 |
| WILLIAM STONER | 2740 W MADISON RD | | | | ALMA | MI | 48801-9328 |
| WILLIAM STORER | 134 W JOSIE AVE | | | | HILLSBORO | OH | 45133-1242 |
| WILLIAM STOREY | 891 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| WILLIAM STORIE | PO BOX 584 | | | | BYRDSTOWN | TN | 38549-0584 |
| WILLIAM STOTT | 8891 CUTLER RD | | | | MUNITH | MI | 49259-9016 |
| WILLIAM STOUDEMIRE | PO BOX 181 | | | | BUFFALO | NY | 14215-0181 |
| WILLIAM STOUT | 29910 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5241 |
| WILLIAM STOUT | 170 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8385 |
| WILLIAM STOUT | 16810 KIRKPATRICK RD | | | | UTICA | OH | 43080-9546 |
| WILLIAM STOVALL | 531 COREEN CT | | | | CANTON | GA | 30114-7113 |
| WILLIAM STOVALL | 3298 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2980 |
| WILLIAM STOVER | 631 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4742 |
| WILLIAM STOVER | 5277 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| WILLIAM STOY | 7477 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9251 |
| WILLIAM STRADER | 3869 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM STRADINGER | 251 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| WILLIAM STRAGER | 530 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| WILLIAM STRAITIFF | 419 FOREST ST NE | | | | WARREN | OH | 44483-3824 |
| WILLIAM STRAKA | 5520 PUSH MOUNTAIN RD | | | | NORFORK | AR | 72658-8907 |
| WILLIAM STRANGE | N17111 DARTFORD RD | | | | SPOKANE | WA | 99208 |
| WILLIAM STRATTON | 1106 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| WILLIAM STRAUBHAAR | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| WILLIAM STRAUBHAAR | 1083 N COLLIER BLVD PMB 151 | | | | MARCO ISLAND | FL | 34145-2539 |
| WILLIAM STRAUCH | 158 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897-9776 |
| WILLIAM STRAUSS | 2345 OLMSTEAD RD | | | | WEST JEFFERSON | OH | 43162-9696 |
| WILLIAM STREETMAN | 51 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| WILLIAM STREIB | 584 SHADY LN | | | | ALVATON | KY | 42122-9709 |
| WILLIAM STRELLUF | 102CC COUNTRY CLUB DR | | | | COUNTRYSIDE | IL | 60525 |
| WILLIAM STRESSMAN | PO BOX 908 | | | | STANDISH | MI | 48658-0908 |
| WILLIAM STRESZ | 20 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3004 |
| WILLIAM STRICKLAND | 975 HCR 1313 | | | | HILLSBORO | TX | 76645-5057 |
| WILLIAM STRICKLAND | 18329 ALOIS LN | | | | LAKE MILTON | OH | 44429-9505 |
| WILLIAM STRICKLEN | 3702 PINELAND RD | | | | GLADWIN | MI | 48624-7938 |
| WILLIAM STRIEBEL | 1010 N 33RD ST | | | | GALESBURG | MI | 49053-9744 |
| WILLIAM STRIGGOW | 607 E KING ST | | | | CORUNNA | MI | 48817-1519 |
| WILLIAM STRINGER | 218 CC BELL PHIPPS RD ROUTE 4 | | | | MONTICELLO | KY | 42633 |
| WILLIAM STRITTMATTER | PO BOX 481 | | | | LAKEMORE | OH | 44250-0481 |
| WILLIAM STRIZ | 15616 N 2150 EAST RD | | | | PONTIAC | IL | 61764-3525 |
| WILLIAM STROCKBINE | 2264 TROY RD | | | | WASHINGTON | IN | 47501-7363 |
| WILLIAM STROIK | 11811 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| WILLIAM STROM | 3143 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| WILLIAM STRONG | PO BOX 533065 | | | | INDIANAPOLIS | IN | 46253-3065 |
| WILLIAM STRONG | 16429 HADDAM LANE | | | | NOBLESVILLE | IN | 46062-8274 |
| WILLIAM STRONG | 5115 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8214 |
| WILLIAM STRONG | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 |
| WILLIAM STROOPE | 13140 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| WILLIAM STROUB | 5851 S REED RD | | | | DURAND | MI | 48429-1009 |
| WILLIAM STROUP | 7502 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| WILLIAM STROUP | 14375 SHERIDAN RD | | | | MONTROSE | MI | 48457-9308 |
| WILLIAM STRUCK | PO BOX 90442 | | | | BURTON | MI | 48509-0442 |
| WILLIAM STRUEBING | 67 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| WILLIAM STRUTH | 334 ROGER RD | | | | DARIEN | IL | 60561-3971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM STUART | 3700 W VASSAR RD | | | | REESE | MI | 48757-9349 |
| WILLIAM STUART | 1808 LINDALE RD | | | | ANDERSON | SC | 29621-3810 |
| WILLIAM STUART BEATTIE AND | SUSAN HERMAN BEATTIE CO- TTEE | U/A/D 10/04/01 | FBO WILLIAM S. BEATTIE TRUST | 5255 SW SAVAGE STREET | PALM CITY | FL | 34990-5278 |
| WILLIAM STUART O'NEIL TTEE | WILLIAM STUART O'NEILL REV TR | DTD 07/18/2008 | 8101 LANDING LANE | | CORAOPOLIS | PA | 15108-4667 |
| WILLIAM STUBA | 43166 MIDDLE BEAVER RD | | | | LISBON | OH | 44432-9537 |
| WILLIAM STUBBS JR | 6715 HIDDEN BROOK TRL | | | | COLLEGE PARK | GA | 30349-4448 |
| WILLIAM STUDZINSKI | 14801 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-4954 |
| WILLIAM STUEHLER | 6224 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3743 |
| WILLIAM STUEMPFL | 800 W ABBOTT AVE | | | | MILWAUKEE | WI | 53221-3637 |
| WILLIAM STULL | 5 GRANDVIEW AVE APT 703 | | | | PITTSBURGH | PA | 15211-1618 |
| WILLIAM STULTS | 846 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| WILLIAM STUMM JR | 1727 W 136TH ST | | | | CARMEL | IN | 46032-9423 |
| WILLIAM STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| WILLIAM STUMP | 3789 FERRY RD | | | | BELLBROOK | OH | 45305-8921 |
| WILLIAM STURGILL | 2185 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9474 |
| WILLIAM STURKEY | 342 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750-8100 |
| WILLIAM STURM | 7606 NOFFKE DR | | | | CALEDONIA | MI | 49316-8828 |
| WILLIAM STURWOLD | 2101 TONYA CT | | | | FRANKLIN | TN | 37064-4987 |
| WILLIAM SUBER | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105-1084 |
| WILLIAM SUBER | PO BOX 195 | 7-186 RD D | | | DESHLER | OH | 43516-0195 |
| WILLIAM SUBJOC | 7615 RIDGEFIELD AVE | | | | PARMA | OH | 44129-2539 |
| WILLIAM SUBLETTE | 13380 N MILLER DR | | | | CAMBY | IN | 46113-8463 |
| WILLIAM SUCHANEK | 886 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| WILLIAM SUCHEVITS | 15327 WOODRUFF PL APT 220 | | | | BELLFLOWER | CA | 90706-4051 |
| WILLIAM SUDDARTH JR | 2044 LICK CREEK DR | | | | INDIANAPOLIS | IN | 46203-4921 |
| WILLIAM SUDDERTH | PO BOX 449 | | | | ANDREWS | NC | 28901-0449 |
| WILLIAM SUFFEL | 8685 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| WILLIAM SUFFIX | 463 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| WILLIAM SUHR | 2110 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| WILLIAM SUKACH JR | 1027 GALLERY RD | | | | WILMINGTON | DE | 19805-1030 |
| WILLIAM SULLIVAN | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852-6044 |
| WILLIAM SULLIVAN | 2110 HWY 1629 | | | | CORBIN | KY | 40701 |
| WILLIAM SULLIVAN | 32553 BARCLAY AQUARE | | | | WARREN | MI | 48093 |
| WILLIAM SULLIVAN | 2705 GRANDMA BARNES RD | | | | NASHVILLE | IN | 47448-8882 |
| WILLIAM SULLIVAN | 1530 GLASS LAKE CIR | | | | OXFORD | MI | 48371-3732 |
| WILLIAM SULLIVAN | 4839 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| WILLIAM SULLIVAN | 4112 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| WILLIAM SULLIVAN | 1159 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5415 |
| WILLIAM SULLIVAN | PO BOX 1095 | | | | FREDERICKSBURG | VA | 22402-1095 |
| WILLIAM SULTZE | 3890 LUDWIG RD | | | | OXFORD | MI | 48371-1421 |
| WILLIAM SULZMANN JR | PO BOX 1139 | | | | DUNDEE | FL | 33838-1139 |
| WILLIAM SUMMERFIELD | 73 UNION ST S | | | | BATTLE CREEK | MI | 49017-4811 |
| WILLIAM SUMMERFIELD | 11119 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| WILLIAM SUMMERS | 21281 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9178 |
| WILLIAM SUMMERS | 1444 S 9 MILE RD | | | | MIDLAND | MI | 48640-9147 |
| WILLIAM SUMMERS | PO BOX 6577 | | | | KOKOMO | IN | 46904-6577 |
| WILLIAM SUMMEY | PO BOX 692 | | | | VONORE | TN | 37885-0692 |
| WILLIAM SUMMITT | 112 MONTICELLO CT | | | | NOBLESVILLE | IN | 46060-5440 |
| WILLIAM SUMMY | 4330 LAUBERT RD | | | | ATWATER | OH | 44201-9797 |
| WILLIAM SUMP JR | 15110 WESTERN VALLEY DR | | | | HOLLY | MI | 48442-1912 |
| WILLIAM SUMPTER JR | 4535 6 MILE RD | | | | SOUTH LYON | MI | 48178-9692 |
| WILLIAM SUMREL | 2277 GREEN VALLEY DR | | | | TOLEDO | OH | 43614-3226 |
| WILLIAM SUND | 3549 BREWSTER ST | | | | DEARBORN | MI | 48120-1013 |
| WILLIAM SUNDERMANN | 12801 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| WILLIAM SUPRANOVICH | 256 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| WILLIAM SURDOCK JR | 3365 FEHN RD | | | | HEMLOCK | MI | 48626-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SURIAN | 5080 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6362 |
| WILLIAM SURRENA | 3832 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| WILLIAM SUSAN | 705 AMHERST RD | C/O DIANE RACIOPPI | | | LANOKA HARBOR | NJ | 08734-1502 |
| WILLIAM SUSEMICHEL | 37 LENORA AVE | | | | INDIANAPOLIS | IN | 46231-1157 |
| WILLIAM SUTER | 229 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1553 |
| WILLIAM SUTER | RR 1 BOX 242 | | | | LIVERPOOL | PA | 17045-9532 |
| WILLIAM SUTFIN | 7655 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| WILLIAM SUTTER | 3714 BOND ST | | | | ROWLETT | TX | 75088-7524 |
| WILLIAM SUTTIE | 16827 SE 86TH DEPTFORD CT | | | | THE VILLAGES | FL | 32162-2847 |
| WILLIAM SUTTON | 103 W CROSS ST | | | | GALENA | MD | 21635-1559 |
| WILLIAM SUTTON | 3124 SUMMER GROVE CT | | | | MANSFIELD | TX | 76063-7547 |
| WILLIAM SUTTON JR | 628 LEILA CT | | | | DAYTON | OH | 45449-1600 |
| WILLIAM SUTTOR | 118 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| WILLIAM SUVER | 2635 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| WILLIAM SVANOE | 1315 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4382 |
| WILLIAM SVETKOFF | 785 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1135 |
| WILLIAM SVOZIL | 4055 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1570 |
| WILLIAM SWABY | 9681 S COUNTY RD | 700 WEST | | | DALEVILLE | IN | 47334 |
| WILLIAM SWAIN | PO BOX 425 | | | | NEW LOTHROP | MI | 48460-0425 |
| WILLIAM SWANGER | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| WILLIAM SWANK | 402 N WEBSTER ST | | | | CATLIN | IL | 61817-9749 |
| WILLIAM SWANN | 21253 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-3577 |
| WILLIAM SWANN | 509 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2358 |
| WILLIAM SWANSON | 433 S BASSETT RD | | | | LAPEER | MI | 48446-2835 |
| WILLIAM SWANSON | 19114 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-5335 |
| WILLIAM SWANSON | 2657 RIVERBEND DR | | | | ONA | WV | 25545-9634 |
| WILLIAM SWANSON | 1155 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3731 |
| WILLIAM SWARENS | 2495 N MOHADEY | | | | CHINO VALLEY | AZ | 86323 |
| WILLIAM SWARTZ | 229 E CAROLINE ST | | | | BELLEVUE | MI | 49021-1217 |
| WILLIAM SWARTZ | 8349 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8116 |
| WILLIAM SWEANY | 7908 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| WILLIAM SWEATT | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| WILLIAM SWEDA | PO BOX 941 | | | | WARREN | OH | 44482-0941 |
| WILLIAM SWEENEY | 7119 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3048 |
| WILLIAM SWEENEY | 4310 1/2 N.HENDERSON RD | | | | DAVISON | MI | 48423 |
| WILLIAM SWEENEY | 7119 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3048 |
| WILLIAM SWEET | PO BOX 167 | | | | NAPOLEON | MI | 49261-0167 |
| WILLIAM SWEPPY JR | 12155 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| WILLIAM SWERDAN | 5445 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| WILLIAM SWICK | 3907 OAK HAMMOCK DR | | | | BRANDON | FL | 33511-7813 |
| WILLIAM SWICK JR | 7956 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| WILLIAM SWIDERSKI | 6590 BURGER DR SE | | | | GRAND RAPIDS | MI | 49546-7210 |
| WILLIAM SWIFT | 35 LEEWARD CT | WINDSONG FARMS | | | CLAYTON | DE | 19938-3535 |
| WILLIAM SWIGER | 891 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-1631 |
| WILLIAM SWINKEY | 15493 CHARLES ST | | | | MONROE | MI | 48161-3903 |
| WILLIAM SWITZER | 841 CHEESEMAN RD | | | | SAINT LOUIS | MI | 48880 |
| WILLIAM SWITZER | 1419 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5120 |
| WILLIAM SWOGER | 1013 SUTTER AVE | | | | DELAVAN | WI | 53115-3518 |
| WILLIAM SWOYER | 700 NORTH RD | | | | FENTON | MI | 48430-1845 |
| WILLIAM SYACSURE | 1970 CRYSTAL LAKE DRIVE | BUILDING E APT 77 | | | SHELBY TOWNSHIP | MI | 48316 |
| WILLIAM SYBESMA | 865 MULLEN DR | | | | FOND DU LAC | WI | 54935-6437 |
| WILLIAM SYKES | 9 MILLPOND CT | | | | OWINGS MILLS | MD | 21117-1375 |
| WILLIAM SYKES | PO BOX 56 | | | | NEW WASHINGTN | OH | 44854-0056 |
| WILLIAM SYKES | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| WILLIAM SYMANSIC | 1175 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| WILLIAM SYMONS | 255 CLARK ST | | | | ROANOKE | IN | 46783-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SYMONS | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| WILLIAM SYPNIEWSKI | 5872 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9685 |
| WILLIAM SYWY | 4191 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1009 |
| WILLIAM SYZDEK | 1937 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| WILLIAM SZABO | 2750 TOBIN LN | | | | CORTLAND | OH | 44410-1748 |
| WILLIAM SZABO | 9458 SMITH RD | | | | TECUMSEH | MI | 49286-9632 |
| WILLIAM SZAKALY | 9 THE COURTYARDS | | | | WILLIAMSVILLE | NY | 14221-2111 |
| WILLIAM SZCZEPANIK | 5385 SHATTUCK RD | | | | SAGINAW | MI | 48603-2889 |
| WILLIAM SZECSODI | 11099 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| WILLIAM SZELAG | 205 PIONEER PSGE | | | | BASTROP | TX | 78602-4066 |
| WILLIAM SZENTKERESTI | 1318 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2867 |
| WILLIAM SZEWCZYK | 1011 BRISTOL-CHAMPION TLR | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM SZKODZINSKI | 9730 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7560 |
| WILLIAM SZUBIELAK | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| WILLIAM T ADAMS | CGM SEP IRA CUSTODIAN | 1221 1/2 E. EL MONTE WAY | | | DINUBA | CA | 93618-1821 |
| WILLIAM T ALLISON, LLC | PO BOX 1523 | | | | SHREVEPORT | LA | 71165-1523 |
| WILLIAM T ANDERSON | 905 MILL LAKE RD APT 237 | | | | ARLINGTON | TX | 76006-3844 |
| WILLIAM T BAIRD | 6492 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM T BLACKBURN | 931 FAIRVIEW DR | | | | COLUMBUS | IN | 47201 |
| WILLIAM T BOYLE | SUSAN R BOYLE TEN COM | 162 FERN HILL DR | | | OWENSBORO | KY | 42301-9285 |
| WILLIAM T COLEMAN | 3234 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| WILLIAM T CRINER & | FRANCES E CRINER TIC | 2307 STATELY OAK DR | | | KINGWOOD | TX | 77345-1867 |
| WILLIAM T CURRY | TOD ACCOUNT | 9069 D SW 96 LANE | | | OCALA | FL | 34481-6662 |
| WILLIAM T DAVIS | PO BOX 544 | | | | ELWOOD | IN | 46036-0544 |
| WILLIAM T DAVIS | CGM ROTH IRA CUSTODIAN | 502 FOREST CIRCLE | | | TROY | AL | 36081-1627 |
| WILLIAM T DUTTON | CGM IRA ROLLOVER CUSTODIAN | 6468 WASHINGTON STREET #143 | | | YOUNTVILLE | CA | 94599-1323 |
| WILLIAM T FRANKLIN | 18174 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1825 |
| WILLIAM T FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3111 |
| WILLIAM T GILKEY AND | VIRGIE W GILKEY TTEES | GILKEY FAMILY TRUST | U/A DATED 03/16/94 | 523 SUNSET DR | PARADISE | CA | 95969-3026 |
| WILLIAM T GRANT | CGM IRA ROLLOVER CUSTODIAN | 4271 CHAUCER CT | | | UPPER ARLINGTON | OH | 43220-4055 |
| WILLIAM T GRAY | 12908 BROOKS LN | | | | YUCAIPA | CA | 92399-2069 |
| WILLIAM T HILL | 1010 SOUTH LEE STREET | | | | QUITMAN | GA | 31643-3444 |
| WILLIAM T HURLEY | 461 CYPRESS PARK CT | | | | SAN JOSE | CA | 95136-2013 |
| WILLIAM T JONES | 61 HILLSIDE LN | | | | BELLEVILLE | IL | 62223-3345 |
| WILLIAM T KOONCE | CGM IRA ROLLOVER CUSTODIAN | 1201-105 WESTVIEW LANE | | | RALEIGH | NC | 27605-3229 |
| WILLIAM T KOONCE | 1201-105 WESTVIEW LANE | | | | RALEIGH | NC | 27605-3229 |
| WILLIAM T LOWE | PO BOX 20452 | | | | KETTERING | OH | 45420-0452 |
| WILLIAM T LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| WILLIAM T MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| WILLIAM T MCNERNEY | 239 BROOKLAKE ROAD | | | | FLORHAM PARK | NJ | 07932-2205 |
| WILLIAM T MORGAN I I I | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| WILLIAM T MORGAN III | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| WILLIAM T MORRIS | 784 POSEYVILLE RD | | | | BREMEN | GA | 30110-3179 |
| WILLIAM T PUGH | 816 DETROIT ST | | | | JACKSON | MS | 39213-7451 |
| WILLIAM T RIDINGER | 1102 SQUIRES MANOR LN | | | | SOUTH PARK | PA | 15129-8413 |
| WILLIAM T SHERROW | 124 LAWRENCE ST | | | | SYRACUSE | NY | 13208-2144 |
| WILLIAM T SHWAIKA TTEE | NANCY L SHWAIKA TTEE | THE SHWAIKA FAMILY TRUST | U/A/D 04/28/1995 | 2235 THIRD STREET | EUREKA | CA | 95501-0815 |
| WILLIAM T TRUCKNER | 1185 E VERNE RD | | | | BURT | MI | 48417-9714 |
| WILLIAM T WELLS | CGM IRA ROLLOVER CUSTODIAN | 605 RUSSET ROAD | | | VALLEY COTTAGE | NY | 10989-1625 |
| WILLIAM T WHITE | CGM IRA CUSTODIAN | 4807 WHITEKIRK COURT | | | LOUISVILLE | KY | 40222-4174 |
| WILLIAM T WHITE | CHARLOTTE WHITE TTEES | U/A/D 10-02-2008 | FBO WHITE FAMILY WEALTH TRUST | 4807 WHITEKIRK CT | LOUISVILLE | KY | 40222-4174 |
| WILLIAM T WONCHECK AND | SANDRA J WONCHECK | JT TEN WROS | 4 LATOURELLE LANE | | PITTSBURGH | PA | 15215 |
| WILLIAM T. CLARY JR. & | SARAH R. CLARY TTEES | FBO CLARY FAMILY TRUST | DTD 6/30/1987 | 22431 SE HIGHLAND LANE | ISSAQUAH | WA | 98029-5298 |
| WILLIAM T. SCHLEICH | CGM IRA ROLLOVER CUSTODIAN | 1721 LADERA VISTA DRIVE | | | FULLERTON | CA | 92831-1221 |
| WILLIAM T. SMILEY | CGM IRA CUSTODIAN | 2015 SKYLAND GLEN DRIVE | | | SNELLVILLE | GA | 30078-3866 |
| WILLIAM TABER | 3523 STABLER ST | | | | LANSING | MI | 48910-4438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TACKETT JR | 632 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| WILLIAM TADE | 1908 JOE LN | | | | KEARNEY | MO | 64060-7685 |
| WILLIAM TADE | 2516 SW WINTERBOND CIR | | | | LEES SUMMIT | MO | 64081-2576 |
| WILLIAM TAGARELIS | 846 BELMONT ST | | | | WATERTOWN | MA | 02472-3222 |
| WILLIAM TAGGART | 8358 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| WILLIAM TALBOTT | 814 E 3RD ST | | | | KIDDER | MO | 64649-8118 |
| WILLIAM TALLEY JR | 3840 KENT ST | | | | FLINT | MI | 48503-4592 |
| WILLIAM TANDY | 10716 CRESTWOOD DR | | | | SPOTSYLVANIA | VA | 22553-1683 |
| WILLIAM TANKERSLEY | 3206 ASH ST | | | | TEXARKANA | AR | 71854-2602 |
| WILLIAM TANKSON | 2944 EDGE MOOR DR | | | | NASHVILLE | TN | 37217-4016 |
| WILLIAM TANNER | 56984 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4858 |
| WILLIAM TANNER | 8677 MCMARTIN RD | | | | KALEVA | MI | 49645-9737 |
| WILLIAM TANT | 4090 GRAND OAKS TRL | | | | BURTON | MI | 48519-1628 |
| WILLIAM TAPIA | 1957 8TH ST | | | | NORTH BRUNSWICK | NJ | 08902-4534 |
| WILLIAM TAR | MARGARET TAR TTEE | U/A/D 12/15/00 | FBO W. MARGARET TAR TRUST | 4418 LA JOLLA DRIVE | BRADENTON | FL | 34210-3927 |
| WILLIAM TATE | 8052 FOUNTAINS LN | | | | MIRAMAR BEACH | FL | 32550-4521 |
| WILLIAM TATE | 5603 CHELWYND RD | | | | BALTIMORE | MD | 21227-3807 |
| WILLIAM TATE | 1003 ARUNAH AVE | | | | BALTIMORE | MD | 21228-3123 |
| WILLIAM TATE | 2031 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| WILLIAM TATE | 7696 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9652 |
| WILLIAM TATMAN | 10201 MONTECRISTO ROAD | | | | EDCOUCH | TX | 78358 |
| WILLIAM TATMAN | 18871 CHURCH HILL DR | | | | RIVERVIEW | MI | 48193-1703 |
| WILLIAM TAUBE | 1005 CREEKHOLLOW DR | | | | KELLER | TX | 76248-6849 |
| WILLIAM TAUFFENER | 5749 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| WILLIAM TAULLI | 1038 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7718 |
| WILLIAM TAYLOR | 2721 E 28 RD | | | | CADILLAC | MI | 49601-8197 |
| WILLIAM TAYLOR | 9461 W OAK RD | | | | LAKE CITY | MI | 49651-8063 |
| WILLIAM TAYLOR | 74 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| WILLIAM TAYLOR | 575 W MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| WILLIAM TAYLOR | 1730 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| WILLIAM TAYLOR | 7690 BURT RD | | | | BIRCH RUN | MI | 48415-8795 |
| WILLIAM TAYLOR | 6916 CHANDLER DR NE | | | | BELMONT | MI | 49306-9200 |
| WILLIAM TAYLOR | 776 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| WILLIAM TAYLOR | 532 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4114 |
| WILLIAM TAYLOR | 521 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| WILLIAM TAYLOR | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 |
| WILLIAM TAYLOR | 5178 STATE ROAD 46 E | | | | NASHVILLE | IN | 47448-8668 |
| WILLIAM TAYLOR | 420 E DAYTON ST | | | | FLINT | MI | 48505-4328 |
| WILLIAM TAYLOR | 14173 GYPSY RD | | | | WARSAW | MO | 65355-3910 |
| WILLIAM TAYLOR | 2504 DOGWOOD CT SW | | | | ATLANTA | GA | 30311-2113 |
| WILLIAM TAYLOR | PO BOX 787 | | | | WOONSOCKET | RI | 02895-0785 |
| WILLIAM TAYLOR | 4637 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| WILLIAM TAYLOR | 4402 PEBBLESTONE LANE | | | | COEBURN | VA | 24230-6432 |
| WILLIAM TAYLOR | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2102 |
| WILLIAM TAYLOR | 5648 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| WILLIAM TAYLOR | 5110 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902-3925 |
| WILLIAM TAYLOR | 37735 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2707 |
| WILLIAM TAYLOR | 9 AMARYLLIS LN | | | | LUMBERTON | NJ | 08048-5265 |
| WILLIAM TAYLOR | 6375 WESTWEGO DR | | | | BRIGHTON | MI | 48116-2019 |
| WILLIAM TAYLOR | 212 MADDOX LN | | | | NEW TAZEWELL | TN | 37825-4806 |
| WILLIAM TAYLOR | G8099 W HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM TAYLOR | 8009 EATON HYW. | | | | MULLIKEN | MI | 48861 |
| WILLIAM TAYLOR | 2147 W 134TH PL | | | | GARDENA | CA | 90249-1743 |
| WILLIAM TAYLOR | 33 MARSHALL PL | | | | LOCKPORT | NY | 14094-2207 |
| WILLIAM TAYLOR | 1665 WAYSIDE DR | | | | LEWISTON | NY | 14092-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM TAYLOR | 3311 PHILADELPHIA RD | | | | ABINGDON | MD | 21009-2309 |
| WILLIAM TAYLOR | 2505 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6571 |
| WILLIAM TAYLOR | 4460 W BARNES RD | | | | MASON | MI | 48854-9785 |
| WILLIAM TAYLOR III | 145 ST. MARTIN'S CIRCLE | | | | RICHMOND HILL | GA | 31324 |
| WILLIAM TAYLOR JR | 1411 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9452 |
| WILLIAM TAYLOR JR | 65 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3435 |
| WILLIAM TAYLOR JR | 250 OLD HWY 25 LOOP | | | | CASTALIAN SPRINGS | TN | 37031 |
| WILLIAM TEACHOUT | 4201 SANDPIPER DR | | | | FLINT | MI | 48506-1615 |
| WILLIAM TEAGUE | 7991 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| WILLIAM TEAL | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| WILLIAM TEATER | 10378 MILE RD | | | | NEW LEBANON | OH | 45345-9665 |
| WILLIAM TEBBY | 4598 F41 | | | | OSCODA | MI | 48750 |
| WILLIAM TEDFORD | 1301 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3993 |
| WILLIAM TEDROW | 283 N LONDON ST | | | | MT STERLING | OH | 43143-1019 |
| WILLIAM TEEL | 1215 CRAWFORD ST | | | | FLINT | MI | 48507-5311 |
| WILLIAM TEELEY | 1948 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| WILLIAM TELLE | 4009 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5052 |
| WILLIAM TEMPLE | 30665 DEF PUT COUNTY LINE | | | | CONTINENTAL | OH | 45831 |
| WILLIAM TENNANT | 3322 LUCERNE AVE | | | | CLEVELAND | OH | 44134-2632 |
| WILLIAM TENNANT | 3310 S PENINSULA DR | | | | PORT ORANGE | FL | 32127-8301 |
| WILLIAM TERRELL | 9713 W CO RD 1000 S | | | | LOSANTVILLE | IN | 47354 |
| WILLIAM TERRELL | 25 LYNN DR | | | | FLORENCE | AL | 35633-3809 |
| WILLIAM TERRELL JR | 3012 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9747 |
| WILLIAM TERRY | 188 ROBERT DR APT C | | | | N TONAWANDA | NY | 14120-6430 |
| WILLIAM TERRY | 1115 HILLSIDE LN | | | | MCHENRY | IL | 60051-4644 |
| WILLIAM TESCH | PO BOX 674 | | | | FOWLERVILLE | MI | 48836-0674 |
| WILLIAM TETRO | 7117 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2799 |
| WILLIAM TEUBER | G 5339 N GENESEE RD | | | | FLINT | MI | 48506 |
| WILLIAM THARP | 4430 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| WILLIAM THARP | 6864 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |
| WILLIAM THAXTON | 260 MOSS ST | | | | HIGHLAND PARK | MI | 48203-2680 |
| WILLIAM THEDE | 1606 N OLD SHORE RD | | | | HARBOR BEACH | MI | 48441 |
| WILLIAM THESE | 195 CADY STREET | | | | ROCHESTER | NY | 14611-3412 |
| WILLIAM THESE | 195 CADY STREET | | | | ROCHESTER | NY | 14611-3412 |
| WILLIAM THEURER | 2470 FARMBROOK TRL | | | | OXFORD | MI | 48370-2302 |
| WILLIAM THIEL | 13305 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9770 |
| WILLIAM THIELMAN SR | 175 GAINFORD CT | | | | DULUTH | GA | 30097-7807 |
| WILLIAM THIERBACH | 1308 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| WILLIAM THOMA JR | 4140 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 |
| WILLIAM THOMA JR | BOX 414W CLINTON | | | | FOWLER | MI | 48835 |
| WILLIAM THOMAS | 137 WASHINGTON AVE | | | | GLOSTER | LA | 71030-3133 |
| WILLIAM THOMAS | 5619 VIA RAVENNA | | | | GOLETA | CA | 93117-1804 |
| WILLIAM THOMAS | 3215 CORNELL DR | | | | DAYTON | OH | 45406-4148 |
| WILLIAM THOMAS | 14531 S 33RD ST | | | | VICKSBURG | MI | 49097-9544 |
| WILLIAM THOMAS | 5048 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| WILLIAM THOMAS | 759 MENOMINEE RD | | | | PONTIAC | MI | 48341-1545 |
| WILLIAM THOMAS | 2346 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| WILLIAM THOMAS | 209 PANTHER CT | | | | FRANKLIN | TN | 37064-4768 |
| WILLIAM THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIAM THOMAS | 31307 E 179TH ST | | | | PLEASANT HILL | MO | 64080-9227 |
| WILLIAM THOMAS | 20221 MARK TWAIN ST | | | | DETROIT | MI | 48235-1689 |
| WILLIAM THOMAS | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| WILLIAM THOMAS | 13408 E 37TH ST | | | | YUMA | AZ | 85367-5873 |
| WILLIAM THOMAS | P.O. 68 | | | | BRETHREN | MI | 49619 |
| WILLIAM THOMAS | PO BOX 281 | | | | ZEBULON | GA | 30295-0281 |
| WILLIAM THOMAS | 1058 STATE ROUTE 380 | | | | XENIA | OH | 45385-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM THOMAS | 16108 ROAD 168 | | | | PAULDING | OH | 45879-9036 |
| WILLIAM THOMAS | PO BOX 1386 | | | | SANDUSKY | OH | 44871-1386 |
| WILLIAM THOMAS | 1877 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| WILLIAM THOMAS | 7219 MIDDLEMOOR LN | | | | MIDDLETOWN | OH | 45042-9206 |
| WILLIAM THOMAS | 4369 FOREST BRIDGE DR | | | | CANTON | MI | 48188-7922 |
| WILLIAM THOMAS | 22118 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| WILLIAM THOMAS | 5371 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| WILLIAM THOMAS | 12606 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3740 |
| WILLIAM THOMAS | 1173 W EDISON CT | | | | HANFORD | CA | 93230-7669 |
| WILLIAM THOMAS | 2723 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222-4608 |
| WILLIAM THOMAS | 2104 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| WILLIAM THOMAS | 12870 W OUTER DR APT 306 | | | | DETROIT | MI | 48223-3148 |
| WILLIAM THOMAS | 4060 HELMKAMPF DR | | | | FLORISSANT | MO | 63033-6607 |
| WILLIAM THOMAS JR | PO BOX 753 | | | | SAGINAW | MI | 48606-0753 |
| WILLIAM THOMAS SERVICES LLC | 6695 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3222 |
| WILLIAM THOMAS SPERRY AND | CONNIE JO SPERRY JTWROS | 2125 E 25TH PL | | | TULSA | OK | 74114-2917 |
| WILLIAM THOMASON | 1316 TIMBERCREEK RD | | | | BENBROOK | TX | 76126-3841 |
| WILLIAM THOMPSON | 616 S 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| WILLIAM THOMPSON | 806 S GREEN ST | | | | CRAWFORDSVILLE | IN | 47933-3542 |
| WILLIAM THOMPSON | 1674 LONGFELLOW ST | | | | DETROIT | MI | 48206-2050 |
| WILLIAM THOMPSON | 4062 STATE HIGHWAY H | | | | LAMPE | MO | 65681-8329 |
| WILLIAM THOMPSON | PO BOX 191 | 1029 COLUMBUS STREET | | | ETNA | OH | 43018-0191 |
| WILLIAM THOMPSON | 1361 HIGLEY RD | | | | LAPEER | MI | 48446-9440 |
| WILLIAM THOMPSON | 514 S MINCER DR | | | | AU GRES | MI | 48703-9727 |
| WILLIAM THOMPSON | 1282 11TH AVE | | | | MARTIN | MI | 49070 |
| WILLIAM THOMPSON | 3210 MARYLAND AVE | | | | FLINT | MI | 48506-3033 |
| WILLIAM THOMPSON | 2028 OLD PLANKE RD | | | | HOLLAND | OH | 43528-9566 |
| WILLIAM THOMPSON | 1825 S CHESTER AVE | | | | INDIANAPOLIS | IN | 46203-3404 |
| WILLIAM THOMPSON | 1285 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| WILLIAM THOMPSON | 18509 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| WILLIAM THOMPSON | 1110 DANIEL ST | | | | CLARKSVILLE | TN | 37040-4245 |
| WILLIAM THOMPSON | 4070 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| WILLIAM THOMPSON | 9401 JESSICA DR | | | | SHREVEPORT | LA | 71106-7305 |
| WILLIAM THOMPSON | 723 LOCHHEAD AVE | | | | FLINT | MI | 48507-2836 |
| WILLIAM THOMPSON | 6316 TIARA LN APT 201 | | | | CHARLOTTE | NC | 28212-8408 |
| WILLIAM THOMPSON | 7 BRYAN VALLEY CT | | | | O FALLON | MO | 63366-3465 |
| WILLIAM THOMPSON | 26637 W CHICAGO | | | | REDFORD | MI | 48239-2230 |
| WILLIAM THOMPSON | 3721 HANEY RD | | | | DAYTON | OH | 45416-2031 |
| WILLIAM THOMPSON | 4501 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3664 |
| WILLIAM THOMPSON | 23012 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3855 |
| WILLIAM THOMPSON | 16 CYPRESS POINT DR | | | | LAGUNA VISTA | TX | 78578-2862 |
| WILLIAM THOMPSON | 3322 ASH DR APT 11310 | | | | ORION | MI | 48359-1070 |
| WILLIAM THOMPSON | 50250 MILE END DR | | | | SHELBY TOWNSHIP | MI | 48317-1149 |
| WILLIAM THOMPSON | PO BOX 130 | | | | ROCK HALL | MD | 21661-0130 |
| WILLIAM THOMPSON | 24127 TANA CT | | | | FARMINGTON HILLS | MI | 48335-3474 |
| WILLIAM THOMPSON | PO BOX 11 | | | | HUDSONVILLE | MI | 49426-0011 |
| WILLIAM THOMPSON | 3300 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4632 |
| WILLIAM THOMPSON I V | 10 KNIBBS CIR | | | | BRISTOL | CT | 06010-8538 |
| WILLIAM THOMPSON JR. | 514 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 |
| WILLIAM THORN | 213 N OLIVE ST | | | | FARMLAND | IN | 47340-9697 |
| WILLIAM THORNBURGH | 951 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-9263 |
| WILLIAM THORNE | 333 WADESBORO RD | | | | DEXTER | KY | 42036-9525 |
| WILLIAM THORNTON | 526 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4318 |
| WILLIAM THORNTON | PO BOX 68631 | | | | JACKSON | MS | 39286-8631 |
| WILLIAM THORNTON | 15380 TRACEY ST | | | | DETROIT | MI | 48227-3260 |
| WILLIAM THORNTON | 545 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM THORNTON | 13070 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| WILLIAM THORNTON JR | 44 LAKE HILL TER | | | | BRANDON | MS | 39042-2606 |
| WILLIAM THORPE | 7481 SHEELIN CT | | | | DAYTON | OH | 45415-1147 |
| WILLIAM THORPE | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM THORPE | 2124 WATER CREST LN | | | | COLUMBUS | OH | 43209-3339 |
| WILLIAM THORPE | 7189 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| WILLIAM THORPE JR | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM THORSEN | 317 TEXKNOLL DR | | | | BRIGHTON | MI | 48116-2449 |
| WILLIAM THRASHER | 11262 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| WILLIAM THRASHER | 1214 FORREST CROSSING ROAD | | | | JOELTON | TN | 37080 |
| WILLIAM THRASHER | 1121 CIRCLE DR | | | | MARTINSBURG | WV | 25401-1817 |
| WILLIAM THRONEBERRY | 104 WHITE PINE CT | | | | BOWLING GREEN | KY | 42104-5352 |
| WILLIAM THURLOW | 12135 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| WILLIAM THURSTON | 148 SEAVER ST | | | | HUBBARDSTON | MI | 48845-5131 |
| WILLIAM THURSTON | 5806 WALNUT CREEK BLVD | | | | SAINT CHARLES | MO | 63304-4500 |
| WILLIAM TIBBLES JR | 5411 RAINBOW DR | | | | HOUSE SPRINGS | MO | 63051-2279 |
| WILLIAM TIDSWELL | 5057 TAM O SHANTER DR | | | | YOUNGSTOWN | OH | 44514-1252 |
| WILLIAM TIGER JR | 716 QUEENSTON RD | | | NIAGARA ON THE LAKE ON L0S1J0 CANADA | | | |
| WILLIAM TILLEY | RR 1 BOX 275 | | | | KERMIT | WV | 25674-9603 |
| WILLIAM TILLEY | 5402 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1110 |
| WILLIAM TILTON | 33 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| WILLIAM TIMMER | 3134 RIVERVALE DR SW | | | | GRANDVILLE | MI | 49418-3106 |
| WILLIAM TIMMERMAN | 7561 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4446 |
| WILLIAM TINCHER | 133 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1353 |
| WILLIAM TINDALL | 237 ELLIS AVE | | | | TRENTON | NJ | 08638-3817 |
| WILLIAM TINDALL | 1028 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| WILLIAM TINDER | 5632 STATELINE ROAD | | | | SOUTH BELOIT | IL | 61080-9512 |
| WILLIAM TINNEY | 8400 MANSION BLVD | | | | MENTOR | OH | 44060-4142 |
| WILLIAM TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| WILLIAM TINSLEY | 2750 SUNDAY RD | | | | STOCKBRIDGE | GA | 30281-5323 |
| WILLIAM TIPPETT | 2740 MAPLE GROVE SCHOOL RD | | | | OCONTO | WI | 54153-9391 |
| WILLIAM TIPTON | 9177 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| WILLIAM TIRRELL | 3754 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9149 |
| WILLIAM TISDALE | 1239 GREEN OAK TRAIL | | | | PT CHARLOTTE | FL | 33948-3137 |
| WILLIAM TITTLE | 148 PINE DR | | | | LEWISVILLE | TX | 75057-4810 |
| WILLIAM TITTLE | 6260 W 800 S | | | | FAIRMOUNT | IN | 46928-9357 |
| WILLIAM TITZE | 5664 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3003 |
| WILLIAM TOBER | 512 THURSTON ST | | | | TOLEDO | OH | 43605-2526 |
| WILLIAM TOBIA | 235 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| WILLIAM TOBIN | 6219 S US HIGHWAY 51 LOT 149 | | | | JANESVILLE | WI | 53546-9516 |
| WILLIAM TOBY | 20474 WOODBINE ST | | | | DETROIT | MI | 48219-1030 |
| WILLIAM TOCCO | 1471 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| WILLIAM TODD | 2076 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| WILLIAM TODD | 29724 TRANCREST ST | | | | LIVONIA | MI | 48152-4531 |
| WILLIAM TODD | 4089 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| WILLIAM TODD | 580 ARISTOCRAT DR | | | | LOGANVILLE | GA | 30052-8734 |
| WILLIAM TODOROWSKI | 2736 131ST ST | | | | TOLEDO | OH | 43611-2250 |
| WILLIAM TOKARSKY JR. | 210 LAKESIDE DR | | | | NEWNAN | GA | 30263-4567 |
| WILLIAM TOLAND | 3436 W COUNTY RD 300 N | | | | WINCHESTER | IN | 47394 |
| WILLIAM TOLBERT | 3608 DORIS WALKER TRL | | | | BURLESON | TX | 76028-3280 |
| WILLIAM TOLEN | 85 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9746 |
| WILLIAM TOLEN | 8271 CARTER ST | | | | LANTANA | TX | 76226-7332 |
| WILLIAM TOLIVER | 2516 TOWNHOUSE LN | | | | KALAMAZOO | MI | 49001-4522 |
| WILLIAM TOLLE | 832 W MARTINDALE RD | | | | UNION | OH | 45322-2926 |
| WILLIAM TOLLES | 4270 SUDER AVE | | | | TOLEDO | OH | 43611-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM TOLLIVER | 1459 W PRINCETON AVE | | | | FLINT | MI | 48505-1086 |
| WILLIAM TOLLY | 1308 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5749 |
| WILLIAM TOMASAK JR | 2608 GALPIN AVE APT 206 | | | | ROYAL OAK | MI | 48073-3143 |
| WILLIAM TOMASEK | 7368 MYHOPE CIR | | | | SPRING HILL | FL | 34606-2768 |
| WILLIAM TOMEY | 14760 CAVELL ST | | | | LIVONIA | MI | 48154-3933 |
| WILLIAM TOMLINSON | 1895 E 700 N | | | | ALEXANDRIA | IN | 46001-8735 |
| WILLIAM TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385-1711 |
| WILLIAM TOPHAM | 3492 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9114 |
| WILLIAM TORBIT SR | 1014 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1851 |
| WILLIAM TOREK | 5114 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3921 |
| WILLIAM TORONJO | 3955 STUDOR RD | | | | SAGINAW | MI | 48601-5746 |
| WILLIAM TORRES | 31 CARROLL ST APT 3D | | | | YONKERS | NY | 10705-4242 |
| WILLIAM TORRES | 5064 EL LAGO BND | | | | FORT WORTH | TX | 76119-5430 |
| WILLIAM TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| WILLIAM TOTH | 10550 EDGERTON RD | | | | NORTH ROYALTON | OH | 44133-5560 |
| WILLIAM TOTH | 87 GRACE ST | | | | BUFFALO | NY | 14207-2007 |
| WILLIAM TOTTEN | 8351 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 |
| WILLIAM TOWER | 3197 MEADOW RD | | | | TAWAS CITY | MI | 48763-9734 |
| WILLIAM TOWER JR | 6710 LOUD DR | | | | OSCODA | MI | 48750-9676 |
| WILLIAM TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 |
| WILLIAM TOWNS | 20017 BURT RD | | | | DETROIT | MI | 48219-1363 |
| WILLIAM TOWNSEND | 513 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1718 |
| WILLIAM TOWNSEND EL JR | 808 WASHINGTON BLVD APT 301 | | | | ANDERSON | IN | 46016-5480 |
| WILLIAM TRABON | 1302 SW 5TH TER | | | | OAK GROVE | MO | 64075-9517 |
| WILLIAM TRACY JR | 9018 GREENLEAF DR | | | | FORT WAYNE | IN | 46819-2314 |
| WILLIAM TRAHER | 37569 HURON PTE DR | | | | MOUNT CLEMENS | MI | 48045 |
| WILLIAM TRAMMELL | 14388 ABINGTON AVE | | | | DETROIT | MI | 48227-1306 |
| WILLIAM TRANBARGER | 526 ELLENHURST DR | | | | ANDERSON | IN | 46012-3747 |
| WILLIAM TRAROP | 8439 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1212 |
| WILLIAM TRASP | 1660 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1037 |
| WILLIAM TRASP | 9526 GEORGE ST | | | | ESPYVILLE | PA | 16424-3636 |
| WILLIAM TRAUTMANN | 311 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6726 |
| WILLIAM TRAXLER | 4833 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 |
| WILLIAM TRAYLOR | 2811 STRICKLAND SPRINGS RD | | | | WASKOM | TX | 75692-5409 |
| WILLIAM TREJO | PO BOX 214792 | | | | AUBURN HILLS | MI | 48321-4792 |
| WILLIAM TREMEEAR | 1300 OLD MISSION RD LOT 401 | | | | NEW SMYRNA BEACH | FL | 32168 |
| WILLIAM TRENOUTH JR | 146 FEATHERSTONE DR | | | | FRANKLIN | TN | 37069-6432 |
| WILLIAM TRENSHAW | PO BOX 244 | | | | LINN | MO | 65051-0244 |
| WILLIAM TRENT | 3897 CHRISTY DR | | | | SHREVEPORT | LA | 71129-9740 |
| WILLIAM TRENT | 1667 MALL RD APT 29 | | | | MONROE | MI | 48162-9655 |
| WILLIAM TREVORROW | 3063 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| WILLIAM TREW | 2208 MARION AVE | | | | LANSING | MI | 48910-2619 |
| WILLIAM TREXLER | 871 COUNTY ROUTE 8 | | | | FULTON | NY | 13069-4775 |
| WILLIAM TRICK | 3612 TWINBROOK LN | | | | KETTERING | OH | 45429-4415 |
| WILLIAM TRIGGS | 114 MYSTICAL WAY | POBOX 36 | | | INWOOD | WV | 25428 |
| WILLIAM TRINE | 2612 E CENTER RD | | | | KOKOMO | IN | 46902-9501 |
| WILLIAM TRIPP | 5736 VAN ETTAN CREEK DR | | | | OSCODA | MI | 48750-9465 |
| WILLIAM TROELLER | 2030 PAJARO LN APT 2102 | | | | FREEDOM | CA | 95019-2926 |
| WILLIAM TROGE | 1594 GREENS EDGE DR | | | | FLORENCE | KY | 41042-7099 |
| WILLIAM TROMBLEY | 3017 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| WILLIAM TROMBLY | 4948 LEROY ST | | | | PERRYSBURG | OH | 43551-9757 |
| WILLIAM TROMBLY | 28 BLUE HERON DR | | | | PERU | NY | 12972-4402 |
| WILLIAM TROSHAK | 2893 OHANLON CT | | | | WILLIAMSTON | MI | 48895 |
| WILLIAM TROVINGER | 8611 OAK RD | | | | BALTIMORE | MD | 21219-2317 |
| WILLIAM TROY | 10430 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| WILLIAM TROY | 9138 N 800 W | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM TRUAX | 3872 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| WILLIAM TRUBY | 8101 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5342 |
| WILLIAM TRUCKNER | 1185 E VERNE RD | | | | BURT | MI | 48417-9714 |
| WILLIAM TRUDE | PO BOX 394 | | | | NAPLES | NY | 14512-0394 |
| WILLIAM TRUDGEON JR | 5888 HEYER ST | | | | ROMULUS | MI | 48174-4002 |
| WILLIAM TRUEX | 54403 MOUNT VICTORY RD | | | | POWHATAN POINT | OH | 43942-9730 |
| WILLIAM TRUEX | 106 SANFORD RD | | | | PENNSVILLE | NJ | 08070-3110 |
| WILLIAM TRULL I I | 3716 INDIAN WELLS DR | | | | ARLINGTON | TX | 76017-2433 |
| WILLIAM TRUSWELL | 4746 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1632 |
| WILLIAM TRYON | PO BOX 848 | | | | EAST JORDAN | MI | 49727-0848 |
| WILLIAM TUBBS | 619 OAK TREE CV | | | | CEDAR HILL | TX | 75104-8239 |
| WILLIAM TUCCI | 24 S CANARY WAY | | | | GALLOWAY | NJ | 08205-6207 |
| WILLIAM TUCK JR | 3305 S HOYT AVE | | | | MUNCIE | IN | 47302-2017 |
| WILLIAM TUCKER | 1821 COOKE FARMS | | | | DORR | MI | 49323-9045 |
| WILLIAM TUCKER | 4454 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| WILLIAM TUCKER | 1734 S SUTTON ST | | | | WESTLAND | MI | 48186-3856 |
| WILLIAM TUCKER | 465 COUNTY ROAD 3782 | | | | ARLEY | AL | 35541-4569 |
| WILLIAM TUCKFIELD | PO BOX 4275 | | | | HOMOSASSA SPRINGS | FL | 34447-4275 |
| WILLIAM TUDOR | 5884 CURNALIA TRL | | | | ROSCOMMON | MI | 48653-9620 |
| WILLIAM TUDOR | 1723 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| WILLIAM TUDOR JR | 205 W DAYTON YELLOW | SPRINGS RD | | | FAIRBORN | OH | 45324 |
| WILLIAM TUFTS | 105 JANET DR | | | | MOSCOW MILLS | MO | 63362-1332 |
| WILLIAM TUITE | 421 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2503 |
| WILLIAM TULL | 444 LEISURE PL | | | | LAKELAND | FL | 33801-3365 |
| WILLIAM TULLIS | 114 BITTERSWEET LN | | | | PORTLAND | IN | 47371-9292 |
| WILLIAM TULLY | 4723 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| WILLIAM TUMIDANSKI | 1929 JASON DR | | | | COMMERCE TWP | MI | 48382-1261 |
| WILLIAM TUNNEY | 3197 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880-9362 |
| WILLIAM TUPPER | 48 MARGARET DR | | | | OGDENSBURG | NY | 13669-4108 |
| WILLIAM TURCHYN | 7716 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5301 |
| WILLIAM TURNBLOOM | 164 MEADOW CREEK SOUTH DR | | | | WHITELAND | IN | 46184-9605 |
| WILLIAM TURNBOUGH | 107 SHADYSIDE ST | | | | BROOKHAVEN | MS | 39601-3048 |
| WILLIAM TURNBULL | 3801 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| WILLIAM TURNER | 1941 ROYSTON RD RT 6 | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM TURNER | 2728 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| WILLIAM TURNER | 2198 TIGER LINKS DR | | | | HENDERSON | NV | 89012-6105 |
| WILLIAM TURNER | 118 SAIL DR | | | | EATON | OH | 45320-2910 |
| WILLIAM TURNER | 3444 BURNETTE RD | | | | SUWANEE | GA | 30024-2114 |
| WILLIAM TURNER | 8066 W ARROWHEAD RD | | | | MEARS | MI | 49436-9412 |
| WILLIAM TURNER | 11777 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8804 |
| WILLIAM TURNER | 1009 SOMERSET LN | | | | FLINT | MI | 48503-2982 |
| WILLIAM TURNER | 195 N SHADYLANE DR | | | | EAST LIVERPOOL | OH | 43920-1010 |
| WILLIAM TURNER | 3715 N WAYNE AVE | | | | KANSAS CITY | MO | 64116-2313 |
| WILLIAM TURNER | 3246 GRACE ST | | | | GREENWOOD | IN | 46143-8520 |
| WILLIAM TURNER | 319 BROOKS RD | | | | BROOKS | GA | 30205-2305 |
| WILLIAM TURNER | 2090 W WILSON RD | | | | CLIO | MI | 48420-1604 |
| WILLIAM TURNER | 2441 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-2949 |
| WILLIAM TURNER | 716 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| WILLIAM TURNER | 210 COUNTRY TRL | | | | WOODSTOCK | GA | 30188-2208 |
| WILLIAM TURNER JR | 148 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| WILLIAM TURNER JR | 1377 EAGLES PERCH RD | | | | BALL GROUND | GA | 30107-3039 |
| WILLIAM TURNER-BLAKLEY | 150 PARISH LN APT 715 | | | | ROANOKE | TX | 76262-6681 |
| WILLIAM TURNWALD | 5661 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| WILLIAM TURNWALD | 6387 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| WILLIAM TURPIN | 20 VENTURA LN | | | | OLATHE | KS | 66061-3057 |
| WILLIAM TURPIN | 1270 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TURSKI | 1125 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-4916 |
| WILLIAM TUSTIN | 1416 MCMYLER ST NW | | | | WARREN | OH | 44485-2862 |
| WILLIAM TWEEDLIE | 7360 DALE | | | | CENTER LINE | MI | 48015-1838 |
| WILLIAM TWIGGS | PO BOX 1395 | | | | CLENDENIN | WV | 25045-1395 |
| WILLIAM TWYMON | 27400 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5333 |
| WILLIAM TYE | 927 HYACINTH CIR | | | | BAREFOOT BAY | FL | 32976-7668 |
| WILLIAM TYLER | 1234 GEORGINA DR | | | | YPSILANTI | MI | 48198-6367 |
| WILLIAM TYLER | 7477 ORE KNOB DR | | | | FENTON | MI | 48430-9354 |
| WILLIAM TYMANN | 816 ORCHID ST | | | | LADY LAKE | FL | 32159-6104 |
| WILLIAM TYMKO | 6126 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8348 |
| WILLIAM TYNDALE COLLEGE | 35700 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3149 |
| WILLIAM TYNER | 1184 TR 1706 | | | | ASHLAND | OH | 44805 |
| WILLIAM TYNES | 5302 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1070 |
| WILLIAM TYRA | 3825 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |
| WILLIAM TYRRELL | 880 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9783 |
| WILLIAM UCHTMAN | 285 WOODYARD DR | | | | MONROE | OH | 45050-1642 |
| WILLIAM UGARTECHEA | 5216 S 9 MILE RD | | | | AUBURN | MI | 48611-9574 |
| WILLIAM UHL | 54 VANDERBILT AVE | | | | DEPEW | NY | 14043-2719 |
| WILLIAM UHLIK | 36953 ELLIS ST | | | | NEW BOSTON | MI | 48164-9563 |
| WILLIAM ULERY | 3793 COSTA MAYA WAY UNIT 202 | | | | ESTERO | FL | 33928-2171 |
| WILLIAM ULMAN | 3535 FLAJOLE RD | | | | RHODES | MI | 48652-9508 |
| WILLIAM ULMAN | G5177 E CARPENTER | | | | FLINT | MI | 48506 |
| WILLIAM ULMER | 6389 TORREY RD | | | | FLINT | MI | 48507-5905 |
| WILLIAM ULRICH | 3065 JODI LN | | | | DOVER | PA | 17315-5400 |
| WILLIAM ULRICH | 4119 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9128 |
| WILLIAM UMPHREY | 2215 KOSTA ST | | | | BURTON | MI | 48529-2146 |
| WILLIAM UNDERWOOD | 187 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-7565 |
| WILLIAM UNGER | 1305 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1726 |
| WILLIAM UNGER JR | 3872 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9063 |
| WILLIAM UNHOCH | 216 BADGER CREEK RD | | | | SHERIDAN | WY | 82801-8651 |
| WILLIAM UNKART JR | 1010 POWDER RIVER DR | | | | KATY | TX | 77450-3713 |
| WILLIAM UNRATH | 310 TRAVERSE DR | | | | PITTSBURGH | PA | 15236-4463 |
| WILLIAM UOMINI JR | 5529 TELLINA WAY | | | | SANTA BARBARA | CA | 93111-1444 |
| WILLIAM UPCHURCH | 2265 BAGLEY RD | | | | CUMMING | GA | 30041-7212 |
| WILLIAM UPDIKE | 27 ANNABELLE AVE | | | | TRENTON | NJ | 08610-6315 |
| WILLIAM UPPER | 27972 MORAN ST | | | | HARRISON TOWNSHIP | MI | 48045-2933 |
| WILLIAM UPTGRAFT | 430 5TH AVE | | | | MANSFIELD | OH | 44905-1912 |
| WILLIAM UPTON | 1054 ALTO AVE SE | | | | GRAND RAPIDS | MI | 49507-1402 |
| WILLIAM UPTON | 3800 NORTH 92ND STREET | | | | MILWAUKEE | WI | 53222-2504 |
| WILLIAM URANKAR | 3818 FAIROAKS RD | | | | CLEVELAND | OH | 44121-1925 |
| WILLIAM URCHIKE | 7373 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| WILLIAM URIETA | 4047 EL DORADO DR | | | | CORONA | CA | 92883-0631 |
| WILLIAM URMEY | 2835 KERWOOD DR | | | | KETTERING | OH | 45420-3407 |
| WILLIAM URTEL | 4443 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| WILLIAM USCHUK | 5717 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8970 |
| WILLIAM USELMAN | PO BOX 591 | | | | MONTEZUMA | IN | 47862-0591 |
| WILLIAM USHER | 21 DAVID DR | | | | NORTH CHILI | NY | 14514-1103 |
| WILLIAM USILTON | 9146 4TH ST # 1 | | | | BERRIEN SPRINGS | MI | 49103-1637 |
| WILLIAM UTLEY | 3401 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4168 |
| WILLIAM UTTER | 3066 GALBRAITH | | | | BROWN CITY | MI | 48416 |
| WILLIAM UTTER | 760 COUNTRY LANE RD | | | | FRANKENMUTH | MI | 48734 |
| WILLIAM V CASPER | 296 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| WILLIAM V DUNCAN AND | GERTRUDE D DUNCAN TTEES | DUNCAN FAMILY TRUST | U/A DATED 12/19/89 | 6132 DELORES | ANDERSON | CA | 96007-4807 |
| WILLIAM V GRISHAM | 3935 FLAT ROCK DR | | | | BATTLEBORO | NC | 27809 |
| WILLIAM V LAFOLLETTE | SYCAMORE TERRACE RET COMMUNITY | 1427 LEBANON PIKE | APT 128 | | NASHVILLE | TN | 37210-3107 |
| WILLIAM V LAFOLLETTE C/F | W LAFOLLETTE II UTMA TN | SYCAMORE TERRACE RET COMMUNITY | 1427 LEBANON PIKE | APT 128 | NASHVILLE | TN | 37210-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM V LORIMER REV LIVING | UAD 02/22/02 | | | | PERRY | OH | 44081-9538 |
| WILLIAM V PALLADINO | 5 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601-5505 |
| WILLIAM VACHTER | 23675 W BASELINE RD | | | | HILLSBORO | OR | 97123-6954 |
| WILLIAM VADEN | 16 ALTER CT | | | | MOUNT CLEMENS | MI | 48043-1406 |
| WILLIAM VAHUE | 822 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4219 |
| WILLIAM VAIL | 4036 PARK AVE | | | | HAMBURG | NY | 14075-2925 |
| WILLIAM VALADE | 16070 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2355 |
| WILLIAM VALENTINE JR | 110 SEAL ST | | | | WEST MONROE | LA | 71292-6242 |
| WILLIAM VALIMONT JR | 9449 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| WILLIAM VALLAD JR | 201 E ELM ST | | | | HARTFORD CITY | IN | 47348-1725 |
| WILLIAM VALLAIRE JR | 2987 LA QUESTA | | | | PRESCOTT | AZ | 86305-6429 |
| WILLIAM VAN BEELEN | 5655 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| WILLIAM VAN DYKE | 132 OXFORD ST | | | | CAMPBELL | OH | 44405-1913 |
| WILLIAM VAN DYKE JR | 113 MOUNTAIN HILL CT | | | | FORTSON | GA | 31808-7413 |
| WILLIAM VAN FOSSEN | 132 SIMILO DR | | | | ELIZABETH | PA | 15037-1848 |
| WILLIAM VAN FOSSEN | 132 SIMILO DR | | | | ELIZABETH | PA | 15037-1848 |
| WILLIAM VAN HORN JR | 3102 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9364 |
| WILLIAM VAN HORSSEN | 33 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| WILLIAM VAN HUYSEN JR | 49 KEITH CIR | | | | KILLINGWORTH | CT | 06419-1453 |
| WILLIAM VAN KIRK JR | 177 W MAIN ST APT 202 | | | | UNIONTOWN | PA | 15401-5534 |
| WILLIAM VAN NUYS | 4741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9119 |
| WILLIAM VAN POOL | 13 DEADWOOD DR | | | | CAMDENTON | MO | 65020-4921 |
| WILLIAM VAN SLYKE | 5176 ALBRIGHT RD | | | | ONTARIO | NY | 14519-9519 |
| WILLIAM VAN TIEM | 4820 RIDGE RD | | | | LAKE | MI | 48632-8820 |
| WILLIAM VAN TOL | 3081 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| WILLIAM VAN VELSON | 34 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1219 |
| WILLIAM VANALST | 5319 W. CO. RD. 200N | | | | NEW CASTLE | IN | 47362 |
| WILLIAM VANAMAN | 12334 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| WILLIAM VANBREDERO | 365 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| WILLIAM VANBUSKIRK | 9 DEERFIELD LN | | | | PONTIAC | MI | 48340-1228 |
| WILLIAM VANCE | 5230 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8926 |
| WILLIAM VANCE | 175 MARK DR | | | | GOREVILLE | IL | 62939-3115 |
| WILLIAM VANCE | 26434 BEVERLY RD | | | | TAYLOR | MI | 48180-1114 |
| WILLIAM VANCE | 2065 WESTBRANCH RD | | | | GROVE CITY | OH | 43123-1513 |
| WILLIAM VANCE | 5605 NOBLE DR | | | | INDIANAPOLIS | IN | 46234-7724 |
| WILLIAM VANCE | 13622 RITA ST | | | | PAULDING | OH | 45879-8870 |
| WILLIAM VANCE JR | 2407 SKYLINE DR | | | | BELOIT | WI | 53511-2653 |
| WILLIAM VANCLEVE | 117 BLUSTERY RD | | | | SYLVA | NC | 28779-4809 |
| WILLIAM VANDENBERG | 2910 N WEST RIVER RD | | | | SANFORD | MI | 48657-9422 |
| WILLIAM VANDER LOOP | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| WILLIAM VANDERCOOK | 4638 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| WILLIAM VANDERGRIFF | 700 S PURDUM ST | | | | KOKOMO | IN | 46901-5548 |
| WILLIAM VANDERHART | 3474 E SHROYER RD | | | | ITHACA | MI | 48847-9560 |
| WILLIAM VANDERVEEN | 1518 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| WILLIAM VANDERVEEN | 2517 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4552 |
| WILLIAM VANDEUSEN | 1376 E STATE RD | | | | LANSING | MI | 48906-5602 |
| WILLIAM VANDUYN | 5715 HARMESON DR | | | | ANDERSON | IN | 46013-1625 |
| WILLIAM VANECEK | 332 OAK PARK DR | | | | PERRY | MI | 48872-9184 |
| WILLIAM VANGILDER | 91 MIDDLE RD | | | | ELKTON | MD | 21921-2308 |
| WILLIAM VANHAMLIN | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| WILLIAM VANHOOK | 294 MOUNTAIN VIEW CIRCLE RD | | | | FALLS OF ROUGH | KY | 40119-6523 |
| WILLIAM VANHORN | 14528 BURT RD | | | | CHESANING | MI | 48616-9546 |
| WILLIAM VANHORNE | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| WILLIAM VANHOUTEN | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| WILLIAM VANMIDDLESWORTH | RT 1 12087 44TH ST | | | | FULTON | MI | 49052 |
| WILLIAM VANN JR | 10226 DELMAR ST | | | | DETROIT | MI | 48211-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM VANOOTEGHEM | 10260 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| WILLIAM VANOSS | 5521 LOCH MOOR DR | | | | CLARKSTON | MI | 48346-3072 |
| WILLIAM VANOVER | 713 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9474 |
| WILLIAM VANSICKLE | 312 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| WILLIAM VANSICKLE | 13570 AMIOT DR | | | | SAINT LOUIS | MO | 63146-3649 |
| WILLIAM VANSTEE | 12108 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9515 |
| WILLIAM VANWAGNER | PO BOX 121 | | | | NEW LOTHROP | MI | 48460-0121 |
| WILLIAM VANWEY | 7230 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3918 |
| WILLIAM VARGA | 7010 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2014 |
| WILLIAM VARGO | 642 E LIBERTY ST | | | | HUBBARD | OH | 44425-2138 |
| WILLIAM VARIOT | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375-4545 |
| WILLIAM VARNELL | 1401 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9502 |
| WILLIAM VARNER | 8455 ILENE DR | | | | CLIO | MI | 48420-8552 |
| WILLIAM VARNER | 23100 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| WILLIAM VASBINDER | 2517 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| WILLIAM VASCASSENNO | 525 COUNTY ROAD 1947 | | | | YANTIS | TX | 75497-3742 |
| WILLIAM VASQUEZ | 431 E 4TH ST | | | | BROOKLYN | NY | 11218-3921 |
| WILLIAM VAUGHAN | 5129 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| WILLIAM VAUGHAN | 8479 SPYDEL DR | | | | FLUSHING | MI | 48433-1159 |
| WILLIAM VAUGHT | 20371 FAY-BLAN ROAD | | | | FAYETTEVILLE | OH | 45118 |
| WILLIAM VEAL | 3895 HIGHWAY 20 SE | | | | CONYERS | GA | 30013-3068 |
| WILLIAM VEAUTHIER | 12959 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9646 |
| WILLIAM VEAUTHIER | 4012 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3532 |
| WILLIAM VELEZ | 310 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| WILLIAM VENCELLER | 909 LOWER FERRY RD | | | | EWING | NJ | 08628-3216 |
| WILLIAM VENNER | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| WILLIAM VENTURINO | 5617 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9802 |
| WILLIAM VENUTI | 1981 LAKE LANSING RD APT 25 | | | | HASLETT | MI | 48840-9509 |
| WILLIAM VENZEN | 423 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| WILLIAM VERBECK | 5096 POTTER RD | | | | BURTON | MI | 48509-1160 |
| WILLIAM VERHEY | 3150 WARREN DR | | | | WATERFORD | MI | 48329-3543 |
| WILLIAM VERHULST | 3743 TAFT AVE SW | | | | WYOMING | MI | 49519-3760 |
| WILLIAM VESEY | 1334 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| WILLIAM VESPE | 3464 FELTON AVE | | | | BENSALEM | PA | 19020-2122 |
| WILLIAM VESSELS | 120 BRENDA CT | | | | EKRON | KY | 40117-8552 |
| WILLIAM VESSELS | 120 BRENDA CT | | | | EKRON | KY | 40117-8552 |
| WILLIAM VEST | 10308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| WILLIAM VETTEL | 1134 FOXWOOD LN | | | | BALTIMORE | MD | 21221-5933 |
| WILLIAM VETTEL | 5310 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WILLIAM VETTER | 903 RUTH ST | | | | AUBURN | IN | 46706-1540 |
| WILLIAM VIBBERT | 26 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| WILLIAM VICKERS | 500 BISCAYNE PARK COURT | | | | CANTON | GA | 30114-4586 |
| WILLIAM VICKNAIR | 2609 CRESCENT LAKE CT | | | | WINDERMERE | FL | 34786-3411 |
| WILLIAM VIGNALI | 4504 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5329 |
| WILLIAM VIGNEAU | 25188 ALEX | | | | CENTER LINE | MI | 48015-1501 |
| WILLIAM VIHLIDAL | 205 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314-1506 |
| WILLIAM VILEIKIS | 554 EAST FOUTH STREET | | | | LOCKPORT | IL | 60441 |
| WILLIAM VILLAIRE | 4993 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| WILLIAM VILLELLA | 61 CRISTY AVE | | | | WATERFORD | MI | 48328-3300 |
| WILLIAM VINCENT | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| WILLIAM VINCENT | PO BOX 64 | | | | GRAHAM | KY | 42344-0064 |
| WILLIAM VINCENT | 5284 F 30 | | | | GLENNIE | MI | 48737-9597 |
| WILLIAM VINCENT | 3025 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| WILLIAM VINCENT TAYLOR | CGM IRA ROLLOVER CUSTODIAN | 2717 PALMETTO HALL BLVD | | | MT. PLEASANT | SC | 29466-8092 |
| WILLIAM VINEYARD | 6699 BACON RD | | | | PETERSBURG | MI | 49270-9754 |
| WILLIAM VINING | W6159 HEMLOCK LN | | | | MENASHA | WI | 54952-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM VINTON | 19 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| WILLIAM VIOHL | 6131 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| WILLIAM VIOLETTE | 5770 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| WILLIAM VIRGIN JR | 3900 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| WILLIAM VISSER TTEE | FBO WILLIAM VISSER | U/A/D 09/08/97 | 2678 CEDAR GROVE NORTH | | JENISON | MI | 49428-7111 |
| WILLIAM VITA | 6186 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-0347 |
| WILLIAM VODNEY JR | 274 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1232 |
| WILLIAM VOGEL | 426 BROOKSIDE DR | | | | MT PLEASANT | TN | 38474-1712 |
| WILLIAM VOGEL | 6402 ORIOLE DR | | | | LAFAYETTE | IN | 47905-8723 |
| WILLIAM VOLDERS JR | 5559 2 MILE RD | | | | GLADWIN | MI | 48624-9236 |
| WILLIAM VONEYE | 4031 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3913 |
| WILLIAM VORNDAM | 9072 BECKER AVE | | | | ALLEN PARK | MI | 48101-1579 |
| WILLIAM VOSS | 20446 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3046 |
| WILLIAM VOSS | 719 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1593 |
| WILLIAM VRATANINA | 8075 OVERPINE DR | | | | CLARKSTON | MI | 48348-2639 |
| WILLIAM VRLA | 3760 CHILI AVE | C/O PATRICIA G DAVIS | | | ROCHESTER | NY | 14624-5242 |
| WILLIAM VROOM | 5369 SE 69 HWY | | | | LAWSON | MO | 64062 |
| WILLIAM VUKOVICH | PO BOX 609 | | | | MILFORD | MI | 48381-0609 |
| WILLIAM W BARTTRUM | 1500 SW 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| WILLIAM W CHAPMAN | 2201 E 38TH ST | | | | MARION | IN | 46953-4614 |
| WILLIAM W DAVIS | 5568 MOCERI LN | | | | GRAND BLANC | MI | 48439-4362 |
| WILLIAM W FORD, JR REV TRUST | UAD 10/26/07 | WILLIAM W FORD JR TTEE | 3009 RAVENWOOD DRIVE | | LYNCHBURG | VA | 24503-3327 |
| WILLIAM W GREEN | TOD DTD 04/17/2007 | 3204 CLUB TOWER DRIVE | | | MEMPHIS | TN | 38111-3217 |
| WILLIAM W GRIFFIN II | 10047 N SAGINAW RD | | | | CLIO | MI | 48420-1658 |
| WILLIAM W HUISKING | 65 ANDOVER TERRACE | | | | GLEN ROCK | NJ | 07452-3720 |
| WILLIAM W LEONARD TTEE | FBO LEONARD FAMILY TRUST | U/A/D 10/27/97 | 156 CLEVE TRIPP ROAD | | POLAND SPRING | ME | 04274-5932 |
| WILLIAM W MARTIN | 3912 DEER LAKE CIRCLE | | | | PROSPECT | KY | 40059 |
| WILLIAM W OVERPECK | PO BOX 59 | | | | ATTICA | IN | 47918-0059 |
| WILLIAM W PAHOLAK III | 36 SQUIRES AVENUE | | | | DEFIANCE | OH | 43512 |
| WILLIAM W SMITH JR | 7366 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8949 |
| WILLIAM W SMITHINGELL | 12254 REED RD | | | | BYRON | MI | 48418-8886 |
| WILLIAM W UNDERWOOD  AND | KATIE H UNDERWOOD  JT TEN TOD | WILLIAM W UNDERWOOD JR | LORI U KILLIAN | 504 WOODROSE LN | HIXSON | TN | 37343 |
| WILLIAM W WALLER | BARBARA WALLER JT TEN | 15575 LONGHORN DR | | | CALDWELL | ID | 83607-8259 |
| WILLIAM W WEST JR | 16808 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| WILLIAM W WHITACRE | 3447 MILLSBORO WEST, RT. 6 | | | | MANSFIELD | OH | 44903 |
| WILLIAM W WILSON | PO BOX 184 | | | | COMSTOCK PARK | MI | 49321-0184 |
| WILLIAM W. CONSTABLE AND | SUSAN K. CONSTABLE JTWROS | PO BOX 1748 | | | CLEARLAKE | CA | 95422-1748 |
| WILLIAM W. LEMON & | LUCY LEMON T.O.D | 6489 MAYHILL CT | | | SPRING HILL | FL | 34606-6067 |
| WILLIAM W. REICH AND | BETTY ALICE REICH JTWROS | 2023 HARTLEBURY WAY | | | SUN CITY CENTER | FL | 33573-6358 |
| WILLIAM W. SPENCER III TTEE | O/T WILLIAM W SPENCER III | TRUST DTD 06/02/2006 | 809 GRETNA GREEN WAY | APT 205 | LOS ANGELES | CA | 90049-5285 |
| WILLIAM W. SPENCER III TTEE | O/T WILLIAM W SPENCER III | TRUST DTD 06/02/2006 | 809 GRETNA GREEN WAY | APT 205 | LOS ANGELES | CA | 90049-5285 |
| WILLIAM W. SPENCER III TTEE | O/T WILLIAM W SPENCER III | TRUST DTD 06/02/2006 | 809 GRETNA GREEN WAY | APT 205 | LOS ANGELES | CA | 90049-5285 |
| WILLIAM W. SPENCER III TTEE | O/T WILLIAM W SPENCER III | TRUST DTD 06/02/2006 | 809 GRETNA GREEN WAY | APT 205 | LOS ANGELES | CA | 90049-5285 |
| WILLIAM W. STUART | CGM IRA ROLLOVER CUSTODIAN | 9595 WILSHIRE BLVD | SUITE 611 | | BEVERLY HILLS | CA | 90212-2506 |
| WILLIAM W. STUART TTEE | FBO WILLIAM W. STUART TRUST | U/A/D 12-27-1990 | 9595 WILSHIRE BLVD | SUITE 611 | BEVERLY HILLS | CA | 90212-2506 |
| WILLIAM W. STUART TTEE | FBO WILLIAM W. STUART TRUST | U/A/D 12-27-1990 | 9595 WILSHIRE BLVD | SUITE 611 | BEVERLY HILLS | CA | 90212-2506 |
| WILLIAM W. STUART TTEE | FBO WILLIAM W. STUART TRUST | U/A/D 12-27-1990 | 9595 WILSHIRE BLVD | SUITE 611 | BEVERLY HILLS | CA | 90212-2506 |
| WILLIAM W. STUART TTEE | FBO WILLIAM W. STUART TRUST | U/A/D 12-27-1990 | 9595 WILSHIRE BLVD | SUITE 611 | BEVERLY HILLS | CA | 90212-2506 |
| WILLIAM WAACK | 1100 W AIRPORT RD | | | | WEST BRANCH | MI | 48661-9778 |
| WILLIAM WACHOB | 131 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| WILLIAM WACHTER | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128-9526 |
| WILLIAM WADDLE | 7306 FOXHILL RD | | | | PANAMA CITY | FL | 32404-4583 |
| WILLIAM WADE | 17997 BACK MASSILLON ROAD | | | | N LAWRENCE | OH | 44666-9518 |
| WILLIAM WADE | 4199 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| WILLIAM WADE | 6310 WINGS CT | | | | BROWNSBURG | IN | 46112-8610 |
| WILLIAM WADKE | 8804 COYLE DR | | | | PINCKNEY | MI | 48169-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WAGES | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6546 |
| WILLIAM WAGHORNE | 1366 BOWERS RD | | | | LAPEER | MI | 48446-3121 |
| WILLIAM WAGNER | 1 REINHARDT LN | | | | PALM COAST | FL | 32164-6631 |
| WILLIAM WAGNER | 374 VINE RD | | | | NEWTON | WV | 25266-9428 |
| WILLIAM WAGNER | 896 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1038 |
| WILLIAM WAGNER | 300 WESTERN AVE APT F511 | | | | LANSING | MI | 48917-3735 |
| WILLIAM WAGNER | 2217 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| WILLIAM WAGNER | 2698 KERR RD | | | | LUCAS | OH | 44843-9707 |
| WILLIAM WAGNER | 62131 BEECH CIRCLE RD | | | | CAMBRIDGE | OH | 43725-9432 |
| WILLIAM WAGNER | W4695 WOODRIDGE DR | | | | MONROE | WI | 53566-9453 |
| WILLIAM WAGSTAFF | 1749 SOBER ST | | | | NORFOLK | NY | 13667-3164 |
| WILLIAM WAHRENBERGER | 1011 ALQUIN ST | | | | MCKEESPORT | PA | 15133-3501 |
| WILLIAM WAIDNER | 4675 WARD RD | | | | MORROW | OH | 45152-8598 |
| WILLIAM WAINES JR | 27856 LORRAINE AVE | | | | WARREN | MI | 48093-4992 |
| WILLIAM WAINSCOTT | 5710 E TROPICANA AVE UNIT 2222 | | | | LAS VEGAS | NV | 89122-6793 |
| WILLIAM WAINWRIGHT | 8030 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1910 |
| WILLIAM WAIT | 3615 LITTLE PLATTE RD | | | | SMITHVILLE | MO | 64089-8642 |
| WILLIAM WAITES | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109-1345 |
| WILLIAM WAITMAN | 2132 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2304 |
| WILLIAM WALDEN | PO BOX 240 | | | | CAMDEN | OH | 45311-0240 |
| WILLIAM WALDOWSKI | 43314 HILLCREST DR | | | | STERLING HTS | MI | 48313-2364 |
| WILLIAM WALES | 143 CENTER ST | | | | CARLETON | MI | 48117-9303 |
| WILLIAM WALKENHORST | 1440 ELM TREE RD | | | | TROY | MO | 63379-3332 |
| WILLIAM WALKER | 1948 30TH STREET SOUTHWEST | | | | WYOMING | MI | 49519-2525 |
| WILLIAM WALKER | 8931 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-9725 |
| WILLIAM WALKER | 512 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| WILLIAM WALKER | PO BOX 34405 | | | | DETROIT | MI | 48234-0405 |
| WILLIAM WALKER | 10902 WALKER ST | | | | GRAND BLANC | MI | 48439-1052 |
| WILLIAM WALKER | 1809 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| WILLIAM WALKER | 602 S LINE ST | | | | CHESANING | MI | 48616-1434 |
| WILLIAM WALKER | 1405 FRASER ST | | | | BAY CITY | MI | 48708-7957 |
| WILLIAM WALKER | 18975 SANDPIPER DR | | | | MACOMB | MI | 48044-1228 |
| WILLIAM WALKER | 311 MAPLE SPRINGS LN | | | | LAWRENCEBURG | TN | 38464-6997 |
| WILLIAM WALKER | 1587 MARKET ST | | | | LINWOOD | PA | 19061-4359 |
| WILLIAM WALKER | 129 E MCKENZIE RD | | | | GREENFIELD | IN | 46140-1104 |
| WILLIAM WALKER | 7401 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| WILLIAM WALKER | 1211 POLHEMUS ST | | | | POINT PLEASANT BORO | NJ | 08742-4051 |
| WILLIAM WALKER | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| WILLIAM WALKER | 26127 SUSAN ST | | | | TAYLOR | MI | 48180-3026 |
| WILLIAM WALKER | 7301 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| WILLIAM WALKER JR | 123 S 5TH AVE | | | | SAGINAW | MI | 48607-1508 |
| WILLIAM WALKER JR | 401 COLORADO DRIVE | | | | XENIA | OH | 45385-4507 |
| WILLIAM WALKER JR | 4961 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3526 |
| WILLIAM WALKER JR | 713 WILLIAMS DR | | | | MOORE | OK | 73160-6032 |
| WILLIAM WALKINGTON | 505 W ALLOR ST | | | | PERRINTON | MI | 48871-9507 |
| WILLIAM WALL | 419 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| WILLIAM WALLACE | 50 S HURON DR | | | | JANESVILLE | WI | 53545-2261 |
| WILLIAM WALLACE | 18360 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4020 |
| WILLIAM WALLACE | 156 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| WILLIAM WALLACE | 1519 BORN TRL | | | | LANSING | MI | 48911-7017 |
| WILLIAM WALLACE | 1966 MEADOWVIEW ST | | | | GLADWIN | MI | 48624-9252 |
| WILLIAM WALLACE | 3420 DELMAR AVE | | | | INDIANAPOLIS | IN | 46241-2714 |
| WILLIAM WALLACE | 505 GRIER AVE | | | | ELIZABETH | NJ | 07202-3306 |
| WILLIAM WALLACE | 5638 BERNIE DR | | | | DAYTON | OH | 45415-2621 |
| WILLIAM WALLACE | 2707 KENWOOD DR | | | | DULUTH | GA | 30096-3639 |
| WILLIAM WALLACE | 1399 HIGHWAY KK | | | | TROY | MO | 63379-5062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WALLACE | 3680 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| WILLIAM WALLACE | APT 233 | 1701 TOWNE CROSSING BOULEVARD | | | MANSFIELD | TX | 76063-8943 |
| WILLIAM WALLHEAD | 127 RAINBOW DR PMB 2776 | | | | LIVINGSTON | TX | 77399-1027 |
| WILLIAM WALLINGTON | 2649 119TH ST | | | | TOLEDO | OH | 43611-2226 |
| WILLIAM WALLS | 2071 E LILAC LN | | | | DECATUR | GA | 30032-5229 |
| WILLIAM WALLS | 140 MAPLE DR | | | | FREDERICA | DE | 19946-2605 |
| WILLIAM WALLS | 25708 L DR N | | | | ALBION | MI | 49224-9537 |
| WILLIAM WALLS | 717 W MARKET ST | | | | WARREN | OH | 44481-1037 |
| WILLIAM WALMROTH TTEE | FBO WILLIAM WALMROTH | U/A/D 04/29/98 | 23794 PLUMBROOKE DRIVE | | SOUTHFIELD | MI | 48075-3250 |
| WILLIAM WALRATH | 430 SUMMIT DR | | | | RED LION | PA | 17356-1120 |
| WILLIAM WALRAVEN | 16914 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9661 |
| WILLIAM WALSH | 1824 MAPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-4961 |
| WILLIAM WALSTRUM I I I | 9700 SIMBRA LN | | | | CROWLEY | TX | 76036-9724 |
| WILLIAM WALSWORTH | 2105 W TYLER RD | | | | HART | MI | 49420-8218 |
| WILLIAM WALTENBAUGH | 6264 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| WILLIAM WALTER | 3400 AUTEN RD | | | | ORTONVILLE | MI | 48462-8858 |
| WILLIAM WALTER | 2023 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| WILLIAM WALTER | 17176 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9698 |
| WILLIAM WALTER SCOTTI ESTATE | SCOTTI, REGINA M., EXECUTRIX | 296 OLD CAMBRIDGE TURNPIKE | | | LINCOLN | MA | 01773-2315 |
| WILLIAM WALTERS | 12283 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| WILLIAM WALTERS | 9818 S 150 W | | | | PENDLETON | IN | 46064-9324 |
| WILLIAM WALTERS | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| WILLIAM WALTERS | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863-1705 |
| WILLIAM WALTERS | 8552 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| WILLIAM WALTERS | PO BOX 361 | | | | HOLLY | MI | 48442-0361 |
| WILLIAM WALTERS | 11520 N ATHEY AVE | | | | HARRISON | MI | 48625-8897 |
| WILLIAM WALTERS | 8209 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2858 |
| WILLIAM WALTERS I V | PO BOX 221 | | | | BROWN CITY | MI | 48416-0221 |
| WILLIAM WALTERS JR | 9770 DAUGHERTY RD | | | | BROOKLYN | MI | 49230-9111 |
| WILLIAM WALTON | 282 CRESCENT DR | | | | LEWISBURG | OH | 45338-9505 |
| WILLIAM WALTON | 2339 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9668 |
| WILLIAM WALTON | 7010 HAYES AVE | | | | SANDUSKY | OH | 44870-9353 |
| WILLIAM WALTS | PO BOX 549 | | | | CLARKSTON | MI | 48347-0549 |
| WILLIAM WALUKONIS | 412 CREEK BEND DR | | | | NEWARK | DE | 19711-3766 |
| WILLIAM WALZ | 5001 SW 20TH ST APT 702 | | | | OCALA | FL | 34474-8517 |
| WILLIAM WALZER | 977 MILLER RD | | | | LAKE ORION | MI | 48362-1939 |
| WILLIAM WAMPFLER | P.O. BOX 114 | | | UDONTHANI 41000 THAILAND | | | |
| WILLIAM WANDEL | PO BOX 54 | 155 W MAIN | | | PEWAMO | MI | 48873-0054 |
| WILLIAM WANKLYN | 3357 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2549 |
| WILLIAM WAPLE | 16 CALDER CT | | | | MARLBORO | NJ | 07746-2232 |
| WILLIAM WARD | 9879 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| WILLIAM WARD | PO BOX 352 | | | | NEW TAZEWELL | TN | 37824-0352 |
| WILLIAM WARD | 1883 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| WILLIAM WARD | 6220 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| WILLIAM WARD | 1941 MAPLE AVE | | | | NORWOOD | OH | 45212-2027 |
| WILLIAM WARD | 3231 COMER DR | | | | FLINT | MI | 48506-2028 |
| WILLIAM WARD | 3201 ROBERTS RD | | | | MORRISVILLE | NY | 13408-2216 |
| WILLIAM WARD | 4763 OSTRUM RD | | | | BELDING | MI | 48809-9505 |
| WILLIAM WARD | 46542 APPLE LN | | | | MACOMB | MI | 48044-3411 |
| WILLIAM WARD | 1834 AUBURNDALE AVE | | | | WEST BLOOMFIELD | MI | 48324-1213 |
| WILLIAM WARD | 778 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| WILLIAM WARD | 30 39TH ST SW | | | | WYOMING | MI | 49548-3102 |
| WILLIAM WARD | 2182 BUSHWICK DR | | | | DAYTON | OH | 45439-3106 |
| WILLIAM WARD I I I | 101 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9351 |
| WILLIAM WARD JR | 3889 RUX RD SW | | | | ATLANTA | GA | 30331-5049 |
| WILLIAM WARD JR | 5119 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WARDEN | 4104 PING DR | | | | MANSFIELD | TX | 76063-3495 |
| WILLIAM WARE | 2435 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| WILLIAM WARE | 5327 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| WILLIAM WARE | 200 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9208 |
| WILLIAM WARE | 10804 S PERDUE RD | | | | GRAIN VALLEY | MO | 64029-9161 |
| WILLIAM WARE | 664 CARLISLE AVE | | | | HAMILTON | OH | 45013-2212 |
| WILLIAM WARE | 30 W 190TH ST APT 1E | | | | BRONX | NY | 10468-5258 |
| WILLIAM WARE | 1507 E 2ND ST | | | | DEFIANCE | OH | 43512-2441 |
| WILLIAM WARE | 34858 JULIE DR | | | | ROMULUS | MI | 48174-1580 |
| WILLIAM WAREHAM | 7612 N OLIVE ST | | | | GLADSTONE | MO | 64118-2056 |
| WILLIAM WARING | 10880 SCENIC DR | | | | HONOR | MI | 49640-9750 |
| WILLIAM WARMACK | 22505 LYNDON ST | | | | DETROIT | MI | 48223-1858 |
| WILLIAM WARMBIER | 2363 E ELMWOOD RD | | | | CARO | MI | 48723-9796 |
| WILLIAM WARMBIER | 7328 BUCK RD | | | | FREELAND | MI | 48623-9736 |
| WILLIAM WARNER | 3279 WOODLAWN AVE | | | | GROVE CITY | OH | 43123-3446 |
| WILLIAM WARNER | 2261 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| WILLIAM WARNER | 410 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| WILLIAM WARNER | 4201 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2435 |
| WILLIAM WARNER | 1351 ROSS LN | | | | ROCHESTER | MI | 48306-4813 |
| WILLIAM WARREN | PO BOX 284 | | | | BAINBRIDGE | IN | 46105-0284 |
| WILLIAM WARREN | 25315 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7409 |
| WILLIAM WARREN | 1522 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| WILLIAM WARREN | 17803 ORWELL RD | | | | HUDSON | FL | 34667-6016 |
| WILLIAM WARREN | PO BOX 51 | | | | DILLSBORO | IN | 47018-0051 |
| WILLIAM WARREN | 9131 LUTZ RD | | | | SHREVEPORT | LA | 71129-9316 |
| WILLIAM WARREN | 6920 UNIVERSITY DR | | | | BALTIMORE | MD | 21220-1049 |
| WILLIAM WARTINBEE JR | 1415 SPRINGWOOD LN | | | | ROCHESTER HLS | MI | 48309-2610 |
| WILLIAM WASHELL | PO BOX 3051 | WILDWOOD VILLAGE | | | SHALLOTTE | NC | 28459-3050 |
| WILLIAM WASHINGTON | 20 NORMANDY PL | | | | IRVINGTON | NJ | 07111-3127 |
| WILLIAM WASHINGTON | 7494 BERMUDA DUNES | | | | YPSILANTI | MI | 48197-9546 |
| WILLIAM WASHINGTON | 1609 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| WILLIAM WASHINGTON | 148 RIDGEMONT PL | | | | FRANKLIN | TN | 37064-2940 |
| WILLIAM WASHINGTON | G-6615 GARDEN DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM WASHINGTON | 3499 DUNSTAN DR NW | | | | WARREN | OH | 44485-1530 |
| WILLIAM WASHINGTON Q | 16201 E. 48TH STREET TRACE | APT 215 | | | KANSAS CITY | MO | 64136 |
| WILLIAM WASIELEWSKI | 30 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| WILLIAM WASIK | 421 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-2920 |
| WILLIAM WASSAM | 4413 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1119 |
| WILLIAM WATCHORN | 2106 JARABEC RD | | | | SAGINAW | MI | 48609-9202 |
| WILLIAM WATERS | 5637 CIRCLE DR | | | | NEWAYGO | MI | 49337-8575 |
| WILLIAM WATKINS | 22585 RANKINS DR | | | | BEDFORD HTS | OH | 44146 |
| WILLIAM WATKINS | 1325 AVALON AVE | | | | SAGINAW | MI | 48638-4702 |
| WILLIAM WATKINS | 3255 ALPENA ST | | | | BURTON | MI | 48529-1449 |
| WILLIAM WATKINS | 4761 QUINTELL AVE | | | | MEMPHIS | TN | 38128-4950 |
| WILLIAM WATKINS | 157 SEASIDE CT | | | | PALM HARBOR | FL | 34684-1536 |
| WILLIAM WATSON | 1800 CHRISTY CT | | | | FORT WORTH | TX | 76112-4505 |
| WILLIAM WATSON | 2562 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| WILLIAM WATSON | 2550 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 |
| WILLIAM WATSON | 2443 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| WILLIAM WATSON | PO BOX 21612 | | | | OKLAHOMA CITY | OK | 73156-1612 |
| WILLIAM WATSON | PO BOX 1283 | | | | CONLEY | GA | 30288-7019 |
| WILLIAM WATSON | 2528 E MCKELLIPS RD LOT 102 | | | | MESA | AZ | 85213-3045 |
| WILLIAM WATSON | 26916 N AGUA VERDE DR | | | | RIO VERDE | AZ | 85263-6100 |
| WILLIAM WATSON | 4327 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| WILLIAM WATSON | 9 E WHITEHALL WAY | | | | ANDERSON | IN | 46013-3812 |
| WILLIAM WATSON | 42215 OLD POND CIR | | | | PLYMOUTH | MI | 48170-2571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WATSON III | 13332 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| WILLIAM WATT | 5009 NICHOLS DR | | | | FLOWERY BRANCH | GA | 30542-3714 |
| WILLIAM WATTERS | 1840 E 37TH ST | | | | ANDERSON | IN | 46013-2106 |
| WILLIAM WATTS | 972 GREER RD | | | | GRIFFIN | GA | 30223-1510 |
| WILLIAM WATTS | 22112 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72210-5344 |
| WILLIAM WATTS | 43997 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5305 |
| WILLIAM WAY | 2033 KENTON TRL | | | | PERRYSBURG | OH | 43551-6307 |
| WILLIAM WAYLAND | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 |
| WILLIAM WAYLAND | 550 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1181 |
| WILLIAM WAYMIRE | PO BOX 374 | | | | ORESTES | IN | 46063-0374 |
| WILLIAM WAZNY | 230 W BROWN RD | | | | MUNGER | MI | 48747-9304 |
| WILLIAM WEANER | 215 W MAPLE ST BOX 44 | | | | SHERWOOD | OH | 43556 |
| WILLIAM WEATHERFORD | 348 E BILLY FARROW HWY | | | | DARLINGTON | SC | 29532-6029 |
| WILLIAM WEATHERFORD JR | 3644 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9613 |
| WILLIAM WEATHERLY | 975 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| WILLIAM WEATHERLY | 5996 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8400 |
| WILLIAM WEATHERS | 242 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1132 |
| WILLIAM WEATHERS | 779 EAST MERRITT ISLAND CSWY | #2155 | | | MERRITT ISLAND | FL | 32952 |
| WILLIAM WEATHERS | 1604 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-3208 |
| WILLIAM WEATHERSBY | 321 W CAMINO REAL | APT 3 | | | BOCA RATON | FL | 33432 |
| WILLIAM WEAVER | 398 WEST 3RD STREET | APARTMENT 2 | | | MANSFIELD | OH | 44903 |
| WILLIAM WEAVER | 8210 TOPAZ DR | | | | INDIANAPOLIS | IN | 46227-6167 |
| WILLIAM WEAVER | 2154 AVON LN | | | | BIRMINGHAM | MI | 48009-1565 |
| WILLIAM WEAVER | 920 DACEA CT | | | | WHITE LAKE | MI | 48386-4500 |
| WILLIAM WEAVER | 3038 W 15TH ST | | | | JACKSONVILLE | FL | 32254-1814 |
| WILLIAM WEAVER | 2100 N HINTZ RD LOT 54 | | | | OWOSSO | MI | 48867-9498 |
| WILLIAM WEAVER | 1022 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3301 |
| WILLIAM WEAVER | PO BOX 5574 | | | | TOLEDO | OH | 43613-0574 |
| WILLIAM WEAVER | 955 MONROE ST | | | | YPSILANTI | MI | 48197-5278 |
| WILLIAM WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WILLIAM WEBB | 175 PERSHING AVE APT 715 | | | | BUFFALO | NY | 14208-2454 |
| WILLIAM WEBB | 2887 BOB WHITE DR | | | | DULUTH | GA | 30096-3911 |
| WILLIAM WEBB | 1426 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| WILLIAM WEBB | 816 E WARNER AVE | | | | GUTHRIE | OK | 73044-3635 |
| WILLIAM WEBB | CGM IRA CUSTODIAN | 575 FRANCIS DR. | | | LAFAYETTE | CA | 94549-1709 |
| WILLIAM WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| WILLIAM WEBB | 4152 POLK ST | | | | DEARBORN HTS | MI | 48125-2930 |
| WILLIAM WEBB | PO BOX 122 | | | | DELAWARE CITY | DE | 19706-0122 |
| WILLIAM WEBBER | 3324 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| WILLIAM WEBER | 5162 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| WILLIAM WEBER | 1307 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| WILLIAM WEBER | 542 HIGHWAY O | | | | CUBA | MO | 65453-8228 |
| WILLIAM WEBER | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| WILLIAM WEBER JR | 24314 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| WILLIAM WEBER JR | 19855 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| WILLIAM WEBSTER | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104-7306 |
| WILLIAM WEBSTER | 3806 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| WILLIAM WEBSTER | 29979 ORVILLE SMITH RD | | | | HARVEST | AL | 35749-6807 |
| WILLIAM WEED | 14133 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| WILLIAM WEEKS | 315 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1645 |
| WILLIAM WEEKS | 7012 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| WILLIAM WEEKS | 6780 HILLTOP DR | | | | PORT AUSTIN | MI | 48467-9604 |
| WILLIAM WEEKS | 9107 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5904 |
| WILLIAM WEEMS | 9604 W 53RD ST | | | | MERRIAM | KS | 66203-2032 |
| WILLIAM WEEMS | 7389 CEDAR RIDGE DR | | | | PORTLAND | MI | 48875-8679 |
| WILLIAM WEGNER | 209 PINE OAKS DR | | | | PRUDENVILLE | MI | 48651-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WEGNER AND | JUDITH WEGNER | JT TEN | | | SAGINAW | MI | 48603 |
| WILLIAM WEGNER AND | JUDITH WEGNER | JT TEN | 4161 WINDEMERE DR | | SAGINAW | MI | 48603 |
| WILLIAM WEHLING | 3402 FRUIT AVE RD #3 | | | | MEDINA | NY | 14103 |
| WILLIAM WEHNER | 4840 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5275 |
| WILLIAM WEHR | 16939 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| WILLIAM WEHRLY JR | 468 SAGEBRUSH RD | | | | ASHVILLE | AL | 35953-4847 |
| WILLIAM WEIBLE | 9116 TUTWILER AVE | | | | BERKELEY | MO | 63134-3522 |
| WILLIAM WEIDMAN | 501 W HIBBARD RD | | | | OWOSSO | MI | 48867-8965 |
| WILLIAM WEIER | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 |
| WILLIAM WEIER | 12250 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| WILLIAM WEIGLE | 33327 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| WILLIAM WEIKART | 1071 DONEGAN RD LOT 1351 | | | | LARGO | FL | 33771-2953 |
| WILLIAM WEIKEL | 14609 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9169 |
| WILLIAM WEILER | 3851 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8403 |
| WILLIAM WEILER | 1117 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3664 |
| WILLIAM WEIMER | 54010 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1248 |
| WILLIAM WEINMANN | 52174 BAKER RD | | | | CHESTERFIELD | MI | 48047-3102 |
| WILLIAM WEIR | 717 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1532 |
| WILLIAM WEIR | 6700 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3814 |
| WILLIAM WEIR | 910 W QUITMAN ST | | | | HEBER SPRINGS | AR | 72543-3756 |
| WILLIAM WEIR | 16241 GORDON | | | | FRASER | MI | 48026-3219 |
| WILLIAM WEIR JR | 13738 MAPLE GROVE AVE | | | | SHELBY TOWNSHIP | MI | 48315-6006 |
| WILLIAM WEIRAUCH | 12349 N SAGINAW RD | | | | CLIO | MI | 48420-1027 |
| WILLIAM WEIRAUCH | 874 E GRACEWAY DR | | | | NAPOLEON | OH | 43545-1917 |
| WILLIAM WEISMAN | 14840 BITTERNUT LANE | | | | FORT WAYNE | IN | 46814-9061 |
| WILLIAM WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WILLIAM WELCH | 9071 MILL CREEK RD APT J28 | | | | LEVITTOWN | PA | 19054-4241 |
| WILLIAM WELCH | 1120 VICTORY CT | | | | ANDERSON | IN | 46016-2832 |
| WILLIAM WELCH | 122 COLFAX RD | | | | NEWARK | DE | 19713-2002 |
| WILLIAM WELCH | W520 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| WILLIAM WELCH JR | 3301 STREAMRIDGE CT W | | | | ANTIOCH | TN | 37013-1188 |
| WILLIAM WELK | 4704 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| WILLIAM WELKE | 6815 FRANKLIN ST | | | | NORTH BRANCH | MI | 48461-9350 |
| WILLIAM WELLDAY | 1655 E MI 36 | | | | PINCKNEY | MI | 48169-8150 |
| WILLIAM WELLER | 7373 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| WILLIAM WELLER | 5816 TWAIN DR | | | | FLOWER MOUND | TX | 75028-3748 |
| WILLIAM WELLINGHOFF | 22 SCHRODER LN | | | | HAMILTON | OH | 45013-3960 |
| WILLIAM WELLMAN | 3690 LINCOLN LN | | | | MIDLAND | MI | 48640-8523 |
| WILLIAM WELLS | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| WILLIAM WELLS | 105 ST LO DRIVE | | | | RICHMOND | VA | 23227-2028 |
| WILLIAM WELLS | 948 SUNSET ST | | | | MONROE | MI | 48162-4366 |
| WILLIAM WELLS | 34574 PINEHURST DR | | | | LIVONIA | MI | 48154-5320 |
| WILLIAM WELLS | 3789 EUNICE RD | | | | JACKSONVILLE | FL | 32250-1909 |
| WILLIAM WELLS | PO BOX 124 | | | | NORTH HAMPTON | OH | 45349-0124 |
| WILLIAM WELLS | 3414 MAPLE RD | | | | WILSON | NY | 14172-9613 |
| WILLIAM WELLS | 50 WEST DR | | | | MURRAY | KY | 42071-9829 |
| WILLIAM WELLS | PO BOX 190081 | | | | BURTON | MI | 48519-0081 |
| WILLIAM WELLS | ACCT OF JAMES R DUKE | | | | | | |
| WILLIAM WELLS | 356 MADISON AVE | | | | CALUMET CITY | IL | 60409-1707 |
| WILLIAM WELLS | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| WILLIAM WELLS | 317 SEARS AVE | | | | DAYTONA BEACH | FL | 32118-4758 |
| WILLIAM WELLS | 6496 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9782 |
| WILLIAM WELLSAND | 7642 N 100 E | | | | DENVER | IN | 46926-9105 |
| WILLIAM WELSH | 29450 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2057 |
| WILLIAM WENDLING | 5175 STROEBEL RD | | | | SAGINAW | MI | 48609-5264 |
| WILLIAM WENDLING | 2201 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-4541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WENDT | 14064 THAMES DR | | | | SHELBY TWP | MI | 48315-5435 |
| WILLIAM WENDT | 8362 TUG HILL RD | C/O WILLIAM H WENDT JR | | | MACHIAS | NY | 14101-9741 |
| WILLIAM WENN | 7819 MAIN ST | | | | BIRCH RUN | MI | 48415-7717 |
| WILLIAM WENSEL | 2639 N 300 E | | | | ANDERSON | IN | 46012-9431 |
| WILLIAM WENSKE | 985 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| WILLIAM WENTZ | PO BOX 23321 | | | | GLADE PARK | CO | 81523-0321 |
| WILLIAM WENTZ | 402 5TH ST | | | | FENTON | MI | 48430-1956 |
| WILLIAM WERGEN | 251 PATTERSON RD LOT J8 | | | | HAINES CITY | FL | 33844-4258 |
| WILLIAM WERNER | 1890 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176-9712 |
| WILLIAM WERNER | 8785 STATE ROAD 46 | | | | BROOKVILLE | IN | 47012-9046 |
| WILLIAM WERNER | 1746 SPRINT LN | | | | HOLIDAY | FL | 34691-4635 |
| WILLIAM WERNSING | 7105 S STATE ROAD 267 | | | | LEBANON | IN | 46052-9774 |
| WILLIAM WERTZ | 2328 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| WILLIAM WESCOAT | 5797 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| WILLIAM WESENER JR | 16901 PALOMINO DR | | | | HEMLOCK | MI | 48626-9755 |
| WILLIAM WEST | 11944 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2820 |
| WILLIAM WEST | 521 S 1100 E | | | | AVILLA | IN | 46710-9647 |
| WILLIAM WEST | 506 ARAD THOMPSON RD NE | | | | ARAB | AL | 35016-1608 |
| WILLIAM WEST | 1620 HOLLY ST | | | | NASHVILLE | TN | 37206-1919 |
| WILLIAM WEST | 23627 MATTS DR | | | | ROMULUS | MI | 48174-9658 |
| WILLIAM WEST | 6460 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9680 |
| WILLIAM WESTEN | 503 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9657 |
| WILLIAM WESTEN JR | 1027 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| WILLIAM WESTENBARGER | 7345 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| WILLIAM WESTERN | 404 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6757 |
| WILLIAM WESTFALL | 5740 VALLEY FORGE DR | | | | FAIRFIELD | OH | 45014-3876 |
| WILLIAM WESTLAKE | 178 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| WILLIAM WESTON | 2580 MARDELLA DR | | | | BEAVERCREEK | OH | 45434-6402 |
| WILLIAM WESTPHAL | 6054 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-2906 |
| WILLIAM WETHINGTON | PO BOX 197 | | | | KENNARD | IN | 47351-0197 |
| WILLIAM WETTSTEIN | 6748 W ONEIL RD | | | | JANESVILLE | WI | 53548-8646 |
| WILLIAM WHALEN | 1764 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| WILLIAM WHALEN | 1080 STATE PARK RD | C/O DANIEL J. WHALEN | | | LEWISTON | MI | 49756-8116 |
| WILLIAM WHALEY | 1904 E SUNSET TRL | | | | MOORESVILLE | IN | 46158-6278 |
| WILLIAM WHARTON | 3225 SHAWNEE TRL | | | | FORT WORTH | TX | 76135-3932 |
| WILLIAM WHARTON | 1296 RACE GROUND RD | | | | ROCHELLE | VA | 22738-3854 |
| WILLIAM WHEAR | 14416 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| WILLIAM WHEAT | 5650 S CLADWELL DR | | | | PENDLETON | IN | 46064-9593 |
| WILLIAM WHEATLEY | 523 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| WILLIAM WHEATLEY | 2010 EL CAMINO DE LA LUZ | | | | SANTA BARBARA | CA | 93109-1929 |
| WILLIAM WHEATLEY JR | 807 TIVOLI LN | | | | CINCINNATI | OH | 45246-1840 |
| WILLIAM WHEELER | 4565 SHAWNEE PL | | | | COCOA | FL | 32926-3868 |
| WILLIAM WHEELER | 558 FALLBROOK DR | | | | VENICE | FL | 34292-3156 |
| WILLIAM WHEELER | 607 YALE ST | | | | SAGINAW | MI | 48602-2841 |
| WILLIAM WHEELER | 5155 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| WILLIAM WHEELER | 5485 W CARPENTER RD | | | | FLINT | MI | 48504-1026 |
| WILLIAM WHEELER | 8665 OAKSIDE AVE | | | | COMMERCE TWP | MI | 48382-3765 |
| WILLIAM WHEELER | 7041 56TH AVE | | | | HUDSONVILLE | MI | 49426-8934 |
| WILLIAM WHEELER | PO BOX 192 | | | | HAMPSHIRE | TN | 38461-0192 |
| WILLIAM WHELPLEY | 29678 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| WILLIAM WHELPLEY | 2875 E 1200 S | | | | SILVER LAKE | IN | 46982-9098 |
| WILLIAM WHIPPLE | 136 S 26TH AVE | | | | CORNELIUS | OR | 97113-7269 |
| WILLIAM WHIPPLE | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95758-3710 |
| WILLIAM WHISMAN | 4205 SHELBYVILLE HWY | | | | MURFREESBORO | TN | 37127-6464 |
| WILLIAM WHITACRE | 3447 W. MILLSBORO RD, RD #6 | | | | MANSFIELD | OH | 44903 |
| WILLIAM WHITAKER | 1109 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WHITCRAFT | 5242 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8776 |
| WILLIAM WHITE | 199 HILAND TER | | | | FRANKLIN | NC | 28734-7583 |
| WILLIAM WHITE | 6535 NEWS RD | | | | CHARLOTTE | MI | 48813-9396 |
| WILLIAM WHITE | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756-1801 |
| WILLIAM WHITE | PO BOX 2092 | | | | SANDUSKY | OH | 44871-2092 |
| WILLIAM WHITE | 711 RIDGE RD | | | | BAY CITY | MI | 48708-6939 |
| WILLIAM WHITE | 1828 GAINES DR | | | | GAINESVILLE | GA | 30504-4712 |
| WILLIAM WHITE | 263 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| WILLIAM WHITE | 136 HONORA DR | | | | BEAR | DE | 19701-2042 |
| WILLIAM WHITE | 1874 CROMWELL ST | | | | HOLT | MI | 48842-1510 |
| WILLIAM WHITE | 3417 COMANCHE AVE | | | | FLINT | MI | 48507-4314 |
| WILLIAM WHITE | 11843 W CO RD 00 NS | | | | RUSSIAVILLE | IN | 46979 |
| WILLIAM WHITE | 9 PEARCE AVE | | | | EATONTOWN | NJ | 07724-1711 |
| WILLIAM WHITE | 22838 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-1789 |
| WILLIAM WHITE | 2331 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| WILLIAM WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| WILLIAM WHITE | 7564 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9795 |
| WILLIAM WHITE | 2844 OPAL LN | | | | MILFORD | MI | 48380-3393 |
| WILLIAM WHITE | PO BOX 354 | | | | LUTHER | MI | 49656-0354 |
| WILLIAM WHITE | 501 CAMBRIDGE ST | | | | PISCATAWAY | NJ | 08854-1806 |
| WILLIAM WHITE | 606 MCCREIGHT ST | | | | BASTROP | LA | 71220-3232 |
| WILLIAM WHITE | 3715 ORCHARD ST | | | | FOREST HILL | TX | 76119-7210 |
| WILLIAM WHITE JR | PO BOX 63 | | | | ALBANY | IN | 47320-0063 |
| WILLIAM WHITE JR | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| WILLIAM WHITED | 699 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1333 |
| WILLIAM WHITEHEAD | 366 TANBARK DR | | | | DIMONDALE | MI | 48821-9789 |
| WILLIAM WHITEHEAD | 10640 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4220 |
| WILLIAM WHITEHEAD | 7642 LAKESHORE BLVD | | | | MADISON | OH | 44057-1632 |
| WILLIAM WHITEHOUSE | PO BOX 75 | | | | BEAVERTON | MI | 48612-0075 |
| WILLIAM WHITENER | 1223 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4316 |
| WILLIAM WHITESIDE | 818 N WEST LN | | | | JACKSON | MO | 63755-1097 |
| WILLIAM WHITFIELD | 17408 MILL RD | | | | BERLIN CENTER | OH | 44401-9791 |
| WILLIAM WHITING | PO BOX 14783 | | | | SAGINAW | MI | 48601-0783 |
| WILLIAM WHITLEY | 9850 GIBBS RD | | | | CLARKSTON | MI | 48348-1508 |
| WILLIAM WHITLEY JR | 1426 WESTWIND DR | | | | AVON | IN | 46123-8317 |
| WILLIAM WHITLOCKE JR | 154 MAIN ST | | | | AKRON | NY | 14001-1228 |
| WILLIAM WHITLOW | 617 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| WILLIAM WHITLOW JR | 8940 LANDING DR SW | | | | SUNSET BEACH | NC | 28468-4628 |
| WILLIAM WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| WILLIAM WHITNEY | 12664 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WILLIAM WHITTAKER | 901 S 27TH ST | | | | SAGINAW | MI | 48601-6543 |
| WILLIAM WHITTAKER | 969 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5538 |
| WILLIAM WHITTLE | 7300 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9575 |
| WILLIAM WHITTLE | 5370 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9398 |
| WILLIAM WHORL | 38 CRAIG RD | | | | BEAR | DE | 19701-1127 |
| WILLIAM WHYDE | 415 S WASHINGTON ST | | | | CASTALIA | OH | 44824-9795 |
| WILLIAM WICKARD | 312 LAKE VIEW DR | | | | GREENFIELD | IN | 46140-1363 |
| WILLIAM WICKER | 7920 SHIPLEY RD | | | | PASADENA | MD | 21122-3611 |
| WILLIAM WICKMAN | 411 MASONWOOD DR | | | | KYLE | TX | 78640-4612 |
| WILLIAM WIDICK | 1060 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| WILLIAM WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELD HILLS | MI | 48302-4034 |
| WILLIAM WIECZERZA | 3896 COMMOR ST | | | | DETROIT | MI | 48212-2827 |
| WILLIAM WIEDMAN | 420 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2140 |
| WILLIAM WIEGAND | 7342 OAK TREE DR | | | | WEST BLOOMFIELD | MI | 48322-3125 |
| WILLIAM WIELAND JR | 15639 DEFIANCE PAULDING CO LINE RD | | | | CECIL | OH | 45821-9542 |
| WILLIAM WIGNALL JR | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WIKE | 4819 S 700 W | | | | HUNTINGTON | IN | 46750-9141 |
| WILLIAM WIKLE | 2366 LOCUST HILL BLVD | | | | DAYTON | OH | 45431-2198 |
| WILLIAM WIKOFF | 30028 RIDGE RD | | | | WICKLIFFE | OH | 44092-1853 |
| WILLIAM WILBANKS | 3380 OLD KEMP RD NW | | | | ACWORTH | GA | 30101-7621 |
| WILLIAM WILBANKS JR | 3380 OLD KEMP RD NW | | | | ACWORTH | GA | 30101-7621 |
| WILLIAM WILBER | 1101 N CALVERT ST APT 1902 | | | | BALTIMORE | MD | 21202-0802 |
| WILLIAM WILBER | 513 W 11TH ST | | | | MUNCIE | IN | 47302-3183 |
| WILLIAM WILBER JR | 13 PERSHING CIR | | | | O FALLON | MO | 63366-3824 |
| WILLIAM WILBOURN | 3251 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-4745 |
| WILLIAM WILCOX | 6760 CONVERSE HUFF RD | | | | PLAIN CITY | OH | 43064-9690 |
| WILLIAM WILCOX | 240 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| WILLIAM WILDER | 6460 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| WILLIAM WILDER | 2700 SHIMMONS RD LOT 39 | | | | AUBURN HILLS | MI | 48326-2003 |
| WILLIAM WILDER | 24 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| WILLIAM WILES | 2317 RAY RD | | | | FENTON | MI | 48430-9612 |
| WILLIAM WILEY | 312 1/2 S MARKET ST | | | | MINERVA | OH | 44657-1806 |
| WILLIAM WILKE | 47273 MORNING DOVE DR | | | | MACOMB | MI | 48044-2826 |
| WILLIAM WILKERSON | 352 CLIFFORD DYKES ROAD | | | | TRACY CITY | TN | 37387-4646 |
| WILLIAM WILKERSON | 507 HARTMAN RD | | | | VICTORIA | TX | 77905-5577 |
| WILLIAM WILKES | 811 S WOODLYNN RD | | | | BALTIMORE | MD | 21221-5244 |
| WILLIAM WILKIE | PO BOX 263 | | | | CLEVELAND | GA | 30528-0005 |
| WILLIAM WILKINS | 1366 ALLEGHENY ST SW | | | | ATLANTA | GA | 30310-2555 |
| WILLIAM WILKINS SR | 3366 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| WILLIAM WILKINSON | 11987 TRILLIUM DR | | | | PARMA | MI | 49269-5601 |
| WILLIAM WILKS | 502 GANDER DR | | | | JOPPA | MD | 21085-3446 |
| WILLIAM WILKYMACKY | 1943 S COUNTY ROAD 750 E | | | | DILLSBORO | IN | 47018-9679 |
| WILLIAM WILLARD | 3020 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3138 |
| WILLIAM WILLDERMOOD JR | 6010 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-4375 |
| WILLIAM WILLETT JR | 900 DEMPSTER ST | | | | FORT ATKINSON | WI | 53538-1624 |
| WILLIAM WILLIAMS | PO BOX 362 | | | | SOPERTON | GA | 30457-0362 |
| WILLIAM WILLIAMS | 150 KEYSTONE ST | | | | BUFFALO | NY | 14211-2512 |
| WILLIAM WILLIAMS | 4805 CARDINAL DR | | | | BAY CITY | MI | 48706-9753 |
| WILLIAM WILLIAMS | 10288 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| WILLIAM WILLIAMS | 36460 GILES RD | | | | GRAFTON | OH | 44044-9122 |
| WILLIAM WILLIAMS | 5805 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| WILLIAM WILLIAMS | 11798 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| WILLIAM WILLIAMS | 9087 GILBERT RD | | | | RAVENNA | OH | 44266-9216 |
| WILLIAM WILLIAMS | 109 W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| WILLIAM WILLIAMS | 11083 CRABTREE | | | | CLIO | MI | 48420-1978 |
| WILLIAM WILLIAMS | PO BOX 161 | | | | OXFORD | GA | 30054-0161 |
| WILLIAM WILLIAMS | 8300 WHITE CEDAR CIR | | | | LIVERPOOL | NY | 13090-1105 |
| WILLIAM WILLIAMS | 2125 RIDGE RD | | | | MCKEESPORT | PA | 15135-3034 |
| WILLIAM WILLIAMS | 9500 MANSFIELD RD APT E | | | | SHREVEPORT | LA | 71118-4430 |
| WILLIAM WILLIAMS | 11254 N MADISON AVE | | | | KANSAS CITY | MO | 64155-1084 |
| WILLIAM WILLIAMS | PO BOX 418 | | | | COHUTTA | GA | 30710-0418 |
| WILLIAM WILLIAMS | 1000 WALKER ST LOT 144 | | | | HOLLY HILL | FL | 32117-2518 |
| WILLIAM WILLIAMS | 105 5TH ST | | | | ROCKMART | GA | 30153-2138 |
| WILLIAM WILLIAMS | 1198 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| WILLIAM WILLIAMS | PO BOX 214 | | | | FARBER | MO | 63345-0214 |
| WILLIAM WILLIAMS | 115 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| WILLIAM WILLIAMS | 6895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1203 |
| WILLIAM WILLIAMS 1991 REVOCABLE | TRUST UAD 03/14/91 | WILLIAM WILLIAMS TTEE | PO BOX 194 | | NEWCASTLE | NH | 03854-0194 |
| WILLIAM WILLIAMS II | 1732 BRO MOR ST | | | | SAGINAW | MI | 48602-4842 |
| WILLIAM WILLIAMS JR | PO BOX 1181 | | | | FLINT | MI | 48501-1181 |
| WILLIAM WILLIAMS JR | 4808 LAUREL AVE | | | | BALTIMORE | MD | 21215-6402 |
| WILLIAM WILLIAMSON | 1180 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WILLIAMSON | 19028 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| WILLIAM WILLIAMSON | 6080 PEBBLEBROOK LN APT 141 | | | | KENT | OH | 44240-7161 |
| WILLIAM WILLINGHAM | 1418 LORIS LOOP | | | | THE VILLAGES | FL | 32162-3775 |
| WILLIAM WILLIS | 5980 HIGHWAY 371 | | | | BLEVINS | AR | 71825-9056 |
| WILLIAM WILLIS | PO BOX 52396 | | | | LIVONIA | MI | 48152-0396 |
| WILLIAM WILLIS | 3036 E 8TH ST | | | | ANDERSON | IN | 46012-4553 |
| WILLIAM WILLIS | PO BOX 746 | | | | BELLEVILLE | MI | 48112-0746 |
| WILLIAM WILLIS & | CAROLE WILLIS, TTEES FBO | WILLIS FAMILY LIVING TRUST | UAD 12/09/97 | 16658 OAKMONT COURT | NORTHVILLE | MI | 48168-4310 |
| WILLIAM WILLKOMM | PO BOX 123 | | | | FORT ATKINSON | WI | 53538-0123 |
| WILLIAM WILLS | PO BOX 7198 | | | | FLINT | MI | 48507-0198 |
| WILLIAM WILLS | 7847 LOIS CIR APT 227A | | | | DAYTON | OH | 45459-8603 |
| WILLIAM WILLS | 5075 CURTISS DR | | | | LAPEER | MI | 48446-9653 |
| WILLIAM WILLS | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLIAM WILMOTH | PO BOX 214 | | | | CORRYTON | TN | 37721-0214 |
| WILLIAM WILMOTH | 3675 ENGLE MILL RD | | | | XENIA | OH | 45385-9719 |
| WILLIAM WILMOTH | 11444 TOWNSHIP ROAD 250 | | | | LAKEVIEW | OH | 43331-9605 |
| WILLIAM WILSON | 1026 BROADWAY ST | | | | SANDUSKY | OH | 44870-2010 |
| WILLIAM WILSON | 12975 RIDGE RD W | | | | ALBION | NY | 14411-9152 |
| WILLIAM WILSON | 1796 N 7 MILE RD | | | | PINCONNING | MI | 48650-7474 |
| WILLIAM WILSON | 12818 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| WILLIAM WILSON | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILLIAM WILSON | 6915 SPRUCE ST | | | | FINLEYVILLE | PA | 15332-1025 |
| WILLIAM WILSON | 32682 SEAVIEW LOOP | | | | MILLSBORO | DE | 19966-7130 |
| WILLIAM WILSON | 12117 KIPP RD | | | | GOODRICH | MI | 48438-9743 |
| WILLIAM WILSON | 4364 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| WILLIAM WILSON | 32785 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| WILLIAM WILSON | 3011 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1221 |
| WILLIAM WILSON | 8466 LOWER LAKE RD | | | | BARKER | NY | 14012-9648 |
| WILLIAM WILSON | 2031 MILLS AVE APT 303 | | | | NORWOOD | OH | 45212-3045 |
| WILLIAM WILSON | 2049 HAWKSMOOR DR | | | | CONWAY | SC | 29526-1133 |
| WILLIAM WILSON | 18 EZIO DR | | | | ROCHESTER | NY | 14606-5147 |
| WILLIAM WILSON | 9531 E 1200 S-27 | | | | GASTON | IN | 47342 |
| WILLIAM WILSON | 8052 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9637 |
| WILLIAM WILSON | 4604 NE 62ND CT | | | | KANSAS CITY | MO | 64119-5064 |
| WILLIAM WILSON | 4919 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2525 |
| WILLIAM WILSON | 76 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| WILLIAM WILSON | PO BOX 605 | | | | DE SOTO | MO | 63020-0605 |
| WILLIAM WILSON | 3374 W COUNTY ROAD 950 N | | | | BRAZIL | IN | 47834-7885 |
| WILLIAM WILSON | 218 S ADAMS ST | | | | WESTMONT | IL | 60559-1904 |
| WILLIAM WILSON | 217 ELMSHAVEN DR | | | | LANSING | MI | 48917-3512 |
| WILLIAM WILSON | 107 SHARA DR | | | | WEST MIFFLIN | PA | 15122-1059 |
| WILLIAM WILSON | 1285 E WALTON BLVD APT 203 | | | | PONTIAC | MI | 48340-1564 |
| WILLIAM WILSON | 5 W XENIA ST., BOX 235 | | | | JAMESTOWN | OH | 45335 |
| WILLIAM WILSON | 11341 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| WILLIAM WILSON | 604 C WILSON RD | | | | TYNER | KY | 40486-9512 |
| WILLIAM WILSON | 2939 JOCK RD | | | | BEE SPRING | KY | 42207-9236 |
| WILLIAM WILSON | PO BOX 184 | | | | COMSTOCK PARK | MI | 49321-0184 |
| WILLIAM WILSON JR | 9816 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| WILLIAM WILSON JR | 304 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4868 |
| WILLIAM WILTFANG | 2301 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| WILLIAM WILTON | 106 HAZELWOODLAKE JAMES | | | | PRUDENVILLE | MI | 48651 |
| WILLIAM WIMBUSH | 3409 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| WILLIAM WIMSATT | 5362 CLOISTER DR | | | | TROY | MI | 48085-4086 |
| WILLIAM WINCHELL | 3287 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| WILLIAM WINCHESTER | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WILLIAM WINDLEY | 625 RAVENHURST CIR APT 302 | | | | SPRING LAKE | NC | 28390-3287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WINEGAR | 3924 GREGORY RD | | | | ORION | MI | 48359-2023 |
| WILLIAM WINES JR | 203 ROBIN HILL LN | | | | BALLWIN | MO | 63021-5052 |
| WILLIAM WINFIELD JR | 1 QUAIL CREEK RD | | | | NORTH ATTLEBORO | MA | 02760-1095 |
| WILLIAM WINGARD | 5615 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6233 |
| WILLIAM WINGERT | 3345 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| WILLIAM WINING | 827 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1617 |
| WILLIAM WININGER | 6608 MAMMOTH CANYON PL | | | | N LAS VEGAS | NV | 89084-1226 |
| WILLIAM WINKLER | 18651 ZANE ST NW | | | | ELK RIVER | MN | 55330-4665 |
| WILLIAM WINNER | 11110 W COUNTY ROAD 600 N | | | | FARMLAND | IN | 47340 |
| WILLIAM WINNER | 400 PAWNEE DR | | | | GORDONVILLE | TX | 76245-3398 |
| WILLIAM WINNINGHAM | 1005 LA COSTA DR | | | | ALAMO | TX | 78516-2003 |
| WILLIAM WINSEMAN | 828 1/2 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1635 |
| WILLIAM WINSLETT | 10324 HAVEN CIR | | | | MIDWEST CITY | OK | 73130-6723 |
| WILLIAM WINTER | 11290 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WILLIAM WINTER | 366 ASH ST | | | | SALEM | OH | 44460-2641 |
| WILLIAM WINTER JR | 11286 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WILLIAM WINTERS | 3836 S 280 W | | | | KINGMAN | IN | 47952-8136 |
| WILLIAM WINTERS | 1115 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |
| WILLIAM WINTHER | 1556 MAXFIELD RD | | | | HARTLAND | MI | 48353-3632 |
| WILLIAM WIPPERMAN | 1010 THOMAS ST | | | | JANESVILLE | WI | 53545-1639 |
| WILLIAM WIRA | 1655 DOUGLAS AVE APT 105 | | | | NORTH PROVIDENCE | RI | 02904-3850 |
| WILLIAM WIREMAN | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM WIRGAU | 222 N BEECH ST | | | | FLUSHING | MI | 48433-1614 |
| WILLIAM WIRRELL | 72 PURCHASE ST | | | | MILFORD | MA | 01757-1655 |
| WILLIAM WIRSING | 8200 MEADOWWOOD LN | | | | HOLLY | MI | 48442-8414 |
| WILLIAM WIRTH | 2175 HOPKINS RD | | | | GETZVILLE | NY | 14068-1112 |
| WILLIAM WIRTH | 6601 S JONES RD | | | | WESTPHALIA | MI | 48894-9650 |
| WILLIAM WISDOM | 2302 CRANE ST | | | | HARRISONVILLE | MO | 64701-2808 |
| WILLIAM WISE | PO BOX 85 | | | | SHARPSVILLE | IN | 46068-0085 |
| WILLIAM WISE | 9101 OLIVE BLVD APT 2A | | | | SAINT LOUIS | MO | 63132-3704 |
| WILLIAM WISE | 2963 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| WILLIAM WISEMAN | 171 ROGERS AVE | | | | TONAWANDA | NY | 14150-5267 |
| WILLIAM WISHART | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| WILLIAM WISHNESKI JR | 22 BOULDER DR | | | | WOLCOTT | CT | 06716-1409 |
| WILLIAM WISK | 48 LOUIS ST | | | | PERTH AMBOY | NJ | 08861-1536 |
| WILLIAM WISNIEWSKI | 8 OLD RTE 518 W | | | | LAMBERTVILLE | NJ | 08530-2617 |
| WILLIAM WISNIEWSKI | 5709 GILMAN ST | | | | GARDEN CITY | MI | 48135-2906 |
| WILLIAM WISSINGER | 6404 CLEARAIR DR | | | | MENTOR | OH | 44060-3614 |
| WILLIAM WISTEHUFF | 25 SHOCKTON CT | | | | SPRINGBORO | OH | 45066-7500 |
| WILLIAM WITGEN | 12511 CREEK DR | | | | KALEVA | MI | 49645-9758 |
| WILLIAM WITHERS | 5035 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| WILLIAM WITHERS | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| WILLIAM WITHERSPOON | 1249 E KURTZ AVE | | | | FLINT | MI | 48505-1764 |
| WILLIAM WITHROW | 3180 BIRD RD | | | | ORTONVILLE | MI | 48462-8439 |
| WILLIAM WITT | 2676 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| WILLIAM WITT | 712 W MAIN ST | | | | THORNTOWN | IN | 46071-1140 |
| WILLIAM WITUCKI | 5335 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| WILLIAM WITYK | PO BOX 378 | | | | STOCKBRIDGE | MI | 49285-0378 |
| WILLIAM WITZKE | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135-3827 |
| WILLIAM WIZA | 36530 MULBERRY ST | | | | CLINTON TWP | MI | 48035-1747 |
| WILLIAM WLLSON | 4385 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7894 |
| WILLIAM WLODARCZYK | 24705 NOTRE DAME ST | | | | DEARBORN | MI | 48124-3129 |
| WILLIAM WOBSER | 533 E PERKINS AVE | | | | SANDUSKY | OH | 44870-4910 |
| WILLIAM WOFFORD | 1800 W LAKE SHORE DR | | | | ALVARADO | TX | 76009-6873 |
| WILLIAM WOJCIECHOWSKI JR | 7328 WILLIAMSON ST | | | | DEARBORN | MI | 48126-1487 |
| WILLIAM WOJCIK | 44071 LEELAND DR | | | | CLINTON TOWNSHIP | MI | 48036-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WOJCIK | 2221 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8475 |
| WILLIAM WOLANSKY | 461 BRUCE DR | | | | BRUNSWICK | OH | 44212-1711 |
| WILLIAM WOLF | 159 MAPLELEAF DR | | | | WILLIAMSVILLE | NY | 14221-2752 |
| WILLIAM WOLF | 3368 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3054 |
| WILLIAM WOLF | 10120 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| WILLIAM WOLF JR | 7100 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7070 |
| WILLIAM WOLFE | 3354 SAPPHIRE LN | | | | FORT GRATIOT | MI | 48059-4234 |
| WILLIAM WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WILLIAM WOLFE JR | 2588 BISHOP RD | | | | APPLETON | NY | 14008-9665 |
| WILLIAM WOLFGANG | 14929 GAR HWY | | | | CHARDON | OH | 44024-9568 |
| WILLIAM WOLFORD | 2170 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| WILLIAM WOLFORD | 8696 HUNTLEY DR SE | | | | WARREN | OH | 44484-2526 |
| WILLIAM WOLLET | 3406 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| WILLIAM WOLTHUIS | 4263 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| WILLIAM WONSOWICZ | 8039 LOZIER AVE | | | | WARREN | MI | 48089-1612 |
| WILLIAM WOOD | 300 WALNUT ST | | | | SWIFTON | AR | 72471-9109 |
| WILLIAM WOOD | PO BOX 436 | | | | LEAVITTSBURG | OH | 44430-0436 |
| WILLIAM WOOD | 8142 W H AVE | | | | KALAMAZOO | MI | 49009-7512 |
| WILLIAM WOOD | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| WILLIAM WOOD | 545 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| WILLIAM WOOD | PO BOX 35475 | | | | CLEVELAND | OH | 44135-0475 |
| WILLIAM WOOD | 33665 COOLEY RD | | | | COLUMBIA STATION | OH | 44028-9732 |
| WILLIAM WOOD | 25 LYNN AVE | | | | TERRYVILLE | CT | 06786-5020 |
| WILLIAM WOOD | 507 GLENN DR | | | | LEXINGTON | MO | 64067-1940 |
| WILLIAM WOOD | 9709 TERRACE GREEN AVE | | | | LAS VEGAS | NV | 89117-0691 |
| WILLIAM WOOD | 481 RIVERSIDE DR | | | | EAST ELLIJAY | GA | 30540-8159 |
| WILLIAM WOOD | 12012 SW 208TH TER | | | | MIAMI | FL | 33177-5324 |
| WILLIAM WOOD | 1200 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| WILLIAM WOOD | 627 LAWNDALE DR | | | | GREENWOOD | IN | 46142-3906 |
| WILLIAM WOOD I I I | 48282 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3468 |
| WILLIAM WOOD JR | 4330 MARTIN RD | | | | MUSSEY | MI | 48014-2910 |
| WILLIAM WOOD JR | 64015 LIMERICK LN | | | | WASHINGTN TWP | MI | 48095-2524 |
| WILLIAM WOODALL | 5005 WINNEBAGO DR | | | | INDIANAPOLIS | IN | 46241-5878 |
| WILLIAM WOODARD | 2824 NAMEOKI DR | | | | GRANITE CITY | IL | 62040-2173 |
| WILLIAM WOODARD | 7354 DELTA RIVER DR | | | | LANSING | MI | 48906-9042 |
| WILLIAM WOODBURY | 443 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |
| WILLIAM WOODBURY | 443 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |
| WILLIAM WOODEN | 2310 PORTER ST | | | | INDIANAPOLIS | IN | 46231-1266 |
| WILLIAM WOODROE | 746 TREVINO DR | | | | LADY LAKE | FL | 32159-5580 |
| WILLIAM WOODRUFF | 5394 S STATE ROAD 15 TRLR 65 | | | | WABASH | IN | 46992-9768 |
| WILLIAM WOODRUFF | 24576 HICKORY DR | | | | ELKMONT | AL | 35620-6420 |
| WILLIAM WOODS | 15857 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| WILLIAM WOODS | 815 CHEYENNE BLVD | | | | MADISON | TN | 37115-4204 |
| WILLIAM WOODS | 302 S BRADY ST | | | | ATTICA | IN | 47918-1425 |
| WILLIAM WOODS | 12710 SANTA ROSA DR | | | | DETROIT | MI | 48238-4204 |
| WILLIAM WOODS | 108B KNIGHTBURY CT | | | | MURRELLS INLET | SC | 29576 |
| WILLIAM WOODS | 21104 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2414 |
| WILLIAM WOODS JR | 505 RIVERSIDE DR | | | | COLUMBIA | TN | 38401-2939 |
| WILLIAM WOODS JR | 1412 FALCON DR | | | | TROY | MI | 48098-2075 |
| WILLIAM WOODS UNIVERSITY | 200 W 12TH ST | | | | FULTON | MO | 65251-1004 |
| WILLIAM WOODSON | 5329 ALAMEDA RD | | | | INDIANAPOLIS | IN | 46228-2402 |
| WILLIAM WOODWARD | 7383 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| WILLIAM WOODWARD | 5993 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| WILLIAM WOODWARD | 129 OREGON TRL | | | | MARTINSBURG | WV | 25403-0256 |
| WILLIAM WOODWORTH | 116 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| WILLIAM WOODWORTH | 127 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WOODY | 465 HIGH ST | | | | BURLINGTON | NJ | 08016-4514 |
| WILLIAM WOODY | 173 PRESTON ST | | | | ELYRIA | OH | 44035-3929 |
| WILLIAM WOOLARD | 1320 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| WILLIAM WOOLL | 50195 M-40 N | | | | MARCELLUS | MI | 49067 |
| WILLIAM WOOLUM | 44421 BEVERLY RD | | | | BELLEVILLE | MI | 48111-1123 |
| WILLIAM WOOTEN | 4316 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| WILLIAM WOPINSKY | 26537 HASS ST | | | | DEARBORN HTS | MI | 48127-3929 |
| WILLIAM WORKMAN | PO BOX 254 | | | | DAVENPORT | FL | 33836-0254 |
| WILLIAM WORLEY | 5630 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| WILLIAM WORLEY | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WILLIAM WORLEY | 608 E GREENWOOD RD | | | | SUMMERDALE | AL | 36580-3176 |
| WILLIAM WORLEY | 9549 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-4768 |
| WILLIAM WORLEY | 318 HEMLOCK TER | | | | MOUNTAIN TOP | PA | 18707-1552 |
| WILLIAM WORLEY | 451 W COULTER RD | | | | LAPEER | MI | 48446-8689 |
| WILLIAM WORTHING | 4765 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| WILLIAM WRACK | 9535 MEYERS RD | | | | DETROIT | MI | 48227-3721 |
| WILLIAM WRAY | 4490 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| WILLIAM WRAY | 2107 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3332 |
| WILLIAM WREFORD | 24330 BOSTON ST | | | | DEARBORN | MI | 48124-3116 |
| WILLIAM WREN | 6182 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| WILLIAM WREN | APT B | 9338 EAST MOUNT MORRIS ROAD | | | OTISVILLE | MI | 48463-8441 |
| WILLIAM WRIGHT | 4292 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| WILLIAM WRIGHT | 3700 S WESTPORT AVE # 2211 | | | | SIOUX FALLS | SD | 57106 |
| WILLIAM WRIGHT | 4021 DECATUR HWY | | | | KINGSTON | TN | 37763-6701 |
| WILLIAM WRIGHT | 1629 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5311 |
| WILLIAM WRIGHT | 6010 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1305 |
| WILLIAM WRIGHT | 512 CRESCENT DR | HARBOUR SIDE HEALTH CARE | | | TROY | OH | 45373-2718 |
| WILLIAM WRIGHT | 5031 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| WILLIAM WRIGHT | 5661 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| WILLIAM WRIGHT | 3321 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-5608 |
| WILLIAM WRIGHT | 170 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2828 |
| WILLIAM WRIGHT | 7138 MUMFORD VIEW DR | | | | HAYES | VA | 23072-3509 |
| WILLIAM WRIGHT | 145 E LIBERTY ST | | | | ASHLAND | OH | 44805-3359 |
| WILLIAM WRIGHT | 249 TAPPS RIDGE RD | | | | VEVAY | IN | 47043-9595 |
| WILLIAM WRIGHT | 10540 E. APACHE TRAIL | NO 123 | | | APACHE JUNCTION | AZ | 85220 |
| WILLIAM WRIGHT | 3927 FERRIS DR | | | | BAY CITY | MI | 48706-2108 |
| WILLIAM WRIGHT | PO BOX 306 | | | | RODEO | NM | 88056-0306 |
| WILLIAM WRIGHT | 12 GEORGE READ RD | | | | NEW CASTLE | DE | 19720-3212 |
| WILLIAM WRIGHT | 1938 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3244 |
| WILLIAM WRIGHT | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| WILLIAM WRIGHT | 905 BROADWAY AVE | | | | RICHMOND | MO | 64085-1238 |
| WILLIAM WRIGHT | PO BOX 893045 | | | | OKLAHOMA CITY | OK | 73189-3045 |
| WILLIAM WRIGHT JR | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| WILLIAM WRIGHT JR | 817 LEE AVE | | | | FARRELL | PA | 16121-1928 |
| WILLIAM WRIGHT JR | HC 2 BOX 165 | | | | ZALMA | MO | 63787-9603 |
| WILLIAM WRIGHT JR | 1720 TOWNSHIP ROAD 1153 | | | | ASHLAND | OH | 44805-9597 |
| WILLIAM WRIGHT JR | 2902 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| WILLIAM WRIN | 2272 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| WILLIAM WULFF | 231 GARDEN ST | | | | NAPOLEON | OH | 43545-1425 |
| WILLIAM WULSER | 5212 PANTHER CREEK RD | | | | CONCORDIA | MO | 64020-6390 |
| WILLIAM WURTZ | 157 TANVIEW DR | | | | OXFORD | MI | 48371-4773 |
| WILLIAM WYANT | 9838 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| WILLIAM WYATT | 456 E BARODA DR | | | | WEST BRANCH | MI | 48661-9403 |
| WILLIAM WYATT | 5181 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| WILLIAM WYATT | 3526 OSCEOLA DR | C/O BETH A COWAN | | | MUSKEGON | MI | 49441-4220 |
| WILLIAM WYATT | 1437 NATALEE CT | | | | LIBERTY | MO | 64068-3291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WYGAL | 24 SEABRIGHT AVE | | | | DUNDALK | MD | 21222-4928 |
| WILLIAM WYGANT | 6906 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| WILLIAM WYKES | 10260 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| WILLIAM WYKOFF | 1254 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| WILLIAM WYLES | 6407 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| WILLIAM WYLIE | 10364 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| WILLIAM WYLIE | PO BOX 428 | | | | WALLOON LAKE | MI | 49796-0428 |
| WILLIAM WYMAN JR | 1037 BUCKSAW PL | | | | LONGWOOD | FL | 32750-3077 |
| WILLIAM WYMER | 2360 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| WILLIAM WYNN | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 |
| WILLIAM WYSOCKI | 4 MEDWAY ST | | | | NORFOLK | MA | 02056-1336 |
| WILLIAM Y. SINCLAIR AND | FLORENCE B. SINCLAIR JTWROS | 26 LAURELTON TRAIL | | | FLEMINGTON | NJ | 08822-5502 |
| WILLIAM YACKS | 107 S COLLEGE ST | | | | ALBANY | MO | 64402-1437 |
| WILLIAM YAGER I I | PO BOX 68 | | | | CADILLAC | MI | 49601-0068 |
| WILLIAM YAMBRICK | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| WILLIAM YANCEY | 10093 S BYRON RD | | | | DURAND | MI | 48429-9440 |
| WILLIAM YANCEY JR | 4350 STONE MOUNTAIN HIGHWAY | | | | LILBURN | GA | 30047-4524 |
| WILLIAM YANT | 994 FIDUCIA RD | | | | PROSPECT | TN | 38477-6800 |
| WILLIAM YARBOUGH | 2930 EDGECOMBE CIR N | | | | BALTIMORE | MD | 21215-6803 |
| WILLIAM YAREMYN JR | 1252 S DOWLING ST | | | | WESTLAND | MI | 48186-4067 |
| WILLIAM YAREMYN JR | 1252 S DOWLING ST | | | | WESTLAND | MI | 48186-4067 |
| WILLIAM YARRINGTON JR | 3759 S CONESTOGA RD | | | | APACHE JUNCTION | AZ | 85219-3600 |
| WILLIAM YATES | 29424 GRAND BLVD | | | | WICKLIFFE | OH | 44092-2123 |
| WILLIAM YATES | PO BOX 791 | | | | WISE | VA | 24293-0791 |
| WILLIAM YATES | PO BOX 547 | | | | COUSHATTA | LA | 71019-0547 |
| WILLIAM YATES JR | 5969 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| WILLIAM YAWORSKI | 934 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| WILLIAM YEAGER | 4316 W ROUNDHOUSE RD APT 3 | | | | SWARTZ CREEK | MI | 48473-1458 |
| WILLIAM YEAGER | 1213 HARRISON LN | | | | HURST | TX | 76053-4513 |
| WILLIAM YEATMAN | 232 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| WILLIAM YEHLE | G3028 O'LEARY | | | | FLINT | MI | 48504 |
| WILLIAM YERKES | 916 RUSSO DR | | | | WESTAMPTON | NJ | 08060-2445 |
| WILLIAM YERKEY | 1261 FAIRVIEW AVE | | | | SALEM | OH | 44460-4010 |
| WILLIAM YINGLING | 504 MERIDIAN RD | | | | RENFREW | PA | 16053-9619 |
| WILLIAM YINGLING | 10073 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9608 |
| WILLIAM YIROVEC JR | 4665 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1552 |
| WILLIAM YODER | 19272 LANCER CIR | | | | PRIOR LAKE | MN | 55372-8301 |
| WILLIAM YORGER | 2236 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| WILLIAM YORK | 5283 WOODWILL DR | | | | PRESCOTT | MI | 48756-8635 |
| WILLIAM YORK | 4501 N WHEELING AVE APT 6A-102 | | | | MUNCIE | IN | 47304-1218 |
| WILLIAM YORK | 840 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2716 |
| WILLIAM YORTY | 58 DAFFODIL LN | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM YORTY | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM YOUNG | 1590 MEADOW HILL CT | | | | FLORENCE | KY | 41042-9745 |
| WILLIAM YOUNG | 629 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73103-2115 |
| WILLIAM YOUNG | 111 MICHAEL AVE | | | | MUNDELEIN | IL | 60060-2785 |
| WILLIAM YOUNG | 1550 N MAIN ST LOT 24 | | | | MANSFIELD | TX | 76063-3951 |
| WILLIAM YOUNG | 2805 SHERBORN LN | | | | SAINT CHARLES | MO | 63301-0313 |
| WILLIAM YOUNG | 139 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3110 |
| WILLIAM YOUNG | 3360 SW 166TH COURT RD | | | | OCALA | FL | 34481-8785 |
| WILLIAM YOUNG | 3410 N PASS DR | | | | CLIO | MI | 48420-1543 |
| WILLIAM YOUNG | 620 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| WILLIAM YOUNG | PO BOX 205 | | | | MUNCIE | IN | 47308-0205 |
| WILLIAM YOUNG | 6181 CARINO CT | | | | EAST LANSING | MI | 48823-1627 |
| WILLIAM YOUNG | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 |
| WILLIAM YOUNG | 166 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM YOUNG | 9629 BEAR HOLLOW RD | | | | DEERFIELD | OH | 44411-9775 |
| WILLIAM YOUNG | 183 GARFIELD ST | | | | ROCHESTER | NY | 14611-2915 |
| WILLIAM YOUNG | 15606 S GILBERT RD LOT 24 | | | | CHANDLER | AZ | 85225-6043 |
| WILLIAM YOUNG | 233 MARTIN RIDGE LN | | | | GAINESBORO | TN | 38562-4902 |
| WILLIAM YOUNG | 7794 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| WILLIAM YOUNG | 42072 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2028 |
| WILLIAM YOUNGBLOOD | 335 S MATTIE AVE | | | | SYCAMORE | GA | 31790-2342 |
| WILLIAM YOUNGBLOOD | 290 SUNSET DR | | | | BERKELEY SPGS | WV | 25411-6477 |
| WILLIAM YOUNGQUIST | 5131 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2742 |
| WILLIAM YUNCK | APT 7 | 7060 VILLA DRIVE | | | WATERFORD | MI | 48327-4037 |
| WILLIAM YUNCKER | 12575 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8570 |
| WILLIAM YUNDT | PO BOX 8465 | | | | TAHOE CITY | CA | 96145-8465 |
| WILLIAM YURCSO | 10095 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| WILLIAM Z FOX TTEE AND | JOHN H DENICK TTEE | U/A/D 10-01-1999 | FBO MYRA LAFFERMAN FOX TRUST | 13 HAMBLETON COURT | BALTIMORE | MD | 21208-3333 |
| WILLIAM Z FOX TTEE AND | JOHN H DENICK TTEE FBO | DIANE LAFFERMAN SCHWEBER TRUST | U/A/D 10-01-1999 | 13 HAMBLETON COURT | BALTIMORE | MD | 21208-3333 |
| WILLIAM Z SPIERER TTEE | FBO SPIERER FAMILY RESIDUAL TR | U/A/D 07-02-1984 | 17336 LABRADOR STREET | | NORTHRIDGE | CA | 91325-1847 |
| WILLIAM ZABRITSKI | 4295 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| WILLIAM ZACCARIA | 2836 NICHOLS ST APT 4 | | | | SPENCERPORT | NY | 14559-1936 |
| WILLIAM ZADONIA | 791 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9737 |
| WILLIAM ZAHN | 156 BILL WEST RD | | | | LIMESTONE | TN | 37681-3157 |
| WILLIAM ZAIDEL | 1660 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504-2002 |
| WILLIAM ZAJAC | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-2406 |
| WILLIAM ZAKOUR | 3189 CLAYDOR DR | | | | DAYTON | OH | 45431-3330 |
| WILLIAM ZALENSKI | 1420 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| WILLIAM ZALUGA | PO BOX 239 | | | | IRONS | MI | 49644-0239 |
| WILLIAM ZAM | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 |
| WILLIAM ZANG | 237 CHEEKS LN | | | | OAKLAND | MD | 21550-7613 |
| WILLIAM ZARTMAN I I I | 3309 MAIN ST | | | | MACY | IN | 46951-8567 |
| WILLIAM ZASTROW | CGM IRA ROLLOVER CUSTODIAN | 10 DENFIELD RD | | | CHARLTON | MA | 01507-5152 |
| WILLIAM ZASTROW REV TRUST WILLIA | ZASTROW TTEE DTD UAD 07/25/07 | WILLIAM ZASTROW TTEE | 10 DENFIELD ROAD | | CHARLTON | MA | 01507-5152 |
| WILLIAM ZATKO | 3181 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| WILLIAM ZAUCHA | 5858 TRENTON ST | | | | DETROIT | MI | 48210-3713 |
| WILLIAM ZAYAS | WILLIAM ZAYAS | CITY VIEW PLAZA SUITE 107 | CITY VIEW PLAZA SUITE 107 | GUAYNABO PUERTO RICO | GUAYNABO | | |
| WILLIAM ZEADKER | 1221 GLEN MAR DR | | | | SWANTON | OH | 43558-9573 |
| WILLIAM ZEBROWITZ JR | 923 PETTIBONE AVE | | | | FLINT | MI | 48507-1763 |
| WILLIAM ZEHNDER | 3100 ALBRECHT AVE | | | | AKRON | OH | 44312-3566 |
| WILLIAM ZEHNER | 680 GILLCREST DR | | | | ALBANY | IN | 47320-1367 |
| WILLIAM ZEIGLER | 12480 FIELD RD | | | | CLIO | MI | 48420-8246 |
| WILLIAM ZEISS | 15621 W COUNTY ROAD 750 S | | | | DALEVILLE | IN | 47334-9440 |
| WILLIAM ZEITZ | 909 TRAILWAY CT | | | | LAKE ORION | MI | 48362-3468 |
| WILLIAM ZELENKO | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 |
| WILLIAM ZENTZ | 3522 STONEMOOR DR | | | | JANESVILLE | WI | 53546-3508 |
| WILLIAM ZERBY | 989 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| WILLIAM ZETTEL | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 |
| WILLIAM ZGORZELSKI | 7499 INDIAN RD | | | | TEMPERANCE | MI | 48182-1516 |
| WILLIAM ZICK | 1397 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| WILLIAM ZIECINA | 2895 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| WILLIAM ZIEGLER | 1650 S BAUMBAUER RD | | | | WABASH | IN | 46992-9124 |
| WILLIAM ZIEGLER | 1664 WHITE BIRCH CT | | | | TROY | MI | 48098-1960 |
| WILLIAM ZIEHM | 3166 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| WILLIAM ZIEMBA | 23 CARTER DR | | | | TROY | NH | 48098-4608 |
| WILLIAM ZIGLER | 4006 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| WILLIAM ZIMMER | 3111 JUNEAU PLACE | | | | BALTIMORE | MD | 21214-3415 |
| WILLIAM ZIMMERMAN | 901 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2321 |
| WILLIAM ZIMMERMAN | 8741 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| WILLIAM ZIMMERMAN | PO BOX 762015 | | | | SAN ANTONIO | TX | 78245-7015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ZIRKLE | 3941 S 400 E | | | | HARTFORD CITY | IN | 47348-9720 |
| WILLIAM ZOLNA | 2114 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| WILLIAM ZUBROWSKI | 8342 MORGAN RD | | | | CLAY | NY | 13041-9614 |
| WILLIAM ZUFALL | 220 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-5428 |
| WILLIAM ZUKE | 6540 W HOWE RD | | | | DEWITT | MI | 48820-7805 |
| WILLIAM ZUNDEL | 4979 CROISSANT ST | | | | DEARBORN HTS | MI | 48125-3407 |
| WILLIAM ZURFLUH | N 7917 HWY E | | | | BROOKLYN | WI | 53521 |
| WILLIAM ZYLSTRA | 23501 SAWGRASS CT N | | | | SOUTH LYON | MI | 48178-9480 |
| WILLIAM ZYWICKI | 6819 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1403 |
| WILLIAM(DEC'D)&JUNE REINES TTE | WILLIAM H REINES & JUNE P | REINES REV JT TR | DTD 12/21/95 | 3403 HALL AVE | MARINETTE | WI | 54143-1015 |
| WILLIAM, JEANNE | BAYOU RIVER RUN 1 | ROAD 7220 | | | JEFFERSON | TX | 75657 |
| WILLIAMET GRIFFITH | PO BOX 916 | | | | SALEM | AR | 72576-0916 |
| WILLIAMINA CARSON | 1126 TEALPOINT CIR | | | | INDIANAPOLIS | IN | 46229-3439 |
| WILLIAMS | PO BOX 200643 | | | | PITTSBURGH | PA | 15251-0643 |
| WILLIAMS | PO BOX 1007 | | | | MURRIETA | CA | 92564-1007 |
| WILLIAMS & ANDERSON | 111 CENTER ST STE 2200 | | | | LITTLE ROCK | AR | 72201-4424 |
| WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | | HOUSTON | TX | 77017-5051 |
| WILLIAMS & CONNOLLY LLP | 725 12TH S NW | | | | WASHINGTON | DC | 20005 |
| WILLIAMS & PROCHASKA PC | 401 CHURCH ST STE 2600 | | | | NASHVILLE | TN | 37219-2208 |
| WILLIAMS -, DEBRA LEE | 42013 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| WILLIAMS ACOSTA PLLC | 535 GRISWOLD ST STE 1000 | | | | DETROIT | MI | 48226-3692 |
| WILLIAMS ACQUISITION LLC | 42 MOUNT EBO RD S | PO BOX 1650 | | | BREWSTER | NY | 10509-4005 |
| WILLIAMS ADAM F | 604 ELM ST | | | | MARSHALL | TX | 75670-3918 |
| WILLIAMS ALEEN | WILLIAMS, AILEEN | 5250 CLAREMONT AVENUE SUITE 119 | | | STOCKTON | CA | 95207 |
| WILLIAMS ALTANETTE | WILLIAMS, ALTANETTE | | | | | | |
| WILLIAMS ANNA | 311 E LAFAYETTE DR | | | | WEST MONROE | LA | 71291-4769 |
| WILLIAMS ANTHONY | BGR INC | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | MUNAFO INC | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | WILLIAMS, ANTHONY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | C/O FIRST BANK OF THE SOUTH | 246 MAIN ST E | | | RAINSVILLE | AL | 35986-4543 |
| WILLIAMS ANTHONY | BGR INC | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | AIKIDO OF CINCINNATI | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | AIKIDO OF CINCINNATI | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | WILLIAMS, ANTHONY | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | MUNAFO INC | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS APRIL M | WILLIAMS, APRIL M | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| WILLIAMS AUTO & TRUCK REPAIR | 320 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29169-6340 |
| WILLIAMS AUTO ELECTRICE, INC | 350 JOHN C CALHOUN DR | | | | ORANGEBURG | SC | 29115-6272 |
| WILLIAMS AUTO SERVICE | 241 COUNTY RD 6 R R #3 | | | BATH ON K0H 1G0 CANADA | | | |
| WILLIAMS AUTO SERVICE | 10643 ORCHARD AVE | | | | COLFAX | IA | 50054 |
| WILLIAMS AUTOMOTIVE | 6027 VENTURA BLVD | | | | VENTURA | CA | 93003-6640 |
| WILLIAMS AUTOMOTIVE SERVICE | 1790 - KLO ROAD | | | KELOWNA BC V1W 3P3 CANADA | | | |
| WILLIAMS BANAE DAVIA | WILLIAMS, BANAE DAVIA | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| WILLIAMS BANAE DAVIA | ROBINSON, BRENTA BOBB | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| WILLIAMS BARBARA | 1843 LAKE DR | | | | ORANGEBURG | SC | 29115-8125 |
| WILLIAMS BARRY | 233 SOUTHTOWNE PL APT BB207 | | | | SOUTH MILWAUKEE | WI | 53172-4238 |
| WILLIAMS BEN | 4038 CRAIG DR | | | | GRAND ISLAND | NE | 68803-3607 |
| WILLIAMS BENITA | WILLIAMS, BENITA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WILLIAMS BILL | WILLIAMS, BILL | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111-2373 |
| WILLIAMS BOX FORSHEE & BULLARDPC | 522 COLCORD DR | | | | OKLAHOMA CITY | OK | 73102-2202 |
| WILLIAMS BRENDA | 445 EAGLE DR | | | | BLANDON | PA | 19510-9646 |
| WILLIAMS BRENDA | 183 LAMM LN | | | | JACKSONVILLE | NC | 28540-8845 |
| WILLIAMS BRYANT JR | 292 OVERLOOK DR | | | | KERRVILLE | TX | 78028-6034 |
| WILLIAMS BUICK-GMC | 1600 W UNIVERSITY DR | | | | MCKINNEY | TX | 75069-3444 |
| WILLIAMS BURNS JR | PO BOX 675 | | | | MONTEAGLE | TN | 37356-0675 |
| WILLIAMS CALVIN | WILLIAMS, CALVIN | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS CARL | 4318 OAKWOOD LN | | | | WEST DES MOINES | IA | 50265-5423 |
| WILLIAMS CAROL H | 555 12TH ST STE 1700 | | | | OAKLAND | CA | 94607-4058 |
| WILLIAMS CAROLYN | 220 MYSTIC MOUNTAIN DR | | | | SPARKS | NV | 89441-6292 |
| WILLIAMS CARRIAGE CO | 13244 FUNK RD | | | | HILLMAN | MI | 49746-8514 |
| WILLIAMS CATHERINE | APT 205 | 2301 CHAMPLAIN ST NORTHWEST | | | WASHINGTON | DC | 20009-8703 |
| WILLIAMS CHARLES | WILLIAMS, CHARLES | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| WILLIAMS CHARLES III | 930 BUTTONWOOD CT | | | | WINSTON SALEM | NC | 27104-1228 |
| WILLIAMS CHERYL | 3616 WHITE WING DR | | | | ARLINGTON | TX | 76014-3664 |
| WILLIAMS CHERYL 2D ACTION | WILLIAMS, CHERYL | 55 ERIEVIEW PLZ STE 220 | | | CLEVELAND | OH | 44114-1833 |
| WILLIMS CHEVROLET, BUICK, PONTIAC, | 200 SPRING ST | | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, INC. | RANDY WILLIAMS | 200 SPRING ST | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, INC. | 200 SPRING ST | | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, INC. | 500 SIMPSON HIGHWAY 149 | | | | MAGEE | MS | 39111-3442 |
| WILLIAMS CHEVROLET, INC. | BILLY WILLIAMS | 500 SIMPSON HIGHWAY 149 | | | MAGEE | MS | 39111-3442 |
| WILLIAMS CHEVROLET, INC. | WILLIAM CHICHESTER | 2600 N US HIGHWAY 31 S | | | TRAVERSE CITY | MI | 49684-4525 |
| WILLIAMS CHEVROLET, INC. | 2600 N US HIGHWAY 31 S | | | | TRAVERSE CITY | MI | 49684-4525 |
| WILLIAMS CHEVROLET-OLDSMOBILE | 2 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 |
| WILLIAMS CHEVROLET-PONTIAC, INC. | BUREN WILLIAMS | 1100 E MAIN ST | | | STIGLER | OK | 74462-2524 |
| WILLIAMS CHEVROLET-PONTIAC, INC. | 1100 E MAIN ST | | | | STIGLER | OK | 74462-2524 |
| WILLIAMS CHRISTOPHER H | 8202 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| WILLIAMS CHRISTOPHER M | 2302 N HIGH ST | | | | COLUMBUS | OH | 43202-2902 |
| WILLIAMS CLYDE & PAMELA | 3903 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8739 |
| WILLIAMS CO | 318 BAKER LN | | | | SIKESTON | MO | 63801-1915 |
| WILLIAMS COLLEGE OFFICE OF THE CONTROLLER | PO BOX 406 | BURSARS OFFICE | | | WILLIAMSTOWN | MA | 01267-0406 |
| WILLIAMS COLLIE | 20200 MANSFIELD ST | | | | DETROIT | MI | 48235-2153 |
| WILLIAMS COLLINS | 6035 S TRANSIT RD LOT 22 | | | | LOCKPORT | NY | 14094-6321 |
| WILLIAMS COMMUNICATIONS | 381 TAUNTON ROAD E | | OSHAWA CANADA ON L1H 7K5 CANADA | | | | |
| WILLIAMS COMMUNICATIONS SERVI | 381 TAUNTON RD E | | OSHAWA ON L1H 7K5 CANADA | | | | |
| WILLIAMS COMPANIES | RICHARD HUTCHINS | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 |
| WILLIAMS CONTROLS | TOM BUTWIN | 14100 SW 72ND AVE. | | | ROMULUS | MI | 48174 |
| WILLIAMS CONTROLS | TOM BUTWIN | 14100 SW 72ND AVE | | | PORTLAND | OR | 97224-8009 |
| WILLIAMS CONTROLS INC | MS 37 | 14100 SW 72ND AVE | | | TIGARD | OR | 97224-8009 |
| WILLIAMS COULSON | STE 1600 | 420 FORT DUQUESNE BOULEVARD | | | PITTSBURGH | PA | 15222-1437 |
| WILLIAMS COUNTY TREASURER | 2ND FLOOR COURTHOUSE | | | | BRYAN | OH | 43606 |
| WILLIAMS CYNTHIA | 4004 W KIMBERLY RD | | | | DAVENPORT | IA | 52806-3323 |
| WILLIAMS DAN | PO BOX 32 | | | | KENNA | WV | 25248-0032 |
| WILLIAMS DAN | WILLIAMS, DAN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| WILLIAMS DANNY | 4203 STRATFORD CIR | | | | MORROW | GA | 30260-8107 |
| WILLIAMS DARIN | 2938 COPPER BEACH CT | | | | LAS VEGAS | NV | 89117-2578 |
| WILLIAMS DARIN | 2227 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5220 |
| WILLIAMS DARRELL | WILLIAMS, DARRELL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WILLIAMS DAVD JR | WILLIAMS, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS DAVE | 4264 WINTERS CHAPEL ROAD BUILDING A | | | | DORAVILLE | GA | 30360 |
| WILLIAMS DAVID | 40 PYREX ST | | | | CORNING | NY | 14830-2218 |
| WILLIAMS DAWAN | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| WILLIAMS DELLA | 1433 JOHNATHAN DR | | | | LOUISVILLE | TN | 37777-4732 |
| WILLIAMS DESIREE | WILLIAMS, DESIREE | | | | | | |
| WILLIAMS DET DIESEL-ALLISON EFMIDWEST INC | 1176 INDUSTRIAL PKWY N | PO BOX 10 | | | BRUNSWICK | OH | 44212-2342 |
| WILLIAMS DETROIT DIESEL ALLISO | 715 S OUTER DR | | | | SAGINAW | MI | 48601-6503 |
| WILLIAMS DETROIT DIESEL ALLISON | 2849 MORELAND AVE SE | | | | ATLANTA | GA | 30315-5723 |
| WILLIAMS DETROIT DIESEL ALLISON | DEPT L-303 | | | | COLUMBUS | OH | 43260-9303 |
| WILLIAMS DETROIT DIESEL-ALLISO | 2849 MORELAND AVE SE | PO BOX 12537 | | | ATLANTA | GA | 30315-5723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS DO | 627 EASTLAND AVENUE SE | | | | WARREN | OH | 44484 |
| WILLIAMS EDNA | 3816 BRITTANY CT | | | | ROCKY MOUNT | NC | 27803-8989 |
| WILLIAMS ELIZABETH | BROWN, TAMELA | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WILLIAMS ELIZABETH | WILLIAMS, ELIZABETH | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WILLIAMS ELIZABETH | WILLIAMS, ELIZABETH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS ENERGY | 2800 POST OAK BLVD FL 17 | | | | HOUSTON | TX | 77056-6147 |
| WILLIAMS ERNEST | 16048 MARSHFIELD AVE | | | | HARVEY | IL | 60426-4921 |
| WILLIAMS EUGENE | 5404 MIRAMAR LANE | | | | COLLEYVILLE | TX | 76034-5560 |
| WILLIAMS GLEN | 3326 ROCK STOREY RD | | | | DAWSON | GA | 39842-4462 |
| WILLIAMS GRANDERSON (505007) | (NO OPPOSING COUNSEL) | | | | | | |
| WILLIAMS GREG | WILLIAMS, GREG | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| WILLIAMS GREGORY | 10389 N 109TH WAY | | | | SCOTTSDALE | AZ | 85259-4817 |
| WILLIAMS GREGORY | C/O HUNTINGTON CHEVROLET | 370 OAKWOOD RD | | | HUNTINGTON STATION | NY | 11746-7214 |
| WILLIAMS HENDERSON | 4915 16TH ST NE | | | | WASHINGTON | DC | 20017-3116 |
| WILLIAMS HENRY | BLUE CROSS BLUE SHIELD OF MICHIGAN | | | | | | |
| WILLIAMS HENRY | GOOD SAMARITAN HOSPITAL | | | | | | |
| WILLIAMS HENRY | WILLIAMS, HENRY L | | | | | | |
| WILLIAMS HENRY L JR (419573) | SIMMONS LAW FIRM | | | | | | |
| WILLIAMS HERMAN | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| WILLIAMS II, CHARLES E | 3928 BRIDGEPORT DRIVE | | | | LANSING | MI | 48911-4301 |
| WILLIAMS II, JEROME M | 17566 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2529 |
| WILLIAMS II, MATTHEW E | 9254 SEMINDALE | | | | CLARKSTON | MI | 48346-1853 |
| WILLIAMS III, EDWARD | 683 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1149 |
| WILLIAMS III, ELIAS C | PO BOX 13 | | | | HOLLY | MI | 48442-0013 |
| WILLIAMS III, LESTER | 819 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-2469 |
| WILLIAMS IV, WILLIAM J | 11030 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-1722 |
| WILLIAMS JACK TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 |
| WILLIAMS JACQUELINE | 621 S 73RD ST | | | | KANSAS CITY | KS | 66111-2706 |
| WILLIAMS JAMES | 218 S MORGAN ST | | | | METAMORA | IL | 61548-9721 |
| WILLIAMS JANET | WILLIAMS, IVY JEAN | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS JANET | WILLIAMS, JANET | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS JAYNE | 1841 W NORTHWEST HWY | | | | DALLAS | TX | 75220-7017 |
| WILLIAMS JEANNIE | 110 CHERITA LANE | | | | HARVEST | AL | 35749-8033 |
| WILLIAMS JEFF | WILLIAMS, AMANDA | | | | | | |
| WILLIAMS JEFF | WILLIAMS, JEFF | | | | | | |
| WILLIAMS JERRY | 7401 CHICHESTER RD | | | | CANTON | MI | 48187-1440 |
| WILLIAMS JESSIE | 698 S LAUREL RD | | | | LONDON | KY | 40744-8302 |
| WILLIAMS JESSIE DAN JR. - ESTATE OF | WILLIAMS JESSIE DAN JR. | | | | | | |
| WILLIAMS JEWELL D | WILLIAMS, JEWELL D | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS JEWELL D | WILLIAMS, BILLY J | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS JEWELL D | WILLIAMS, BILLY J | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| WILLIAMS JHERYL | WILLIAMS, JHERYL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| WILLIAMS JOETTA | 700 HILL TRAIL DR APT 1321 | | | | EULESS | TX | 76039-5699 |
| WILLIAMS JOHN | 6018 OXPEN CT APT 202 | | | | ALEXANDRIA | VA | 22315-4776 |
| WILLIAMS JOHN E JR | 8441 GULF FWY STE 600 | | | | HOUSTON | TX | 77017-5051 |
| WILLIAMS JOHNNIE | 3506 NASSAU DRIVE | | | | AUGUSTA | GA | 30909-2624 |
| WILLIAMS JOSEPH III | 1923 CONCORD HILL DR | | | | ANCHORAGE | AK | 99515-2547 |
| WILLIAMS JR JESSE DAN | WILLIAMS JR, JESSE DAN | | | | | | |
| WILLIAMS JR, AARON | 101 PEINE HOLLOW PL | | | | WENTZVILLE | MO | 63385-3181 |
| WILLIAMS JR, ARLIS DALE | 6045 PROTHROW ST | | | | FORT WORTH | TX | 76112-7928 |
| WILLIAMS JR, ARTHUR M | PO BOX 214402 | | | | AUBURN HILLS | MI | 48321-4402 |
| WILLIAMS JR, CALVIN H | 1401 BROUGHAM CT | | | | SOUTH LYON | MI | 48178-8711 |
| WILLIAMS JR, CARL D | 4126 STATE RT 49 | | | | ARCANUM | OH | 45304-9734 |
| WILLIAMS JR, CHARLES | 3001 N CHEVROLET AVE | | | | FLINT | MI | 48504-2601 |
| WILLIAMS JR, CLARENCE | PO BOX 1001 | | | | SAGINAW | MI | 48606-1001 |
| WILLIAMS JR, COLUMBUS | 1305 EAST MITCHELL STREET | | | | ARLINGTON | TX | 76010-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS JR, CURTIS PATTERSON | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| WILLIAMS JR, DAVID | 2621 SWAYZE ST | | | | FLINT | MI | 48503-3354 |
| WILLIAMS JR, DAVID E | 13585 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| WILLIAMS JR, EARL J | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| WILLIAMS JR, EDWARD B | 219 OLYMPIA DR | | | | LANSING | MI | 48911-5058 |
| WILLIAMS JR, EMERY COLUMBUS | PO BOX 3202 | | | | ANDERSON | IN | 46018-3202 |
| WILLIAMS JR, ESMOND LEE | 8610 ELM LN | | | | SARANAC | MI | 48881-9434 |
| WILLIAMS JR, EUGENE | 4511 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |
| WILLIAMS JR, EUGENE | 2058 WILLOW RIDGE BLVD | | | | SHREVEPORT | LA | 71119-4043 |
| WILLIAMS JR, FRANK E | 4606 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| WILLIAMS JR, FRANK JUNIOR | 27 DURHAM CT | | | | BUFFALO | NY | 14204-1719 |
| WILLIAMS JR, GEORGE L | 23473 STONEHENGE BOULEVARD | | | | NOVI | MI | 48375-3772 |
| WILLIAMS JR, GILBERT B | 10245 BAYNE RD | | | | NASHVILLE | MI | 49073-9742 |
| WILLIAMS JR, GREGORY P | 4083 W SOUTH RANGE RD | | | | COLUMBIANA | OH | 44408-9799 |
| WILLIAMS JR, GUS | 448 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| WILLIAMS JR, HAROLD D | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 |
| WILLIAMS JR, HARVEY | 1905 PARK FOREST DR | | | | FLINT | MI | 48507-6034 |
| WILLIAMS JR, HENRY | 1905 HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4635 |
| WILLIAMS JR, HERBERT | 8116 WILD BRIAR DR | | | | SHREVEPORT | LA | 71108-5928 |
| WILLIAMS JR, HERBERT J | 42732 TAVISTOCK DR | | | | VAN BUREN TWP | MI | 48111-1748 |
| WILLIAMS JR, HUGH D | 8935 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2590 |
| WILLIAMS JR, ISAIAH | 540 CANYON STONE CIRCLE | | | | LAKE MARY | FL | 32746-3954 |
| WILLIAMS JR, JACKIE W | 7240 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2933 |
| WILLIAMS JR, JACKSON H | 2258 W 6TH ST | | | | MC DONALD | OH | 44437-1341 |
| WILLIAMS JR, JAMES | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| WILLIAMS JR, JAMES R | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| WILLIAMS JR, JAMES R | 5618 HAMILTON AVE | | | | JENNINGS | MO | 63136-3506 |
| WILLIAMS JR, JAMES ROSS | 126 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2753 |
| WILLIAMS JR, JESSE D | 26450 STANFORD DR W | | | | SOUTHFIELD | MI | 48033-6130 |
| WILLIAMS JR, JOHNNIE L | 1765 COLONIAL SOUTH DR SW | | | | CONYERS | GA | 30094-4297 |
| WILLIAMS JR, JOSEPH L | 24635 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2515 |
| WILLIAMS JR, JUREALL G | 1738 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| WILLIAMS JR, KENNETH H | PO BOX 1081 | | | | FLINT | MI | 48501-1081 |
| WILLIAMS JR, LAZREE | 1030 S 26TH ST | | | | SAGINAW | MI | 48601-6579 |
| WILLIAMS JR, LEO | # 2 | 10324 CONSER STREET | | | OVERLAND PARK | KS | 66212-2602 |
| WILLIAMS JR, LEROY | 353 VOORHEIS | | | | PONTIAC | MI | 48341 |
| WILLIAMS JR, LESTER J | 1111 S GARDNER RD | | | | PITTSFORD | MI | 49271-9625 |
| WILLIAMS JR, LONDRA | 2525 W ORICE ROTH RD APT 1211 | | | | GONZALES | LA | 70737-5333 |
| WILLIAMS JR, LONNIE | 5505 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| WILLIAMS JR, LORENZA | 1717 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| WILLIAMS JR, MINOR E | 3430 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3929 |
| WILLIAMS JR, MITCHELL | 30121 SPRING ARBOR DRIVE | | | | INKSTER | MI | 48141-1519 |
| WILLIAMS JR, ONZIE | 1402 ESSLING ST | | | | SAGINAW | MI | 48601-1383 |
| WILLIAMS JR, ORLANDO B | 49896 PARKSIDE DRIVE | | | | NORTHVILLE | MI | 48168-6825 |
| WILLIAMS JR, OSCAR | 7103 N ALTER ST | | | | BALTIMORE | MD | 21207-6419 |
| WILLIAMS JR, OSCAR H | 1203 HIGHWAY J | | | | TROY | MO | 63379-3803 |
| WILLIAMS JR, PAUL | 3599 WAYNESVILLE RD | | | | MORROW | OH | 45152-5152 |
| WILLIAMS JR, PEARCE | 5169 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| WILLIAMS JR, PINCKARD | 19323 NADOL DR | | | | SOUTHFIELD | MI | 48075-5826 |
| WILLIAMS JR, ROBERT | 18406 WESTHAVEN AVENUE | | | | SOUTHFIELD | MI | 48075-4119 |
| WILLIAMS JR, ROBERT G | 5315 W COURT ST | | | | FLINT | MI | 48532-3344 |
| WILLIAMS JR, ROBERT O | 817 NW 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 |
| WILLIAMS JR, ROBERT W | 7241 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| WILLIAMS JR, ROZELLE | 7 KROTIK PL | | | | IRVINGTON | NJ | 07111-1762 |
| WILLIAMS JR, SCIPIO JAMES | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| WILLIAMS JR, THOMAS | 1985 PORTWAY RD | | | | SPRING HILL | TN | 37174-9296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS JR, TROY J | 14455 MOUNT ZION RD | | | | ODESSA | MO | 64076-8135 |
| WILLIAMS JR, WINSTON A | PO BOX 14273 | | | | LANSING | MI | 48901-4273 |
| WILLIAMS JR., ALONZO | 24610 KELLY ROAD | | | | EASTPOINTE | MI | 48021-1372 |
| WILLIAMS JR., LENARD | 21361 WEST NINE ROAD | | | | SOUTHFIELD | MI | 48075 |
| WILLIAMS JR., RICHARD L | 4606 GLENALDA DR | | | | CLARKSTON | MI | 48346-3633 |
| WILLIAMS JR., RICHARD R | 22661 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2465 |
| WILLIAMS JR., THOMAS J. | 959 KENOWA AVE SW | | | | BYRON CENTER | MI | 49315-8906 |
| WILLIAMS JUSTIN | WILLIAMS, JUSTIN | 1601 S MAIN ST STE 104 | | | TULSA | OK | 74119-4430 |
| WILLIAMS JYNELL | 1712 GARDEN ST | | | | ANDALUSIA | AL | 36421-2316 |
| WILLIAMS KARI | WILLIAMS, KARI | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| WILLIAMS KASTNER & GIBBS PLLC | PO BOX 21926 | | | | SEATTLE | WA | 98111-3926 |
| WILLIAMS KATHLEEN | WILLIAMS, KATHLEEN | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| WILLIAMS KELLY | PO BOX 701 | | | | FREELAND | MI | 48623-0701 |
| WILLIAMS KENNETH | 18415 HIGHWAY 55 | | | | PLYMOUTH | MN | 55446-1933 |
| WILLIAMS KENNETH | PO BOX 52 | | | | AFTON | TX | 79220-0052 |
| WILLIAMS KRISTI | DBA KRISTIS CAFE | 234 JEFFERSON SCHOOL RD | | | SCOTTSVILLE | KY | 42164-9580 |
| WILLIAMS LARRY & EVENLYN | 97 ABERDEEN DR | | | | LITTLE ROCK | AR | 72223-9100 |
| WILLIAMS LATONIA | WILLIAMS, DONNIE L | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| WILLIAMS LATONIA | WILLIAMS, LATONIA | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| WILLIAMS LEO JR | 15845 NORTH AMITY STREET | | | | PLATTE CITY | MO | 64079-8103 |
| WILLIAMS LEONOR | WILLIAMS, LEONOR | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WILLIAMS LINDA | APT 102 | 38120 TAM A RAC BOULEVARD | | | WILLOUGHBY | OH | 44094-3432 |
| WILLIAMS LOLA | 30 CHARTER CLUB DR | | | | THE WOODLANDS | TX | 77384-4710 |
| WILLIAMS LOUISE | 609 RAVENSTONE DR | | | | CHESAPEAKE | VA | 23322-9122 |
| WILLIAMS LOWETT | 15433 MARTOS RD | | | | FONTANA | CA | 92337-8952 |
| WILLIAMS LOYD | RR 1 BOX 318 | | | | ADRIAN | MO | 64720-9723 |
| WILLIAMS LYNCH & WHITT | 2809 EMERYWOOD PARKWAY | COMMERCE PLAZA ONE STE 200 | | | RICHMOND | VA | 23294 |
| WILLIAMS MARGARET | 3412 SASANQUA DR | | | | AUGUSTA | GA | 30909-2724 |
| WILLIAMS MARIE | 13103 COUNTY ROAD 185 | | | | ALVIN | TX | 77511-8923 |
| WILLIAMS MARILYN | 2349 S WOODBINE LN | | | | SIOUX FALLS | SD | 57103-4331 |
| WILLIAMS MARK | 803 STUBBS AVE | | | | MONROE | LA | 71201 |
| WILLIAMS MARY ANN | WELLS FARGO BANK NA | 33 QUEENS STREET | | | SYOSSET | NY | 11791 |
| WILLIAMS MATTHEW | 621 CRANFORD AVE | | | | KENILWORTH | NJ | 07033-1907 |
| WILLIAMS MICHAEL | WILLIAMS, MICHAEL | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| WILLIAMS MICHAEL | 324 HARVARD DR | | | | LEXINGTON | KY | 40517-1509 |
| WILLIAMS MIKE | 2911 OCEAN DR | | | | VERO BEACH | FL | 32963-1950 |
| WILLIAMS MILTON | 4469 HIGH STREET | | | | ECORSE | MI | 48229-1467 |
| WILLIAMS MOTOR CO INC | 6923 HIGHWAY 84 | | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTOR COMPANY, INC. | 6923 HIGHWAY 84 | | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTOR COMPANY, INC. | JERALD WILLIAMS | 6923 HIGHWAY 84 | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTORS INC | THE ELM PLACE BUILDING 1401 ELM STREET SUITE 4750 | | | | DALLAS | TX | 75202 |
| WILLIAMS MOTORS, INC. | GEORGE WILLIAMS | 1621 STATE HIGHWAY 50 | | | COMMERCE | TX | 75428-2815 |
| WILLIAMS MOTORS, INC. | 1621 STATE HIGHWAY 50 | | | | COMMERCE | TX | 75428-2815 |
| WILLIAMS MULLEN | 2 JAMES CTR | 1021 E CARY ST | | | RICHMOND | VA | 23219-4089 |
| WILLIAMS NATHAN R | WILLIAMS, HEIDI | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS NATHAN R | WILLIAMS, NATHAN R | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS NATHAN R | CONTINENTAL CASUALTY COMPANY | PO BOX 1151 | 701 MAIN ST | | BATON ROUGE | LA | 70821-1151 |
| WILLIAMS NATUS | 26600 SCHOOLCRAFT | | | | REDFORD | MI | 48239 |
| WILLIAMS NORWALK TIRE | 274 CLEVELAND RD | | | | NORWALK | OH | 44857-9024 |
| WILLIAMS ORTHOTIC SE | 4466 W BRISTOL ROAD | | | | FLINT | MI | 48507 |
| WILLIAMS ORTHOTIC SVCS | G-4466 WEST BRISTOL ROAD | | | | FLINT | MI | 48507 |
| WILLIAMS PAM | 3257 REMEMBERANCE TRCE | | | | LAWRENCEVILLE | GA | 30044-4815 |
| WILLIAMS PEGGY | EMERSON, BRITINI | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WILLIAMS PEGGY | MASON, RITA JEAN | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |
| WILLIAMS PEGGY | EMERSON, BRITINI | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS PEGGY | ABERNATHY, BETTY M | | | | MONTGOMERY | AL | 36103-4160 |
| WILLIAMS PEGGY | WILLIAMS, PEGGY | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |
| WILLIAMS PERRY | WILLIAMS, PERRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WILLIAMS PHD | 1410 ROYAL AVE | | | | MONROE | LA | 71201-5608 |
| WILLIAMS PHILIP | 229 OAK BRANCH DRIVE | | | | SIMPSONVILLE | SC | 29681-3256 |
| WILLIAMS POWELL & ASSOCIATES | 26-30 HOLBORN VIADUCT | MORLEY HOUSE LONDON EC1A2BP | | UNITED KINGDOM GREAT BRITAIN | | | |
| WILLIAMS RALPH | WILLIAMS, RALPH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WILLIAMS RALPH E | PO BOX 417 | | | | MINERAL RIDGE | OH | 44440-0417 |
| WILLIAMS RALPH W & NANCY L | 2637 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| WILLIAMS RANDALL M | WILLIAMS, RANDALL M | | | | | | |
| WILLIAMS RANDALL M | WILLAMS, ANDREA D | | | | | | |
| WILLIAMS RANDALL M | LEVIS CHEVROLET GEO | | | | | | |
| WILLIAMS RANDY | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332-3092 |
| WILLIAMS RAYMOND | NEED BETTER ADDRESS 12/04/06CP | 1532 INCHON AVENUE | | | BARSTOW | CA | 92311 |
| WILLIAMS REAL ESTATE CO INC | ATTN CORPORATE ACCOUNTING | 380 MADISON AVE FL 3 | | | NEW YORK | NY | 10017-2534 |
| WILLIAMS RENEE S | 5685 STRATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1542 |
| WILLIAMS RICHARD S | WILLIAMS, RICHARD S | 608 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 |
| WILLIAMS ROBERT | 9215 BELMONT STREET | | | | BELLFLOWER | | |
| WILLIAMS ROBERT C JR | DELROSSI, KRISTIN | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILLIAMS ROBERT C JR | WILLIAMS, ROBERT C | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILLIAMS ROBIN | 4814 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| WILLIAMS RODNEY | 9620 LOBLOLLY PINE CIR | | | | ORLANDO | FL | 32827-6838 |
| WILLIAMS RODNEY LESTER | 9620 LOBLOLLY PINE CIR | | | | ORLANDO | FL | 32827-6838 |
| WILLIAMS ROGER | 20875 AVENIDA CASTILLA | | | | MURRIETA | CA | 92562-9204 |
| WILLIAMS ROGER L | 1982 CONCOURSE DR | | | | SAINT LOUIS | MO | 63146-4117 |
| WILLIAMS ROY | 4110 BUCKINGHAM PL | | | | COLLEYVILLE | TX | 76034-4668 |
| WILLIAMS RUDOLPH | 20406 HUMMINGBIRD LN | | | | MACOMB | MI | 48044-2830 |
| WILLIAMS SALLEY | 9315 SAVANNAH HWY | | | | NORWAY | SC | 29113 |
| WILLIAMS SALLIE & NCAS MIDWEST INC | 6485 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| WILLIAMS SAMUEL | WILLIAMS, SAMUEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS SANDRA | WILLIAMS, SANDRA | 7901 OAKPORT STREET SUITE 4900 | | | OAKLAND | CA | |
| WILLIAMS SANDRA | WILLIAMS, FRED | 223 25TH ST | | | RICHMOND | CA | 94804-1807 |
| WILLIAMS SANDRA | WILLIAMS, SANDRA | 223 25TH ST | | | RICHMOND | CA | 94804-1807 |
| WILLIAMS SCOTMAN INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236-5904 |
| WILLIAMS SCOTSMAN INC | 516 WEST ST | | | | WATERTOWN | WI | 53094-3620 |
| WILLIAMS SCOTSMAN INC | 8122 PARK PL | | | | BRIGHTON | MI | 48116-8522 |
| WILLIAMS SCOTSMAN/TN | 1554 J.P. HENNESSEY DRIVE | | | | LA VERGNE | TN | 37086 |
| WILLIAMS SHARON | WILLIAMS, SHARON | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WILLIAMS SR, CHARLES L | 4909 S BRIARWOOD DR | | | | OKLAHOMA CITY | OK | 73135-1201 |
| WILLIAMS SR, HORATIO B | 2408 SILVERBROOK LN APT 1202 | | | | ARLINGTON | TX | 76006-6140 |
| WILLIAMS SR, OTIS J | 256 OAK DR | | | | MOBILE | AL | 36617-3713 |
| WILLIAMS SR, THOMAS L | 9412 CHAMPTON DR | | | | INDIANAPOLIS | IN | 46256-1063 |
| WILLIAMS SR, WALTER C | 356 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| WILLIAMS STUART | THE PARTS HOUSE | 10321 FORTUNE PARKWAY | | | JACKSONVILLE | FL | 32256 |
| WILLIAMS TEC/COLUMBU | 835 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3824 |
| WILLIAMS TECHNOLOGIES INC | 211 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5352 |
| WILLIAMS TERAHN L | DBA SLOW CLAP ENTERTAINMENT | 16550 LINDSAY ST | | | DETROIT | MI | 48235-3403 |
| WILLIAMS THOMAS | 4034 SEYBURN ST | | | | DETROIT | MI | 48214-1087 |
| WILLIAMS THOMAS | 556 DOT RD | | | | BOWDON | GA | 30108-2745 |
| WILLIAMS THOMAS | 350 N BEDFORD ST | | | | EAST BRIDGEWATER | MA | 02333-1148 |
| WILLIAMS THOMAS | 3509 WINDSOR PL | | | | CHEVY CHASE | MD | 20815-4001 |
| WILLIAMS THOMAS SR | 1901 S PARK RD APT D209 | | | | KOKOMO | IN | 46902-6136 |
| WILLIAMS TIMOTHY | 10106 MERIDIAN LAKES DR | | | | HOUSTON | TX | 77095-6640 |
| WILLIAMS TOM | C/O ANCHOR PONTIAC BUICK GMC | 1 AUTOMOTIVE BLVD | | | ELKTON | MD | 21921-6375 |
| WILLIAMS TRACEY | 1322 FRONTIER CIRCLE | | | | LABELLE | FL | 33935-9778 |
| WILLIAMS TRANSPORTATION SERVICE INC | 5395 WESTERVILLE RD | | | | WESTERVILLE | OH | 43081-8940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS TRENA MARIE | WILLIAMS, ORLANDO JAMES | | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS TRENA MARIE | WILLIAMS, TRENA MARIE | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS VIRGIL M | 3384 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9530 |
| WILLIAMS VIRGINIA | 32700 BILL WILLIAMS ROAD | | | | WALKER | LA | 70785-4731 |
| WILLIAMS WARREN | 15400 W 48TH AVE | | | | GOLDEN | CO | 80403-1721 |
| WILLIAMS WAYNE MABEL JOHN & EF | JOYCE WILLIAMS DIANE WASHBURN | 4830 BRIDGEWATER CIR | & CATHERINE COSGROVE | | STOCKTON | CA | 95219-2008 |
| WILLIAMS WHITE & CO | 600 RIVER DR | | | | MOLINE | IL | 61265-1122 |
| WILLIAMS WILLIAM | 6426 CREWS LAKE HILLS LOOP W | | | | LAKELAND | FL | 33813-3865 |
| WILLIAMS WILLIAM N | 5805 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| WILLIAMS WILLIE | 219 LITTLE FAWN RD | | | | SOUTHINGTON | CT | 06489-1319 |
| WILLIAMS XAVIER DEMOND | WLLIAMS, XAVIER DEMOND | 2515 MCKINNEY AVE STE 1425 | | | DALLAS | TX | 75201-1293 |
| WILLIAMS XAVIER DEMOND | WILLIAMS, BRIDGETTE LASHAWN | 2515 MCKINNEY AVE STE 1425 | | | DALLAS | TX | 75201-1293 |
| WILLIAMS YEN J | WILLIAMS, YEN J | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WILLIAMS ZOGRAFOS & PECK | 334 3RD ST | PO BOX 547 | | | LAKE OSWEGO | OR | 97034-3022 |
| WILLIAMS, AARON A. | APT 1527A | 2695 INTERNATIONAL DRIVE | | | YPSILANTI | MI | 48197-1323 |
| WILLIAMS, AARON L | 30311 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-6007 |
| WILLIAMS, AARON SCOTT | 5820 SAN CLEMENTE DR APT B | | | | INDIANAPOLIS | IN | 46226-1157 |
| WILLIAMS, ADAM F | 370 LAKE SHORE DR | | | | PONTIAC | MI | 48341-1087 |
| WILLIAMS, ADELAIDE HARVILLE | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| WILLIAMS, ADRIAN | 101 THROCKMORTON | | | | FREEHOLD | NJ | 07728-1617 |
| WILLIAMS, ADRIAN N | 516 GRANT ST | | | | MANSFIELD | OH | 44903-1214 |
| WILLIAMS, ALAN K | 5442 GREENBRIAR DR | | | | WEST BLOOMFIELD | MI | 48323-2328 |
| WILLIAMS, ALBERT L | 5922 WALROND AVE | | | | KANSAS CITY | MO | 64130-3963 |
| WILLIAMS, ALBERT L | 421 SANDHURST DR | | | | DAYTON | OH | 45405-2422 |
| WILLIAMS, ALBERT V | 6377 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| WILLIAMS, ALBERTA D | 28936 CURRIER AVENUE | | | | WESTLAND | MI | 48186-5606 |
| WILLIAMS, ALEEN | 159 DARDANELLE PL | | | | STOCKTON | CA | 95207-7125 |
| WILLIAMS, ALFRED DYER | 534 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| WILLIAMS, ALFRED L | 5017 ANDREW ROBINSON DRIVE | | | | JACKSONVILLE | FL | 32209-1001 |
| WILLIAMS, ALICE L | 444 PARK AVE | | | | NEW CASTLE | DE | 19720-4796 |
| WILLIAMS, ALICE R | 1620 CANNIFF ST | | | | FLINT | MI | 48504-2006 |
| WILLIAMS, ALISSA MARIE | 11025 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| WILLIAMS, ALLAN J | 3064 W M 21 | | | | OWOSSO | MI | 48867-9363 |
| WILLIAMS, ALLENE A | 125 PROVIDENCE DR | | | | MADISON | MS | 39110-9110 |
| WILLIAMS, ALMA | 612 EPPINGTON DR N | | | | TROTWOOD | OH | 45426-2518 |
| WILLIAMS, ALONZO DOUGLAS | PO BOX 1092 | | | | WARREN | MI | 48090-1092 |
| WILLIAMS, ALPHONSO | 385 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| WILLIAMS, ALPHONSO | 1032 STRAP HINGE TRL | | | | STONE MOUNTAIN | GA | 30083-2523 |
| WILLIAMS, ALTAN L | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| WILLIAMS, ALTANETTE | 1552 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| WILLIAMS, ALTON E | 4416 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2186 |
| WILLIAMS, ALTON R | 1162 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| WILLIAMS, ALVIA | PO BOX 46452 | | | | BEDFORD | OH | 44146-0452 |
| WILLIAMS, ALVIN D | 832 GOLFVIEW AVE | | | | BOARDMAN | OH | 44512-2731 |
| WILLIAMS, ALVIN N | 12809 CORBETT ST | | | | DETROIT | MI | 48213-1872 |
| WILLIAMS, AMANDA M | 15 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| WILLIAMS, AMBER N. | 2235 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1330 |
| WILLIAMS, AMY | 1601 N 40TH ST | | | | KANSAS CITY | KS | 66102-2014 |
| WILLIAMS, ANDRE I | 12195 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| WILLIAMS, ANDREA N | 913 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| WILLIAMS, ANDREW | 2540 GROVE WAY APT 7 | | | | HAYWARD | CA | 94546-7250 |
| WILLIAMS, ANDREW L | 371 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| WILLIAMS, ANDREW S | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| WILLIAMS, ANGELA D'LYNN | 385 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| WILLIAMS, ANGELA ROBINSON | 816 W PASADENA FWY | | | | PASADENA | TX | 77506-1230 |
| WILLIAMS, ANGIE L | 2431 DOLPHIN WAY | | | | SALT LAKE CITY | UT | 84121-5655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ANN M | 4615 BLACKBERRY LN | | | | LANSING | MI | 48917-2076 |
| WILLIAMS, ANNABELLE HANGOS | 1423 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| WILLIAMS, ANNE E | 5603 WOODED VALLEY WAY | | | | FLOWERY BRANCH | GA | 30542-6109 |
| WILLIAMS, ANTHONIO | 11300 SPRINGS LN APT D | | | | NORCROSS | GA | 30092-4129 |
| WILLIAMS, ANTHONY | 3980 18TH ST | | | | ECORSE | MI | 48229-1312 |
| WILLIAMS, ANTHONY G | PO BOX 421858 | | | | INDIANAPOLIS | IN | 46242-1858 |
| WILLIAMS, ANTHONY L | 5575 FREEDOM CT | | | | INDIANAPOLIS | IN | 46254-1014 |
| WILLIAMS, ANTHONY L | P. O. BOX 17253 | | | | DAYTON | OH | 45417-5417 |
| WILLIAMS, ANTHONY LLOYD | 8485 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7371 |
| WILLIAMS, ANTHONY M | APT 210 | 1637 WESTMINSTER DRIVE | | | NAPERVILLE | IL | 60563-9229 |
| WILLIAMS, ANTOINE M | 52 FIRESIDE LN | | | | PONTIAC | MI | 48340-1630 |
| WILLIAMS, ANTONIO J | 2326 FULLERTON ST | | | | DETROIT | MI | 48238-3576 |
| WILLIAMS, ANTWAN L | 1108 SUNCREST DR | | | | FLINT | MI | 48504-8118 |
| WILLIAMS, ARIC | 1666 CASTLE CT | | | | RIVERDALE | GA | 30296-2905 |
| WILLIAMS, ARLA K | 6831 LOCKWOOD BLVD APT #83 | | | | BOARDMAN | OH | 44512-3934 |
| WILLIAMS, ARLANDO L | 30350 HUNTERS DR | | | | FARMINGTON HILLS | MI | 48334 |
| WILLIAMS, ARLEEN D | 921 CREEKVIEW DR | | | | COLUMBIA | TN | 38401-6921 |
| WILLIAMS, ARLENE N | 3240 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| WILLIAMS, ARLIS D | 3617 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1252 |
| WILLIAMS, ARRON BERNARD | 1141 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| WILLIAMS, ARTHUR | 1955 KAMP AVE SW | | | | WYOMING | MI | 49509-9509 |
| WILLIAMS, ARTHUR CARSON | 23182 COLONY PARK DR | | | | CARSON | CA | 90745-5569 |
| WILLIAMS, ARTHUR J | 443 GINGER CAKE RD | | | | FAYETTEVILLE | GA | 30214-1039 |
| WILLIAMS, ARTHUR J | 1343 STEINER AVE | | | | DAYTON | OH | 45408-1811 |
| WILLIAMS, ARTHUR L | 52 CLERK ST | | | | JERSEY CITY | NJ | 07305-4306 |
| WILLIAMS, AUDREY L | 714 N 26TH ST | | | | SAGINAW | MI | 48601-6113 |
| WILLIAMS, AYANA | 9501 ROLLINGHILLS DR | | | | JONESBORO | GA | 30238-4108 |
| WILLIAMS, BARBARA A | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| WILLIAMS, BARBARA A | 2613 GOOSE HOLLOW ROAD | | | | GENEVA | AL | 36340-6225 |
| WILLIAMS, BARBARA L | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| WILLIAMS, BARRINGTON S | 21330 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5677 |
| WILLIAMS, BARRY | 3818 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2404 |
| WILLIAMS, BART MARCUS | 8598 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| WILLIAMS, BEATRICE K | 4534 DAYVIEW AVENUE | | | | DAYTON | OH | 45417-5417 |
| WILLIAMS, BENJAMIN | | | | | | | |
| WILLIAMS, BENJAMIN D | 4038 CRAIG DRIVE | | | | GRAND ISLAND | NE | 68803-3607 |
| WILLIAMS, BENNY J | 2155 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| WILLIAMS, BERNARD J | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |
| WILLIAMS, BERNICE | 13424 SHAW AVE | | | | E CLEVELAND | OH | 44112-2447 |
| WILLIAMS, BERNICE | 5724 ALGOMA | | | | TROTTWOOD | OH | 45415-5415 |
| WILLIAMS, BERTHA MAE | 6730 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4217 |
| WILLIAMS, BERTRAM | 229 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| WILLIAMS, BESSIE E | 2760 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-7895 |
| WILLIAMS, BETTY KAY | 1401 68TH STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-7013 |
| WILLIAMS, BETTY L | 1425 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8150 |
| WILLIAMS, BEULAH M | 2234 S 18TH AVE | | | | BROADVIEW | IL | 60155-3926 |
| WILLIAMS, BEVERLY A | 4410 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| WILLIAMS, BEVERLY A | 1062 W 450 N | | | | SHARPSVILLE | IN | 46068-9087 |
| WILLIAMS, BEVERLY M | 39195 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| WILLIAMS, BILL | PO BOX 1231 | | | | YOUNGSTOWN | OH | 44501-1231 |
| WILLIAMS, BILL | 5208 BYERS AVE | | | | FORT WORTH | TX | 76107-3630 |
| WILLIAMS, BILL | PO BOX 725 | | | | BUFFALO | NY | 14207-0725 |
| WILLIAMS, BILL E | PO BOX 96 | | | | WAYLAND | MI | 44285-0096 |
| WILLIAMS, BILLY | 701 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| WILLIAMS, BILLY D | 7930 PATHWAY LOOP | | | | SHREVEPORT | LA | 71107-5669 |
| WILLIAMS, BILLY E | 1309 W LENAWEE ST | | | | LANSING | MI | 48915-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, BILLY GLEN | 326 WWW PT DR | | | | FRIERSON | LA | 71027 |
| WILLIAMS, BILLY J | 9837 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| WILLIAMS, BILLY J | 23576 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2203 |
| WILLIAMS, BILLY KEVIN | 9973 YENSCH RD | | | | MAYBEE | MI | 48159-9756 |
| WILLIAMS, BILLY L | 226 RAE AVE | | | | MANSFIELD | OH | 44903-1423 |
| WILLIAMS, BILLY M | 109 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-1413 |
| WILLIAMS, BILLY R | 247 1/2 S CARONDELET | | | | LOS ANGELES | CA | 90057-2096 |
| WILLIAMS, BILLY W | 4601 S COUNTY ROAD 500 E | | | | PLAINFIELD | IN | 46168-8609 |
| WILLIAMS, BLAIR K | 2695 N RIVER RD | | | | STOW | OH | 44224-4717 |
| WILLIAMS, BOBBIE R | 1209 BRIARBROOK DR | | | | DESOTO | TX | 75115-3006 |
| WILLIAMS, BOBBY JOE | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| WILLIAMS, BOBBY L | 11713 HACKNEY LN | | | | YUKON | OK | 73099-8130 |
| WILLIAMS, BOBBY L | 3203 ABBEYWOOD DRIVE | | | | DECATUR | GA | 30034-1727 |
| WILLIAMS, BONNIE JEAN | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222-0676 |
| WILLIAMS, BRAD A | 805 KENWOOD DR | | | | NORMAN | OK | 73071-5118 |
| WILLIAMS, BRADLEY NELSON | 10245 BLOCK ROAD | | | | BIRCH RUN | MI | 48415-9788 |
| WILLIAMS, BRADLEY O | 4545 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4039 |
| WILLIAMS, BRANDI M. | 28 TYLER CT | | | | WENTZVILLE | MO | 63385-4665 |
| WILLIAMS, BRANDON D | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| WILLIAMS, BRANDON J | 305 VERDON PLACE | | | | DAYTON | OH | 45426-2754 |
| WILLIAMS, BRANDON M | 4637 WOODHURST DRIVE | | | | AUSTINTOWN | OH | 44515 |
| WILLIAMS, BRANDON R | 16316 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 |
| WILLIAMS, BRENDA | ACT OF T L BROWN GCA98-170 | 444 CHURCH ST STE 100 | | | FLINT | MI | 48502-1321 |
| WILLIAMS, BRENDA FAYE | 256 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| WILLIAMS, BRENDA L | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| WILLIAMS, BRENDA L | 3630 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1420 |
| WILLIAMS, BRENT J | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| WILLIAMS, BRENT KEVIN | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 |
| WILLIAMS, BRIAN ALAN | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| WILLIAMS, BRIAN C | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| WILLIAMS, BRIAN K | 5964 SYCAMORE FORGE DR | | | | INDIANAPOLIS | IN | 46254-1274 |
| WILLIAMS, BRIAN N | 1720 PARISH BROOK CT | | | | KAWKAWLIN | MI | 48631-9799 |
| WILLIAMS, BRIAN O | 258 VOORHEIS STREET | | | | PONTIAC | MI | 48341-1945 |
| WILLIAMS, BRIAN R | 4463 HUNT CLUB DRIVE | | | | YPSILANTI | MI | 48197 |
| WILLIAMS, BRIAN R | APT 4506 | 1800 LINKS BOULEVARD | | | TUSCALOOSA | AL | 35405-6067 |
| WILLIAMS, BRIAN S | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| WILLIAMS, BRIAN T | 5201 TULIP AVE | | | | LANSING | MI | 48911-3785 |
| WILLIAMS, BRITTANY JAMES | 501 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9330 |
| WILLIAMS, BRITTANY NICOLE | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| WILLIAMS, BRITTNEY LYNN | 807 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| WILLIAMS, BRUCE | 5303 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| WILLIAMS, BRUCE A | PO BOX 91284 | | | | CLEVELAND | OH | 44101-3284 |
| WILLIAMS, BRUCE H | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| WILLIAMS, BRYAN | 200 FOXLEY COURT | | | | NOLENSVILLE | TN | 37135-4032 |
| WILLIAMS, BRYAN DANIEL | 565 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| WILLIAMS, BRYAN J | 41634 TERA LN | | | | NOVI | MI | 48375-1858 |
| WILLIAMS, BRYAN K | 7910 GOSHEN DRIVE | | | | W BLOOMFIELD | MI | 48322-5002 |
| WILLIAMS, BRYAN M | 34 OLD ORCHARD LOOP | | | | NORWALK | OH | 44857-9545 |
| WILLIAMS, BRYANT C | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| WILLIAMS, BYRON BERNARD | 24200 SCOTIA RD | | | | OAK PARK | MI | 48237-1729 |
| WILLIAMS, CALVIN | 1901 STEVENSON ST | | | | FLINT | MI | 48504-4003 |
| WILLIAMS, CALVIN | 2 PORTSMOUTH TOWNE STREET | | | | SOUTHFIELD | MI | 48075-3409 |
| WILLIAMS, CALVIN ERICK | 4620 ATLANTA PL | | | | LANSING | MI | 48911-2855 |
| WILLIAMS, CALVIN WADE | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| WILLIAMS, CARL | 12645 VIRGIL ST | | | | DETROIT | MI | 48223-3046 |
| WILLIAMS, CARL A | 7405 CHAPEL VILLAS LN UNIT C | | | | INDIANAPOLIS | IN | 46214-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CARL C | 4654 PIGEON HILL RD SE | | | | AGENCY | MO | 64401-9160 |
| WILLIAMS, CARL D | 23 WEER CIR | | | | WILMINGTON | DE | 19808-5700 |
| WILLIAMS, CARLTON H | 1635 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2019 |
| WILLIAMS, CARNELL E | 33000 COVINGTON CLUB DR APT 70 | | | | FARMINGTON HILLS | MI | 48334-1652 |
| WILLIAMS, CAROL | 587 BLACKBEAR TRAIL | | | | ROBBINSVILL | NC | 28771-8771 |
| WILLIAMS, CAROL H | 12713 CEDAR RIDGE DR | | | | HUDSON | FL | 34669-4669 |
| WILLIAMS, CAROL J | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| WILLIAMS, CAROL T | 1159 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4950 |
| WILLIAMS, CAROLYN L | 3929 ANGUS LN | | | | MORAINE | OH | 45439-1203 |
| WILLIAMS, CAROLYN SUE | 3922 BELLEVUE RD | | | | HAUGHTON | LA | 71037-7378 |
| WILLIAMS, CAROLYN THOMAS | 1325 BUXTON DR | | | | DESOTO | TX | 75115-7751 |
| WILLIAMS, CATHERINE C | APT 205 | 2301 CHAMPLAIN ST NORTHWEST | | | WASHINGTON | DC | 20009-8703 |
| WILLIAMS, CATHERINE L. | 450 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8508 |
| WILLIAMS, CATHRYN D | 5103 CHRISTIANA MDWS | | | | BEAR | DE | 19701-1156 |
| WILLIAMS, CATHY A. | 510 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8821 |
| WILLIAMS, CEDRIC S | 610 POTOMAC AVENUE | | | | HAGERSTOWN | MD | 21740-3838 |
| WILLIAMS, CHAD E | 1841 BIRCH TRACE DRIVE | | | | YOUNGSTOWN | OH | 44515-4902 |
| WILLIAMS, CHAD L | 8751 BRISTOL PARK DR | | | | ORLANDO | FL | 32836-5529 |
| WILLIAMS, CHADD C | 4727 CRAWFORD RD | | | | SHREVEPORT | LA | 71107-5712 |
| WILLIAMS, CHADWICK L | 1476 SOMERSET SHIRE DR | | | | FLORISSANT | MO | 63031-1559 |
| WILLIAMS, CHANDRA DENISE | 3521 LAWN AVE | | | | SAINT LOUIS | MO | 63139-1207 |
| WILLIAMS, CHARLES | | | | | | | |
| WILLIAMS, CHARLES | 14374 FORRER ST | | | | DETROIT | MI | 48227-2147 |
| WILLIAMS, CHARLES B | 682 W LAKE ST APT 19 | | | | RAVENNA | OH | 44266-3657 |
| WILLIAMS, CHARLES E | 9285 N STATE RD | | | | OTISVILLE | MI | 48463-9456 |
| WILLIAMS, CHARLES E | 1170 HAYNES STREET | | | | MEMPHIS | TN | 38114-4004 |
| WILLIAMS, CHARLES E | 756 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1084 |
| WILLIAMS, CHARLES E | 5764 ROCKPORT LN | | | | HALTOM CITY | TX | 76137-2141 |
| WILLIAMS, CHARLES I | 4215 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2549 |
| WILLIAMS, CHARLES K | 7020 THOUSAND OAKS LN | | | | INDIANAPOLIS | IN | 46214-4200 |
| WILLIAMS, CHARLES M | 878 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1226 |
| WILLIAMS, CHARLES M | 439 N MACOMB ST | | | | MONROE | MI | 48162-2615 |
| WILLIAMS, CHARLES R | 7241 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1973 |
| WILLIAMS, CHARLES RAY | 2713 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4408 |
| WILLIAMS, CHARLES S | 3810 S DEERFIELD AVE | | | | LANSING | MI | 48911-2319 |
| WILLIAMS, CHARLES S | 3504 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| WILLIAMS, CHARLES S | 20520 PREVOST ST APT C4 | | | | DETROIT | MI | 48235-2165 |
| WILLIAMS, CHARLES W | 1221 E BAYVIEW CT | | | | EDGERTON | WI | 53534-9046 |
| WILLIAMS, CHARLIE DAVIS | 6840 SOUTH MERRILL AVENUE | | | | CHICAGO | IL | 60649-1611 |
| WILLIAMS, CHARLISE Y | 3183 BRIDLE PATH | | | | FLINT | MI | 48507-1201 |
| WILLIAMS, CHASITY | JENNYS CREEK ROAD | | | | KERMIT | WV | 25674 |
| WILLIAMS, CHERESE M | APT 8 | 26062 REGENCY CLUB COURT | | | WARREN | MI | 48089-4121 |
| WILLIAMS, CHERRIS M | 1030 LELAND AVE | | | | DAYTON | OH | 45402-4131 |
| WILLIAMS, CHERYL | 2305 SUNNETT PL | | | | NASHVILLE | TN | 37211-6998 |
| WILLIAMS, CHERYL A. | 390 SPRINGWELL LN | | | | HOWELL | MI | 48843-7479 |
| WILLIAMS, CHERYL ELIZABETH | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| WILLIAMS, CHERYL RENEI | 7971 LOS ALAMITOS LN | | | | FORT WORTH | TX | 76140-8644 |
| WILLIAMS, CHERYL YVONNE | 306 S ELM ST | | | | HICO | TX | 76457-6525 |
| WILLIAMS, CHRIS E | 5879 E FREMONT RD | | | | SHEPHERD | MI | 48883-9313 |
| WILLIAMS, CHRISTINA | 22030 GARDNER ST | | | | OAK PARK | MI | 48237-2648 |
| WILLIAMS, CHRISTINA A | 2267 S DIXIE DR | | | | KETTERING | OH | 45409-2018 |
| WILLIAMS, CHRISTINA S | 1032 NORTH NARCISSUS AVENUE | | | | BROKEN ARROW | OK | 74012-1468 |
| WILLIAMS, CHRISTINE | 3926 FITZHUGH AVE | | | | FORT WORTH | TX | 76105-4916 |
| WILLIAMS, CHRISTINE MARIE | 4020 W GRANGE AVE | | | | GREENFIELD | WI | 53221-3030 |
| WILLIAMS, CHRISTOPHER | 3995 OAK GLENN DR | | | | DULUTH | GA | 30096-4577 |
| WILLIAMS, CHRISTOPHER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CHRISTOPHER | 10405 MASTIN ST APT A | | | | OVERLAND PARK | KS | 66212-5705 |
| WILLIAMS, CHRISTOPHER D | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| WILLIAMS, CHRISTOPHER D | PO BOX 5557 | | | | FLINT | MI | 48505-0557 |
| WILLIAMS, CHRISTOPHER E | 3208 TEPEE CT | | | | INDEPENDENCE | MO | 64057-3326 |
| WILLIAMS, CHRISTOPHER EUGENE | 24448 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| WILLIAMS, CHRISTOPHER H | 8202 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| WILLIAMS, CHRISTOPHER M | 4522 BROWN DR | | | | WARREN | MI | 48092-1449 |
| WILLIAMS, CHRISTOPHER M | 10205 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8503 |
| WILLIAMS, CHRISTOPHER R | 7829 NW ROANRIDGE RD APT H | | | | KANSAS CITY | MO | 64151-1383 |
| WILLIAMS, CHRISTOPHER W | 121 W SAGINAW ST | | | | EAST LANSING | MI | 48823-2604 |
| WILLIAMS, CINDY L | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| WILLIAMS, CLARA B | 16779 HARLOW ST | | | | DETROIT | MI | 48235-3430 |
| WILLIAMS, CLARA L | PO BOX 549 | | | | FLINT | MI | 48501-0549 |
| WILLIAMS, CLARENCE | 73 DEVONNE DR | | | | FREDERICKSBRG | VA | 22407-1692 |
| WILLIAMS, CLARENCE A | 547 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3253 |
| WILLIAMS, CLARENCE E | 2047 E OUTER DR | | | | DETROIT | MI | 48234-1701 |
| WILLIAMS, CLARENCE H | 7003 S EGGLESTON AVE | | | | CHICAGO | IL | 60621-3020 |
| WILLIAMS, CLAUDIA L | 3617 HAZELINE RD | | | | FORT WORTH | TX | 76103-3025 |
| WILLIAMS, CLAUDIA L | 5428 HOUGHTON AVE | | | | FORT WORTH | TX | 76107-6702 |
| WILLIAMS, CLEMENTINE | 7818 E 117TH TER | | | | KANSAS CITY | MO | 64134-4041 |
| WILLIAMS, CLEO T | 11307 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| WILLIAMS, CLIFFORD | 257 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| WILLIAMS, CLIFFORD J | 956 GEORGES RD | | | | MONMOUTH JCT | NJ | 08852-3029 |
| WILLIAMS, CLYDE E | 7326 STATE ROUTE 19 UNIT 3112 | | | | MOUNT GILEAD | OH | 43338-9339 |
| WILLIAMS, CONNIE A | PO BOX 2968 | | | | LILBURN | GA | 30048-2968 |
| WILLIAMS, CONNIE L | 9813 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| WILLIAMS, CONSTANCE HARDEN | 11311 KENNEBEC STREET | | | | DETROIT | MI | 48205-3299 |
| WILLIAMS, CONSTANCE S | 3B GRUELL STREET | | | | LA FONTAINE | IN | 46940 |
| WILLIAMS, CORETTA | 3861 JUSTICE RD | | | | FLORISSANT | MO | 63034-2048 |
| WILLIAMS, CORRINE | PO BOX 245 | | | | NEWCASTLE | OK | 73065-0245 |
| WILLIAMS, CRAIG A | 16416 TUCKER RD | | | | HOLLY | MI | 48442-9608 |
| WILLIAMS, CRAIG GEORGE | 9120 LAPP RD | | | | CLARENCE CTR | NY | 14032-9304 |
| WILLIAMS, CRAIG M | PO BOX 113 | | | | LEVERING | MI | 49755-0113 |
| WILLIAMS, CRIS A | 474 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| WILLIAMS, CRYSTAL P | 20158 NORTHLAWN ST | | | | DETROIT | MI | 48221-1154 |
| WILLIAMS, CYNTHIA D | 80 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| WILLIAMS, CYNTHIA M | 17164 EVERGREEN ROAD | | | | DETROIT | MI | 48219-3468 |
| WILLIAMS, CYNTHIA M | 2626 WYNTERCREST LANE | | | | DURHAM | NC | 27713-4515 |
| WILLIAMS, DAHL G | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| WILLIAMS, DAIRUS A | 227 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| WILLIAMS, DALANDA RENEE | 558 HART PL | | | | YPSILANTI | MI | 48197-5158 |
| WILLIAMS, DALE D | PO BOX 2663 | | | | BURLESON | TX | 76097-2663 |
| WILLIAMS, DALE G | 2331 2ND ST | | | | PLAINFIELD | IN | 46168-1818 |
| WILLIAMS, DALE H | 14 E. FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| WILLIAMS, DALE ROBERT | 54 E NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3735 |
| WILLIAMS, DALWYN C | 922 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| WILLIAMS, DAMIEN J | 7818 E 117TH TER | | | | KANSAS CITY | MO | 64134-4041 |
| WILLIAMS, DAMON | 2073 BOULDER GATE DR | | | | ELLENWOOD | GA | 30294-1686 |
| WILLIAMS, DAN | 14126 WINCHESTER ST | | | | OAK PARK | MI | 48237-4108 |
| WILLIAMS, DAN A | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| WILLIAMS, DAN I | 7248 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63121-5046 |
| WILLIAMS, DANIA CARLON | 721 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| WILLIAMS, DANIEL | 7005 TAMARACK COURT | | | | CLAYTON | OH | 45315-5315 |
| WILLIAMS, DANIEL B | 1483 W HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4145 |
| WILLIAMS, DANIEL E | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-5066 |
| WILLIAMS, DANIEL F | 852 VROMAN RD | | | | MT PLEASANT | MI | 48858-8766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DANIEL FLOYD | 5525 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| WILLIAMS, DANIEL J | 45800 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| WILLIAMS, DANIEL J | 8017 OAKFIELD DR | | | | O FALLON | MO | 63368-6555 |
| WILLIAMS, DANIEL L | 705 W DEXTER TRL | | | | MASON | MI | 48854-8606 |
| WILLIAMS, DANIEL L | 17424 MCINTOSH ROAD | | | | WELLSVILLE | OH | 43968-9777 |
| WILLIAMS, DANIEL ROBERT | 7840 RIDGE VALLEY DR APT 10 | | | | CLARKSTON | MI | 48348-4197 |
| WILLIAMS, DANIEL TERRY | 35064 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| WILLIAMS, DANIELLE M | 4844 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| WILLIAMS, DANNY J | 3247 FIFTH ST DET BEACH | | | | MONROE | MI | 48162 |
| WILLIAMS, DANTE | 31025 LUND AVE | | | | WARREN | MI | 48093-1610 |
| WILLIAMS, DARCY A | 29 LANSDOWNE RD | | | | TOLEDO | OH | 43623-1045 |
| WILLIAMS, DARIN B | PO BOX 13076 | | | | FLINT | MI | 48501-3076 |
| WILLIAMS, DARLENE | 409 LE GRAND BLVD E | | | | ROCHESTER HILLS | MI | 48307-2437 |
| WILLIAMS, DARLENE B | 410 ELRUTH COURT APT 150 | | | | GIRARD | OH | 44420-4420 |
| WILLIAMS, DARNELL G | 4414 STANDISH DR | | | | FORT WAYNE | IN | 46806-4953 |
| WILLIAMS, DARREL L | 4150 ORR RD | | | | WHITE LAKE | MI | 48386-1222 |
| WILLIAMS, DARRELL | 705 ASCOT PARK DR | | | | MANSFIELD | TX | 76063-5492 |
| WILLIAMS, DARRELL DUANE | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WILLIAMS, DARREN C | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| WILLIAMS, DARRIN SHANE | 914 W EMBERCREST DR | | | | ARLINGTON | TX | 76017-5919 |
| WILLIAMS, DARRON D | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| WILLIAMS, DARRYL L | 2424 AMBROSIA DR | | | | MIDDLEBURG | FL | 32068-6787 |
| WILLIAMS, DARY JAMES | 958 JAMES K BLVD | | | | PONTIAC | MI | 48341-1817 |
| WILLIAMS, DARYL T | 725 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4704 |
| WILLIAMS, DAVID | 529 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9778 |
| WILLIAMS, DAVID | 1908 LIGHTWOOD WAY NW | | | | ACWORTH | GA | 30102-7988 |
| WILLIAMS, DAVID A | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| WILLIAMS, DAVID B | 230 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| WILLIAMS, DAVID C | 4297 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9009 |
| WILLIAMS, DAVID CARL | 131 GENERAL LEE DR | | | | VIVIAN | LA | 71082-3407 |
| WILLIAMS, DAVID D | 6266 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9308 |
| WILLIAMS, DAVID DE WITT | 3218 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| WILLIAMS, DAVID E | 160 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| WILLIAMS, DAVID EDWIN | 10049 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| WILLIAMS, DAVID G | PO BOX 652 | | | | FLORENCE | AZ | 85232-0652 |
| WILLIAMS, DAVID H | 2619 LUCERNE DR | | | | JANESVILLE | WI | 53545-0578 |
| WILLIAMS, DAVID P | 48460 KELLY LEA LN | | | | CHESTERFIELD | MI | 48051-2939 |
| WILLIAMS, DAVID RAY | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129-8548 |
| WILLIAMS, DAVID ROSS | 1303 OHIO AVE | | | | LANSING | MI | 48906-4939 |
| WILLIAMS, DAVID S | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| WILLIAMS, DAVID T | 17400 SE 53RD ST | | | | NEWALLA | OK | 74857-9203 |
| WILLIAMS, DAWAN R | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| WILLIAMS, DAWN DEE | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| WILLIAMS, DAWN LYNNE | 206 MACEY LN | | | | BOSSIER CITY | LA | 71111-8212 |
| WILLIAMS, DAWN M | 1630 KERI DR SW UNIT 1708 | | | | WARREN | OH | 44485-5812 |
| WILLIAMS, DAWN M | 8801 CARSON CT | | | | SAINT LOUIS | MO | 63134 |
| WILLIAMS, DEAN D | 6075 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| WILLIAMS, DEAN P | 31114 SPRING CT E | | | | FRASER | MI | 48026-2426 |
| WILLIAMS, DEBBIE | 2774 KAY ELLEN DR | | | | INDIANAPOLIS | IN | 46229-1239 |
| WILLIAMS, DEBBIE J | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| WILLIAMS, DEBBRA K | 1505 RICASOLI DR SE | | | | RIO RANCHO | NM | 87124-8773 |
| WILLIAMS, DEBORAH A | 5437 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| WILLIAMS, DEBORAH A | 27615 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| WILLIAMS, DEBORAH M | 140 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| WILLIAMS, DEBRA A | 414 ELM GROVE DRIVE | | | | DAYTON | OH | 45415-5415 |
| WILLIAMS, DEBRA G | 5512 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DEBRA GAIL | 4012 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2653 |
| WILLIAMS, DEBRA J | 1126 W VERNON DR | | | | FLINT | MI | 48503-2845 |
| WILLIAMS, DEBRA S | 502 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| WILLIAMS, DEBRAH W | 8081 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| WILLIAMS, DEEDRE LACHELL | 4455 CHADBURNE DR | | | | LANSING | MI | 48911-2749 |
| WILLIAMS, DELICIA LASHAWN | 20297 WALTHAM ST | | | | DETROIT | MI | 48205-1040 |
| WILLIAMS, DELORES | 17543 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4630 |
| WILLIAMS, DELORES | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |
| WILLIAMS, DELORES B | 2871 BEAL ST. N.W. | | | | WARREN | OH | 44485-1209 |
| WILLIAMS, DEMETRIA L. | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 |
| WILLIAMS, DENISE A | 4080 PLEASANT ST | PO BOX 224 | | | METAMORA | MI | 48455-9786 |
| WILLIAMS, DENISE A | 4719 VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| WILLIAMS, DENISE D | 23733 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| WILLIAMS, DENISE L | 11786 BLACKTAIL MTN | | | | LITTLETON | CO | 80127-3264 |
| WILLIAMS, DENNIS A | 14249 FENTON | | | | REDFORD | MI | 48239-2878 |
| WILLIAMS, DENNIS L | PO BOX 224 | | | | METAMORA | MI | 48455-0224 |
| WILLIAMS, DENNIS L | 3033 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| WILLIAMS, DENNIS M | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| WILLIAMS, DENNIS PATRICK | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178-8827 |
| WILLIAMS, DENNIS PAUL | 18681 TRIP RD | | | | SHOALS | IN | 47581-7585 |
| WILLIAMS, DENNIS R | RR 1 BOX 300 | | | | RICH HILL | MO | 64779-9680 |
| WILLIAMS, DENNIS ROBERT | 6314 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| WILLIAMS, DEREK | 629 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| WILLIAMS, DEREK | PO BOX 462 | | | | NEW HUDSON | MI | 48165-0462 |
| WILLIAMS, DERYL L | 10001 E EVANS AVE APT 37C | | | | DENVER | CO | 80247-3552 |
| WILLIAMS, DESIREE AMY | 1552 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| WILLIAMS, DESIREE M | 1821 HAVERHILL DR | | | | DAYTON | OH | 45406-4633 |
| WILLIAMS, DEVON | 126 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2753 |
| WILLIAMS, DIANN H | 8246 W. COLUMBIA ST. | | | | MASURY | OH | 44438-1622 |
| WILLIAMS, DION M | 4508 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3327 |
| WILLIAMS, DOC H | 163 OLIVE RD. | | | | DAYTON | OH | 45427-2054 |
| WILLIAMS, DOMONIQUE | 1253 E 36TH PL | | | | GARY | IN | 46409-1450 |
| WILLIAMS, DONALD | 629 SUMMIT ST | | | | DEFIANCE | OH | 43512-2240 |
| WILLIAMS, DONALD E | 16175 FENMORE ST | | | | DETROIT | MI | 48235-3420 |
| WILLIAMS, DONALD J | 1012 GATEWICK CT | | | | FRANKLIN | TN | 37067-8640 |
| WILLIAMS, DONALD L | 6080 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1340 |
| WILLIAMS, DONALD R. | 4143 JONES ROAD | | | | NORTH BRANCH | MI | 48461-8914 |
| WILLIAMS, DONALD RAY | 8010 SHOSHONI DR | | | | ARLINGTON | TX | 76002-4192 |
| WILLIAMS, DONALD RAY | PO BOX 1685 | | | | SAGINAW | MI | 48605-1685 |
| WILLIAMS, DONNA B | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 |
| WILLIAMS, DONNA J | 165 S JOHN PAUL RD | | | | MILTON | WI | 53563 |
| WILLIAMS, DONNA SUE | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| WILLIAMS, DONNIE | 304 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| WILLIAMS, DONNIS | 17 WEST UTICA STREET | | | | BUFFALO | NY | 14209 |
| WILLIAMS, DORCAS | 44315 GINGHAM AVE | | | | LANCASTER | CA | 93535-3729 |
| WILLIAMS, DORETTE PEARL | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| WILLIAMS, DORIS N | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| WILLIAMS, DOROTHY | 2505 23RD ST | | | | WYANDOTTE | MI | 48192-4440 |
| WILLIAMS, DOROTHY E | 9624 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| WILLIAMS, DOTTIE | 1495 SUNSET ST | | | | MONROE | MI | 48162-4376 |
| WILLIAMS, DOUGLAS | 5300 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| WILLIAMS, DOUGLAS | 16534 VAUGHAN ST | | | | DETROIT | MI | 48219-3383 |
| WILLIAMS, DOUGLAS A | 15211 MARLOW ST | | | | OAK PARK | MI | 48237-1530 |
| WILLIAMS, DOUGLAS A | 126 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| WILLIAMS, DOUGLAS A | 154 LINDSAY RD | | | | CARNEGIE | PA | 15106-4235 |
| WILLIAMS, DOUGLAS ALAN | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DOUGLAS ALAN | 38 ISLAND VIEW AVE | | | ROSSFORD | OH | 43460-1442 |
| WILLIAMS, DOUGLAS E | 10123 N BIG SCHOOL LOT LAKE RD | | | HOLLY | MI | 48442-8695 |
| WILLIAMS, DOUGLAS E | APT B | 100 SUGARWOOD DRIVE | | AIKEN | SC | 29803-7106 |
| WILLIAMS, DOUGLAS J | 625 EMILY AVE | | | LANSING | MI | 48910-5403 |
| WILLIAMS, DOUGLAS K. | 53 LESTER CV | | | BYRAM | MS | 39272-9425 |
| WILLIAMS, DOUGLAS L | 6139 DUNCAN STREET | | | TAYLOR | MI | 48180-1170 |
| WILLIAMS, DOUGLAS R | RR 3 BOX 690 | | | MEEKER | OK | 74855-9433 |
| WILLIAMS, DREW L | 43781 RIVERGATE DR | | | CLINTON TOWNSHIP | MI | 48038-1359 |
| WILLIAMS, DUSTIN L | 912 NORTH NOLAND ROAD | | | INDEPENDENCE | MO | 64050-2953 |
| WILLIAMS, DWAYNE M | 3019 STODDARD PLACE | | | WILMINGTON | DE | 19802-3226 |
| WILLIAMS, DWIGHT DEAN | 4491 SW 5TH ST | | | CORAL GABLES | FL | 33134-1946 |
| WILLIAMS, DWIGHT E | 554 E PIKE ST | | | PONTIAC | MI | 48342-2970 |
| WILLIAMS, DYANN | 1020 COPEMAN BLVD | | | FLINT | MI | 48504-7326 |
| WILLIAMS, EARL A | 8960 RUSSELL ST | | | LIVONIA | MI | 48150-3535 |
| WILLIAMS, EARL R | 66 MILLS RD | | | WILMINGTON | OH | 45177-8568 |
| WILLIAMS, ED J. | 57 HILLCREST TER | | | EAST ORANGE | NJ | 07018-2357 |
| WILLIAMS, EDDIE | PO BOX 24253 | | | CINCINNATI | OH | 45224-0253 |
| WILLIAMS, EDDIE L | 1228 GLENNELLE DR | | | DAYTON | OH | 45408-2436 |
| WILLIAMS, EDDY G | PO BOX 431097-1097 | | | PONTIAC | MI | 48343 |
| WILLIAMS, EDGAR | 36 MARTY LANE | | | WEST ALEXANDRIA | OH | 45381-1164 |
| WILLIAMS, EDGAR WESLEY | 8323 S RETREAT LN | | | PENDLETON | IN | 46064-8573 |
| WILLIAMS, EDNA R | 24475 CRESCENT ST | | | WOODHAVEN | MI | 48183-3770 |
| WILLIAMS, EDWARD | 2501 PROSPECT HILL DR | | | FORT WORTH | TX | 76123-1666 |
| WILLIAMS, EDWARD C | 14211 ASHBURY MEADOWS DR | | | FLORISSANT | MO | 63034-2882 |
| WILLIAMS, EDWARD F | 4275 GARDENIA DR | | | STERLING HEIGHTS | MI | 48314-1202 |
| WILLIAMS, EDWARD J | 5859 FAIRLAWN AVE | | | HUBBARD | OH | 44425-2506 |
| WILLIAMS, EDWARD K | 12645 CHATHAM ST | | | DETROIT | MI | 48223-3101 |
| WILLIAMS, EDWARD LOUIS | 20354 CHAMPAIGN ST | | | TAYLOR | MI | 48180-2933 |
| WILLIAMS, EFFIE M | 1452 KIPLING ROAD | | | DAYTON | OH | 45406-5406 |
| WILLIAMS, EILEEN | 2606 HAFF AVE | | | NORTH BELLMORE | NY | 11710-2742 |
| WILLIAMS, ELAINE | | | | | | |
| WILLIAMS, ELIZABETH | | | | | | |
| WILLIAMS, ELIZABETH A | 1658 WESTON AVENUE | | | YOUNGSTOWN | OH | 44514-1040 |
| WILLIAMS, ELIZABETH L | 2825 MEADOW LN | | | YOUNGSTOWN | OH | 44511-2053 |
| WILLIAMS, ELMON C | 4440 KESSLER COWLES VILLE RD | | | WEST MILTON | OH | 45383-5383 |
| WILLIAMS, ELNORA | 930 ARGYLE AVE | | | PONTIAC | MI | 48341-2300 |
| WILLIAMS, ELNORIA | 2068 ALCOVY SHOALS BLF | | | LAWRENCEVILLE | GA | 30045-2788 |
| WILLIAMS, ELOISE F | 315 S. DOGWOOD LN. | | | BYRAM | MS | 39272-9272 |
| WILLIAMS, EMANUEL | 451 CLEARMOUNT DR | | | YOUNGSTOWN | OH | 44511-3151 |
| WILLIAMS, EMERSON W | 4579 W 158TH ST | | | CLEVELAND | OH | 44135-2603 |
| WILLIAMS, EMILY E | 3391 KINDER TRL SE | | | RUTH | MS | 39662-9662 |
| WILLIAMS, EMMETT A | 1741 WILLAMET ROAD | | | KETTERING | OH | 45429-4250 |
| WILLIAMS, EMMETT J | 13966 GREENVIEW RD | | | DETROIT | MI | 48223-2910 |
| WILLIAMS, ENDYA S | 4615 MILLFORD CT | | | FORT WAYNE | IN | 46816-2284 |
| WILLIAMS, EOLER | 15016 WINTHROP ST | | | DETROIT | MI | 48227-2319 |
| WILLIAMS, ERAINIA LORINE | 2916 DADE SCHOOL RD | | | ODESSA | MO | 64076-6361 |
| WILLIAMS, ERIC C | 105 SAINT ANDREWS CT | | | MIDDLETOWN | DE | 19709-8851 |
| WILLIAMS, ERIC O | APT 22201 | 9225 EAST TANQUE VERDE ROAD | | TUCSON | AZ | 85749-7746 |
| WILLIAMS, ERICA J | 6052 TROY PIKE | | | DAYTON | OH | 45424-3643 |
| WILLIAMS, ERIN D | 14392 SALEM | | | REDFORD | MI | 48239-3316 |
| WILLIAMS, ERNEST | 18957 HARRISON AVE | | | LIVONIA | MI | 48152-3573 |
| WILLIAMS, ERNEST | 194 WEEQUAHIC AVE | | | NEWARK | NJ | 07112-2033 |
| WILLIAMS, ERNEST R | 16048 MARSHFIELD AVENUE | | | HARVEY | IL | 60426-4921 |
| WILLIAMS, ERNESTINE | 2501 PROSPECT HILL DR | | | FORT WORTH | TX | 76123-1666 |
| WILLIAMS, ETHAN | 246 KIRK ST | | | YPSILANTI | MI | 48197-4675 |
| WILLIAMS, ETTA L | 1014 CAMELOT DR | | | RAYMORE | MO | 64083-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, EUGENE F. | 119 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| WILLIAMS, EULA P | 2825 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2053 |
| WILLIAMS, EULANDER SUE | 8431 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| WILLIAMS, EUNICE | 416 N SUMMIT AVE | | | | LAKE HELEN | FL | 32744-2340 |
| WILLIAMS, EVA D | 1870 NORTHWOOD CIRCLE | | | | JACKSON | MS | 39213-9213 |
| WILLIAMS, EVA M | 1602 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2618 |
| WILLIAMS, EVEREN | 250 CHIMNEY CT | | | | COVINGTON | GA | 30014-5798 |
| WILLIAMS, EVERT L | 150 W WALNUT ST | | | | LOWELLVILLE | OH | 44436-1162 |
| WILLIAMS, FARON C | APT 2020 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| WILLIAMS, FATE | 6171 INDUSTRIAL LOOP L103 | | | | SHREVEPORT | LA | 71129 |
| WILLIAMS, FELICIA E | 1618 CATALPA ST UNIT-D | | | | CLEVELAND | OH | 44112 |
| WILLIAMS, FLINNIE E | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| WILLIAMS, FLOYD | 552 APPLESPICE DR | | | | SHREVEPORT | LA | 71115-3008 |
| WILLIAMS, FLOYD T | 1090 S HERON CT | | | | NEW PALESTINE | IN | 46163-9643 |
| WILLIAMS, FRANCES | 226 HI MOUNT CIR | | | | LANSING | MI | 48906-3201 |
| WILLIAMS, FRANCES J | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| WILLIAMS, FRANCINE YVETTE | 2604 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1140 |
| WILLIAMS, FRANK | 231 FOUNTAIN AVENUE | | | | DAYTON | OH | 45405-5405 |
| WILLIAMS, FRANK EUGENE | 3912 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3940 |
| WILLIAMS, FRANKIE D | 201 TIMBERLAKE DRIVE #MR91 | | | | BRANDON | MS | 39047-9047 |
| WILLIAMS, FRED | 3813 BERMUDA RUN DRIVE | | | | VALDOSTA | GA | 31605-1091 |
| WILLIAMS, FRED | 4712 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| WILLIAMS, FREDDIE B | PO BOX 19056 | | | | CLEVELAND | OH | 44119-0056 |
| WILLIAMS, FREDDY L | 1744 GRATIOT AVE | | | | SAGINAW | MI | 48602-2634 |
| WILLIAMS, FREDERICK W | 3115 MONROE ST | | | | BELLWOOD | IL | 60104-2243 |
| WILLIAMS, FREDRICK | 785 AUBERT AVE | | | | SAINT LOUIS | MO | 63108-1646 |
| WILLIAMS, GABRIEL D | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 |
| WILLIAMS, GARRETT O | 5310 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| WILLIAMS, GARRY G | 3100 FORGEY ST. | | | | ASHLAND | KY | 41102-5242 |
| WILLIAMS, GARY A | 1255 S BYRNE RD APT C210 | | | | TOLEDO | OH | 43614-2392 |
| WILLIAMS, GARY B | 123 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| WILLIAMS, GARY C | 1505 HIGHWAY N | | | | FORISTELL | MO | 63348-1606 |
| WILLIAMS, GARY C | 4713 PRIMROSE LN. | | | | MIDDLETOWN | OH | 45044-5044 |
| WILLIAMS, GARY D | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| WILLIAMS, GARY J | 4115 BETTS AVENUE | | | WINDSOR ON N9H2N7 CANADA | | | |
| WILLIAMS, GARY L | 710 3RD ST | | | | FENTON | MI | 48430-4117 |
| WILLIAMS, GARY LEE | 9113 CHIMES DR | | | | SHREVEPORT | LA | 71115-3636 |
| WILLIAMS, GARY M. | 117 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| WILLIAMS, GARY P | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8852 |
| WILLIAMS, GARY R | 104 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| WILLIAMS, GARY RICHARD | RUA ESCOBAR ORTIZ,604 | APTO 21 | | SAO PAULO SP 04512-051 BRAZIL | | | |
| WILLIAMS, GARY W | PO BOX 445 | | | | DIMONDALE | MI | 48821-0445 |
| WILLIAMS, GARY W | 7323 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| WILLIAMS, GARY W | 796 MANDARIN AVE | | | | BOWLING GREEN | KY | 42104-7221 |
| WILLIAMS, GAYLE L | 5187 BURKHARDT RD. | | | | DAYTON | OH | 45431-2072 |
| WILLIAMS, GENEE L | 41275 OLD MICHIGAN AVE TRLR 80 | | | | CANTON | MI | 48188-2705 |
| WILLIAMS, GENEVA | 4018 KLEPINGER RD | | | | DAYTON | OH | 45416-2138 |
| WILLIAMS, GENTRY LEON | 20525 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| WILLIAMS, GEORGE | 26090 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2228 |
| WILLIAMS, GEORGE | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| WILLIAMS, GEORGE | PO BOX 431917 | | | | PONTIAC | MI | 48343-1917 |
| WILLIAMS, GEORGE | 17 COVEY PL | | | | MONROEVILLE | NJ | 08343-2518 |
| WILLIAMS, GEORGE | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043-8704 |
| WILLIAMS, GEORGE A | 2832 KAYE DR | | | | THOMPSONS STATION | TN | 37179-5350 |
| WILLIAMS, GEORGE A | 102 W 6TH ST | | | | RANDOLPH | MO | 64161-9225 |
| WILLIAMS, GEORGE C | PO BOX 206 | | | | FLINT | MI | 48501-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, GEORGE DAVID | 5070 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| WILLIAMS, GEORGE E | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| WILLIAMS, GEORGE LYN | 20403 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-5462 |
| WILLIAMS, GEORGE V | 644 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1724 |
| WILLIAMS, GEORGIA L | 403 MUIRFIELD DR | | | | PRINCETON | KY | 42445-2445 |
| WILLIAMS, GERALD | 6031 BARSTOW RD | | | | BALTIMORE | MD | 21206-3110 |
| WILLIAMS, GERALD P | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 |
| WILLIAMS, GERALDINE L | 5712 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1422 |
| WILLIAMS, GIALAN | 7020 SHERIDAN CIR | | | | URBANDALE | IA | 50322-4865 |
| WILLIAMS, GINGER ANITA | 27064 WEST HURON RIVER DRIVE | | | | FLAT ROCK | MI | 48134-1160 |
| WILLIAMS, GLADYS | 101 ARTHUR COURT | | | | CARLISLE | OH | 45005-5005 |
| WILLIAMS, GLENDA J | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| WILLIAMS, GLENDA R | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| WILLIAMS, GLENN D | 6166 MORGAN ST | | | | LANSING | MI | 48911-6427 |
| WILLIAMS, GLORIA A | 6171 BERT KOUNS INDUSTRIAL LOOP APT E206 | | | | SHREVEPORT | LA | 71129-5076 |
| WILLIAMS, GLORIA A | PO BOX 24092 | | | | FORT WORTH | TX | 76124-1092 |
| WILLIAMS, GLORIA L | 160 BROADWAY ST APT F3 | | | | CLINTON | MS | 39056-9056 |
| WILLIAMS, GREG N | 25201 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9278 |
| WILLIAMS, GREGORY D | 890 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| WILLIAMS, GREGORY L | 33005 FOREST APT D-5 138 | | | | WAYNE | MI | 48184 |
| WILLIAMS, GREGORY LEE | APT B | 5533 VERSAILLE DRIVE | | | INDIANAPOLIS | IN | 46227-1975 |
| WILLIAMS, GUY W | 6558 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9816 |
| WILLIAMS, HAROLD E | 10170 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| WILLIAMS, HAROLD G | 930 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| WILLIAMS, HAROLD R | 10380 MYERS RD | | | | KENSINGTON | OH | 44427-9726 |
| WILLIAMS, HAROLD V | 2038 WENTWORTH VILLAGE DR. | | | | BELLBROOK | OH | 45305-5305 |
| WILLIAMS, HAROLD WAYNE | 19251 STANLEY ST | | | | MELVINDALE | MI | 48122-1865 |
| WILLIAMS, HARRIE | 3945 W JOLLY RD APT 32 | | | | LANSING | MI | 48911-3104 |
| WILLIAMS, HARRY | 6814 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| WILLIAMS, HARRY | 2717 W JAMESON ST APT A | | | | SEATTLE | WA | 98199-1563 |
| WILLIAMS, HARRY HOWARD | PO BOX 595 | | | | FLINT | MI | 48501-0595 |
| WILLIAMS, HARRY N | 3204 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-2615 |
| WILLIAMS, HARRY RAYMOND | 3402 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| WILLIAMS, HARRY WALLACE | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| WILLIAMS, HARVEST G | APT 1206 | 2402 SEASONS ROAD | | | ARLINGTON | TX | 76014-4603 |
| WILLIAMS, HAYBERT | 605 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1727 |
| WILLIAMS, HAZEL | 260 N. JOHNVILLE BROOKVILLE RD. | | | | NEW LEBANON | OH | 45345-9154 |
| WILLIAMS, HAZEL L | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| WILLIAMS, HEATH T | 3214 CATHOLIC VALLEY RD | | | | GLEN ROCK | PA | 17327-7658 |
| WILLIAMS, HELEN | 15437 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| WILLIAMS, HELEN | 6310 PARITY LANE | | | | DAYTON | OH | 45449-5449 |
| WILLIAMS, HELEN ANN | 32 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| WILLIAMS, HELEN L | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| WILLIAMS, HENRY | 105 WHITNEY DR | | | | PORT GIBSON | MS | 39150-2274 |
| WILLIAMS, HENRY A | 4114 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| WILLIAMS, HENRY L | 9715 WOODLAND LN | | | | KANSAS CITY | MO | 64131-3223 |
| WILLIAMS, HERBERT A | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| WILLIAMS, HERBERT L | 5310 LONGMEADOW LN | | | | COLLEGE PARK | GA | 30349-3126 |
| WILLIAMS, HERRON L | 15481 ARCHDALE ST | | | | DETROIT | MI | 48227-1505 |
| WILLIAMS, HILDREW | 828 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| WILLIAMS, HILDRY M | 2616 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4731 |
| WILLIAMS, HONI | 255 BEAVER DAM RD | | | | WASHINGTON | GA | 30673-2845 |
| WILLIAMS, HUBERT L | 4744 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| WILLIAMS, HUGH J | 6157 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| WILLIAMS, IDRIS E | 305 W FOSS AVE | | | | FLINT | MI | 48505-2063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, IRENE | 569 HEMLOCK DR | | | | EUCLID | OH | 44132-2119 |
| WILLIAMS, ISHMAEL | APT 1701 | 9005 WALKER ROAD | | | SHREVEPORT | LA | 71118-2487 |
| WILLIAMS, ISHMAEL J | 6114 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3427 |
| WILLIAMS, J D | 1741 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1683 |
| WILLIAMS, JACK | 9041 SOUTH UNION AVENUE | | | | CHICAGO | IL | 60620-2234 |
| WILLIAMS, JACK A | 1030 PAWNEE DR | | | | BURTON | MI | 48509-1447 |
| WILLIAMS, JACK ALLEN | 6001 KNOX RD | | | | PORTLAND | MI | 48875-8790 |
| WILLIAMS, JACK F | 9317 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-6478 |
| WILLIAMS, JACK L | 11336 CASLE RD | | | | PORTLAND | MI | 48875 |
| WILLIAMS, JACKIE GLYNN | 7208 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4729 |
| WILLIAMS, JACKOLYN DENISE | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| WILLIAMS, JACOB DENNIS | 919 VALLEY AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-4058 |
| WILLIAMS, JACQUELINE DENEAL | 4304 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| WILLIAMS, JACQUELYN A | 3166 EVELYN CT | | | | FRANKLIN | TN | 37064-2125 |
| WILLIAMS, JADELL A | 931 GLEN ARDEN CT APT 101 | | | | O FALLON | MO | 63366-7617 |
| WILLIAMS, JAKE | 3727 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| WILLIAMS, JAKOB T | 104 HARVEST LN | | | | HAUGHTON | LA | 71037-9219 |
| WILLIAMS, JAMES | 128 MADELINE CT | | | | MCDONOUGH | GA | 30253-7066 |
| WILLIAMS, JAMES A | 6216 TIERRA DRIVE | | | | SHREVEPORT | LA | 71119-7730 |
| WILLIAMS, JAMES A | 915 N YORK DR APT 8 | | | | ESSEXVILLE | MI | 48732-1809 |
| WILLIAMS, JAMES A | 6839 TROY ST | | | | TAYLOR | MI | 48180-1632 |
| WILLIAMS, JAMES B | 12100 W OUTER DR | | | | DETROIT | MI | 48223-2584 |
| WILLIAMS, JAMES B | 326 ALLEN AVE | | | | SHREVEPORT | LA | 71101-2502 |
| WILLIAMS, JAMES CURTIS | APT 303 | 48561 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1746 |
| WILLIAMS, JAMES D | 100 W 1850 N | | | | SUMMITVILLE | IN | 46070-9079 |
| WILLIAMS, JAMES D | 12652 BRIARMEAD LN | | | | JACKSONVILLE | FL | 32258-1701 |
| WILLIAMS, JAMES D | 5402 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9672 |
| WILLIAMS, JAMES D | 824 W 3RD ST | | | | MANSFIELD | OH | 44906-2639 |
| WILLIAMS, JAMES DALE | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| WILLIAMS, JAMES E | 9972 CHATHAM | | | | DETROIT | MI | 48239-1308 |
| WILLIAMS, JAMES E | 8052 PARAGON RD. | | | | CENTERVILLE | OH | 45458-5458 |
| WILLIAMS, JAMES E | 8418 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5051 |
| WILLIAMS, JAMES E | 3811 NW 85TH TER APT G | | | | KANSAS CITY | MO | 64154-3790 |
| WILLIAMS, JAMES E | 2407 WEST VIEW ROAD | | | | CORTLAND | OH | 44410-4410 |
| WILLIAMS, JAMES ELWIN | 6221 MARLOWE DRIVE | | | | BRIGHTON | MI | 48116-2118 |
| WILLIAMS, JAMES G | 4539 REDWOOD DRIVE | | | | JACKSON | MS | 39212-9212 |
| WILLIAMS, JAMES J | 1001 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1310 |
| WILLIAMS, JAMES L | 627 W GRAND AVE | | | | LIMA | OH | 45801-3503 |
| WILLIAMS, JAMES L | 1914 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| WILLIAMS, JAMES M | 2579 TOLBERT TOWN RD | | | | ROCKMART | GA | 30153-4468 |
| WILLIAMS, JAMES M | 201 TIMBERLAKE DR #MR91 | | | | BRANDON | MS | 39047-9047 |
| WILLIAMS, JAMES MICHAEL-TIMOTHY | 5075 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| WILLIAMS, JAMES R | 10010 FOREMAN ST SE | | | | ADA | MI | 49301-8912 |
| WILLIAMS, JAMES R | 3104 GRACE RD | | | | BALTIMORE | MD | 21219-1111 |
| WILLIAMS, JAMES R | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| WILLIAMS, JAMES R | 144 SHARP LANE | | | | SPRING CITY | TN | 37381-2865 |
| WILLIAMS, JAMES R | 55 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7272 |
| WILLIAMS, JAMES R | 49343 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6355 |
| WILLIAMS, JAMES S | 6393 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7160 |
| WILLIAMS, JAMES S | 31649 MADISON ST | | | | WAYNE | MI | 48184-1976 |
| WILLIAMS, JAN VINCENT | 305 VERDON PL | | | | TROTWOOD | OH | 45426-2754 |
| WILLIAMS, JANE | 156 SAMMIE CV | | | | HOT SPRINGS | AR | 71913-8524 |
| WILLIAMS, JANET | | | | | | | |
| WILLIAMS, JANET I | 3193 SOUTH STRAWTOWN PIKE | | | | PERU | IN | 46970-9063 |
| WILLIAMS, JANET LOU | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| WILLIAMS, JANET SUE | 5965 HARRIS-GEORGE RD LOT #109 | | | | GROVE CITY | OH | 43123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JANICE | 372 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| WILLIAMS, JANICE E | 4101 NEW RD | | | | YOUNGSTOWN | OH | 44515-4630 |
| WILLIAMS, JASON D | 1602 E 5TH AVE | | | | BRODHEAD | WI | 53520-1726 |
| WILLIAMS, JASON L | 38994 COMMONS DR | | | | ROMULUS | MI | 48174-5307 |
| WILLIAMS, JASON P | 5911 FORDHAM DRIVE | | | | AMARILLO | TX | 79109-6635 |
| WILLIAMS, JASON R | 5618 HAMILTON AVE | | | | JENNINGS | MO | 63136-3506 |
| WILLIAMS, JASON S | 1403 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3880 |
| WILLIAMS, JASPER L | 2922 ALOUETTE DR APT 322 | | | | GRAND PRAIRIE | TX | 75052-8139 |
| WILLIAMS, JC | 105 MARTINDALE ROAD | | | | WINSTON SALEM | NC | 27107-1705 |
| WILLIAMS, JE'COBIE T. | 3535 KENRIDGE PKWY | | | | DECATUR | GA | 30032-7735 |
| WILLIAMS, JEAN | 43 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| WILLIAMS, JEAN L | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| WILLIAMS, JEANETTE | 34915 BEVERLY RD | | | | ROMULUS | MI | 48174-1837 |
| WILLIAMS, JEANETTE ANNEATE | 1409 CALIBRE SPRINGS WAY NE | | | | ATLANTA | GA | 30342-1897 |
| WILLIAMS, JEFF B | 637 LOFTWOOD DR | | | | BOWLING GREEN | KY | 42104-5515 |
| WILLIAMS, JEFFERY A | 9707 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3937 |
| WILLIAMS, JEFFERY J | 664 GALLI COURT | | | | COLUMBUS | OH | 43228-2891 |
| WILLIAMS, JEFFERY K | 5660 S LAKESHORE DR APT 304 | | | | SHREVEPORT | LA | 71119-4003 |
| WILLIAMS, JEFFERY LYLE | 11808 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1332 |
| WILLIAMS, JEFFREY ALLEN | 906 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| WILLIAMS, JEFFREY B | 3178 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1485 |
| WILLIAMS, JEFFREY EARL | 2202 N TURNER ST | | | | MUNCIE | IN | 47303-2360 |
| WILLIAMS, JEFFREY S | 2672 CORAL DR | | | | TROY | MI | 48085-3955 |
| WILLIAMS, JEFFREY S | 151 SPAULDING AVE W | | | | BATTLE CREEK | MI | 49037-1517 |
| WILLIAMS, JENEA T | 6109 S COTTAGE GROVE AVE APT 2E | | | | CHICAGO | IL | 60637-2527 |
| WILLIAMS, JENNIFER | 309 VENNUM AVE | | | | MANSFIELD | OH | 44903-2146 |
| WILLIAMS, JENNIFER | 12240 S. M-66 HWY | | | | BELLEVUE | MI | 49021 |
| WILLIAMS, JENNIFER K | 13595 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| WILLIAMS, JENNIFER L | 7757 HOLMES ST | | | | DETROIT | MI | 48210-1509 |
| WILLIAMS, JENNIFER L | 3996 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| WILLIAMS, JEREMY JAMES | 3996 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| WILLIAMS, JEROLD D | 2240 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| WILLIAMS, JEROME | 16054 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| WILLIAMS, JEROME R | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| WILLIAMS, JERRY | 202 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| WILLIAMS, JERRY C | 7401 CHICHESTER RD | | | | CANTON | MI | 48187-1440 |
| WILLIAMS, JERRY D | 5801 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1687 |
| WILLIAMS, JERRY GENE | 6445 MAYFAIR ST | | | | TAYLOR | MI | 48180-1940 |
| WILLIAMS, JERRY L | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373-5373 |
| WILLIAMS, JERRY LEE | 6230 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| WILLIAMS, JERRY W | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| WILLIAMS, JESSE E | 4450 ZUFALL LANE | | | | DESOTO | MO | 63020 |
| WILLIAMS, JESSE FREDRICK | 1629 INDIANA AVE | | | | LANSING | MI | 48906-4612 |
| WILLIAMS, JESSIE M | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| WILLIAMS, JEWEL JEANETTE | 2730 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| WILLIAMS, JEWEL Y | 15814 GILCHRIST ST | | | | DETROIT | MI | 48227-1579 |
| WILLIAMS, JEWELL | | | | | | | |
| WILLIAMS, JIHAD M | 1731 MEADOWLARK CT APT 107 | | | | KANSAS CITY | KS | 66102-1383 |
| WILLIAMS, JIM M | 8358 S HAMILTON AVE | | | | CHICAGO | IL | 60620-6024 |
| WILLIAMS, JIMMIE D | 4813 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1635 |
| WILLIAMS, JIMMIE H | PO BOX 3562 | | | | WARREN | OH | 44485-0562 |
| WILLIAMS, JIMMY L | 6519 6 MILE RD | | | | NORTHVILLE | MI | 48168-9468 |
| WILLIAMS, JIMMY W | 11334 WARWICK ST | | | | DETROIT | MI | 48228-1371 |
| WILLIAMS, JIMMY W | 2808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2431 |
| WILLIAMS, JOAN | 6340 AMERICANA DR APT 303 | | | | WILLOWBROOK | IL | 60527-2244 |
| WILLIAMS, JOANNA M | 710 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JOE | 161 DWIGHT AVE | | | | PONTIAC | MI | 48341-1277 |
| WILLIAMS, JOE | | | | | | | |
| WILLIAMS, JOE ALVIN | 506 E RUTH AVE | | | | FLINT | MI | 48505-2800 |
| WILLIAMS, JOE H | 2855 PEERLESS AVE SW | | | | WARREN | OH | 44485-3036 |
| WILLIAMS, JOE W | 9017 NEWPORT WAY | | | | LIVONIA | MI | 48150-4171 |
| WILLIAMS, JOEL D | 248 ROUNDS AVE | | | | BUFFALO | NY | 14215-1220 |
| WILLIAMS, JOEL T | 4527 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| WILLIAMS, JOHN | 53 SHERWOOD LN | | | | WILLINGBORO | NJ | 08046-1008 |
| WILLIAMS, JOHN | 509 HARRISON AVE | | | | ROSELLE | NJ | 07203-1440 |
| WILLIAMS, JOHN | | | | | | | |
| WILLIAMS, JOHN | 9 NORTH DIAMOND ST. | | | | GREENVILLE | PA | 16125-2401 |
| WILLIAMS, JOHN ALLEN | 217 W PIERSON RD | | | | FLINT | MI | 48505-3347 |
| WILLIAMS, JOHN ARTHUR | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| WILLIAMS, JOHN C | 5909 EASTVIEW CT | | | | INDIANAPOLIS | IN | 46250-3806 |
| WILLIAMS, JOHN D | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| WILLIAMS, JOHN D | 1509 ALLEN DR | | | | CEDAR HILL | TX | 75104-1306 |
| WILLIAMS, JOHN D. | 74 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| WILLIAMS, JOHN M | 600 BRUBAKER DRIVE | | | | KETTERING | OH | 45429-5429 |
| WILLIAMS, JOHN P | 10681 N VISTA RIDGE LN | | | | MOORESVILLE | IN | 46158-7026 |
| WILLIAMS, JOHN R | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| WILLIAMS, JOHN S | 8060 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| WILLIAMS, JOHN S | 1065 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7798 |
| WILLIAMS, JOHN U | 36 CALHOUN ROAD | | | | PUEBLO | CO | 81001-4604 |
| WILLIAMS, JOHNNIE | 2122 HARMONY LAKES CIR | | | | LITHONIA | GA | 30058-1508 |
| WILLIAMS, JOHNNIE M | 8970 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |
| WILLIAMS, JOHNNIE R | 13033 KINSLEY HEIGHTS DR | | | | FLORISSANT | MO | 63033-4559 |
| WILLIAMS, JOHNNIE R | 11882 LAING ST | | | | DETROIT | MI | 48224-1559 |
| WILLIAMS, JOHNNY | 2503 HERMANSAU ST | | | | SAGINAW | MI | 48602-5828 |
| WILLIAMS, JOHNNY | 2100 ELLISON LAKES DR NW APT 223 | | | | KENNESAW | GA | 30152-6737 |
| WILLIAMS, JOHNNY J | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208-1815 |
| WILLIAMS, JOHNNY LEE | 7760 LOS ALAMITOS DR | | | | DALLAS | TX | 75232-4113 |
| WILLIAMS, JOHNNY M | 3114 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| WILLIAMS, JOHNSON L | 19622 NACORA ST | | | | ROWLAND HGHTS | CA | 91748-3135 |
| WILLIAMS, JOSEPH | 129 LA VERDE ST | | | | WEST MONROE | LA | 71292-6157 |
| WILLIAMS, JOSEPH E | 135 WELLINGTON ST SW | | | | ATLANTA | GA | 30314-2243 |
| WILLIAMS, JOSEPH JUNIOR | 2658 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| WILLIAMS, JOSEPH L | 6842 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| WILLIAMS, JOSEPH L | 107 CENTER ST | | | | PONTIAC | MI | 48342-3001 |
| WILLIAMS, JOSEPH L | 2491 OLT ROAD | | | | DAYTON | OH | 45418-1753 |
| WILLIAMS, JOSEPH L | 1946 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| WILLIAMS, JOSEPHINE G | APT A2 | 362 MOUNT PROSPECT AVENUE | | | NEWARK | NJ | 07104-2181 |
| WILLIAMS, JOSHUA | 3336 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| WILLIAMS, JOSHUA D | 8902 HOSTA WAY | | | | CAMBY | IN | 46113-7734 |
| WILLIAMS, JOY J | 7610 E 85TH TER APT 106 | | | | KANSAS CITY | MO | 64138-2934 |
| WILLIAMS, JOYCEANN | | | | | | | |
| WILLIAMS, JR., JERRY E | 3333 MACKEY LN | | | | SHREVEPORT | LA | 71118-2312 |
| WILLIAMS, JUANITA | 12055 SUSSEX ST | | | | DETROIT | MI | 48227-2073 |
| WILLIAMS, JUDITH T | 2832 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8517 |
| WILLIAMS, JUDY ANN | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| WILLIAMS, JUDY D | PO BOX 893 | | | | MOORESVILLE | IN | 46158-0893 |
| WILLIAMS, JUDY G | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| WILLIAMS, JULIA A | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| WILLIAMS, JULIA L | 197 WHEELOCK DRIVE | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, JULIE L | 6421 PIN OAK DR | | | | MC CORDSVILLE | IN | 46055-9418 |
| WILLIAMS, JULIUS D | 721 ARGONNE DRIVE | | | | DAYTON | OH | 45408-5408 |
| WILLIAMS, JUNE B | 2705 DENHAM AVE | | | | COLUMBIA | TN | 38401-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JURY HANKINSON | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| WILLIAMS, JUSTIN ANDREW | 20209 FREELAND ST | | | | DETROIT | MI | 48235-1585 |
| WILLIAMS, KAEL R | 19900 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| WILLIAMS, KAITLYN E | 9415 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1819 |
| WILLIAMS, KALON L | 6108 WESTKNOLL DR APT 362 | | | | GRAND BLANC | MI | 48439-5307 |
| WILLIAMS, KAMERON S | 6135 CYPRESS DRIVE | | | | MOUNT MORRIS | MI | 48458-2807 |
| WILLIAMS, KAREN F | APT B | 7755 CHALMETTE DRIVE | | | HAZELWOOD | MO | 63042-3582 |
| WILLIAMS, KATHERINE L | 408 E RODNEY ST | | | | BROWNSBURG | IN | 46112-1134 |
| WILLIAMS, KATHLEEN DEZUR | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| WILLIAMS, KATHRYN H | 3006 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| WILLIAMS, KATHY | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| WILLIAMS, KATHY LOU | 9318 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| WILLIAMS, KATIE M | 1830 GRACE DR | | | | COLUMBIA | TN | 38401-6710 |
| WILLIAMS, KATIE M | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |
| WILLIAMS, KAY A | 1125 SW BLAZING STAR CT | | | | LEES SUMMIT | MO | 64081-3848 |
| WILLIAMS, KAY L | PO BOX 698 | | | | SPRING HILL | TN | 37174-0698 |
| WILLIAMS, KAYE | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5429 |
| WILLIAMS, KEITH | 29460 SHARON LN | | | | SOUTHFIELD | MI | 48076-5262 |
| WILLIAMS, KEITH A | PO BOX 3462 | | | | SOUTHFIELD | MI | 48037-3462 |
| WILLIAMS, KEITH D | 1116 1/2 HARTZELL ST | | | | NEW HAVEN | IN | 46774-1417 |
| WILLIAMS, KEITH S | PO BOX 496 | | | | DIMONDALE | MI | 48821-0496 |
| WILLIAMS, KELLY J | 1040 NW 7TH PL | | | | MOORE | OK | 73160-1867 |
| WILLIAMS, KELLY L | APT 1 | 310 STATE STREET | | | CHARLOTTE | MI | 48813-1741 |
| WILLIAMS, KELLY L | 410 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2511 |
| WILLIAMS, KELVIN K | 716 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-2922 |
| WILLIAMS, KENDRA D | 943 JUSTICE CT | | | | FLORISSANT | MO | 63034-2050 |
| WILLIAMS, KENNETH | 2420EARKANSASLN STE222 PMB200 | | | | ARLINGTON | TX | 76014 |
| WILLIAMS, KENNETH BRUCE | 2383 TANDY DR | | | | FLINT | MI | 48532-4959 |
| WILLIAMS, KENNETH D | 411 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| WILLIAMS, KENNETH EUGENE | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| WILLIAMS, KENNETH J | 1241 MONTHEATH CIRCLE | | | | OCOEE | FL | 34761-4761 |
| WILLIAMS, KENNETH L | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843-9430 |
| WILLIAMS, KENNETH P | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7697 |
| WILLIAMS, KENNETH T | PO BOX 16 | | | | HALE | MI | 48739-0016 |
| WILLIAMS, KENNETH WALTER | 5030 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| WILLIAMS, KENNETH WARREN | 1205 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8519 |
| WILLIAMS, KEVIN D | 159 KENMORE AVE | | | | YOUNGSTOWN | OH | 44507-1010 |
| WILLIAMS, KEVIN L | 1712 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1514 |
| WILLIAMS, KEVIN L | 551 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-8591 |
| WILLIAMS, KEVIN L | 9415 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1819 |
| WILLIAMS, KEVIN R | 9150 SAPPHIRE CT | | | | PARMA | OH | 44130-7682 |
| WILLIAMS, KEVIN R | 7916 W. CR 300 S | | | | FARMLAND | IN | 47340 |
| WILLIAMS, KEVIN W | PO BOX 9022 (MEXICO) | | | | WARREN | MI | 48090 |
| WILLIAMS, KHRISTY R | 7117 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| WILLIAMS, KIM W | 812 S 134TH ST | | | | BONNER SPRNGS | KS | 66012-9250 |
| WILLIAMS, KIMBERLY | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| WILLIAMS, KIMBERLY A | 2748 RUSH BLVD | | | | YOUNGSTOWN | OH | 44507-1563 |
| WILLIAMS, KIMBERLY J | 2716 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4288 |
| WILLIAMS, KIMBERLY S | 120 MARTIN DRIVE | | | | LIBERTY | TN | 37095-9638 |
| WILLIAMS, KIRT DENNIS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| WILLIAMS, KIRT M | PO BOX 543 | | | | PRUDENVILLE | MI | 48651-0543 |
| WILLIAMS, KIYANA NOELL | 14875 PETOSKEY AVENUE | | | | DETROIT | MI | 48238-2018 |
| WILLIAMS, KRISTEN J | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| WILLIAMS, KRISTIE A | 56410 DESERT CT | | | | MACOMB | MI | 48042-1170 |
| WILLIAMS, KRISTINA L. | 11238 S 700 E | | | | LA FONTAINE | IN | 46940-9051 |
| WILLIAMS, KRISTOPHER | 177 CLEAR BROOK PL | | | | RAEFORD | NC | 28376-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, KRISTOPHER D | 3308 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2516 |
| WILLIAMS, KRYSTLE N | 11822 STALLION LN | | | | HOUSTON | TX | 77071-2627 |
| WILLIAMS, L C | 3340 STUDOR RD | | | | SAGINAW | MI | 48601-5737 |
| WILLIAMS, LAFAYETTE | 423 SPRING STREET | | | | TOLEDO | OH | 43608-2476 |
| WILLIAMS, LAKECIA A | 121 W SAGINAW ST | | | | EAST LANSING | MI | 48823-2604 |
| WILLIAMS, LAMAR R | 3405 SANDY TRAIL LANE | | | | PLANO | TX | 75023-5734 |
| WILLIAMS, LANELL L | 18677 PREST ST | | | | DETROIT | MI | 48235-2851 |
| WILLIAMS, LANZELL LEE | 2625 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| WILLIAMS, LAQUAYA T | 5922 WALROND AVE | | | | KANSAS CITY | MO | 64130-3963 |
| WILLIAMS, LARRY | 20631 JEFFERSON RD | | | | DEXTER CITY | OH | 45727 |
| WILLIAMS, LARRY | 7344 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| WILLIAMS, LARRY | 4026 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4857 |
| WILLIAMS, LARRY | 1995 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| WILLIAMS, LARRY A | 2735 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| WILLIAMS, LARRY C | 26259 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| WILLIAMS, LARRY D | 2134 STIRRUP LN APT B302 | | | | TOLEDO | OH | 43613-5686 |
| WILLIAMS, LARRY D | PO BOX 806052 | | | | ST CLR SHORES | MI | 48080-6052 |
| WILLIAMS, LARRY D | 28561 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2622 |
| WILLIAMS, LARRY DOUGLAS | 714 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| WILLIAMS, LARRY G | 842 MEADOW CT | | | | MOORESVILLE | IN | 46158-2711 |
| WILLIAMS, LARRY GENE | 33 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8818 |
| WILLIAMS, LARRY GENE | 8829 N CONGRESS AVE APT 915 | | | | KANSAS CITY | MO | 64153-1993 |
| WILLIAMS, LARRY J | P.O. BOX 60321 | | | | DAYTON | OH | 45406-0321 |
| WILLIAMS, LARRY L | 2981 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| WILLIAMS, LARSANDUS | 30 BENZING RD | | | | ANTIOCH | TN | 37013-3622 |
| WILLIAMS, LASANDRA R | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| WILLIAMS, LASHAWNDA S | 3641 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| WILLIAMS, LASHONDAR D | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| WILLIAMS, LATONIA | | | | | | | |
| WILLIAMS, LATONYA | 101 DAVIS DR SW | | | | MILLEDGEVILLE | GA | 31061-4449 |
| WILLIAMS, LATOYA | 4117 HUMBOLT AVE B | | | | MINNEAPOLIS | MN | 55412 |
| WILLIAMS, LAWANNA M | 204 E WALNUT ST | | | | CENTERVILLE | IN | 47330-7330 |
| WILLIAMS, LAWRENCE B | 12 WILLOW GROVE MILL DR | | | | MIDDLETOWN | DE | 19709-8619 |
| WILLIAMS, LEACHMAN C | 3601 PARTRIDGE LN | | | | IRVING | TX | 75062-3019 |
| WILLIAMS, LEAH V | 1020 WARDER STREET | | | | SPRINGFIELD | OH | 45503-4332 |
| WILLIAMS, LEE M | 3515 LAUREATE DR | | | | HOLT | MI | 48842-9424 |
| WILLIAMS, LEEVI BILLY | 706 MCMULLEN ST | | | | MINDEN | LA | 71055-5508 |
| WILLIAMS, LEON | 2824 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| WILLIAMS, LEON | 1845 HEMSWELL CT | | | | COLUMBUS | OH | 43227-3716 |
| WILLIAMS, LEONA M | 6767 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| WILLIAMS, LEONARD | 213 STRATMORE | | | | NEW CARLISLE | OH | 45344-2937 |
| WILLIAMS, LEONARD O | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| WILLIAMS, LEROY B | 1718 W RAYMAR | | | | SANTA ANA | CA | 92703-4621 |
| WILLIAMS, LESLIE C | GENERAL DELIVERY | | | | DUBLIN | OH | 43016-9999 |
| WILLIAMS, LESLIE E | 8420 N MALLORY RD | | | | MOORESVILLE | IN | 46158-6588 |
| WILLIAMS, LEVITICUS L | 2518 CEDAR BROOK CT | | | | ROCHESTER HILLS | MI | 48309-4078 |
| WILLIAMS, LEVY H | 284 GOLSON RD | | | | CALHOUN | LA | 71225-8692 |
| WILLIAMS, LINDA A | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| WILLIAMS, LINDA J | 440 S 4TH ST | | | | MCLOUD | OK | 74851-8110 |
| WILLIAMS, LINDA J | 4987 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| WILLIAMS, LINDA JEAN | 1669 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| WILLIAMS, LINDA L | 5203 HAVERHILL ST | | | | DETROIT | MI | 48224-3242 |
| WILLIAMS, LINDA L | 1017 WILLIAMS ST. | | | | MIAMISBURG | OH | 45342-5342 |
| WILLIAMS, LISA M | APT 1838 | 24315 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2176 |
| WILLIAMS, LISA M | 1310 FOREST WOOD DRIVE | | | | LEWISVILLE | NC | 27023-8500 |
| WILLIAMS, LISA M. | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LISA R. | 22 WHITMER RD | | | | SHENDOAH JCT | WV | 25442-4514 |
| WILLIAMS, LIZZIE H | 1433 HIGHLAND AVE. S.W. | | | | WARREN | OH | 44485-3842 |
| WILLIAMS, LLOYD ROZELL | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| WILLIAMS, LOLER | 18480 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4034 |
| WILLIAMS, LONNIE | 4945 ERIN RD SW | | | | ATLANTA | GA | 30331-7808 |
| WILLIAMS, LONNIE JERRY | 2317 CLEMENT ST | | | | FLINT | MI | 48504-3160 |
| WILLIAMS, LORENA | 3520 FARMERSVILLE-W ALEX RD | | | | FARMERSVILLE | OH | 45325-9265 |
| WILLIAMS, LORENE S | 4606 GLENALDA DR | | | | CLARKSTON | MI | 48346-3633 |
| WILLIAMS, LORI A | 1N431 PEACHTREE LN | | | | WINFIELD | IL | 60190-2301 |
| WILLIAMS, LOUELLA D | 1417 FIFTH AVE. #1 | | | | YOUNGSTOWN | OH | 44504-1704 |
| WILLIAMS, LOUISE J | 693 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| WILLIAMS, LOUISE M | 2023 W 9TH ST | | | | CHESTER | PA | 19013-2720 |
| WILLIAMS, LOUVINNIA | 5252 WATER POINT DR | | | | MEMPHIS | TN | 38141-0559 |
| WILLIAMS, LU'VELL V | 2405 GREENLAWN DR | | | | TOLEDO | OH | 43614-5126 |
| WILLIAMS, LUCY B | 5318 W MICHIGAN AVE APT 302 | | | | LANSING | MI | 48917-3348 |
| WILLIAMS, LUETTA R | 4977 FIELDPOINT CT | | | | KETTERING | OH | 45440-4445 |
| WILLIAMS, LYDIA | 4422 HUNTSHIRE DR | | | | STONE MOUNTAIN | GA | 30083-2459 |
| WILLIAMS, LYNON F | 67 LAKE DR | | | | WINDER | GA | 30680-1645 |
| WILLIAMS, MAC D | 4360 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| WILLIAMS, MAJOR | 3601 WEST 50TH STREET | | | | CLEVELAND | OH | 44102-4102 |
| WILLIAMS, MAMIE A | 2106 BEACON LIGHT LANE | | | | FRESNO | TX | 77545-7089 |
| WILLIAMS, MANUEL LEE | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4258 |
| WILLIAMS, MARC A | 3261 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| WILLIAMS, MARCAS | 3528 EAST 106TH STREET | | | | CLEVELAND | OH | 44105-1818 |
| WILLIAMS, MARCELYN D | 1112 EARHART STREET | | | | INDIANAPOLIS | IN | 46203-2256 |
| WILLIAMS, MARCUS D. | 203 SANDPOINT DR | | | | MANSFIELD | TX | 76063-8600 |
| WILLIAMS, MARCUS G | PO BOX 610804 | | | | PORT HURON | MI | 48061-0804 |
| WILLIAMS, MARGUERITE VIRGINIA | 700 RALSTON AVE APT 97 | | | | DEFIANCE | OH | 43512-1568 |
| WILLIAMS, MARIE LESHAWN | 20047 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1251 |
| WILLIAMS, MARILYNNE J | 5576 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| WILLIAMS, MARIO DARVELL | 1651 PASSOLT ST | | | | SAGINAW | MI | 48638-4791 |
| WILLIAMS, MARK | 656 HOENE RIDGE ESTATES DR | | | | EUREKA | MO | 63025-3157 |
| WILLIAMS, MARK A | 27424 KALISH CT | | | | FARMINGTON HILLS | MI | 48334-4111 |
| WILLIAMS, MARK A | 4515 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4040 |
| WILLIAMS, MARK ALAN | 4204 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| WILLIAMS, MARK ANTHONY | 1920 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7430 |
| WILLIAMS, MARK ANTHONY | 734 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| WILLIAMS, MARK C. | 1441 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| WILLIAMS, MARK D | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| WILLIAMS, MARK E | 1010 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| WILLIAMS, MARK H | 2033 5TH ST | | | | BOULDER | CO | 80302-4917 |
| WILLIAMS, MARK J | 2105 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3925 |
| WILLIAMS, MARK L | 3783 STAGE RD | | | | IONIA | MI | 48846-9796 |
| WILLIAMS, MARK PATRICK | PO BOX 594 | | | | PINCKNEY | MI | 48169-0594 |
| WILLIAMS, MARK S | 658 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| WILLIAMS, MARK SHAYNE | 1214 PEGGY LN | | | | KENNEDALE | TX | 76060-5827 |
| WILLIAMS, MARKESA E. | 174 N. ENOCH ROAD | | | | FLORENCE | MS | 39073 |
| WILLIAMS, MARKUS R | 4638 BLUFFWOOD DR N | | | | INDIANAPOLIS | IN | 46228-2910 |
| WILLIAMS, MARQUES A | 571 ALDINE ST APT 38 | | | | SAINT PAUL | MN | 55104-2209 |
| WILLIAMS, MARTHA | 769 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| WILLIAMS, MARTHA B | 1709 DIFFORD DRIVE | | | | NILES | OH | 44446-2833 |
| WILLIAMS, MARTHA M | 916 NORTH LIVINGSTON ROAD | | | | RIDGELAND | MS | 39157-9157 |
| WILLIAMS, MARTIN B | 5064 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| WILLIAMS, MARTIN L | 8248 MAIN ST | | | | KINSMAN | OH | 44428-9574 |
| WILLIAMS, MARTONE LYDIA | 3219 CHAMBERS ST | | | | FLINT | MI | 48507-2128 |
| WILLIAMS, MARVIN W | 114 HUNTER DR | | | | HOSCHTON | GA | 30548-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, MARY | 1803 E 26 RD | | | | MARQUETTE | NE | 68854-4111 |
| WILLIAMS, MARY E | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| WILLIAMS, MARY E | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| WILLIAMS, MARY E | 15081 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-1376 |
| WILLIAMS, MARY J | 1899 KEEFER RD. | | | | GIRARD | OH | 44420-1439 |
| WILLIAMS, MARY K | 1717 EAST 24TH STREET | | | | MUNCIE | IN | 47302-5911 |
| WILLIAMS, MARY L | 4252 MULLIGAN WAY | | | | INDIANAPOLIS | IN | 46268-7707 |
| WILLIAMS, MARY L | 200 BENT TREE TRL | | | | BURLESON | TX | 76028-1234 |
| WILLIAMS, MARY L | 7894 SEBRING DRIVE | | | | HUBER HEIGHTS | OH | 45424-2232 |
| WILLIAMS, MARY V | 8420 N MALLORY RD | | | | MOORESVILLE | IN | 46158-6588 |
| WILLIAMS, MARY Y | 2840 BISHOP | | | | JACKSON | MS | 39213-6601 |
| WILLIAMS, MATT | 36 N 13TH STREET | | | | MUSKOGEE | OK | 74401 |
| WILLIAMS, MATTHEW A | APT 101 | 4473 CRICKET RIDGE DRIVE | | | HOLT | MI | 48842-2929 |
| WILLIAMS, MATTHEW B | 3402 MONETA CT | | | | ARLINGTON | TX | 76001-5370 |
| WILLIAMS, MATTHEW DOUGLAS | 68 WESTMINSTER RD | | | | WEST SENECA | NY | 14224-1926 |
| WILLIAMS, MATTHEW G | 7471 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| WILLIAMS, MATTHEW L | 8101 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| WILLIAMS, MATTIE VIOLA | 820 CLIFFS DR APT 106E | | | | YPSILANTI | MI | 48198 |
| WILLIAMS, MAUREEN S | PO BOX 2734 | | | | SOUTHFIELD | MI | 48037-2734 |
| WILLIAMS, MAURICE | 5803 WOODMERE DR | | | | HINSDALE | IL | 60521-4905 |
| WILLIAMS, MAURICE BRUCE | 4767 SWAFFER RD | | | | MILLINGTON | MI | 48746-9116 |
| WILLIAMS, MAURICE K | 6504 PINNACLE COURT | | | | MOORPARK | CA | 93021-1272 |
| WILLIAMS, MAX V | 11000 BIG CANOE | | | | BIG CANOE | GA | 30143-5140 |
| WILLIAMS, MAXINE | 9508 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |
| WILLIAMS, MAXINE | 25182 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 |
| WILLIAMS, MCKINLEY | 10201 PANNELL DR | | | | SAINT LOUIS | MO | 63136-5631 |
| WILLIAMS, MELVIA S | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| WILLIAMS, MERL R | 424 PINE ST | | | | CLIO | MI | 48420-1533 |
| WILLIAMS, MICHAEL A | 1074 PEACHTREE WALK NE | B423 | | | ATLANTA | GA | 30309-3925 |
| WILLIAMS, MICHAEL A | 1230 E 89TH ST 1 N | | | | KANSAS CITY | MO | 64131 |
| WILLIAMS, MICHAEL A | 6871 AMES RD APT 1013 | | | | PARMA | OH | 44129-5838 |
| WILLIAMS, MICHAEL ANDREW | APT 404 | 1439 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605-2869 |
| WILLIAMS, MICHAEL C | 4874 KENSINGTON AVE | | | | DETROIT | MI | 48224-2739 |
| WILLIAMS, MICHAEL C | 7535 TROPHY CLUB DR N | | | | INDIANAPOLIS | IN | 46214-4052 |
| WILLIAMS, MICHAEL C. | 6568 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| WILLIAMS, MICHAEL D | 5180 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3823 |
| WILLIAMS, MICHAEL D | 1106 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3155 |
| WILLIAMS, MICHAEL EARL | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| WILLIAMS, MICHAEL F | 13619 DORCHESTER DR | | | | CEMENT CITY | MI | 49233-9636 |
| WILLIAMS, MICHAEL H | 35712 RAVINE CIRCLE | | | | FARMINGTN HLS | MI | 48335-2429 |
| WILLIAMS, MICHAEL J | 8615 E 57TH TER | | | | KANSAS CITY | MO | 64129-2719 |
| WILLIAMS, MICHAEL J | 3727 CURRY LN | | | | JANESVILLE | WI | 53546-3445 |
| WILLIAMS, MICHAEL J | 30105 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| WILLIAMS, MICHAEL JOHN | 7490 N LEATON RD APT 1 | | | | CLARE | MI | 48617-9033 |
| WILLIAMS, MICHAEL KACEY | PO BOX 314 | | | | GOODRICH | MI | 48438-0314 |
| WILLIAMS, MICHAEL L | 8020 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7290 |
| WILLIAMS, MICHAEL L | 4508 WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2417 |
| WILLIAMS, MICHAEL L | 2048 MARMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-2757 |
| WILLIAMS, MICHAEL L | 3670 ESTATES DR | | | | FLORISSANT | MO | 63033-3031 |
| WILLIAMS, MICHAEL P | 118 WHISPERING DR | | | | TROTWOOD | OH | 45426-3029 |
| WILLIAMS, MICHAEL P | 707 CRESTMONT DR | | | | DAYTON | OH | 45431-2951 |
| WILLIAMS, MICHAEL S | APT D | 1983 PINETRAIL STREET | | | LAS CRUCES | NM | 88012-6302 |
| WILLIAMS, MICHAEL T | 6934 MEESE DR | | | | LANSING | MI | 48911-6550 |
| WILLIAMS, MICHAEL THOMAS | 10555 SYLVANIA METAMORA RD | | | | BERKEY | OH | 43504-9744 |
| WILLIAMS, MICHAEL W | 14114 DEANNA CT | | | | GARDENA | CA | 90247-2244 |
| WILLIAMS, MICHAEL W | 2964 MCLEMORE CIR | | | | FRANKLIN | TN | 37064-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, MICHELLE | 2103 BROWNING STREET | | | | FERNDALE | MI | 48220-1161 |
| WILLIAMS, MICHELLE A | 5377 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| WILLIAMS, MICHELLE Y | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| WILLIAMS, MIKE | | | | | | | |
| WILLIAMS, MILES J | 740 HIGHWAY 23 NW | | | | SUWANEE | GA | 30024-2142 |
| WILLIAMS, MILTON GERARD | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| WILLIAMS, MITCHELL ANGELO | 7623 CANTERCHASE CT APT 2A | | | | FORT WAYNE | IN | 46804-2316 |
| WILLIAMS, MITCHELL F L | 15368 W 128TH ST | | | | OLATHE | KS | 66062-5888 |
| WILLIAMS, MONICA J | 21402 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4404 |
| WILLIAMS, MURDOCK | 43125 CARLYLE PL APT 217B | | | | CLINTON TWP | MI | 48038 |
| WILLIAMS, MYESHIA K | 6939 E 93RD ST APT 49 | | | | KANSAS CITY | MO | 64138-3731 |
| WILLIAMS, MYRA J | 2073 BOULDER GATE DR | | | | ELLENWOOD | GA | 30294-1686 |
| WILLIAMS, MYRON | 53222 SPURRY LN | | | | CHESTERFIELD | MI | 48051-1783 |
| WILLIAMS, NAKEISHA | 4685 CEDAR PARK TRL | | | | STONE MOUNTAIN | GA | 30083-1893 |
| WILLIAMS, NAMON L | 2508 SHERI LN | | | | SHREVEPORT | LA | 71109-3026 |
| WILLIAMS, NANCY PEED | 184 CREEKSIDE DRIVE | | | | LEESBURG | GA | 31763-4705 |
| WILLIAMS, NAOMI E | 1108 GREENWOOD STREET APT. 210 | | | | BELLEFONTAINE | OH | 43311-3311 |
| WILLIAMS, NARKITA D | 1625 ROCKWELL AVE | | | | BLOOMFIELD HILLS | MI | 48302-0043 |
| WILLIAMS, NATALYA | 250 CHIMNEY CT | | | | COVINGTON | GA | 30014-5798 |
| WILLIAMS, NATHAN | 183 BEADLE ST | | | | AMELIA | LA | 70340 |
| WILLIAMS, NATHAN ALLEN | 143 MEADOWBROOK CIR | | | | BOWLING GREEN | KY | 42101-3965 |
| WILLIAMS, NATHAN D | 8636 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9784 |
| WILLIAMS, NATHAN E | 1754 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-3054 |
| WILLIAMS, NATHANIEL | PO BOX 12 | | | | FAIRBURN | GA | 30213-0012 |
| WILLIAMS, NATHANIEL | PO BOX 93431 | | | | ATLANTA | GA | 30377-0431 |
| WILLIAMS, NATHANIEL | 1380 OTTAWA AVE | | | | AKRON | OH | 44305-2762 |
| WILLIAMS, NATHANIEL | 5403 VOLUNTEER DRIVE | | | | COLUMBIA | MO | 65201-2836 |
| WILLIAMS, NELSON | 4701 LEONARD ST | | | | FOREST HILL | TX | 76119-7540 |
| WILLIAMS, NELSON L | PO BOX 25 | | | | BERLIN CENTER | OH | 44401-0025 |
| WILLIAMS, NETTIE | 1650 HOUSTON ROAD | | | | BOONEVILLE | KY | 41314-1314 |
| WILLIAMS, NIJAL D. | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| WILLIAMS, NORMA E | 523 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-2128 |
| WILLIAMS, NORTON W | 6260 GREENWOOD RD APT 208 | | | | SHREVEPORT | LA | 71119-8409 |
| WILLIAMS, OCTAVIA | 2979 CLARKSTON RD | | | | AUGUSTA | GA | 30909-9221 |
| WILLIAMS, OLIVER L | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| WILLIAMS, OLLIE J | 3416 BENTWILLOW LANE | | | | YOUNGSTOWN | OH | 44511-4511 |
| WILLIAMS, OMAR SHARIFF | 7608 E 118TH ST | | | | KANSAS CITY | MO | 64134-3937 |
| WILLIAMS, ORETHA | 3821 LEPRECHAUN CT | | | | DECATUR | GA | 30034-2169 |
| WILLIAMS, OSKER J | 709 JODIE THURMAN ST | | | | BELZONI | MS | 39038-3203 |
| WILLIAMS, OTIS L | 13205 HIGHWAY 171 | | | | MANSFIELD | LA | 71052-5537 |
| WILLIAMS, PAMELA M | 1224 LIBERTY AVE | | | | NATRONA HTS | PA | 15065-1421 |
| WILLIAMS, PAMELA SUE | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| WILLIAMS, PATRICIA | 728 ROBINHOOD CIR | | | | BLOOMFIELD | MI | 48304-3756 |
| WILLIAMS, PATRICIA | 11619 MEADOWS CIRCLE | | | | BELLEVILLE | MI | 48111-3182 |
| WILLIAMS, PATRICIA A | 29 KEMP ST | | | | PONTIAC | MI | 48342-1443 |
| WILLIAMS, PATRICIA A | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| WILLIAMS, PATRICIA A | 41557 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| WILLIAMS, PATRICIA A | 9816 W 79TH PL APT 1208 | | | | OVERLAND PARK | KS | 66204-1486 |
| WILLIAMS, PATRICIA A | 8111 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| WILLIAMS, PATRICIA ANN | 340 PARKVIEW CT APT 201 | | | | AUBURN HILLS | MI | 48326-1187 |
| WILLIAMS, PATRICIA JEAN | 4741 MEADOW RUE DR | | | | TOLEDO | OH | 43614-1954 |
| WILLIAMS, PATRICIA KARLA | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| WILLIAMS, PATRICK A | 11706 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| WILLIAMS, PATRICK J | 256 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| WILLIAMS, PATRICK J | 490 POPPY LN | | | | MARYSVILLE | OH | 43040-8108 |
| WILLIAMS, PATRICK L | 621 E YORK AVE | | | | FLINT | MI | 48505-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, PAUL D | 148 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| WILLIAMS, PAUL E | 7128 SALEM RD | | | | LEWISBURG | OH | 45338-7707 |
| WILLIAMS, PAUL E | 2389 GATSBY LN. | | | | THE VILLAGES | FL | 32162-2162 |
| WILLIAMS, PAUL J | 1216 CARMEN AVE. | | | | NEW CARLISLE | OH | 45344-2717 |
| WILLIAMS, PAUL L | 8038 BROWN RD | | | | VERMONTVILLE | MI | 49096-9716 |
| WILLIAMS, PAUL M | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| WILLIAMS, PAUL MICHAEL | 5534 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| WILLIAMS, PAUL N | 8387 LAKEVIEW CT | | | | YPSILANTI | MI | 48198-3623 |
| WILLIAMS, PAUL R | 7571 OCEANLINE DRIVE | | | | INDIANAPOLIS | IN | 46214-4118 |
| WILLIAMS, PAUL R | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3476 |
| WILLIAMS, PEARLIE MAE | 2326 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| WILLIAMS, PEBBLES R | 3930 LINCOLN AVE | | | | SAINT LOUIS | MO | 63113-3220 |
| WILLIAMS, PEGGY | | | | | | | |
| WILLIAMS, PERCIE M | 265 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| WILLIAMS, PHILIP RAY | 721 LAMAY AVE | | | | YPSILANTI | MI | 48198-4185 |
| WILLIAMS, PHILLIP B | 525 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| WILLIAMS, PHILLIP D | PO BOX 112 | | | | CONTINENTAL | OH | 45831-0112 |
| WILLIAMS, PHILLIP L | 4075 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044-6576 |
| WILLIAMS, PHILLIP P | 770 FOLSOM JONESVILLE RD. | | | | JONESVILLE | KY | 41052-9708 |
| WILLIAMS, PRECIOUS ZHANE | 2803 RIVERSIDE DR APT 4702 | | | | GRAND PRAIRIE | TX | 75050-8747 |
| WILLIAMS, PRESTON | 29140 BROOKS LN | | | | SOUTHFIELD | MI | 48034-4689 |
| WILLIAMS, PRISCILLA J | 408 JOPPA FARM RD | | | | JOPPA | MD | 21085-4625 |
| WILLIAMS, QUENTIN L | 12048 LONGVIEW STREET | | | | DETROIT | MI | 48213-1748 |
| WILLIAMS, QUINCY A | 7412 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459-5389 |
| WILLIAMS, RACHEL M | 125 HILL PLACE DR | | | | LAPEER | MI | 48446-3375 |
| WILLIAMS, RALPH D | 2260 GRANT SIDING | | | | CHEBOYGAN | MI | 49721-9250 |
| WILLIAMS, RALPH E | 1286 DYEMEADOW LN | | | | FLINT | MI | 48532-2320 |
| WILLIAMS, RALPH T | 2622 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| WILLIAMS, RALPH V | 15902 ALLEN AVE | | | | BELTON | MO | 64012-1514 |
| WILLIAMS, RANCE D | 26723 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5606 |
| WILLIAMS, RANDALL L | 4939 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9492 |
| WILLIAMS, RANDY E | 32070 BRUCE ST | | | | ROMULUS | MI | 48174-4319 |
| WILLIAMS, RANDY L | 248 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1719 |
| WILLIAMS, RANDY S | 12271 DOW RD | | | | SUNFIELD | MI | 48890-9754 |
| WILLIAMS, RANDY W | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332-3092 |
| WILLIAMS, RASHARD DESMOND | 1852 AKRON ST | | | | DALLAS | TX | 75212-5103 |
| WILLIAMS, RASHAWNDA R | 2936 SEATON CIRCUIT N | | | | WARREN | MI | 48091-1628 |
| WILLIAMS, RASHEKA LASHELL | PO BOX 202 | | | | COLUMBIA | TN | 38402-0202 |
| WILLIAMS, RAY G | 9900 NE 7TH ST | | | | MIDWEST CITY | OK | 73130-2723 |
| WILLIAMS, RAYMOND J | PO BOX 2384 | | | | JANESVILLE | WI | 53547-2384 |
| WILLIAMS, RAYMOND KENNETH | 1404 ARMSTRONG DR | | | | DESOTO | TX | 75115-2976 |
| WILLIAMS, RAYMOND L | 90 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| WILLIAMS, RAYMOND M | 874 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 |
| WILLIAMS, RAYMOND S | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| WILLIAMS, REBECCA J | 10380 HALLER ST | | | | DEFIANCE | OH | 43512-1232 |
| WILLIAMS, REBECCA WANAMAKER | 8670 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| WILLIAMS, REED A | 4870 HUBBARD DR | | | | TROY | MI | 48085-5015 |
| WILLIAMS, REGINALD | 107 PIN OAK PL | | | | CAMPBELL | OH | 44405-1676 |
| WILLIAMS, REGINALD | 20109 GREELEY ST | | | | DETROIT | MI | 48203-1271 |
| WILLIAMS, REGINALD | 700 BUCKEYE ST NW APT 717 | | | | WARREN | OH | 44485-4485 |
| WILLIAMS, REIDA J | 3801 SEAWAY DRIVE | | | | LANSING | MI | 48911-1916 |
| WILLIAMS, RENALD J | 15450 WILBUR COURT | | | | REDFORD | MI | 48239-3533 |
| WILLIAMS, RENATA | 18 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8618 |
| WILLIAMS, RENEE S | 5685 STRATFORD DR | | | | W BLOOMFIELD | MI | 48322-1542 |
| WILLIAMS, RESEANDA J | 2627 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4811 |
| WILLIAMS, RHONDA M | PO BOX 29072 | | | | SHREVEPORT | LA | 71149-9072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, RICHARD | | | | | | | |
| WILLIAMS, RICHARD | 2611 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| WILLIAMS, RICHARD A | 1474 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| WILLIAMS, RICHARD E | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| WILLIAMS, RICHARD E | 1015 ROBINETTE | | | | VANDALIA | OH | 45377-3218 |
| WILLIAMS, RICHARD F | 1104 CHARLESTON PL | | | | DUNWOODY | GA | 30338-6419 |
| WILLIAMS, RICHARD J | 5671 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| WILLIAMS, RICHARD MYRON LETOUR | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| WILLIAMS, RICHARD R | 4670 SIDNEY ST | | | | SHELBY TWP | MI | 48317-2955 |
| WILLIAMS, RICHARD R | 8644 S LAKE RD | | | | JAMESTOWN | PA | 16134-6040 |
| WILLIAMS, RICHARD R | 2561 E 400 N | | | | HUNTINGTON | IN | 46750-9512 |
| WILLIAMS, RICHARD W | 511 GRAND CANYON CT | | | | WENTZVILLE | MO | 63385-3475 |
| WILLIAMS, RICKY | 3080 HONEYSUCKLE DR | | | | ANN ARBOR | MI | 48103-8934 |
| WILLIAMS, RICKY J | 14 NORTHCREST TRAILER COURT | | | | BUTLER | IN | 46721-1166 |
| WILLIAMS, RICKY J | 4387 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| WILLIAMS, RICKY L | 114 MARGIE DR | | | | WEST MONROE | LA | 71291-9002 |
| WILLIAMS, RICKY L | 4650 HADLEY RD | | | | GOODRICH | MI | 48438-9651 |
| WILLIAMS, RICKY LEE | 7302 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| WILLIAMS, RICKY M | 3400 OLD OAKS RD | | | | BUFORD | GA | 30519-4085 |
| WILLIAMS, RICKY N | 12363 US 221 N | | | | MARION | NC | 28752-7558 |
| WILLIAMS, RICKY V | 1511 E ST SE | | | | WASHINGTON | DC | 20003-2444 |
| WILLIAMS, RILLA MARGARET | 1910 SEABROOK DR | | | | DUNCANVILLE | TX | 75137-4578 |
| WILLIAMS, RITA | 4108 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8908 |
| WILLIAMS, ROBERT | PO BOX 1184 | | | | MONROE | GA | 30655-1184 |
| WILLIAMS, ROBERT | 10574 OAK LN APT 13307 | | | | BELLEVILLE | MI | 48111-4383 |
| WILLIAMS, ROBERT | 2440 JEFFERSON POINT DR APT 1036 | | | | ARLINGTON | TX | 76006-4242 |
| WILLIAMS, ROBERT | 3677 BLAIR CT | | | | BLASDELL | NY | 14219-2510 |
| WILLIAMS, ROBERT A | APT 10 | 3311 DESERT CIRCLE | | | ATLANTA | GA | 30344-6291 |
| WILLIAMS, ROBERT A | 309 W 34TH ST | | | | ANDERSON | IN | 46013-3203 |
| WILLIAMS, ROBERT B | 8310 WYOMING STREET | | | | DETROIT | MI | 48204-5213 |
| WILLIAMS, ROBERT B | 8983 SPRINGWOOD BLVD | | | | BELLEVILLE | MI | 48111-7400 |
| WILLIAMS, ROBERT C | 5314 GRANVILLE AVE | | | | FLINT | MI | 48505-2605 |
| WILLIAMS, ROBERT C | 1615 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2638 |
| WILLIAMS, ROBERT D | 19711 199TH ST | | | | TONGANOXIE | KS | 66086-5342 |
| WILLIAMS, ROBERT E | 2994 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8740 |
| WILLIAMS, ROBERT E | 5008 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5064 |
| WILLIAMS, ROBERT FRANK | 9406 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| WILLIAMS, ROBERT G | 7716 CANTON DRIVE | | | | ST LOUIS | MO | 63130-3130 |
| WILLIAMS, ROBERT J | 79 COUNTRY HILL RD | | | | SAINT PETERS | MO | 63376-1548 |
| WILLIAMS, ROBERT J | 3160 GRETCHEN DRIVE N. E. | | | | WARREN | OH | 44483-3005 |
| WILLIAMS, ROBERT J | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461-5130 |
| WILLIAMS, ROBERT L | 7120 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| WILLIAMS, ROBERT L | 6012 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2852 |
| WILLIAMS, ROBERT L | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| WILLIAMS, ROBERT L | 7320 DIXON ST | | | | FOREST PARK | IL | 60130 |
| WILLIAMS, ROBERT L | 875 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| WILLIAMS, ROBERT LYNN | 3157 E 75 N | | | | ANDERSON | IN | 46017-9534 |
| WILLIAMS, ROBERT MARK | 11 ASBURY STREET | | | | ROCHESTER | NY | 14620-1913 |
| WILLIAMS, ROBERT R | 9062 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5410 |
| WILLIAMS, ROBERT T | 9808 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7211 |
| WILLIAMS, ROBERT T | 10095 ISABELLE LN | | | | GREENWOOD | LA | 71033-2420 |
| WILLIAMS, ROBERTENE | 8656 S 86TH AVE APT 301 | | | | JUSTICE | IL | 60458-2124 |
| WILLIAMS, ROBIN L | 28642 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5305 |
| WILLIAMS, ROBIN M | 8185 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-8944 |
| WILLIAMS, ROBIN S | 6208 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| WILLIAMS, RODERICK P | 4511 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, RODNEY | 1334 JEFFERSON AVE APT C | | | | ORANGE PARK | FL | 32065-6680 |
| WILLIAMS, RODNEY E | 3821 LEPRECHAUN CT | | | | DECATUR | GA | 30034-2169 |
| WILLIAMS, ROGER | 2185 KILDARE AVE | | | | INDIANAPOLIS | IN | 46218-3968 |
| WILLIAMS, ROGER A | 6320 14TH ST. WEST LOT 66 | | | | BRADENTON | FL | 34207-4817 |
| WILLIAMS, ROGER D | 6715 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| WILLIAMS, ROGER E | 3008 W 28TH ST | | | | MUNCIE | IN | 47302-2012 |
| WILLIAMS, ROGER R | 1511 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| WILLIAMS, RONALD | 1471 BROOKDALE DR | | | | CANTON | MI | 48188-5006 |
| WILLIAMS, RONALD | 3425 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| WILLIAMS, RONALD A | 1214 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 |
| WILLIAMS, RONALD E | 9825 NORTHWIND DR | | | | INDIANAPOLIS | IN | 46256-9344 |
| WILLIAMS, RONALD E | 5662 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4228 |
| WILLIAMS, RONALD GENE | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| WILLIAMS, RONALD J | 1717 OLD COLLARD VALLEY RD | | | | ROCKMART | GA | 30153-3113 |
| WILLIAMS, RONALD KEITH | 27436 LEXINGTON PKWY | | | | SOUTHFIELD | MI | 48076-7402 |
| WILLIAMS, RONALD L | 1430 TOPP CREEK DR | | | | INDIANAPOLIS | IN | 46214-3477 |
| WILLIAMS, RONALD M | PO BOX 66013 | | | | ROSEVILLE | MI | 48066-6013 |
| WILLIAMS, RONALD R. | 7 HOBSON ST | | | | LYNN | MA | 01905-2404 |
| WILLIAMS, RONALDO D | 200 RIVERFRONT DRIVE APT. 17 A | | | | DETROIT | MI | 48226 |
| WILLIAMS, RONIKA K | 7412 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459-5389 |
| WILLIAMS, RONISHA D | 5028 NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| WILLIAMS, RONNIE | 9216 FIELDING ST | | | | DETROIT | MI | 48228-1648 |
| WILLIAMS, RONNIE L | PO BOX 422 | | | | PANOLA | TX | 75685-0422 |
| WILLIAMS, RONNIE L | 609 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| WILLIAMS, RORY C | 22850 SHEVINGTON DR | | | | SOUTHFIELD | MI | 48034-6215 |
| WILLIAMS, ROSA ANTENETTE | 3016 MALLARD FOREST DRIVE | | | | CHARLOTTE | NC | 28269-2271 |
| WILLIAMS, ROSA MARY | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| WILLIAMS, ROSALIND T | 3615 MONTGALL AVE | | | | KANSAS CITY | MO | 64128-2453 |
| WILLIAMS, ROSALYN | 1883 HUDSON CROSSING | | | | TUCKER | GA | 30084 |
| WILLIAMS, ROSE M | P. O. BOX 3176 | | | | WARREN | OH | 44485-0176 |
| WILLIAMS, ROSEMARIE | 379 TREMONT ST | | | | ROCHESTER | NY | 14608-2314 |
| WILLIAMS, ROSEMARIE | 3801 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3917 |
| WILLIAMS, ROSEMARIE F | 32736 HOLDEN DR | | | | WARREN | MI | 48092-3128 |
| WILLIAMS, ROSEMARY AGNES | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| WILLIAMS, ROSETTA | 403 HOCHBERG RD | | | | PITTSBURGH | PA | 15235-1508 |
| WILLIAMS, ROSIE L | 2111 S ADAMS ST | | | | MARION | IN | 46953-3224 |
| WILLIAMS, ROSLYN EDWARDS | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WILLIAMS, ROXANNE AVONNE | 2320 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3684 |
| WILLIAMS, ROXIE J | 3805 HERMITAGE LN | | | | SAINT PETERS | MO | 63376-6808 |
| WILLIAMS, ROY BERTRAM | 14962 STAHELIN AVE | | | | DETROIT | MI | 48223-3605 |
| WILLIAMS, ROY D | 1503 21ST ST | | | | WYANDOTTE | MI | 48192-3019 |
| WILLIAMS, ROY G | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| WILLIAMS, ROY NELSON | 31566 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| WILLIAMS, RUDOLPH | 7515 W DREXEL AVE | APT 103 | | | FRANKLIN | WI | 53132-3132 |
| WILLIAMS, RUDOLPH | 20406 HUMMINGBIRD LN | | | | MACOMB | MI | 48044-2830 |
| WILLIAMS, RUFUS TAYLOR | 2109 COBBLESTONE DRIVE | | | | KOKOMO | IN | 46902-5866 |
| WILLIAMS, RUSSELL D | 3300 RICHARDSON RD. | | | | NANCY | KY | 42544-4406 |
| WILLIAMS, RUSSELL DARNELL | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WILLIAMS, RUSSELL E | 1617 ORANGE ST | | | | LEWISBURG | TN | 37091-3632 |
| WILLIAMS, RUSSELL L | 20562 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| WILLIAMS, RUSSELL W | 16316 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 |
| WILLIAMS, RUTHIE ENGLISH | 725 NORHT WEST 100TH ST. | APT. 1A | | | MIAMI | FL | 33150 |
| WILLIAMS, RUTHVEN E | 38536 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| WILLIAMS, RYAN L | 328 MAPLE AVE. | | | | FAIRBORN | OH | 45324 |
| WILLIAMS, RYEISHA L | 6384 PORTSMOUTH DRIVE | | | | REYNOLDSBURG | OH | 43068-1946 |
| WILLIAMS, SABINA KIM | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, SABRINA D | 629 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| WILLIAMS, SACAJAWEA D | 192 MABRY RD | | | | MIDDLETOWN | MO | 63359-5002 |
| WILLIAMS, SALLY | 13305 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9528 |
| WILLIAMS, SAMANTHA GWEN | 437 E QUAIL WOOD LN | | | | WESTFIELD | IN | 46074-9037 |
| WILLIAMS, SAMECIKA L | 2946 HELBER ST | | | | FLINT | MI | 48504-3008 |
| WILLIAMS, SAMUEL D | 23304 GREENAPPLE LANE | | | | JERSEYVILLE | IL | 62052-3566 |
| WILLIAMS, SAMUEL EUGENE | 2209 SANDCASTLE RD | | | | WICHITA FALLS | TX | 76306-1435 |
| WILLIAMS, SAMUEL K | 608 UNION ST | | | | EATON RAPIDS | MI | 48827-1371 |
| WILLIAMS, SANDRA | 1260 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| WILLIAMS, SANDRA | PO BOX 872 | | | | RAINSVILLE | AL | 35986-0872 |
| WILLIAMS, SANDRA D | 263 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2011 |
| WILLIAMS, SANDRA J | 820 REGENT ST | | | | NEW LENOX | IL | 60451-1951 |
| WILLIAMS, SANDRA MARYLOUISE | 206 S COOK ST | | | | DURAND | MI | 48429-1508 |
| WILLIAMS, SANDRA P | 1061 TREVOR PL | | | | DETROIT | MI | 48207-3809 |
| WILLIAMS, SANFORD V | 2729 WILLIAMSBURG WAY | | | | DECATUR | GA | 30034-1310 |
| WILLIAMS, SARA D | 17 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| WILLIAMS, SCHURRELL | 4664 LOTUS DRIVE | | | | DAYTON | OH | 45427-3538 |
| WILLIAMS, SCOTT D | 2186 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2168 |
| WILLIAMS, SCOTT E | 3920 TALL PINE DR | | | | MARIETTA | GA | 30062-6131 |
| WILLIAMS, SCOTT J | 4526 GLENVIEW CT | | | | SEVILLE | OH | 44273-8945 |
| WILLIAMS, SERBRENA R | 1904 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| WILLIAMS, SHANE P. | 605 PARK STREET | | | | FENTON | MI | 48430-2072 |
| WILLIAMS, SHANNON M | 725 ROLLING HILLS LANE | | | | LAPEER | MI | 48446 |
| WILLIAMS, SHARESE M | 6069 FOUNTAIN POINTE APT 7 | | | | GRAND BLANC | MI | 48439-7610 |
| WILLIAMS, SHARI L | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| WILLIAMS, SHARON D | 4579 W 158TH ST | | | | CLEVELAND | OH | 44135-2603 |
| WILLIAMS, SHARON D. | 0-6243 #4 KENOWA AVE. | | | | GRANDVILLE | MI | 49418 |
| WILLIAMS, SHARON H | PO BOX 19213 | | | | SHREVEPORT | LA | 71149-0213 |
| WILLIAMS, SHARON L | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373-5373 |
| WILLIAMS, SHARON M | APT 22201 | 9225 EAST TANQUE VERDE ROAD | | | TUCSON | AZ | 85749-7746 |
| WILLIAMS, SHARON S | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILLIAMS, SHARON S | 3834 JOHN DALY ST | | | | INKSTER | MI | 48141-3150 |
| WILLIAMS, SHAUN T | 107 PIN OAK PL | | | | CAMPBELL | OH | 44405-1676 |
| WILLIAMS, SHAUNTE L | 167 CLARENCEDALE AVE | | | | YOUNGSTOWN | OH | 44512-1213 |
| WILLIAMS, SHAWN | 6255 JOHNSON RD | | | | RIVERDALE | GA | 30274-1806 |
| WILLIAMS, SHAWNTELLA M | 820 HOWARD ST | | | | SAGINAW | MI | 48601-2338 |
| WILLIAMS, SHEMAIAH | 24545 DONOVER RD | | | | CLEVELAND | OH | 44128-5020 |
| WILLIAMS, SHERRY | PO BOX 371738 | | | | DECATUR | GA | 30037-1738 |
| WILLIAMS, SHERRY H | 23475 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4888 |
| WILLIAMS, SHERRY L | 9801 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| WILLIAMS, SHERRY M | 14875 COYLE ST | | | | DETROIT | MI | 48227-2616 |
| WILLIAMS, SHERYL DENISE | 3900 RAPHAEL ST | | | | FORT WORTH | TX | 76119-7749 |
| WILLIAMS, SHIRLEY | 11914 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120-1135 |
| WILLIAMS, SHIRLEY A | 921 LEXINGTON AVE | | | | DAYTON | OH | 45407-1704 |
| WILLIAMS, SHIRLEY A | 943 BURLEIGH AVE. | | | | DAYTON | OH | 45402-5402 |
| WILLIAMS, SHIRLEY M | 148 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3523 |
| WILLIAMS, SIDNEY L | 3621 SUMMERLIN LANE NORTH | | | | JACKSONVILLE | FL | 32224-1638 |
| WILLIAMS, SONOA A | PO BOX 2162 | | | | BUFORD | GA | 30515-9162 |
| WILLIAMS, SOPHIA TOI | 20021 STRATFORD RD | | | | DETROIT | MI | 48221-3503 |
| WILLIAMS, STACIE A | 567 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2727 |
| WILLIAMS, STEPHEN | 681 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1246 |
| WILLIAMS, STEPHEN K | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| WILLIAMS, STEPHEN T | 4811 MONTAUK AVE | | | | PARMA | OH | 44134-2123 |
| WILLIAMS, STERLING | 3456 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1002 |
| WILLIAMS, STEVE G | PO BOX 95 | | | | NEW FLORENCE | MO | 63363-0095 |
| WILLIAMS, STEVEN | 786 ROCKY CRK E | | | | BEDFORD | IN | 47421-6580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, STEVEN L | 10131 S CHARLES ST | | | | CHICAGO | IL | 60643-2109 |
| WILLIAMS, STEVEN L | 380 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| WILLIAMS, STEVEN M | 1300 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| WILLIAMS, STEVEN R | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| WILLIAMS, STUART D | 500 KAREN DR | | | | PITTSBORO | IN | 46167-9177 |
| WILLIAMS, SUNTER | 35 WAGON WHEEL DR | | | | SOMERVILLE | TN | 38068-4419 |
| WILLIAMS, SUZANNE N | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILLIAMS, SYLVESTER | PO BOX 182663 | | | | ARLINGTON | TX | 76096-2663 |
| WILLIAMS, TAMARA KAY | 9430 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| WILLIAMS, TAMIKA NICOLE | 5833 FRASER CT APT E | | | | INDIANAPOLIS | IN | 46254-6127 |
| WILLIAMS, TANIKA M | 4103 BEDFORD ST | | | | DETROIT | MI | 48224-3620 |
| WILLIAMS, TANYA D | 526 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| WILLIAMS, TATANISHA | APT 1173 | 5151 EAST GUADALUPE ROAD | | | PHOENIX | AZ | 85044-7721 |
| WILLIAMS, TAWANDA N | 10325 MORANG DR | | | | DETROIT | MI | 48224-1236 |
| WILLIAMS, TED | 30474 KNIGHTON DR | | | | FARMINGTN HLS | MI | 48331-1657 |
| WILLIAMS, TEMEKA C | 3548 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511-1160 |
| WILLIAMS, TENISE LENAE | 3692 HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| WILLIAMS, TERENCE A | PO BOX 441 | | | | YOUNGSTOWN | OH | 44501-0441 |
| WILLIAMS, TERESA LYNN | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| WILLIAMS, TERESA M | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| WILLIAMS, TERI A | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| WILLIAMS, TERRANCE | 8180 CREEKSIDE DR | | | | WESTLAND | MI | 48185-4613 |
| WILLIAMS, TERRE L | PO BOX 430981 | | | | PONTIAC | MI | 48343-0981 |
| WILLIAMS, TERRY E | 7875 N SHORE DR | | | | CLARKLAKE | MI | 49234-9716 |
| WILLIAMS, TERRY L | 120 SOUTH ST | | | | SPARTA | MI | 49345-1234 |
| WILLIAMS, TERRY W | 818 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| WILLIAMS, THADDOUS C | 6167 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| WILLIAMS, THEODIS | 812 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2319 |
| WILLIAMS, THEODORE | 5401 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| WILLIAMS, THEODORE E | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| WILLIAMS, THEOPOLIS | 19635 BUFFALO ST | | | | DETROIT | MI | 48234-2432 |
| WILLIAMS, THERESA ANN | PO BOX 310723 | | | | FLINT | MI | 48531-0723 |
| WILLIAMS, THOMAS | 518 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1673 |
| WILLIAMS, THOMAS | 4034 SEYBURN ST | | | | DETROIT | MI | 48214-1087 |
| WILLIAMS, THOMAS ANTHONY | 3012 LEGEND RD | | | | ARLINGTON | TX | 76014-2626 |
| WILLIAMS, THOMAS D | 655 PLANTATION STREET | | | | WORCESTER | MA | 01605 |
| WILLIAMS, THOMAS D | 1728 SPICEWOOD TRL | | | | FORT WORTH | TX | 76134-4984 |
| WILLIAMS, THOMAS E | 149 HOFFMAN AVE | | | | TRENTON | NJ | 08618-4007 |
| WILLIAMS, THOMAS E | 780 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| WILLIAMS, THOMAS E | 3517 MILEAR ST. N.E. | | | | CORTLAND | OH | 44410-9453 |
| WILLIAMS, THOMAS E | 1988 WILDFLOWER LN | | | | MILFORD | MI | 48380-1551 |
| WILLIAMS, THOMAS H | 2502 EUTAW PL APT 505 | | | | BALTIMORE | MD | 21217-5211 |
| WILLIAMS, THOMAS J | 30768 JEFFREY CT APT 103 | | | | NEW HUDSON | MI | 48165-9632 |
| WILLIAMS, THOMAS LACHARLES | 6025 MARJA STREET | | | | FLINT | MI | 48505-5805 |
| WILLIAMS, THOMAS P | 1900 DIEHR RD | | | | WENTZVILLE | MO | 63385-6603 |
| WILLIAMS, THOMAS R | 1145 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| WILLIAMS, THOMAS R | 8309 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6071 |
| WILLIAMS, THOMAS R | 197 WHEELOCK | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, THOMAS T | 5710 HARTEL RD | | | | POTTERVILLE | MI | 48876-9756 |
| WILLIAMS, TIFFANY L | 3006 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| WILLIAMS, TIFFANY L | 8970 NORTH 2ND AVENUE | | | | EDGERTON | WI | 53534-8602 |
| WILLIAMS, TIFFANY S | 1744 DEL ROSA WAY | | | | SAINT LOUIS | MO | 63138-1258 |
| WILLIAMS, TIFFANY T | 3495 APT 1 CLOVERTREE LN | | | | FLINT | MI | 48532 |
| WILLIAMS, TIMOTHY | 12081 NATURAL BRIDGE RD APT D | | | | BRIDGETON | MO | 63044-2092 |
| WILLIAMS, TIMOTHY J | 1213 PAWNEE ST | | | | LEAVENWORTH | KS | 66048-1257 |
| WILLIAMS, TIMOTHY J | 9649 RIGGS ST | | | | OVERLAND PARK | KS | 66212-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, TIMOTHY M | 18623 CONLEY ST | | | | DETROIT | MI | 48234-2213 |
| WILLIAMS, TIMOTHY M | 400 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1536 |
| WILLIAMS, TIMOTHY O. | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052-7548 |
| WILLIAMS, TIMOTHY S | 3820 NORLEDGE DR | | | | DAYTON | OH | 45414-5029 |
| WILLIAMS, TINA G | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| WILLIAMS, TINA L | 175 BRENTWOOD ST | | | | INKSTER | MI | 48141-1254 |
| WILLIAMS, TMESHA J | 332 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| WILLIAMS, TOBIN J | PO BOX 9022 | GM RAYONG | | | WARREN | MI | 48090-9022 |
| WILLIAMS, TODD A | 54851 GEMINI DR | | | | SHELBY TOWNSHIP | MI | 48316-1630 |
| WILLIAMS, TODD NMN | 823 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| WILLIAMS, TOMMIE B | 920 SCIOTO AVE. | | | | YOUNGSTOWN | OH | 44505-3754 |
| WILLIAMS, TOMMIE L | 2536 N CLINTON ST | | | | SAGINAW | MI | 48602-5016 |
| WILLIAMS, TONY A | 17167 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| WILLIAMS, TONY LAMAR | 6349 TAMWORTH CT | | | | DUBLIN | OH | 43017-1739 |
| WILLIAMS, TONYA L | 1637 ORCHID AVE | | | | SAINT LOUIS | MO | 63147-1414 |
| WILLIAMS, TORRIE MICHELLE | 3452 BROOKWOOD LN N | | | | SAGINAW | MI | 48601-7606 |
| WILLIAMS, TRACI | 1318 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| WILLIAMS, TRACIE L | 111 ANDERSON CV | | | | LODI | OH | 44254-1350 |
| WILLIAMS, TRACY R | 3187 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2419 |
| WILLIAMS, TRACY R. | 4709 N CANYON TRL APT 3104 | | | | EULESS | TX | 76040-8770 |
| WILLIAMS, TRAVIS | 2555 BEAVER DAM RD | | | | WASHINGTON | GA | 30673 |
| WILLIAMS, TREMAINE V | 1005 WINDSOR DR | | | | DUNCANVILLE | TX | 75137-2732 |
| WILLIAMS, TROY D | 9301 MEYERS RD | | | | DETROIT | MI | 48228-2608 |
| WILLIAMS, TWANZELL | 45291 PENTWATER DR | | | | MACOMB | MI | 48044-4252 |
| WILLIAMS, TYRONE | 201 ARCH STREET | | | | AKRON | OH | 44304-1405 |
| WILLIAMS, TYRONE | 5151 TUXEDO ST | | | | DETROIT | MI | 48204-1359 |
| WILLIAMS, TYRONE DARNELL | PO BOX 5024 | | | | FLINT | MI | 48505-0024 |
| WILLIAMS, ULYSSES G | 1868 TOWN PARK DRIVE | APARTMENT 5C | | | TROY | OH | 45373-0000 |
| WILLIAMS, UNIQUE T | 8911 YOUREE DR APT 602 | | | | SHREVEPORT | LA | 71115-3037 |
| WILLIAMS, VALARIE | APT A10 | 7107 JEWELLA AVENUE | | | SHREVEPORT | LA | 71108-4734 |
| WILLIAMS, VANESSA | # 2 | 828 SOUTH AVENUE | | | SYRACUSE | NY | 13207-1817 |
| WILLIAMS, VELMA J | 20909 FAIRMOUNT BLVD | | | | SHAKER HTS | OH | 44118-4841 |
| WILLIAMS, VERA M | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| WILLIAMS, VERLEANE | 4206 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3410 |
| WILLIAMS, VERNA W | 626 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9730 |
| WILLIAMS, VERNON DALE | 50 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| WILLIAMS, VICKI BELL | 4888 FAIRVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4417 |
| WILLIAMS, VINESHA R | 912 N 7TH AVE | | | | MAYWOOD | IL | 60153-1059 |
| WILLIAMS, VIVIAN T | 2445 ANDOVER BLVD | | | | OAKLAND TWP | MI | 48306-4937 |
| WILLIAMS, WALLIE D | 5136 PRINCESS ST | | | | DEARBORN HTS | MI | 48125-1200 |
| WILLIAMS, WALTER ERNEST | 1507 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3717 |
| WILLIAMS, WALTER H | 43 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| WILLIAMS, WALTER R | 4665 HARDING ST | | | | DEARBORN HTS | MI | 48125-2837 |
| WILLIAMS, WANDA J | 13 BAKER COURT | | | | TROTWOOD | OH | 45426-3001 |
| WILLIAMS, WANDALEAN | 23881 MORTON ST | | | | OAK PARK | MI | 48237-2111 |
| WILLIAMS, WARREN E | 1955 KAMP AVE SW | | | | WYOMING | MI | 49509-1440 |
| WILLIAMS, WAYNE H | 9150 SAPPHIRE CT | | | | PARMA | OH | 44130-7682 |
| WILLIAMS, WENDELL G | 1708 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9190 |
| WILLIAMS, WENDELL SIMEON | 4153 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| WILLIAMS, WESLEY | 5319 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1660 |
| WILLIAMS, WESLEY | 22555 PONTCHARTRAIN DR | | | | SOUTHFIELD | MI | 48034-6204 |
| WILLIAMS, WETONIA S | 104 HARVEST LN | | | | HAUGHTON | LA | 71037-9219 |
| WILLIAMS, WHITE & CO | 600 RIVER DR | | | | MOLINE | IL | 61265-1122 |
| WILLIAMS, WILBERT | 2687 VILLIAGE LANE C12 | | | | BOUGERE | LA | 71112 |
| WILLIAMS, WILBUR L | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILLIAMS, WILEY T | 9911 N HIGHLAND TER | | | | KANSAS CITY | MO | 64155-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, WILFORD M | 3915 RIVENDALE COURT | | | | FLORISSANT | MO | 63034-3223 |
| WILLIAMS, WILHELMINA | 16708 JUDSON DR | | | | CLEVELAND | OH | 44128-2233 |
| WILLIAMS, WILL | 6085 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| WILLIAMS, WILLARD H | 9800 NORTH SEMINARY ROAD #7 | | | | EDINBURG | TX | 78541-8541 |
| WILLIAMS, WILLIAM HENRY | 6895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1203 |
| WILLIAMS, WILLIAM N | 11254 N MADISON AVE | | | | KANSAS CITY | MO | 64155-1084 |
| WILLIAMS, WILLIAM N | 5805 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| WILLIAMS, WILLIAM R | PO BOX 214 | | | | FARBER | MO | 63345-0214 |
| WILLIAMS, WILLIAM R | 11083 CRABTREE | | | | CLIO | MI | 48420-1978 |
| WILLIAMS, WILLIAM ROBERT | 10288 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| WILLIAMS, WILLIE | 1609 POLAR DR | | | | WENTZVILLE | MO | 63385-3357 |
| WILLIAMS, WILLIE A | 425 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| WILLIAMS, WILLIE JAMES | 5417 JOSHUA TRAIL | | | | DAYTON | OH | 45427-5427 |
| WILLIAMS, WILLIE L | 109 LAUREL HILL DR | | | | STARKVILLE | MS | 39759-4317 |
| WILLIAMS, WILLIE M | 11378 AUBURN ST | | | | DETROIT | MI | 48228-1303 |
| WILLIAMS, WILMA G | 6962 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-5513 |
| WILLIAMS, WILMA J | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILLIAMS, WOODROW | 816 NATCHITOCHES HWY | | | | MANY | LA | 71449-7104 |
| WILLIAMS, WYCLIFF | 1025 S.E. 12TH ST. TERR. | | | | LEES SUMMIT | MO | 64081 |
| WILLIAMS, XAVIER | 5129 ECHO AVE | | | | DALLAS | TX | 75215-5048 |
| WILLIAMS, XYTAVIOUS | 1050 CARRINGTON ST | | | | JANESVILLE | WI | 53545-4866 |
| WILLIAMS, YESHIKYA Y | 207 IDAHO DR | | | | MONROE | LA | 71202-3709 |
| WILLIAMS, YOLANDA | 161 RUE FONTAINE | | | | LITHONIA | GA | 30038-1240 |
| WILLIAMS, YVETTE | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092-3040 |
| WILLIAMS, YVONNE | 387 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 |
| WILLIAMS, ZACHERY | JENNYS CREEK ROAD | | | | KERMIT | WV | 25674 |
| WILLIAMS,AMY | 1601 N 40TH ST | | | | KANSAS CITY | KS | 66102-2014 |
| WILLIAMS,BRANDON | 11254 N MADISON AVE | | | | KANSAS CITY | MO | 64155-1084 |
| WILLIAMS,COURTNEY L | 112 E 128 ST | APT 4P | | | NEW YORK | NY | 10035 |
| WILLIAMS,JENEA T | 6109 S COTTAGE GROVE AVE APT 2E | | | | CHICAGO | IL | 60637-2527 |
| WILLIAMS-ANTHONY, CHRISTINE R | 1530 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| WILLIAMS-ARNOLD - AM-MFG-SYSS - BC - EDS | NO ADVERSE PARTY | | | | | | |
| WILLIAMS-ASHE, MARCELLA | P.O. BOX 6003 | | | | DAYTON | OH | 45405-5405 |
| WILLIAMS-GOLDEN, ANQUANETTA Y | 3820 PALMER ST | | | | LANSING | MI | 48910-4429 |
| WILLIAMS-LEWIS, ANGELA L | 549 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| WILLIAMS-LOVE, CLEMMIE L | 5197 MARLBORO CT | | | | MEMPHIS | TN | 38125-4545 |
| WILLIAMS-MOSS, DEBORAH ANN | 501 STARLIGHT DR | | | | PONTIAC | MI | 48340-1674 |
| WILLIAMS-SMITH, ANNE M | 1034 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4885 |
| WILLIAMS-THREATT, CYNTHIA M | 929 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| WILLIAMS-WALKER, ROSALIND | 25149 JOANNE SMITH DR | | | | WARREN | MI | 48091-3883 |
| WILLIAMS-WYNN, DENISE D | 7427 QUAIL MEADOW LN | | | | CHARLOTTE | NC | 28210-5128 |
| WILLIAMSBURG COUNTY TREASURER | PO BOX 150 | | | | KINGSTREE | SC | 29556-0150 |
| WILLIAMSBURG MANUFACTURING | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361-8620 |
| WILLIAMSBURG MFG/WIL | PO BOX 808-100 | PARK AVE | | | WILLIAMSBURG | IA | 52361 |
| WILLIAMSON & WILLIAMSON PC | 305 BROADWAY FL 14 | | | | NEW YORK | NY | 10007-1134 |
| WILLIAMSON AUTO ELECTRIC | 32 FREIGHT ST | | | | WATERBURY | CT | 06702-1801 |
| WILLIAMSON BUICK-TOYOTA INC | 3323 E NETTLETON AVE | | | | JONESBORO | AR | 72401-5521 |
| WILLIAMSON CADILLAC | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC COMPANY | GEORGE WILLIAMSON | 7815 SW 104TH ST | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC COMPANY | 7815 SW 104 ST | | | | MIAMI | FL | |
| WILLIAMSON CADILLAC COMPANY | 7250 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156 |
| WILLIAMSON CADILLAC COMPANY | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC HUMMER | | | | | MIAMI | FL | 33156 |
| WILLIAMSON CHARLES | 70 LAURINBURG STREET | | | | OCEAN ISL BCH | NC | 28469-7641 |
| WILLIAMSON CHRISTIAN COLLEGE | 200 SEABOARD LN | | | | FRANKLIN | TN | 37067-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMSON COLLEGE OF BUSINESS | ADMIN YOUNGSTOWN STATE UNIVER | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| WILLIAMSON COUNTY ATTORNEY | 405 M.L.K., SUITE 240 | | | | GEORGETOWN | TX | 78626 |
| WILLIAMSON COUNTY CLERK | PO BOX 624 | ELAINE ANDERSON | | | FRANKLIN | TN | 37065-0624 |
| WILLIAMSON COUNTY HOSPITAL DISTRICT | 4321 CAROTHERS PKWY | WILLIAMSON MEDICAL CENTER | | | FRANKLIN | TN | 37067-5909 |
| WILLIAMSON COUNTY JUDICAL BLDG | 135 4TH AVE S STE 236 | | | | FRANKLIN | TN | 37064-2538 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST | TAX ASSESSOR-COLLECTOR | | | GEORGETOWN | TX | 78626-5829 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626-5829 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | WJ "JOEY" DAVIS | | | FRANKLIN | TN | 37065-1365 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 648 | | | | FRANKLIN | TN | 37065-0648 |
| WILLIAMSON CTY COURT CLERK | DEBBIE MCMILLAN BARRETT | PO BOX 682247 | | | FRANKLIN | TN | 37068-2247 |
| WILLIAMSON DAVID | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| WILLIAMSON DONALD | 130 BOULDER DRIVE | | | | MORRIS | IL | 60450-3324 |
| WILLIAMSON GMC TRUCKS, INC. | 22791 STATE ROUTE 62 | | | | ALLIANCE | OH | 44601-9025 |
| WILLIAMSON GMC TRUCKS, INC. | JULIAN LEE WILLIAMSON | 22791 STATE ROUTE 62 | | | ALLIANCE | OH | 44601-9025 |
| WILLIAMSON HARRY | WILLIAMSON, HARRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAMSON HUMMER | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON III, JAMES W | 301 BRIDGEPOINT CIR | | | | BOSSIER CITY | LA | 71111-8163 |
| WILLIAMSON JAMES | 6251 W 59TH ST | | | | CHICAGO | IL | 60638-3438 |
| WILLIAMSON JOHN & SHIRLEY | 2881 BARBARA LN NE | | | | MARIETTA | GA | 30062-1432 |
| WILLIAMSON LORI | 5355 OAK PARK LN APT 172 | | | | OAK PARK | CA | 91377-5412 |
| WILLIAMSON LYNN | 8600 DRIVER CIR | | | | ALPHARETTA | GA | 30022-5365 |
| WILLIAMSON MARY | 5519 S GRANDVIEW ST | | | | LITTLE ROCK | AR | 72207-1915 |
| WILLIAMSON MARY-ANN AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WILLIAMSON MEDICAL C | PO BOX 634272 | | | | CINCINNATI | OH | 45263-4272 |
| WILLIAMSON PEGGY | WILLIAMSON, PEGGY | | | | | | |
| WILLIAMSON RALPH & HAZEL | 1629 WERNER RD | | | | HATFIELD | PA | 19440-3157 |
| WILLIAMSON SATURN OF MIAMI LAKES, INC. | LOUIS VERA | 300 S UNIVERSITY DR | | | PEMBROKE PINES | FL | 33025-2236 |
| WILLIAMSON SATURN, INC. | GEORGE WILLIAMSON, II | 8447 NW 12TH ST | | | DORAL | FL | 33126-1833 |
| WILLIAMSON STEPHEN HARRY | 33947 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| WILLIAMSON SURGERY C | 4323 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37067 |
| WILLIAMSON TROY | 921 SOUTHLAND DR | | | | TAVARES | FL | 32778-4584 |
| WILLIAMSON WRIGHT | 23 HILLOCK WOODS | | | | SHENANDOAH | TX | 77380-4620 |
| WILLIAMSON'S REPAIR & TIRE | 1420 2ND ST NE | | | | BONDURANT | IA | 50035-1020 |
| WILLIAMSON, AMEALIA T | 20554 RYAN RD | | | | DETROIT | MI | 48234-1955 |
| WILLIAMSON, ANDREA G | 8327 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4407 |
| WILLIAMSON, ANNETTE H | 402 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44221-1302 |
| WILLIAMSON, ARTHUR | 8470 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2046 |
| WILLIAMSON, BOBBY | 227 RENNER ROAD | | | | SHANNON | NC | 28386 |
| WILLIAMSON, BRAD | 5 MARC DRIVE | UNIT B11 | | | PLYMOUTH | MA | 02360 |
| WILLIAMSON, BRETT | 10743 WOODARD RD | | | | DEERFIELD | OH | 44411-9738 |
| WILLIAMSON, BRIAN D | PO BOX 21359 | | | | MESA | AZ | 85277-1359 |
| WILLIAMSON, CAREY MARIE | 390 CAROL MARY LN | | | | DAVISON | MI | 48423-1702 |
| WILLIAMSON, CARL R | 3476 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| WILLIAMSON, CHARLES M | 46000 GEDDES RD TRLR 493 | | | | CANTON | MI | 48188-1903 |
| WILLIAMSON, CHARLOTTE F | 30 JUNIPER ROAD | | | | UPTON | MA | 01568-1481 |
| WILLIAMSON, CLIFF D | 922 WALKER ADDITION | | | | MITCHELL | IN | 47446-9341 |
| WILLIAMSON, CRAIG S | 17905 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7652 |
| WILLIAMSON, CYNTHIA A | 3175 N. SNYDER RD. | | | | DAYTON | OH | 45426-5426 |
| WILLIAMSON, DAMON | 718 BANE ST SW | | | | WARREN | OH | 44485-4008 |
| WILLIAMSON, DANIEL AARON | 3400 S REED RD | | | | DURAND | MI | 48429-9733 |
| WILLIAMSON, DANIEL R | W2003 PRESTON RD | | | | JUDA | WI | 53550-9541 |
| WILLIAMSON, DAVID A | 10453 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| WILLIAMSON, DAVID B | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| WILLIAMSON, DAVID C | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| WILLIAMSON, DAVID ERVIN | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, DAVID F | 116 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6427 |
| WILLIAMSON, DAVID K | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| WILLIAMSON, DAVID L | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| WILLIAMSON, DAVID PAUL | 16445 HOWARD DR | | | | MACOMB | MI | 48042-5783 |
| WILLIAMSON, DENNIS I | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| WILLIAMSON, DEWAYNE T | 1004 PAIGE AVE NE | | | | WARREN | OH | 44483-3836 |
| WILLIAMSON, DOLORIS W | 2566 NORTH RD. S.E. | | | | WARREN | OH | 44484-3747 |
| WILLIAMSON, DONALD P | 814 ESPERANZA WAY | | | | GRANDVIEW | WA | 98930-1657 |
| WILLIAMSON, DOUGLAS C | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| WILLIAMSON, DWAYNE E | 1440 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567-7758 |
| WILLIAMSON, EARL D | 17502 BRYN WOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| WILLIAMSON, ELIZABETH | 200 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| WILLIAMSON, EMILIA L | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| WILLIAMSON, ERIKA R | 1040 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| WILLIAMSON, FRANKIE A | 1680 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| WILLIAMSON, GARY L | 1531 CANTERBURY CT | | | | HUNTINGTON | IN | 46750-1363 |
| WILLIAMSON, GEORGE M | 643 PHILLIPS ST | | | | PONTIAC | MI | 48342-2548 |
| WILLIAMSON, GEORGIE | 2964 MAKLEY DR | | | | LIMA | OH | 45805-2929 |
| WILLIAMSON, GREGORY L | 28880 STREAMWOOD LN | | | | SOUTHFIELD | MI | 48034-5126 |
| WILLIAMSON, H WAYNE | 7420 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2343 |
| WILLIAMSON, HARROLD W | 7217 SOUTH 1150 EAST | | | | UPLAND | IN | 46989-9426 |
| WILLIAMSON, HELEN J | 5464 TRACEY JO CT | | | | GREENWOOD | IN | 46142-9690 |
| WILLIAMSON, HERBERT D | PO BOX 190061 | | | | BURTON | MI | 48519-0061 |
| WILLIAMSON, JACK | 3115 WEILACHER RD SW | | | | WARREN | OH | 44481-9185 |
| WILLIAMSON, JACQUELINE ELAINE | 8335 OHIO ST | | | | DETROIT | MI | 48204-5502 |
| WILLIAMSON, JAMES | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854-5703 |
| WILLIAMSON, JAMES E | 82 WILLIAMSON LN | | | | RAYVILLE | LA | 71269-4180 |
| WILLIAMSON, JAMES E | 73601 CHAPMAN DR D-1 | | | | ABITA SPRINGS | LA | 70420-0420 |
| WILLIAMSON, JAMES E | 5323 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| WILLIAMSON, JANICE | 700 REYNOLDS DR | | | | WATERFORD | MI | 48328-2036 |
| WILLIAMSON, JEFFREY T | 59425 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| WILLIAMSON, JENNIFER K | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| WILLIAMSON, JERALD O | 9865 S COUNTY ROAD 125 E | | | | CLOVERDALE | IN | 46120-8834 |
| WILLIAMSON, JERRY | 5311 HAYES ST | | | | MERRILLVILLE | IN | 46410-1349 |
| WILLIAMSON, JOAN P | 1006 CHESTNUT CIRCLE SE | | | | WARREN | OH | 44484-5614 |
| WILLIAMSON, JUDY K | 5380 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| WILLIAMSON, KENNETH DEAN | PO BOX 191 | | | | CONTINENTAL | OH | 45831-0191 |
| WILLIAMSON, KEVIN G | 10834 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3747 |
| WILLIAMSON, LATRIELL C | 356 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| WILLIAMSON, LENORIS RENEE | 651 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| WILLIAMSON, LLOYD | 2145 W 51ST AVE | | | | GARY | IN | 46408-4237 |
| WILLIAMSON, LOUISE C | 4938 FOXDALE DRIVE | | | | KETTERING | OH | 45429-5754 |
| WILLIAMSON, LUCILLE L | 363 3RD ST SW | | | | WARREN | OH | 44483-6415 |
| WILLIAMSON, MARK D. | 6653 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| WILLIAMSON, MARK W | 5430 REMLINGER RD | | | | BUCYRUS | OH | 44820-9660 |
| WILLIAMSON, MARLYN | 5335 BERWYCK DR | | | | TROY | MI | 48085-3253 |
| WILLIAMSON, MARTIN R | 1217 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| WILLIAMSON, MARY LINDA | 8322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| WILLIAMSON, MICHAEL | 11407 COYLE ST | | | | DETROIT | MI | 48227-2456 |
| WILLIAMSON, MICHAEL E | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| WILLIAMSON, MICHAEL P | 5432 LANDAU DR UNIT 11 | | | | KETTERING | OH | 45429-5448 |
| WILLIAMSON, NANCY C | 510 E MONTCALM ST | | | | PONTIAC | MI | 48342-1529 |
| WILLIAMSON, NATHAN | 73373 COUNTRY CLUB DR APT 1103 | | | | PALM DESERT | CA | 92260-8637 |
| WILLIAMSON, NICOLE C | 1518 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| WILLIAMSON, PAMELA J | 1409 ROBERT E LEE LN | | | | BRENTWOOD | TN | 37027-6828 |
| WILLIAMSON, PATRICIA D | 2149 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, PATRICK O | 1250 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-6734 |
| WILLIAMSON, PAUL A | 760 COPPERFIELD XING | | | | DANVILLE | IN | 46122-1199 |
| WILLIAMSON, RACHEL | APT F48 | 1985 CAMPBELL STREET | | | JACKSON | TN | 38305-2636 |
| WILLIAMSON, REBECCA | 3945 CHAMPIONS DR | APT 301 | | | LAKELAND | TN | 38002 |
| WILLIAMSON, RENEE | 510 E MONTCALM ST | | | | PONTIAC | MI | 48342-1529 |
| WILLIAMSON, ROBERT P | 214 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5012 |
| WILLIAMSON, ROLLAND D | 10171 E 500 S | | | | UPLAND | IN | 46989-9434 |
| WILLIAMSON, RONALD | 1009 GRIFFIN CT | | | | NILES | OH | 44446-5200 |
| WILLIAMSON, ROOSEVELT L | 1510 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5254 |
| WILLIAMSON, ROSLYN H | 1841 ROBERTS LANE NE | | | | WARREN | OH | 44483-4483 |
| WILLIAMSON, SHARON J | 3505 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9787 |
| WILLIAMSON, SHELTON L | 268 PAYNE AVE | | | | PONTIAC | MI | 48341-1048 |
| WILLIAMSON, SHENEAL R | 1558 LEONAIRE COURT | | | | SAINT LOUIS | MO | 63138-2764 |
| WILLIAMSON, STACEY L | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| WILLIAMSON, STEPHEN | 1171 SANTA MARIA DR | | | | MARRERO | LA | 70072-2559 |
| WILLIAMSON, STEPHEN HARRY | 33947 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| WILLIAMSON, STEPHEN JAY | 108 CHEEK RD | | | | OXFORD | PA | 19363-1047 |
| WILLIAMSON, STEPHEN L | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401-8526 |
| WILLIAMSON, STEVEN L | 4200 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1543 |
| WILLIAMSON, THOMAS | 45419 HEATHERWOODE LANE | | | | MACOMB | MI | 48044-4156 |
| WILLIAMSON, THOMAS ALLEN | 355 BALMORAL CASTLE DR | | | | WENTZVILLE | MO | 63385-4399 |
| WILLIAMSON, TIMOTHY J | 5585 VAN BUREN STREET | | | | MERRILLVILLE | IN | 46410-2055 |
| WILLIAMSON, TIMOTHY S | 104 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| WILLIAMSON, TONYA D | 23424 BOLLER CT | | | | BROWNSTOWN | MI | 48183-2185 |
| WILLIAMSON, VINCENT LLOYD | 2145 W 51ST AVE | | | | GARY | IN | 46408-4237 |
| WILLIAMSON, VIOLA E | 3317 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| WILLIAMSON, WILL LEONARD | 452 S SAGINAW ST APT 404 | | | | FLINT | MI | 48502-1834 |
| WILLIAMSON, WILLA M | 1040 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| WILLIAMSON, WILLIAM ROBERT | 6080 PEBBLEBROOK LN APT 141 | | | | KENT | OH | 44240-7161 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| WILLIAMSTON PRODUCTS, INC | NIGAM TRIPATHI | 845 PROGRESS CT | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS, INC | NIGAM TRIPATHI | 845 PROGRESS COURT | | | NUERNBERG 90441 | DE | |
| WILLIAMSVILLE INVESTMENT GROUP | 833 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-6428 |
| WILLIARD H SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| WILLIARD SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| WILLIBALD MAIER & | ELIZABETH MAIER JTWROS | 50 STONES THROW | | | E STROUDSBURG | PA | 18301 |
| WILLIBY HOMER | WILLIBY, HOMER | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| WILLIBY, CRAIG W | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| WILLIBY, OLGA O | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| WILLICK, PENELOPE | 3998 E NEWLAND DR | | | | WEST BLOOMFIELD | MI | 48323-3052 |
| WILLIE A ALEXANDER ESTATE OF | 7071 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-5908 |
| WILLIE A THOMAS | APT 202 | 6280 VILLAGE PARK DRIVE | | | W BLOOMFIELD | MI | 48322-2149 |
| WILLIE A WILSON | 4000 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| WILLIE ABBOTT | 7725 W. 275 N | | | | SHIRLEY | IN | 47384 |
| WILLIE ABERNATHY | 3276 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| WILLIE ABNER | SPC 142 | 8801 ETON AVENUE | | | CANOGA PARK | CA | 91304-0771 |
| WILLIE ABRAHAM | 20230 ASBURY PARK | | | | DETROIT | MI | 48235-2101 |
| WILLIE ABRAM | 1050 HARBORVIEW DR NE APT 304 | | | | DECATUR | AL | 35601-1639 |
| WILLIE ADAMS | PO BOX 1208 | | | | ALORTON | IL | 62207-0208 |
| WILLIE ADAMS | 11431 STORICI ST | | | | LAS VEGAS | NV | 89141-3220 |
| WILLIE ADAMS | PO BOX 1293 | | | | FLOWERY BR | GA | 30542-0022 |
| WILLIE ADAMS | 13141 TIREMAN AVE | | | | DEARBORN | MI | 48126-1164 |
| WILLIE ADAMS | 269 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| WILLIE ADCOCK | 10121 ROAD 391 | | | | PHILADELPHIA | MS | 39350-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE AGNEW JR | PO BOX 14397 | | | | SAGINAW | MI | 48601-0397 |
| WILLIE ALDRIDGE JR | 11231 GABRIEL ST | | | | ROMULUS | MI | 48174-1430 |
| WILLIE ALEXANDER JR | 24712 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3163 |
| WILLIE ALFORD | 5788 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9021 |
| WILLIE ALFORD | 34101 WESTCHESTER TER | | | | FREMONT | CA | 94555-2268 |
| WILLIE ALLEN | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| WILLIE ALLEN | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| WILLIE ALLEN | 337 N 22ND ST | | | | SAGINAW | MI | 48601-1359 |
| WILLIE ALLEN | 2826 ATHENS AVE | | | | DAYTON | OH | 45406-4324 |
| WILLIE ALLEN | PO BOX 310305 | | | | FLINT | MI | 48531-0305 |
| WILLIE ALLEN JR | 1415 FORKNER ST | | | | ANDERSON | IN | 46016-3334 |
| WILLIE ALLEN JR | 323 COPLAND | | | | ARLINGTON | TX | 76011 |
| WILLIE AMOS JR | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-5962 |
| WILLIE ANDERSON | 3250 ROCKFORK RD | | | | MOREHEAD | KY | 40351-9540 |
| WILLIE ANDERSON | 3432 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| WILLIE ANDERSON | 18263 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7163 |
| WILLIE ANDERSON | 5139 WINTHROP DR | | | | AUSTINTOWN | OH | 44515-3870 |
| WILLIE ANDERSON | 107 NIEHOLS ST | PO BOX 78 | | | LITCHFIELD | MI | 49252 |
| WILLIE ANDERSON | 654 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| WILLIE ANDERSON I I | 508 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| WILLIE ANDERSON JR | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| WILLIE ANDERSON JR | 4308 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1948 |
| WILLIE ANDREWS | 600 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8629 |
| WILLIE ANDREWS | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| WILLIE ANTHONY | 8138 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| WILLIE ANTHONY JR | 12264 ADAMS ST BLDG 8 | | | | MOUNT MORRIS | MI | 48458 |
| WILLIE ANTHONY SR | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| WILLIE APPLEWHITE SR. | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| WILLIE ARCHIBALD | 21 MCNEELEY WAY | | | | BUFFALO | NY | 14204-1833 |
| WILLIE ARMSTEAD | 3802 S DUNSMUIR AVE | | | | LOS ANGELES | CA | 90008-1017 |
| WILLIE ARMSTRONG | 20514 WESTBROOK ST | | | | DETROIT | MI | 48219-1203 |
| WILLIE ASHER | 562 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| WILLIE ASHFORD | 906 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3942 |
| WILLIE ASHFORD | 315 FAIRWOOD HILLS RD | | | | O FALLON | IL | 62269-3529 |
| WILLIE ASHLEY | 3820 JERREE ST | | | | LANSING | MI | 48911-2638 |
| WILLIE ATKINS | 4428 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| WILLIE ATKINS | 1220 TOLTEC DR | | | | DALLAS | TX | 75232-1554 |
| WILLIE ATTERBERRY JR | 22825 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6563 |
| WILLIE AUSTIN | 20001 PALMER RD | | | | HARRAH | OK | 73045-9640 |
| WILLIE AUSTIN | 2415 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63113-1109 |
| WILLIE AVERY | 354 14TH AVE N | | | | BIRMINGHAM | AL | 35204-2541 |
| WILLIE AXEL | 29843 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| WILLIE AYERS | 19319 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| WILLIE B BUTLER | 1619 OAK KNOLL SE | | | | WARREN | OH | 44484 |
| WILLIE B QUALLS JR. | 2925 WHEATON AVENUE | | | | SAINT LOUIS | MO | 63114-4641 |
| WILLIE B SMITH | 540 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| WILLIE B TYNER | 3185 CANTON ST | | | | DETROIT | MI | 48207-2541 |
| WILLIE B WHEELER | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| WILLIE B WILLIAMS | 18971 SW 30TH ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIE BAILEY | PO BOX 431881 | | | | PONTIAC | MI | 48343-1881 |
| WILLIE BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| WILLIE BAILEY | 1117 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| WILLIE BAILEY | 6800 LIBERTY RD APT 603 | | | | BALTIMORE | MD | 21207-1236 |
| WILLIE BAIN | 19601 WEXFORD ST | | | | DETROIT | MI | 48234-1805 |
| WILLIE BAKER | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| WILLIE BAKER | 24193 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TWP | MI | 48035-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE BAKER | PO BOX 673 | | | | LORIS | SC | 29569-0673 |
| WILLIE BAKER | 1102 WEBBER ST | | | | SAGINAW | MI | 48601-3418 |
| WILLIE BAKER | 217 HALLBROOK DR | | | | FORT WORTH | TX | 76134-3931 |
| WILLIE BAKER JR | 16539 MENDOTA ST | | | | DETROIT | MI | 48221-2819 |
| WILLIE BAKER, JR | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-7549 |
| WILLIE BANDY | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| WILLIE BANKS | PO BOX 7478 | | | | PENSACOLA | FL | 32534-0478 |
| WILLIE BANKS | 1609 S MAIN ST | | | | TUSKEGEE | AL | 36083-2348 |
| WILLIE BANKS | 4595 N MARKET ST | | | | SAINT LOUIS | MO | 63113-2112 |
| WILLIE BANKS | 2220 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7822 |
| WILLIE BANKS | 32401 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| WILLIE BANKS JR | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| WILLIE BARANOWSKI | 308 W BRADFORD CT | | | | MIDDLETOWN | DE | 19709-2100 |
| WILLIE BARBER | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| WILLIE BAREFIELD | 1611 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| WILLIE BARGINERE | 20551 LAHSER RD APT 19-A | | | | DETROIT | MI | 48219-4407 |
| WILLIE BARHAM I I I | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| WILLIE BARNES | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| WILLIE BARR | 7587 IVES LANE APT. E2 | | | | BALTIMORE | MD | 21222 |
| WILLIE BARRON | 63 MARIGOLD ST | | | | BUFFALO | NY | 14215 |
| WILLIE BARRON | 1143 HILBURN DR SE | | | | ATLANTA | GA | 30316-2810 |
| WILLIE BARROW | 7736 S EUCLID AVE | | | | CHICAGO | IL | 60649-4612 |
| WILLIE BARTLEY | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| WILLIE BARTON | 16876 WHITCOMB ST | | | | DETROIT | MI | 48235-3720 |
| WILLIE BATES | 12323 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| WILLIE BATTLE JR | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| WILLIE BATTLES JR | 12215 CORBETT ST | | | | DETROIT | MI | 48213-1705 |
| WILLIE BATY | 3830 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| WILLIE BAUCUM | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| WILLIE BEACH | 8084 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6205 |
| WILLIE BEARD | 5600 MANOR DR | | | | LANSING | MI | 48911-3626 |
| WILLIE BEARD | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| WILLIE BEASLEY | 1740 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| WILLIE BEASLEY | 3230 ARDMORE ST | | | | MEMPHIS | TN | 38127-6608 |
| WILLIE BELL | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| WILLIE BELL | 18334 RED OAKS DR | | | | MACOMB | MI | 48044-2778 |
| WILLIE BELL | 118 CHEROKEE CT | | | | ANTIOCH | TN | 37013-2607 |
| WILLIE BELL | 6325 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4427 |
| WILLIE BELL | 14121 HEYDEN ST | | | | DETROIT | MI | 48223-2846 |
| WILLIE BELL | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6821 |
| WILLIE BELL JR | 842 INMAN AVE | | | | EDISON | NJ | 08820-1360 |
| WILLIE BELL JR | 842 INMAN AVE | | | | EDISON | NJ | 08820-1360 |
| WILLIE BELLANFANT | 16150 CRUSE ST | | | | DETROIT | MI | 48235-4001 |
| WILLIE BENFORD | 900 N RURAL RD APT 1027 | | | | CHANDLER | AZ | 85226-6088 |
| WILLIE BENJAMIN | 3150 BROADWAY APT 13A | | | | NEW YORK | NY | 10027-4144 |
| WILLIE BENNETT JR | 15237 LEXINGTON AVE | | | | HARVEY | IL | 60426-3112 |
| WILLIE BENSON | 6 CAMBRIDGE CT | | | | BUFFALO | NY | 14204-1705 |
| WILLIE BENSON | 600 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| WILLIE BENSON | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| WILLIE BERRY | 3189 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| WILLIE BERRY | 6170 VERONICA PL | | | | DAYTON | OH | 45459-8427 |
| WILLIE BERTRAM | 5582 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| WILLIE BETHARDS | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 |
| WILLIE BETHARDS | 317 VENICE EAST BLVD | | | | VENICE | FL | 34293-4129 |
| WILLIE BIGGS | 2230 MCCLELLAN ST | | | | DETROIT | MI | 48214-3035 |
| WILLIE BILL | 6374 SENECA HWY | | | | CLAYTON | MI | 49235-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE BILLIPS | 9455 NIAGARA FALLS BLVD APT A-5 | | | | NIAGARA FALLS | NY | 14304-1900 |
| WILLIE BIRT | 169 DAVIS RD | | | | HILLSBORO | AL | 35643-3914 |
| WILLIE BLACKWELL | C/O D HISCOCK-GMWDD | 6060 W BRISTOL RD | | | FLINT | MI | 48519 |
| WILLIE BLAKE | 1533 E 73RD PL | | | | CHICAGO | IL | 60619-2101 |
| WILLIE BLAKELEY | 429 BRYAN ROAD | | | | MC MINNVILLE | TN | 37110-6220 |
| WILLIE BLAND | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3638 |
| WILLIE BLOODSAW | 237 MAXWELL ST | | | | DECATUR | GA | 30030-4210 |
| WILLIE BLUE JR | 5343 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-4321 |
| WILLIE BOBO | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1152 |
| WILLIE BOGGS | 314 KETCHAM ST | | | | SAGINAW | MI | 48601-4829 |
| WILLIE BOGUE | 1928 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| WILLIE BOLDEN | 1630 W 102ND ST | | | | CHICAGO | IL | 60643-2145 |
| WILLIE BOLDEN | 502 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| WILLIE BOLES JR | 12030 KENNEBEC ST | | | | DETROIT | MI | 48205-3252 |
| WILLIE BOLTON | 2102 SANDTREE CT SW | | | | ATLANTA | GA | 30331-8439 |
| WILLIE BOND | PO BOX 1332 | | | | JACKSON | TN | 38302-1332 |
| WILLIE BOND | 3665 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| WILLIE BOND | 384 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| WILLIE BONNER | 9809 KAREN AVE | | | | CALIF CITY | CA | 93505-1308 |
| WILLIE BONNER | 1321 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| WILLIE BOOKER | 7105 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5218 |
| WILLIE BOULDIN | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| WILLIE BOWLES | 14830 KENTUCKY ST | | | | DETROIT | MI | 48238-1729 |
| WILLIE BOWLES JR | 457 CENTRAL ST | | | | INKSTER | MI | 48141-1117 |
| WILLIE BOYD | 8808 ORANGELAWN ST | | | | DETROIT | MI | 48204-4641 |
| WILLIE BOYD | 1827 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5697 |
| WILLIE BOYD | 14110 SORRENTO ST | | | | DETROIT | MI | 48227-3930 |
| WILLIE BOYD | PO BOX 21 | | | | GRADY | AL | 36036-0021 |
| WILLIE BOYD JR | PO BOX 40613 | | | | ROCHESTER | NY | 14604-0058 |
| WILLIE BOYKINS | 7511 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3538 |
| WILLIE BRACEY | 15438 UNIVERSITY AVE | | | | DOLTON | IL | 60419-2729 |
| WILLIE BRACEY | 4723 CIRCLE SHORE DR. 2A | | | | KENTWOOD | MI | 49508 |
| WILLIE BRADBERRY | 1223 MORRIS ST | | | | SAGINAW | MI | 48601-3460 |
| WILLIE BRADFORD | 2764 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305-2141 |
| WILLIE BRADLEY | 4405 PHILIP ST | | | | DETROIT | MI | 48215-2392 |
| WILLIE BRADLEY | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| WILLIE BRADLEY | 119 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| WILLIE BRANCHE | 65 W CLEVELAND DR | LOWER | | | BUFFALO | NY | 14215-1845 |
| WILLIE BRANDON | 933 WALTON AVE | | | | SAINT LOUIS | MO | 63108-1745 |
| WILLIE BRANTLEY | 1503 SUNRISE LN | | | | DUNCANVILLE | TX | 75137-4038 |
| WILLIE BRANTLEY | 14203 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| WILLIE BRANTLEY | 692 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| WILLIE BRAXTON | 8977 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| WILLIE BRAY | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| WILLIE BRAZIEL | 4701 CHRYSLER DR APT 1020 | | | | DETROIT | MI | 48201-1471 |
| WILLIE BRENT | 39 LAKE ST APT A | | | | PONTIAC | MI | 48341 |
| WILLIE BREWER | 1340 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| WILLIE BRIGGS | 1004 N FRANKLIN ST | | | | DANVILLE | IL | 61832-3845 |
| WILLIE BRIGHT | 105 W 126TH PL | | | | CHICAGO | IL | 60628-7310 |
| WILLIE BRINKLEY | 3437 HAMLIN SQ SW | | | | ATLANTA | GA | 30331-7991 |
| WILLIE BRINSON | 9 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| WILLIE BRISTOL | 2680 MITZI DR | | | | COLUMBUS | OH | 43209-3262 |
| WILLIE BRITTON | 3736 10TH AVE APT 13C | | | | NEW YORK | NY | 10034-1814 |
| WILLIE BRITTON | 51 CAROLINA AVE | | | | NEWARK | NJ | 07106-2079 |
| WILLIE BRONER | 1230 WAGON WHEEL TRAIL DR | | | | OFALLON | MO | 63366 |
| WILLIE BRONNER | 269 SEWARD ST | | | | PONTIAC | MI | 48342-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE BROOKINS | 15833 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| WILLIE BROOKS | 12542 S STEWART AVE | | | | CHICAGO | IL | 60628-7231 |
| WILLIE BROOKS | 1350 BRIDGETON-MILLVILLE PIK | | | | MILLVILLE | NJ | 08332 |
| WILLIE BROOKS | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| WILLIE BROWDER | 1516 C V O C RD | | | | COTTON VALLEY | LA | 71018 |
| WILLIE BROWN | 1121 POST OAK LN | | | | DESOTO | TX | 75115-3522 |
| WILLIE BROWN | 6655 AMETRINE CT | | | | MIRA LOMA | CA | 91752-4446 |
| WILLIE BROWN | 18309 MICHAEL AVE | | | | CLEVELAND | OH | 44122-6859 |
| WILLIE BROWN | 31115 HUNTLEY SQ E APT 622 | | | | BEVERLY HILLS | MI | 48025-5337 |
| WILLIE BROWN | 10575 LOOKAWAY DR APT B | | | | SAINT LOUIS | MO | 63137-4414 |
| WILLIE BROWN | 436 GRANT ST | | | | SANDUSKY | OH | 44870-4701 |
| WILLIE BROWN | 20800 WYOMING ST APT 1013 | ROYAL OAK TOWERS | | | FERNDALE | MI | 48220-2150 |
| WILLIE BROWN | 8080 APPOLINE ST | | | | DETROIT | MI | 48228-4002 |
| WILLIE BROWN | 23131 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| WILLIE BROWN | 395 LEROY AVE | | | | BUFFALO | NY | 14214-2511 |
| WILLIE BROWN | 4672 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| WILLIE BROWN | 306 W PARKWAY AVE | | | | FLINT | MI | 48505-2636 |
| WILLIE BROWN | 18071 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| WILLIE BROWN | PO BOX 381 | | | | SYRACUSE | NY | 13205-0381 |
| WILLIE BROWN | 1608 COUNTY ROAD 620 | | | | BROSELEY | MO | 63932-9122 |
| WILLIE BROWN | 1852 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| WILLIE BROWN | 3421 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| WILLIE BROWN | 16463 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3218 |
| WILLIE BROWN | 913 E LOWDEN ST | | | | FORT WORTH | TX | 76104-7228 |
| WILLIE BROWN | 1310 N LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821-1905 |
| WILLIE BROWN | 716 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| WILLIE BROWN | 5728 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2374 |
| WILLIE BROWN | 4360 E 143RD ST | | | | CLEVELAND | OH | 44128-2310 |
| WILLIE BROWN | 6487 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2318 |
| WILLIE BROWN JR | 2446 FOREST DR | | | | LUPTON | MI | 48635-9795 |
| WILLIE BROWN JR | 3110 HAWTHORNE DR | | | | FLINT | MI | 48503-4643 |
| WILLIE BROWN JR | 41291 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| WILLIE BROWN JR | 580 HOWELL DR | | | | LOCUST GROVE | GA | 30248-7059 |
| WILLIE BROWN JR. | 41291 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| WILLIE BROWNLEE | 3735 SALEM MEADOWS DR | | | | LITHONIA | GA | 30038-4845 |
| WILLIE BROWNLOW | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213-2226 |
| WILLIE BRUCE | G3152 SKANDER DR | | | | FLINT | MI | 48504 |
| WILLIE BRUNDIDGE | 1821 JACKSON ST SW | | | | WARREN | OH | 44485-3552 |
| WILLIE BUCHANAN | 1371 DOWNING AVE | | | | BENTON HARBOR | MI | 49022-2171 |
| WILLIE BUCHANAN | 4444 STATE ST APT D209 | | | | SAGINAW | MI | 48603-4045 |
| WILLIE BUCHANAN | 606 EDWIN AVE | | | | KALAMAZOO | MI | 49048-1914 |
| WILLIE BUCK | PO BOX 23 | | | | DAYTON | OH | 45401-0023 |
| WILLIE BUCKNER | 191 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| WILLIE BUELL | 1111 DILLON ST | | | | SAGINAW | MI | 48601-1325 |
| WILLIE BUFORD | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| WILLIE BUFORD | 4320 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| WILLIE BUGGS | 766 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| WILLIE BULLEY | 9405 E OUTER DR | | | | DETROIT | MI | 48213-1507 |
| WILLIE BUNK | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755-4004 |
| WILLIE BURGE | 124 BENT RIDGE DR S | | | | DAWSONVILLE | GA | 30534-3329 |
| WILLIE BURGESS | 15094 TRACEY ST | | | | DETROIT | MI | 48227-3254 |
| WILLIE BURKE | 855 PETER CREEK RD | | | | GLASGOW | KY | 42141-8440 |
| WILLIE BURKE | 46 CAMP CREEK DR | | | | ELGIN | SC | 29045-8761 |
| WILLIE BURNETT | 3182 KINGS BAY CIR | | | | DECATUR | GA | 30034-7122 |
| WILLIE BURNEY JR | 1257 E GRAND BLVD | | | | DETROIT | MI | 48211-3407 |
| WILLIE BURNS | PO BOX 310836 | | | | FLINT | MI | 48531-0836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE BURNSIDE | 1514 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1016 |
| WILLIE BURT | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721-4562 |
| WILLIE BURTON JR | 3407 CROSS WINDS RD | | | | CHARLOTTE | NC | 28227-8636 |
| WILLIE BUSBY | 601 HOSPITAL ST | | | | LAFAYETTE | AL | 36862-2211 |
| WILLIE BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| WILLIE BUSH | 12905 HOY AVE | | | | CLEVELAND | OH | 44105-6344 |
| WILLIE BUTLER | 247 A T MOORE RD | | | | DAWSONVILLE | GA | 30534-5905 |
| WILLIE BUTLER | 101 ROSELEIGH CV | | | | BATESVILLE | MS | 38606-8758 |
| WILLIE BUTLER | 1619 OAK KNOLL SE | | | | WARREN | OH | 44484 |
| WILLIE BUTLER | 19241 LYNDON ST | | | | DETROIT | MI | 48223-2254 |
| WILLIE BUTLER | 274 COUNTY ROAD 760 | | | | CORINTH | MS | 38834-1164 |
| WILLIE BUTLER | PO BOX 2362 | | | | DETROIT | MI | 48202-0362 |
| WILLIE BUTLER JR | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| WILLIE BUTLER JR | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| WILLIE BUXTON | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| WILLIE BYRD | 6847 RUNNING BROOK WAY | | | | HOLLAND | OH | 43528-9049 |
| WILLIE BYRD | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| WILLIE C BUCKNER | 191 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| WILLIE C ERVIN | 12665 EAST RD | | | | BURT | MI | 48417-9613 |
| WILLIE C EVANS | 1005 HIGHLAND DR | | | | JACKSONVILLE | AR | 72076-5106 |
| WILLIE C HAMILTON | 1137 W SELMA ST | | | | DOTHAN | AL | 36301-3427 |
| WILLIE C JAMES | 9379 JAMESON ST | | | | DETROIT | MI | 48214-2015 |
| WILLIE C JONES | 5111 ORCHARD SPRING CT | | | | LAS VEGAS | NV | 89118-1191 |
| WILLIE C LAMB | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| WILLIE C TURNER | 1208 INDIAN MOUND DRIVE | | | | ANDERSON | IN | 46013-1204 |
| WILLIE CABBIL | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007-3904 |
| WILLIE CAIN | 1591 PAXON ST SE | | | | ATLANTA | GA | 30317-1925 |
| WILLIE CALDWELL | 937 W GRAND AVE APT 2 | | | | BELOIT | WI | 53511-6077 |
| WILLIE CALHOUN | 15844 LINDSAY ST | | | | DETROIT | MI | 48227-1526 |
| WILLIE CALL JR | 416 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| WILLIE CALLOWAY | PO BOX 20101 | | | | LANSING | MI | 48901-0701 |
| WILLIE CAMMON | 22549 TIMBERLINE DRIVE | | | | SOUTHFIELD | MI | 48033-3429 |
| WILLIE CAMMON | 9900 STRATHMOOR ST | | | | DETROIT | MI | 48227-2717 |
| WILLIE CAMPBELL | 12649 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |
| WILLIE CAMPBELL | 14323 STOUT ST | | | | DETROIT | MI | 48223-2753 |
| WILLIE CAMPBELL | 2043 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| WILLIE CAMPBELL | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| WILLIE CAMPBELL | 14520 SAN JUAN DR | | | | DETROIT | MI | 48238-1917 |
| WILLIE CANADY | 15783 HARTWELL ST | | | | DETROIT | MI | 48227-3330 |
| WILLIE CARADINE | 3928 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| WILLIE CAREY JR | PO BOX 420615 | | | | PONTIAC | MI | 48342-0615 |
| WILLIE CARLISLE | 321 CRESTWOOD DR | | | | SELMA | AL | 36701-6080 |
| WILLIE CARNES | 612 COUNTY ROAD 1343 | | | | VINEMONT | AL | 35179-6182 |
| WILLIE CARPENTER | 7519 S MERRILL AVE | | | | CHICAGO | IL | 60649-3226 |
| WILLIE CARPENTER | 315 PINE ST | | | | EDWARDSVILLE | IL | 62025-1517 |
| WILLIE CARR JR | 4349 MARGARET RIDGE DR | | | | FLORISSANT | MO | 63034-3461 |
| WILLIE CARRADINE | 5091 WOODHAVEN DR | | | | FLINT | MI | 48504-1260 |
| WILLIE CARSON | 546 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| WILLIE CARTER | 15731 TURNER ST | | | | DETROIT | MI | 48238-1243 |
| WILLIE CARTER | 5124 KINGSFORD DRIVE | | | | DAYTON | OH | 45426-1926 |
| WILLIE CARTER | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 |
| WILLIE CARTER | PO BOX 14765 | | | | DETROIT | MI | 48214-0765 |
| WILLIE CARTER JR | 19300 CHAPEL ST | | | | DETROIT | MI | 48219-1900 |
| WILLIE CASEY | 5875 W MICHIGAN AVE UNIT A4 | | | | SAGINAW | MI | 48638-5911 |
| WILLIE CASH | 1460 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1407 |
| WILLIE CAUGHMAN | 12690 W PARKWAY ST | | | | DETROIT | MI | 48223-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE CAVER | 929 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| WILLIE CHAMBERS | 5518 ERA AVE | | | | SAINT LOUIS | MO | 63136-4833 |
| WILLIE CHAMBERS | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| WILLIE CHAMBERS | APT 112 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1586 |
| WILLIE CHANDLER | 9967 ELLIS DR | | | | INDIANAPOLIS | IN | 46235-1645 |
| WILLIE CHANDLER | 4813 SYLVAN RD | | | | INDIANAPOLIS | IN | 46228-2116 |
| WILLIE CHANDLER | 2217 AMELIA AVE | | | | SHREVEPORT | LA | 71108-5609 |
| WILLIE CHANDLER | PO BOX 1164 | | | | FLINT | MI | 48501-1164 |
| WILLIE CHAPMAN | 3486 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| WILLIE CHAPMAN | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| WILLIE CHAPMAN | 6770 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5214 |
| WILLIE CHAPMAN JR | 962 BURDSAL PARKWAY | | | | INDIANAPOLIS | IN | 46208-5449 |
| WILLIE CHARLES | 1921 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| WILLIE CHARLES | 914 BAKER ST | | | | LANSING | MI | 48910-1714 |
| WILLIE CHATHAM | 2706 HIGHLAND RDG NW | | | | KENNESAW | GA | 30152-6037 |
| WILLIE CHATMAN | 64 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| WILLIE CHATMON | 2752 E PAULDING RD APT 6 | | | | FORT WAYNE | IN | 46816-3855 |
| WILLIE CHATTMAN | 5834 JENNYSIM PL | | | | DAYTON | OH | 45415-2526 |
| WILLIE CHERRY | 504 FOREST ST | | | | EATON RAPIDS | MI | 48827-1522 |
| WILLIE CHESTER | 4394 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-5116 |
| WILLIE CHILES | 4894 BROAD OAK DR | | | | SAINT LOUIS | MO | 63128-2764 |
| WILLIE CHRISTIAN | 5838 4TH AVE | | | | LOS ANGELES | CA | 90043-3225 |
| WILLIE CHRISTMAS | 6065 WHITESTONE RD | | | | JACKSON | MS | 39206-2532 |
| WILLIE CHRISTOPHER | PO BOX 447 | | | | SPARTA | GA | 31087-0447 |
| WILLIE CLARK | 1736 CRYSTAL CT | | | | SAINT LOUIS | MO | 63130-1050 |
| WILLIE CLARK | 10711 ROAD 838 | | | | PHILADELPHIA | MS | 39350-5104 |
| WILLIE CLARK | 1360 FREDERICK CT | | | | MANSFIELD | OH | 44906-2424 |
| WILLIE CLARK | 8817 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2729 |
| WILLIE CLARK | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| WILLIE CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| WILLIE CLARK | 21 TIBBITS AVE | | | | WHITE PLAINS | NY | 10606-2416 |
| WILLIE CLARK | 1906 CIRCLE DR | | | | MARSHALL | TX | 75670-6310 |
| WILLIE CLARK JR | 12151 KENTUCKY ST | | | | DETROIT | MI | 48204-1090 |
| WILLIE CLAY | 1212 S UNION ST | | | | LIMA | OH | 45804-2067 |
| WILLIE CLAY JR | 8142 WILBROOK CT | | | | SAINT LOUIS | MO | 63134-1559 |
| WILLIE CLAYTON | PO BOX 14903 | | | | SAGINAW | MI | 48601-0903 |
| WILLIE CLAYTON | 11338 STATE HIGHWAY 110 N | | | | TYLER | TX | 75704-2831 |
| WILLIE CLEVELAND | 5160 RUCKS RD | | | | DAYTON | OH | 45427-2119 |
| WILLIE COBB | 15421 BRAILE ST | | | | DETROIT | MI | 48223-1609 |
| WILLIE COBBIN | 5906 WINTHROP BLVD | | | | FLINT | MI | 48505-5139 |
| WILLIE COBBS | 3812 LOYOLA CT | | | | DECATUR | GA | 30034-5533 |
| WILLIE COBBS | 8115 S LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 |
| WILLIE CODY | 16 LEWIS PLACE | | | | SAINT LOUIS | MO | 63113-2402 |
| WILLIE COLE | 855 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| WILLIE COLE | 543 3RD ST | | | | ELYRIA | OH | 44035-5403 |
| WILLIE COLE | 11895 HIGHWAY 145 | | | | MACON | MS | 39341-2162 |
| WILLIE COLEMAN | PO BOX 21844 | | | | CHICAGO | IL | 60621-0844 |
| WILLIE COLEMAN | 46000 LK VILLA #303 HIDDEN COVE | | | | BELLEVILLE | MI | 48111 |
| WILLIE COLEMAN | 1839 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3417 |
| WILLIE COLEMAN | 642 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| WILLIE COLEMAN | 19435 PACKARD ST | | | | DETROIT | MI | 48234-3196 |
| WILLIE COLEMAN | 1239 LAWNVIEW PL | | | | JACKSON | MS | 39203-2026 |
| WILLIE COLEMAN | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| WILLIE COLEMAN | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| WILLIE COLLIER | 2706 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| WILLIE COLLINS | APT 1U | 151 LINWOOD AVENUE | | | BUFFALO | NY | 14209-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE COLLINS | 6255 ZEIGLER BLVD | | | | MOBILE | AL | 36608-3526 |
| WILLIE COLSTON | 325 WESTWOOD AVE | | | | DAYTON | OH | 45417-1627 |
| WILLIE COMBS | 5734 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| WILLIE CONEY | 2714 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| WILLIE CONLEY | 4122 RACE ST | | | | FLINT | MI | 48504-2298 |
| WILLIE CONNELL | 2480 BLUELARK DR | | | | CINCINNATI | OH | 45231-4176 |
| WILLIE CONWAY | 8800 CAMBRIDGE AVE APT 701 | | | | KANSAS CITY | MO | 64138-5416 |
| WILLIE COOK | PO BOX 11 | | | | AMO | IN | 46103-0011 |
| WILLIE COOK | 1443 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| WILLIE COOK | 210 ADAMS ST | | | | BAY CITY | MI | 48708-5844 |
| WILLIE COOK | PO BOX 208 | | | | BURLISON | TN | 38015-0208 |
| WILLIE COOK | 128 STRATMORE PL | | | | STOCKBRIDGE | GA | 30281-1082 |
| WILLIE COOK | 434 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| WILLIE COOLEY | 1206 GARNET DR | | | | ANDERSON | IN | 46011-9518 |
| WILLIE COOPER | 605 E VINE ST | | | | CHAMPAIGN | IL | 61820-3252 |
| WILLIE COOPER | 46 CLARENCE ST | | | | PONTIAC | MI | 48342-1500 |
| WILLIE COOPER | 5 S DAVIS DR | | | | GREENVILLE | SC | 29611-7307 |
| WILLIE COOPER | 1702 ABBE RD S | | | | ELYRIA | OH | 44035-8202 |
| WILLIE COPELAND | 3171 E CHAPEL CIR | | | | DECATUR | GA | 30034-4432 |
| WILLIE COPELAND | 1203 E GENESEE AVE | | | | SAGINAW | MI | 48607-1748 |
| WILLIE CORBIN | 2722 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| WILLIE COTHRAN | 12070 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1077 |
| WILLIE COTTON | 1406 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| WILLIE COTTON | 6985 GLENMEADOW LN | | | | CINCINNATI | OH | 45237-3001 |
| WILLIE COTTON | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| WILLIE COUCH | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| WILLIE COURTNEY | 111 SWEETGUM LN | | | | CLINTON | MS | 39056-5842 |
| WILLIE COUSINS | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| WILLIE COVINGTON | 29815 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| WILLIE COX | 17355 FENTON ST | | | | DETROIT | MI | 48219-3639 |
| WILLIE COX | 3427 W 55TH ST | | | | INDIANAPOLIS | IN | 46228-2005 |
| WILLIE COX | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| WILLIE COX JR | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| WILLIE CRADDOCK | PO BOX 1801 | | | | GRIFFIN | GA | 30224-0042 |
| WILLIE CRAFT JR | 528 IDA COURT APT GN | | | | MT PROSPECT | IL | 60056 |
| WILLIE CRANE | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| WILLIE CRAWFORD | 617 N JEFFUS ST | | | | DEPORT | TX | 75435-2206 |
| WILLIE CRAWLEY | 24820 LARGES DR | | | | SOUTHFIELD | MI | 48033-6048 |
| WILLIE CRENSHAW | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| WILLIE CRIBBS | 9149 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| WILLIE CRIDER | 10801 MANOR AVE | | | | CLEVELAND | OH | 44104-4953 |
| WILLIE CRONER JR | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| WILLIE CROSKEY | 3919 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| WILLIE CROWDER | 5 2ND AVE | | | | NANUET | NY | 10954-5241 |
| WILLIE CROWDER | 4007 SCENIC DR | | | | SHREVEPORT | LA | 71119-7124 |
| WILLIE CRUDUP JR | 4221 MCDOUGALL ST | | | | DETROIT | MI | 48207-1519 |
| WILLIE CRUMPTON | 2615 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1279 |
| WILLIE CULP | 1771 CUMBERLAND RD | | | | CLEVELAND HEIGHTS | OH | 44118-1733 |
| WILLIE CULPEPPER | 2111 N OUTER DR | | | | SAGINAW | MI | 48601-6017 |
| WILLIE CULPEPPER | 2111 N OUTER DR | | | | SAGINAW | MI | 48601-6017 |
| WILLIE CUMMINGS | 6360 ELSEY DR | | | | TROY | MI | 48098-2013 |
| WILLIE CURRY | 5707 MONTE SANO RD | | | | BIRMINGHAM | AL | 35228-1104 |
| WILLIE CURRY | 600 LONGFELLOW DR | | | | BEREA | OH | 44017-1127 |
| WILLIE CURTIS JR | 11494 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| WILLIE CUSTER | 3736 LOWELL RD | | | | CLEVELAND HTS | OH | 44121-2048 |
| WILLIE D BROWN | PO BOX 381 | | | | SYRACUSE | NY | 13205-0381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE D FOSTER | 1213 COLONY LN APT 128 | | | | PONTIAC | MI | 48340-2211 |
| WILLIE D GHOLSTON | 485 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1170 |
| WILLIE D GREEN | 1207 COUNT MALLARD DR SE | | | | DECATUR | AL | 35601-4433 |
| WILLIE D VIRGIS | 13580 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| WILLIE D WILLIAMS | 144 MENASHA TRL | | | | LAKE ORION | MI | 48362-1224 |
| WILLIE DALE | 2309 STEPHENS DR | | | | GAINESVILLE | GA | 30506-1186 |
| WILLIE DANIEL | 4990 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| WILLIE DANIEL | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| WILLIE DANIELS | 516 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| WILLIE DANIELS JR | 1578 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| WILLIE DARBY | 4109 SCENIC DR | | | | SHREVEPORT | LA | 71119-7122 |
| WILLIE DARLING | 12139 MANSFIELD ST | | | | DETROIT | MI | 48227-1188 |
| WILLIE DAVENPORT | 320 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2712 |
| WILLIE DAVENPORT | 1346 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3516 |
| WILLIE DAVENPORT | 808 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1251 |
| WILLIE DAVIS | 27459 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2230 |
| WILLIE DAVIS | 14687 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| WILLIE DAVIS | 20941 DUNS SCOTUS ST | | | | SOUTHFIELD | MI | 48075-3269 |
| WILLIE DAVIS | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| WILLIE DAVIS | 26137 PLUM ST | | | | INKSTER | MI | 48141-2436 |
| WILLIE DAVIS | 2040 MORGAN CIR APT 103 | | | | WINSTON SALEM | NC | 27127-5094 |
| WILLIE DAVIS | 16871 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| WILLIE DAVIS | 1907 W RUNDLE AVE | | | | LANSING | MI | 48910-8751 |
| WILLIE DAVIS | PO BOX 441 | | | | BUFFALO | NY | 14223-0441 |
| WILLIE DAVIS | 512 ML KING JR BLVD | | | | TUSCALOOSA | AL | 35401-1435 |
| WILLIE DAVIS | PO BOX 696 | | | | N CARROLLTON | MS | 38947-0696 |
| WILLIE DAVIS | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| WILLIE DAVIS | 564 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2837 |
| WILLIE DAVIS | 1914 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| WILLIE DAVIS | 1514 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| WILLIE DAVIS | 1340 106TH AVE | | | | OAKLAND | CA | 94603-3816 |
| WILLIE DAVIS | 643 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| WILLIE DAVIS | 808 W CAVANAUGH RD | | | | LANSING | MI | 48910-5241 |
| WILLIE DAVIS | 1220 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| WILLIE DAVIS 237797-F17 | 4002 COOPER ST | S MICHIGAN CORRECTIONAL FACILITY | | | JACKSON | MI | 49201-7510 |
| WILLIE DAVIS-TURNER | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| WILLIE DAWKINS | 414 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2626 |
| WILLIE DAWSON | 134 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-3313 |
| WILLIE DAWSON JR | 8805 ORANGELAWN ST | | | | DETROIT | MI | 48204-4642 |
| WILLIE DAY | 11 JASPER CT | | | | HAMILTON | OH | 45011-4713 |
| WILLIE DEAN | 1061 E LORADO AVE | | | | FLINT | MI | 48505-2246 |
| WILLIE DEAN | 223 S GENESSEE ST | | | | BELLAIRE | MI | 49615-9605 |
| WILLIE DEDMON | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| WILLIE DEGREE | 26017 REGENCY CLUB CT | | | | WARREN | MI | 48089-1550 |
| WILLIE DELACRUZ | 6900 NAVEL DRIVE | LOT 18 | | | MISSION | TX | 78574 |
| WILLIE DEMPS | 6613 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| WILLIE DEMPS | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| WILLIE DENHAM | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| WILLIE DENNIS | 1809 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| WILLIE DENNIS | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |
| WILLIE DERRICKS | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| WILLIE DEVEREAUX | PO BOX 34725 | | | | DETROIT | MI | 48234-0725 |
| WILLIE DEVETTE | 24 S GROVE ST APT D10 | | | | EAST ORANGE | NJ | 07018-4165 |
| WILLIE DICKENS | 9412 PICKFORD PL | | | | JENNINGS | MO | 63136-5134 |
| WILLIE DILLARD | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| WILLIE DILLARD | 5742 BENNETT RD APT 2 | | | | TOLEDO | OH | 43612-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE DILWORTH | 314 GARFIELD AVE | | | | LIMA | OH | 45805-3220 |
| WILLIE DINKINS | 416 DALE AVE | | | | MANSFIELD | OH | 44902-7763 |
| WILLIE DOCKERY | 3516 REGIS DR | | | | FORT WAYNE | IN | 46816-1555 |
| WILLIE DOMINGUEZ | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137-2130 |
| WILLIE DONAHUE | 4571 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| WILLIE DONALD-ANDERSON | 26689 COLGATE ST | | | | INKSTER | MI | 48141-3105 |
| WILLIE DORN | 8540 APPOLINE ST | | | | DETROIT | MI | 48228-4005 |
| WILLIE DORSEY | 445 E DELAVAN AVE | | | | BUFFALO | NY | 14214-2719 |
| WILLIE DOSS | PO BOX 1160 | | | | LOCKPORT | NY | 14095-1160 |
| WILLIE DOSS | 2316 VANICE AVE | | | | JENNINGS | MO | 63136-5021 |
| WILLIE DOUBLIN | 56 SHANNON CIR | | | | SUNRISE BEACH | MO | 65079-7665 |
| WILLIE DOUGLAS | 3701 W 112TH ST | | | | INGLEWOOD | CA | 90303-2707 |
| WILLIE DOWDELL | 275 SW PILOTS WAY | | | | LAKE CITY | FL | 32024-3845 |
| WILLIE DOWLER | 702 THOMAS ST | | | | PARAGOULD | AR | 72450-5639 |
| WILLIE DOWNS | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| WILLIE DRAYTON | APT 5 | 2437 PROMENADE BOULEVARD | | | MONTGOMERY | AL | 36106-3907 |
| WILLIE DREWERY | 816 STAR ST | | | | ROCKY MOUNT | NC | 27804-4631 |
| WILLIE DULANEY | 1508 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| WILLIE DULIN | 452 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2712 |
| WILLIE DUNCAN | APT 202 | 842 GOLF DRIVE | | | PONTIAC | MI | 48341-2385 |
| WILLIE DUNCAN | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| WILLIE DUNCAN | 1771 FITTS RD | | | | JASPER | GA | 30143-4509 |
| WILLIE DUNCAN | 10326 AURORA ST | | | | DETROIT | MI | 48204-1929 |
| WILLIE DUNN | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| WILLIE DUNSON JR | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| WILLIE DURAN | 8916 KLINEDALE AVE | | | | PICO RIVERA | CA | 90660-5536 |
| WILLIE DYE | 572 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| WILLIE E BARNES | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| WILLIE E CRANE | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| WILLIE E FLEMINGS | 946 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| WILLIE E GOULD | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| WILLIE E JIMMERSON | 5463 AFAF ST | | | | FLINT | MI | 48505-1022 |
| WILLIE E MOORE | 29012 PARKWOOD ST | | | | INKSTER | MI | 48141-3909 |
| WILLIE E ROBINSON | 1604 N DETROIT AVE | | | | TOLEDO | OH | 43607-1802 |
| WILLIE E TRIPLETT | 1104 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| WILLIE E WILLIAMS | 30349 CEDAR LANE | | | | GIRARD | IL | 62640-7220 |
| WILLIE E WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIE EALY | 3500 N 42ND ST | | | | MILWAUKEE | WI | 53216-3439 |
| WILLIE EASLEY | 10029 BALFOUR RD | | | | DETROIT | MI | 48224-2510 |
| WILLIE EDDINGTON | 5051 BARBARA ST | | | | DETROIT | MI | 48202-4144 |
| WILLIE EDMONDS | 274 SUPERIOR AVE | | | | MANSFIELD | OH | 44902-7749 |
| WILLIE EDWARDS | 15938 VINE AVE | | | | HARVEY | IL | 60426-5036 |
| WILLIE EDWARDS | 3467 BENEFIELD PL SW | | | | ATLANTA | GA | 30349-8757 |
| WILLIE EDWARDS | 401 WYNHURST CT | | | | COLUMBUS | MS | 39702-6445 |
| WILLIE EDWARDS | 914 S PENN ST | | | | MUNCIE | IN | 47302-2560 |
| WILLIE EDWARDS | 2823 LEISURE WOODS LN | | | | DECATUR | GA | 30034-3439 |
| WILLIE EDWARDS | 8646 DEERING ST | | | | YPSILANTI | MI | 48198-3209 |
| WILLIE EDWARDS | 8646 DEERING ST | | | | YPSILANTI | MI | 48198-3209 |
| WILLIE EDWARDS JR | 2869 WONDER VALLEY CT | | | | DECATUR | GA | 30034-2528 |
| WILLIE EGGLESTON | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| WILLIE ELAM | 622 ARTHUR AVE | | | | PONTIAC | MI | 48341-2509 |
| WILLIE ELCAN | 438 LIBERTY CHURCH RD | | | | BRIGHTON | TN | 38011 |
| WILLIE ELDRIDGE | 265 VERA RD | | | | BRISTOL | CT | 06010-4862 |
| WILLIE ELKINS | 4986 PLANTERS WAY | | | | FLOWERY BR | GA | 30542-4621 |
| WILLIE ELLIES JR | 4982 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| WILLIE ELLINGTON | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE ELLIOTT SR | 13776 BEAVER DR | | | | ROSCOE | IL | 61073-8460 |
| WILLIE ELLIS | 27 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| WILLIE ELLISON | 405 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| WILLIE ELSWICK | 10426 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9624 |
| WILLIE ELVERTON | 4564 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| WILLIE ELZY JR | 2119 MOUNTAIN AVE | | | | FLINT | MI | 48503-2218 |
| WILLIE EPPS | 137 LONGFELLOW DR | | | | CHESTERTOWN | MD | 21620-2734 |
| WILLIE ESSEX | 6702 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 |
| WILLIE ESTEP | 1406 N DUANE RD | | | | MUNCIE | IN | 47304-3060 |
| WILLIE ESTER | 624 EUCLID AVENUE | | | | MOBILE | AL | 36606-4272 |
| WILLIE ESTES | 4153 EMERALD DR N | | | | DECATUR | GA | 30035 |
| WILLIE ETHERIDGE | 20470 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2137 |
| WILLIE EVANS | 6080 CALKINS RD | | | | FLINT | MI | 48532-3203 |
| WILLIE EVANS | 1005 HIGHLAND DR | | | | JACKSONVILLE | AR | 72076-5106 |
| WILLIE EVANS | 310 GRIFFIN DR | | | | STONEWALL | LA | 71078-5411 |
| WILLIE EVERFIELD | PO BOX 19046 | | | | DETROIT | MI | 48219-0046 |
| WILLIE F CASEY | 4002 WISNER | | | | SAGINAW | MI | 48601 |
| WILLIE F MAY | 11838 WILSHIRE DR | | | | DETROIT | MI | 48213-1697 |
| WILLIE F TERRELL | 1013 PITTS LN | | | | CRYSTAL SPRINGS | MS | 39059-9560 |
| WILLIE F WEEMS | 3724 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| WILLIE FAIR | 2903 SUNCREST DR | | | | FLINT | MI | 48504-8420 |
| WILLIE FALKNER | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIE FANT | 20000 DEQUINDRE ST APT 413 | | | | DETROIT | MI | 48234-1269 |
| WILLIE FANT | 7770 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1479 |
| WILLIE FANT | 1133 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| WILLIE FARMER | 1690 PELLETIER RD | | | | STANTONSBURG | NC | 27883-8926 |
| WILLIE FARMER | 525 S 15TH ST | | | | SAGINAW | MI | 48601-2008 |
| WILLIE FAULK | 3037 PRESSTMAN ST | | | | BALTIMORE | MD | 21216-3914 |
| WILLIE FAY BOYER | 4600 REED ST | | | | FORT WORTH | TX | 76119-2144 |
| WILLIE FELDER | 843 MONTERO DR | | | | MONTGOMERY | AL | 36110-3227 |
| WILLIE FELTON | 1824 N CHARLES ST | | | | LIMA | OH | 45801-2417 |
| WILLIE FELTON | 2654 N GETTYSBURG AVE | | | | DAYTON | OH | 45406-1710 |
| WILLIE FELTON | 108 PINE KNOLL DR APT 1B | | | | BATTLE CREEK | MI | 49014-7874 |
| WILLIE FELTON | 840 SECURITY DR APT G111 | | | | FOND DU LAC | WI | 54935-8111 |
| WILLIE FERGUSON | 1475 FLAMINGO DR LOT 134 | | | | ENGLEWOOD | FL | 34224-4654 |
| WILLIE FERGUSON | 2833 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| WILLIE FERRELL | 848 BARKLEY SQ | | | | UNIVERSITY CY | MO | 63130-2806 |
| WILLIE FIELDS | 228 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| WILLIE FIELDS | PO BOX 526 | C/O GARLAND E. THOMAS | | | ELLIJAY | GA | 30540-0007 |
| WILLIE FIELDS | 2845 BOGART LN | | | | COLUMBUS | OH | 43207-4692 |
| WILLIE FIELDS | 2808 QUAIL RUN DR | | | | ALBANY | GA | 31721-8832 |
| WILLIE FIELDS | 1851 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| WILLIE FIELDS | 3636 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| WILLIE FIELDS JR | 6644 DELAWARE BND | | | | FAIRBURN | GA | 30213-2468 |
| WILLIE FIFE | 14117 SE 106TH ST | | | | OKLAHOMA CITY | OK | 73165-8903 |
| WILLIE FIFER | 4248 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3124 |
| WILLIE FINLEY | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| WILLIE FINLEY | 10 S MAIN ST APT 705 | | | | MEMPHIS | TN | 38103-2460 |
| WILLIE FINNIE | 3616 FLEMING RD | | | | FLINT | MI | 48504-3735 |
| WILLIE FISHER | 4914 M L KING AVE | | | | FLINT | MI | 48505-3336 |
| WILLIE FLAGG JR | 4633 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| WILLIE FLEMING | 3210 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| WILLIE FLEMING | 21726 STRATFORD COURT | | | | OAK PARK | MI | 48237-2545 |
| WILLIE FLEMING JR | 19207 RUTHERFORD ST | | | | DETROIT | MI | 48235-2346 |
| WILLIE FLEMINGS | 946 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| WILLIE FLEMINGS | 10409 MORLEY ST | | | | DETROIT | MI | 48204-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE FLOOD | 2912 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3327 |
| WILLIE FLOWERS | 19167 STRATHMOOR ST | | | | DETROIT | MI | 48235-1957 |
| WILLIE FLOWERS | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| WILLIE FLOYD | 600 DITMAR AVE | | | | PONTIAC | MI | 48341-2625 |
| WILLIE FLOYD | 2705 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5307 |
| WILLIE FORBERS | 19500 NORTHROP ST | | | | DETROIT | MI | 48219-1884 |
| WILLIE FORD | 4856 WOODCLIFF DR N | | | | MOBILE | AL | 36693-4433 |
| WILLIE FORD | APT 1725 | 11100 BRAESRIDGE DRIVE | | | HOUSTON | TX | 77071-2135 |
| WILLIE FORD | 3325 BUNKER HILL DR | | | | FOREST HILL | TX | 76140-1903 |
| WILLIE FORD | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| WILLIE FOREST | 2440 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| WILLIE FORTNER | 9750 S LOOMIS ST | | | | CHICAGO | IL | 60643-1315 |
| WILLIE FORTNER JR | 5304 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| WILLIE FORTSON | 8018 WEDDINGTON DOWNS DR | | | | MATTHEWS | NC | 28104-0400 |
| WILLIE FORTSON | 2034 MURVALE DR | | | | JENNINGS | MO | 63136-3725 |
| WILLIE FOSTER | 1213 COLONY LN APT 128 | | | | PONTIAC | MI | 48340-2211 |
| WILLIE FOSTER | 1109 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| WILLIE FOSTER | 720 HILL TOP DR | | | | RICHMOND | VA | 23225-4513 |
| WILLIE FOUSE | 1179 RIVER VALLEY DR | | | | FLINT | MI | 48532-2900 |
| WILLIE FOWLKES | 2894 TALL OAKS CT APT 23 | | | | AUBURN HILLS | MI | 48326-4107 |
| WILLIE FRANKLIN | 12323 HARTWELL ST | | | | DETROIT | MI | 48227-3485 |
| WILLIE FRANKLIN | 2274 CYPRESS AVE | | | | MORROW | GA | 30260-4014 |
| WILLIE FRANKLIN | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| WILLIE FRANKLIN | PO BOX 119 | | | | CLARENDON | AR | 72029-0119 |
| WILLIE FRANKLIN | 4509 LONGLEAF RD | | | | CLEVELAND | OH | 44128-5008 |
| WILLIE FRANKS | 205 MORNINGSIDE CIR | | | | SAVANNAH | TN | 38372-1268 |
| WILLIE FREEMAN | 2120 HENDRICK ST SW # 1 | | | | COVINGTON | GA | 30014 |
| WILLIE FREEMAN | 3012 FOREST HILL AVE | | | | FLINT | MI | 48504-2652 |
| WILLIE FREEMAN | PO BOX 1053 | | | | FLINT | MI | 48501-1053 |
| WILLIE FREEMAN | 8630 ROBSON ST | | | | DETROIT | MI | 48228-5615 |
| WILLIE FREEMAN JR | 2823 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| WILLIE FRENCH | 50276 OLD COLUMBUS RD | | | | ABERDEEN | MS | 39730-9617 |
| WILLIE FRENCH | 228 HANNA TODD PLACE | | | | LEXINGTON | KY | 40509-9026 |
| WILLIE FRIEND | 2660 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49546-6769 |
| WILLIE FRIERSON | 17181 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| WILLIE FULGHAM | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| WILLIE FULKS | 27320 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4870 |
| WILLIE FULKS | 607 W 3RD ST | | | | HOPE | AR | 71801-5004 |
| WILLIE FULLER | 45 TAMARK CT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| WILLIE FULLER | 829 1/2W SAGINAW ST | | | | LANSING | MI | 48915 |
| WILLIE FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| WILLIE FULLER | 1222 E PIPER AVE | | | | FLINT | MI | 48505-3023 |
| WILLIE FULLER | 18475 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4503 |
| WILLIE FULLER | 829 1/2W SAGINAW ST | | | | LANSING | MI | 48915 |
| WILLIE G AXEL | 4022 ELIZABETH STREET | | | | WAYNE | MI | 48184-1621 |
| WILLIE G HELM | 7609 SAN DIEGO AVE | | | | NORMANDY | MO | 63121-2122 |
| WILLIE G JOHNSON | 2470 MARSH RABBIT BND | | | | DECATUR | GA | 30035-3019 |
| WILLIE G JOHNSON JR | 3470 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| WILLIE G JOHNSON JR | 04930 MERIDIAN PARK LN | | | | HUMBLE | TX | 77396 |
| WILLIE G MCMILLAN JR | 7840 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8267 |
| WILLIE G YOUNG | 1046 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5652 |
| WILLIE GABA | 850 HWY 51 BYPASS | | | | DYERSBURG | TN | 38024 |
| WILLIE GAGE | 20 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| WILLIE GAMBLE | 29 FIELDSTONE DR | | | | HARTSDALE | NY | 10530 |
| WILLIE GANT | 6001 S HONORE ST | | | | CHICAGO | IL | 60636-2103 |
| WILLIE GANTT | 5422 KING ALBERT ST | | | | SAN ANTONIO | TX | 78229-5237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE GARCIA | 3030 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| WILLIE GARDNER | 305 3RD AVE SW APT 1B | | | | BIRMINGHAM | AL | 35211-2015 |
| WILLIE GARDNER | 4000 WELCOME ALL TER | | | | COLLEGE PARK | GA | 30349-1924 |
| WILLIE GARDNER | PO BOX 110414 | | | | BIRMINGHAM | AL | 35211-0414 |
| WILLIE GARDNER SR | 2053 CONKLE CT | | | | RIVERDALE | GA | 30296-2821 |
| WILLIE GARMON | 367 STATION DR | | | | PENDERGRASS | GA | 30567-2262 |
| WILLIE GARRETT | 3806 ALDER ST | | | | SANTA ANA | CA | 92707-4905 |
| WILLIE GARRETT | 4974 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-2236 |
| WILLIE GATES | 1430 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2133 |
| WILLIE GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| WILLIE GATES | 1512 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5323 |
| WILLIE GAY | PO BOX 2833 | | | | FARMINGTON HILLS | MI | 48333-2833 |
| WILLIE GAYLES | 4064 WATERFIELD DR | | | | INDIANAPOLIS | IN | 46235-4969 |
| WILLIE GENTRY | 902 CONCORD AVE | | | | ANDERSON | SC | 29621-1908 |
| WILLIE GEORGE | 3619 MOSLEY AVE | | | | JACKSON | MS | 39213-5749 |
| WILLIE GEVEDON | 8070 HERITAGE LN | | | | MAINEVILLE | OH | 45039-9023 |
| WILLIE GHOLAR JR | 1500 E RUSSEY ST | | | | MUNCIE | IN | 47303-3919 |
| WILLIE GHOLSTON | 485 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1170 |
| WILLIE GHOLSTON | 4620 LAUREL CIR | | | | INDIANAPOLIS | IN | 46226-2125 |
| WILLIE GIBBONS | 28739 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2615 |
| WILLIE GILBERT | 118 S RHODES ST | | | | PULASKI | TN | 38478-3320 |
| WILLIE GILES | MARVIN LEVINSON ESQ | | | | | | |
| WILLIE GILL | 110 MAYBERRY LN | | | | NAYLOR | MO | 63953-8117 |
| WILLIE GILLIAM | 25 BROOKHILL WOODS LANE | | | | TIPP CITY | OH | 45371-1951 |
| WILLIE GILLIAM | 105 TIBARRON PKWY SE | | | | SMYRNA | GA | 30080-7257 |
| WILLIE GIVANS JR | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324-4104 |
| WILLIE GIVENS | 18082 ALBION ST | | | | DETROIT | MI | 48234-3802 |
| WILLIE GLADNEY | 1305 MANNSDALE RD | | | | MADISON | MS | 39110-8225 |
| WILLIE GLASCO | 1811 N 76TH ST | | | | KANSAS CITY | KS | 66112-2212 |
| WILLIE GLENN JR | 2830 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| WILLIE GOBLE | 9319 S MARION RD | | | | WARREN | IN | 46792-9725 |
| WILLIE GOIN JR | 3426 N TERM ST | | | | FLINT | MI | 48506-2624 |
| WILLIE GOODWIN | 19334 BILTMORE ST | | | | DETROIT | MI | 48235-2443 |
| WILLIE GORDON JR | 18250 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2600 |
| WILLIE GOULD | 1039 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| WILLIE GOULD | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| WILLIE GOULD JR | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| WILLIE GRACE | 18203 MANSFIELD ST | | | | DETROIT | MI | 48235-3147 |
| WILLIE GRACE | 2713 GORHAM PL | | | | SAGINAW | MI | 48601-1337 |
| WILLIE GRAHAM | 3017 BUENA VISTA | | | | DETROIT | MI | 48238 |
| WILLIE GRAHAM | 1538 FARIS AVE | | | | SAINT LOUIS | MO | 63133-1018 |
| WILLIE GRAHAM | 2111 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1430 |
| WILLIE GRANT | 6687 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1145 |
| WILLIE GRAY | 302 HOY RD | | | | LAUREL | MS | 39443-0910 |
| WILLIE GRAY | PO BOX 2206 | | | | ANDERSON | IN | 46018-2206 |
| WILLIE GRAY | 7427 KINGSLAND DR | | | | MEMPHIS | TN | 38125-2764 |
| WILLIE GRAY | 3438 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| WILLIE GRAY | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| WILLIE GRAY JR | 4198 N JENNINGS RD | | | | FLINT | MI | 48504-1307 |
| WILLIE GRAYS | 5210 WINSTON PL | | | | INDIANAPOLIS | IN | 46218-2442 |
| WILLIE GREEN | 826 AGNES STREET | | | | SIKESTON | MO | 63801-2502 |
| WILLIE GREEN | 650 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| WILLIE GREEN | 710 MACKENZIE DR | | | | LIMA | OH | 45805-1835 |
| WILLIE GREEN | 720 CANNON PL | | | | GILBERT | SC | 29054-8898 |
| WILLIE GREEN | 567 2ND AVE | | | | THOMASTON | GA | 30286-3157 |
| WILLIE GREEN | 8293 MARION ST | | | | DETROIT | MI | 48213-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE GREEN | 625 N 7TH ST | | | | SAGINAW | MI | 48601-1636 |
| WILLIE GREEN | 1207 COUNT MALLARD DR SE | | | | DECATUR | AL | 35601-4433 |
| WILLIE GREEN | 5245 2ND CT E | | | | TUSCALOOSA | AL | 35405-5001 |
| WILLIE GREEN | 630 W WABASH ST | | | | OLATHE | KS | 66061-4339 |
| WILLIE GREENLEE | 318 BEVERLY HUGHES RD | | | | STEENS | MS | 39766-9704 |
| WILLIE GRIFFIN | 24470 GLENBROOK BOULEVARD | | | | EUCLID | OH | 44117-1902 |
| WILLIE GRIFFIN | 2429 BEALS ST | | | | DETROIT | MI | 48214-1748 |
| WILLIE GRIFFIN | 4908 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2225 |
| WILLIE GRIFFIN | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| WILLIE GRIGGS | 1210 SWEET GUM LANE | | | | KINGWOOD | TX | 77339-3251 |
| WILLIE GROVER | 3335 ILLINOIS ST | | | | DETROIT | MI | 48207-2341 |
| WILLIE GROVER | 809 WHIRLWIND ST | | | | BRYANT | AR | 72022-6607 |
| WILLIE GULLEY | 1416 E KIRBY AVE | | | | MUNCIE | IN | 47302-2662 |
| WILLIE GUNN | PO BOX 733 | | | | SENECA | SC | 29679-0733 |
| WILLIE GUNNELS | 5228 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-3135 |
| WILLIE GUTHRIE | 4008 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |
| WILLIE GUYTON | 11445 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3715 |
| WILLIE H BAUCUM | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| WILLIE H CAMMON | 9900 STRATHMOOR ST | | | | DETROIT | MI | 48227-2717 |
| WILLIE H COLEMAN | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| WILLIE H DEAN | 223 S GENESEE ELLS | | | | BELLAIRE | MI | 49615 |
| WILLIE H KING | 11420 COLLEGE ST | | | | DETROIT | MI | 48205-3206 |
| WILLIE H LEGGINS | PO BOX 4283 | | | | FLINT | MI | 48504-0283 |
| WILLIE H SAMPSON | 4505 WALKERS RDG | | | | FORT WAYNE | IN | 46818-8846 |
| WILLIE H WILKINS | 3690 COPLEY RD | | | | COPLEY | OH | 44321-1653 |
| WILLIE H WORDLAW | PO BOX 604 | | | | SAGINAW | MI | 48606-0604 |
| WILLIE HACKETT | 190 CARVER CIR NW | | | | ATLANTA | GA | 30314-1307 |
| WILLIE HADDLEY | 3160 BERTHA AVE | | | | FLINT | MI | 48504-1860 |
| WILLIE HAIRSTON | 5702 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| WILLIE HALE | 1135 YOUNGS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8003 |
| WILLIE HALE JR | 3621 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| WILLIE HALL | 426 N JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| WILLIE HALL | 3385 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-2204 |
| WILLIE HALL | 2191 HIDDEN ACRES RD | | | | MONTEREY | TN | 38574-3349 |
| WILLIE HALL | 3056 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| WILLIE HALL | 26925 LEROY ST | | | | TAYLOR | MI | 48180-4814 |
| WILLIE HALL | 6273 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| WILLIE HALL JR | 6319 HUMORESQUE DR | | | | DALLAS | TX | 75241-2615 |
| WILLIE HAMBRICK | 6713 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| WILLIE HAMBY | 18434 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| WILLIE HAMILTON | 1403 LILY POND RD | | | | ALBANY | GA | 31701-7751 |
| WILLIE HAMILTON | 1137 W SELMA ST | | | | DOTHAN | AL | 36301-3427 |
| WILLIE HAMITER | 3715 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| WILLIE HAMLETT | 128 CEDAR RD | | | | BUFFALO | NY | 14215-2947 |
| WILLIE HAMLIN | 5252 N 66TH ST | | | | MILWAUKEE | WI | 53218-3012 |
| WILLIE HAMPTON | PO BOX 1206 | | | | SAGINAW | MI | 48606-1206 |
| WILLIE HANCOCK | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| WILLIE HANKINS | 107 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| WILLIE HANLEY | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| WILLIE HANLEY | 7560 PLUM CREEK DR APT 7114 | | | | HOUSTON | TX | 77012-4133 |
| WILLIE HARDEN | 641 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| WILLIE HARDWICK | 16655 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1346 |
| WILLIE HARLAND | 147 MASTEN AVE | | | | BUFFALO | NY | 14209-2134 |
| WILLIE HARMON | 172 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1330 |
| WILLIE HARMON | 14846 FORDHAM ST | | | | DETROIT | MI | 48205-2441 |
| WILLIE HARPER | 1713 BARBARA DR | | | | FLINT | MI | 48504-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE HARPER | 2300 GRAND HAVEN DR APT 200 | | | | TROY | MI | 48083-4442 |
| WILLIE HARRELL | 3518 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3538 |
| WILLIE HARRIS | 24300 CHURCH ST | | | | OAK PARK | MI | 48237-6700 |
| WILLIE HARRIS | PO BOX 14994 | | | | SAGINAW | MI | 48601-0994 |
| WILLIE HARRIS | 2602 JACOBS ST | | | | HAYWARD | CA | 94541-3383 |
| WILLIE HARRIS | 4199 DIXIE GARDEN RD | | | | WESSON | MS | 39191-7641 |
| WILLIE HARRIS | PO BOX 151 | | | | DULUTH | GA | 30096-0003 |
| WILLIE HARRIS | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| WILLIE HARRIS | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| WILLIE HARRIS | 5612 INLAND TRL | | | | FORT WAYNE | IN | 46825-5907 |
| WILLIE HARRIS | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| WILLIE HARRIS | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| WILLIE HARRIS JR | 2304 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| WILLIE HARRIS JR | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206-5753 |
| WILLIE HARRISON | 3261 EBENEZER RD | | | | BENNETTSVILLE | SC | 29512-5614 |
| WILLIE HARRISON | PO BOX 4564 | | | | CARSON | CA | 90749-4564 |
| WILLIE HARRISON | 13307 WINDGROVE DR APT 203 | | | | CHARLOTTE | NC | 28273-7032 |
| WILLIE HARSTEN | 511 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| WILLIE HART | 633 WESLEY DR | | | | BEREA | OH | 44017-1145 |
| WILLIE HARTSFIELD | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| WILLIE HARVEY | 42 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| WILLIE HARVEY | 11190 ELMDALE ST | | | | DETROIT | MI | 48213-1638 |
| WILLIE HARVEY | 439 S 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| WILLIE HARWELL | 147 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| WILLIE HATCHER | 760 THOMPSON RD | | | | PEGRAM | TN | 37143-2401 |
| WILLIE HATCHETT | 720 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3428 |
| WILLIE HAWKINS | 3608 POBST DR | | | | KETTERING | OH | 45420-1046 |
| WILLIE HAWKINS | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| WILLIE HAWKINS JR | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| WILLIE HAYES | 30409 HICKORY DR | | | | FLAT ROCK | MI | 48134-1683 |
| WILLIE HAYES | 30409 HICKORY DR | | | | FLAT ROCK | MI | 48134-1683 |
| WILLIE HAYES | 1321 DEFOREST AVE | | | | FORD HEIGHTS | IL | 60411-3040 |
| WILLIE HAYES | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| WILLIE HAYES | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| WILLIE HAYES | 923 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3846 |
| WILLIE HAYMORE | 6183 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1107 |
| WILLIE HAYNES | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| WILLIE HAYNES | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| WILLIE HAYNES JR | 3040 OLD ROBINSON RD | | | | LOUISVILLE | MS | 39339-9099 |
| WILLIE HEATH | 740 PASLEY AVE SE | | | | ATLANTA | GA | 30316-2158 |
| WILLIE HECKARD | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| WILLIE HELM | 7609 SAN DIEGO AVE | | | | NORMANDY | MO | 63121-2122 |
| WILLIE HELTON | PO BOX 1436 | | | | HIGH POINT | NC | 27261-1436 |
| WILLIE HEMBREE | 3862 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| WILLIE HENDERSON | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| WILLIE HENDERSON | 4751 W ADAMS ST | | | | CHICAGO | IL | 60644-4635 |
| WILLIE HENLEY | 14750 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| WILLIE HENLEY JR | 10034 WINDZAG LN | | | | CINCINNATI | OH | 45242-5823 |
| WILLIE HERBERT | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| WILLIE HERD | 3471 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| WILLIE HICKS | 7222 DELINA RD | | | | PETERSBURG | TN | 37144-2009 |
| WILLIE HICKS | 9537 TYLER TARRACE | | | | JONESBORO | GA | 30238 |
| WILLIE HICKS | 12884 SPARLING ST | | | | DETROIT | MI | 48212-2441 |
| WILLIE HIGHSMITH | 20465 ALAMEDA PKWY | | | | HIGHLAND HILLS | OH | 44128-2801 |
| WILLIE HIGHTOWER | 532 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| WILLIE HILL | 5465 NORTHFIELD CT APT 103 | | | | SAGINAW | MI | 48601-7331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE HILL | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| WILLIE HILL | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| WILLIE HILL | 25159 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5283 |
| WILLIE HILL | 5707 NE SAPPHIRE PL | | | | LEES SUMMIT | MO | 64064-1177 |
| WILLIE HILL | 1033 TENNESSEE AVE APT 2 | | | | CINCINNATI | OH | 45229-1035 |
| WILLIE HILL | 6914 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| WILLIE HILL | PO BOX 320815 | | | | FLINT | MI | 48532-0014 |
| WILLIE HILL | PO BOX 188 | | | | FALKNER | MS | 38629-0188 |
| WILLIE HILL JR | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| WILLIE HILL JR | 5933 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| WILLIE HINES | PO BOX 271 | | | | BOLIGEE | AL | 35443-0271 |
| WILLIE HINES | 14919 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| WILLIE HINTON | 8113 MIKE SHAPIRO DRIVE | | | | CLINTON | MD | 20735-2124 |
| WILLIE HITCHCOCK | 19467 STANSBURY ST | | | | DETROIT | MI | 48235-1735 |
| WILLIE HODGE | 132 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| WILLIE HODGE | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| WILLIE HOFF | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| WILLIE HOLDER | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| WILLIE HOLLINGSWORTH | 3296 DARBY DRIVE | | | | DOUGLASVILLE | GA | 30135-3187 |
| WILLIE HOLLIS | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| WILLIE HOLLISTER | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| WILLIE HOLLOMAN JR | 3032 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4393 |
| WILLIE HOLLON | 6230 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| WILLIE HOLLONQUEST | 2793 MILAM RD | | | | WETUMPKA | AL | 36092-4415 |
| WILLIE HOLLOWAY | 1183 E FERRY ST | | | | BUFFALO | NY | 14211-1662 |
| WILLIE HOLMAN | 1452 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| WILLIE HOLMES | 98 HOLMES WAY | | | | CECIL | AL | 36013-3534 |
| WILLIE HOLMES | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| WILLIE HOLMES | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| WILLIE HOLMES | 4716 WARRINGTON DR | | | | FLINT | MI | 48504-2081 |
| WILLIE HOLSTON | 115 WAXWING DR | | | | JACKSON | MS | 39212-2263 |
| WILLIE HOLT | PO BOX 1122 | | | | JAMESTOWN | TN | 38556-1122 |
| WILLIE HOLTON | 4483 W 136TH ST | | | | CLEVELAND | OH | 44135-2911 |
| WILLIE HOOD | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501-0455 |
| WILLIE HOOKER | 4815 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3220 |
| WILLIE HOPKINS | 6148 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| WILLIE HOPSON | 3625 CASSIUS ST | | | | FLINT | MI | 48505-4084 |
| WILLIE HORNER | 20560 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| WILLIE HORRISON | 4704 N OLIVE ST | | | | KANSAS CITY | MO | 64116-2016 |
| WILLIE HORTON | 318 SPRING ST | | | | ATHENS | AL | 35611-2850 |
| WILLIE HORTON | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| WILLIE HORTON | 8038 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3050 |
| WILLIE HORTON INDUSTRIES INC | 10621 CAPITAL ST | | | | OAK PARK | MI | 48237-3143 |
| WILLIE HOSCH | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| WILLIE HOSKINS | 1704 FRAZIER RD | | | | MIDLAND | OH | 45148-9742 |
| WILLIE HOUSTON | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| WILLIE HOUZE | 540 HIDDEN VALLEY PKWY STE 106 | PMB 107 | | | CORONA | CA | 92879-8619 |
| WILLIE HOWARD | 10817 S FOREST AVE | | | | CHICAGO | IL | 60628-3612 |
| WILLIE HOWARD | 110 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2412 |
| WILLIE HOWARD | PO BOX 19372 | | | | DETROIT | MI | 48219-0372 |
| WILLIE HOWARD | 209 JOLIET AVE | | | | CINCINNATI | OH | 45215-1010 |
| WILLIE HOWARD HANCOCK | 141 CORNWELL AVE | | | | WATERTOWN | TN | 37184-1016 |
| WILLIE HOWELL | PO BOX 140 | | | | HOLLISTER | MO | 65673-0140 |
| WILLIE HRABOWSKIE | 3829 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3035 |
| WILLIE HUDDLESTON | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| WILLIE HUDDLESTON | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE HUDNELL JR | 1616 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| WILLIE HUDSON | 2115 W HILLSDALE ST | | | | LANSING | MI | 48915-1123 |
| WILLIE HUFF | 307 9TH AVE. | | | | MANCHESTER | GA | 31816 |
| WILLIE HUFFMAN | 14345 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| WILLIE HUGAN | 6621 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| WILLIE HUGHES | 4994 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| WILLIE HUMPHREY | 26051 W 10 MILE RD | C/O JACQUELINE HOLMES | | | SOUTHFIELD | MI | 48033-2800 |
| WILLIE HUMPHREY | 1303 RIVERGATE MEADOWS DR | | | | GOODLETTSVILLE | TN | 37072-2631 |
| WILLIE HUNLEY | 109 OXFORD CIR | | | | HARROGATE | TN | 37752-8055 |
| WILLIE HUNT | 5408 SIMMONS DR | | | | LUMBERTON | NC | 28360-8224 |
| WILLIE HUNTER | PO BOX 602 | | | | ALEXANDER CITY | AL | 35011-0602 |
| WILLIE HUNTER | 3904 S LARRY LN | | | | MUNCIE | IN | 47302-5854 |
| WILLIE HUNTER | 2010 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| WILLIE HURDLE | 24 WOODBINE AVE | | | | PLAINFIELD | NJ | 07060-2933 |
| WILLIE HURTH | 120B 9TH AVE WEST | APT B | | | BIRMINGHAM | AL | 35204 |
| WILLIE HUSKEY JR | 1940 N 62ND ST | | | | KANSAS CITY | KS | 66102-1248 |
| WILLIE HUTCHINSON | 920 TRINITY AVE APT 3B | | | | BRONX | NY | 10456-7443 |
| WILLIE I FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| WILLIE INGRAM | 17630 PALMER ST APT 3 | | | | MELVINDALE | MI | 48122-2400 |
| WILLIE IRVIN | 824 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| WILLIE IRVING | PO BOX 461 | | | | EAST BERNARD | TX | 77435-0461 |
| WILLIE IRWIN | 3915 MAPLE DR | | | | WELLSTON | MI | 49689-9312 |
| WILLIE ISOM | PO BOX 5544 | | | | FLINT | MI | 48505-0544 |
| WILLIE IVERSON | 790 SEWARD AVE | | | | AKRON | OH | 44320-1751 |
| WILLIE IVERY | 8611 CANFIELD DR APT 102 | | | | DEARBORN HEIGHTS | MI | 48127-1048 |
| WILLIE IVEY | 47 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| WILLIE IVY | 244 MERIWETHER LEWIS DR | | | | O FALLON | MO | 63368-8388 |
| WILLIE IVY | 244 MERIWETHER LEWIS DR | | | | DARDENNE PRAIRIE | MO | 63368-8388 |
| WILLIE J ADAMS | 15739 PINEHURST ST | | | | DETROIT | MI | 48238-1015 |
| WILLIE J ANDERSON JR | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| WILLIE J ANDERSON, JR. | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| WILLIE J BOYD | 14110 SORRENTO ST | | | | DETROIT | MI | 48227-3930 |
| WILLIE J BUCHANAN | 4444 STATE ST APT D209 | | | | SAGINAW | MI | 48603-4045 |
| WILLIE J FREEMAN JR. | 5410 BAYSHORE RD | | | | TROTWOOD | OH | 45415 |
| WILLIE J HARDEN | 641 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| WILLIE J HOLLOMAN JR | 3032 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4393 |
| WILLIE J HOLMES | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| WILLIE J JACKSON | 63 CONNELLY AVE | | | | BUFFALO | NY | 14215-3238 |
| WILLIE J JOHNSON | 2409 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| WILLIE J MATTOX | 410 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| WILLIE J MELANCON | 110 CHESTNUT LN | | | | GRAND CANE | LA | 71032-6300 |
| WILLIE J UNDERWOOD | 1684 JOY ST | | | | SAGINAW | MI | 48601-6819 |
| WILLIE J WELCH | 18953 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| WILLIE J WILLIAMS | 5002 HORTON AVE | | | | FLINT | MI | 48505-3004 |
| WILLIE J YOUNG | 12700 LONGVIEW ST | | | | DETROIT | MI | 48213-1818 |
| WILLIE JACKSON | 3721 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| WILLIE JACKSON | 68 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |
| WILLIE JACKSON | 115 S 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| WILLIE JACKSON | 23888 EVERGREEN RD APT 226C | | | | SOUTHFIELD | MI | 48075-5516 |
| WILLIE JACKSON | 23888 EVERGREEN RD. | | | | SOUTHFIELD | MI | 48075 |
| WILLIE JACKSON | 204 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |
| WILLIE JACKSON | 5210 32ND ST | | | | DETROIT | MI | 48210-1771 |
| WILLIE JACKSON | 1162 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| WILLIE JACKSON | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426-3880 |
| WILLIE JACKSON | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 |
| WILLIE JACKSON | 4737 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE JACKSON | 34 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401-5563 |
| WILLIE JACKSON | 41 ALLERTON CT | | | | YOUNGSTOWN | OH | 44505-4801 |
| WILLIE JACKSON | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| WILLIE JACKSON | 2310 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| WILLIE JACKSON | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| WILLIE JACKSON | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| WILLIE JACKSON | 355 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1855 |
| WILLIE JACKSON | 3111 FULTON ST | | | | SAGINAW | MI | 48601-3174 |
| WILLIE JACKSON | 210 GREEN ST | | | | FLINT | MI | 48503-1046 |
| WILLIE JACKSON | 1990 CATHEDRAL HILL DR | | | | SAINT LOUIS | MO | 63138-1520 |
| WILLIE JACKSON JR | 1743 RUNNING BROOK TRL APT F | | | | WEST CARROLLTON | OH | 45449-2545 |
| WILLIE JACOB | 2508 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3551 |
| WILLIE JACOBS | 133 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| WILLIE JAMERSON | 642 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| WILLIE JAMES | 726 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| WILLIE JAMES | 316 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| WILLIE JAMES | 4749 MIGALDI DR | | | | MEMPHIS | TN | 38125-3598 |
| WILLIE JAMES | 310 E GENESEE ST | | | | FLINT | MI | 48505-4201 |
| WILLIE JAMES | 3715 14TH ST W LOT 264 | SUNSET VILLAGE | | | BRADENTON | FL | 34205-6173 |
| WILLIE JAMES | 9379 JAMESON ST | | | | DETROIT | MI | 48214-2015 |
| WILLIE JAMES | 4465 ACORNE CT | | | | MILAN | MI | 48160-9749 |
| WILLIE JAMES JR | 11484 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| WILLIE JARMON | 4131 EAST 148TH STREET | | | | CLEVELAND | OH | 44128-1919 |
| WILLIE JARVIS JR | 17133 CORNELL AVE | | | | SOUTH HOLLAND | IL | 60473-3630 |
| WILLIE JEFFERSON | 2719 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2569 |
| WILLIE JEFFERSON | 4318 VILLAGE BEND DR | | | | INDIANAPOLIS | IN | 46254-6254 |
| WILLIE JENKINS | 3 BERRYWOOD CIR | | | | JACKSON | MS | 39213-7946 |
| WILLIE JENKINS | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| WILLIE JENKINS | 1028 HARRISON AVE | | | | ROSELLE | NJ | 07203-2232 |
| WILLIE JENNINGS | 4151 COVETREE LN | | | | BATAVIA | OH | 45103-2694 |
| WILLIE JENNINGS | PO BOX 4055 | | | | KANSAS CITY | KS | 66104-0055 |
| WILLIE JENNINGS | 261 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9022 |
| WILLIE JERNAGIN | 645 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| WILLIE JESSIE | 8948 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4426 |
| WILLIE JETER JR | 3402 PATES HILL RD | | | | MOSHEIM | TN | 37818-5739 |
| WILLIE JIMMERSON | 5463 AFAF ST | | | | FLINT | MI | 48505-1022 |
| WILLIE JOE SMITH | 146 DEAN PATRICK RD | | | | JACKSON | GA | 30233-5370 |
| WILLIE JOHNSON | PO BOX 13318 | | | | FLINT | MI | 48501-3318 |
| WILLIE JOHNSON | 8178 ULP ST | | | | MASURY | OH | 44438-1234 |
| WILLIE JOHNSON | 521 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1065 |
| WILLIE JOHNSON | 3731 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| WILLIE JOHNSON | 3890 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5155 |
| WILLIE JOHNSON | 2094 BRISTOL-CHAMPION TL. RD. N. | | | | BRISTOLVILLE | OH | 44402 |
| WILLIE JOHNSON | 253 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| WILLIE JOHNSON | 249 E LORAIN ST | | | | OBERLIN | OH | 44074-1213 |
| WILLIE JOHNSON | 701 KAEDEN POINTE CT | | | | ANTIOCH | TN | 37013-5531 |
| WILLIE JOHNSON | 1836 E 78TH ST | | | | KANSAS CITY | MO | 64132-3453 |
| WILLIE JOHNSON | 426 LIMERICK DR | | | | LYNCHBURG | OH | 45142-9276 |
| WILLIE JOHNSON | 3635 COUNTY ROAD 303 | | | | JOURDANTON | TX | 78026-4942 |
| WILLIE JOHNSON | 602 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| WILLIE JOHNSON | 18897 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7204 |
| WILLIE JOHNSON | 602 BOWMAN ST | | | | MANSFIELD | OH | 44903-1237 |
| WILLIE JOHNSON | 1201 ADOLPH RD | | | | NEW IBERIA | LA | 70560-0205 |
| WILLIE JOHNSON | 4033 SPENCERVILLE RD | | | | LIMA | OH | 45805-3952 |
| WILLIE JOHNSON | 14266 PULASKI PIKE | | | | ARDMORE | AL | 35739-9062 |
| WILLIE JOHNSON | 2841 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE JOHNSON | 1028 WICKLOW RD | | | | BALTIMORE | MD | 21229-1513 |
| WILLIE JOHNSON | PO BOX 6026 | | | | FREDERICKSBURG | VA | 22403-6026 |
| WILLIE JOHNSON | PO BOX 491 | | | | CRAWFORD | MS | 39743-0491 |
| WILLIE JOHNSON | 1404 COUNTY ROAD 54 | | | | SHANNON | MS | 38868-9503 |
| WILLIE JOHNSON | 18028 SAN JUAN DR | | | | DETROIT | MI | 48221-2643 |
| WILLIE JOHNSON | PO BOX 1012 | | | | SAGINAW | MI | 48606-1012 |
| WILLIE JOHNSON | 341 E DARTMOUTH ST | | | | FLINT | MI | 48505-4956 |
| WILLIE JOHNSON | 1992 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| WILLIE JOHNSON | 4907 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| WILLIE JOHNSON | 18225 SALEM ST | | | | DETROIT | MI | 48219-3009 |
| WILLIE JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| WILLIE JOHNSON | 2470 MARSH RABBIT BND | | | | DECATUR | GA | 30035-3019 |
| WILLIE JOHNSON I I I | 8721 N KANSAS PL APT 202 | | | | KANSAS CITY | MO | 64156-2969 |
| WILLIE JOHNSON JR | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 |
| WILLIE JONES | 3285 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| WILLIE JONES | PO BOX 2572 | | | | MCCOMB | MS | 39649-2572 |
| WILLIE JONES | 1201 MONTERREY BLVD APT 102B | | | | EULESS | TX | 76040-6041 |
| WILLIE JONES | PO BOX 1774 | | | | NEWARK | NJ | 07101-1774 |
| WILLIE JONES | PO BOX 11441 | | | | ATLANTA | GA | 30310-0441 |
| WILLIE JONES | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| WILLIE JONES | 1101 W PATERSON ST | | | | FLINT | MI | 48504-7239 |
| WILLIE JONES | PO BOX 21381 | | | | SAINT LOUIS | MO | 63115-0481 |
| WILLIE JONES | 11303 BRAILE ST | | | | DETROIT | MI | 48228-1244 |
| WILLIE JONES | 5111 ORCHARD SPRING CT | | | | LAS VEGAS | NV | 89118-1191 |
| WILLIE JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| WILLIE JONES | 13086 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| WILLIE JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| WILLIE JONES | 2957 HANOVER DR | | | | LIMA | OH | 45805-2968 |
| WILLIE JONES | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 |
| WILLIE JONES | 144 RIDGEWOOD AVE | | | | NEWARK | NJ | 07108-2422 |
| WILLIE JONES | 1615 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| WILLIE JONES | 10127 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5637 |
| WILLIE JONES | 1247 EASTGATE RD | | | | TOLEDO | OH | 43615-6919 |
| WILLIE JONES | 8434 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| WILLIE JONES | 2501 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| WILLIE JONES | PO BOX 19158 | | | | FORT WORTH | TX | 76119-1158 |
| WILLIE JONES | 3514 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5436 |
| WILLIE JONES | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| WILLIE JONES | 2385 QUEENSTON RD | | | | CLEVELAND HTS | OH | 44118-3611 |
| WILLIE JONES | 4331 WAVERLY ST | | | | DETROIT | MI | 48238-3283 |
| WILLIE JONES | 241 HARRISON ST | | | | PONTIAC | MI | 48341-2439 |
| WILLIE JONES | 678 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| WILLIE JONES | 38719 YALE CT | | | | NORTHVILLE TW | MI | 48167-9067 |
| WILLIE JONES | 674 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| WILLIE JONES | 2305 N 72ND ST | | | | KANSAS CITY | KS | 66109-2536 |
| WILLIE JONES I I I | 2005 SWORD FISH DR | | | | MANSFIELD | TX | 76063-5959 |
| WILLIE JONES JR | 9037 POTTERVILLE DR | | | | WILLIS | MI | 48191-9504 |
| WILLIE JONES JR | PO BOX 453 | | | | CARROLLTON | MI | 48724-0453 |
| WILLIE JONES JR | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| WILLIE JORDAN | 1694 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252-6121 |
| WILLIE JORDAN | 6572 STEWART LAKE CT | | | | LITHONIA | GA | 30038-2435 |
| WILLIE JOYCE | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| WILLIE JOYNER | 4148 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109-8130 |
| WILLIE JUDD | 103 HILLIS ST APT 2 | | | | MC MINNVILLE | TN | 37110-1577 |
| WILLIE JUNIOUS | 6108 DONCASTER DR | | | | SHREVEPORT | LA | 71129-3918 |
| WILLIE KEELER | 96 COUNTY ROAD 2902 | | | | PACHUTA | MS | 39347-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE KEENER | 25340 VILLA STREET | | | | REDFORD | MI | 48420 |
| WILLIE KELLEY | 5529 ANDERSON ST | | | | FORT WORTH | TX | 76119-1565 |
| WILLIE KELLEY | 2021 E 38TH ST | | | | LITTLE ROCK | AR | 72206-3603 |
| WILLIE KENDAL JR | 3513 FOX ST | | | | INKSTER | MI | 48141-2011 |
| WILLIE KENDAL JR. | 3513 FOX ST | | | | INKSTER | MI | 48141-2011 |
| WILLIE KENDRICK | 19421 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| WILLIE KENDRICK | PO BOX 241 | | | | MOUNDVILLE | AL | 35474-0241 |
| WILLIE KENDRICK | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055-2108 |
| WILLIE KENNETH EDGEWORTH | 165 VALLEY RD | | | | SULLIGENT | AL | 35586-4033 |
| WILLIE KEY | 1962 YOUNG RD | | | | SMITHS GROVE | KY | 42171-9263 |
| WILLIE KINDELL | 7558 DOBEL ST | | | | DETROIT | MI | 48234-3914 |
| WILLIE KINDS | 5907 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1603 |
| WILLIE KING | 11420 COLLEGE ST | | | | DETROIT | MI | 48205-3206 |
| WILLIE KING | 17701 GRANDVILLE AVE | | | | DETROIT | MI | 48219-4219 |
| WILLIE KING | 1517 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| WILLIE KING | 5016 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8836 |
| WILLIE KING | 11877 VANPORT AVE | | | | SYLMAR | CA | 91342-6034 |
| WILLIE KING | APT E | 1505 MONTCLAIR ROAD | | | IRONDALE | AL | 35210-2227 |
| WILLIE KING JR | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| WILLIE KING JR | 1421 BLAINE ST | | | | DETROIT | MI | 48206-2204 |
| WILLIE KINNERMAN | 21085 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5624 |
| WILLIE KINNEY | 420 S OPDYKE RD APT 19A | | | | PONTIAC | MI | 48341-3104 |
| WILLIE KINSEY | 3438 SPRINGSIDE DR | | | | DECATUR | GA | 30032-6840 |
| WILLIE KIRBY | PO BOX 10 | | | | IUKA | MS | 38852-0010 |
| WILLIE KIRK | 155 ROSECLIFF DR | | | | HARVEST | AL | 35749-9692 |
| WILLIE KNIGHT | 4106 BRANDS CT | | | | BRASELTON | GA | 30517-1537 |
| WILLIE KNOX | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| WILLIE KNOX | 194 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| WILLIE KYLES JR | 13498 NEWBERN ST | | | | DETROIT | MI | 48212-1625 |
| WILLIE L BATTLE JR | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| WILLIE L BRACEY | 4723 CIRCLE SHORE DR. APT. 2A | | | | GRAND RAPIDS | MI | 49508 |
| WILLIE L COLE | 543 3RD ST | | | | ELYRIA | OH | 44035-5403 |
| WILLIE L DAVIS | 872 ENGLEWOOD AVE APT 17 | | | | KENMORE | NY | 14223-2344 |
| WILLIE L DUKES | 1104 WHITINGHAM DR | | | | FLINT | MI | 48503-2904 |
| WILLIE L GRIFFIN | 2429 BEALS ST | | | | DETROIT | MI | 48214-1748 |
| WILLIE L HUDNELL JR | 1616 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| WILLIE L HURTH | 1208 9TH AVE WEST, APT B | | | | BIRMINGHAM | AL | 35204 |
| WILLIE L JACOB | 2508 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3551 |
| WILLIE L JONES | PO BOX 453 | | | | CARROLLTON | MI | 48724-0453 |
| WILLIE L JONES JR. | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| WILLIE L LAURY | 5905 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| WILLIE L LITTLETON | 190 CARVER CIR NW | | | | ATLANTA | GA | 30314-1307 |
| WILLIE L MCCLURE | 4402 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE L MURRY | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| WILLIE L OLIVER | 3176 DESHONG DR | | | | STONE MOUNTAIN | GA | 30087-4021 |
| WILLIE L PAGE | PO BOX 1235 | | | | PONTIAC | MI | 48056 |
| WILLIE L ROBINSON | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| WILLIE L RYANS | 15719 BURT RD | | | | DETROIT | MI | 48223-1124 |
| WILLIE L SMITH | 471 HILL AVE | | | | MANSFIELD | OH | 44903-1527 |
| WILLIE L SMITH | PO BOX 14318 | | | | SAGINAW | MI | 48601-0318 |
| WILLIE LACKEY | 939 CYPRESS DR | | | | ALAMO | TX | 78516-9576 |
| WILLIE LAIRD | 2215 LOWELL AVE | | | | SAGINAW | MI | 48601-3473 |
| WILLIE LAMB | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| WILLIE LANCASTER | 5312 SYCAMORE RD | | | | SUGAR HILL | GA | 30518-2346 |
| WILLIE LAND | 3019 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 |
| WILLIE LANE | PO BOX 128 | | | | EOLIA | MO | 63344-0128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE LANE | 3130 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| WILLIE LANE | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404-6509 |
| WILLIE LANG SR | PO BOX 505 | | | | BUFFALO | NY | 14212-0505 |
| WILLIE LANIER | 126 JASPER DR | | | | AMHERST | NY | 14226-4164 |
| WILLIE LANIER JR | 14892 WHITCOMB ST | | | | DETROIT | MI | 48227-2211 |
| WILLIE LARK | PO BOX 3055 | | | | ANDERSON | IN | 46018-3055 |
| WILLIE LATEN | 80734 US HIGHWAY 278 | | | | BLOUNTSVILLE | AL | 35031-5837 |
| WILLIE LAURY | 5905 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| WILLIE LAURY JR | 5713 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| WILLIE LAW | 1324 YATES ST | | | | TOLEDO | OH | 43608-2558 |
| WILLIE LAWSON | 1849 WYNNEWOOD LN | | | | CINCINNATI | OH | 45237-1129 |
| WILLIE LAWSON | 2632 RIVERDALE AVE | | | | MODESTO | CA | 95358-5252 |
| WILLIE LAWSON | 1192 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| WILLIE LAWSON | 4140 GRANT DR SW | | | | ATLANTA | GA | 30331-5704 |
| WILLIE LAWSON | 1001 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| WILLIE LAWSON I I I | 2103 BEACHVIEW DR | | | | ALBANY | GA | 31705-1025 |
| WILLIE LAWWELL | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| WILLIE LAYNE | 15112 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9530 |
| WILLIE LEAVY | 2760 KADLEC DR APT 2 | | | | BELOIT | WI | 53511-6626 |
| WILLIE LEE | 15400 SNOWDEN ST | | | | DETROIT | MI | 48227-3360 |
| WILLIE LEE | 1361 N 33RD ST | | | | E SAINT LOUIS | IL | 62204-2401 |
| WILLIE LEE | 204 PROSPECT ST | | | | PONTIAC | MI | 48341-3038 |
| WILLIE LEE | PO BOX 14780 | | | | SAGINAW | MI | 48601-0780 |
| WILLIE LEE | 2625 HIGH RIDGE AVE | | | | SAINT LOUIS | MO | 63136-1518 |
| WILLIE LEE | 47 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2420 |
| WILLIE LEE | 8580 BIRWOOD ST | | | | DETROIT | MI | 48204-3000 |
| WILLIE LEE JR | 319 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| WILLIE LEGGINS | PO BOX 4283 | | | | FLINT | MI | 48504-0283 |
| WILLIE LEITH | 383 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| WILLIE LESTER | 427 UNIVERSITY AVE | | | | NEWARK | NJ | 07102-1219 |
| WILLIE LESTER | 4326 BULLEN ST | | | | SHREVEPORT | LA | 71109-5602 |
| WILLIE LETT | 9175 NORTHLAWN ST | | | | DETROIT | MI | 48204-2736 |
| WILLIE LEWIS | 1392 BRAMBLEWOOD DRIVE | | | | LAKELAND | FL | 33811-2941 |
| WILLIE LEWIS | 2747 OAK BEND LN | | | | DALLAS | TX | 75227-7679 |
| WILLIE LEWIS JR | 1101 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4044 |
| WILLIE LILLY | 4540 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| WILLIE LINDSEY | 1522 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1408 |
| WILLIE LINDSEY | 4043 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| WILLIE LITTLE | 1988 GLENMAR DR | | | | DECATUR | GA | 30032-5146 |
| WILLIE LITTLE | 124 W DARTMOUTH ST | | | | FLINT | MI | 48505-4030 |
| WILLIE LITTLE | 1002 NORMAN ST | | | | SAGINAW | MI | 48601-1045 |
| WILLIE LITTON | 136 ROCKCASTLE ST | | | | CORBIN | KY | 40701-8615 |
| WILLIE LLOYD | 3613 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| WILLIE LOCKETT | 231 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2744 |
| WILLIE LOMAX | 6617 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| WILLIE LONDON | 507 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| WILLIE LONG | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| WILLIE LONG | PO BOX 26 | | | | WINDFALL | IN | 46076-0026 |
| WILLIE LONG | 2371 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6917 |
| WILLIE LOPER | 2250 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| WILLIE LOVELACE | 1117 DIAMOND AVE | | | | SOUTH BEND | IN | 46628-2717 |
| WILLIE LOVETT | 17650 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6115 |
| WILLIE LOWE | 3159 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9709 |
| WILLIE LOWE | 5846 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| WILLIE LOWE | 308 WOODHAVEN DR | | | | ALVARADO | TX | 76009-3410 |
| WILLIE LOWREY JR | 4105 COUNTY ROAD 711D | | | | CLEBURNE | TX | 76031-0957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE LUCKETT | 7126 FOREST HILL DR | | | | SAINT LOUIS | MO | 63121-2715 |
| WILLIE LUCKETT | 731 ROWLAND RD | | | | MONROE | LA | 71203-8511 |
| WILLIE LUMPKIN | 1805 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315-6940 |
| WILLIE LUMPKIN I I I | 103 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| WILLIE LUMPKIN JR | 224 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| WILLIE LUMPKINS | 433 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4726 |
| WILLIE LYLES | 10195 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9688 |
| WILLIE LYNCH | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| WILLIE LYON | PO BOX 129 | | | | NORTONVILLE | KY | 42442-0129 |
| WILLIE LYONS | 1117 FOLKSTONE DR | | | | MCDONOUGH | GA | 30253-3927 |
| WILLIE LYONS | 2 FISHER DR APT D304 | | | | MOUNT VERNON | NY | 10552 |
| WILLIE M ANDERSON | 654 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| WILLIE M BAKER | PO BOX 673 | | | | LORIS | SC | 29569-0673 |
| WILLIE M BRANDON | 933 WALTON AVE | | | | SAINT LOUIS | MO | 63108-1745 |
| WILLIE M BROOKS | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| WILLIE M DUNN | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| WILLIE M ELLINGTON | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| WILLIE M HOLLISTER | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| WILLIE M JAMES | 726 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| WILLIE M MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE M OVERTON | G-4136 W COURT ST | | | | FLINT | MI | 48532 |
| WILLIE M OVERTON | 4136 W COURT ST | | | | FLINT | MI | 48532-3521 |
| WILLIE M RICHMOND | 15321 ARCHDALE ST APT 316 | | | | DETROIT | MI | 48227-1595 |
| WILLIE M THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| WILLIE MAC MILLAN | 8951 MAYERS STREET | | | | DETROIT | MI | 48228 |
| WILLIE MACK | 219 HUTCHINSON AVE | | | | BUFFALO | NY | 14215-2242 |
| WILLIE MACKEY | 11001 OLD SAINT AUGUSTINE RD APT 1617 | | | | JACKSONVILLE | FL | 32257-1196 |
| WILLIE MACKIE | 1709 YALTA RD | | | | BEAVERCREEK | OH | 45432-2329 |
| WILLIE MACON | 1461 DRY CREEK AVE | | | | GREENVILLE | IL | 62246-2918 |
| WILLIE MACON JR | 7221 BLACKWELL DR | | | | OAKWOOD VILLAGE | OH | 44146-5638 |
| WILLIE MAE | 8703 WESCOTT AVE | | | | JENNINGS | MO | 63136-3737 |
| WILLIE MAE BARNES | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| WILLIE MAE FORTE | 12909 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2931 |
| WILLIE MAE JENKINS | 840 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3027 |
| WILLIE MAE MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE MAGBY | 3721 PENBROOK LN APT 13 | | | | FLINT | MI | 48507-1493 |
| WILLIE MAGEE | 112 OSCEOLA DR | | | | PONTIAC | MI | 48341-1154 |
| WILLIE MAHONE | PO BOX 874 | | | | WOODBURY | GA | 30293-0874 |
| WILLIE MAKI | 622 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-7015 |
| WILLIE MALONE | 441 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1022 |
| WILLIE MANGHAM | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| WILLIE MANGUM | 1531 ROSETHORNE AVE | | | | COLUMBUS | OH | 43203-1221 |
| WILLIE MANUEL | 2512 MONTE VERDE WAY | | | | SPARKS | NV | 89434-2626 |
| WILLIE MAPLES | 5618 DELAWARE AVE | | | | NEW PORT RICHEY | FL | 34652-2612 |
| WILLIE MARBURY | 2045 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| WILLIE MARKWELL | 7701 GRACELAND ST | | | | DAYTON | OH | 45459-3830 |
| WILLIE MARLOW | 1956 KINGSBURY DR | | | | MONTGOMERY | AL | 36106-3410 |
| WILLIE MARSHALL | 9103 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| WILLIE MARSHALL | 13683 SIDONIE AVE | | | | WARREN | MI | 48089-3345 |
| WILLIE MARTIN | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6114 |
| WILLIE MARVIN | 4850 NORTHGATE CT | | | | DAYTON | OH | 45416-1127 |
| WILLIE MASON | 3508 W HOBSON AVE | | | | FLINT | MI | 48504-1454 |
| WILLIE MASON | PO BOX 253 | | | | PLEASANT PLN | OH | 45162-0253 |
| WILLIE MASON | 528 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| WILLIE MASON | 5036 CARNEGIE ST | | | | SAGINAW | MI | 48601-6807 |
| WILLIE MASSA | PO BOX 513 | | | | MIDLOTHIAN | VA | 23113-0513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MATHEWS | 18300 NEFF RD | | | | CLEVELAND | OH | 44119-2648 |
| WILLIE MATHEWS | 3829 ROCKEY VALLEY DR | | | | CONLEY | GA | 30288-1400 |
| WILLIE MATHIS | 509 TISH CIR APT 602 | | | | ARLINGTON | TX | 76006-2431 |
| WILLIE MATTHEWS | 4640 SEEBALDT ST | | | | DETROIT | MI | 48204-4230 |
| WILLIE MATTHEWS | 5057 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9578 |
| WILLIE MATTOX | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| WILLIE MAY | 11838 WILSHIRE DR | | | | DETROIT | MI | 48213-1697 |
| WILLIE MAYES | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| WILLIE MC ALPINE | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| WILLIE MC BRYDE | 25248 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1651 |
| WILLIE MC BRYDE | 15993 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3111 |
| WILLIE MC CLAIN | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| WILLIE MC COY- JOHNSON | 951 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| WILLIE MC DANIEL JR | 20226 BLACKSTONE ST | | | | DETROIT | MI | 48219-1315 |
| WILLIE MC DONALD | PO BOX 8228 | | | | DETROIT | MI | 48208-0228 |
| WILLIE MC DUGALD | 1483 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| WILLIE MC FADDEN | 5 COUNTRY LN | | | | TEXARKANA | TX | 75501-9591 |
| WILLIE MC GEE | 26276 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| WILLIE MC GUIRE | 17121 REDFORD ST APT 201 | | | | DETROIT | MI | 48219-3274 |
| WILLIE MC KENZIE | 40 GREEN ACORN LN | | | | HENRIETTA | NY | 14467-9202 |
| WILLIE MC KITTRICK | 12226 E 38TH ST | | | | TULSA | OK | 74146-3112 |
| WILLIE MC LEMORE | 23300 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4885 |
| WILLIE MC MILLIAN | 16526 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2540 |
| WILLIE MC QUEEN | 712 PHILIP ST | | | | DETROIT | MI | 48215-2936 |
| WILLIE MCALLISTER | 2650 WREFORD ST | | | | DETROIT | MI | 48208-1133 |
| WILLIE MCBRIDE | 4303 GRASSY GLEN DR | | | | CORINTH | TX | 76208-5244 |
| WILLIE MCCALL | 19176 LESURE ST | | | | DETROIT | MI | 48235-1722 |
| WILLIE MCCHESTER | 1404 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| WILLIE MCCLURE | 4402 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE MCCLURE | 1330 W HILLCREST AVE APT 1 | | | | DAYTON | OH | 45406-1920 |
| WILLIE MCCORMICK | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| WILLIE MCCOY | 2705 N WALNUT ST | | | | MUNCIE | IN | 47303-1960 |
| WILLIE MCCOY | 1297 FISK RD | | | | COOKEVILLE | TN | 38501-2033 |
| WILLIE MCCOY | 7302 ABINGTON AVE | | | | DETROIT | MI | 48228-4221 |
| WILLIE MCCRAY | 4444 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3318 |
| WILLIE MCDANIEL | 1049 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| WILLIE MCDONALD | 7516 CARLETON AVE | | | | SAINT LOUIS | MO | 63130-1618 |
| WILLIE MCDONALD | 454 TALLEY ST NW | | | | CLEVELAND | TN | 37312-5203 |
| WILLIE MCGAHA | 837 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3751 |
| WILLIE MCGEE | 1714 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| WILLIE MCGEE | 150 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| WILLIE MCGEE JR | 2358 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2429 |
| WILLIE MCGHEE | 42 N DADE AVE | | | | FERGUSON | MO | 63135-2351 |
| WILLIE MCGLOTHIN | 3414 SYLVANHURST RD | | | | CLEVELAND HTS | OH | 44112-3042 |
| WILLIE MCGOWAN | 2530 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| WILLIE MCGREW | 5521 ALBIA TER | | | | JENNINGS | MO | 63136-1222 |
| WILLIE MCINTOSH | 1606 NEELY TOWN RD | | | | DE KALB | MS | 39328-8123 |
| WILLIE MCINTOSH | 309 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| WILLIE MCINTYRE | 120 NEWBURG PL | | | | JACKSON | MS | 39206-2613 |
| WILLIE MCKAY | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047-2531 |
| WILLIE MCKETHERN | PO BOX 405 | | | | WETUMPKA | AL | 36092-0007 |
| WILLIE MCKINNEY | 2501 MADSEN RD | | | | SAGINAW | MI | 48601-9372 |
| WILLIE MCKINNIE | 2604 JANES AVE | | | | SAGINAW | MI | 48601-1558 |
| WILLIE MCKINZIE | 16615 SANTA ROSA DR | | | | DETROIT | MI | 48221-3093 |
| WILLIE MCMILLAN | 1410 MALLARD COVE DR APT 4203 | | | | CINCINNATI | OH | 45246-3937 |
| WILLIE MCMILLON JR | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638-7390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MCMULLEN | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405-7913 |
| WILLIE MCQUEEN | 319 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| WILLIE MCQUEEN | 12844 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| WILLIE MCVEY JR | PO BOX 214 | | | | WALDRON | IN | 46182-0214 |
| WILLIE MCWILSON | 2211 DELAFORD DR | | | | ARLINGTON | TX | 76002-3858 |
| WILLIE MEANS | 3867 E 186TH ST | | | | CLEVELAND | OH | 44122-6558 |
| WILLIE MEBANE | PO BOX 2827 | | | | ANDERSON | IN | 46018-2827 |
| WILLIE MEDEARIES | 27 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1543 |
| WILLIE MELANCON | 110 CHESTNUT LN | | | | GRAND CANE | LA | 71032-6300 |
| WILLIE MEREDITH | 14623 ROBSON ST | | | | DETROIT | MI | 48227-2590 |
| WILLIE MERRIWEATHER | 3594 E 153RD ST | | | | CLEVELAND | OH | 44120-4908 |
| WILLIE MILES | 7105 REDFERN DR | | | | HORN LAKE | MS | 38637-1264 |
| WILLIE MILES | 149 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2519 |
| WILLIE MILES | 3871 HAPPY CANYON DR | | | | DALLAS | TX | 75241-5265 |
| WILLIE MILLER | 118 NYGARD ST | | | | MADISON | WI | 53713-2020 |
| WILLIE MILLER | 5021 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1227 |
| WILLIE MILLER | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 |
| WILLIE MILLER | 3446 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2964 |
| WILLIE MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE MILLER | 1505 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| WILLIE MILLER JR | 2317 ROOKERY WAY | | | | VIRGINIA BCH | VA | 23455-1557 |
| WILLIE MILLS | 844 S 17TH ST | | | | SAGINAW | MI | 48601-2245 |
| WILLIE MILLS | 101 LAREDO AVE | | | | SAINT LOUIS | MO | 63125-3704 |
| WILLIE MINGO | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052-3588 |
| WILLIE MINNIEWEATHER | 1301 S 9TH ST | | | | MONROE | LA | 71202-2919 |
| WILLIE MINOR | 5819 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| WILLIE MITCHELL | 223 COLLEGE PARK DR | | | | ELYRIA | OH | 44035-1627 |
| WILLIE MITCHELL | 3618 S SALINA ST | | | | SYRACUSE | NY | 13205-1829 |
| WILLIE MITCHELL | 2521 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2333 |
| WILLIE MITCHELL | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| WILLIE MIZE JR | 4910 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| WILLIE MOBLEY | 16577 COYLE ST | | | | DETROIT | MI | 48235-3851 |
| WILLIE MOFFETT | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| WILLIE MONROE | PO BOX 37023 | | | | MAPLE HEIGHTS | OH | 44137-0023 |
| WILLIE MONROE JR | 3668 VICTORIA DR | | | | EAST POINT | GA | 30344-5935 |
| WILLIE MONTES | PO BOX 1163 | | | | COLUMBIA | TN | 38402-1163 |
| WILLIE MONTGOMERY | 4793 HUNTSMAN BND | | | | DECATUR | GA | 30034-2506 |
| WILLIE MOORE | 1727 AVON CT | | | | BELOIT | WI | 53511-2526 |
| WILLIE MOORE | 29012 PARKWOOD ST | | | | INKSTER | MI | 48141-3909 |
| WILLIE MOORE | 246 W OAK ST | | | | KENT | OH | 44240-3748 |
| WILLIE MOORE | 3534 FONTAINE AVE | | | | JACKSON | MS | 39213-5657 |
| WILLIE MOORE | 4485 BESSIE AVENUE | | | | SAINT LOUIS | MO | 63115-2707 |
| WILLIE MOORE | 300 CRESTWOOD DR | | | | SELMA | AL | 36701-6045 |
| WILLIE MOORE JR | 980 AZALEA DR | | | | ROSWELL | GA | 30075-4745 |
| WILLIE MOREHEAD | 1800 PLUM ST | | | | MONROE | LA | 71202-3066 |
| WILLIE MORELAND | 15915 GILCHRIST ST | | | | DETROIT | MI | 48227-1591 |
| WILLIE MORGAN | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3815 |
| WILLIE MORGAN | 1295 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| WILLIE MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| WILLIE MORRIS | 3732 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| WILLIE MORRIS | 30 BISMARK ST | | | | DANVILLE | IL | 61832-6405 |
| WILLIE MORRIS | 205 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| WILLIE MORRIS | 2291 FARMER ST | | | | SAGINAW | MI | 48601 |
| WILLIE MORRISON | 535 FARMER LN | | | | BOWLING GREEN | KY | 42104-8546 |
| WILLIE MORRISON | 8024 SOUTHSIDE BLVD APT 38 | | | | JACKSONVILLE | FL | 32256-8049 |
| WILLIE MORROW | 6910 STABLELAKE CT | | | | LOUISVILLE | KY | 40291-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE MOSBY | 6480 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2325 |
| WILLIE MOSLEY | 794 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| WILLIE MOSLEY | 3510 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| WILLIE MOTLEY | 5628 S ORR RD | | | | SAINT CHARLES | MI | 48655-9568 |
| WILLIE MOYE | 3017 BARTH STREET | | | | FLINT | MI | 48504-2983 |
| WILLIE MULLINS | 10571 PLANK RD | | | | MILAN | MI | 48160-9138 |
| WILLIE MUNN | 1901 MURRAY HILL LN | | | | ALBANY | GA | 31707-3217 |
| WILLIE MURPHY | 4242 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| WILLIE MURPHY | 630 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| WILLIE MURRAY | 149 FRANKLIN ST | | | | AUBURN | NY | 13021-2130 |
| WILLIE MURRAY | 20174 YONKA ST | | | | DETROIT | MI | 48234-1832 |
| WILLIE MURRAY | 3228 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| WILLIE MURRAY | 11368 WHITCOMB ST | | | | DETROIT | MI | 48227-2014 |
| WILLIE MURRY | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| WILLIE MUSE | 912 CLEO ST | | | | LANSING | MI | 48915-1325 |
| WILLIE N COLEMAN | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| WILLIE N SHEPHERD | 19177 HAMBURG ST | | | | DETROIT | MI | 48205-2152 |
| WILLIE NALLS | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-7264 |
| WILLIE NANCE | 19255 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| WILLIE NANCE | PO BOX 133 | | | | MOUNT MORRIS | MI | 48458-0133 |
| WILLIE NAPIER | 418 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| WILLIE NARD | 1009 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| WILLIE NASH | 18457 HARLOW STREET | | | | DETROIT | MI | 48235-3274 |
| WILLIE NATHANIEL | 2631 VIENNA RD | | | | ROLLA | MO | 65401-2061 |
| WILLIE NAULT | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| WILLIE NEAL | 920 W 400 N | | | | SALT LAKE CITY | UT | 84116-2743 |
| WILLIE NEAL | 6641 HAMMOND AVE APT 1 | | | | LONG BEACH | CA | 90805-2764 |
| WILLIE NEAL | 110 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| WILLIE NEAL | 3461 MADEIRA CT | | | | INDIANAPOLIS | IN | 46203-3309 |
| WILLIE NELSON | 631 FLINTRIDGE RD | | | | TUSCALOOSA | AL | 35406-2791 |
| WILLIE NELSON | PO BOX 724 | | | | BELLWOOD | IL | 60104-0724 |
| WILLIE NELSON | 544 N SAGINAW ST APT 405 | | | | LAPEER | MI | 48446-2340 |
| WILLIE NELSON | 1932 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2755 |
| WILLIE NELSON | 1000 E WILLARD ST | | | | MUNCIE | IN | 47302-3553 |
| WILLIE NELSON | 1048 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| WILLIE NEWBORN | 5200 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9488 |
| WILLIE NEWTON | 24 CHRISTIAN CT | | | | OSWEGO | IL | 60543-7906 |
| WILLIE NICHOLS | 3757 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2419 |
| WILLIE NOLEN | 1719 BRIDGEVIEW LN APT 3 | | | | LOUISVILLE | KY | 40242-3947 |
| WILLIE NOLEN | PO BOX 270104 | | | | DALLAS | TX | 75227-0104 |
| WILLIE NORFLEET | 8661 PENROD ST | | | | DETROIT | MI | 48228-3134 |
| WILLIE NORMAN JR | 3566 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| WILLIE NORRIS | 35055 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4536 |
| WILLIE NORTH JR. | 1313 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| WILLIE NORTHERN | 3111 SUSSEX ST | | | | LANSING | MI | 48911-2376 |
| WILLIE NORTON | 6446 BARLUM ST | | | | DETROIT | MI | 48210-1632 |
| WILLIE NORWOOD | 21553 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| WILLIE NOWAK | 920 W 3RD ST | | | | ROCHESTER | MI | 48307-1809 |
| WILLIE NUNN | 171 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| WILLIE NUNN | 1616 WALTON ST | | | | ANDERSON | IN | 46016-3150 |
| WILLIE NUNNALLY | 1331 W 72ND ST | | | | CHICAGO | IL | 60636-4122 |
| WILLIE O CROWE | 3099 SOUTH YAMPA WAY | | | | AURORA | CO | 80013-9443 |
| WILLIE O NEAL | 19327 MONTROSE ST | | | | DETROIT | MI | 48235-2312 |
| WILLIE O'NEAL | 465 44TH ST | | | | COPIAGUE | NY | 11726-1009 |
| WILLIE OGBURN | PO BOX 183 | | | | IDEAL | GA | 31041-0183 |
| WILLIE OLIVARES | 11671 COUNTY ROAD 461 | | | | TYLER | TX | 75706-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE OLIVER | 3176 DESHONG DR | | | | STONE MOUNTAIN | GA | 30087-4021 |
| WILLIE OLIVER | PO BOX 711 | | | | CLEVELAND | GA | 30528-0012 |
| WILLIE OTIS | PO BOX 18352 | | | | SHREVEPORT | LA | 71138-1352 |
| WILLIE OUSLEY | 10540 E APACHE TRL LOT 130 | | | | APACHE JUNCTION | AZ | 85220-3350 |
| WILLIE OVERTON | G-4136 WEST COURT STREET | | | | FLINT | MI | 48532 |
| WILLIE OWEN | 441 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| WILLIE OWENS | 1916 N 62ND ST | | | | KANSAS CITY | KS | 66102-1208 |
| WILLIE OWENS | 1869 E 59TH ST | | | | KANSAS CITY | MO | 64130-3329 |
| WILLIE OWENS | 746 S 4TH AVE | | | | SAGINAW | MI | 48601-2134 |
| WILLIE OWENS | 2972 PALMDALE ST | | | | JACKSONVILLE | FL | 32208-2935 |
| WILLIE OWENS | 5775 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1022 |
| WILLIE OWENS | 6613 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| WILLIE P BILLIPS | 9455 NIAGARA FALLS BLVD APT A-5 | | | | NIAGARA FALLS | NY | 14304-1900 |
| WILLIE PADGETT JR | 15431 STATE HIGHWAY M | | | | BLOOMFIELD | MO | 63825-8313 |
| WILLIE PAGE | 213 BONDALE AVE | | | | PONTIAC | MI | 48341-2719 |
| WILLIE PAGE | 11345 ARTESIAN ST | | | | DETROIT | MI | 48228-1366 |
| WILLIE PALMER | 759 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| WILLIE PALMER | 11960 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-7913 |
| WILLIE PANNELL | 3808 BEACH CHANNEL DR APT 11E | | | | FAR ROCKAWAY | NY | 11691-1436 |
| WILLIE PARK | 4926 LITTLE MILL RD | | | | BUFORD | GA | 30518-2789 |
| WILLIE PARKER | 1679 DURANGO DR | | | | DEFIANCE | OH | 43512-4007 |
| WILLIE PARKER | PO BOX 541 | | | | DOLTON | IL | 60419-0541 |
| WILLIE PARKS | 3878 DENLINGER RD | | | | TROTWOOD | OH | 45426-2328 |
| WILLIE PARSON | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| WILLIE PASCHAL | 4826 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| WILLIE PATRICK | 8205 S DANTE AVE | | | | CHICAGO | IL | 60619-4623 |
| WILLIE PATRICK | 10556 HALLER ST | | | | DEFIANCE | OH | 43512-1263 |
| WILLIE PATTERSON | 4511 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2663 |
| WILLIE PATTERSON | 103 MCDANIEL LN | | | | LONDON | KY | 40744-9147 |
| WILLIE PATTERSON | 9100 BESSEMER AVE | | | | CLEVELAND | OH | 44104-5212 |
| WILLIE PATTERSON SR | 7114 52ND ST | | | | TUSCALOOSA | AL | 35401-9602 |
| WILLIE PATTON JR | PO BOX 2411 | | | | SAGINAW | MI | 48605-2411 |
| WILLIE PATTON JR | 929 POST ST | | | | SAGINAW | MI | 48602-2900 |
| WILLIE PAYTON | 13600 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| WILLIE PEACE | 527 JUPITER DR | | | | DENTON | TX | 76209-8031 |
| WILLIE PEACOCK | 2147 AMADEUS DR | | | | CLARKSVILLE | TN | 37040-7505 |
| WILLIE PEACOCK | 916 E LAWN DR | | | | FORT WAYNE | IN | 46819-1973 |
| WILLIE PEARSON | 213 HENDRY ST | | | | SANDUSKY | OH | 44870-3465 |
| WILLIE PEARSON | 27327 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3257 |
| WILLIE PEAVY | 336 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| WILLIE PECK JR | 27239 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3216 |
| WILLIE PEEPLES | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| WILLIE PENEGAR | 10525 S 3RD AVE | | | | INGLEWOOD | CA | 90303-1732 |
| WILLIE PENNINGTON | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035-6239 |
| WILLIE PEOPLE | 23730 VALLE DEL ORO UNIT 203 | | | | NEWHALL | CA | 91321-3190 |
| WILLIE PEOPLES | 7411 STRONG ST | | | | DETROIT | MI | 48213-2335 |
| WILLIE PERKINS | 2426 ROCKKNOLL DR | | | | CONLEY | GA | 30288-1421 |
| WILLIE PERKINS JR | 3001 WALKER ST | | | | FORT WORTH | TX | 76105-4472 |
| WILLIE PERRY | PERRY PLACE DR APT 29 | | | | PONTIAC | MI | 48340 |
| WILLIE PERRY | 15421 KENTFIELD ST | | | | DETROIT | MI | 48223-1750 |
| WILLIE PERRY | 4847 DERBYSHIRE DR | | | | CLEVELAND | OH | 44128-4763 |
| WILLIE PERRY | 16742 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 |
| WILLIE PETERS | 8181 FANNIN ST APT 2415 | | | | HOUSTON | TX | 77054-2990 |
| WILLIE PETERS | 2034 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| WILLIE PETERSON | 16841 VAUGHAN ST | | | | DETROIT | MI | 48219-3326 |
| WILLIE PETERSON | 633 W ALMA AVE | | | | FLINT | MI | 48505-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE PETERSON | 4701 WOODS RD | | | | ADGER | AL | 35006-1509 |
| WILLIE PETERSON | 719 HOYT ST SW | | | | WARREN | OH | 44485-3846 |
| WILLIE PETERSON | 3025 VIKING ST | | | | LANSING | MI | 48911-1836 |
| WILLIE PETTAWAY | 18469 OAKFIELD ST | | | | DETROIT | MI | 48235-3058 |
| WILLIE PETTY | PO BOX 628 | | | | GORDO | AL | 35466-0628 |
| WILLIE PETTY JR | 986 ABINGDON CT | | | | STONE MOUNTAIN | GA | 30083-2472 |
| WILLIE PHEAL | 210 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3935 |
| WILLIE PICKETT | PO BOX 24869 | | | | CHICAGO | IL | 60624-0869 |
| WILLIE PIGEE | 630 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| WILLIE PILGRIM | PO BOX 431487 | | | | PONTIAC | MI | 48343-1487 |
| WILLIE PINER & RUCHLA PINER | TOD LYNN EISENBERG-PINER & | DORA KOBASKY-PINER | SUBJ TO STA RULES | 10402 LIMA STREET | COOPER CITY | FL | 33026-4553 |
| WILLIE PITMAN | 6971 IMHOFF RD | | | | OXFORD | OH | 45056-9251 |
| WILLIE POLK | 1419 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| WILLIE POLK | 19707 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| WILLIE PONG | 23982 LEBERN DR | | | | NORTH OLMSTED | OH | 44070-1029 |
| WILLIE POOLE | 3812 BLUE GRASS CT | | | | ANDERSON | IN | 46011-1639 |
| WILLIE PORTER | 808 ROUNDWOOD FOREST CT | | | | ANTIOCH | TN | 37013-5401 |
| WILLIE PORTER | 7746 ARTESIAN ST | | | | DETROIT | MI | 48228-3375 |
| WILLIE PORTER | 20261 ASHTON AVE | | | | DETROIT | MI | 48219-1503 |
| WILLIE PORTER | PO BOX 7713 | | | | GRAND RAPIDS | MI | 49510-7713 |
| WILLIE POTTS | 5910 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3610 |
| WILLIE POWELL | 220 E WILSON AVE | | | | PONTIAC | MI | 48341-3265 |
| WILLIE POWELL | 130 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545-9203 |
| WILLIE POWELL | 20317 BURGESS | | | | DETROIT | MI | 48219-5403 |
| WILLIE POWELL | 4221 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1246 |
| WILLIE POWELL | 851 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| WILLIE POWELL | 2448 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| WILLIE POWELL | 9380 BOWDY RD | | | | REMBERT | SC | 29128-8758 |
| WILLIE POWELL | 1635 LAUREL CREEK CIR | | | | LITHONIA | GA | 30058-7823 |
| WILLIE POWELL | 1726 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| WILLIE POWELL | 6307 WOODROW ST | | | | DETROIT | MI | 48210-1347 |
| WILLIE POWELL JR. | PO BOX 5037 | | | | FLINT | MI | 48505-0037 |
| WILLIE PRATER | 2543 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2957 |
| WILLIE PRICE | 4181 S. M37 | | | | HARRIETTA | MI | 49638 |
| WILLIE PRIMAS | 1585 FROMM DR | | | | SAGINAW | MI | 48638-4407 |
| WILLIE PRIOLEAU | 20067 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| WILLIE PRITCHETT JR | 967 SULLIVANS TRCE | | | | MONTGOMERY | AL | 36105-3680 |
| WILLIE PROFITT | 611 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| WILLIE PUGH | 2317 E RAHN RD | | | | KETTERING | OH | 45440-2513 |
| WILLIE PULLIAM | 4205 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3361 |
| WILLIE PYLANT | 3347 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-6858 |
| WILLIE QUALLS JR | 2925 WHEATON AVENUE | | | | SAINT LOUIS | MO | 63114-4641 |
| WILLIE R HAMBY | 9668 OTSEGO ST | | | | DETROIT | MI | 48204-1627 |
| WILLIE R HERBERT | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| WILLIE R HILL | PO BOX 188 | | | | FALKNER | MS | 38629-0188 |
| WILLIE R HOOD | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501-0455 |
| WILLIE R NICHOLS | 3757 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2419 |
| WILLIE R TURNER TRUSTEE | WILLIE R TURNER TRUST | U/A DATED 08/05/92 | 509 W BROADWAY | | BRUNSWICK | MO | 65236-1128 |
| WILLIE R WILLIFORD | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| WILLIE R WRIGHT | PO BOX 2132 | | | | SAGINAW | MI | 48605-2132 |
| WILLIE RAGAN JR | 238 YORKSHIRE BLVD APT 216 | | | | DEARBORN HEIGHTS | MI | 48127-3513 |
| WILLIE RAINE | 16805 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3306 |
| WILLIE RAINES | 1510 UNIONPORT RD APT 5F | | | | BRONX | NY | 10462-7804 |
| WILLIE RANDALL | 265 HCR 3448 | | | | MALONE | TX | 76660-3031 |
| WILLIE RANDALL | 314 SAUNDERS AVE | | | | BECKLEY | WV | 25801-3926 |
| WILLIE RANDOLPH JR | 101 COUNTRY CLUB DR APT 610 | | | | MARSHALL | TX | 75672-5878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE RANGE | 3564 FOXTAIL CT | | | | DECATUR | GA | 30034-6421 |
| WILLIE RANSOM | 1350 JEFF ST | | | | YPSILANTI | MI | 48198-6243 |
| WILLIE RANSOME | PO BOX 4728 | | | | AUSTINTOWN | OH | 44515-0728 |
| WILLIE RASCO | 3384 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| WILLIE RAWLS | 355 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| WILLIE RAY | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| WILLIE RAY JR | 264 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2704 |
| WILLIE RAY JR | 264 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2704 |
| WILLIE RAYFORD | 2811 W 34TH ST | | | | ANDERSON | IN | 46011-4717 |
| WILLIE RAYFORD | 2539 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| WILLIE RAYFORD | 19334 FIVE POINTS ST | | | | DETROIT | MI | 48240-1359 |
| WILLIE RAYFORD | 1219 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| WILLIE REA | 429 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| WILLIE REAVES | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| WILLIE REAVES | 1276 RHINE ABBEVILLE HWY | | | | RHINE | GA | 31077-3319 |
| WILLIE REDDEN JR | 11350 BROADSTREET AVE | | | | DETROIT | MI | 48204-1647 |
| WILLIE REED | 6126 RANDOLPH RD | | | | BEDFORD HTS | OH | 44146-3929 |
| WILLIE REED | 700 E COURT ST APT 110 | | | | FLINT | MI | 48503-6221 |
| WILLIE REED JR | 700 RALSTON AVE APT 106 | | | | DEFIANCE | OH | 43512-1574 |
| WILLIE REESE | 514 N 5TH AVE | | | | SAGINAW | MI | 48607-1314 |
| WILLIE REESE | 20984 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48033-3528 |
| WILLIE REEVES | 24317 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3790 |
| WILLIE REEVES | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| WILLIE REEVES | 18450 LAHSER RD APT 4 | | | | DETROIT | MI | 48219-2305 |
| WILLIE REID | PO BOX 2171 | | | | STONE MOUNTAIN | GA | 30086-2171 |
| WILLIE RENDER | 511 HIGHLAND LAKE CIR | | | | DECATUR | GA | 30033-3445 |
| WILLIE RENFRO | 5952 JESSICA MARIE LN APT 5403 | | | | FORT WORTH | TX | 76119-8922 |
| WILLIE RENNICK JR | 17 DEASY DR | | | | NEWARK | DE | 19702-2750 |
| WILLIE RETIC | 11071 KENNEBEC ST | | | | DETROIT | MI | 48205-3243 |
| WILLIE RHODES | 1802 EAST BUENA VISTA DRIVE | | | | CHANDLER | AZ | 85249-4315 |
| WILLIE RHODES | 430 S 25TH ST | | | | SAGINAW | MI | 48601-6409 |
| WILLIE RHODES JR | 2125 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3386 |
| WILLIE RICE | 7232 DITTY RD | | | | BAXTER | TN | 38544-4533 |
| WILLIE RICHARD | 539 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| WILLIE RICHARD | PO BOX 14457 | | | | SAGINAW | MI | 48601-0457 |
| WILLIE RICHARDSON | 4557 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8209 |
| WILLIE RICHARDSON | 29659 SIERRA POINT CIR | | | | FARMINGTN HLS | MI | 48331-1479 |
| WILLIE RICHEY | 1333 COURT 0 | | | | HANOVER PARK | IL | 60133 |
| WILLIE RICHMOND | 15321 ARCHDALE ST APT 316 | | | | DETROIT | MI | 48227-1595 |
| WILLIE RIDLEY | 940 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| WILLIE RIGGS | 73 MILLER COUNTY 192 | | | | DODDRIDGE | AR | 71834-1774 |
| WILLIE RILEY | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| WILLIE RILEY | 4409 W WOODWAY DR | | | | MUNCIE | IN | 47304-4165 |
| WILLIE RILEY | PO BOX 14355 | | | | SAGINAW | MI | 48601-0355 |
| WILLIE RIOUSE | 529 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| WILLIE RIVERS | 15458 MENDOTA ST | | | | DETROIT | MI | 48238-1037 |
| WILLIE ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| WILLIE ROBERSON | 3054 ASHWOOD RD | | | | CLEVELAND | OH | 44120-2726 |
| WILLIE ROBERTS | 163 WASHINGTON AVE | | | | UNION | NJ | 07083-8921 |
| WILLIE ROBERTS | 163 WASHINGTON AVE | | | | UNION | NJ | 07083-8921 |
| WILLIE ROBERTS | 1010 STONE CT | | | | JOPPA | MD | 21085-3743 |
| WILLIE ROBINSON | 6900 NW 80TH TER APT 3 | | | | KANSAS CITY | MO | 64152-2090 |
| WILLIE ROBINSON | 16896 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| WILLIE ROBINSON | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| WILLIE ROBINSON | 622 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| WILLIE ROBINSON | 16568 WARD ST | | | | DETROIT | MI | 48235-4233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE ROBINSON | 616 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1429 |
| WILLIE ROBINSON | 1301 E MADDOX AVE | | | | FORT WORTH | TX | 76104-5748 |
| WILLIE ROBINSON | 401 MORTIMER DR APT 801 | | | | BEDFORD | OH | 44146-2361 |
| WILLIE ROBINSON | 165 S OPDYKE RD LOT 33 | | | | AUBURN HILLS | MI | 48326-3145 |
| WILLIE ROBINSON | 1604 N DETROIT AVE | | | | TOLEDO | OH | 43607-1802 |
| WILLIE ROBINSON | 935 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2312 |
| WILLIE ROBINSON JR | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| WILLIE ROBY | 27031 JOY RD | | | | DEARBORN HEIGHTS | MI | 48127-1081 |
| WILLIE RODGERS | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| WILLIE RODGERS | 16645 MENDOTA ST | | | | DETROIT | MI | 48221-3408 |
| WILLIE ROGERS | 115 WALNUT ST | | | | PENNINGTN GAP | VA | 24277-2717 |
| WILLIE ROGERS JR | 11834 DISCOVERY CIR | | | | INDIANAPOLIS | IN | 46236-8617 |
| WILLIE ROGERS JR | 1211 MANILA ST | | | | TOLEDO | OH | 43607-3715 |
| WILLIE ROLLING | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| WILLIE ROSEMOND | 5418 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| WILLIE ROSS | 617 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| WILLIE ROSS | PO BOX 32 | | | | IDLEWILD | MI | 49642-0032 |
| WILLIE ROSS | 915 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4213 |
| WILLIE ROSS | PO BOX 13123 | | | | FLINT | MI | 48501-3123 |
| WILLIE ROSS JR | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| WILLIE ROUNDS | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643-5526 |
| WILLIE ROYSTER | 19430 RYAN RD | | | | DETROIT | MI | 48234-1972 |
| WILLIE RUDOLPH | 22339 LA LOIRE | | | | SOUTHFIELD | MI | 48075 |
| WILLIE RUDOLPH JR | 442 MEADOW DR | | | | WEST SENECA | NY | 14224-1559 |
| WILLIE RUFFIN | 13614 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| WILLIE RUFFINS | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| WILLIE RUSHING | 14413 CHAPEL ST | | | | DETROIT | MI | 48223-2676 |
| WILLIE RUSSELL | 610 E 3RD ST | | | | LIMA | OH | 45804-2022 |
| WILLIE RUSSELL JR | 5355 CRESTWOOD CIR | | | | COLLEGE PARK | GA | 30349-4242 |
| WILLIE RUSSEY | 2920 INDEPENDENCE AVE | | | | SHREVEPORT | LA | 71109-3806 |
| WILLIE RUTH SR | 2272 COLLIER DR | | | | DECATUR | GA | 30032-5406 |
| WILLIE RUTLEDGE | 5312 JOSHUA TRL | THE LOFTS AT HOOVER | | | DAYTON | OH | 45427-2288 |
| WILLIE RYANS | 15719 BURT RD | | | | DETROIT | MI | 48223-1124 |
| WILLIE RYLES | 107 HONEYSUCKLE RD | | | | TROY | AL | 36081-6119 |
| WILLIE S CLAYTON | 11338 STATE HIGHWAY 110 N | | | | TYLER | TX | 75704-2831 |
| WILLIE SAIN | 2054 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| WILLIE SAMPSON | 9729 BALLYMORE DR | | | | FORT WAYNE | IN | 46835-9397 |
| WILLIE SAMS | 3431 RONALD ST | | | | LANSING | MI | 48911-2646 |
| WILLIE SANDERS | 2535 MCAFEE RD | | | | DECATUR | GA | 30032-4160 |
| WILLIE SANDERS | 4271 GAYUGA TRAIL | | | | FLINT | MI | 48532 |
| WILLIE SANDERS | PO BOX 254 | | | | PALMETTO | LA | 71358-0254 |
| WILLIE SANDERS | 6094 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4465 |
| WILLIE SANDERS | 5306 WINSFORD BY WAY | | | | FLINT | MI | 48506-1341 |
| WILLIE SANDERS | 14406 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1744 |
| WILLIE SANDERS | 410 RALPH ST | | | | SOMERSET | NJ | 08873-3142 |
| WILLIE SANDERS | 3363 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2274 |
| WILLIE SANDERS | 702 FATHER DUKETTE BLVD APT 507 | | | | FLINT | MI | 48503-1655 |
| WILLIE SANDERS | 2914 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| WILLIE SANDERS JR | 1320 LYNHAVEN PL | | | | SAINT LOUIS | MO | 63147-1517 |
| WILLIE SANDERS JR | 1320 LYNHAVEN PL | | | | SAINT LOUIS | MO | 63147-1517 |
| WILLIE SATTERFIELD | 2925 SHELLY DR SW | | | | ATLANTA | GA | 30311-2037 |
| WILLIE SAUNDERS | 2229 HOLLYWOOD AVE | | | | TOLEDO | OH | 43606-4617 |
| WILLIE SAVAGE | 3914 DORAL DR | | | | DORAVILLE | GA | 30360-3129 |
| WILLIE SCOTT | 5368 B NORTH 13000 W RD | | | | CUSTER PARK | IL | 60481 |
| WILLIE SCOTT | 413 RIDGECREST LN | | | | LEBANON | TN | 37087-1351 |
| WILLIE SCOTT | 3338 SNEED RD APT A | | | | FLORENCE | SC | 29501-8079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE SCOTT | 731 S 10TH ST | | | | SAGINAW | MI | 48601-2102 |
| WILLIE SEGREST | 13540 MARVIN ST | | | | TAYLOR | MI | 48180-4404 |
| WILLIE SEWELL | MILLER 4 5847 | | | | DODDRIDGE | AR | 71834 |
| WILLIE SEYMOUR | 225 GARLAND AVE | | | | DECATUR | GA | 30030-4940 |
| WILLIE SHACKLEFOR | 545 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| WILLIE SHACKS | 535 S WARREN AVE APT 806 | | | | SAGINAW | MI | 48607-1699 |
| WILLIE SHAFEEK | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| WILLIE SHANNON | 1226 WISCONSIN AVE | | | | BELOIT | WI | 53511-4554 |
| WILLIE SHAW | 81 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| WILLIE SHAW JR | PO BOX 20126 | | | | SAGINAW | MI | 48602-0126 |
| WILLIE SHEFFIELD | 6425 28TH STREET SOUTH | | | | ST PETERSBURG | FL | 33712-5538 |
| WILLIE SHELBY | 3214 COLLARD RD | | | | ARLINGTON | TX | 76017-3550 |
| WILLIE SHELLEY | 25 5TH ST | | | | MOUNT CLEMENS | MI | 48043-2518 |
| WILLIE SHEPHERD | 3820 WOODBURY CT | | | | MONTGOMERY | AL | 36110-2057 |
| WILLIE SHEPHERD | 19177 HAMBURG ST | | | | DETROIT | MI | 48205-2152 |
| WILLIE SHEPHERD | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| WILLIE SHERRARD | 4169 2ND AVE | | | | LOS ANGELES | CA | 90008-4041 |
| WILLIE SHIELDS | 919 ANGIERS DR | | | | DAYTON | OH | 45408-2404 |
| WILLIE SHIVERS | 2006 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| WILLIE SHORT | 105 RAIN DRIVE | | | | HENDERSON | NC | 27536 |
| WILLIE SHORT | 4920 HALLS FERRY RD APT 43 | | | | VICKSBURG | MS | 39180-6503 |
| WILLIE SHULTS | PO BOX 421 | | | | FORESTBURG | TX | 76239-0421 |
| WILLIE SHY | 16 EDEN ROCK LN | | | | WILLINGBORO | NJ | 08046-2211 |
| WILLIE SHY | 6285 DELCREST DR | | | | FAIRFIELD | OH | 45014-5315 |
| WILLIE SIDDALL | 2500 CHAPEL LN | | | | CLEBURNE | TX | 76031-0143 |
| WILLIE SIDWELL | 7030 S GODDARD RD | | | | LITHONIA | GA | 30038-4616 |
| WILLIE SILLS | 150 MARKEV LN | | | | NEW LENOX | IL | 60451-1138 |
| WILLIE SIMMONS | 1881 MORRIS AVE APT 5C | | | | BRONX | NY | 10453-6024 |
| WILLIE SIMMONS | 15753 INDIANA ST | | | | DETROIT | MI | 48238-1103 |
| WILLIE SIMPSON | 498 POWERS AVE | | | | LIMA | OH | 45801-1837 |
| WILLIE SIMS | 30067 GRANDVIEW ST | | | | INKSTER | MI | 48141-1015 |
| WILLIE SIMS | 12004 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3816 |
| WILLIE SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| WILLIE SINGLEY | 4612 CAMELLIA LN | | | | NORTH OLMSTED | OH | 44070-2458 |
| WILLIE SKAGGS | 2734 PEAR ORCHARD RD | | | | GRANBURY | TX | 76048-6813 |
| WILLIE SLAPPEY | 5200 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3369 |
| WILLIE SLAUGHTER | 401 BELL ST | | | | SANDUSKY | OH | 44870-3450 |
| WILLIE SMALLS | 4920 WYNSHIP LN | | | | SNELLVILLE | GA | 30039-8702 |
| WILLIE SMITH | 99 LONSDALE RD | | | | BUFFALO | NY | 14208-1535 |
| WILLIE SMITH | 19919 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| WILLIE SMITH | 13121 BLOSSOM HILL WAY | | | | GERMANTOWN | MD | 20874-3998 |
| WILLIE SMITH | 1530 E FREMONT RD | | | | PHOENIX | AZ | 85042-5642 |
| WILLIE SMITH | 3211 ROSEDALE ST | | | | ANN ARBOR | MI | 48108-1856 |
| WILLIE SMITH | 3924 WEST GOODMAN DRIVE | | | | GLENDALE | AZ | 85308-7426 |
| WILLIE SMITH | 20040 TRINITY ST | | | | DETROIT | MI | 48219-1316 |
| WILLIE SMITH | 4614 S MADISON ST LOT 1 | | | | MUNCIE | IN | 47302-5668 |
| WILLIE SMITH | 1608 N 63RD PL | | | | KANSAS CITY | KS | 66102-1107 |
| WILLIE SMITH | 3618 SOUTHERN BLVD APT A | | | | YOUNGSTOWN | OH | 44507-2033 |
| WILLIE SMITH | 2381 COVE LAKE WAY | | | | LITHONIA | GA | 30058-1809 |
| WILLIE SMITH | 1867 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-7411 |
| WILLIE SMITH | 2876 COLLIER DR NW | | | | ATLANTA | GA | 30318-7255 |
| WILLIE SMITH | 5118 AINTREE RD | | | | ROCHESTER | MI | 48306-2709 |
| WILLIE SMITH | 1010 N 3RD AVE | | | | SAGINAW | MI | 48601-1008 |
| WILLIE SMITH | PO BOX 2494 | | | | BATTLE CREEK | MI | 49016-2494 |
| WILLIE SMITH | 7432 RIVER RD | | | | FLUSHING | MI | 48433-2219 |
| WILLIE SMITH | 107 MCCREE DR | | | | CLINTON | MS | 39056-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE SMITH | 19200 ROSELAND AVENUE | | | | EUCLID | OH | 44117 |
| WILLIE SMITH | 540 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| WILLIE SMITH | PO BOX 14661 | | | | SAGINAW | MI | 48601-0661 |
| WILLIE SMITH | PO BOX 14318 | | | | SAGINAW | MI | 48601-0318 |
| WILLIE SMITH | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| WILLIE SMITH | 36 BROWNSTONE CT | | | | ELMORE | AL | 36025-1078 |
| WILLIE SMITH | 501 S 29TH ST | | | | SAGINAW | MI | 48601-6428 |
| WILLIE SMITH | 20119 TIREMAN ST | | | | DETROIT | MI | 48228-2909 |
| WILLIE SMITH | 18086 DEQUINDRE ST | | | | DETROIT | MI | 48234-1202 |
| WILLIE SMITH | 4178 N EUCLID AVE | | | | SAINT LOUIS | MO | 63115-2128 |
| WILLIE SMITH | 2956 GLENVIEW CT | | | | PORT HURON | MI | 48060-1588 |
| WILLIE SMITH | 3602 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-1609 |
| WILLIE SMITH | 14456 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3587 |
| WILLIE SMITH | 18061 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1563 |
| WILLIE SMITH | 18249 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7173 |
| WILLIE SMITH | 278 SMITH ESTS | | | | EUTAW | AL | 35462-3032 |
| WILLIE SMITH JR | 14667 COLLINGHAM DR | | | | DETROIT | MI | 48205-1221 |
| WILLIE SMITH JR | 721 LELAND AVE | | | | DAYTON | OH | 45402-5307 |
| WILLIE SMITH JR | 1282 SHERWOOD DR | | | | NORCROSS | GA | 30093-3846 |
| WILLIE SNEED JR | 4540 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2122 |
| WILLIE SNELL | 413 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| WILLIE SOLANO | PO BOX 1396 | | | | BRENTWOOD | CA | 94513-3396 |
| WILLIE SOLOMAN | 2847 BARTH ST | | | | FLINT | MI | 48504-3021 |
| WILLIE SORRELL | 2110 CAVERUN LAKE RD | | | | SALT LICK | KY | 40371 |
| WILLIE SOUTHWARD | 507 E GENESEE ST | | | | FLINT | MI | 48505-4204 |
| WILLIE SOUTHWARD | 507 E GENESEE ST | | | | FLINT | MI | 48505-4204 |
| WILLIE SPEIGHT | 19317 ROBSON ST | | | | DETROIT | MI | 48235-1952 |
| WILLIE SPENCER | 1448 E 75TH ST APT 117 | | | | CHICAGO | IL | 60619-2126 |
| WILLIE SPENCER | 1187 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| WILLIE SPIGNER JR | 234 BAKOS BLVD | | | | BUFFALO | NY | 14211-2659 |
| WILLIE SPIKES | 4379 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2930 |
| WILLIE SPRINGER | 2526 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| WILLIE SPRUILL | 604 JANICE CT | | | | FRANKLIN | TN | 37064-4715 |
| WILLIE STAFFORD | 408 W CEDAR ST | | | | ARLINGTON | TX | 76011-7019 |
| WILLIE STALEY | 106 JEWETT AVE | | | | BUFFALO | NY | 14214-2421 |
| WILLIE STEELE | 200 TRANQUILITY LN | | | | CEDAR HILL | TX | 75104-3156 |
| WILLIE STEELE | 3212 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122-4418 |
| WILLIE STEPHENS | 3315 EWALD CIR | | | | DETROIT | MI | 48238-3167 |
| WILLIE STEPHENS | 3315 EWALD CIR | | | | DETROIT | MI | 48238-3167 |
| WILLIE STEPHENS | 4955 NEWPARK LN NW | | | | ACWORTH | GA | 30101-7125 |
| WILLIE STEPHENSON | PO BOX 317833 | | | | CINCINNATI | OH | 45231-7833 |
| WILLIE STEVENSON | 2402 WILLOW DR | | | | TROTWOOD | OH | 45426-2072 |
| WILLIE STEVENSON | 23640 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9659 |
| WILLIE STEVENSON | 7541 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1518 |
| WILLIE STEVENSON | 892 BAYS RIDGE RD | | | | GREENUP | KY | 41144 |
| WILLIE STEVENSON | 718 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4622 |
| WILLIE STEWART | 15864 SANTA ROSA DR | | | | DETROIT | MI | 48238-1337 |
| WILLIE STEWART | 201 SOUTHLAND DR APT A6 | | | | BARNESVILLE | GA | 30204-1564 |
| WILLIE STINSON | 2918 N WILLIAMS RIDGE RD | | | | ECKERTY | IN | 47116-9505 |
| WILLIE STOGNER | 2181 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| WILLIE STOKES | 24631 KENOSHA #1103E | | | | OAK PARK | MI | 48237 |
| WILLIE STOKES | 9333 STOUT ST | | | | DETROIT | MI | 48228-1539 |
| WILLIE STONE | 1833 COSTIGAN DR | | | | LEXINGTON | KY | 40511-1307 |
| WILLIE STOTT | 2118 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| WILLIE STOUDMIRE | 2205 SHELLY ST | | | | YPSILANTI | MI | 48198-6637 |
| WILLIE STOVER | APT 201 | 11450 APACHE DRIVE | | | CLEVELAND | OH | 44130-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE STRANGE | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| WILLIE STRANGE | APT 201 FALL CREEK RETIRMENT VIL | 625 EAST WATER STREET | | | PENDLETON | IN | 46064 |
| WILLIE STRICKLAND | 1519 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| WILLIE STRIGGS | PO BOX 19556 | | | | SHREVEPORT | LA | 71149-0556 |
| WILLIE STRONG | 3450 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| WILLIE STRONG | 4225 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| WILLIE STROTHER | 21850 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5534 |
| WILLIE STUDSTILL | 15739 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| WILLIE STURDIVANT | 1517 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| WILLIE SUMLER | 3303 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2310 |
| WILLIE SUTTLE | 2423 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1409 |
| WILLIE SUTTON | 14935 PARKSIDE AVE | | | | HARVEY | IL | 60426-2547 |
| WILLIE SWAIN | 4051 WISTERIA LN SW | | | | ATLANTA | GA | 30331-3736 |
| WILLIE SWAN | 3508 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| WILLIE SYKES | 4521 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| WILLIE TABB | 790 ONONDAGA ST APT 2 | | | | LEWISTON | NY | 14092-1364 |
| WILLIE TALLEY | PO BOX 35501 | | | | DETROIT | MI | 48235-0501 |
| WILLIE TARVER | 227 JEFFERSON AVE | | | | BUFFALO | NY | 14210-1039 |
| WILLIE TATE | 4404 MARTINS WAY APT B | | | | ORLANDO | FL | 32808-1341 |
| WILLIE TAYLOR | 1106 S PATRICIA ST | | | | DETROIT | MI | 48217-1230 |
| WILLIE TAYLOR | 618 N 73RD ST | | | | EAST SAINT LOUIS | IL | 62203-1710 |
| WILLIE TAYLOR | PO BOX 463 | | | | DECATUR | AL | 35602-0463 |
| WILLIE TAYLOR | 9400 BURNETTE ST | | | | DETROIT | MI | 48204-4314 |
| WILLIE TAYLOR | 20191 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| WILLIE TAYLOR | PO BOX 7528 | | | | DETROIT | MI | 48207-0528 |
| WILLIE TAYLOR | 2720 SENECA ST | | | | FLINT | MI | 48504-7133 |
| WILLIE TAYLOR | 240 DICK AVE | | | | PONTIAC | MI | 48341-1800 |
| WILLIE TAYLOR | 1500 MCKEEN PL APT 219 | | | | MONROE | LA | 71201-4470 |
| WILLIE TAYLOR JR | 220 STARR AVE | | | | PONTIAC | MI | 48341-1860 |
| WILLIE TAYLOR SR | 2105 IRVING AVE N | | | | MINNEAPOLIS | MN | 55411-2551 |
| WILLIE TELLINGTON | 32 BROOKS TERRACE RD | | | | GLEN BURNIE | MD | 21060-6315 |
| WILLIE TERRELL | 1013 PITTS LN | | | | CRYSTAL SPRINGS | MS | 39059-9560 |
| WILLIE TERRELL | PO BOX 111963 | | | | NASHVILLE | TN | 37222-1963 |
| WILLIE TERRY | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| WILLIE THAMES | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| WILLIE THOMAS | PO BOX 210101 | | | | SOUTH EUCLID | OH | 44121-7101 |
| WILLIE THOMAS | 2860 FAITH LN | | | | SPRING HILL | TN | 37174-8248 |
| WILLIE THOMAS | 633 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| WILLIE THOMAS | 4124 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| WILLIE THOMAS | 29938 HARDIMAN RD | | | | MADISON | AL | 35756-4002 |
| WILLIE THOMAS | 797 CAMPGROUND RD | | | | PONTOTOC | MS | 38863-8402 |
| WILLIE THOMAS | 15767 HOLMUR ST | | | | DETROIT | MI | 48238-1307 |
| WILLIE THOMAS | 6280 VILLAGE PARK DR APT 202 | | | | WEST BLOOMFIELD | MI | 48322-2149 |
| WILLIE THOMAS | 6260 LUTHER ST | | | | PENSACOLA | FL | 32503-7727 |
| WILLIE THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIE THOMAS | PO BOX 2379 | | | | WARREN | OH | 44484-0379 |
| WILLIE THOMAS | PO BOX 1422 | | | | FORNEY | TX | 75126-1422 |
| WILLIE THOMAS | PO BOX 1184 | | | | GAINESVILLE | TX | 76241-1184 |
| WILLIE THOMAS | 500 DESOTA PL | | | | PONTIAC | MI | 48342-1611 |
| WILLIE THOMAS JR | 3723 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| WILLIE THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| WILLIE THOMAS JR | 3808 CHERRYSTONE CT | | | | FORT WAYNE | IN | 46815-4763 |
| WILLIE THOMPKINS | 14464 BRINGARD DR | | | | DETROIT | MI | 48205-1244 |
| WILLIE THOMPSON | 107 S WASHINGTON AVE APT 516 | | | | SAGINAW | MI | 48607-1260 |
| WILLIE THOMPSON | 819 E MULBERRY ST | | | | KOKOMO | IN | 46901-4720 |
| WILLIE THOMPSON | G5507 HARVARD ST | | | | FLINT | MI | 48505-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE THOMPSON | 9867 ARBORWOOD DR | | | | CINCINNATI | OH | 45251-1507 |
| WILLIE THOMPSON | 3516 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| WILLIE THOMPSON JR | 1425 ROMA LN | | | | FORT WORTH | TX | 76134-2359 |
| WILLIE THOMPSON JR | 6755 KENWOOD DR | | | | SAINT LOUIS | MO | 63121-3130 |
| WILLIE THRASH | 25900 EUCLID AVE APT 229 | | | | EUCLID | OH | 44132-2735 |
| WILLIE THREATT | 9212 FOREST COVE CIR | | | | MIDWEST CITY | OK | 73130-3400 |
| WILLIE TOLSON | 110 W UNION PIKE | | | | HILLSBORO | OH | 45133-7367 |
| WILLIE TORBIT | 3402 WOODRIDGE CT | | | | MITCHELLVILLE | MD | 20721-2800 |
| WILLIE TOWNSEL | 3168 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1021 |
| WILLIE TOWNSEND | PO BOX 6323 | | | | SPARTA | TN | 38583-6323 |
| WILLIE TOWNSEND | 3910 AL HIGHWAY 87 | | | | TROY | AL | 36079-3252 |
| WILLIE TOWNSEND | 2227 N MASON ST | | | | SAGINAW | MI | 48602-5209 |
| WILLIE TOWNSEND | 4045 CRANBERRY LN | | | | SAINT LOUIS | MO | 63121-3711 |
| WILLIE TRAYLOR | 11400 S MAY ST | | | | CHICAGO | IL | 60643-4532 |
| WILLIE TRICE JR | 3301 FLEMING RD | | | | FLINT | MI | 48504-3823 |
| WILLIE TRIPLETT | 1104 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| WILLIE TUCKER | 4387 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| WILLIE TUCKER | 4195 E 147TH ST | | | | CLEVELAND | OH | 44128-1864 |
| WILLIE TURNER | 1059 BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094-7011 |
| WILLIE TURNER | 3624 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| WILLIE TURNER | 1208 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1204 |
| WILLIE TURNER | 5110 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| WILLIE TURNER JR | 1419 N LAWLER AVE | | | | CHICAGO | IL | 60651-1518 |
| WILLIE TURNER JR | 2696 CASTANADA CIR | | | | FORT WORTH | TX | 76112-6123 |
| WILLIE TYLER | 512 ARTHUR AVE | | | | PONTIAC | MI | 48341-2502 |
| WILLIE TYNER | 3181 CANTON ST | | | | DETROIT | MI | 48207-2541 |
| WILLIE TYUS JR | PO BOX 666 | | | | GRIFFIN | GA | 30224-0018 |
| WILLIE USHER III | 28785 STUART AVE | | | | SOUTHFIELD | MI | 48076-2953 |
| WILLIE V SMITH | 5118 AINTREE RD | | | | ROCHESTER | MI | 48306-2709 |
| WILLIE VALENTINE | 7143 EASTERLY LN | | | | MEMPHIS | TN | 38125-4311 |
| WILLIE VALENTINE | 40 SMITH RD | | | | NANUET | NY | 10954-1005 |
| WILLIE VAN BUREN | 3375 N LINDEN RD APT 138 | | | | FLINT | MI | 48504-5722 |
| WILLIE VAN JAARSVELD | 37704 PEBBLE POINTE CT | | | | CLINTON TWP | MI | 48038-5124 |
| WILLIE VANCE | 1193 TOWNSHIP ROAD 856 | | | | ASHLAND | OH | 44805-9347 |
| WILLIE VAUGHN | 2930 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| WILLIE VICKERS | 5501 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| WILLIE VINCENT | 2505 S 19TH ST | | | | NEW CASTLE | IN | 47362-2117 |
| WILLIE VINSON | 86 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| WILLIE VIRGIS | 13580 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| WILLIE WADDELL | 322 MAIN ST | | | | MICHIGAN CITY | IN | 46360-4602 |
| WILLIE WADE | 3225 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| WILLIE WAGSTAFF | 18117 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3518 |
| WILLIE WALKER | 111 ONONDAGA AVE | | | | SYRACUSE | NY | 13204-4003 |
| WILLIE WALKER | 1401 MICHELES WAY | | | | LA VERGNE | TN | 37086-5240 |
| WILLIE WALKER | 601 E 29TH AVE | | | | KANSAS CITY | MO | 64116-2908 |
| WILLIE WALKER | 113 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2217 |
| WILLIE WALKER | 2133 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| WILLIE WALKER | 2317 S HIGHLAND VIEW CIR SE | | | | GRAND RAPIDS | MI | 49506-5495 |
| WILLIE WALKER | 239 HALSTED ST | | | | EAST ORANGE | NJ | 07018-2510 |
| WILLIE WALLACE | 3417 CIRCLE DR | | | | FLINT | MI | 48507-1898 |
| WILLIE WALLACE | 95 LINDSEY DR | | | | MOUNT CLEMENS | MI | 48043-2424 |
| WILLIE WALLACE | 440 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| WILLIE WALTERS | 637 E 193RD PL | | | | GLENWOOD | IL | 60425-2101 |
| WILLIE WALTON | 15100 W 10 MILE RD APT 427 | | | | OAK PARK | MI | 48237-1460 |
| WILLIE WANCKET | 227 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| WILLIE WARBINGTON | 4181 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE WARD | 28490 MOUND ROAD | | | | WARREN | MI | 48092 |
| WILLIE WARD | PO BOX 256 | | | | CUBA | AL | 36907-0256 |
| WILLIE WARD | 6266 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2750 |
| WILLIE WARD | 240 STOCKDALE ST | | | | FLINT | MI | 48503-1193 |
| WILLIE WARREN | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2384 |
| WILLIE WASH | 5447 VERA AVE | | | | SAINT LOUIS | MO | 63115-2232 |
| WILLIE WASHINGTON | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| WILLIE WASHINGTON | 906 N GREGORY ST | | | | URBANA | IL | 61801-1510 |
| WILLIE WASHINGTON | 19447 AVON AVE | | | | DETROIT | MI | 48219-2126 |
| WILLIE WASHINGTON | 18300 MONTE VISTA ST | | | | DETROIT | MI | 48221-1949 |
| WILLIE WASHINGTON | 7166 MILL ARBOR | | | | LITHONIA | GA | 30058-8612 |
| WILLIE WASHINGTON | 197 LOCUST ST | | | | BUFFALO | NY | 14204-1132 |
| WILLIE WASHINGTON | 1808 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| WILLIE WASHINGTON | PO BOX 44386 | | | | LOS ANGELES | CA | 90044-0386 |
| WILLIE WATKINS | 448 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| WILLIE WATSON | 3664 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207-6001 |
| WILLIE WATSON | 6635 CRESCENT GRN | | | | WEST BLOOMFIELD | MI | 48322-1326 |
| WILLIE WATSON | 163 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2211 |
| WILLIE WATTS | 3041 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4802 |
| WILLIE WATTS | 1737 MATT LEONARD DR SW | | | | BIRMINGHAM | AL | 35211-5410 |
| WILLIE WATTS | 19441 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1257 |
| WILLIE WATTS | 8260 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| WILLIE WATTS | 8225 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9788 |
| WILLIE WEATHERLY | 12629 S LINCOLN ST | | | | CALUMET PARK | IL | 60827-5628 |
| WILLIE WEATHERSBY JR | 3804 BEWICK ST | | | | DETROIT | MI | 48214-1576 |
| WILLIE WEDDLE | PO BOX 400 | 2291 HWY 79 | | | ATWOOD | TN | 38220-0400 |
| WILLIE WEEKS | 66 W 94TH ST APT 16F | | | | NEW YORK | NY | 10025-7152 |
| WILLIE WEEMS | 1410 N LEE ST | | | | GRIFFIN | GA | 30223-1332 |
| WILLIE WEEMS | 641 BETHANY ST | | | | SAGINAW | MI | 48601-1470 |
| WILLIE WEEMS | 3724 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| WILLIE WELCH | 1817 PARKDALE AVE | | | | TOLEDO | OH | 43607-1631 |
| WILLIE WELCH | 18953 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| WILLIE WESTMORELAND | 2110 US HIGHWAY | GA HIGHWAY 10 SW | | | MONROE | GA | 30655 |
| WILLIE WHALEY | 1 SOUTH 716 MEADOW LANE | | | | LOMBARD | IL | 60148 |
| WILLIE WHEAT | PO BOX 310463 | | | | FLINT | MI | 48531-0463 |
| WILLIE WHEELER | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| WILLIE WHITAKER | 8859 BIRWOOD ST | | | | DETROIT | MI | 48204 |
| WILLIE WHITE | 133 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| WILLIE WHITE | 19515 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| WILLIE WHITE | PO BOX 134 | 13686 9 MILE RD. | | | KALEVA | MI | 49645-0134 |
| WILLIE WHITE | 2054 DWIGHT AVENUE | | | | FLINT | MI | 48503-4012 |
| WILLIE WHITE | 408 E 16TH ST | | | | LIMA | OH | 45804-2432 |
| WILLIE WHITE | 664 RODEO GROUNDS CT | | | | NEWMAN | CA | 95360-9660 |
| WILLIE WHITE | 329 E WOOD ST APT 1 | | | | FLINT | MI | 48503-1400 |
| WILLIE WHITE | 314 WOODSIDE CT APT 137 | | | | ROCHESTER HILLS | MI | 48307-4166 |
| WILLIE WHITE | 11174 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4751 |
| WILLIE WHITE JR | 745 E ANGELINE AVE | | | | QUEEN CREEK | AZ | 85240-4185 |
| WILLIE WHITEHEAD | 2851 MADISON ST | | | | MARIANNA | FL | 32448-4622 |
| WILLIE WHITEHEAD | 18212 KENTFIELD ST | | | | DETROIT | MI | 48219-5703 |
| WILLIE WHITEHEAD JR | 3501 BERWICK DR | | | | LANSING | MI | 48911-2118 |
| WILLIE WHITFIELD | 955 E HAVENS ST | | | | KOKOMO | IN | 46901-3121 |
| WILLIE WHITFIELD | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4632 |
| WILLIE WHITFIELD | 5834 ATLANTA AVE | | | | BATON ROUGE | LA | 70812-2206 |
| WILLIE WHITLEY | 3234 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 |
| WILLIE WIDEMON | 2015 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| WILLIE WIGGINS | 1324 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE WIGGS JR | 2446 CHEVIOT GLN | | | | EAST POINT | GA | 30344-1921 |
| WILLIE WILBURN | 122 PIPELINE RD | | | | DACULA | GA | 30019-2329 |
| WILLIE WILDER | 2661 SHERLOCK DR | | | | DECATUR | GA | 30034-1053 |
| WILLIE WILDER | 127 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| WILLIE WILEY | 3536 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1510 |
| WILLIE WILKERSON | 9627 MEYERS RD | | | | DETROIT | MI | 48227-5710 |
| WILLIE WILKES | 3373 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| WILLIE WILKINS | 3690 COPLEY RD | | | | COPLEY | OH | 44321-1653 |
| WILLIE WILKINS | 2920 RUSSELL ST | | | | SAGINAW | MI | 48601-4345 |
| WILLIE WILKS | 4825 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216-2967 |
| WILLIE WILLARD | 7125 WINSLET BLVD APT 1A | | | | INDIANAPOLIS | IN | 46217-9473 |
| WILLIE WILLIAMS | 480 NORTH ST NW | | | | WARREN | OH | 44483-3722 |
| WILLIE WILLIAMS | 913 MAHLON ST | | | | LANSING | MI | 48906-5447 |
| WILLIE WILLIAMS | 4888 VAN DYKE ST | | | | DETROIT | MI | 48214-1144 |
| WILLIE WILLIAMS | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607-1465 |
| WILLIE WILLIAMS | 144 MENASHA TRL | | | | LAKE ORION | MI | 48362-1224 |
| WILLIE WILLIAMS | 563 HEATHER DR APT 3B | | | | DAYTON | OH | 45405-1739 |
| WILLIE WILLIAMS | 5417 JOSHUA TRL | | | | DAYTON | OH | 45427-2279 |
| WILLIE WILLIAMS | 17644 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-9720 |
| WILLIE WILLIAMS | 3 LIBERTY WAY | | | | FISHKILL | NY | 12524-1316 |
| WILLIE WILLIAMS | 18971 SW 30TH ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIE WILLIAMS | 10018 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| WILLIE WILLIAMS | 20701 S PIERSON CT | | | | DETROIT | MI | 48228-1028 |
| WILLIE WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| WILLIE WILLIAMS | 11320 GLENBROOK CIR | | | | PLAINFIELD | IL | 60585-1968 |
| WILLIE WILLIAMS | 2005 ROGERS AVE SW | | | | ATLANTA | GA | 30310-2246 |
| WILLIE WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIE WILLIAMS | 43 SANDHURST LN | | | | WILLIAMSVILLE | NY | 14221-3154 |
| WILLIE WILLIAMS | 11378 AUBURN ST | | | | DETROIT | MI | 48228-1303 |
| WILLIE WILLIAMS | 2137 ANNESLEY ST | | | | SAGINAW | MI | 48601-2047 |
| WILLIE WILLIAMS | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701-1296 |
| WILLIE WILLIAMS | 6146 WOODFIELD DR SE APT 1 | | | | KENTWOOD | MI | 49548-8566 |
| WILLIE WILLIAMS | 5002 HORTON AVE | | | | FLINT | MI | 48505-3004 |
| WILLIE WILLIAMS | 24848 ROSS DR | | | | REDFORD | MI | 48239-3380 |
| WILLIE WILLIAMS | 2502 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| WILLIE WILLIAMS | 1904 WOODLAWN AVE | | | | CLEVELAND | OH | 44112-4722 |
| WILLIE WILLIAMS | 4617 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2515 |
| WILLIE WILLIAMS | 702 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2737 |
| WILLIE WILLIAMS | 3339 E ALEXANDRINE ST | | | | DETROIT | MI | 48207-1632 |
| WILLIE WILLIAMS | 109 LAUREL HILL DR | | | | STARKVILLE | MS | 39759-4317 |
| WILLIE WILLIAMS | 800 ENERGY CENTER BLVD APT 1607 | | | | NORTHPORT | AL | 35473-2722 |
| WILLIE WILLIAMS | 1505 RICASOLI DR SE | | | | RIO RANCHO | NM | 87124-8773 |
| WILLIE WILLIFORD | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| WILLIE WILLIS | 4387 W 150TH ST | C/O TRADITIONS CARE CENTER | | | CLEVELAND | OH | 44135-1355 |
| WILLIE WILLS SR | 1528 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| WILLIE WILSON | PO BOX 42361 | | | | ATLANTA | GA | 30311-0361 |
| WILLIE WILSON | 1704 CARTER RD | | | | DECATUR | GA | 30032-3504 |
| WILLIE WILSON | 1816 KENDALE AVE | | | | MEMPHIS | TN | 38114-1908 |
| WILLIE WILSON | 4833 WELTON ST | | | | GREENWOOD | IN | 46143-8978 |
| WILLIE WILSON | 4000 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| WILLIE WILSON | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| WILLIE WILSON | 1405 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63033-6229 |
| WILLIE WILSON | 4163 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7039 |
| WILLIE WILSON | 313 E PIPER AVE | | | | FLINT | MI | 48505-2809 |
| WILLIE WILSON | 4216 HEATHER TRL | | | | FORT WORTH | TX | 76119-2744 |
| WILLIE WILSON | 4518 EDGEWOOD BLVD | | | | SAINT LOUIS | MO | 63121-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE WILSON | G3263 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| WILLIE WILSON | 150 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| WILLIE WILSON | 3346 LOTHROP ST | | | | DETROIT | MI | 48206-2570 |
| WILLIE WILSON | 1413 MILBOURNE AVE | | | | FLINT | MI | 48504-3115 |
| WILLIE WILSON JR | PO BOX 310564 | | | | FLINT | MI | 48531-0564 |
| WILLIE WILSON JR & SHERRY OLUBIYI & DALTON & ASSOCIA | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |
| WILLIE WIMBLEY | 21776 COLONY PARK CIR APT 104 | | | | SOUTHFIELD | MI | 48076-1652 |
| WILLIE WINBERRY JR | 539 SHERIDAN RD | | | | JACKSON | MI | 49203-2242 |
| WILLIE WINTERS | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| WILLIE WINTERS | G5325 CLIO RD | | | | FLINT | MI | 48504-1275 |
| WILLIE WISE | 2415 N KINGSHIGHWAY BLVD RM 524B | | | | SAINT LOUIS | MO | 63113 |
| WILLIE WISE JR | 5705 PAMPLIN PL | | | | SAINT LOUIS | MO | 63136-4917 |
| WILLIE WONG REVOCABLE TRUST | OF 1997 UAD 05/28/97 | WILLIE WONG & YVETTE LIN DUHAMEL | TTEES AMD 01/19/05 | 5167 COLONY DRIVE | CAMARILLO | CA | 93012-5318 |
| WILLIE WOO | 471 COLE PLZ | | | | WILLOWICK | OH | 44095-4800 |
| WILLIE WOOD | 1222 CARLSON DR | | | | BURTON | MI | 48509-2351 |
| WILLIE WOODARD | STE 5 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| WILLIE WOODARD | 238 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| WILLIE WOODS | 764 DECATUR RD LOT C22 | | | | COTTONWOOD | AL | 36320-5070 |
| WILLIE WOODS | 13054 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| WILLIE WOODS | 193 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2847 |
| WILLIE WOODS | 4421 GULL ROAD | | | | LANSING | MI | 48917-4136 |
| WILLIE WOODS | 2933 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| WILLIE WOODY | 3720 RUE FORET APT 255 | | | | FLINT | MI | 48532-2860 |
| WILLIE WOOTEN | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344-2842 |
| WILLIE WORDLAW | PO BOX 604 | | | | SAGINAW | MI | 48606-0604 |
| WILLIE WORTHAM | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618-3322 |
| WILLIE WRAY | 3115 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4702 |
| WILLIE WRIGHT | PO BOX 14367 | | | | SAGINAW | MI | 48601-0367 |
| WILLIE WRIGHT | 5010 BAYSIDE DR | | | | DAYTON | OH | 45431-2005 |
| WILLIE WRIGHT | 18911 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2151 |
| WILLIE WRIGHT | 146 DAEKE RD | | | | NORLINA | NC | 27563-9421 |
| WILLIE WRIGHT | PO BOX 2132 | | | | SAGINAW | MI | 48605-2132 |
| WILLIE WYATT | 2990 SEMINOLE ST | | | | DETROIT | MI | 48214-1858 |
| WILLIE YEOUMAS | 1050 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1636 |
| WILLIE YORK | 2421 OTTER CREEK RD | | | | BUCKHORN | KY | 41721-8764 |
| WILLIE YOUNG | 1046 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5652 |
| WILLIE YOUNG | 12700 LONGVIEW ST | | | | DETROIT | MI | 48213-1818 |
| WILLIE YOUNG | 5448 COMSTOCK RD | | | | BEDFORD HEIGHTS | OH | 44146-1637 |
| WILLIE YOUNG | 2422 N 2ND ST | | | | MILWAUKEE | WI | 53212-2809 |
| WILLIE YOUNG | 1408 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6555 |
| WILLIE YOUNG | 1518 W BOGART RD | | | | SANDUSKY | OH | 44870-7308 |
| WILLIE YOUNG | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| WILLIE YOUNG | 2600 CHANDLER DR APT 1417 | | | | BOWLING GREEN | KY | 42104-6224 |
| WILLIE YOUNG-SIMPSON | 147 MARINE DR APT 5D | | | | BUFFALO | NY | 14202-4211 |
| WILLIE YOUNGER | PO BOX 698 | | | | FLINT | MI | 48501-0698 |
| WILLIE ZAHIRNIAK | 1111 N REAGAN ST | | | | WEST | TX | 76691-1019 |
| WILLIEASE CATHEY | 4086 WEST 130TH STREET | | | | HAWTHORNE | CA | 90250-5213 |
| WILLIEBELL WILLIAMS | PO BOX 1014 | | | | SAGINAW | MI | 48606-1014 |
| WILLIELEE PARRISH | 15400 W 7 MILE RD APT 308 | | | | DETROIT | MI | 48235-2086 |
| WILLIEMAE PHILLIPS | 906 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1315 |
| WILLIES AUTO REPAIR | 901 S CLIFF AVE | | | | SIOUX FALLS | SD | 57104-5244 |
| WILLIES HENRY | 3505 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| WILLIFORD JR, JOHNNY A | 3688 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| WILLIFORD, FANNIE B | 1792 WILENE DR. | | | | DAYTON | OH | 45432-5432 |
| WILLIFORD, JAMES A | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIFORD, RICHARD L | 19527 WALNUT ST | | | | MOKENA | IL | 60448-9329 |
| WILLIFORD, SAMUEL | PO BOX 757 | | | | BELLWOOD | IL | 60104-0757 |
| WILLIFORD-PARKS, MARIE G | 22457 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-1338 |
| WILLIM, DUSTIN R | 37180 BAKER DR | | | | WESTLAND | MI | 48185-3766 |
| WILLINE ALLEN | 8700 BUCKINGHAM LANE | CLEARVIEW APTS | | | KANSAS CITY | MO | 64138 |
| WILLINE BOSS | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| WILLINE E ALLEN | 8700 BUCKINGHAM LN APT 14 | | | | KANSAS CITY | MO | 64138-1236 |
| WILLING FREIGHT LINES | PO BOX 7320 | | | | SAN FRANCISCO | CA | 94120-7320 |
| WILLING GLASS CO INC | 2240 S SAGINAW ST | | | | FLINT | MI | 48503-3964 |
| WILLING JR, JAMES L | 7310 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8880 |
| WILLING SEANA AND WEISBERG & MEYERS LLC | 4510 BULL CREEK RD | | | | AUSTIN | TX | 78731-5502 |
| WILLING, JAMES N. | 9519 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| WILLING, LEONARD N | 15504 WINDOVER TRL | | | | FORT WAYNE | IN | 46845-9753 |
| WILLINGHAM JR, ERVIN LEE | 4450 MARKET PL | | | | FLINT | MI | 48506-1596 |
| WILLINGHAM, CATHERINE | 5720 COLLINWOOD CT | | | | ANTIOCH | TN | 37013-5115 |
| WILLINGHAM, DAVID G | 3008 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2052 |
| WILLINGHAM, DAVID L | 503 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| WILLINGHAM, DELRICHA D | 1511 ELM ST | | | | BELOIT | WI | 53511-3428 |
| WILLINGHAM, EDDIE | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| WILLINGHAM, ERVIN LEE | 716 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| WILLINGHAM, FREDDIE | 4734 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| WILLINGHAM, JAMES EDWARD | 11470 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| WILLINGHAM, JEFFERY A | 699 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| WILLIS | PO BOX 1347 | | | | ADDISON | TX | 75001-1347 |
| WILLIS & MARGARET KERSTEN TTEE | THE KERSTEN TRUST | U/A/D 12/11/02 | 509 SOUTH GOODING | | WINNEBAGO | IL | 61088-9717 |
| WILLIS & MARGARET KERSTEN TTEE | THE KERSTEN TRUST | U/A/D 12/11/02 | 509 SOUTH GOODING | | WINNEBAGO | IL | 61088-9717 |
| WILLIS A JOSEPH | CGM IRA CUSTODIAN | 3017 REGENCY COURT | | | OKLAHOMA CITY | OK | 73120-4443 |
| WILLIS ALCUTT | 1550 SYCAMORE AVE APT 205 | | | | HERCULES | CA | 94547-1785 |
| WILLIS ALIFF | 145 SEEBER RD | | | | HASTINGS | NY | 13076-3170 |
| WILLIS ALLEN | 604 SHADOW CREST CT | | | | NORMAN | OK | 73072-5303 |
| WILLIS ALLEN JR | 9393 PINEHURST ST | | | | DETROIT | MI | 48204-2657 |
| WILLIS ARCHER | 1035 MAGNOLIA ST | | | | RAYMORE | MO | 64083-9203 |
| WILLIS ATKINSON | APT 125 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5667 |
| WILLIS AUSTIN | 13270 LEA DR | | | | MARION | MI | 49665-8391 |
| WILLIS BAKER | 7385 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-9337 |
| WILLIS BAKER | 3100 BEAL RD | | | | FRANKLIN | OH | 45005-4608 |
| WILLIS BANKS | 7320 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1812 |
| WILLIS BASTIN | 5431 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| WILLIS BEASLEY | 2501 LANDON ST | | | | FLINT | MI | 48504-2750 |
| WILLIS BELLAMY JR | 521 WILLOWVIEW DR | | | | SAGINAW | TX | 76179-0964 |
| WILLIS BENNETT JR | 720 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8059 |
| WILLIS BENSON | 7015 WOODLYNN DR | | | | FORT WAYNE | IN | 46816-2210 |
| WILLIS BLIVEN | CGM IRA CUSTODIAN | 2670 E PINEWOOD LANE | | | LAYTON | UT | 84040-7403 |
| WILLIS BOYER | 1077 SKYLARK DR | | | | TROY | OH | 45373-1843 |
| WILLIS BRANHAM | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256-9407 |
| WILLIS BREEDING | PO BOX 219 | | | | ISOM | KY | 41824-0219 |
| WILLIS BREWER | 26432 N 44TH WAY | | | | PHOENIX | AZ | 85050-8580 |
| WILLIS BROWN | 8270 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| WILLIS BROWN | 525 KONGONI DR | | | | PONTIAC | MI | 48341-1084 |
| WILLIS BROWN | 18966 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| WILLIS BRUCE | 9255 W SUNSET BLVD STE 901 | | | | WEST HOLLYWOOD | CA | 90069-3306 |
| WILLIS BUMPERS JR. | 4208 MIDLOTHIAN TPKE | | | | CRESTWOOD | IL | 60445-2336 |
| WILLIS BURGESS | 7225 W 200 N | | | | KOKOMO | IN | 46901-8520 |
| WILLIS BURROUGH | 264 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| WILLIS C BROWN | 525 KONGONI DR | | | | PONTIAC | MI | 48341-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS C BULLARD JR | 1849 LAKEVIEW LN | | | | HIGHLAND | MI | 48357-4817 |
| WILLIS C LARSON | LARRY J LARSON JT TEN | 1625 HENDERSON AVE #E-16 | | | EUGENE | OR | 97403-2325 |
| WILLIS CADILLAC, INC. | RICHARD WILLIS | 2121 NW 100TH ST | | | CLIVE | IA | 50325-5348 |
| WILLIS CADILLAC, INC. | 2121 NW 100TH ST | | | | CLIVE | IA | 50325-5348 |
| WILLIS CAMERON | 621 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1628 |
| WILLIS CAMPBELL | 83 BIG POND RD | | | | EVA | AL | 35621-8107 |
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 |
| WILLIS CARROLL | 6307 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9298 |
| WILLIS CARTER | 5217 WESTHILL DR | | | | NORCROSS | GA | 30071-4308 |
| WILLIS CHAPLIN | 4994 MARKET ST | | | | NEWTON FALLS | OH | 44444-1017 |
| WILLIS CHEVROLET, INC. | WILLIAM WILLIS | 2707 S DUPONT BLVD | | | SMYRNA | DE | 19977-2874 |
| WILLIS CHEVROLET-OLDSMOBILE-BUICK-P | 2707 S DUPONT BLVD | | | | SMYRNA | DE | 19977-2874 |
| WILLIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC | 2707 S DUPONT BLVD | | | | SMYRNA | DE | 19977-2874 |
| WILLIS CLARK | 4923 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9687 |
| WILLIS COBURN | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952-1663 |
| WILLIS CONN | 12601 ERWIN AVE | | | | CLEVELAND | OH | 44135-3556 |
| WILLIS CORDLE | 9818 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9669 |
| WILLIS CORUM | 6418 SPRING VIEW LN | | | | KNOXVILLE | TN | 37918-1203 |
| WILLIS COUTURE | 2530 COUTURE DR | | | | DARLINGTON | SC | 29532-7427 |
| WILLIS CUMMINGS | 3500 S KANNER HWY LOT 157 | | | | STUART | FL | 34994-4850 |
| WILLIS CURRENT JR | 4435 PLAINTREE DR | | | | DAYTON | OH | 45432-4039 |
| WILLIS DAVIDSON | 1016 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| WILLIS DEATON | 1915 HOMEWOOD DR | | | | LORAIN | OH | 44055-2617 |
| WILLIS DEBORAH | 40612 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4136 |
| WILLIS DENNIS | 1840 W MAPLE ST | | | | LANSING | MI | 48915-1466 |
| WILLIS DICKEY | 2425 PINEGROVE DR | | | | DAYTON | OH | 45449-3342 |
| WILLIS DOWDY | 5194 DAVISON ROAD | | | | LAPEER | MI | 48446-3531 |
| WILLIS DRAKE | 5405 S UNDERWOOD RD | | | | UNDERWOOD | IN | 47177-6851 |
| WILLIS DUNCAN | 20912 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6507 |
| WILLIS DURANT | 2077 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| WILLIS EARNHEART | 920 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| WILLIS EDWARDS | 288 KEHR ST | | | | BUFFALO | NY | 14211-1427 |
| WILLIS ETHRIDGE | 5015 HARP DR | | | | LINDEN | MI | 48451-8911 |
| WILLIS EVANS JR | 3806 169TH ST | | | | COUNTRY CLUB HILLS | IL | 60478-2138 |
| WILLIS FASON | 10636A BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9019 |
| WILLIS FIELDS | 84 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1432 |
| WILLIS FLETCHER | 3611 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9713 |
| WILLIS FLOYD | 11368 WITHCOMB STREET | | | | DETROIT | MI | 48227 |
| WILLIS FLOYD | 11368 WITHCOMB ST | | | | DETROIT | MI | 48227 |
| WILLIS FOLTZ | 229 LONGSTREET AVE | | | | INWOOD | WV | 25428-3752 |
| WILLIS FRYE | 13638 N NEWCASTLE DR APT 305A | | | | SUN CITY | AZ | 85351-5501 |
| WILLIS GAINES | 10942 N. COUNTY RD. | 800E | | | BROWNSBURG | IN | 46112 |
| WILLIS GERRI | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| WILLIS GIBBS | 1157 ORCHID ST | | | | WATERFORD | MI | 48328-1352 |
| WILLIS GIBBS | 1252 COOK ROAD | | | | CROSSVILLE | TN | 38555-2627 |
| WILLIS GRANT | 3549 W OUTER DR | | | | DETROIT | MI | 48221-1658 |
| WILLIS GREATHOUSE | 1225 DIVER RD | | | | DEERFIELD | OH | 44411-8776 |
| WILLIS GREEN KIMBERLY | 1016 GRACE MARIE LN | | | | ELLENWOOD | GA | 30294-4540 |
| WILLIS GREENE JR | 34800 W 8 MILE RD APT 103 | | | | FARMINGTON HILLS | MI | 48335-5128 |
| WILLIS GREGORY | 2 ENSIGN CT | | | | BALTIMORE | MD | 21221-2929 |
| WILLIS GUFFEY | 300 N PERSHING AVE | | | | SALEM | MO | 65560-1567 |
| WILLIS HAMILTON | 5804 LOYOLA DR | | | | PARMA | OH | 44129-5252 |
| WILLIS HARDIMAN | APT 274 | 860 WILLIAMSBURY | | | WATERFORD | MI | 48328-2231 |
| WILLIS HARDING | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| WILLIS HASEMAN | 5213 E CREEK RD | | | | BELOIT | WI | 53511-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS HELMANDOLLAR | RR 3 BOX 417 | | | | BLUEFIELD | WV | 24701-9423 |
| WILLIS HENDERSON JR | 564 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| WILLIS HICKMAN | 1315 JOHN GLENN RD | | | | DAYTON | OH | 45410-3006 |
| WILLIS HIDAY | 824 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| WILLIS HILL | G2110 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| WILLIS HOLLEMAN JR | 345 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| WILLIS HOPKINS | 3003 GARDENIA ST | | | | FORT WORTH | TX | 76119-4711 |
| WILLIS HOUGHTALING | 11445 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| WILLIS HOWARD | 7772 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2151 |
| WILLIS HUDSON | CGM IRA CUSTODIAN | 317 CLEARVIEW ST SW | | | DECATUR | AL | 35601-6407 |
| WILLIS HUMMER | 2121 NW 100TH ST | | | | CLIVE | IA | 50325-5348 |
| WILLIS HUMPHREY | 1451 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| WILLIS HURLEY | 501 N ADELAIDE ST | | | | FENTON | MI | 48430-1826 |
| WILLIS HYMON | 3675 HIGHWAY 311 | | | | HOLLY SPRINGS | MS | 38635-8203 |
| WILLIS III, CLAUDE D | PO BOX 620064 | | | | ATLANTA | GA | 30362-2064 |
| WILLIS III, GARRETT | 13300 N NORFOLK | | | | DETROIT | MI | 48235 |
| WILLIS IND/WARREN | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 48334 |
| WILLIS JACKSON | 3 IRON WOOD CIR | | | | CROSSVILLE | TN | 38571-1402 |
| WILLIS JACKSON | 78 GREEN | 833 ROAD | | | MARMADUKE | AR | 72443 |
| WILLIS JACKSON JR | 515 JOSEPHINE ST | | | | FLINT | MI | 48503-5147 |
| WILLIS JAMES | 3806 BRANCH RD | | | | FLINT | MI | 48506-2416 |
| WILLIS JOHNSON | 30 ELVA AVE | | | | YOUNGSTOWN | OH | 44512-1502 |
| WILLIS JOHNSON | 2880 GROSVENOR DR | | | | CINCINNATI | OH | 45251-1707 |
| WILLIS JOHNSON | 5313 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2249 |
| WILLIS JOHNSON | 2222 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| WILLIS JONES | 1100 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| WILLIS JONES | 6826 CROSS KEY DR W | | | | INDIANAPOLIS | IN | 46268-3492 |
| WILLIS JONES JR | 161 WATKINS RD | | | | VICKSBURG | MS | 39180-9215 |
| WILLIS JR, GENT | 39 BERWYN AVE | | | | BUFFALO | NY | 14215-2711 |
| WILLIS JR, JOHN CARL | PO BOX 9022 | C/O ADAM OPEL (PKZ: 9651 | | | WARREN | MI | 48090-9022 |
| WILLIS JR, O C | PO BOX 946 | | | | BOLEY | OK | 74829-0946 |
| WILLIS JR, WALTER C | 45937 CEMETERY RD | | | | WELLINGTON | OH | 44090-9144 |
| WILLIS JR., CURTIS | 102 BRUCE DR | | | | VIVIAN | LA | 71082-9721 |
| WILLIS JR., ELSTANLEY | 7227 WOODLYNN DR | | | | FORT WAYNE | IN | 46816-2213 |
| WILLIS KEAR JR | 3920 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| WILLIS KUHLMAN | 220 OLD CALHOUN RD SW | | | | PLAINVILLE | GA | 30733-9770 |
| WILLIS L. HODGE | CGM IRA CUSTODIAN | 4725 48TH ST A | | | MOLINE | IL | 61265-6737 |
| WILLIS LAUGHLIN | 4616 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9652 |
| WILLIS LEIST | PO BOX 424 | | | | EASTPORT | MI | 49627-0424 |
| WILLIS LEWIS JR | 5354 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| WILLIS LOWERY | PO BOX 635 | | | | COLLINSVILLE | TX | 76233-0635 |
| WILLIS MACHINERY AND TOOLS CO | 4545 SOUTH AVE | | | | TOLEDO | OH | 43615-6418 |
| WILLIS MAGUFFEE | 4191 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| WILLIS MANUF/DRYDEN | 5593 NORTH ST | | | | DRYDEN | MI | 48428-7723 |
| WILLIS MANUFACTURING INC | 5593 NORTH ST | | | | DRYDEN | MI | 48428-7723 |
| WILLIS MARSHALL JR | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| WILLIS MC COY | 10 COUNTY ROAD 236 | | | | CORINTH | MS | 38834-7605 |
| WILLIS MC MURRAN | 18830 BRINKER ST | | | | DETROIT | MI | 48234-1540 |
| WILLIS MCCARRICK | 600 N STATE RD | | | | OWOSSO | MI | 48867-9032 |
| WILLIS MCCARTY | 1341 E DAVID RD | | | | KETTERING | OH | 45429-5703 |
| WILLIS MCCLURE | 241 MCCOY RD | | | | CANTON | GA | 30114-4771 |
| WILLIS MEDLIN | 3705 N HUNTINGTON RD | | | | MARION | IN | 46952-1227 |
| WILLIS MESKER | 189 W 500 S | | | | MARION | IN | 46953-9319 |
| WILLIS MILBURN | PO BOX 56 | | | | MIDDLETOWN | IN | 47356-0056 |
| WILLIS MILLER | 10357 MONROE RD | | | | DURAND | MI | 48429-1818 |
| WILLIS MIRACLE | 50 TANGLEWOOD LN | | | | SUMITON | AL | 35148-4729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS MOORE | 105 KAITLYN'S WAY | | | | BUFFALO | SC | 29321 |
| WILLIS MORRISON | 2903 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4021 |
| WILLIS MOTOR COMPANY | 315 N MAIN ST | | | | NORTH CANTON | OH | 44720-2505 |
| WILLIS MULLENAX | 206 OLD ANNAPOLIS ROAD | | | | SEVERNA PARK | MD | 21146 |
| WILLIS MUNCY | PO BOX 372 | | | | ANDERSON | IN | 46015-0372 |
| WILLIS MYERS | 1104 TACE DR APT 3C | | | | BALTIMORE | MD | 21221-5737 |
| WILLIS NICHOLAS | WILLIS, NICHOLAS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| WILLIS NICKENS JR | 1211 E 23RD AVE | | | | COLUMBUS | OH | 43211-2529 |
| WILLIS O NEIL JR | 13380 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2161 |
| WILLIS OSTRANDER | PO BOX 408 | | | | MILLINGTON | MI | 48746-0408 |
| WILLIS PARKER JR | 3510 WINONA STREET | | | | FLINT | MI | 48504-2157 |
| WILLIS PARKS | 11408 COLEMAN RD W | | | | BENNINGTON | IN | 47011-1950 |
| WILLIS PERDUE | 6076 4TH AVE CHAUT | | | | MIAMISBURG | OH | 45342 |
| WILLIS PERRY | 7171 EAGLE DR | | | | NINEVEH | IN | 46164-9633 |
| WILLIS PETTY | 393 CHARLIE BROWN LN | | | | GRANVILLE | TN | 38564-5140 |
| WILLIS PFEIFFER | 652 LOGAN VALLEY DR | | | | SAINT PETERS | MO | 63376-3978 |
| WILLIS POTGETER | 9930 72ND AVE | | | | ALLENDALE | MI | 49401-9732 |
| WILLIS PRATT | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| WILLIS PRUETT | 38730 BRONCO DR | | | | DADE CITY | FL | 33525-1790 |
| WILLIS PURDUE | 5149 S 700 W | | | | PENDLETON | IN | 46064-9726 |
| WILLIS R TRAMMELL | 3 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| WILLIS RICHARDSON | 8535 ASHTON CT | | | | YPSILANTI | MI | 48198-3614 |
| WILLIS RINNE | 510 W 31ST ST | | | | HIGGINSVILLE | MO | 64037-1825 |
| WILLIS ROBERTS | 7 NORTH AVE | | | | WILMINGTON | DE | 19804-1841 |
| WILLIS ROSS | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| WILLIS SALYER | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7368 |
| WILLIS SCHULZ | 6017 N CAROLINA DR | | | | SEBRING | FL | 33870-5120 |
| WILLIS SCOTT | 22 1ST ST | | | | OXFORD | MI | 48371-4603 |
| WILLIS SEMANS | 1405 E OLIVER ST | | | | OWOSSO | MI | 48867-9697 |
| WILLIS SHAVER JR | 25 STONE ST | | | | BUFFALO | NY | 14212-2037 |
| WILLIS SHIELDS | 5817 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4815 |
| WILLIS SIMMONS | 1449 HAZELWOOD TER | | | | PLAINFIELD | NJ | 07060-3304 |
| WILLIS SKIBA | 29625 GEORGETOWN RD | | | | SALEM | OH | 44460-9738 |
| WILLIS SMEATON | 8600 7 MILE RD | | | | EVART | MI | 49631-8406 |
| WILLIS SMITH | PO BOX 587 | | | | SWARTZ | LA | 71281-0587 |
| WILLIS STEPHENS | 83 VAUGHN DRIVE | | | | RAINSVILLE | AL | 35986-4728 |
| WILLIS STEPHENS JR | 141 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| WILLIS STERLING | 718 N OAKLEY ST | | | | SAGINAW | MI | 48602-4581 |
| WILLIS STINER JR | 6609 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73162-1778 |
| WILLIS STOKES | 9700 STILLWATER LN | | | | MINT HILL | NC | 28227-4187 |
| WILLIS STONE | 1912 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4536 |
| WILLIS STRADER JR | 729 SAPP RD APT 203 | | | | RAVENNA | OH | 44266-2553 |
| WILLIS STURM | 2580 E 1450 N | | | | SUMMITVILLE | IN | 46070-9010 |
| WILLIS SWEENEY | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| WILLIS SWEENEY | PO BOX 508 | | | | WHITE PINE | TN | 37890-0508 |
| WILLIS TAYLOR | 7255 SIBBIE RD | | | | ABBEVILLE | GA | 31001-8008 |
| WILLIS TAYLOR | 602 MAPLE ST | | | | CLIO | MI | 48420-1225 |
| WILLIS TEMPLETON | 2652 HICKORY VIEW LOOP | | | | LAKELAND | FL | 33813-0803 |
| WILLIS TESSA | RR 4 BOX 17 | | | | BLUEFIELD | WV | 24701-9204 |
| WILLIS THOMPSON | 4723 HARTEL RD LOT 70 | | | | POTTERVILLE | MI | 48876-9768 |
| WILLIS THOMPSON | 11207 LAUREL FALLS LN | | | | FISHERS | IN | 46037-4318 |
| WILLIS THOMPSON JR | 10722 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| WILLIS TOOL INC | 2250 E 9 MILE RD | | | | WARREN | MI | 48091-2144 |
| WILLIS TOOLE | PO BOX 403 | | | | PUT IN BAY | OH | 43456-0403 |
| WILLIS TRAMMELL | 3 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| WILLIS TUELL | 6084 W RIO GRANDE DR | | | | BEVERLY HILLS | FL | 34465-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS V ALIFF | 145 SEEBER RD | | | | HASTINGS | NY | 13076-3170 |
| WILLIS VAUGHN | 9179 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| WILLIS VERNON | 792 BALTIC DR | | | | EATON | OH | 45320-2503 |
| WILLIS W JACKSON JR. | 515 JOSEPHINE ST | | | | FLINT | MI | 48503-5147 |
| WILLIS WALTER & NEASIE | PO BOX 81051 | | | | CONYERS | GA | 30013-9051 |
| WILLIS WAMPNER | 8780 E 125 N | | | | MARION | IN | 46952-9029 |
| WILLIS WARE | 2055 CHESTNUT TRL | | | | STERLING | MI | 48659-9522 |
| WILLIS WASHINGTON | 5604 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6710 |
| WILLIS WATTS | 8059 LINCOLN ST | | | | TAYLOR | MI | 48180-2460 |
| WILLIS WAYNE | WILLIS, WAYNE | | | | | | |
| WILLIS WEBSTER | 5502 SUSAN ST | | | | FLINT | MI | 48505-2525 |
| WILLIS WHEATON JR | 6337 STATE ROUTE 64 | APT 2 | | | NAPLES | NY | 14512 |
| WILLIS WHETSTONE | 17090 W SHORE DR | | | | BARRYTON | MI | 49305-9592 |
| WILLIS WILCOX | 8429 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| WILLIS WILKERSON | 1857 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| WILLIS WILKINS | 184 CURTIS RD W | | | | CANTON | GA | 30115-6444 |
| WILLIS WINFORD | 1615 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| WILLIS WINING | 43876 PINE HOLLOW RD | | | | LISBON | OH | 44432-9514 |
| WILLIS WOLFE | 1283 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| WILLIS WOOD | 3800 GRANGER RD | | | | ORTONVILLE | MI | 48462-9103 |
| WILLIS WOODBURY | PO BOX 234 | | | | SAINT HELEN | MI | 48656-0234 |
| WILLIS WOODYARD | 316 E MONROE AVE | | | | CHRISMAN | IL | 61924-1214 |
| WILLIS WRIGHT | RR 8 | | | | ANDERSON | IN | 46017 |
| WILLIS YEOMAN | 3211 W COUNTY ROAD 100 S | | | | NEW CASTLE | IN | 47362-9715 |
| WILLIS YOUNG | 4260 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3006 |
| WILLIS, AARON M | 7175 MATHER ST | | | | WATERFORD | MI | 48327-3742 |
| WILLIS, ALBERT W | 6820 W ST RT 718 | | | | PLEASANT HILL | OH | 45359-9705 |
| WILLIS, ALLEN R | 1751 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2632 |
| WILLIS, ANDRE | 15853 ROBSON ST | | | | DETROIT | MI | 48227-2642 |
| WILLIS, ANGELA D | 657 CARVER ROAD | | | | GRIFFIN | GA | 30224-8853 |
| WILLIS, ANGELA P | 9905 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| WILLIS, ANTHONY M | 2981 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2595 |
| WILLIS, APRIL L | 1903 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| WILLIS, AUDREY A | 121 BEECH ST | | | | SIDNEY | OH | 45365-2307 |
| WILLIS, BILLY J | 334 SOUTH 20TH STREET | | | | SAGINAW | MI | 48601-1525 |
| WILLIS, BRENDA PAMELA | 3529 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WILLIS, BRITTANY L | 85 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509-2441 |
| WILLIS, BRUCE BERNARD | 15203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1923 |
| WILLIS, CARL E | 6966 EDGEWATER CIRCLE | | | | FORT MYERS | FL | 33919-6771 |
| WILLIS, CHARLES C | 977 BALDWIN AVE | | | | SHARON | PA | 16146-2511 |
| WILLIS, CHARLES D | 5845 E SNODGRASS | | | | FLETCHER | OH | 45326-9710 |
| WILLIS, CHARLES D | PO BOX 7164 | | | | FLINT | MI | 48507-0164 |
| WILLIS, CHRIS E | 2027 SOUTH FLAGLER AVENUE | | | | FLAGLER BEACH | FL | 32136-3953 |
| WILLIS, CHRYSTELLE | 2845 PENFOLD LANE | | | | WAKE FOREST | NC | 27587-7587 |
| WILLIS, CLARRISE E | 5657 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137-3330 |
| WILLIS, CLAUDE | RAIL 1 BOX 106 | | | | RAMSEY | IL | 62080 |
| WILLIS, CLAUDE V | 11676 ANTONE CT | | | | FORTVILLE | IN | 46040-9029 |
| WILLIS, CYNTHIA K | APT 1531 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6236 |
| WILLIS, DAMON T | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| WILLIS, DARIN L | 1909 TYTUS AVENUE | | | | MIDDLETOWN | OH | 45042-2367 |
| WILLIS, DAVID R | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| WILLIS, DAVID S | 6260 NORTH RD | | | | BURTCHVILLE | MI | 48059-2305 |
| WILLIS, DAVID SAMUEL | 714 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| WILLIS, DEBORAH B | 40612 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| WILLIS, DENITA M | 15989 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| WILLIS, DIANE | 20124 STOTTER ST | | | | DETROIT | MI | 48234-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS, DONALD D | 7205 NORMA ST | | | | FORT WORTH | TX | 76112-5825 |
| WILLIS, DORIS M | 1287 E WALTON BLVD APT 101 | | | | PONTIAC | MI | 48340-1567 |
| WILLIS, EARL L | 6019 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458-2733 |
| WILLIS, ELIZABETH M | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| WILLIS, EVELYN M | 1043 GROVE HILL DRIVE | | | | BEAVERCREEK | OH | 45434-5905 |
| WILLIS, FELICIA | 7721 BURRWOOD #A | | | | SAINT LOUIS | MO | 63121 |
| WILLIS, GARRY A | 2553 WALKER WOODS CT NW | | | | WALKER | MI | 49544-8300 |
| WILLIS, GEORGE R | 1120 WOODSIDE DR | | | | FLINT | MI | 48503-5341 |
| WILLIS, GERALD L | 380 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| WILLIS, GLENDA ASHLEY | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| WILLIS, GLORIA | 1008 S ELLIS ST | | | | CAPE GIRARDEAU | MO | 63703-7811 |
| WILLIS, GLORIA | | | | | | | |
| WILLIS, HAROL | 24 MEADOWLAKE DR | | | | DOWNINGTOWN | PA | 19335-2139 |
| WILLIS, HERMAN E | 43 HILTON AVE. | | | | YOUNGSTOWN | OH | 44507-4507 |
| WILLIS, IRIS S | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 |
| WILLIS, J C | 2277 S GROVE ST APT 724E | | | | YPSILANTI | MI | 48198-9251 |
| WILLIS, JACINTA A | 2691 ELIZABETH DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9621 |
| WILLIS, JACOB ANDREW | 915 COLLEGE STREET | | | | FORT WAYNE | IN | 46802-5909 |
| WILLIS, JAMES A | 1808 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| WILLIS, JAMES C | 5657 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137-3330 |
| WILLIS, JAMES W | 2691 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| WILLIS, JASON | 3851 BECKETT RIDGE DR | | | | HUMBLE | TX | 77396-4023 |
| WILLIS, JEFFREY D | 15783 TRUMBULL DR | | | | MACOMB | MI | 48044-5018 |
| WILLIS, JENNIFER L | 10199 E AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-2600 |
| WILLIS, JEROELYNN HUDSON | 24331 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-1570 |
| WILLIS, JERRY LEE | 5611 PONDEROSA DR | | | | SHELBY TOWNSHIP | MI | 48316-4249 |
| WILLIS, JOHN R | 756 DREON DR | | | | CLAWSON | MI | 48017-1177 |
| WILLIS, JOSEPH S | 6852 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5030 |
| WILLIS, JOYCE M | 22035 KENOSHA ST | | | | OAK PARK | MI | 48237-2653 |
| WILLIS, KARLA B | 4316 APACHE DR | | | | BURTON | MI | 48509-1414 |
| WILLIS, KEITH B | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| WILLIS, KENNETH D | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| WILLIS, KENNETH G | 60773 62ND AVE | | | | HARTFORD | MI | 49057-9642 |
| WILLIS, KIM M | 302 E RUTH AVE | | | | FLINT | MI | 48505-2898 |
| WILLIS, KIMBERLY S | 977 BALDWIN AVE | | | | SHARON | PA | 16146-2511 |
| WILLIS, LARRY A | 626 W COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-8360 |
| WILLIS, LENA ELAINE | 10535 VILLA DR | | | | BRIGHTON | MI | 48114-7606 |
| WILLIS, LETOY | | | | | | | |
| WILLIS, LEWIS J | 2342 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| WILLIS, LINDA C | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| WILLIS, LINDSEY | 3919 17TH ST | | | | ECORSE | MI | 48229-1381 |
| WILLIS, LONNIE R | 16222 HEMLOCK DRIVE | | | | NEWALLA | OK | 74857-5505 |
| WILLIS, LORAINE | PO BOX 385 | | | | WELLSTON | OK | 74881-0385 |
| WILLIS, MAE | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744-0744 |
| WILLIS, MARK CRAIG | 4701 CRANBERRY CT | | | | INDIANAPOLIS | IN | 46221-3202 |
| WILLIS, MARK DUANE | 13063 GLEASON RD | | | | THREE RIVERS | MI | 49093-9209 |
| WILLIS, MARK S | 5606 RICE PL | | | | HUBER HEIGHTS | OH | 45424-4323 |
| WILLIS, MARVIN E | 466 MILL ST | | | | LINCOLN PARK | MI | 48146-2846 |
| WILLIS, MARY J | 4619 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4022 |
| WILLIS, MAXINE E | UPPR | 3065 LIVINGSTON ROAD | | | CLEVELAND | OH | 44120-3238 |
| WILLIS, MICHAEL P | 6 ARLINDA CT | | | | MIDDLETOWN | DE | 19709-6807 |
| WILLIS, MICHELLE HILLS | 227 HOLIDAY CIRCLE, LARCHMONT ESTATES | | | | SAVANNAH | GA | 31419 |
| WILLIS, NICOLE D | 1406 FIELD ST | | | | DETROIT | MI | 48214-2322 |
| WILLIS, RANDALL C | 218 N FULTON | | | | PARKER CITY | IN | 47368 |
| WILLIS, RAYMOND EUGENE | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, RAYMOND H | 6325 HIGHWAY Z | | | | HOUSTON | MO | 65483-2224 |
| WILLIS, RAYMOND J | 201 N GILBERT ST | | | | INDEPENDENCE | MO | 64056-1651 |
| WILLIS, REBEKAH D | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| WILLIS, RICHARD | 5627 VICTORIAN WAY | | | | SPRINGFIELD | OH | 45503-5762 |
| WILLIS, RICHARD | 4160 ORCHARD DR NE | | | | MOSES LAKE | WA | 98837-1271 |
| WILLIS, RICHARD E | 230 LONGMONT LANE | | | | AUSTIN | TX | 78737-4589 |
| WILLIS, RITA L | 39453 CHAMPION CT | | | | NORTHVILLE | MI | 48168-4320 |
| WILLIS, ROBERT J | 13071 BRIERSTONE DR | | | | STERLING HTS | MI | 48312-1605 |
| WILLIS, ROBERT R | 1436 N SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| WILLIS, ROBERT RICHARD | 344 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9202 |
| WILLIS, ROBERT S | 10644 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1660 |
| WILLIS, ROGER A | APT 55 | 739 HITZFIELD STREET | | | HUNTINGTON | IN | 46750-1794 |
| WILLIS, ROGER B | 13719 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9176 |
| WILLIS, RON L | 8508 PLACKER PL | | | | OKLAHOMA CITY | OK | 73159-6245 |
| WILLIS, RONALD J | 1205 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73139-2603 |
| WILLIS, RONALD W | 638 EARICK RD | | | | MANSFIELD | OH | 44903-7713 |
| WILLIS, SHERI A | 1146 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4751 |
| WILLIS, SHERNITA EYVETTE | 1213 LEE WHATLEY DR | | | | LITHONIA | GA | 30058-6287 |
| WILLIS, SIDNEY | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| WILLIS, STEVEN MICHAEL | 1067 FAITH DR NE | | | | TOWNSEND | GA | 31331-7731 |
| WILLIS, TA-TASHA | 3534 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5678 |
| WILLIS, THOMAS W | 410 JOANN LANE | | | | MIAMISBURG | OH | 45342-5342 |
| WILLIS, TRACY A | PO BOX 19465 | | | | OKLAHOMA CITY | OK | 73144-0465 |
| WILLIS, VANESSA L | 4619 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4022 |
| WILLIS, VASSAR O | 2316 N AND SOUTH RD | | | | SAINT LOUIS | MO | 63114-5330 |
| WILLIS, VERNA R | 304 LAWNCREST AVENUE | | | | DAYTON | OH | 45427-1929 |
| WILLIS, VERNEIL | 2011 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| WILLIS, WALTER L | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| WILLIS, WAYNE A | APT 322 | 1380 AVON LANE | | | N LAUDERDALE | FL | 33068-5820 |
| WILLISCH, GARY | 2775 GUYAN AVE | | | | HUNTINGTON | WV | 25702-1141 |
| WILLISON, JUDITH A | 566 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| WILLISON, RONALD BLAIR | 1321 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-4143 |
| WILLISTON INDUSTRIAL SUPPLY | CORPORATION | ATTN: JAMES R SCHEELE | PO BOX 2477 | | WILLISTON | ND | 58802-2477 |
| WILLISTON, JOHN W | PO BOX 58208 | | | | OKLAHOMA CITY | OK | 73157-8208 |
| WILLISTON, SCOTT L | 698 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4495 |
| WILLIT, JOHN DERRICK | 309 HARRIETT ST | | | | ARLINGTON | TX | 76010-2232 |
| WILLITH HOUSTON | 7324 ALTUS LOOP | | | | SHREVEPORT | LA | 71106-4616 |
| WILLITS, SCOTT S | 20416 SCHICK RD | | | | DEFIANCE | OH | 43512-8518 |
| WILLITS, STUART MAURICE | 4415 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612-2352 |
| WILLIW DAWSON | PO BOX 1604 | | | | RAHWAY | NJ | 07065-7604 |
| WILLKIE FARR & GALLAGHER | ONE CITICORP CENTER | 153 E 53RD ST | | | NEW YORK | NY | 10022 |
| WILLKIE HAYNES | 2910 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| WILLKIE TAYLOR | 37 NE 64TH ST | | | | OKLAHOMA CITY | OK | 73105-1232 |
| WILLKOMM, WILLIAM C | PO BOX 123 | | | | FORT ATKINSON | WI | 53538-0123 |
| WILLLI KRENKE | 704 S ARBOR ST | | | | BAY CITY | MI | 48706-5105 |
| WILLMAN, CYNTHIA M | 12089 INA DR. | #92 | | | STERLING HTS | MI | 48312 |
| WILLMAN, GREGORY EDWARD | 7085 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| WILLMAN, JASON E | 306 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| WILLMANN, MATTHEW | 7681 E 100 S | | | | HARTFORD CITY | IN | 47348-9029 |
| WILLMANN, MICHAEL C | 22677 SHADOWGLEN DR | | | | FARMINGTON HILLS | MI | 48335-3654 |
| WILLMANN, RANDALL A | 971 E 300 N | | | | HARTFORD CITY | IN | 47348-9205 |
| WILLMANN, TIMOTHY WAYNE | 597 S 1000 E | | | | MARION | IN | 46953-9612 |
| WILLMER DAVIS | 13195 SHERIDAN | | | | MONTROSE | MI | 48457 |
| WILLMER J GUMM | 5108 HIGHWAY 2017 | | | | BEATTYVILLE | KY | 41311-9560 |
| WILLMITCH, MICHAEL J | 3828 PALMETTO DR | | | | YOUNGSTOWN | OH | 44511-3425 |
| WILLMITCH, ROBERT J | 4046 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLMON HALL | 2804 22ND AVE | | | | NORTHPORT | AL | 35476-3841 |
| WILLMON POWELL | 5409 MCCLELLAN ST | | | | DETROIT | MI | 48213-3093 |
| WILLMON PULLEN | 557 DENVER ST | | | | LANSING | MI | 48910-3437 |
| WILLMON, ALYNN J | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| WILLMON, TERRI L | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| WILLNEFF JR, JAMES W | 20133 FINLEY ST | | | | CLINTON TWP | MI | 48035-3470 |
| WILLNER | 3622 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 |
| WILLNER BEVERLY | 243 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216-1107 |
| WILLO ABSTON | 845 POWELL RD | | | | MERIDIAN | MS | 39301-8941 |
| WILLO HAWKINS | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | | | LANSING | MI | 48911 |
| WILLO TRUCKING INC | 37115 CODE AVE | | | | WILLOUGHBY | OH | 44094-6337 |
| WILLODEAN BAKER | 18675 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| WILLODEAN COOK | 104 HILLSBORO RD | | | | MOULTON | AL | 35650 |
| WILLODEAN DUGUAY | APT 4 | 556 DOVER STREET | | | MOUNT MORRIS | MI | 48458-1576 |
| WILLODEAN FARNO | 27 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |
| WILLODEAN GRAND | 4083 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| WILLODEAN HOLLANDER | 473 BELTON ST | | | | GARDEN CITY | MI | 48135-3137 |
| WILLODEAN KINNEY | 2314 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| WILLODEAN MC CULLOCH | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| WILLODEAN STEPHEN | 64 N SUMMIT RIDGE DR | | | | WILLIFORD | AR | 72482-7002 |
| WILLODEAN THRASHER | 7602 OAK GROVE LN | | | | NORTHPORT | AL | 35473-8232 |
| WILLODINE LOWERY | 4470 9TH ST TRLR 31 | | | | ECORSE | MI | 48229-1902 |
| WILLODYNE DISMON | 4166 E 146TH ST | | | | CLEVELAND | OH | 44128-1867 |
| WILLODYNE MOORE | 20063 CORINTH RD | | | | PITTSBURG | IL | 62974-1448 |
| WILLODYNE SUTELA | 1951 BASELINE RD | | | | LESLIE | MI | 49251-9609 |
| WILLORA KING | 1211 NW 1ST ST | | | | NEWCASTLE | OK | 73065-4008 |
| WILLOUGHBY HILLS AUTO CARE | 34801 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44094-9103 |
| WILLOUGHBY, ANDREW C | 1768 DICKEYS MILL ROAD | | | | MAMMOTH CAVE | KY | 42259-8453 |
| WILLOUGHBY, BILLY EDMAN | 4205 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| WILLOUGHBY, DUANE B | 1711 TRICORN CT | | | | POTTERVILLE | MI | 48876-9530 |
| WILLOUGHBY, FRANK C | 398 BIRDS NEST LN | | | | MASON | MI | 48854-1149 |
| WILLOUGHBY, GREGORY BERNARD | 155 URBAN ST | | | | BUFFALO | NY | 14211-1331 |
| WILLOUGHBY, JACK D | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 |
| WILLOUGHBY, JONATHAN M | 9520 YO-PITTSBURGH RD | | | | NEW MIDDLETOWN | OH | 44442 |
| WILLOUGHBY, KENNETH W | 305 APRIL WAY | | | | BOWLING GREEN | KY | 42104-7515 |
| WILLOUGHBY, MARK | 706 QUAIL CT | | | | COLUMBIA | TN | 38401-8066 |
| WILLOUGHBY, NATHAN G | 1016 DUSHANE ST | | | | NEW CASTLE | PA | 16101-4742 |
| WILLOUGHBY, REBECCA L | 7761 DAWSON DR SE | | | | WARREN | OH | 44484-3007 |
| WILLOUGHBY, RICHARD ARNOLD | 3338 W HOBSON AVE | | | | FLINT | MI | 48504-1465 |
| WILLOUGHBY, RICHARD D | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| WILLOUGHBY, RICHARD E | APT 3 | 132 COOL CREEK BOULEVARD | | | CARMEL | IN | 46032-5314 |
| WILLOUGHBY, STEVEN C | 333 SENATOR DR | | | | MIDDLETOWN | DE | 19709-8023 |
| WILLOVENE PLANT | 937 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| WILLOW CREEK ASSOCIATION | CUSTOMER SERVICE DEPT | PO BOX 3188 | | | BARRINGTON | IL | 60011-3188 |
| WILLOW KUGLER | APT 187 | 12500 SOUTH WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73170-5968 |
| WILLOW M FRAZIER | CGM IRA CUSTODIAN | 3494 BLUE JAY CIRCLE | | | PINETOP | AZ | 85935-8448 |
| WILLOW M FRAZIER | T.O.D. WILLIAM M. FRAZIER JR. | T.O.D. SHAWN E. WENDLING | SUBJECT TO STA TOD RULES | 3494 BLUE JAY CIRCLE | PINETOP | AZ | 85935-8448 |
| WILLOW MOTOR SALES CORP | 145 S MAIN ST | | | | PORT CHESTER | NY | 10573-4639 |
| WILLOW ROWLEY | 273 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| WILLOW RUN BUSINESS CENTER I LLC | ATTN GERALD J KOSTIENY | 1603 W 16TH ST | | | OAK BROOK | IL | 60523 |
| WILLOW RUN BUSINESS CENTER I, LLC | ATTENTION MANAGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER I, LLC | ATTN: MANANGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER II LLC | ATTN GERALD J KOSTIENY | 1603 W 16TH ST | | | OAK BROOK | IL | 60523 |
| WILLOW RUN COMMUNITY SCHOOLS | ATTN BUSINESS OFFICE | 235 SPENCER LN | | | YPSILANTI | MI | 48198-4247 |
| WILLOW RUN EMPLOYE FEDERAL CU | 48225 MICHIGAN AVE | | | | CANTON | MI | 48188-2202 |
| WILLOW RUN HIGH SCHOOL BAND | 235 SPENCER LN | WILLOW RUN HIGH SCHOOL | | | YPSILANTI | MI | 48198-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLOW RUN MIDDLE SCHOOL | FIRST LEGO LEAGUE | | | | YPSILANTI | MI | 48198-4247 |
| WILLOW SUNOCO | 1301 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3307 |
| WILLOWDEAN RICHARDS | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| WILLPAK INDUSTRIES LTD | 2030 SPEERS ROAD | | | OAKVILLE ON L6L 2X8 CANADA | | | |
| WILLPAK INDUSTRIES LTD. | DAVID KING | 2030 SPEERS RD. | | ETOBICOKE ON CANADA | | | |
| WILLRODT MOTOR CO., INC. | WILLIAM WILLRODT | 115 S COURTLAND ST | | | CHAMBERLAIN | SD | 57325-1503 |
| WILLRODT MOTOR CO., INC. | 115 S COURTLAND ST | | | | CHAMBERLAIN | SD | 57325-1503 |
| WILLS ANDY | APT 258 | 8080 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2929 |
| WILLS CHEVERLOT | 337 MAIN STREET EAST | | | GRIMSBY CANADA ON L3M 5N9 CANADA | | | |
| WILLS CLIFFORD | 18006 BROOKNOLL DRIVE | | | | HOUSTON | TX | 77084-5948 |
| WILLS JOHN | FLYNN, KATHLEEN | | | | | | |
| WILLS JOHN | WILLS, JOHN | | | | | | |
| WILLS JR, ROBERT WILLIAM | 1091 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| WILLS JR., FRANK O. | APT 8 | 3457 RANGELEY STREET | | | FLINT | MI | 48503-2980 |
| WILLS MAXINE | WILLS, MAXINE | | | | | | |
| WILLS POINT CHEVROLET | 620 HOUSTON ST | | | | WILLS POINT | TX | 75169-2716 |
| WILLS TRUCKING CO | JOHN PLASKY III | 3185 COLUMBIA RD | | | RICHFIELD | OH | 44286-9622 |
| WILLS WILLIAM | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLS, ANDREW C | APT 258 | 8080 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2929 |
| WILLS, BERNADETTE MARIE | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| WILLS, BRADFORD A | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| WILLS, BRIAN | 2002 E MONROE PIKE | | | | MARION | IN | 46953-2612 |
| WILLS, BRIANNE | 591 LOUSER ROAD | | | | LEBANON | PA | 17042-4825 |
| WILLS, CHARLES W | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| WILLS, DAVID E | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| WILLS, DAWN M | 23 WILLIS | | | | EROS | LA | 71238 |
| WILLS, DONALD T | 8459 GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |
| WILLS, DOROTHY L | 4280 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3190 |
| WILLS, ERIC RUFUS | 6652 HIDDEN KNOLLS COURT | | | | DAYTON | OH | 45449-3453 |
| WILLS, GARY LORIN | 10340 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| WILLS, GWENDOLYN MARIE | 1381 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| WILLS, JACK H | 8571 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| WILLS, JACLYN S | APT 10 | 7360 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8942 |
| WILLS, JASON J | 16870 WARD ST | | | | DETROIT | MI | 48235-4235 |
| WILLS, JENNIFER L. | 48693 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| WILLS, JONATHAN D | 2805 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4661 |
| WILLS, KIMBERLY ANN | 160 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4108 |
| WILLS, LADELL | 101 COVE LN | | | | DESTREHAN | LA | 70047-2138 |
| WILLS, LARRY BRAD | 7187 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9763 |
| WILLS, LINDSAY SHANNON | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| WILLS, MARY R | 924 SOUTH BEACH ST | | | | DAYTONA BEACH | FL | 32114-5504 |
| WILLS, PAUL A | 2019 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| WILLS, ROBERT WAYNE | 3301 CLAIRMONT ST | | | | FLINT | MI | 48503-6617 |
| WILLS, ROGER L | 14 GREENCLIFF DRIVE | | | | UNION | OH | 45322-3132 |
| WILLS, ROY G | 32 DOGWOOD LN | | | | SAINT PETERS | MO | 63376-2549 |
| WILLS, SABRINA L | APT 202 | 720 KIMBERLY | | | LAKE ORION | MI | 48362-2962 |
| WILLS, SHERRY A | 5109 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| WILLS, THERMAN J | 2901 BELAIRE DR | | | | LANSING | MI | 48911-1624 |
| WILLS, TIMOTHY | | | | | | | |
| WILLS, TIMOTHY N | 561 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2571 |
| WILLS, WANDA F | 327 W. STATE STREET | | | | TRENTON | OH | 45067-1425 |
| WILLS, WILLIAM ALLAN | 5075 CURTISS DR | | | | LAPEER | MI | 48446-9653 |
| WILLS, WILLIAM CHARLES | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLS, WILLIAM R | 7847 LOIS CIRCLE | APT. 227A | | | DAYTON | OH | 45459-5459 |
| WILLS-VAUGHN, TARAISA | 23 CHARNWOOD DR | | | | PITTSBURGH | PA | 15235-5250 |
| WILLSCHAM JAMES | 1410 S COUNTY ROAD 2 E | | | | MONTE VISTA | CO | 81144-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLSEY ROBERT | WILLSEY, ROBERT | EMBARCADERO CENTER WEST, 275 BATTERY STREET, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| WILLSEY ROBERT | WILLSEY, LOIS | EMBARCADERO CENTER WEST, 275 BATTERY STREET, 30TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| WILLSON KYOKO | 709 N INDIGO TER | | | | JACKSONVILLE | FL | 32259-4466 |
| WILLSON, DARIK C | 235 KENWAY DR | | | | LANSING | MI | 48917-3036 |
| WILLSON, DICK D | 19583 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| WILLSON, JOSEPH L | 1412 AUTUMN DR | | | | MOORE | OK | 73160-7043 |
| WILLSON, RICHARD E | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| WILLSON-BAKER, LESLIE A | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| WILLSONIA INDUSTRIES LIMITED | GLENN WILLSON | 240 BOND ST. EAST | | OSHAWA ON L1H 7L3 CANADA | | | |
| WILLUWEIT, CATHERINE A | 1889 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| WILLY DRAYTON JR | PO BOX 1181 | | | | COVINGTON | GA | 30015-1181 |
| WILLY DRAYTON JR | PO BOX 1181 | | | | COVINGTON | GA | 30015-1181 |
| WILLY HEIDENREICH | 26125 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3838 |
| WILLY J. WIENER | 16 LINDEN BLVD | | | | GREATNECK | NY | 11021-1148 |
| WILLY JR, ELMER W | 5075 OAKHURST CT | | | | BAY CITY | MI | 48706-3144 |
| WILLY MARINEZ | 1459 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| WILLY THIEL | 2731 HACKBERRY LN | | | | BROWNSVILLE | TX | 78521-2729 |
| WILLY'S SERVICE CENTER | 473 DAHILL RD | | | | BROOKLYN | NY | 11218-5513 |
| WILLY, SHERYL JAYNE | 1162 LILY FIELD LN | | | | BOLINGBROOK | IL | 60440-3202 |
| WILLYS SMITH | 134 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1108 |
| WILMA A LINKEY | CGM IRA CUSTODIAN | 109 MARYMONT DRIVE | | | CROSSVILLE | TN | 38555-8021 |
| WILMA A. KASLANDER | 102 PILGRIM DRIVE | | | | CLIFTON | NJ | 07013-2548 |
| WILMA A. KASLANDER | CGM IRA CUSTODIAN | 102 PILGRIM DRIVE | | | CLIFTON | NJ | 07013-2548 |
| WILMA A. KASLANDER | 102 PILGRIM DRIVE | | | | CLIFTON | NJ | 07013-2548 |
| WILMA ABEL F | 1408 W DECKARD DR | | | | MITCHELL | IN | 47446-1047 |
| WILMA ABERNATHY | 1013 TORRINGTON LN | | | | FREEBURG | IL | 62243-2637 |
| WILMA AGIN | 301 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5704 |
| WILMA ALBRECHT | 729 LORI DR APT 205 | | | | PALM SPRINGS | FL | 33461-1254 |
| WILMA ALLUMS | 434 WALTER LYONS RD | | | | MINDEN | LA | 71055-9309 |
| WILMA ALMASI | 6851 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 |
| WILMA ANDERSON | 584 BURK CT | | | | MOUNTAIN HOUSE | CA | 95391-1135 |
| WILMA ANDERSON | 7230 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7769 |
| WILMA ANSELL | ROAD 1 BOX 200A | | | | DAWSON | PA | 15428 |
| WILMA ASBURY | APT E | 1 RUE ROYALE | | | DAYTON | OH | 45429-1475 |
| WILMA B HOMRIGHAUSEN | 37495 SOMERSET ROAD | | | | LACYGNE | KS | 66040-4024 |
| WILMA BAKER | 9995 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| WILMA BAKER | PO BOX 572 | | | | MONETTE | AR | 72447-0572 |
| WILMA BAKER | 8083 WARD ST | | | | DETROIT | MI | 48228-2713 |
| WILMA BALIKO | 4247 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| WILMA BARKLEY | 1852 GUATEMALA BLVD # A | | | | WINTER HAVEN | FL | 33881-2726 |
| WILMA BASSETT | 44800 CLARE BLVD | C/O STEVEN C BASSETT | | | PLYMOUTH | MI | 48170-3804 |
| WILMA BATES | 15 E MAIN ST | C/O CHARLES BATES | | | FLEMINGTON | NJ | 08822-1207 |
| WILMA BATES | 101 JENKINS HILL RD | | | | ALEXANDRIA | TN | 37012-5001 |
| WILMA BEARDSLEY | PO BOX 222 | | | | HEIDRICK | KY | 40949-0222 |
| WILMA BECKER | 655 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8430 |
| WILMA BECKLEY | 95 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| WILMA BELBECK | 1140 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| WILMA BELLAND | 2212 39TH ST W | | | | BRADENTON | FL | 34205-1336 |
| WILMA BERRY | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| WILMA BEST | 4912 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| WILMA BILLINGS | 184 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| WILMA BODENHORN | 5801 WEST BETHEL AVE | APT 505 | | | MUNCIE | IN | 47304 |
| WILMA BOLES | 424 NORRIS DR | | | | ANDERSON | IN | 46013-3933 |
| WILMA BOWLBY | 1072 S STATE ROAD 213 | | | | TIPTON | IN | 46072-8728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA BOWLIN | 1893 ALLEN RD | | | | NILES | MI | 49120-7300 |
| WILMA BOWYER | 812 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1725 |
| WILMA BRADFORD | PO BOX 205 | | | | MOULTON | AL | 35650-0205 |
| WILMA BRADFORD | 5385 JUNE IVEY ROAD NORTHWEST | | | | BETHLEHEM | GA | 30620-4712 |
| WILMA BRADLEY | 305 S EAST ST APT 4 | | | | PLAINFIELD | IN | 46168-1278 |
| WILMA BRASHEAR | 3017 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| WILMA BRAUTIGAM | 804 S BORDERS AVE | | | | MARISSA | IL | 62257-1916 |
| WILMA BRAYFIELD | 303 RIDGEBURY DR | | | | XENIA | OH | 45385-3939 |
| WILMA BREWINGTON | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| WILMA BRINKMOELLER | 3360 SCIOTO DR | | | | NEWTOWN | OH | 45244-3134 |
| WILMA BRITTENUM | 634 ROBINSON RD | | | | CAMPBELL | OH | 44405-2032 |
| WILMA BROADRICK | 1264 BLACKBURN LN | | | | TULLAHOMA | TN | 37388-6254 |
| WILMA BROWN | 6214 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| WILMA BROWNING | 312 N PEARL ST | | | | PAOLA | KS | 66071-1240 |
| WILMA BRYAN | 15731 19 MILE RD APT 119 | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| WILMA BRYANT | 194 RAINBOW DR # 9420 | | | | LIVINGSTON | TX | 77399-1094 |
| WILMA BUCHANAN | 2274 NW SUMMERFIELD DR | | | | LEES SUMMIT | MO | 64081-1943 |
| WILMA BUCHTE | 744 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| WILMA BUMP | 3421 RANDOM RD | | | | KALAMAZOO | MI | 49004-1878 |
| WILMA BURTON | 489 GROSS ST | | | | NEW CARLISLE | OH | 45344-2802 |
| WILMA CADLE | 3412 W 151ST ST | | | | CLEVELAND | OH | 44111-2101 |
| WILMA CALVERT | 343 NEWCASTLE VIS | | | | MCDONOUGH | GA | 30253-8700 |
| WILMA CAMPBELL | 942 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| WILMA CARENDER | 34721 ELLENAN AVE | | | | ACTON | CA | 93510-1326 |
| WILMA CARNES | 6181 YELLOW BIRCH CT | | | | AVON | IN | 46123-8235 |
| WILMA CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| WILMA CARPENTER | 707 DRESSER DR | | | | ANDERSON | IN | 46011-1109 |
| WILMA CARR | 1007 NE 67TH ST | | | | GLADSTONE | MO | 64118-3533 |
| WILMA CARTER | PO BOX 324 | | | | BEAN STATION | TN | 37708-0324 |
| WILMA CARTER | 7756 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9287 |
| WILMA CASPER | 1204 RIDGECREST DR | | | | WINDER | GA | 30680-4252 |
| WILMA CASTLE | 1039 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3103 |
| WILMA CHAMBERLAIN | 4460 S SUMMERTON RD | | | | MOUNT PLEASANT | MI | 48858-9116 |
| WILMA CICERO | 2107 N 114TH TER | | | | KANSAS CITY | KS | 66109-7511 |
| WILMA CLAWSON | 317 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1871 |
| WILMA CLEMENTS | 515 N MAIN ST | | | | FORTVILLE | IN | 46040-1029 |
| WILMA CLODFELTER | 5025 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| WILMA CLOUSE | 1629 E COLE RD | | | | DOYLE | TN | 38559-1043 |
| WILMA COATES | 1716 PARKAMO AVE | | | | HAMILTON | OH | 45011-4610 |
| WILMA COCHRAN | 1191 BARBARA DR | | | | GREENWOOD | IN | 46143-1037 |
| WILMA COFFMAN | 1380 N FURMAN AVE | | | | INDIANAPOLIS | IN | 46214-3409 |
| WILMA COLE | 980 WILMINGTON AVE APT 103 | | | | DAYTON | OH | 45420-4601 |
| WILMA COLLIER | RR 1 BOX 111 | | | | JONESVILLE | VA | 24263-9731 |
| WILMA COLYER | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| WILMA COMPLIMENT | 1907 PATTON DR | | | | SPEEDWAY | IN | 46224-5354 |
| WILMA CONNELLY | 3360 REAR RT#75 | | | | HUNTINGTON | WV | 25704 |
| WILMA COTTRELL | 415 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| WILMA COULTER | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| WILMA COUNTS | 657 BRIARWOOD DR | | | | VASSAR | MI | 48768-1403 |
| WILMA COX | 7679 TORTUGA DR | | | | DAYTON | OH | 45414-1776 |
| WILMA CRAFTON | PO BOX 347 | | | | CARLISLE | IN | 47838-0347 |
| WILMA CRAMER | 638 EAST COUNTY ROAD 16 | | | | TIFFIN | OH | 44883-8609 |
| WILMA CRISWELL | 16715 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| WILMA CROCKETT | 912 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4230 |
| WILMA CRONOVER | PO BOX 84 | | | | GREENWAY | AR | 72430-0084 |
| WILMA CROSBY | 7766 HARCOURT SPRINGS PL | | | | INDIANAPOLIS | IN | 46260-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA CROWLEY | 26 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120-6546 |
| WILMA CURTIS | 12590 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| WILMA CWYNAR | 1014 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| WILMA D CAMPBELL | 942 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| WILMA DALY | 2114 CONDE ST | | | | JANESVILLE | WI | 53546-5739 |
| WILMA DANE | 910 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1037 |
| WILMA DARNALL | 1150 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| WILMA DARR | 11330 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3235 |
| WILMA DAVIDSON | 206 E ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| WILMA DAVIS | 4534 EASTMAN AVE | | | | DAYTON | OH | 45432-1428 |
| WILMA DELARATTA | 1107 TOD AVE | | | | GIRARD | OH | 44420-1858 |
| WILMA DELK | 1105 S LANCASTER RD | | | | MUNCIE | IN | 47302-9243 |
| WILMA DENNY | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| WILMA DESCHO | 7581 NORTH BASS LAKE AVENUE | | | | HARRISON | MI | 48625-8693 |
| WILMA DILL | 3132 MOUNDS RD | | | | ANDERSON | IN | 46016-5877 |
| WILMA DILLINGHAM | 7731 HILLSDALE DRIVE | | | | HALE | MI | 48739-8955 |
| WILMA DINGESS | 1102 MAPLE LEAF LN NW | | | | GRAND RAPIDS | MI | 49534-7951 |
| WILMA DOMKE | STAR RTE 2 BOX 1015 | | | | BRANSON | MO | 65616 |
| WILMA DONAT | 1476 ROAD 188 | | | | ANTWERP | OH | 45813-9325 |
| WILMA DOUGLAS | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| WILMA DOWDELL | 411 S RANGELINE RD | | | | ANDERSON | IN | 46012-3803 |
| WILMA DREES | 411 KENNISON AVE | | | | NEW CARLISLE | OH | 45344-1312 |
| WILMA DUBY | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| WILMA DULIN | 230 N CHERRY ST | | | | EATON | OH | 45320-1854 |
| WILMA DYKES | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| WILMA E ARBUCKLE | CGM IRA CUSTODIAN | 4989 MULHOLLAND DRIVE | | | LAKE OSWEGO | OR | 97035-4393 |
| WILMA E CIABURRI | 31 WOODLOT ROAD | | | | WAYNE | NJ | 07470-2731 |
| WILMA EASTON | 5800 PLEASANT RIDGE RD | | | | SPARTA | TN | 38583-7416 |
| WILMA EATON | 116 LONG DRIVE AVE | | | | REPUBLIC | MO | 65738-2031 |
| WILMA EBERSOLE | 1286 JAYBEE AVE | | | | DAVENPORT | FL | 33897-5494 |
| WILMA EBLE | 1800 MAIN ST | | | | BALTIMORE | MD | 21227-5012 |
| WILMA EGGLESTON | 646 RAMSEY GREEN RD | | | | MANCHESTER | TN | 37355-7085 |
| WILMA EIDSON | 7101 STRICKLAND ST APT 404 | | | | DOUGLASVILLE | GA | 30134-7032 |
| WILMA EINSELEN | 2476 W BROADWAY | | | | BUNKER HILL | IN | 46914-9488 |
| WILMA ELLIOTT | 131 RAINBOW CIR | | | | COLUMBIA | TN | 38401-2321 |
| WILMA ELLIS | 116 MUIR CT | | | | GRASS VALLEY | CA | 95945-5655 |
| WILMA ELLIS | 821 S 2ND AVE | | | | ALPENA | MI | 49707-3803 |
| WILMA ELLIS | 37430 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7792 |
| WILMA ELLIS | 560 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| WILMA ELY | 1201 N EVERGREEN RD APT 4016 | | | | SPOKANE VALLEY | WA | 99216-5099 |
| WILMA EMBREE | 6617 E 450 N | | | | VAN BUREN | IN | 46991-9714 |
| WILMA ENDERBY | 1520 COUNTY ROAD 500 E | | | | SHILOH | OH | 44878-9018 |
| WILMA ENGLAND | 7506 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3344 |
| WILMA ENGLISH | 4302 FRANKLIN GOLDMINE RD | | | | CUMMING | GA | 30028-4879 |
| WILMA EUDALY | 2421 EMERALD PINES LANE | | | | WESTFIELD | IN | 46074-9388 |
| WILMA EWING | 2601 SHAWNEE DR | | | | ANDERSON | IN | 46012-1329 |
| WILMA FAIRCHILD | 405 RILEY RD | | | | NEW CASTLE | IN | 47362-1608 |
| WILMA FANN | 1018 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| WILMA FILLMORE | 7138 LEAF CIRCLE LOT 141 | | | | MOUNT MORRIS | MI | 48458 |
| WILMA FITE | 1817 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| WILMA FODOR | 28 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| WILMA FORD | 411 E 4TH ST | | | | LA FOLLETTE | TN | 37766-3708 |
| WILMA FRANCK | PO BOX 92 | | | | STOCKTON | NJ | 08559-0092 |
| WILMA FRANK | 3591 S. CO. RD. 200 W. | | | | KOKOMO | IN | 46902 |
| WILMA FRUTH | 787 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| WILMA FRYMAN | 2816 SWIGART RD | | | | KETTERING | OH | 45440-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA FUQUA | 595 CLEAR VALLEY RD | | | | COOKEVILLE | TN | 38501-8091 |
| WILMA G HIMES | 25324 GREEN HERON DR | | | | LEESBURG | FL | 34748-7812 |
| WILMA G KESLER AND | SANDRA J HODGE JT TEN | 1120 E DAVIS DR #C531 | | | TERRE HAUTE | IN | 47802 |
| WILMA G MARCHANT | 237 MONROE ST | | | | CARLETON | MI | 48117-9130 |
| WILMA GAARDER | 409 SOUTH SECOND ST | | | | OSAGE | IA | 50461 |
| WILMA GAINES | 11732 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3065 |
| WILMA GALINIS | 3857 YORKLAND DR NW APT 3 | | | | COMSTOCK PARK | MI | 49321-8834 |
| WILMA GARNETT | 100 MELVILLE PL | | | | GEORGETOWN | KY | 40324-2071 |
| WILMA GARRETT | 3 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| WILMA GAY | 5130 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1541 |
| WILMA GENTHER | 3115 E 20TH ST | | | | WHITE CLOUD | MI | 49349-8951 |
| WILMA GERBER | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| WILMA GEROW | 416 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILMA GETTLE | 2877 NE 161ST PL | | | | CITRA | FL | 32113-4546 |
| WILMA GIBSON | 2302 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| WILMA GIFFIN | 5403 WEA DR | | | | KOKOMO | IN | 46902-5472 |
| WILMA GILLIAM | 3508 N 50TH ST | | | | FORT SMITH | AR | 72904-3862 |
| WILMA GILLOTT | 8716 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| WILMA GIRTON | 521 ZEPHYR WAY | | | | WESTFIELD | IN | 46074-9795 |
| WILMA GLAZIER | 289 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| WILMA GORDON | 2614 N MADELIA ST | | | | SPOKANE | WA | 99207-4942 |
| WILMA GREEN | 1505 AZALEA PARK LANE | | | | MONTGOMERY | AL | 36106-3285 |
| WILMA GREEN | 12685 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7178 |
| WILMA GREENWOOD | 70 PECAN DR S | | | | KERRVILLE | TX | 78028-8208 |
| WILMA GRIM | PO BOX 401 | | | | BLOOMFIELD | MO | 63825-0401 |
| WILMA GROSS | # 3C | 1256 NORTH 400 WEST | | | MARION | IN | 46952-9236 |
| WILMA GUSTIN | 430 E 495 S | | | | WOLCOTTVILLE | IN | 46795-9044 |
| WILMA GUTWEIN | 2058 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3213 |
| WILMA HAINES | 1915 INTER CIRCLE | | | | CRESTHILL | IL | 60435 |
| WILMA HALCOMB | 479 E LOMAR AVE | | | | CARLISLE | OH | 45005-3381 |
| WILMA HALCOMB | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| WILMA HALL | 1850 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| WILMA HALL | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873 |
| WILMA HALL | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| WILMA HAMMOND | 28011 JOHNSON RD UNIT 11 | | | | TOMBALL | TX | 77375-3361 |
| WILMA HARDY | 110 HUGHES RD | | | | GREENWOOD | SC | 29646-9486 |
| WILMA HARLAN | 6045 WARWICK ST | | | | DETROIT | MI | 48228-3956 |
| WILMA HARMON | APT A | 6519 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3016 |
| WILMA HARRISON | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| WILMA HARTSELL | 1010 W FLORAL ST | | | | NEVADA | MO | 64772-1226 |
| WILMA HASSELER | 10192 LORRAINE LN | | | | CYPRESS | CA | 90630-4556 |
| WILMA HAULK | PO BOX 73 | | | | GOSPORT | IN | 47433-0073 |
| WILMA HAYES | 5629 TWP RD 103 | | | | MOUNT GILEAD | OH | 43338 |
| WILMA HAZEN | 1150 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| WILMA HEADLEY | 50 JENNIFER DR | | | | GLEN CARBON | IL | 62034-3056 |
| WILMA HEATER | 33 DART RD | | | | CRAIGSVILLE | WV | 26205-8779 |
| WILMA HELMS | 632 S GRANT ST | | | | BROWNSBURG | IN | 46112-1607 |
| WILMA HELSLEY | 1485 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1134 |
| WILMA HENNE | PO BOX 235 | | | | BAD AXE | MI | 48413-0235 |
| WILMA HERREN | 6110 CYPRESS GARDENS BLVD APT 128 | | | | WINTER HAVEN | FL | 33884-4131 |
| WILMA HERRON | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| WILMA HESS | 1361 LOOP RD | | | | GERRARDSTOWN | WV | 25420-3585 |
| WILMA HICKS | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| WILMA HILL | 2158 LAKEVIEW BLDG #10 #264 | | | | YPSILANTI | MI | 48198 |
| WILMA HIMES | 25324 GREEN HERON DR | | | | LEESBURG | FL | 34748-7812 |
| WILMA HINTON | 5716 N WALTON ST | | | | WESTLAND | MI | 48185-8122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA HOAG | 6045 HANNA LAKE AVE SE | | | | CALEDONIA | MI | 49316-8364 |
| WILMA HOBBS | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| WILMA HOBSON | 8486 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| WILMA HOFFMAN | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| WILMA HOLLAND | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| WILMA HOLLENBAUGH | PO BOX 292 | | | | JAMESTOWN | CO | 80455-0292 |
| WILMA HOLMES | 280 E 244TH ST APT 103 | | | | EUCLID | OH | 44123-1457 |
| WILMA HOOKS | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| WILMA HOSCH | 144 N WOODLAND DR | | | | DORAVILLE | GA | 30340-1424 |
| WILMA HOUK | 4227 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| WILMA HOUK | 175 CHILLICOTHE AVE #116 | THE LAURELS | | | HILLSBORO | OH | 45133 |
| WILMA HOUSE | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402-9635 |
| WILMA HOWARD | 1035 OAKMONT AVE | | | | HAMILTON | OH | 45013-3831 |
| WILMA HUMAN | 721 CHERRY ST | | | | GALION | OH | 44833-2406 |
| WILMA HUTZLER | 279 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| WILMA INGOLD | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| WILMA IRWIN | 142 PHEASANT RD | | | | CLINTON | TN | 37716-6662 |
| WILMA ISAAC | 20042 LINDSAY ST | | | | DETROIT | MI | 48235-2203 |
| WILMA J ALLUMS | 434 WALTER LYONS RD | | | | MINDEN | LA | 71055-9309 |
| WILMA J BRADFORD | PO BOX 205 | | | | MOULTON | AL | 35650-0205 |
| WILMA J CLEMENTS | 25126 W 8 MILE RD APT 1006 | | | | SOUTHFIELD | MI | 48033-4906 |
| WILMA J CRAFTON | PO BOX 347 | | | | CARLISLE | IN | 47838-0347 |
| WILMA J JOHNSON | 1634 FALLING WATER RD | | | | SPARTA | TN | 38583-4318 |
| WILMA J NELSON-HIGGS TTEE | FBO WILMA J NELSON-HIGGS | LIVING TRUST U/A/D 12-13-2007 | 10747 SEAVIEW LANE | | INDIANAPOLIS | IN | 46236-8738 |
| WILMA J NEUMANN TRUST | WILMA J NEUMANN TTEE | UAD SEP 23, 1992 | 1315 DANA DR | | OXFORD | OH | 45056-2566 |
| WILMA J ROBERTS | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| WILMA J RUTAN | 126 E. EDGEBROOK AVE. | | | | NEW CASTLE | PA | 16105 |
| WILMA J TUCKER | 1301 6TH ST. | | | | MOUNDSVILLE | WV | 26041-1934 |
| WILMA J WILMER | 16242 LAPPIN ST | | | | DETROIT | MI | 48205-2559 |
| WILMA JACKSON | 7517 OCEANLINE DR | | | | INDIANAPOLIS | IN | 46214-4118 |
| WILMA JACKSON | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| WILMA JAMES | 1900 LYNN DR | | | | MARTINSVILLE | IN | 46151-8451 |
| WILMA JAMES | 2412 W 400 N | C/O MICHAEL A JAMES | | | GREENFIELD | IN | 46140-8484 |
| WILMA JANES | 1800 E 650 N | | | | ALEXANDRIA | IN | 46001-8631 |
| WILMA JARED | 1688 GILSTRAP RD | | | | MORGANTOWN | KY | 42261-9169 |
| WILMA JENSEN | 3393 MCKELVEY RD APT 339 | | | | BRIDGETON | MO | 63044-2555 |
| WILMA JESSIE | 16 W JUNCTION ST | | | | GREENFIELD | IN | 46140-9061 |
| WILMA JOHNSON | 1123 MALIBU DR | | | | ANDERSON | IN | 46016-2773 |
| WILMA JOHNSON | 1634 FALLING WATER RD | | | | SPARTA | TN | 38583-4318 |
| WILMA JOHNSON | PO BOX 247 | | | | HARLAN | KY | 40831-0247 |
| WILMA JOHNSON | 1303 NOTTINGHAM RD | C/O MARY SOBIERAJ ROWAN | | | GROSSE POINTE PARK | MI | 48230-1026 |
| WILMA JONES | PO BOX 384 | | | | MATTHEWS | IN | 46957-0384 |
| WILMA JONES | 324 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| WILMA JONES | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| WILMA JONES | 154 BETHEL DR | | | | HARMONY | NC | 28634-9105 |
| WILMA KAPP | 7130 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| WILMA KASER | 1025 E CARLETON RD | | | | ADRIAN | MI | 49221-8729 |
| WILMA KASPER | 5210 NAVAJO TRL | | | | HARRISON | MI | 48625-8596 |
| WILMA KAUTZ | 3009 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| WILMA KECK | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 |
| WILMA KELLEY | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| WILMA KELLIE | 23248 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3690 |
| WILMA KERN | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| WILMA KIELIAN | 2702 INDEPENDENCE AVENUE | | | | KENNETT | MO | 63857-7544 |
| WILMA KILGORE | 2015 N AVERILL AVE | | | | FLINT | MI | 48506-3002 |
| WILMA KIMBERLIN | 194 E BOWMAN CIR | | | | LA FOLLETTE | TN | 37766-4922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA KINCAID | 10558 S WALDEN PKWY APT 1 | | | | CHICAGO | IL | 60643-2638 |
| WILMA KING | 955 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686-4244 |
| WILMA KINZY | 8664 GATEWOOD DR | | | | NORTH RIDGEVILLE | OH | 44039-4371 |
| WILMA KIRK | G-4437 FAIRWOOD DR | | | | BURTON | MI | 48529 |
| WILMA KLIMKIEWICZ | 7692 DELAWARE DR | | | | MIDDLEBRG HTS | OH | 44130-7013 |
| WILMA KNOPP | 2201 SE 29TH ST | | | | OKEECHOBEE | FL | 34974-6488 |
| WILMA KOCH | PO BOX 86 | | | | MANCHESTER | MI | 48158-0086 |
| WILMA KOHAKE | 4203 FRASIER LN | | | | PACE | FL | 32571-6249 |
| WILMA KOWALSKI | 2458 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| WILMA KULIN | 7296 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9290 |
| WILMA L OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| WILMA LAND | 648 BROADSWORD LN | | | | GRAND PRAIRIE | TX | 75052-3468 |
| WILMA LANDRY | 6932 DESMOND RD | | | | WATERFORD | MI | 48329-2814 |
| WILMA LANE | 1208 WAGGONER DR | | | | RUSHVILLE | IN | 46173-1062 |
| WILMA LARKIN | 1409 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| WILMA LARSEN | 513 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| WILMA LAWMAN | PO BOX 6895 | | | | KOKOMO | IN | 46904-6895 |
| WILMA LAYCOCK | FALL CREEK RETIREMENT VILLAGE | 625 E WATER ST | | | PENDLETON | IN | 46064 |
| WILMA LEACH | 29219 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9622 |
| WILMA LEE | 8125 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64118-1202 |
| WILMA LEE | 1245 S L ST APT 2 | | | | ELWOOD | IN | 46036-2757 |
| WILMA LESLIE | 1333 HAZEL ST | | | | BALTIMORE | MD | 21226-1329 |
| WILMA LEWIS | G 1118 W ROWLAND | | | | FLINT | MI | 48507 |
| WILMA LIKES | 1390 N DELANEY WAY | | | | MERIDIAN | ID | 83642-5680 |
| WILMA LOFFER | # 118 | 795 BARDSHAR ROAD | | | SANDUSKY | OH | 44870-1505 |
| WILMA LOGAN | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068-4861 |
| WILMA LOKASH | 2104 ROBBINS AVE | | | | NILES | OH | 44446-3971 |
| WILMA LONG | 6027 SUSANNA DR | | | | GRAND PRAIRIE | TX | 75052-8746 |
| WILMA LOPEZ | 48 AMBLER N L | | | | FALLING WTRS | WV | 25419 |
| WILMA LOVE | 3221 S GENESEE RD | | | | BURTON | MI | 48519-1423 |
| WILMA LUEBBERSMAN | 4697 GALAXY LANE | | | | CINCINNATI | OH | 45244-1409 |
| WILMA LUKAT | PO BOX 7481 | | | | FORT MYERS | FL | 33911-7481 |
| WILMA LUMBERT | 1731 QUENTIN AVE | | | | LANSING | MI | 48910-1153 |
| WILMA M JONES | 9787 WEST LINCOLN ROAD | | | | RIVERDALE | MI | 48877-9777 |
| WILMA M OWEN | CGM IRA CUSTODIAN | 11078 E ASHLAN | | | SANGER | CA | 93657-9322 |
| WILMA MARCHANT | 237 MONROE ST | | | | CARLETON | MI | 48117-9130 |
| WILMA MARTENEY | 2743 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9443 |
| WILMA MASLOWSKI | 182 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| WILMA MASON | 1416 HUTCHINS DR | | | | KOKOMO | IN | 46901-1976 |
| WILMA MATHIS | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| WILMA MATHIS | 1429 SNOWBIRD LN | | | | O FALLON | MO | 63366-3202 |
| WILMA MAURER | 58265 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| WILMA MAXWELL | 9151 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| WILMA MAXWELL | 310 NW ST | | | | LEBANON | IN | 46052 |
| WILMA MAYHLE | PO BOX 712 | 30 MAIN ST | | | CLARKSVILLE | PA | 15322-0712 |
| WILMA MC DANIEL | 27334 YALE ST | | | | INKSTER | MI | 48141-2581 |
| WILMA MCBRIDE | 1047 E 174TH ST | | | | CLEVELAND | OH | 44119-3105 |
| WILMA MCKENZIE | 188 GLADYS RD | | | | COLUMBUS | OH | 43228-1784 |
| WILMA MCMULLEN | 5590 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9563 |
| WILMA MCPIKE | 1510 CLINIC DR | WEST VIEW NURSING AND REHAB CENT | | | BEDFORD | IN | 47421-3530 |
| WILMA MEEKS | 13446 AGNES ST | | | | SOUTHGATE | MI | 48195-1841 |
| WILMA MEHLER | 2997 MOUNT TABOR ROAD | | | | WAVERLY | OH | 45690-9093 |
| WILMA MERRITT | 15753 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3818 |
| WILMA MICHAELS | 3612 FAR HILLS AVE | | | | KETTERING | OH | 45429-2504 |
| WILMA MILLER | 304 REINDL DR | | | | CRESTLINE | OH | 44827-1138 |
| WILMA MILLER | 904 CORNELL RD | | | | KOKOMO | IN | 46901-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA MILLER | 4320 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1805 |
| WILMA MINNIX | 6162 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8214 |
| WILMA MITCHELL | 6217 RAMEY AVE | | | | FORT WORTH | TX | 76112-8056 |
| WILMA MOORE | 1956 N FAIRFIELD RD APT 108 | | | | DAYTON | OH | 45432-2755 |
| WILMA MOORE | 6200 WALDON ROAD | | | | CLARKSTON | MI | 48346-2237 |
| WILMA MOORE | 250 W GRAND AVE APT B207 | | | | RAHWAY | NJ | 07065-4122 |
| WILMA MOORE | PO BOX 342 | | | | MAPLE RAPIDS | MI | 48853-0342 |
| WILMA MORRIS | 3980 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3634 |
| WILMA MOSLEY | 1825 BRUCE LN | | | | ANDERSON | IN | 46012-1907 |
| WILMA MUELLER | 5348 ROYALFIELD DR | | | | SAINT LOUIS | MO | 63129-2315 |
| WILMA MUNSEY | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 |
| WILMA MURPHY | 5208 CHAMPAGNE DR | | | | FLINT | MI | 48507-2937 |
| WILMA MYER | 1620 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5053 |
| WILMA MYERS | 1665 GRAND BAY DR | | | | OREGON | OH | 43616-1153 |
| WILMA NASH | 1443 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| WILMA NEWBURN | 1809 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |
| WILMA NEWTON | 23336 OAK CLUSTER DR | | | | SORRENTO | FL | 32776-8149 |
| WILMA NICHOLS | 15785 MAY ST | | | | SMITHVILLE | MO | 64089-8552 |
| WILMA NISWONGER | 7457 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9214 |
| WILMA NOONAN | 2 PROSPECT ST | | | | HIGH BRIDGE | NJ | 08829-2007 |
| WILMA NOPPERT | 2263 PIN OAK CT NW | | | | GRAND RAPIDS | MI | 49504-2592 |
| WILMA NORMAN | G-5151 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| WILMA NORTH | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| WILMA NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| WILMA O PARKER TTEE | WILMA O PARKER FAMILY TRUST | DTD 9-15-93 | 3120 NW 61 PLACE | | OKLAHOMA CITY | OK | 73112-4213 |
| WILMA OBERG | 12817 SE 73RD ST | | | | OKLAHOMA CITY | OK | 73150-7404 |
| WILMA OHLINGER | 1013 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612-8903 |
| WILMA OSTRANDER | 10720 S RAUCHOLZ RD | | | | BRANT | MI | 48614-9709 |
| WILMA OSTRANDER | 8465 N MASON RD | | | | WHEELER | MI | 48662-9742 |
| WILMA OWENS | 5056 BUNKER RD | | | | MASON | MI | 48854-9732 |
| WILMA OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| WILMA P WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| WILMA PALMER | 35858 SCHLEY ST | | | | WESTLAND | MI | 48186-4245 |
| WILMA PARKER | 3919 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2325 |
| WILMA PARKER | 1266 GRAYSTONE DR | | | | DAYTON | OH | 45427-2141 |
| WILMA PARTON | 309 FULTON DR | | | | KINGS MOUNTAIN | NC | 28086-3704 |
| WILMA PATRICK | 18180 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4518 |
| WILMA PATTERSON | 2252 BASELINE RD APT 6 | | | | GRAND ISLAND | NY | 14072-1713 |
| WILMA PATTON | 13736 HIGHWAY 62 EAST | | | | ASH FLAT | AR | 72513-9708 |
| WILMA PAXTON | 31194 US HIGHWAY 136 | | | | MARYVILLE | MO | 64468-7259 |
| WILMA PAYEUR | 143 PAYEUR RD | | | | ANN ARBOR | MI | 48108-9749 |
| WILMA PAYNE | 3211 APPLE VALLEY DR | | | | HOWARD | OH | 43028-8094 |
| WILMA PAZDRIC | 7644 SOUTHLAND DR | | | | MENTOR ON THE LAKE | OH | 44060-3252 |
| WILMA PERNICE | 1469 MAXWELL AVE NW | | | | WARREN | OH | 44485-2169 |
| WILMA PETROPOULOS | PO BOX 777 | | | | MOUNT VERNON | TX | 75457-0777 |
| WILMA PETROWSKI | 5 RITENOUR DR | | | | CONNELLSVILLE | PA | 15425-3883 |
| WILMA PHILLABAUM | 205 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| WILMA PIERCE | 445 KARENLAW LN | | | | CINCINNATI | OH | 45231-2727 |
| WILMA PINION | 1662 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4846 |
| WILMA POLASKE | 3166 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| WILMA POLLMAN | 409 W 9TH ST | | | | GEORGETOWN | IL | 61846-1420 |
| WILMA PORTER | 7118 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| WILMA POTTER | P 0 BOX 1742 | | | | BOWLING GREEN | KY | 42101 |
| WILMA POTTER | 1020 DORTON CRK | | | | JENKINS | KY | 41537-8204 |
| WILMA POTTER | PO BOX 1742 | | | | BOWLING GREEN | KY | 42102-1742 |
| WILMA POWELL | 410 STANLEY AVE | | | | ANDALUSIA | AL | 36420-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA PRATT | 11115 MIDDLEBURG DECATUR RD | | | | SCOTTS HILL | TN | 38374-5145 |
| WILMA PRESTON | 4331 STEINWAY DR | | | | DAYTON | OH | 45416 |
| WILMA PRESTON | 301 5TH ST | | | | NEW CASTLE | DE | 19720-5944 |
| WILMA PRIESMAN | 4296 CARLYSLE RD | | | | CHARLOTTE | MI | 48813 |
| WILMA QUIGLEY | 4215 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| WILMA R CRAWFORD | GAIL CASTURO JT TEN | 212 SUNSET DR | | | MCKEESPORT | PA | 15131-1934 |
| WILMA R TERRY AND | ROBERT D TERRY | 52 TIMBERLINE DRIVE | | | LEOLA | PA | 17540-1123 |
| WILMA R TERRY AND | ROBERT D TERRY | 52 TIMBERLINE DRIVE | | | LEOLA | PA | 17540-1123 |
| WILMA RAMSEY | 4221 VICTORIA DR | | | | FORT SMITH | AR | 72904-6357 |
| WILMA RAYL | 2915 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| WILMA REDMAN | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| WILMA REECE | 9122 E ROCKY LAKE DR | | | | SUN LAKES | AZ | 85248-7319 |
| WILMA REEVES | 64 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| WILMA REISZ | 5441 COOPERS LN | | | | LORAIN | OH | 44053-4433 |
| WILMA RESER | 6536 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| WILMA REYNOLDS | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| WILMA REYNOLDS | 1343 SPRINGDALE DR APT 5 | | | | SANDUSKY | OH | 44870-4239 |
| WILMA REYNOLDS | 2519 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5399 |
| WILMA RHODES | 4319 W MAIN ST | C/O ROSIE COBBERT | | | TAMPA | FL | 33607-4122 |
| WILMA RICE | 913 E CEDAR ST APT 27 | | | | STANDISH | MI | 48658-9195 |
| WILMA RICHEY | 458 W GREEN ST | | | | FRANKFORT | IN | 46041-1352 |
| WILMA RIDDLE | 64220 LOWE PLANK RD | | | | LENOX | MI | 48050-2409 |
| WILMA RIFE | 2322 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8663 |
| WILMA RILEY | 262 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1735 |
| WILMA ROBERTS | 5248 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2522 |
| WILMA ROBINSON | 8401 S KOLB RD UNIT 57 | | | | TUCSON | AZ | 85756-9613 |
| WILMA ROGERS | 2041 ALBANY ST | | | | BEECH GROVE | IN | 46107-1407 |
| WILMA ROMINGER | 1512 S 25TH ST | | | | ELWOOD | IN | 46036-3027 |
| WILMA ROSE | 3810 WIEMAN RD | | | | BEAVERTON | MI | 48612-8722 |
| WILMA ROSEMOND | 1409 S FRANKLIN AVE | | | | FLINT | MI | 48503-2876 |
| WILMA ROSS | PO BOX 156 | | | | SWAYZEE | IN | 46986-0156 |
| WILMA ROY | 1902 BROOKFILLE CT | | | | MUNCIE | IN | 47302 |
| WILMA RUTAN | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| WILMA SARGENT | 25301 RIVER CREST DR | | | | LEESBURG | FL | 34748-7422 |
| WILMA SCHERFFIUS | 2273 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-4053 |
| WILMA SCHINI | PO BOX 1503 | | | | LOS FRESNOS | TX | 78566-1503 |
| WILMA SEABORN | 4592 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9727 |
| WILMA SEARS | 2008 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2078 |
| WILMA SEWELL | 6243 ADAMSON DR | | | | WATERFORD | MI | 48329-3003 |
| WILMA SHARPNACK | 35 GLENNA ST | | | | NEWPORT | OH | 45768-5132 |
| WILMA SHENBERGER | BOX 2368 CO RD 2175 RT 1 | | | | LOUDONVILLE | OH | 44842 |
| WILMA SHERRILL | 2906 VANDAUER RD | | | | CROSSVILLE | TN | 38555 |
| WILMA SHUPPERD | 828 E NORTH E ST | | | | GAS CITY | IN | 46933-1224 |
| WILMA SILVERS | 1916 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| WILMA SIMPSON | 28 MOCKINGBIRD LN | | | | CLARKSVILLE | AR | 72830-9606 |
| WILMA SIMPSON | 43 ISBON RD | | | | ELDON | MO | 65026-4866 |
| WILMA SIMPSON | 821 GEORGIA AVE | | | | SAINT CLOUD | FL | 34769-3562 |
| WILMA SINKS | 833 OGDEN RD | | | | NEW LENOX | IL | 60451-2233 |
| WILMA SLOAN | 3551 SOARING EAGLE COURT | | | | INDIANAPOLIS | IN | 46214-1468 |
| WILMA SLOAN | 2103 APPLETREE DRIVE | | | | DAYTON | OH | 45426-5028 |
| WILMA SMITH | 315 LAKE BREEZE CV | | | | EASTLAKE | OH | 44095-1965 |
| WILMA SMITH | PO BOX 395 | | | | HOLLISTER | FL | 32147-0395 |
| WILMA SMITH | 148 PARK AVE | | | | UPLAND | IN | 46989-9473 |
| WILMA SMITH | 5702 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| WILMA SMOCK | 1173 N STATEROAD #115 | | | | WABASH | IN | 46992 |
| WILMA SMOLINSKI | 2172 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA SNEED | 129 TIMBERLAKE DR | | | | AZLE | TX | 76020-4039 |
| WILMA SNOWDEN | ACCT OF WALTER SNOWDEN | 2462 CUDABACK AVE | | | NIAGARA FALLS | NY | 14303-1910 |
| WILMA SOUTHARD | 641 LEWIS RD | | | | SMITHS GROVE | KY | 42171-9213 |
| WILMA SPENCER | PO BOX 563 | | | | STOCKTON | MO | 65785-0563 |
| WILMA SPURGEON | PO BOX 442 | | | | HOHENWALD | TN | 38462-0442 |
| WILMA ST CLAIR | 1860 RIDGEWOOD RD | | | | WADSWORTH | OH | 44281-8500 |
| WILMA STALLO | 6112 RIVER RD | | | | BROOKVILLE | IN | 47012-7907 |
| WILMA STALLWORTH | 2462 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1910 |
| WILMA STANLEY | 10275 W WINDSOR RD | C/O ELAINE BAILEY | | | FARMLAND | IN | 47340-9034 |
| WILMA STEWART | 11320 HARTWELL STREET | | | | DETROIT | MI | 48227-3443 |
| WILMA STEWART | 925 HIGHWAY P | | | | PARK HILLS | MO | 63601-9302 |
| WILMA STEWART | 11320 HARTWELL ST | | | | DETROIT | MI | 48227-3443 |
| WILMA STONE | 8844 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1611 |
| WILMA STOUT | 4540 S CO RD - 800 E | | | | GREENTOWN | IN | 46936 |
| WILMA STROMSKY | OFC | 1923 EAST JOYCE BOULEVARD | | | FAYETTEVILLE | AR | 72703-5293 |
| WILMA SULLIVAN | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 |
| WILMA SWARENS | PO BOX 163 | | | | HUME | MO | 64752-0163 |
| WILMA SWEETIN | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| WILMA SWINDLE | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| WILMA TAFT | 41 FIORD DR | | | | EATON | OH | 45320-2605 |
| WILMA TANNER | 7071 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| WILMA TAYLOR | 601 AVALON DR SE | | | | WARREN | OH | 44484-2181 |
| WILMA TAYLOR | 339 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1366 |
| WILMA TAYLOR | PO BOX 7413 | | | | FLINT | MI | 48507-0413 |
| WILMA TESTORELLI | 2810 W CENTURY BLVD | | | | CITRUS SPRINGS | FL | 34434-4815 |
| WILMA THACKER | 5307 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6864 |
| WILMA THEISS | 1733 CHANTILLY DRIVE | | | | MAUMEE | OH | 43537-2605 |
| WILMA THOMAS | 329 N GOULD ST | | | | OWOSSO | MI | 48867-2416 |
| WILMA THOMPSON | 17886 FLEMING ST | | | | DETROIT | MI | 48212-1054 |
| WILMA THOMPSON | 51 PCR 844 | | | | PERRYVILLE | MO | 63775-8488 |
| WILMA TILLMAN | 17167 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3470 |
| WILMA TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| WILMA TODD | 26241 LAKE SHORE BLVD APT 2151 | | | | EUCLID | OH | 44132-1148 |
| WILMA TORRES-WIRTH | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8601 |
| WILMA TRAMMELL | 15321 SEINE CIR | | | | IRVINE | CA | 92604-3141 |
| WILMA TREMBLAY | 7126 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| WILMA TRIPLETT | 1435 LYLE ST | | | | BURTON | MI | 48509-1640 |
| WILMA TUCK | 3034 LOST PINE WAY | | | | PORTAGE | MI | 49024-2396 |
| WILMA TUCKER | 2028 S MADISON AVE | | | | ANDERSON | IN | 46016-4047 |
| WILMA TURNER | 504 N YALE ST | | | | DURAND | MI | 48429-1320 |
| WILMA UMBER | 10080 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| WILMA V COULTER | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| WILMA VANDUSER | 1774 ELEANOR ST | | | | LOWELL | MI | 49331-9674 |
| WILMA VANHORN | PO BOX 204 | | | | BRADNER | OH | 43406-0204 |
| WILMA VICKERS | PO BOX 343 | | | | WELLSTON | OK | 74881-0343 |
| WILMA VOCKE | PO BOX 252 | | | | EAST STONE GAP | VA | 24246-0252 |
| WILMA VOGLER | 6730 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424-7033 |
| WILMA VORHEES | 5423 SUSANNA DR | | | | BOSSIER CITY | LA | 71112-4948 |
| WILMA WADE | 855 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| WILMA WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| WILMA WALKER | 35 KELLY CREEK DR | | | | ODENVILLE | AL | 35120-5049 |
| WILMA WALLS | 6661 SILVERSTREAM AVE APT 1075 | | | | LAS VEGAS | NV | 89107-1168 |
| WILMA WARD | 50 CARTIER AISLE | | | | IRVINE | CA | 92620-5711 |
| WILMA WARD | 31422 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4929 |
| WILMA WARFEL | 126 W ESTATE ST | | | | ANDERSON | IN | 46013-3829 |
| WILMA WARMOUTH | 518 E COURT ST | | | | PARIS | IL | 61944-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA WATKINS | 20050 BALTREE COURT | | | | GROSSE POINTE | MI | 48236-2301 |
| WILMA WATSON | 2411 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1353 |
| WILMA WEATHERS | 669 HART RD | | | | DALLAS | GA | 30157-5474 |
| WILMA WEBB | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| WILMA WEHMEYER | 102 SHARON ST N | | | | ROSEBUD | MO | 63091-1007 |
| WILMA WEST | 6171 BERT KOUNS INDUSTRIAL LOOP APT G104 | | | | SHREVEPORT | LA | 71129-5010 |
| WILMA WHITE | 3513 COMANCHE AVE | | | | FLINT | MI | 48507-1894 |
| WILMA WHITE | 1318 MOUNDVIEW AVE | | | | COLUMBUS | OH | 43207-3269 |
| WILMA WHITMORE | PO BOX 61344 | | | | DAYTON | OH | 45406-9344 |
| WILMA WHITMORE | 558 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1330 |
| WILMA WIDENER | 694 VAN DYKE WAY | | | | GREENWOOD | IN | 46142-4811 |
| WILMA WIDENER | 801 MAPLE ST | | | | TIPTON | IN | 46072-1141 |
| WILMA WILCENSKI | 4427 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| WILMA WILCHER | PO BOX 1375 | 175 HILLTOP DRIVE | | | LIBERTY | KY | 42539-1375 |
| WILMA WILLHOITE | PO BOX 727 | | | | GRAND BLANC | MI | 48480-0727 |
| WILMA WILLIAMS | 965 GLENN BRIDGE RD SE | | | | ARDEN | NC | 28704-9739 |
| WILMA WILLIAMS | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILMA WILLIAMS | 5150 PLATT SPRINGS RD LOT 25 | | | | LEXINGTON | SC | 29073-9609 |
| WILMA WILLIAMS | 6962 NEW RD | | | | YOUNGSTOWN | OH | 44515-5513 |
| WILMA WILLIAMS | 1000 LEDRO ST | | | | CINCINNATI | OH | 45246-1805 |
| WILMA WILLIAMS | 716 FRANKLIN ST | | | | SWEET SPRINGS | MO | 65351-1406 |
| WILMA WILLIAMSON | 1511 S OAK ST | | | | PLATTSBURG | MO | 64477-9500 |
| WILMA WILMER | 16242 LAPPIN ST | | | | DETROIT | MI | 48205-2559 |
| WILMA WILSON | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WILMA WINDELL | 9889 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| WILMA WITHAM | 162 CIRCLE DR | | | | FRANKLIN | IN | 46131-1220 |
| WILMA WOOD | 3910 S BAYTREE LN | | | | BLOOMINGTON | IN | 47401-9757 |
| WILMA WOOLEY | 2013 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5239 |
| WILMA Y POTTER | 1152 RAMBLING RD | | | | YPSILANTI | MI | 48198-3171 |
| WILMA YORK | 3319 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9416 |
| WILMA YORK | 6026 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| WILMA YOUNG | 2333 N ELM ST | | | | MIAMI | OK | 74354-1454 |
| WILMA ZINK | 7829 SHRIKE CT | | | | INDIANAPOLIS | IN | 46256-1766 |
| WILMAGENE BEEMAN | 3415 HAMILTON PL | | | | ANDERSON | IN | 46013-5269 |
| WILMAGENE MATRISCIANO | 651 N ROSE DR APT D302 | | | | PLACENTIA | CA | 92870-7563 |
| WILMALYN STARKS | 1816 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-3803 |
| WILMANOWICZ, MAREK | 9215 FORESTLAWN DR | | | | PINCKNEY | MI | 48169-8518 |
| WILMAORE WILKERSON | 15752 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |
| WILMAR INC | 3336 WASHBURN AVE | | | | CHARLOTTE | NC | 28205-7025 |
| WILMAR NAEGELE | 2647 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7099 |
| WILMAR SCHMIDT | 312 EDWARD ST | | | | AUBURN | MI | 48611-9454 |
| WILMAREA HEITZ | 690 STATE ST | RM 141 | | | FRANKLIN | IN | 46131 |
| WILMEDA RODGERS | PO BOX 60 | | | | OLIVE HILL | KY | 41164-0060 |
| WILMER ADKINS | 3070 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| WILMER BALDRIDGE | 1680 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| WILMER BARBER | 10400 E PEWAMO RD LOT 21 | | | | PEWAMO | MI | 48873-9753 |
| WILMER BIBLER | 472 SUMMIT ST | | | | MARION | OH | 43302-5230 |
| WILMER BIRDWELL | 1007 HIGHWAY 487 | | | | MARTHAVILLE | LA | 71450-3217 |
| WILMER BONNER | PO BOX 352 | | | | MANSFIELD | TX | 76063-0352 |
| WILMER CLARK | 405 HOPE DR | | | | MIDDLETOWN | DE | 19709-9205 |
| WILMER CULTER PICKERING HALE & DORR LLP | BOSTON | | | | BOSTON | MA | 02109 |
| WILMER CUTLER PICKERING HALE & DORR LLP | FMLY WILMER CUTLER & PICKERING | 2445 M ST NW NM CHG 8/31/04 | | | WASHINGTON | DC | 20037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMER CUTLER PICKERING HALE & DORR LLP | FMLY WILMER CUTLER & PICKERING | 2445 M ST NW | | | WASHINGTON | DC | 20037 |
| WILMER CUTLER PICKERING HALE & DORR LLP | FMLY WILER CUTLER & PICKERING | 2445 M ST NW NM CHG 8/31/04 | | | WASHINGTON | DC | 20037 |
| WILMER CUTLER PICKERING HALE & DORR LLP | 2445 M STREET NW | | | | WASHINGTON | DC | 20037 |
| WILMER DOWIS | 1613 CRAFTON CT | | | | OKLAHOMA CITY | OK | 73159-7611 |
| WILMER FRAVER | 3715 NEWARK RD | | | | COCHRANVILLE | PA | 19330-9646 |
| WILMER G HUFFAKER | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| WILMER GARCIA | 8801 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7707 |
| WILMER GLASS | 336 WALDORF DR | | | | AUBURNDALE | FL | 33823-5834 |
| WILMER GRAY | 1285 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| WILMER GRIFFIN | 3676 ALICE DR | | | | LAUDERDALE | MS | 39335-9595 |
| WILMER GUMM | 5108 HIGHWAY 2017 | | | | BEATTYVILLE | KY | 41311-9560 |
| WILMER HAM | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| WILMER HOBSON | 1610 COUNTY ROAD 2470 | | | | SALEM | MO | 65560-6196 |
| WILMER HOLYFIELD | PO BOX 242 | | | | STERLINGTON | LA | 71280-0242 |
| WILMER HOOTEN | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| WILMER HOWARD | 128 POTOMAC DR | | | | EATON | OH | 45320-8630 |
| WILMER HUFFAKER | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| WILMER JONES JR | PO BOX 161 | | | | ELLSWORTH | OH | 44416-0161 |
| WILMER LACOUR JR | 20246 MARX ST | | | | DETROIT | MI | 48203-1383 |
| WILMER MCCARTNEY | 1112 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1024 |
| WILMER MCKAMEY | 1861 S SEASE DR | | | | PERU | IN | 46970-7193 |
| WILMER MCPHERSON | 28 GILMAN LN | | | | WILLINGBORO | NJ | 08046-3206 |
| WILMER MILLER | 938 MAYNARD RD | | | | PORTLAND | MI | 48875-1222 |
| WILMER OGG JR | 4431 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| WILMER OLDENBURG | 7265 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| WILMER PATRICK | 190 AUTUMN RD | | | | CADILLAC | MI | 49601-9191 |
| WILMER PICKELMAN JR | 10158 N GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9271 |
| WILMER R HOLYFIELD | PO BOX 242 | | | | STERLINGTON | LA | 71280-0242 |
| WILMER RICHMOND | 13063 RIPLEY RD | | | | PT PLEASANT | WV | 25550-9540 |
| WILMER SCHAEFF | 14 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| WILMER SCRIBNER | 4754 14TH ST E | | | | BRADENTON | FL | 34203-2624 |
| WILMER SIMMONS | 2658 STEYER MINE RD | | | | OAKLAND | MD | 21550-6753 |
| WILMER TANNER JR. | 311 YATE AVE. | | | | CALUMET CITY | IL | 60409 |
| WILMER WALLACE | WILMER, WALLACE | | | | | | |
| WILMER WARD | 120 ARVEL P.O. RD | | | | MC KEE | KY | 40447 |
| WILMER WEAD | 1390 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8979 |
| WILMER, DAVID L | 98 SOUTH WALNUT ST. | | | | FLETCHER | OH | 45326-9760 |
| WILMER, JESSE L | 6008 WALDWAY LN | | | | CINCINNATI | OH | 45224-2752 |
| WILMER, VANESSA A | 567 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082-2133 |
| WILMER, WANDA Y. | 431 NORTH D ST | | | | HAMILTON | OH | 45013-3117 |
| WILMER-HUTCHINS ISD | 3820 E ILLINOIS AVE | | | | DALLAS | TX | 75216-4140 |
| WILMERHALE | PO BOX 4550 | | | | BOSTON | MA | 02212-0001 |
| WILMERHALE | PO BOX 72478760 | | | | PHILADELPHIA | PA | 19170-0001 |
| WILMERS, MICHAEL J | PO BOX 367 | | | | BATH | MI | 48808-0367 |
| WILMERS, ROY ALAN | 1420 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| WILMES CHEVROLET BUICK | 2215 E BROADWAY ST | | | | ALTUS | OK | 73521-5811 |
| WILMES CHEVROLET BUICK, INC. | TIMOTHY WILMES | 2215 E BROADWAY ST | | | ALTUS | OK | 73521-5811 |
| WILMES EDWARD | WILMES, ELIZABETH | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMES EDWARD | WILMES, EDWARD | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMES SUPERSTORE, INC. | JEFFREY WILMES | 108 N VETERANS DR | | | ALTUS | OK | 73521-5404 |
| WILMES SUPERSTORE, INC. | 108 N VETERANS DR | | | | ALTUS | OK | 73521-5404 |
| WILMES, RICHARD J | 1600 HIGHWAY W | | | | FORISTELL | MO | 63348-1015 |
| WILMETTA DAVID | PO BOX 966 | | | | PARIS | IL | 61944-0966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMETTA WADDELL | 215 W STEELE ST | | | | CORYDON | IA | 50060-1243 |
| WILMINA BIESBROCK | 644 MARCIA ST SW | | | | WYOMING | MI | 49509-4015 |
| WILMINGTON ASSEMBLY | PO BOX 1512 | 810 BOXWOOD RD. | | | WILMINGTON | DE | 19899-1512 |
| WILMINGTON ASSEMBLY LOCAL PLANT MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY PLANT | PO BOX 1512 | 810 BOXWOOD RD. | | | WILMINGTON | DE | 19899-1512 |
| WILMINGTON AUTOMOTIVE INVESTORS COMPANY, LLC | JEFF GORDON | 228 S COLLEGE RD | | | WILMINGTON | NC | 28403-1610 |
| WILMINGTON BLUE/WILM | 801 SHIPYARD DR | | | | WILMINGTON | DE | 19801-5154 |
| WILMINGTON COLLEGE | 320 DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| WILMINGTON COLLEGE | 1870 QUAKER WAY | | | | WILMINGTON | OH | 45177-2473 |
| WILMINGTON COLLEGE | 3 TRIANGLE PARK DR | | | | CINCINNATI | OH | 45246-3411 |
| WILMINGTON COLLEGE | PYLE BOX 1268 | | | | WILMINGTON | OH | 45177 |
| WILMINGTON COLLEGE | BURSARS OFFICE | PO BOX 15039 | | | NEW CASTLE | DE | 19720 |
| WILMINGTON DE DIV OF REVENUE | | | | | | | |
| WILMINGTON FLOWER MARKET | SUPPLEMENT | 2307 MOUSLEY PL | C/O HAMM & ASSOCIATES | | WILMINGTON | DE | 19810-2425 |
| WILMINGTON GLASS CO | 727 S MARKET ST | | | | WILMINGTON | DE | 19801-5212 |
| WILMINGTON GLASS CO | 727 S MARKET ST | | | | WILMINGTON | DE | 19801-5212 |
| WILMINGTON MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON NAACP | PO BOX 998 | | | | WILMINGTON | DE | 19899-0998 |
| WILMINGTON NEUROLOGY | 620 STANTON CHIRSTIANA RD | METROFORM #201 | | | NEWARK | DE | 19713 |
| WILMINGTON NEWS JOURNAL (PA) | PO BOX 15505 | | | | NEW CASTLE | DE | 19720 |
| WILMINGTON PAIN & RE | 1021 GILPIN AVENUE | SUITE 101 | | | WILMINGTON | DE | 19806 |
| WILMINGTON PLANT | HOLD FOR RECONSIGNMENT | | | | WILMINGTON | DE | 19735 |
| WILMINGTON TRUST | MR. GEOFFREY J. LEWIS | RODNEY SQ N | 1100 N. MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO | ATTN TRUST TAX SECTION | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 FIRST STEP) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 N MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO. AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | ATTN FEES & PAYMENTS UNITS | 1100 N MARKET ST | RODNEY SQUARE N 11 24 99 KW | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | OWNER TRUSTEE | RODNEY SQUARE STREET | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTRATION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTRATION | RODNEY SQ N | 1100 NORTH MARKET SREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | RODNEY SQ N | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINSTRATION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | 1100 N MARKET ST | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATOR | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATR TRUST ADMINISTRATION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATOR | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTARTION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ROBERT THON | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-1) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-3) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-2) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, AND FIRST SECURITY BANK, N.A. | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE | UNDER TRUST AGREMENT DATED MAY 29, 1999 | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, OWNER TRUSTEE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 |
| WILMORE JR, LOUIS M | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| WILMORE, JACK C | 2501 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| WILMORE, REGINALD J | 2913 SW LEWIS DR | | | | LEES SUMMIT | MO | 64081-4149 |
| WILMOT C ALDRICH JR | PO BOX 525 | | | | DEADWOOD | SD | 57732-0525 |
| WILMOT JR, HORACE V | 8955 CAMSHIRE DR | | | | JACKSONVILLE | FL | 32244-5994 |
| WILMOT JR, RICHARD A | 3785 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| WILMOT MODULAR STRUCTURES INC | 5812 ALLENDER RD | | | | WHITE MARSH | MD | 21162-1300 |
| WILMOT OLIVER | 913 KATHERINE AVE APT 206 | | | | ASHLAND | OH | 44805-3623 |
| WILMOT T ABBOTT AND | ELLEN E ABBOTT JTWROS | 65 TUCZYNSKI ROAD | | | SCHODACK LANDING | NY | 12156-2016 |
| WILMOT, NATHAN A | 302 W WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3459 |
| WILMOTH JAMES E (504851) | (NO OPPOSING COUNSEL) | | | | | | |
| WILMOTH, DIANNA L. | 7909 S HICKORY LN | | | | DALEVILLE | IN | 47334-9113 |
| WILMOTH, GARY EUGENE | 5115 TILLIMON TRL | | | | TOLEDO | OH | 43623-2258 |
| WILMOTH, SHAWN L | 15649 SUGAR MAPLE | | | | FRASER | MI | 48026-5204 |
| WILMOTH, TIMMY B | 14526 STATE ROUTE 534 | | | | SALEM | OH | 44460-9173 |
| WILMOTH, WILBURN T | 7811 S OAK DR | | | | INDIANAPOLIS | IN | 46227-5420 |
| WILMOTT, KEIFER S | 5203 FAIRINGTON VILLAGE DR | | | | LITHONIA | GA | 30038-1371 |
| WILMOUTH, CHARLES H | 1109 PATCHEN AVE | | | | WARREN | OH | 44484-4484 |
| WILMOUTH, MARGARET W | 16 E. MAGNOLIA AVE. | | | | PORT ORANGE | FL | 32127-2127 |
| WILMS, DEAN H | 412 GLENDOLA NW | | | | WARREN | OH | 44483-1251 |
| WILNA STEWART | 23 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| WILNER DR RICHARD B | 1331 NORTH SALEM WARREN ROAD | | | | NORTH JACKSON | OH | 44451-8729 |
| WILNER HOLDER JR | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| WILNITER BELLAFANT | 11659 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3442 |
| WILODEAN STRASCHEWSKI | 8233 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| WILRAE INC. | 9200 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 |
| WILRIDETRANSPORT LTD | ARROW ROAD | | GUELPH CANADA ON N1K 1T4 CANADA | | | | |
| WILS, JOSEPH W | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| WILS, VICKIE D | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| WILSCHUR DESIGN INC | 1035 S LINWOOD AVE | | | | SANTA ANA | CA | 92705-4323 |
| WILSCHUR LLC | 1035 S LINWOOD AVE | | | | SANTA ANA | CA | 92705-4323 |
| WILSE HOWARD | 341 FLAT BRANCH RD | | | | PATHFORK | KY | 40863-6533 |
| WILSECK, FRANCIS C | 7396 AFFELDT ST | | | | WESTLAND | MI | 48185-2625 |
| WILSEY HARVEY | 3639 LINDA LN | | | | RACINE | WI | 53405-4874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSEY JR, PAUL S | 663 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| WILSEY, DELORIS | 1186 SW CATES ST | | | | LAKE CITY | FL | 32024-5250 |
| WILSHIRE ROAD LLC | 4666 N WILSHIRE RD | | | | WHITEFISH BAY | WI | 53211-1260 |
| WILSHIRE ROAD, LLC | ATTN: MR. FRANK W. CAVELLI | 4666 N WILSHIRE RD | | | WHITEFISH BAY | WI | 53211-1260 |
| WILSHIRE ROAD, LLC | ATTN: FRANK CAVELLI | 10221 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2004 |
| WILSHIRE UNION 76 | 2601 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-4622 |
| WILSHIRE, GALE E | 3619 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7212 |
| WILSKI, LARIN M | 46729 WEST RIDGE DRIVE | | | | MACOMB | MI | 48044-3582 |
| WILSON        N, WANDA R | 3124 W WINDROSE DR | | | | PHOENIX | AZ | 85029-1331 |
| WILSON & BECKS | 5900 WILSHIRE BLVD STE 2000 | | | | LOS ANGELES | CA | 90036-5044 |
| WILSON & BELL | 8846 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4304 |
| WILSON & PARTNERS LLP | SUITE 2900-100, ROYAL TRUST TOWER | TORONTO DOMINION CENTRE | | TORONTO ON M5K 1G8 CANADA | | | |
| WILSON ALEXA LEE | WILSON, ALEXA LEE | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | STILLWELL, PAMELA | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | CARDEN, LISA ANN | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | STILLWELL, EMILY | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | STILLWELL, KEVIN | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALLSHOUSE | 54 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2358 |
| WILSON ANDREWS JR | 2611 KELLY LAKE RD | | | | DECATUR | GA | 30032-6495 |
| WILSON ANNA | WILSON, ANNA | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| WILSON ARMSTRONG | 23478 HILLCROFT DR | | | | CLEVELAND | OH | 44128-4904 |
| WILSON AUTO | 22A STATE RT 202 | | | | MAHWAH | NJ | 07430 |
| WILSON AUTO & TOWING | 748 JOE FRANK HARRIS PKWY SE | | | | CARTERSVILLE | GA | 30120-2468 |
| WILSON AUTO GROUP, INC. | DENNIS WILSON | 2212 S DUFF AVE | | | AMES | IA | 50010-8039 |
| WILSON BABER MD | PO BOX 44309 | | | | SHREVEPORT | LA | 71134-4309 |
| WILSON BAKER | PO BOX 18 | | | | ELKTON | OH | 44415-0018 |
| WILSON BALLARD JR | 4187 SUMMER PL | | | | SHELBY TOWNSHIP | MI | 48316-5905 |
| WILSON BANK & TRUST | WEST MAIN STREET | | | | LEBANON | TN | 37087 |
| WILSON BANKS JR | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2404 |
| WILSON BARNES | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| WILSON BILLINGSLEA JR | 24505 US HIGHWAY 431 | | | | FIVE POINTS | AL | 36855-2125 |
| WILSON BILLY | 242 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| WILSON BORROR DUNN & DAVIS LLP | 255 N D ST STE 307 | | | | SAN BERNARDINO | CA | 92401 |
| WILSON BOULEVARD VENTURE | C/O LINCOLN PROPERTY CO # 2057 | 1530 WILSON BLVD | | | ARLINGTON | VA | 22209 |
| WILSON BOWLING & SPORTING | ATTN DAVE NOVIA | 255 SHREWSBURY ST | | | WORCESTER | MA | 01604-4622 |
| WILSON BRENNINGMEYER | 15533 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| WILSON BROS., INC. | GUTHRIE WILSON | 120 W JOHN ROWAN BLVD | | | BARDSTOWN | KY | 40004-2601 |
| WILSON BROS., INC. | 120 W JOHN ROWAN BLVD | | | | BARDSTOWN | KY | 40004-2601 |
| WILSON BRYCE | WILSON, BRYCE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON BUDDY | 35541 AVENUE 13 | | | | MADERA | CA | 93636-7919 |
| WILSON BURTON | 1429 LYON ST | | | | COLUMBIA | TN | 38401-5323 |
| WILSON C BOWLING III | PO BOX 758 | | | | LA PLATA | MD | 20646-0758 |
| WILSON CARB I I I | 5031 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| WILSON CASH | PO BOX 133 | | | | CRUMP | TN | 38327-0133 |
| WILSON CASH | 42799 18TH AVE | | | | BLOOMINGDALE | MI | 49026-8740 |
| WILSON CAUDILL | 7986 W MIER 27 # 27 | | | | CONVERSE | IN | 46919 |
| WILSON CENTER ASSOCIATES MEMBERSHIP SERVICES | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 |
| WILSON CHEVROLET, INC | DATHAN WILSON | 4850 W 6TH AVE | | | STILLWATER | OK | 74074-1552 |
| WILSON CHEVROLET,INC | HYRAM WILSON | 798 US HIGHWAY 321 N | | | WINNSBORO | SC | 29180-7297 |
| WILSON CHEVROLET,INC | 798 US HIGHWAY 321 N | | | | WINNSBORO | SC | 29180-7297 |
| WILSON CHEVROLET-CADILLAC | 4850 W 6TH AVE | | | | STILLWATER | OK | 74074-1552 |
| WILSON CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-GMC TRUCK-GEO, INC. | EDDIE WILSON | 208 N MAIN ST | | | FRANKLIN | KY | 42134-1839 |
| WILSON CHIZMAR P.T. | 8114 SANDPIPER CIR STE 213 | | | | NOTTINGHAM | MD | 21236-5902 |
| WILSON CHRIS | 3810 STATESVILLE AVE | | | | CHARLOTTE | NC | 28206-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON CLARK | 12344 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| WILSON CLINT | WILSON, ALICIA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON CLINT | WILSON, CLINT | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON CLYDE | 310 MERCER WAY | | | | THE VILLAGES | FL | 32162-1138 |
| WILSON CO APPRAISAL DISTRICT TAX COLLECTOR | PO BOX 310 | | | | FLORESVILLE | TX | 78114-0310 |
| WILSON CODY | 2624 75TH ST | | | | LUBBOCK | TX | 79423-2102 |
| WILSON COMMENCEMENT PARK | 251 JOSEPH AVE | | | | ROCHESTER | NY | 14605-1911 |
| WILSON CONNER | PO BOX 211 | 210 HOUSTON ST | | | INGALLS | IN | 46048-0211 |
| WILSON COUNTY | ANNA D GONZALES TAX COLLECTOR | 2 LIBRARY LN | | | FLORESVILLE | TX | 78114-2239 |
| WILSON COUNTY APPRAISAL DISTRICT | 1611 RAILROAD ST | P O BOX 849 | | | FLORESVILLE | TX | 78114-1825 |
| WILSON COUNTY MOTORS LLC | 1310 W MAIN ST | | | | LEBANON | TN | 37087-3210 |
| WILSON COUNTY MOTORS LLC | 414 UNION ST STE 1830 | | | | NASHVILLE | TN | 37219-1786 |
| WILSON COUNTY MOTORS, LLC | 1310 W MAIN ST | | | | LEBANON | TN | 37087-3210 |
| WILSON COUNTY MOTORS, LLC | WINSTEAD BONE | 1310 W MAIN ST | | | LEBANON | TN | 37087-3210 |
| WILSON COUNTY TAX COLLECTOR | PO BOX 580328 | | | | CHARLOTTE | NC | 28258-0328 |
| WILSON COUNTY TRUSTEE | PO BOX 865 | | | | LEBANON | TN | 37088-0865 |
| WILSON CREEK WINERY & | VINEYARDS INC | 35960 RANCHO CALIFORNIA RD | | | TEMECULA | CA | 92591-5088 |
| WILSON CRIBBS & GOREN | ABE S. GOREN | 440 LOUISIANA ST STE 2200 | 440 LOUISIANA | | HOUSTON | TX | 77002-1644 |
| WILSON CURRENCE | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| WILSON DAVID | 4117 E CASCALOTE DR | | | | CAVE CREEK | AZ | 85331-5828 |
| WILSON DEARBORN | 93 DALHOUSIE AVE | | | ST CATHERINES ON L2N4X3 CANADA | | | |
| WILSON DONALD | 5482 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| WILSON DONALD | 437 GARDEN PL | | | | MARION | OH | 43302-5813 |
| WILSON DONALD E | 3955 HOLDEN DR | | | | ANN ARBOR | MI | 48103-9415 |
| WILSON DONALD E | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILSON DORIS | 10 MOHR ST | | | | QUAKERTOWN | PA | 18951-1402 |
| WILSON DOUGLAS | 269 ARAGON AVE | | | | ROCHESTER | NY | 14622-1609 |
| WILSON DWAYNE | 3799 TUSCANY CRK | | | | POLAND | OH | 44514-5348 |
| WILSON ELSER MOSKOWITZ EDELAMNAND DICKER LLP AS COUNSEL FOR | 1201 ELM ST STE 5000 | | | | DALLAS | TX | 75270-2161 |
| WILSON ELSER MOSKOWITZ EDELMAN& DICKER LLP | 415 S 6TH ST STE 300 | | | | LAS VEGAS | NV | 89101-6937 |
| WILSON ELSER MOSKOWITZ EDELMAN& DICKER LLP | 1201 ELM ST STE 5000R | | | | DALLAS | TX | 75270 |
| WILSON ENTERPRISES | 2951 SATURN ST STE A | | | | BREA | CA | 92821-6206 |
| WILSON ERNESTINE | 171 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5503 |
| WILSON EUGENE D | WILSON, EUGENE D | 721 IDAHO AVE | | | LORAIN | OH | 44052-3353 |
| WILSON EUGENE H | WILSON, EUGENE H | 2221 US HIGHWAY 27 S | | | SEBRING | FL | 33870-4936 |
| WILSON EUGENE H | WILSON, JACQUELINE E | 2221 US HIGHWAY 27 S | | | SEBRING | FL | 33870-4936 |
| WILSON FAMILY TRUST UAD 1/31/83 | STEPHEN W WILSON ROBERT B WILSON | CANDACE W SINGLETON TTEES | 2203 BERKELEY | | WICHITA FALLS | TX | 76308-1218 |
| WILSON FAUST | 6298 OPAL LN | | | | GRAND BLANC | MI | 48439-7823 |
| WILSON FAYE | 16210 SASANOA DR | | | | CORNELIUS | NC | 28031-8740 |
| WILSON FIELDS JR | 7063 RICH RD | | | | FOSTORIA | MI | 48435-9605 |
| WILSON FOSTER | APT 119 | 6851 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3935 |
| WILSON FRANCIS | 458 EASTERN PKWY | APT 1A | | | BROOKLYN | NY | 11225 |
| WILSON GAITAN | 82-46 135TH ST. AP. 6U | | | | KEW GARDENS | NY | 11435 |
| WILSON GARNER CO | 40935 PRODUCTION DR | | | | HARRISON TWP | MI | 48045-1351 |
| WILSON GARNER COMPANY | MARION CLAUCHERTY | 40935 PRODUCTION DRIVE | | | WINTER HAVEN | FL | 33882 |
| WILSON GARNER/CLAWSN | PO BOX 500 | 1621 NORTHWOOD | | | CLAWSON | MI | 48017 |
| WILSON GARNER/HARRIS | 40935 PRODUCTION DR | | | | HARRISON TWP | MI | 48045-1351 |
| WILSON GARNER/STPHNS | 465 STEPHENSON HWY | | | | TROY | MI | 48083-1130 |
| WILSON GARY | 5031 FLINTLOCK DR | | | | BURLINGTON | KY | 41005-9571 |
| WILSON GEOFFREY | DBA GREAT LAKES TECHNICAL SVCS | 510 HIGHLAND AVENUE #410 | | | MILFORD | MI | 48381 |
| WILSON GEORGE | 10114 PHOEBE LN | | | | ADELPHI | MD | 20783-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON GOINES | 5213 BROWN RD | | | | MONROE | LA | 71202-7080 |
| WILSON GOSS | 1394 LAKE DOW RD | | | | MCDONOUGH | GA | 30252-3093 |
| WILSON GREEN | 6319 HARRIET DR | | | | WATERFORD | MI | 48327-1216 |
| WILSON GROSS | 212 SPENCER FORK OLD BUCK RD | | | | JACKSON | KY | 41339-7359 |
| WILSON HALL | 5932 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-1235 |
| WILSON HARRIS | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| WILSON HARRY B & MARY JANE | 7723 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| WILSON HELM JR | 6560 JULIAN AVE | | | | SAINT LOUIS | MO | 63133-1412 |
| WILSON HEMINGWAY | 1213 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| WILSON HENAGAN | 101 W JACKSON AVE | | | | FLINT | MI | 48505-4051 |
| WILSON HENDERSON | 366 MOORE LN | | | | SPRINGVILLE | IN | 47462-5193 |
| WILSON HOOD | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| WILSON HORTON JR | 245 HUNTER CREEK DR | | | | YORK | PA | 17406-6022 |
| WILSON HUEY | 3636 SOUTH SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 |
| WILSON HUNTER | 73095 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9421 |
| WILSON II, GRAILLING | 463 LAKEWAY DR | | | | NORTH BENTON | OH | 44449-9749 |
| WILSON III, CLAYTON T | 6152 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| WILSON III, F LEE | 7413 WREN DR | | | | DAVISON | MI | 48423-7813 |
| WILSON III, LAURENCE J | 22575 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2509 |
| WILSON III, RALPH HERMAN | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| WILSON IMAGING & PUBLISHING IN | 305 N 2ND AVE | | | | UPLAND | CA | 91786-6064 |
| WILSON INDUSTRIES | PO BOX 1492 | | | | HOUSTON | TX | 77251-1492 |
| WILSON INST/BNG | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| WILSON IV, WALTER J | 2151 BEAUFAIT DR | | | | GROSSE POINTE WOODS | MI | 48236-1661 |
| WILSON JACK | 3004 PLANTERS ROW DR | | | | RICHMOND | KY | 40475-9234 |
| WILSON JAMES | 255 LUMMUS RD | | | | COVINGTON | GA | 30016-5132 |
| WILSON JAMES | 2923 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6191 |
| WILSON JAMES | 915 COOPERWOOD ST | | | | WEST POINT | MS | 39773-2146 |
| WILSON JAMES M OR ENOLA | RR 2 | | | | WARREN | OH | 44481 |
| WILSON JASON R | WILSON, JASON R | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| WILSON JEFFREY | 1501 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1609 |
| WILSON JENKINS | 211 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| WILSON JENNIFER | 9117 S 700 E | | | | LA FONTAINE | IN | 46940-9171 |
| WILSON JIM | 16205 SOUTHEAST KREDER ROAD | | | | DAYTON | OR | 97114-7029 |
| WILSON JIMMIE | 2305 MAYFIELD DRIVE | | | | MACON | GA | 31211 |
| WILSON JIMOLA | 7445 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| WILSON JOHN | 948 SILVER CREEK CIR | | | | PRATTVILLE | AL | 36066-6176 |
| WILSON JOHN | 1051 OATLAND LAKE RD | | | | PAWLEYS ISLAND | SC | 29585-7684 |
| WILSON JOHN | 16 KENILWORTH RD | | | | MINEOLA | NY | 11501-4621 |
| WILSON JOHNNY L | 4436 COUNTY ROAD 210 | | | | ALVARADO | TX | 76009-7096 |
| WILSON JOHNNY L | WILSON, JOHNNY | 165 OLD NORTH WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 |
| WILSON JONES JR | 18440 WASHBURN STREET | | | | DETROIT | MI | 48221-1930 |
| WILSON JOSEPH J | DBA QCQDESIGN & FABRICATIONLLC | 8340 SILVER LAKE RD | | | LINDEN | MI | 48451-9061 |
| WILSON JOSH | 873 SOUTH CARDIFF STREET | | | | ANAHEIM | CA | 92806-4809 |
| WILSON JR, ALFRED L | 119 EUCLID AVE | | | | BELLEVUE | OH | 44811-1043 |
| WILSON JR, ANNISE | 810 S BALLENGER HWY APT 18 | | | | FLINT | MI | 48532-3812 |
| WILSON JR, BILLY L | 182 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| WILSON JR, BUFORD | 3745 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| WILSON JR, BURGESS G | 19735 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| WILSON JR, CLAYTON T | 6152 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| WILSON JR, DAVID J | 7444 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8270 |
| WILSON JR, DOUGLAS CLIFFE | 8164 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| WILSON JR, ERNEST D | 40 WHEATON DR | | | | CHEEKTOWAGA | NY | 14225-3235 |
| WILSON JR, FRED | 120 CARDWELL DRIVE | | | | TAZEWELL | TN | 37879-4550 |
| WILSON JR, GRANVILLE | 7925 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| WILSON JR, HAROLD S | APT P | 531 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON JR, JERRY L | 6514 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9752 |
| WILSON JR, JOHN D | 2008 ALAN ST. | | | | SEBRING | FL | 33875-4558 |
| WILSON JR, JOHN S | PO BOX 9022 | GME ZURICH | | | WARREN | MI | 48090-9022 |
| WILSON JR, JOSEPH L | 2963 GREENBROOKE LN | | | | WEST BLOOMFIELD | MI | 48324-4788 |
| WILSON JR, LOUIS D | 1081 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| WILSON JR, MCKINLEY WOODROW | 2700 BAUERNWOOD AVE | | | | BALTIMORE | MD | 21234-7606 |
| WILSON JR, OSCAR L | 2404 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| WILSON JR, RAY L | 1811 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1725 |
| WILSON JR, RAYMOND L | 3083 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| WILSON JR, ROBERT J | 1 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2901 |
| WILSON JR, WALTER B | 5419 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| WILSON JR, WESLEY J | 516 BURNS RD | | | | MILFORD | MI | 48381-4408 |
| WILSON JR, WILLIAM B | 9816 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| WILSON JR, WILLIAM GARY | 304 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4868 |
| WILSON JR, WOODROW | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WILSON JR., ERNEST | 106 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| WILSON JR., JIMMY L | 3200 LUCIE ST | | | | LANSING | MI | 48911-2818 |
| WILSON JR., ROY | 20282 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| WILSON K MAGEE JR | CGM SEP IRA CUSTODIAN | 2 CROSS STREET | | | SHERBORN | MA | 01770-1275 |
| WILSON KATHLEEN | 16991 SW 266TH TER | | | | HOMESTEAD | FL | 33031-2317 |
| WILSON KENNEDY | KINNISON WILSON, LINDSY | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| WILSON KENNEDY | KINNISON WILSON, LINDSY | 4550 BELLEVIEW VALLEY VIEW BANK BUILDING SECOND FLOOR | | | KANSAS CITY | MO | 64111 |
| WILSON KENNEDY | WILSON, KENNEDY | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| WILSON KENT D | 5621 WOODVIEW DRIVE | | | | STERLING HTS | MI | 48314-2069 |
| WILSON KEVIN | 1705 HAWTHORNE LN | | | | CHARLOTTE | NC | 28205-2929 |
| WILSON KIMBERLI | 1659 LOVEWOOD RD | | | | COTTONDALE | FL | 32431-6629 |
| WILSON KIRK | PO BOX 820729 | | | | DALLAS | TX | 75382-0729 |
| WILSON KOSHABA | 423 OAKWOOD DR | | | | FLUSHING | MI | 48433-1848 |
| WILSON LEA/EDN PRARE | 7500 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 |
| WILSON LEARN/FRNKLIN | 26111 W 14 MILE RD STE 100 | | | | FRANKLIN | MI | 48025-1170 |
| WILSON LEE | 44508 PENNY CT | | | | CANTON | MI | 48187-1726 |
| WILSON LEGNION | 6010 DREW STREET | | | | LAKE CHARLES | LA | 70607-7632 |
| WILSON LEGNION | 6010 DREW STREET | | | | LAKE CHARLES | LA | 70607-7632 |
| WILSON LENNY | 6949 FREDMOOR DR | | | | TROY | MI | 48098-1728 |
| WILSON LOUISE | 8104 CLEAR RIVER LN | | | | DENTON | TX | 76210-0845 |
| WILSON LOVE | 231 PENNY RD | | | | HARDIN | KY | 42048-9004 |
| WILSON MACK | 104 E HENRY ST | | | | LINDEN | NJ | 07036-2904 |
| WILSON MAHONEY | 314 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2353 |
| WILSON MALLARD | WILSON, MALLARD | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| WILSON MANDY | PO BOX 136 | | | | ELK CITY | OK | 73648-0136 |
| WILSON MANIFOLD INC | 4700 NE 11TH AVE | | | | OAKLAND PARK | FL | 33334-3952 |
| WILSON MANIFOLDS | 4700 NE 11TH AVE | | | | OAKLAND PARK | FL | 33334-3952 |
| WILSON MARK S | JONES, MARK S | 400 TRAVIS STREET SUITE 1309 | | | SHREVEPORT | LA | 71101 |
| WILSON MARTIN | 10001 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-9654 |
| WILSON MARVIN | FARMERS INSURANCE COMPANY OF ARIZONA | 300 WEST CLARENDON SUITE 400 | | | PHOENIX | AZ | 85041 |
| WILSON MARVIN | WILSON, MARVIN | 300 W CLARENDON AVE STE 400 | | | PHOENIX | AZ | 85013-3424 |
| WILSON MAYS JR | 9960 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121-8234 |
| WILSON MELINDA | 127 CYPRESS LANE | | | | EAST PEORIA | IL | 61611-7988 |
| WILSON MELINDA | 205 SUMMER STREET | | | | CENTERVILLE | TX | 75833 |
| WILSON MICHAEL | DBA MWILSONPHOTO DOT COM | PO BOX 2407 | | | DEL MAR | CA | 92014-1707 |
| WILSON MICHAEL A | WILSON, GERALENE | 2823 BROAD RIVER ROAD | | | COLUMBIA | SC | 29210 |
| WILSON MICHAEL A | WILSON, GERALENE | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WILSON MICHAEL A | WILSON, GERALENE | 2823 BROAD RIVER RD | | | COLUMBIA | SC | 29210-6027 |
| WILSON MICHAEL A | WILSON, GERALENE | 101 MULBERRY STREET EAST PO  BOX 457 | | | HAMPTON | SC | 29924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON MICHAEL A | WILSON, MICHAEL A | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WILSON MICHAEL A | WILSON, MICHAEL A | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WILSON MICHAEL C | 850 DIEDERICH BLVD | | | | RUSSELL | KY | 41169-1807 |
| WILSON MILLER | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| WILSON MILLER | 523 HIGH ST | | | | FREMONT | OH | 43420-3409 |
| WILSON MOHR INC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478-6192 |
| WILSON MOHR INC | 10661 ROCKLEY RD | REMT CHNG MW 10/02 | | | HOUSTON | TX | 77099-3513 |
| WILSON MOTOR TRANSIT INC | 2500 S MAIN ST | | | | MIDDLETOWN | OH | 45044-7446 |
| WILSON MOTORS | 208 N MAIN ST | | | | FRANKLIN | KY | 42134-1839 |
| WILSON MOTORSPORT INC | 735 MONT CLAIR DR | | | | NORTH SALT LAKE | UT | 84054-3382 |
| WILSON MUSICK | 26485 LESLIE AVE | | | | EUCLID | OH | 44132-2527 |
| WILSON MYLES | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 |
| WILSON OLDS CADILLAC TOYOTA SCION | 2212 S DUFF AVE | | | | AMES | IA | 50010-8039 |
| WILSON PARTNERSHIP | PO BOX 3455 | | | | MCALLEN | TX | 78502-3455 |
| WILSON PAT M IV | WILSON, DALTON | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON PAT M IV | WILSON, PAT M | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON PATTERSON | PO BOX 481 | | | | LANGLEY | OK | 74350-0481 |
| WILSON PETTY KOSMO & | TURNER LLP | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON POWELL & LANG PC | PO BOX 567 | | | | BURLINGTON | VT | 05402-0567 |
| WILSON R RICE TTEE | WILSON R & BETTY L RICE REV | LIV TRUST U A DATED 3-30-98 | 11335 W TENNESSEE AVE # 112 | | YOUNGSTOWN | AZ | 85363-1168 |
| WILSON R TATUM & | CHERYL G TATUM | JT TEN | PO BOX 47 | | FROST | TX | 76641-0047 |
| WILSON RANDALL & LINDA | 1155 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9690 |
| WILSON RAYMOND | 8110 STONY BRIDGE DR | | | | NEW PORT RICHEY | FL | 34653-2355 |
| WILSON RAYMOND F | WILSON, RAYMOND F | | | | | | |
| WILSON RICHARD | 7732 NELSONS WAY | | | | NAPLES | FL | 34113-3062 |
| WILSON RICHARD M | WILSON, RICHARD M | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILSON RICHARD M | WILSON, RICHARD M | 226 WEST RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 |
| WILSON RICHARD M | WILSON, RICHARD M | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| WILSON RICHARD M | WILSON, RICHARD M | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | | WILMINGTON | DE | 19801-1813 |
| WILSON ROBERT | 1500 TANGLEWOOD DR | | | | WICHITA FALLS | TX | 76309-1434 |
| WILSON ROBERT A (413118) | SIMMONS LAW FIRM | | | | | | |
| WILSON ROBERT J | WILSON, SANDRA | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON ROBERT J | WILSON, ROBERT J | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON ROBERT L | 2801 S KING DR APT 1406 | | | | CHICAGO | IL | 60616-3445 |
| WILSON RODGERS | 714 MABEL ST | | | | KALAMAZOO | MI | 49007-2486 |
| WILSON RONALD N & ASSOCIATES | 5900 WILSHIRE BLVD STE 1430 | | | | LOS ANGELES | CA | 90036-5014 |
| WILSON ROOSEVELT | 213 E KALKASKA | | | | LAKE CITY | MI | 49651-9069 |
| WILSON ROY E CO | DBA GEORGIA CONTROL CENTER | 4020 TRADEPORT BLVD | | | ATLANTA | GA | 30354-3700 |
| WILSON RUTH | 6910 BLUE ANCHOR PT | | | | COLORADO SPRINGS | CO | 80922-1261 |
| WILSON SALES COMPANY, INC. | 1144 N UNION ST | | | | COUNCIL GROVE | KS | 66846-9360 |
| WILSON SALES COMPANY, INC. | BRUCE BOLEN | 1144 N UNION ST | | | COUNCIL GROVE | KS | 66846-9360 |
| WILSON SERVICE CENTER | 6425 SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 |
| WILSON SERVICE CENTRE | 453 WILSON AVE | | NORTH YORK ON M3H 1T9 CANADA | | | | |
| WILSON SHOOK | 8500 COUNTY ROAD 89 | | | | ANDERSON | AL | 35610-4508 |
| WILSON SIDWELL | 11057 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| WILSON SIMS | 16757 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| WILSON SOMERVILLE | 256 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| WILSON SPENCER JR | 6362 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1746 |
| WILSON SR, DAVID GLEN | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| WILSON SR, JAMES M | P.O. BOX 17406 | | | | DAYTON | OH | 45417-0406 |
| WILSON SR, JIMMY DALE | PO BOX 8547 | | | | SHREVEPORT | LA | 71148-8547 |
| WILSON SR., DALE | 31210 PORTSIDE DR APT 3208 | | | | NOVI | MI | 48377-4315 |
| WILSON STEPHANIE | 4240 LAKE MEADOW WAY | | | | LOUISVILLE | TN | 37777-3029 |
| WILSON SUSAN | PO BOX 1472 | | | | DEWEY | AZ | 86327-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON SWANEY | 22612 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-1314 |
| WILSON T. KING | CGM IRA ROLLOVER CUSTODIAN | 26716 KINGWOOD RD | | | MURRIETA | CA | 92563-4349 |
| WILSON TARA | 4783 CAMEO AVE | | | | MEMPHIS | TN | 38128-4805 |
| WILSON TECHNICAL COMMUNITY COLLEGE | PO BOX 4305 | 902 HERRING AVE | | | WILSON | NC | 27893-0305 |
| WILSON TERRENCE F | DBA CONGRESS RADIATOR & GLASS | PO BOX 12 | 909 N PARKER DR | | JANESVILLE | WI | 53547-0012 |
| WILSON TERRILLION | PO BOX 228 | | | | CANTON | NY | 13617-0228 |
| WILSON TERRY | WILSON, TERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON THOMAS | 1912 GAYNELL DRIVE | | | | SEYMOUR | IN | 47274-7442 |
| WILSON THOMAS G (419574) | SIMMONS LAW FIRM | | | | | | |
| WILSON THOMPSON | 215 MALTBY ST | | | | ROCHESTER | NY | 14606-1411 |
| WILSON TIMOTHY | 610 W MEADE DR | | | | NASHVILLE | TN | 37205-3128 |
| WILSON TIMOTHY | 2166 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| WILSON TIRE CENTER, INC. | 601 N STATE LINE AVE | | | | TEXARKANA | TX | 75501-5508 |
| WILSON TOM & JEANNE | 6617 KIOWA TRACE NORTHEAST | | | | CEDAR RAPIDS | IA | 52411-7723 |
| WILSON TONY | WILSON, VELDA | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| WILSON TONY | WILSON, TONY | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| WILSON TREE COMPANY | PO BOX 105 | | | | SHELBY | NC | 28151-0105 |
| WILSON TRUCKING CORPORATION | PO BOX 200 | | | | FISHERSVILLE | VA | 22939-0200 |
| WILSON UTC INC | 750 WALNUT AVE CN 1196 | | | | CRANFORD | NJ | 07016 |
| WILSON V WELLS | 10820 CANTERBURY LANE | | | | GRAND LEDGE | MI | 48837-9478 |
| WILSON VAN | 107 MEADOWLANDS WAY | | | | GREENVILLE | SC | 29615-4018 |
| WILSON VAN BUREN | 645 S MARIAS AVE | | | | CLAWSON | MI | 48017-1892 |
| WILSON VELMA | 1031 E HYDE PARK BLVD APT 2 | | | | CHICAGO | IL | 60615-2807 |
| WILSON VERNON JOAN L | PO BOX 9 | 614 S PARK | | | GIFFORD | IL | 61847-0009 |
| WILSON WACKERLE | 72 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-2117 |
| WILSON WAY TIRE CO., INC. | 221 N WILSON WAY | | | | STOCKTON | CA | 95205-4505 |
| WILSON WELD/WARREN | 30630 DEQUINDRE RD | P.O. BOX 218 | | | WARREN | MI | 48092-4819 |
| WILSON WELDING & MEDICAL GASESINC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| WILSON WELLING | 6129 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| WILSON WELLS | 10820 CANTERBURY LANE | | | | GRAND LEDGE | MI | 48837-9478 |
| WILSON WILLIAM | 300 GRAYS LN | | | | LANSDALE | PA | 19446-6428 |
| WILSON WINEBARGER | 205 NORMANDY DR | | | | LANSING | MI | 48906-1653 |
| WILSON WINSTON | 6410 THISTLEWOOD CT | | | | MONTGOMERY | AL | 36117-5223 |
| WILSON WORLEY & GAMBLE | PO BOX 88 | | | | KINGSPORT | TN | 37662-0088 |
| WILSON YOUNG | 260 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3418 |
| WILSON'S AUTOMOTIVE | 2414 OLD HOLLOW RD | | | | WALKERTOWN | NC | 27051-9502 |
| WILSON'S SERVICE CENTRE LTD | 28 ESSEX ST | | GUELPH ON N1H 3K8 CANADA | | | | |
| WILSON, ABDUL K | 616 LOGAN ST | | | | DEFIANCE | OH | 43512-3116 |
| WILSON, ADAM | 2901 WALBROOK TERRACE | | | | BROWNS SUMMIT | NC | 27214-9094 |
| WILSON, ALAN C | | | | | | | |
| WILSON, ALAN R | 1537 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| WILSON, ALAN WAYNE | 14032 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| WILSON, ALBERT E | 8150 FORT COOPER HOLLOW RD | | | | PRIMM SPRINGS | TN | 38476-1902 |
| WILSON, ALEXA LEE | | | | | | | |
| WILSON, ALFRED | 15302 KENTFIELD ST | | | | DETROIT | MI | 48223-1749 |
| WILSON, ALICE L | 4441 W NOSS RD | | | | BELOIT | WI | 53511-9387 |
| WILSON, ALICIA D | 14300 GLASTONBURY AVENUE | | | | DETROIT | MI | 48223-2926 |
| WILSON, ALLAN D | 149 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| WILSON, ALLEN D | 10701 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2663 |
| WILSON, ALVIN D | 17408 SE 134TH ST | | | | NEWALLA | OK | 74857-8195 |
| WILSON, AMAANIKA B | 16990 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2015 |
| WILSON, AMY L | 411 2ND AVE | | | | PONTIAC | MI | 48340-2824 |
| WILSON, ANDRE | 2058 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| WILSON, ANDREW C | 1316 PARK AVE | | | | BAY CITY | MI | 48708-6342 |
| WILSON, ANDREW M | 3210 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, ANDY CARL | 211 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4677 |
| WILSON, ANGELA | 25 WASHINGTON RIDGE RD | | | | EAST GRANBY | CT | 06026-9586 |
| WILSON, ANGIE F | 7606 LOVINS CT | | | | BLANCHESTER | OH | 45107-5107 |
| WILSON, ANN M | 5 YALE RD | COOPER FARMS | | | WILMINGTON | DE | 19808-2205 |
| WILSON, ANNIE | | | | | | | |
| WILSON, ANNIETTA | 819 EASTON ST. | | | | DAYTON | OH | 45402-5402 |
| WILSON, ANTHONY D. | 1100 WENTWOOD COURT | | | | DESOTO | TX | 75115-8023 |
| WILSON, ANTHONY J | 4174 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9379 |
| WILSON, ANTHONY THOMAS | 1719 W 14TH ST | | | | ANDERSON | IN | 46016-3020 |
| WILSON, ARNETTA M | 8812 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7420 |
| WILSON, ARTHUR B | 891 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| WILSON, ARTHUR L | 2408 ALLEY CORNER RD | | | | CLAYTON | DE | 19938-2636 |
| WILSON, ASHLEY K | 362D KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101-7267 |
| WILSON, AUDREY | 1065 E 176TH ST | | | | CLEVELAND | OH | 44119-3109 |
| WILSON, BARBARA GRIFFITH | 2024 CROCKER AVE | | | | FLINT | MI | 48503 |
| WILSON, BARBARA J | 11385 MOSCOW ROAD | | | | HANOVER | MI | 49241-9644 |
| WILSON, BARBARA M | 3766 DEMURA S.E. | | | | WARREN | OH | 44484-3725 |
| WILSON, BENJAMIN F | APT 2 | 842 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121-3461 |
| WILSON, BENNIE L | 781 BLUEGILL LAKE ROAD | | | | HARRISON | MI | 48625-8742 |
| WILSON, BERNELL E | 5740 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| WILSON, BERNIECE | 111 BROWN ST | | | | MANSFIELD | TX | 76063-1711 |
| WILSON, BERYL | 419 RANKIN | | | | ENGLEWOOD | OH | 45322-5322 |
| WILSON, BETTY H | 1100 BELCHER RD S | UNIT 680 | | | LARGO | FL | 33771-3409 |
| WILSON, BETTY J | 1022 SOUTHWORTH TER | | | | KALAMAZOO | MI | 49048-1961 |
| WILSON, BETTY JEAN | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| WILSON, BETTY JO | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| WILSON, BETTY T | 6284 HERBERT RD. | | | | CANFIELD | OH | 44406-9780 |
| WILSON, BILLIE JEAN | 6153 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| WILSON, BILLY D | 906 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2358 |
| WILSON, BILLY JOE | 1507 NORTHWOODS DR | | | | ALGER | MI | 48610-9335 |
| WILSON, BLAKE A | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, BOBBY E | 2394 FISHING FORD RD | | | | BELFAST | TN | 37019-2058 |
| WILSON, BOBBY H | 100 EAGLE CIR | | | | COMANCHE | TX | 76442-9282 |
| WILSON, BOBBY J | 42 URBAN DR | | | | ANDERSON | IN | 46011-2545 |
| WILSON, BOBBY ODEL | 1101 DR MARTIN LUTHER KING JR DR | | | | PHILADELPHIA | MS | 39350-3509 |
| WILSON, BRAD | 2722 MORAINE AVENUE | | | | DAYTON | OH | 45406-4638 |
| WILSON, BRAD L | 34 PARKWAY DR | | | | TROY | MO | 63379-2937 |
| WILSON, BRADLEY ALBERT | 10631 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| WILSON, BRADLEY C | 7335 SELMA DR | | | | FENTON | MI | 48430-9015 |
| WILSON, BRADLEY K | 17216 GREENVIEW AVE | | | | DETROIT | MI | 48219-3582 |
| WILSON, BRANDI C | 18420 STAHELIN AVE | | | | DETROIT | MI | 48219-2839 |
| WILSON, BREANA | | | | | | | |
| WILSON, BRENT D | 793 RAPID WAY | | | | CROWLEY | TX | 76036-3488 |
| WILSON, BRENT P | 805 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1804 |
| WILSON, BRIAN | | | | | | | |
| WILSON, BRIAN A | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| WILSON, BRIAN F | 2437 GIBSON ST | | | | FLINT | MI | 48503-3128 |
| WILSON, BRIAN HANNA | 8317 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| WILSON, BRUCE | 1966 OCEAN RIDGE CIR | | | | VERO BEACH | FL | 32963-2730 |
| WILSON, BRUCE D | 705 W BOND ST | | | | HASTINGS | MI | 49058-2009 |
| WILSON, BRUCE R | 28 OSPREY DR | | | | WEST HENRIETTA | NY | 14586-9303 |
| WILSON, BRYAN D | 29301 GERALDINE DR | | | | WARREN | MI | 48093-5242 |
| WILSON, BURLIE | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| WILSON, CAMEA R | 3920 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| WILSON, CARA S | 39753 EAGLE TRACE DR | | | | NORTHVILLE | MI | 48168-3405 |
| WILSON, CARL B | 8322 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, CARL E | 3657 S TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| WILSON, CARLA E | 1100 BELCHER RD S UNIT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| WILSON, CARLA J | 8640 LA SALLE BLVD | | | | DETROIT | MI | 48206-2450 |
| WILSON, CARLOS E | 4027 MAIN STREET | | | | ANDERSON | IN | 46013-4723 |
| WILSON, CARMEN C | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| WILSON, CARNITA L | 6703 TOWNSEND WAY | | | | INDIANAPOLIS | IN | 46268-8639 |
| WILSON, CAROL A | 33 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1555 |
| WILSON, CAROL J | 1675 READ RD | | | | BELLVILLE | OH | 44813-9322 |
| WILSON, CATHY L | 3274 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| WILSON, CHAPPEUS L | 48713 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| WILSON, CHARLES | 19374 ALBION ST | | | | DETROIT | MI | 48234-3504 |
| WILSON, CHARLES | 210 S 3RD ST | | | | DARDANELLE | AR | 72834-4004 |
| WILSON, CHARLES D | 8075 PINE HOLLOW CRT | | | | FLORAL CITY | FL | 34436-5609 |
| WILSON, CHARLES EDWARD | 6116 W TAYLOR RD | | | | MUNCIE | IN | 47304-4768 |
| WILSON, CHARLES EDWARD | 14434 RUTLAND ST | | | | DETROIT | MI | 48227-1381 |
| WILSON, CHARLES EDWARD | 3811 HUGGINS AVENUE | | | | FLINT | MI | 48506-2607 |
| WILSON, CHARLES K | 200 S EAST ST | | | | VASSAR | MI | 48768-1727 |
| WILSON, CHARLES L | 1707 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| WILSON, CHARLES L | 4504 LONE OAK DR | | | | ARLINGTON | TX | 76017-3125 |
| WILSON, CHARLES M | 724 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2403 |
| WILSON, CHARLES W | 236 LARMON MILL RD | | | | BOWLING GREEN | KY | 42104-7600 |
| WILSON, CHARLES W | 10761 COUNTY ROAD 4020 | | | | KEMP | TX | 75143-3907 |
| WILSON, CHARLOTTE E | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| WILSON, CHERLYNN | 8213 E 72ND TER | | | | KANSAS CITY | MO | 64133-6369 |
| WILSON, CHERYL S | 2919 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| WILSON, CHRISTINA | 25 WASHINGTON RIDGE RD | | | | EAST GRANBY | CT | 06026-9586 |
| WILSON, CHRISTINE JUNE | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| WILSON, CHRISTOPHER M | 20714 GABERTY DR | | | | CLINTON TOWNSHIP | MI | 48038-6438 |
| WILSON, CINDY M | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| WILSON, CLAIR L | 8136 E CHEROKEE RD | | | | SYRACUSE | IN | 46567-8762 |
| WILSON, CLARA | 15405 EGO AVE | | | | EASTPOINTE | MI | 48021-3657 |
| WILSON, CLARA MARIE | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| WILSON, CLARABEL R | 5794 NORTH EAST FIRST ST | | | | FOREST | IN | 46039-9557 |
| WILSON, CLARENCE | | | | | | | |
| WILSON, CLIFFORD G | 69 TERRACE RD | | | | LEVITTOWN | PA | 19056-1505 |
| WILSON, CLIFFORD V | 6200 NORTHWEST PINERIDGE ROAD | | | | PARKVILLE | MO | 64152-3504 |
| WILSON, CLIFFORD WILLIAM | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2173 |
| WILSON, CLYDE | 119 ROSLYN STREET | | | | ROCHESTER | NY | 14619-1826 |
| WILSON, CLYDE J | 2568 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9131 |
| WILSON, CLYDE R | 7455 JANEL CT | | | | BRIGHTON | MI | 48116-8835 |
| WILSON, COLIN W | JOMTIEN COMPLEX CONDOTEL | 414 - 18 MOO 12 THAPPAYA ROAD | | CBI 20260 THAILAND | | | |
| WILSON, CONSTANCE J | 734 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| WILSON, COREY | 287 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| WILSON, CORY C | 3031 CROFTON DR | | | | DEWITT | MI | 48820-7770 |
| WILSON, CRAIG B | 9439 NEWTON PLACE RD | | | | COMMERCE TOWNSHIP | MI | 48390-1342 |
| WILSON, CRAIG H | 30 COYLE RD | | | | WEST NEWTON | PA | 15089-2019 |
| WILSON, CURTIS N | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| WILSON, CURTIS O | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| WILSON, DALE R | 409 HOUSEL CRAFT RD. | | | | CORTLAND | OH | 44410-9511 |
| WILSON, DALE S | 2709 RUE TOULOUSE AVENUE | | | | HENDERSON | NV | 89044-0418 |
| WILSON, DALTON | PO BOX 36 | | | | LEON | WV | 25123-0036 |
| WILSON, DAMITA BAKER | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125-2007 |
| WILSON, DANIEL E | 3311 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| WILSON, DANIEL J | 13513 PATRICK | | | | LINDEN | MI | 48451-8464 |
| WILSON, DANIEL L | 4451 W 250 S | | | | PERU | IN | 46970-7954 |
| WILSON, DANIEL T | 12362 N BRAY RD | | | | MOORESVILLE | IN | 46158-6982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, DANIEL THOMAS | 599 HURON STREET | | | WINDSOR ON N9J 3Z3 CANADA | | | |
| WILSON, DANNY L | 301 SW 32ND ST | | | | MOORE | OK | 73160-7554 |
| WILSON, DANNY L | 6438 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3301 |
| WILSON, DANNY LEE | 5106 AUKER DRIVE | | | | FLINT | MI | 48507-4502 |
| WILSON, DARLENE | 33 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505-2552 |
| WILSON, DARRELL K | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| WILSON, DARYL A | 10402 OVERHILL DR | | | | BRIGHTON | MI | 48114-7577 |
| WILSON, DAVE | 1057 CRESSMAN RD | | | | NAZARETH | PA | 18064-9349 |
| WILSON, DAVE A | 5110 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6616 |
| WILSON, DAVID A | 670 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3526 |
| WILSON, DAVID A | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| WILSON, DAVID E | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| WILSON, DAVID EDWARD | 8691 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| WILSON, DAVID F | 3635 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| WILSON, DAVID J | 109 EAST CENTER STREET | | | | MEDINA | NY | 14103-1643 |
| WILSON, DAVID J | 2830 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| WILSON, DAVID L | 2727 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| WILSON, DAVID M | 14616 MONICA STREET | | | | DETROIT | MI | 48238-1968 |
| WILSON, DAVID P | 300 MESA DR | | | | SMITHVILLE | MO | 64089-9610 |
| WILSON, DAVID P | 2426 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1863 |
| WILSON, DAVID S | 40 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| WILSON, DAVID W | 9685 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3027 |
| WILSON, DAVID W | 1226 WHITE ROCK RD | | | | SPRING HILL | TN | 37174-6168 |
| WILSON, DEBRA A | 43120 FORTNER DR | | | | STERLING HTS | MI | 48313-1733 |
| WILSON, DEBRA LYNNETTE | 2703 PLEASANT HILL RD | | | | GRAND PRAIRIE | TX | 75052-8554 |
| WILSON, DELBERT R | 9387 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| WILSON, DELORES J | 6 BIRITZ DR | | | | SAINT LOUIS | MO | 63137-2813 |
| WILSON, DEMETRIA | 2144 JAMIE DR | | | | CENTERVILLE | TN | 37033-1107 |
| WILSON, DEMETRIUS M | 4315 RICHFIELD LN | | | | FORT WAYNE | IN | 46816-4132 |
| WILSON, DENNIS I | 634 PLAINFIELD DR | | | | WHITE LAKE | MI | 48386-3560 |
| WILSON, DENNIS L | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| WILSON, DENNIS L | 1831 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| WILSON, DENNIS R | 207 E. AUBURNDALE AVE. | | | | YOUNGSTOWN | OH | 44507-4507 |
| WILSON, DENNIS W | 17 LEMONS DRIVE | | | | LOS LUNAS | NM | 87031-7531 |
| WILSON, DEONTE | 6620 WILSON ST | | | | COLLEGE GROVE | TN | 37046-8806 |
| WILSON, DIANE T | 50709 CEDARGROVE RD | | | | SHELBY TWP | MI | 48317-1105 |
| WILSON, DONALD A | 8157 LITTLE JOE TRAIL | | | | ATLANTA | MI | 49709-9799 |
| WILSON, DONALD D | 34508 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| WILSON, DONALD E | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILSON, DONALD E | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| WILSON, DONALD J | 5463 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9436 |
| WILSON, DONALD J | 1016 E 27TH ST | | | | MARION | IN | 46953-3720 |
| WILSON, DONALD W | 2332 ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| WILSON, DONALD W | 3009 N COUNTY ROAD 250 E | | | | DANVILLE | IN | 46122-9567 |
| WILSON, DONNA | 835 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| WILSON, DONNA M | 7837 MAHONIA DR | | | | FORT WORTH | TX | 76133-7931 |
| WILSON, DONNIE R | 309 CUSHING AVE | | | | KETTERING | OH | 45429-2607 |
| WILSON, DONTAY M | 6213 N LONDON AVE APT K | | | | KANSAS CITY | MO | 64151-4716 |
| WILSON, DORIS L | 3965 HIGHLAND AVE | | | | WARREN | OH | 44481-4481 |
| WILSON, DOROTHY | 361 KENILWORTH N.E. | | | | WARREN | OH | 44483-5412 |
| WILSON, DOROTHY E | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| WILSON, DWIGHT L | 918 W OAKDALE DR | | | | FORT WAYNE | IN | 46807-1744 |
| WILSON, DYEAKA MONSHA' | 918 W OAKDALE DR | | | | FORT WAYNE | IN | 46807-1744 |
| WILSON, EARL R | 33928 NE NORTON RD | | | | GARNETT | KS | 66032-9433 |
| WILSON, EARLY | 10868 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| WILSON, EARLY | 178 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, EDDIE | APT 108 | | | | AUBURN HILLS | MI | 48326-4220 |
| WILSON, EDDIE L | 12026 FIELDING ST | | | | DETROIT | MI | 48228-1016 |
| WILSON, EDITH | 30 W. SOUTH ST. | | | | SPRINGBORO | OH | 45066-1461 |
| WILSON, EDNA M | 591 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2721 |
| WILSON, EDWARD | PO BOX 310254 | | | | FLINT | MI | 48531-0254 |
| WILSON, EDWARD | 666 PARKER ST APT 108 | | | | DETROIT | MI | 48214-2687 |
| WILSON, EDWARD JOSEPH | 5026 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| WILSON, EDWARD M | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407-2133 |
| WILSON, EDWARD NORMAN | 6159 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| WILSON, EDWARD SMILEY | 1801 BIRCH BAY COURT | | | | FREDERICK | MD | 21702-5924 |
| WILSON, EDWIN CLARENCE | 726 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| WILSON, ELBERT L | 637 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| WILSON, ELIZABETH | 690 E 900 N | | | | DECATUR | IN | 46733-7464 |
| WILSON, ELIZABETH A | 1308 CROSSPOINTE ST | | | | DUNCANVILLE | TX | 75137-2011 |
| WILSON, ELIZZA J | 6114 DORSETT PL | | | | INDIANAPOLIS | IN | 46220-5244 |
| WILSON, ELMA L | 116 MOSSOAK DR #2 | | | | KETTERING | OH | 45429-2930 |
| WILSON, ERIK L | 29059 LAUREL WOODS DR APT 203 | | | | SOUTHFIELD | MI | 48034-4630 |
| WILSON, ETHEL M | 2835 TUBMAN AVE | | | | DAYTON | OH | 45408-5408 |
| WILSON, EUDINE | 50 CENTRAL AVENUE APT# 607 | | | | DAYTON | OH | 45406-5406 |
| WILSON, EUGENE | | | | | | | |
| WILSON, EVA | 2111 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044-4460 |
| WILSON, EVERETT J | 38588 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1035 |
| WILSON, EVERETTE GLENN | 6724 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7131 |
| WILSON, F D TRUCKING CO INC | PO BOX 530 | | | | VERNON | AL | 35592-0530 |
| WILSON, FLOYD | 3925 S.TOWNLINE RD. | | | | BRIDGEPORT | MI | 48722 |
| WILSON, FLOYD B | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| WILSON, FRANK E | P.O. BOX 533 | | | | RIDGELAND | MS | 39158-9158 |
| WILSON, FRED C | PO BOX 186 | | | | MIDDLETOWN | IN | 47356-0186 |
| WILSON, FREDERICK C | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4129 |
| WILSON, FREDERICK M | 5302 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| WILSON, FREDRICK W | 38 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2012 |
| WILSON, GAIL | 5578 US 68 W | | | | GRAVEL SWITCH | KY | 40328-9048 |
| WILSON, GARRY D | 467 WHEELER BEND ROAD | | | | COLUMBIA | LA | 71418-4538 |
| WILSON, GARY ALLAN | 8520 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| WILSON, GARY C | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| WILSON, GARY CLIFTON | 4380 HOPEWELL RD | | | | CUMMING | GA | 30028-3346 |
| WILSON, GARY D | 46079 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| WILSON, GARY GENE | 4761 E LANSING RD | | | | BANCROFT | MI | 48414-9408 |
| WILSON, GARY L | 14337 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| WILSON, GARY L | 500 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| WILSON, GARY L | 145 HARDWOOD ROAD | | | | LEXINGTON | GA | 30648-2149 |
| WILSON, GARY R | 32670 MEADOWBROOK LN | | | | WARREN | MI | 48093-1234 |
| WILSON, GARY W | 19 HUNTERS RIDGE DRIVE | | | | ADAIRSVILLE | GA | 30103-5550 |
| WILSON, GEOFFREY | PO BOX 724 | | | | BEDFORD | IN | 47421-0724 |
| WILSON, GEORGE C | 1550 SWAMP ROAD | | | | GRAYLING | MI | 49738-6759 |
| WILSON, GEORGE E | 285 BLUE SPRING TERRACE | | | | NORTH FORT MYERS | FL | 33903-7316 |
| WILSON, GEORGE MILES | 9250 DEAN RD APT 2013 | | | | SHREVEPORT | LA | 71118-2851 |
| WILSON, GEORGE R | 12655 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| WILSON, GEORGE W | PO BOX 96802 | | | | OKLAHOMA CITY | OK | 73143-6802 |
| WILSON, GEORGIA ANN | 2454 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| WILSON, GERALD D | 431 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| WILSON, GERALD M | 4075 CHERRY GARDEN DR | | | | COMMERCE TOWNSHIP | MI | 48382-1003 |
| WILSON, GERALD T | 734 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| WILSON, GINA E | 500 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| WILSON, GLENDA | 5907 OAKBROOK RD | | | | ALEXANDER | AR | 72002-9158 |
| WILSON, GRAILLING D | 9009 GERMAN CHURCH RD | | | | NORTH BENTON | OH | 44449-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, GRANT O'NEAL | 5016 S G SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171 |
| WILSON, GREGG LLOYD | 136 OVERLOOK RIDGE DR | | | | ALTO | GA | 30510-4355 |
| WILSON, GREGG TRUSTEE | 700 PROVIDENCE HWY REALTYTRUST | 700 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| WILSON, GREGORY | 216 SLIPPERY RD | | | | HOHENWALD | TN | 38462-5400 |
| WILSON, GREGORY D | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| WILSON, GREGORY M | 45070 THORNHILL CT | | | | CANTON | MI | 48188-1082 |
| WILSON, GRETHEL | 123 GOLFWOOD DRIVE | | | | WEST CAROLLTON | OH | 45449-5449 |
| WILSON, GWENDOLYN H | 1700 FALCONER CIR APT 21104 | | | | ARLINGTON | TX | 76006-5569 |
| WILSON, HAROLD | 5252 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64130-2562 |
| WILSON, HAROLD EDWIN | 19662 EUREKA ST | | | | DETROIT | MI | 48234-2138 |
| WILSON, HARROLD WAYNE | 9801 HIGHWAY 89 | | | | JAY | FL | 32565-9231 |
| WILSON, HARRY E | 941 40TH ST SW | | | | WYOMING | MI | 49509-4403 |
| WILSON, HARRY E | 11549 STOEPPELWERTH DR | | | | INDIANAPOLIS | IN | 46229-4242 |
| WILSON, HARRY JOE | 3208 HUNTER COVE DRIVE | | | | ARLINGTON | TX | 76001-6636 |
| WILSON, HARVEY E | 11 S SMITH AVE | | | | PENNS GROVE | NJ | 08069-1711 |
| WILSON, HARVEY L | 3928 FOX ST | | | | INKSTER | MI | 48141-2770 |
| WILSON, HAYWARD | 3372 LAPEER RD APT 43 | | | | FLINT | MI | 48503-4477 |
| WILSON, HAZEL L | 126 N CHILLICOTHE ST. | PO BOX 23 | | | S. CHARLSTON | OH | 45368-9744 |
| WILSON, HENRIETTA L | 2168 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| WILSON, HENRY F | 2305 W 80TH PL | | | | CHICAGO | IL | 60620-5914 |
| WILSON, HERBERT LAWRENCE | 16683 ROBSON ST | | | | DETROIT | MI | 48235-4519 |
| WILSON, HOUSTON L | 323 PARKWOOD DR APT R5 | | | | LANSING | MI | 48917-2553 |
| WILSON, HOWARD | 1910 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| WILSON, HOWARD L | 123 DAMON ST | | | | FLINT | MI | 48505-3725 |
| WILSON, HOWARD M | 3512 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| WILSON, HYRON VERNARD | 14210 DALE ST | | | | DETROIT | MI | 48223-2411 |
| WILSON, ICELENE | 19410 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| WILSON, IVAN D | 12954 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| WILSON, IVAN D | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| WILSON, J M | 747 BROWNING AVE | | | | YOUNGSTOWN | OH | 44505-3903 |
| WILSON, JACK ANTHONY | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| WILSON, JACKIE | 7445 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| WILSON, JACQUELINE M | 1926 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| WILSON, JACQUELINE R | PO BOX 306 | | | | MIAMISBURG | OH | 45343-0306 |
| WILSON, JADYN | 15329 NORTH 159TH DRIVE | | | | SURPRISE | AZ | 85379-5041 |
| WILSON, JAMES | 87 SHEPHERD LN | | | | ROSLYN HEIGHTS | NY | 11577-2508 |
| WILSON, JAMES | 7959 THORNHILL DR | | | | YPSILANTI | MI | 48197-6159 |
| WILSON, JAMES A | 180 BAYVIEW DR | | | | CICERO | IN | 46034-9439 |
| WILSON, JAMES A | 287 ORVILLE STREET | | | | FAIRBORN | OH | 45324-6606 |
| WILSON, JAMES A | 2942 N 75TH TER | | | | KANSAS CITY | KS | 66109-1607 |
| WILSON, JAMES A | 2809 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| WILSON, JAMES CHARLES | 34281 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| WILSON, JAMES D | 5308 VICKSBURG DR NW | | | | ALBUQUERQUE | NM | 87120-4505 |
| WILSON, JAMES D | 2442 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| WILSON, JAMES DAVID | 4910 BEAVER DAM RD | | | | MORGANTOWN | KY | 42261-8918 |
| WILSON, JAMES E | 420 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5554 |
| WILSON, JAMES L | 6124 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| WILSON, JAMES L | 3105 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7501 |
| WILSON, JAMES M | 537 NORTHWYCK WAY | | | | EL PASO | TX | 79928-7222 |
| WILSON, JAMES MICHAEL | 4122 UPPER GLADE CT | | | | ANN ARBOR | MI | 48103-9031 |
| WILSON, JAMES P | 6277 KILGOUR ST | | | | MARLETTE | MI | 48453-1362 |
| WILSON, JAMES P | 2923 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6191 |
| WILSON, JAMES R | 665 CARSON SALTSPRING RD | | | | MINERAL | OH | 44440-9334 |
| WILSON, JAMES R | 360 OLD BART JONES | | | | DEER LODGE | TN | 37726-3034 |
| WILSON, JAMES ROBERT | 4397 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| WILSON, JAMES S | 7424 BAER RD | | | | FORT WAYNE | IN | 46809-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, JAMES V | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| WILSON, JAMES WILLIAM | 981 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| WILSON, JAMIE L | 1489 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9573 |
| WILSON, JANET E | PO BOX 701 | | | | SPRING HILL | TN | 37174-0701 |
| WILSON, JANICE S | 6799 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2957 |
| WILSON, JANNETTA F | 904 E 13TH ST | | | | MUNCIE | IN | 47302-4383 |
| WILSON, JARROD LAMAR | 3341 VALERIE ARMS DR APT 310 | | | | DAYTON | OH | 45405-2124 |
| WILSON, JASON L | 4980 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 |
| WILSON, JASON O | 108 WHARTON DRIVE | | | | NEWARK | DE | 19711-3733 |
| WILSON, JAY DOUGLAS | 1115 SPRUCE ST | | | | EUDORA | KS | 66025-9654 |
| WILSON, JAYNE | 2154 WEST MAPLE AVENUE | | | | FLINT | MI | 48507-3504 |
| WILSON, JEANNE M | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9448 |
| WILSON, JEANNE M | 3024 E 6TH ST | | | | ANDERSON | IN | 46012-3824 |
| WILSON, JEFFERY G | 3778 N 35TH ST | | | | GALESBURG | MI | 49053-9578 |
| WILSON, JEFFREY | 6 HANOVER ST | | | | SPRING GROVE | PA | 17362-7979 |
| WILSON, JEFFREY C | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9448 |
| WILSON, JEFFREY M | 375 ADAMS RD | | | | SHELBYVILLE | TN | 37160-6455 |
| WILSON, JEFFREY MARK | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| WILSON, JEFFREY R | 3811 EMERSON AVE N | ST. BRIDGET FRIARY | | | MINNEAPOLIS | MN | 55412-2038 |
| WILSON, JEFFREY T | 324 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1090 |
| WILSON, JEFFRY L | 1711 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2509 |
| WILSON, JENNIFER | 9419 HIGHWAY 186 | | | | ALTUS | AR | 72821-8995 |
| WILSON, JENNIFER GAIL | PO BOX 931 | | | | BOWLING GREEN | KY | 42102-0931 |
| WILSON, JENNIFER M | 32966 TRAFALGAR SQ APT 11 | | | | WESTLAND | MI | 48186-4851 |
| WILSON, JEREMY D | 270 DONALD DR | | | | BOWLING GREEN | KY | 42103-9583 |
| WILSON, JEREMY D | 6118 EAST CONCOURSE COURT | | | | CAMBY | IN | 46113-8345 |
| WILSON, JERRY | 3980 QUEENSBURY RD | | | | ORION | MI | 48359-1564 |
| WILSON, JERRY DALE | 4990 N CO ROAD 550 W | | | | MUNCIE | IN | 47304 |
| WILSON, JERRY L | 29 SYCAMORE ST | | | | BROWNSBURG | IN | 46112-1837 |
| WILSON, JERRY L | 1089 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2422 |
| WILSON, JERRY L | 58 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446 |
| WILSON, JERRY R | 2870 FREMBES RD | | | | WATERFORD | MI | 48329-3617 |
| WILSON, JERRY R | 105 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| WILSON, JERRY R | 802 BELLFLOWER DR | | | | BROOKLYN | MI | 49230-8329 |
| WILSON, JESSE A | 20936 POPLAR COURT | | | | SPRING HILL | KS | 66083-7505 |
| WILSON, JIMMY L | 3200 LUCIE ST | | | | LANSING | MI | 48911-2818 |
| WILSON, JIMMY LEE | 195 WOOD ST N | | | | BATTLE CREEK | MI | 49037-2532 |
| WILSON, JIMMY LEE | 1489 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9573 |
| WILSON, JOANNE | 318 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44511-1624 |
| WILSON, JOE L | 3419 SUNNYSIDE DRIVE | | | | HAMPTON | VA | 23666-3706 |
| WILSON, JOE L | 1016 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| WILSON, JOHN | | | | | | | |
| WILSON, JOHN | 1805 WINFORD RD | | | | BALTIMORE | MD | 21239-3733 |
| WILSON, JOHN A | 10133 LAPEER RD | | | | DAVISON | MI | 48423-7902 |
| WILSON, JOHN A | 2075 BERRY RD | | | | GREENWOOD | IN | 46143-8223 |
| WILSON, JOHN LEE | 3202 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| WILSON, JOHN M | 215 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| WILSON, JOHN R | 8161 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-2009 |
| WILSON, JOHN W | 1012 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1523 |
| WILSON, JOHN W | 2158 DRURY AVE | | | | AKRON | OH | 44305-2119 |
| WILSON, JOHNNIE | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| WILSON, JOHNNY | 3680 ELINBURG DR | | | | BUFORD | GA | 30519-5309 |
| WILSON, JOHNNY DELANEY | 18200 WORMER ST | | | | DETROIT | MI | 48219-3043 |
| WILSON, JOHNNY E L | 4706 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2446 |
| WILSON, JOHNNY I | 10407 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| WILSON, JOHNNY L | 4436 COUNTY ROAD 210 | | | | ALVARADO | TX | 76009-7096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, JONETTE P | 3008 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| WILSON, JOSEPH | 328 VALLEY VIEW LN | | | | CHESTER SPRGS | PA | 19425-9605 |
| WILSON, JOSEPH | 831 FIELD STONE COURT | | | | FOLSOM | CA | 95630-5630 |
| WILSON, JOSHUA D | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| WILSON, JOY | 940 WARE ST APT 18 | | | | BLACKSHEAR | GA | 31516-1640 |
| WILSON, JOY D | 1108 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2144 |
| WILSON, JOYCE | 3767 TIPP COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3033 |
| WILSON, JUAN H | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| WILSON, JULIE M | 3560 W BIG BEAVER RD | | | | TROY | MI | 48084-2640 |
| WILSON, JUSTIN | 915 W HILLCREST DR APT 2 | | | | JOHNSON CITY | TN | 37604-4465 |
| WILSON, KAREN | 875 JAMESTOWN AVENUE | | | | ELYRIA | OH | 44035-1811 |
| WILSON, KAREN SUE | 9385 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| WILSON, KATHLEEN L | 4265 MILLSBORO ROAD WEST | | | | MANSFIELD | OH | 44903-8789 |
| WILSON, KATHRYN LORENE | 610 N HICKMAN | | | | BENTON | IL | 62812-2906 |
| WILSON, KATHY G | 2349 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| WILSON, KATIE L | 330 RED BIRD TRAIL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, KATRINA | 2111A W 44TH ST | | | | ODESSA | TX | 79764-3908 |
| WILSON, KAWANDRA S | 337 WOODALE DR APT 3 | | | | MONROE | LA | 71203-2823 |
| WILSON, KAY F | 4557 LANSMORE DRIVE | | | | DAYTON | OH | 45415-5415 |
| WILSON, KAY F | 4557 LANSMORE DR | | | | DAYTON | OH | 45415-3352 |
| WILSON, KEITH C | 1924 WOODSIDE ST | | | | TRENTON | MI | 48183-1793 |
| WILSON, KEITH D | 32821 BASSETT WOODS CT | | | | BEVERLY HILLS | MI | 48025-2764 |
| WILSON, KEITH J | 16905 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9662 |
| WILSON, KEITH W | 3920 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| WILSON, KELLY L | 339 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WILSON, KELVIN F | 1657 EMERALD CREEK DRIVE | | | | FLORISSANT | MO | 63031-2045 |
| WILSON, KENDALL A | PO BOX 3621 | | | | YOUNGSTOWN | OH | 44513-3621 |
| WILSON, KENNEDY | 3300 HIGHVIEW ACRES RD | | | | BATES CITY | MO | 64011-8012 |
| WILSON, KENNETH | 1212 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| WILSON, KENNETH A | 4945 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| WILSON, KENNETH D | 30155 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2087 |
| WILSON, KENNETH DEAN | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| WILSON, KENNETH E | 2859 HASTINGS COURT | | | | OAKLAND TWP | MI | 48306-4903 |
| WILSON, KENNETH J | 5 CLAIRE DR | | | | HILTON HEAD ISLAND | SC | 29928-3937 |
| WILSON, KENNETH L | 3732 DOLPHAINE LN | | | | FLINT | MI | 48506-2672 |
| WILSON, KENNETH LEROY | 10195 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| WILSON, KENNETH R | 8 SUMNER ST | | | | SPENCER | MA | 01562-2024 |
| WILSON, KENT | 7397 BLAKE DR | | | | BAY CITY | MI | 48706-8326 |
| WILSON, KENT | 5621 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| WILSON, KEONNA R | APT 11201 | 4000 SIGMA ROAD | | | DALLAS | TX | 75244-8137 |
| WILSON, KEVIN A | 8350 RAVINE DR | | | | WESTLAND | MI | 48185-1146 |
| WILSON, KEVIN D | 46730 SOUTHVIEW LN | | | | PLYMOUTH | MI | 48170-7606 |
| WILSON, KEVIN D | 35 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9735 |
| WILSON, KEVIN D | 2153 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1907 |
| WILSON, KEVIN L | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211-6279 |
| WILSON, KIMBERLY A | 538 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6897 |
| WILSON, KIMBERLY DAWN | 3671 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2203 |
| WILSON, KIMBERLY L | 3202 SHAWNEE AVE | | | | FLINT | MI | 48507-1941 |
| WILSON, KIMBERLY L | 304 EAST SYCAMORE STREET | | | | MIAMISBURG | OH | 45342-2330 |
| WILSON, KIRK E | 6426 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| WILSON, KOLLYN M | 303 ABINGTON AVE | | | | ROCKLEDGE | PA | 19046-4204 |
| WILSON, KRAIG C | 21831 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9003 |
| WILSON, KYLE E | 529 2ND ST | | | | YPSILANTI | MI | 48197-5121 |
| WILSON, LAIRD M | 2240 EDGEMORE AVENUE | | | LASALLE ON N9H2K2 CANADA | | | |
| WILSON, LAKISHA R | 6463 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| WILSON, LANCE K | 5961 MANISTIQUE ST | | | | DETROIT | MI | 48224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, LARRY | 1327 PINE MILLS COURT | | | | FORT WAYNE | IN | 46845-1521 |
| WILSON, LARRY ARMOND | 1205 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| WILSON, LARRY B | 1397 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2902 |
| WILSON, LARRY D | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| WILSON, LARRY DARNELL | 5708 TEXAS ST | | | | JOSHUA | TX | 76058-4098 |
| WILSON, LARRY DOUGLAS | 7060 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| WILSON, LARRY E | 10793 BIG CANOE | | | | BIG CANOE | GA | 30143-5135 |
| WILSON, LARRY G | 612 STEINHAGEN RD | | | | WARRENTON | MO | 63383-1113 |
| WILSON, LARRY J | 1296 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9655 |
| WILSON, LARRY M | PO BOX 19771 | | | | RENO | NV | 89511-2457 |
| WILSON, LARRY Q | PO BOX 262 | | | | BETHLEHEM | GA | 30620-0262 |
| WILSON, LARRY R | 8351 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| WILSON, LATONYA ROSHAE | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| WILSON, LAURA ANGELA | 6506 COVINGTON RD APT A206 | | | | FORT WAYNE | IN | 46804-7383 |
| WILSON, LAURA J | 3466 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| WILSON, LAVERNE S | 3038 GREENBRIAR AVE | | | | LANSING | MI | 48912-3662 |
| WILSON, LAWRENCE J | 2025 GOLDEN CT | | | | SPRING HILL | TN | 37174-9602 |
| WILSON, LEE M | 136 ENGLAND DR | | | | O FALLON | MO | 63366-1172 |
| WILSON, LENNIE R | 6949 FREDMOOR DR | | | | TROY | MI | 48098-1728 |
| WILSON, LEO HENRY | 45088 LAKEVIEW DR APT 5201 | | | | MACOMB | MI | 48044-3987 |
| WILSON, LEO R | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| WILSON, LEONARD A | 2843 E. GRAND RIVER #206 | | | | EAST LANSING | MI | 48823 |
| WILSON, LESLIE ALLEN | 284 KINO EIGHTY EIGHT RD. | | | | EIGHTY EIGHT | KY | 42130 |
| WILSON, LEWAREN | 1955 BELLS FERRY RD APT 3524 | | | | MARIETTA | GA | 30066-7010 |
| WILSON, LILLIE A | 419 SILVERSIDE RD | | | | EDGEWOOD | MD | 21040-3551 |
| WILSON, LINDA | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| WILSON, LINDA | 2183 COSMOS DRIVE | | | | LOVELAND | OH | 45140-1341 |
| WILSON, LINDA R | 1711 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2509 |
| WILSON, LISA Y | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 |
| WILSON, LLOYD | 3641 MCGILL RD | | | | JACKSON | MI | 49201-9601 |
| WILSON, LLOYD MITCHELL | 2596 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| WILSON, LLOYD WALTER | 2572 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| WILSON, LOLETA | 12136 STAINSBY LN | | | | CHARLOTTE | NC | 28273 |
| WILSON, LONNIE F | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON, LONNY DARYL | 11172 SILVER LAKE RD | | | | BYRON | MI | 48418-8715 |
| WILSON, LONNY L | 252 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| WILSON, LORETTA L | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 |
| WILSON, LORETTA M | 1292 PINEHURST VIEW DR | | | | O FALLON | MO | 63366-5956 |
| WILSON, LORI L | 1127 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| WILSON, LORRAINE | 8203 QUAIL HILLS | | | | MISSOURI CITY | TX | 77489-5402 |
| WILSON, LORRAINE M | 124 YORKE ST | | | | SALEM | NJ | 08079 |
| WILSON, LOUIS M | 17670 AVON AVE | | | | DETROIT | MI | 48219-4237 |
| WILSON, LOUISE S | P.O. BOX 216 | | | | HELENWOOD | TN | 37755-0216 |
| WILSON, LOWELL M | PO BOX 17 | | | | ONTARIO | OH | 44862-0017 |
| WILSON, MANDI S | 2630 FOXTAIL DR | | | | PLAINFIELD | IN | 46168-4798 |
| WILSON, MARCIA D | 10195 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, MARCIA L | 3931 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3137 |
| WILSON, MARGARET | 6138 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4734 |
| WILSON, MARGARET ANN | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| WILSON, MARGARET J | 2466 RUGBY | | | | DAYTON | OH | 45406-2130 |
| WILSON, MARIAN | PO BOX 850264 | | | | WESTLAND | MI | 48185 |
| WILSON, MARIE C | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| WILSON, MARJORIE | 82 ANGLERS COVE | | | | HILTON | NY | 14468-4468 |
| WILSON, MARK A | G 5138 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| WILSON, MARK A. | 8705 COLOGNE DR | | | | STERLING HTS | MI | 48314-1637 |
| WILSON, MARK CHRISTOPHER | 705 S CHURCH TER | | | | OLATHE | KS | 66061-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, MARK D | 3210 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6082 |
| WILSON, MARK NICHOLAS | 2041 CRYSTAL LAKE CT S APT T370 | | | | SHELBY TOWNSHIP | MI | 48316-2876 |
| WILSON, MARK S | PO BOX 19470 | | | | SHREVEPORT | LA | 71149-0470 |
| WILSON, MARTHA D | 2007 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3735 |
| WILSON, MARVIN | 8105 HARTLAND ROAD | | | | FENTON | MI | 48430-9580 |
| WILSON, MARVIN D | 4106 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4318 |
| WILSON, MARY A | 2474 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| WILSON, MARY A | 17303 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9510 |
| WILSON, MARY H | 1069 OAK POINTE DRIVE | | | | WATERFORD | MI | 48327-1630 |
| WILSON, MARY W | 1115 SYCAMORE ST | | | | ANDERSON | IN | 46016-2829 |
| WILSON, MATTHEW F. | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| WILSON, MATTHEW R | 1910 HEATHER DRIVE | | | | O FALLON | MO | 63366-3953 |
| WILSON, MELINDA J | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, MEREDITH EUGENE | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 |
| WILSON, MICHAEL | 1 SMALLWOOD LN | | | | NEW CASTLE | DE | 19720-2034 |
| WILSON, MICHAEL A | PO BOX 624 | | | | IRMO | SC | 29063-0624 |
| WILSON, MICHAEL A | 1102 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9797 |
| WILSON, MICHAEL B | 1711 MIAMI BLVD | | | | FAIRBORN | OH | 45324-5324 |
| WILSON, MICHAEL B | 2874 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3389 |
| WILSON, MICHAEL B | 6920 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| WILSON, MICHAEL D | 2145 SNYDER RD | | | | BUTLER | OH | 44822-9625 |
| WILSON, MICHAEL J | 1331 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| WILSON, MICHAEL J | 47040 MALBURG WAY DR | | | | MACOMB | MI | 48044-3026 |
| WILSON, MICHAEL JOHN | 29714 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| WILSON, MICHAEL R | 6505 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3263 |
| WILSON, MICHAEL R | 108 OAKDALE PL | | | | CORTLAND | OH | 44410-1671 |
| WILSON, MICHAEL SCOTT | 423 LAVITA DR | | | | SHREVEPORT | LA | 71106-7518 |
| WILSON, MICHAEL T | 704 S MAIN ST | | | | DUNKIRK | IN | 47336-1516 |
| WILSON, MICHAEL W | 802 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| WILSON, MICHAEL W | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| WILSON, MIDORI M | 1089 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2422 |
| WILSON, MIKE C | 8000 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9339 |
| WILSON, MIKEALA J | 6625 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2300 |
| WILSON, MILDRED J | 1672 PORTER AVE | | | | BELOIT | WI | 53511-3610 |
| WILSON, MINNIE BELL | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WILSON, MORRIS K | 111 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| WILSON, MYRTLE | 17 LAUREN LANE | | | | MONTEREY | TN | 38574-8574 |
| WILSON, NAKIA C | 13946 CANAL RD | | | | STERLING HEIGHTS | MI | 48313-2112 |
| WILSON, NATHAN D | 246 HESS RD | | | | BENTLEYVILLE | PA | 15314-1977 |
| WILSON, NATHANIEL | 1633 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| WILSON, NEWMAN | 4156 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| WILSON, NORA DENISE | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| WILSON, NORMAN LEE | 11285 N STATE RD | | | | OTISVILLE | MI | 48463-9702 |
| WILSON, OLIVIA RUTH | 28211 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3457 |
| WILSON, ORVILLE A | 207 N. PATTON ST | | | | XENIA | OH | 45385-2031 |
| WILSON, PAMELA D | 142 FENWICK DR | | | | SHREVEPORT | LA | 71107 |
| WILSON, PAT | PO BOX 6 | | | | RED HOUSE | WV | 25168-0006 |
| WILSON, PATRICIA | 30162 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2750 |
| WILSON, PATRICIA I | 1046 WAUGH DRIVE | | | | HUBBARD | OH | 44425-1272 |
| WILSON, PATRICK L | PO BOX 412 | | | | GENESEO | IL | 61254-0412 |
| WILSON, PATRICK M | 8810 N 100 W | | | | HUNTINGTON | IN | 46750-9773 |
| WILSON, PATSY A | 4314 NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| WILSON, PAUL A | 2613 SOUTHWEST 139TH STREET | | | | OKLAHOMA CITY | OK | 73170-5783 |
| WILSON, PAUL ANDREW | 4687 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| WILSON, PAUL C | 1177 WINTER PARK DR | | | | FENTON | MO | 63026-5696 |
| WILSON, PAUL D | 119 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, PAUL E | 5 YALE RD | | | | WILMINGTON | DE | 19808-2205 |
| WILSON, PAUL MARLOWE | 5782 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| WILSON, PAUL S | 331 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| WILSON, PAUL T | 7209 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| WILSON, PEGGY ANN | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, PEGGY S. | 31 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| WILSON, PERRY | 1132 MANOR PL | | | | SHREVEPORT | LA | 71118-3424 |
| WILSON, PETER ALEXANDER | 315 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| WILSON, PETTY, KOSMO & TURNER | VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON, PETTY, KOSMO & TURNER, LLP | VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON, PHILLIP G | 564 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| WILSON, PHILLIP LEE | 114 OAK POINTE CT NW | | | | ACWORTH | GA | 30102-2466 |
| WILSON, QUINTIN A | 5281 BRIDGE TRL W | | | | COMMERCE TOWNSHIP | MI | 48382-4838 |
| WILSON, RACHAEL E | 8213 E 72ND TER | | | | KANSAS CITY | MO | 64133-6369 |
| WILSON, RACHEL MARIE | 4639 PEACHTREE PLACE PKWY APT J | | | | DORAVILLE | GA | 30360-2368 |
| WILSON, RALPH DEAN | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| WILSON, RALPH E | 60 PACELINE CIRCLE | SUITE 230 | | | XENIA | OH | 45385-9340 |
| WILSON, RALPH G | 6700 MAPLE DR | | | | CLARKSTON | MI | 48346-4404 |
| WILSON, RAMONA M | 1114 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 |
| WILSON, RANDALL L | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| WILSON, RANDY D | 2592 LANERGAN DR | | | | TROY | MI | 48084-1050 |
| WILSON, RANDY LEE | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| WILSON, RAY | 1720 JOHN WEST ROAD | | | | DALLAS | TX | 75228-5220 |
| WILSON, RAYMOND | 2229 CLIFTON SPRING M. | | | | DECATUR | GA | 30034 |
| WILSON, RAYMOND E | 708 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2436 |
| WILSON, RAYMOND R | 12061 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| WILSON, RAYMOND R | 7169 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| WILSON, REBECCA L | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON, REECIE L | 17954 POPLAR LN | | | | CNTRY CLB HLS | IL | 60478-2931 |
| WILSON, REGINA L | 8843 RUNNING CREEK CT | | | | INDIANAPOLIS | IN | 46268-4240 |
| WILSON, REGINALD D | 1139 PARK LN | | | | TOLEDO | OH | 43615-4552 |
| WILSON, RICARDO L | 17385 AVILLA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2851 |
| WILSON, RICHARD A | 4530 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| WILSON, RICHARD C | 19370 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-4502 |
| WILSON, RICHARD E | 4104 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| WILSON, RICHARD E | 1305 OAKDALE AVE. | | | | DAYTON | OH | 45420-5420 |
| WILSON, RICHARD E | 1305 OAKDALE AVE | | | | DAYTON | OH | 45420-1519 |
| WILSON, RICHARD J | 700 PINEWOOD DR | | | | BEDFORD | IN | 47421-6657 |
| WILSON, RICHARD J | 116 LAFOY DRIVE | | | | CLAYTON | NC | 27527-6621 |
| WILSON, RICHARD L | 330800 E WILDWOOD DR | | | | WELLSTON | OK | 74881-9026 |
| WILSON, RICHARD L | 1343 BARRY ROAD | | | | WILLIAMSTON | MI | 48895-9617 |
| WILSON, RICHARD L | 5910 DICKERSON ST | | | | DETROIT | MI | 48213-3507 |
| WILSON, RICHARD LEE | 13034 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| WILSON, RICKEY B | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| WILSON, RICQUEA M | 805 MANN AVE | | | | FLINT | MI | 48503-4985 |
| WILSON, ROBERT | 212 BANTAM RD | | | | HOLLISTER | MO | 65672-5494 |
| WILSON, ROBERT B | 5750 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2359 |
| WILSON, ROBERT B | 7248 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| WILSON, ROBERT DALE | 9043 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| WILSON, ROBERT E | 6548 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| WILSON, ROBERT EUGENE | 4801 APPLETREE LN | | | | BAY CITY | MI | 48706-9247 |
| WILSON, ROBERT G | 1502 HOME AVE | | | | ANDERSON | IN | 46016-1926 |
| WILSON, ROBERT I | 6314 ALLISON DR | | | | FLINT | MI | 48504-1634 |
| WILSON, ROBERT J | 301 BROAD ST | | | | KEYPORT | NJ | 07735-1616 |
| WILSON, ROBERT J | PO BOX 1266 | | | | BUFFALO | NY | 14213-7266 |
| WILSON, ROBERT J | 550 WEST POINT PLEASANT CIRCLE | APT 21 | | | FAIRFIELD | OH | 45014-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, ROBERT L | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| WILSON, ROBERT L | 885 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2330 |
| WILSON, ROBERT L | 808 FOREST POINTE CIR | | | | ANTIOCH | TN | 37013-5532 |
| WILSON, ROBERT L | 2801 S KING DR APT 1406 | | | | CHICAGO | IL | 60616-3445 |
| WILSON, ROBERT L | 1247 BRIXTON WAY | | | | MARIETTA | GA | 30066-3238 |
| WILSON, ROBERT P | 16924 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| WILSON, ROBERT R | 4736 SE 42ND ST | | | | DEL CITY | OK | 73115-4406 |
| WILSON, ROBERT RODNEY | 1893 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| WILSON, ROBERT T | 4843 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| WILSON, ROBERT W | 5709 SUNKIST DR | | | | OXFORD | MI | 48371-3045 |
| WILSON, ROBERT W | 1100 BELCHER RD S UNIT 680 | | | | LARGO | FL | 33771-3409 |
| WILSON, ROBERT WILLIAM | 101 BLUE JAY DR | | | | SWEDESBORO | NJ | 08085-1321 |
| WILSON, ROBIN J | 1820 MORGAN LAKE CT | | | | BRIGHTON | MI | 48114-4967 |
| WILSON, RODERICK | 26320 WESTPHAL | | | | DEARBORN HTS | MI | 48127 |
| WILSON, RODNEY LEE | PO BOX 61 | 8407 ATWOOD ST | | | MILLINGTON | MI | 48746-0061 |
| WILSON, ROGER G | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| WILSON, ROGER H | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| WILSON, ROGER H | 3773 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| WILSON, ROGER W | 4532 N WASHBURN RD | | | | DAVISON | MI | 48423-8012 |
| WILSON, RONALD ALLEN | N9590 SUNSET DR | | | | EAST TROY | WI | 53120-1611 |
| WILSON, RONALD C | 1902 MONTANA TRL | | | | GRAND PRAIRIE | TX | 75052-2219 |
| WILSON, RONALD D | 34620 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5729 |
| WILSON, RONALD D | 21076 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6927 |
| WILSON, RONALD DALE | 12430 FARRAND RD | | | | OTTER LAKE | MI | 48464-9107 |
| WILSON, RONALD DUANE | 2523 S NIAGARA ST | | | | SAGINAW | MI | 48602-1049 |
| WILSON, RONALD E | 1106 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| WILSON, RONALD L | 1448 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1514 |
| WILSON, RONALD L | 1712 11TH ST | | | | NIAGARA FALLS | NY | 14305-2706 |
| WILSON, RONALD L | 3097 VAN BIBBER LAKE ESTATE | | | | GREENCASTLE | IN | 46135-8905 |
| WILSON, RONALD L | 4 DESERT WILLOW LN | | | | LITTLETON | CO | 80127-3524 |
| WILSON, RONALD R | 3033 GERMAN CHURCH RD | | | | LEXINGTON | OH | 44904-8601 |
| WILSON, RONALD W | 31 BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| WILSON, RONDA | | | | | | | |
| WILSON, RONNIE O'NEAL | 5212 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9416 |
| WILSON, ROOSEVELT | 213 EAST KALKASKA | | | | LAKE CITY | MI | 49651-9069 |
| WILSON, ROSE M | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| WILSON, ROY | | | | | | | |
| WILSON, ROY E COMPANY | 3645 ZIP INDUS BLVD SE | | | | ATLANTA | GA | 30324 |
| WILSON, RUBY A | 12084 ROSELAWN ST | | | | DETROIT | MI | 48204-1056 |
| WILSON, RUSSELL W | 6880 POMEROY RD | | | | ROCKTON | IL | 61072-9623 |
| WILSON, RUSSELL WEBB | 1373 BUFFALO ROCK DR | | | | O FALLON | MO | 63366-3713 |
| WILSON, RUTH STOEPKER | 9880 LAKEWOOD DR E | | | | INDIANAPOLIS | IN | 46280-1913 |
| WILSON, RYAN | 3053 BARNES BEND DR | | | | ANTIOCH | TN | 37013-4475 |
| WILSON, SAMUEL N | 17182 WARWICK ST | | | | DETROIT | MI | 48219-3539 |
| WILSON, SANDRA A | PO BOX 310202 | | | | FLINT | MI | 48531-0202 |
| WILSON, SARAH | 312 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-5338 |
| WILSON, SARAH A | 11615 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILSON, SARAH ANN | 6136 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| WILSON, SCOTT H | 5007 NEYER CT | | | | HUBER HEIGHTS | OH | 45424-6015 |
| WILSON, SCOTT R | 36 N MAIN ST | | | | THREE RIVERS | MI | 49093-1532 |
| WILSON, SCOTT SIDNEY | 10161 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, SCOTT T | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| WILSON, SEARON D | 4112 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3063 |
| WILSON, SENNECCA | | | | | | | |
| WILSON, SHANE P | 814 NE 68TH ST | | | | GLADSTONE | MO | 64118-2610 |
| WILSON, SHANNON L | 10161 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, SHARLA J | 1304 THEODORE STREET | | | | LANSING | MI | 48915-2151 |
| WILSON, SHARON L | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| WILSON, SHAY L | 2970 ALOUETTE DR APT 1625 | | | | GRAND PRAIRIE | TX | 75052-8161 |
| WILSON, SHEILA LOUISE | 8700 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9329 |
| WILSON, SHERMAN LEE | 171 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7775 |
| WILSON, SHERMAN NICHOLAS | 58 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| WILSON, SHERRELL | 1338 WINDING RIDGE DR APT 2A | | | | GRAND BLANC | MI | 48439-7564 |
| WILSON, STANLEY C | 4010 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8442 |
| WILSON, STEPHANIE T | 1500 EAST MAYNARD STREET | | | | PAGELAND | SC | 29728-9728 |
| WILSON, STEPHEN J | 7458 BROOK MAPLE WAY | | | | WEST JORDAN | UT | 84081-4184 |
| WILSON, STEPHEN J | 10 LAKE DR | | | | LAMBERTVILLE | NJ | 08530-2706 |
| WILSON, STEPHEN JAY | 5946 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| WILSON, STEPHEN M | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720-5659 |
| WILSON, STEPHEN M. | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| WILSON, STEPHEN WILLIAM | 4215 BROOKSTREAM LOT 315 | | | | BURTON | MI | 48519 |
| WILSON, STEVE L | 4737 SPRING COVE DR | | | | MURFREESBORO | TN | 37128-4139 |
| WILSON, STEVEN | 3183 LOOMIS STREET | | | | LINCOLNTON | NC | 28092-7918 |
| WILSON, STEVEN BRIAN | 3120 FALLEN OAKS CT APT 402 | | | | ROCHESTER HILLS | MI | 48309-2761 |
| WILSON, STEVEN KENT | 4231 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9611 |
| WILSON, STEVEN M | 54 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| WILSON, STEVEN R | 34281 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| WILSON, STEVEN S | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| WILSON, STEWART T | 1528 DAM RD | | | | WEST BRANCH | MI | 48661-9274 |
| WILSON, STUART G | 7782 RIDGEWOOD DR | | | | JENISON | MI | 49428-7923 |
| WILSON, SUSAN A | 18462 GREENVIEW AVE | | | | DETROIT | MI | 48219-2941 |
| WILSON, SUSAN HUIZENGA | 7520 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| WILSON, SUSAN J | 16207 SHORT LN | | | | SMITHVILLE | MO | 64089-8142 |
| WILSON, SUSAN R | PO BOX 242 | | | | AMHERST | OH | 44001-0242 |
| WILSON, TAMEKA D | 7826 BEANBLOSSOM CIR | | | | INDIANAPOLIS | IN | 46256-4676 |
| WILSON, TARA D | 13711 LORD STERLING PLACE | | | | UPPR MARLBORO | MD | 20772-5913 |
| WILSON, TATINA K | 1423 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| WILSON, TERELL | | | | | | | |
| WILSON, TERESA A | 3655 S VERBENA STREET | APT D303 | | | DENVER | CO | 80237-0237 |
| WILSON, TERRANCE FORRESTER | 6063 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| WILSON, TERRENCE JOHN | 1055 WATSON ST | | | | ERIE | MI | 48133-9631 |
| WILSON, TERRENCE M | 902 HUNTER LN | | | | LAKE ST LOUIS | MO | 63367-2043 |
| WILSON, TERRILYNN ISABELLE | 1459 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| WILSON, TERRY A | 1102 VINE ST | | | | LAPEL | IN | 46051-9647 |
| WILSON, TERRY BRUCE | 1271 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| WILSON, TERRY C | 2424 DRUSILLA LANE #117 | | | | BATON ROUGE | LA | 70809-0809 |
| WILSON, TERRY D | PO BOX 157 | | | | FLINTHILL | MO | 63346-0157 |
| WILSON, TERRY G | PO BOX 629 | | | | CENTRAL LAKE | MI | 49622-0629 |
| WILSON, TERRY KIM | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| WILSON, TERRY L | 3716 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9422 |
| WILSON, TERRY L | 43621 S TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3354 |
| WILSON, TERRY L. | 2268 N COLLING RD | | | | CARO | MI | 48723-9705 |
| WILSON, TERRY LYNN | 9385 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| WILSON, THEODORE B | 405 CRESCENT AVE | | | | HOLLY | MI | 48442-1254 |
| WILSON, THOMAS | 1875 TURNER BLVD APT E | | | | ELYRIA | OH | 44035-4638 |
| WILSON, THOMAS A | 1726 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3140 |
| WILSON, THOMAS C | 4889 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9259 |
| WILSON, THOMAS D | 1561 N ELMTREE RD | | | | ST PARIS | OH | 43072-3072 |
| WILSON, THOMAS DALE | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072-9612 |
| WILSON, THOMAS E | 4164 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-9512 |
| WILSON, THOMAS H | 4801 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2205 |
| WILSON, THOMAS J | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, THOMAS K | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |
| WILSON, THOMAS M | 12121 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8018 |
| WILSON, THOMAS MAX | 608 CIRCLE DR | | | | SAINT JOHNS | MI | 48879-2006 |
| WILSON, THOMAS P | PO BOX 20 | BANGLAMUNG POST OFFICE | | | CHONBURI | | |
| WILSON, TIMOTHY | 2166 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| WILSON, TIMOTHY C | 4802 JOSEPH CT | | | | N RIDGEVILLE | OH | 44039-1743 |
| WILSON, TIMOTHY JESS | 5262 BERNEDA DR | | | | FLINT | MI | 48506-1584 |
| WILSON, TIMOTHY M | 112 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| WILSON, TIMOTHY QUINN | 891 PLAINS RD | | | | MASON | MI | 48854-9676 |
| WILSON, TISHA M | 116 N SANFORD ST | | | | PONTIAC | MI | 48342-2756 |
| WILSON, TONY A | 1700 NE 55TH ST | | | | OKLAHOMA CITY | OK | 73111-6831 |
| WILSON, TONYA D | 287 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| WILSON, TORRENCE F | 15834 SAINT MARYS ST | | | | DETROIT | MI | 48227-1932 |
| WILSON, TRACY LEE | 475 COUNTY ROAD 2930 | | | | ALBA | TX | 75410-5588 |
| WILSON, TRAVIS AHMAD | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| WILSON, TRAVIS D | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| WILSON, VALERIE C | 3285 CREEKSIDE DR SE | | | | CONYERS | GA | 30094-3362 |
| WILSON, VALERIE D. | 2021 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1038 |
| WILSON, VANESSA | 16461 TACOMA STREET | | | | DETROIT | MI | 48205-2050 |
| WILSON, VEA | 1544 ROSELAND DR | | | | MACEDONIA | OH | 44056-1466 |
| WILSON, VERNICE Y | 19498 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| WILSON, VERNON LAMONT | 9557 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| WILSON, VERONICA | | | | | | | |
| WILSON, VICKIE J | 2006 E 400 N | | | | KOKOMO | IN | 46901-9305 |
| WILSON, VICKIE L | 6167 LAKE FRONT DR | | | | HORN LAKE | MS | 38637-8523 |
| WILSON, VINCENT EARL | 29 PAIGE DR | | | | MONROE | LA | 71203-2741 |
| WILSON, VINEET | 167 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9533 |
| WILSON, VONELL | 22597 MOORESVILLE RD | | | | ATHENS | AL | 35613-3618 |
| WILSON, WADE S | 1930 SHADY GLEN LN | | | | DALLAS | TX | 75232-2352 |
| WILSON, WALTER G | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WILSON, WALTER R | 994 RILEY CREEK ROAD | | | | TULLAHOMA | TN | 37388-8841 |
| WILSON, WANDA | | | | | | | |
| WILSON, WAYNE | 119 MARINE OAKS DR | | | | BALTIMORE | MD | 21221-2932 |
| WILSON, WAYNE RICHARD | 1424 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| WILSON, WAYNE S | 2551 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| WILSON, WENDELL K | 1330 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9393 |
| WILSON, WENDY LYNNE | 203 N WATER ST | | | | PORTLAND | MI | 48875-1052 |
| WILSON, WILBUR C | 11615 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILSON, WILLA MAE | 1419 JEAN AVE | | | | FLINT | MI | 48503-5148 |
| WILSON, WILLIAM | 566 PINECREST DR | | | | WOLVERINE LAKE | MI | 48390-2347 |
| WILSON, WILLIAM A | 3011 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1221 |
| WILSON, WILLIAM ALVIN | 2939 JOCK RD | | | | BEE SPRING | KY | 42207-9236 |
| WILSON, WILLIAM C | 1026 BROADWAY ST | | | | SANDUSKY | OH | 44870-2010 |
| WILSON, WILLIAM E | 217 ELMSHAVEN DR | | | | LANSING | MI | 48917-3512 |
| WILSON, WILLIAM J | 107 SHARA DR | | | | WEST MIFFLIN | PA | 15122-1059 |
| WILSON, WILLIAM JOHN | 1285 E WALTON BLVD APT 203 | | | | PONTIAC | MI | 48340-1564 |
| WILSON, WILLIAM LEE | 11447 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| WILSON, WILLIAM N | 2160 ANOKA ST | | | | FLINT | MI | 48532-4403 |
| WILSON, WILLIAM R | 218 S ADAMS ST | | | | WESTMONT | IL | 60559-1904 |
| WILSON, WILLIAM W | PO BOX 184 | | | | COMSTOCK PARK | MI | 49321-0184 |
| WILSON, WILLIE H | 1704 CARTER RD | | | | DECATUR | GA | 30032-3504 |
| WILSON, WILLIE K | 345 KOTHE WAY | | | | ANTIOCH | TN | 37013-2198 |
| WILSON, WILLIE M | G3263 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| WILSON, YVONNE M | 712 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| WILSON,AMY M | 2942 N 75TH TER | | | | KANSAS CITY | KS | 66109-1607 |
| WILSON,JOSHUA | 3228 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-4147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON,RONALD DALE | 4106 APPLEMAN RD | | | | CLIFFORD | MI | 48727-9712 |
| WILSON,SABRA A | 1575 NORMAL DRIVE APT 345 | | | | BOWLING GREEN | KY | 42101 |
| WILSON-BILLS, BEVERLY | 178 RIVERVIEW COURT | | | | ERIE | MI | 48133-9484 |
| WILSON-HAIRSTON, LOVENIA A | 708 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| WILSON-JACKSON, THERRON DELANUS | 6306 FLEMING RD | | | | FLINT | MI | 48504-1612 |
| WILSON-KNOERR, JENIFFER | 910 MELODY LANE | | | | NAPOLEON | OH | 43545-1186 |
| WILSON-LONDON, ALICE | 133 A.J. WILSON RD, | | | | AHOSKIE | NC | 27910-7910 |
| WILSON-MOHR INC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478-6412 |
| WILSON-SMITH, MARILYN | 2159 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| WILSON-TODD, JANIS M | 7401 LONG AVE | | | | SHAWNEE | KS | 66216-3607 |
| WILSONA CAMP | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 |
| WILSONART INTERNATIONAL INC | 50768 VARSITY CT | | | | WIXOM | MI | 48393-2072 |
| WILSONIA SUGGS | 10 N CALVERT ST STE 620 | C/O A. DRAGER,LLC EQUITABLE BLDG | | | BALTIMORE | MD | 21202-1881 |
| WILSONIA SUGGS | 10 N CALVERT ST STE 620 | | | | BALTIMORE | MD | 21202-1881 |
| WILSONS GARAGE | 6395 YADKINVILLE RD | | | | PFAFFTOWN | NC | 27040-8537 |
| WILSONS RAPID TRANSIT | 409 S 1ST ST | | | | BELEN | NM | 87002-4405 |
| WILSONVILLE CHEVROLET, INC. | GREGORY WENTWORTH | 26051 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070-9250 |
| WILSONVILLE CHEVROLET, INC. | 26051 SW BOONES FERRY RD | | | | WILSONVILLE | OR | 97070-9250 |
| WILSTON, VICTOR F | 15116 ZIG ZAG ROAD | | | | ALVION | NY | 14411-4411 |
| WILT JAMES G | WILT, JAMES G | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| WILT JUDITH | 7466 CAROLE DR | | | | MENTOR | OH | 44060-5717 |
| WILT, BRYAN D | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |
| WILT, JOHN F | 4187 PHEASANT CRT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| WILT, MATTHEW A | 104 CANAL WAY | | | | NEWARK | DE | 19702-4840 |
| WILT, PHILLIP N | 402 HOPE DR | | | | MIDDLETOWN | DE | 19709-9204 |
| WILT, RAY L | 531 SEXTON ST. | | | | STRUTHERS | OH | 44471-1148 |
| WILT, RICKY LEE | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |
| WILT, STACEY | 5772 OSPREY WAY | | | | CARMEL | IN | 46033-8935 |
| WILT, TERRY ALLEN | 104 CANAL WAY | | | | NEWARK | DE | 19702-4840 |
| WILT, TRACEY A | 60133 JEWELL RD | | | | WASHINGTON TOWNSHIP | MI | 48094-2310 |
| WILTA WEAVER | 30139 MANOR DR | | | | MADISON HEIGHTS | MI | 48071-2295 |
| WILTFANG, WILLIAM A | 2301 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| WILTFONG, ESTHER KATHLEEN | 4004 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| WILTFONG, LEE A | 4004 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2259 |
| WILTGEN LEONARD & VELMA | 30 35TH AVE SE | | | | LE MARS | IA | 51031 |
| WILTON BATISTE | PO BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| WILTON BENNETT JR | 714 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| WILTON C DOLINGER | 660 RIVERSIDE DRIVE | | | | INDEPENDENCE | VA | 24348-3751 |
| WILTON C DOLINGER | 660 RIVERSIDE DRIVE | | | | INDEPENDENCE | VA | 24348-3751 |
| WILTON C DOLINGER | 660 RIVERSIDE DRIVE | | | | INDEPENDENCE | VA | 24348-3751 |
| WILTON CORP/PALATINE | 300 S HICKS RD | | | | PALATINE | IL | 60067-6941 |
| WILTON DAVIS | 840 HICKORY LOT 70 | | | | FOWLERVILLE | MI | 48836 |
| WILTON GEORGE | 19201 HUNTINGTON RD | | | | DETROIT | MI | 48219-2728 |
| WILTON HENDRICKSON | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| WILTON JR, CHARLES THOMAS | W1677 ORCHARD LN | | | | WILSON | MI | 49896-9679 |
| WILTON KISSER | 726 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| WILTON MORRIS | 797 VERNITA DR | | | | LAKE ORION | MI | 48362-2455 |
| WILTON PALMER | 1595 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| WILTON PARSONS | 3808 BURCHFIELD DR | | | | LANSING | MI | 48910-4489 |
| WILTON RANCE | 2250 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| WILTON RAY MARSHALL | 14538 OAK BEND | | | | HOUSTON | TX | 77079-6518 |
| WILTON RICKMAN | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| WILTON ROGERS | 8107 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| WILTON SCOTT | 5132 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| WILTON SOGG TRUSTEE | ROCKEFELLER BLDG SUITE 1425 | 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| WILTON T JOWETT JR TTEE | WILTON T JOWETT JR TRUST | DTD 12-28-05 | 413 PITT MEWS | | ALEXANDRIA | VA | 22314-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILTON T JOWETT JR TTEE | WILTON T JOWETT JR TRUST | | | | ALEXANDRIA | VA | 22314-2510 |
| WILTON WARD | 416 CINDY ST | | | | PARAGOULD | AR | 72450-3485 |
| WILTON, DARYL A. | 20537 SHETLAND DR | | | | MACOMB | MI | 48044-2136 |
| WILTON, ERICA | 2028 ARNOLD DR | | | | AUSTELL | GA | 30106-2952 |
| WILTON, TERRY R | 3353 WHITFIELD DR | | | | WATERFORD | MI | 48329-2779 |
| WILTROUT, MARY R | 1433 KEARNEY | | | | NILES | OH | 44446-3841 |
| WILTROUT, THOMAS A | 1279 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| WILTRUD MARCINIAK | 6294 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| WILTSE, BRADLEY L | 3717 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| WILTSE, ERIK T | 150 ALLEN RD UNIT 133 | | | | SOUTH BURLINGTON | VT | 05403-3802 |
| WILTSE, JAMES W | 215 GRAND ST | | | | EATON RAPIDS | MI | 48827-1717 |
| WILTSE, JOHN | 9705 MAST RD | | | | DEXTER | MI | 48130-9334 |
| WILTSE, ROBERT F | 3831 IRIS DR | | | | WATERFORD | MI | 48329-1171 |
| WILTSE, TIM R | 3927 EDGAR RD | | | | LESLIE | MI | 49251-9585 |
| WILTSE, WILLIAM E | 913 WOODCREST DR | | | | ROYAL OAK | MI | 48067-1617 |
| WILTSHIRE, ROBERT LEE | 1155 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8804 |
| WILTZ, LARRY C | 16135 GRIGGS ST | | | | DETROIT | MI | 48221-2854 |
| WILTZIUS, FREDERICK F | 1005 6TH AVE | | | | EAU CLAIRE | WI | 54703-5373 |
| WILUSH, JEFFREY R | 2957 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515-5370 |
| WILUSH, PATRICK V | 596 PORTER AVE | | | | CAMPBELL | OH | 44405-1448 |
| WILX | 14587 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0145 |
| WILY TECHNOLOGY INC | 6000 SHORELINE CT STE 200 | | | | S SAN FRAN | CA | 94080-7606 |
| WILY TECHNOLOGY, INC. | DIRECTOR OF CONTRACTS AND BUSINESS AFFAIRS | 8000 MARINA BLVD STE 700 | | | BRISBANE | CA | 94005-1888 |
| WIM SUM CORPORATION | 6677 HOLIDAY VALLEY RD | | | | ELLICOTTVILLE | NY | 14731 |
| WIMBER, SEMEKO | | | | | | | |
| WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | | PORT ARTHUR | TX | 77642-8039 |
| WIMBERLEY ZAUNDRA | 259 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| WIMBERLEY, RALPH L | 419 LAUREL AVE. | | | | WILMINGTON | IL | 60481-1459 |
| WIMBERLEY, RICK L | 1 NE 67TH TER | | | | GLADSTONE | MO | 64118-3312 |
| WIMBERLY, BARRY G | 13291 W US HIGHWAY 136 | | | | NEW HAMPTON | MO | 64471-7138 |
| WIMBERLY, BEVERLY J | 1858 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| WIMBERLY, JERRY | PO BOX 1751 | | | | SPRING HILL | TN | 37174-1751 |
| WIMBERLY, JOHN P | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| WIMBERLY, ONEAL | 1778 COUNTY HIGHWAY 472 | | | | SIKESTON | MO | 63801-8213 |
| WIMBISH, JOHN E | 59 WEATHERSTONE WAY | | | | SHARPSBURG | GA | 30277-1711 |
| WIMBLE, HARRY W | 29422 NOTTINGHAM CIR WE | | | | WARREN | MI | 48092 |
| WIMBLEY, GARY A | 10730 WHITEHILL ST | | | | DETROIT | MI | 48224-2455 |
| WIMER, HOMER E | 385 SHAFFER N.E. | | | | WARREN | OH | 44484-1846 |
| WIMMER DENNIS (507079) | (NO OPPOSING COUNSEL) | | | | | | |
| WIMMER JR, CLIFFORD T | 1597 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3216 |
| WIMMER, LARRY A | 1410 COFFMAN DRIVE | | | | ATHENS | AL | 35611-4721 |
| WIMPEY, CARL W | 8505 SUDER AVE | | | | ERIE | MI | 48133-9604 |
| WIMPLE, KENNETH J | 8838 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| WIMPLE, MARY L | 864 WOODVIEW DRIVE | | | | VANDALIA | OH | 45377-1655 |
| WIMS JR, JOE T | 5086 HEATH AVE | | | | CLARKSTON | MI | 48346-3525 |
| WIMS, BRIAN A | 1360 ROBERT BRADBY DR | | | | DETROIT | MI | 48207-3800 |
| WIMS, COURTNEY LATRICE-MARIE | 2400 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| WIMSATT, WAYNE | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1429 |
| WIMSATT, WILLIAM E | 5362 CLOISTER DR | | | | TROY | MI | 48085-4086 |
| WIN KELLY CHEVROLET BUICK PONTIAC G | 12421 AUTO DR | | | | CLARKSVILLE | MD | 21029-1266 |
| WIN KELLY CHEVROLET BUICK PONTIAC GMC | 12421 AUTO DR | | | | CLARKSVILLE | MD | 21029-1266 |
| WIN KELLY CHEVROLET L.L.C. | KEVIN BELL | 12421 AUTO DR | | | CLARKSVILLE | MD | 21029-1266 |
| WIN-SUM SKI CORP | PO BOX 370 | | | | ELLICOTTVILLE | NY | 14731-0370 |
| WIN-WOMENS INDUSTRY NETWORK | C/O TRISH SERRATORE TREASURER | ASE | 101 BLUE SEAL DRIVE | | LEESBURG | VA | 20175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINA MORROW | RTE BOX 49H # 1 | | | | ALTUS | AR | 72821 |
| WINAFORD CROSNO | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| WINALS, TONY | PO BOX 89 | | | | CHARMCO | WV | 25958-0089 |
| WINAMAC SOUTHERN RAILWAY CO | C\O CENTRAL RAILROAD OF INDIAN | PO BOX 554 | | | KOKOMO | IN | 46903-0554 |
| WINANS MARK | INDIANA FARMERS MUTUAL INSURANCE COMPANY | MARKET SQUARE CENTER SUITE 600 151 NORTH DELAWARE STREET | | | INDIANAPOLIS | IN | 46204 |
| WINANS MARK | WINANS, MARK | MARKET SQUARE CENTER 151 N DELAWARE ST., STE 600 | | | INDIANAPOLIS | IN | 46204 |
| WINANS SARA | 112 FORAKER ST | | | | PAYNE | OH | 45880-9445 |
| WINANS, BARBARA P | 208 N SHRUB LN | | | | NORTH FT. MYERS | FL | 33917-7416 |
| WINANS, BEAU R | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| WINANS, CHRISTA L | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| WINANS, DONNA K | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |
| WINANS, DOUGLAS L | 234 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |
| WINANS, HELEN B | 259 PERKINSWOOD NE APT B-14 | GARFIELD MANOR | | | WARREN | OH | 44483-4466 |
| WINANS, JOANN P | 274 STEWART ST | | | | WARREN | OH | 44483-0000 |
| WINANS, JOSEPH P | 9670 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9269 |
| WINANS, LAWRENCE L | 1951 ANDERSON-ANTHONY RD. | | | | LEAVITTSBURG | OH | 44430-4430 |
| WINANS, MARK | | | | | | | |
| WINANS, STEVEN DOUGLAS | 17726 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3155 |
| WINARSKI, CHRISTOPHER D | 460 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| WINARTO, JOKO P | 2111 AGAR LN | | | | SAN BENITO | TX | 78586-5002 |
| WINAY SUSAN | 13115 RED OAK CT | | | | PLATTE CITY | MO | 64079-7231 |
| WINAY, SUSAN A | 13115 RED OAK CT | | | | PLATTE CITY | MO | 64079-7231 |
| WINBOND ELECTRONICS CORP AMERICA | 2727 N 1ST ST | | | | SAN JOSE | CA | 95134-2029 |
| WINBORN, UNCHA | 2150 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044-0146 |
| WINBORN, WOODY L | 11730 CAMDEN ST | | | | DETROIT | MI | 48213-1652 |
| WINBURN RUSSELL B | PO BOX 1868 | | | | FAYETTEVILLE | AR | 72702-1868 |
| WINBUSH, DONALD R | 813 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| WINCEK, MICHAEL A | 937 ASPEN DR | | | | ROCHESTER | MI | 48307-1006 |
| WINCELL SCOTT | 5786 MAPLE ST BOX 285 | | | | WOLVERINE | MI | 49799 |
| WINCENT, DAVID B | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| WINCENTY FILICZKOWSKI | 7865 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8904 |
| WINCENTY GIL | 128 MARLBORO ST | | | | WOLLASTON | MA | 02170-2915 |
| WINCENTY MIESZALA | 20 MICHEL DR | | | | HENRIETTA | NY | 14467-8907 |
| WINCENTY WASKO | 4827 FIRESTONE ST | | | | DEARBORN | MI | 48126-3066 |
| WINCH, TREVOR T | 4928 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| WINCHELL, CONNIE L | 2611 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| WINCHELL, DAVID E | 12131 WINDMORE RD | | | | ROANOKE | IN | 46783-9655 |
| WINCHELL, FRANK INC | 3463 W SHORE DR | | | | ORCHARD LAKE | MI | 48324-2374 |
| WINCHELL, STEPHEN | 9770 SASHABAW RD | | | | CLARKSTON | MI | 48348-2031 |
| WINCHESTER AIR EXPRESS INC | PO BOX 6224 | | | | SHAWNEE MISSION | KS | 66206-0224 |
| WINCHESTER CAPITAL | TECHNOLOGY PARTNERS LLC | CEASAR N ANQUILLARE | 445 ORANGE STREET | | NEW HAVEN | CT | 06511-6202 |
| WINCHESTER CITY CLERK | 7 SOUTH HIGH STREET | | | | WINCHESTER | TN | 37398 |
| WINCHESTER DONALD R SR | WINCHESTER, DONALD R | 1 VIRGINIA AVE STE 400 | | | INDIANAPOLIS | IN | 46204-3616 |
| WINCHESTER RIANNA | WINCHESTER, CHARLES | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| WINCHESTER RIANNA | WINCHESTER, RIANNA | 701 WHITLOCK AVE, S.W. BUILDING J SUITE 43 | | | MARIETTA | GA | 30064 |
| WINCHESTER RIANNA | WINCHESTER, LARA | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| WINCHESTER SR, DONALD R | 1820 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5339 |
| WINCHESTER TIRE & ALIGNMENT | 1830 WINCHESTER RD | | | | MEMPHIS | TN | 38116-3618 |
| WINCHESTER, DAVID M | 1283 HARLAN RD | | | | LUCAS | OH | 44843-9702 |
| WINCHESTER, DUANE L | 1519 N 9TH ST APT 318 | | | | MIDLOTHIAN | TX | 76065-2164 |
| WINCHESTER, JACQUELINE I | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WINCHESTER, JAMES L | 7880 WATERTON CT | | | | TROTWOOD | OH | 45426-3833 |
| WINCHESTER, KAREN | 152 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINCHESTER, KENNETH JUDSON | 3600 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-8952 |
| WINCHESTER, MICHAEL W | 5312 S WALNUT ST | | | | MUNCIE | IN | 47302-8773 |
| WINCHESTER, MIRIAM L | TRINITY COMMUNITY | 3218 ENDING RIPPLE RD | | | DAYTON | OH | 45440-5440 |
| WINCHESTER, PARKER G | 8608 W ASHFORD LN | | | | MUNCIE | IN | 47304-9435 |
| WINCHESTER, RANDY R | 3777 NATHAN LN | | | | VINELAND | NJ | 08361-7002 |
| WINCHESTER, RIANNA | 4430 MOUNT TABOR CHURCH RD | (MINOR) | | | DALLAS | GA | 30157-7968 |
| WINCHESTER, WILLIAM A | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WINCO INDUSTRIES INC | 835 N HYATT ST | | | | TIPP CITY | OH | 45371-1558 |
| WINCONEK, DERIO L | 7731 CHICHESTER CT | | | | CANTON | MI | 48187-1474 |
| WINCUP HOLDINGS INC | 7980 W BUCKEYE RD | | | | PHOENIX | AZ | 85043-4016 |
| WIND RIVER GROUP LP | STE 202 | | | | RIDGELAND | MS | 39157 |
| WIND RIVER SYSTEMS INC | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501-1171 |
| WIND RIVER SYSTEMS INC | 1010 ATLANTIC AVE | | | | ALAMEDA | CA | 94501-1147 |
| WIND RIVER SYSTEMS INC | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501-1171 |
| WIND ROSE LOGISTICS | PO BOX 867 LAMBETH STN | | | LONDON ON N6P 1R2 CANADA | | | |
| WIND SHEAR INC | 1050 IVEY CLINE RD | | | | CONCORD | NC | 28027-9525 |
| WINDA KIDD | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| WINDAS, R F PE | 486 MUNROE AVE | | | | SLEEPY HOLLOW | NY | 10591-1422 |
| WINDEL MICK | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256-7092 |
| WINDEL ROBINSON | 8221 KENSINGTON BLVD APT 573 | | | | DAVISON | MI | 48423-3114 |
| WINDELINE GONSTAD | 409 FIVE MILE RD | | | | EUFAULA | AL | 36027-3998 |
| WINDELL BAKER | 250 OAK LN | | | | WENTZVILLE | MO | 63385-6325 |
| WINDELL COMER | 535 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| WINDELL GARVER | 10403 OTTER ST | | | | GAYLORD | MI | 49735-9470 |
| WINDELL GLENN | 5113 B PL | | | | MERIDIAN | MS | 39305-2260 |
| WINDELL H PETE | PO BOX 7642 | | | | FLINT | MI | 48507-0642 |
| WINDELL LOCKETT | 807 4TH ST SW | | | | WARREN | OH | 44483-6439 |
| WINDELL LONG | 2960 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5718 |
| WINDELL PETE | PO BOX 7642 | | | | FLINT | MI | 48507-0642 |
| WINDELL TOLBERT | 9532 FM 2578 | | | | TERRELL | TX | 75160-6622 |
| WINDELL WISDOM | 2374 PC BONAIR RD | | | | PARK CITY | KY | 42160 |
| WINDELS, PERRY C | 11455 NICHOLS RD | | | | BURT | MI | 48417-9658 |
| WINDEMERE COMMON III ASSOCIATION | 23201 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48080 |
| WINDER JR, RALPH ALEXANDER | 3552 MILTON ST | | | | SHREVEPORT | LA | 71109-3326 |
| WINDER POLICE EQUIP | RICHARD WINDER, JR. | 13200 REECK RD | | | SOUTHGATE | MI | 48195-3095 |
| WINDER POLICE EQUIP | RICHARD WINDER, JR. | 13200 REECK RD. | | | GRAND RAPIDS | MI | 49512 |
| WINDER, BRIAN L | 2743 EDDINGTON AVENUE | | | | BENSALEM | PA | 19020-4112 |
| WINDER, RICHARD | 328 JACKSON AVE | | | | ELYRIA | OH | 44035-3408 |
| WINDERS, NORMAN L | 125 QUAIL CT | | | | LAKESIDE | TX | 76135-5209 |
| WINDFIELD PENNINGTON | 8158 CIERRA WAY | | | | WAYNESVILLE | OH | 45068-8107 |
| WINDFIELD S.P. | SOPHIE GRAINGER | MONICA STRICKER | CITITRUST (SWITZERLAND | RETTERGRASSE 9-11 8002,SZ | | | |
| WINDFIELD S.P. | SOPHIE GRAINGER | MONICA STRICKER | CITITRUST (SWITZERLAND | RETTERGRASSE 9-11 8002,SZ | | | |
| WINDHAM CHEVROLET | 422 S MAIN ST | | | | QUITMAN | TX | 75783-2552 |
| WINDHAM MOTOR CO., INC. | JAMES WINDHAM | 1344 US HIGHWAY 80 E | | | DEMOPOLIS | AL | 36732-3718 |
| WINDHAM MOTOR CO., INC. | 1344 US HIGHWAY 80 E | | | | DEMOPOLIS | AL | 36732-3718 |
| WINDHAM MOTOR COMPANY LP | DBA WINDHAM CHEVROLET | 422 S MAIN ST | | | QUITMAN | TX | 75783-2552 |
| WINDHAM, BRENDA K | 254 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1532 |
| WINDHAM, CHASE | | | | | | | |
| WINDHAM, CRYSTAL L | 19231 BIRCHRIDGE ST | | | | SOUTHFIELD | MI | 48075-5858 |
| WINDHAM, DANIEL A | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |
| WINDHAM, JOSEPH WILLIAM | 228 COUNTRY CLUB DR | | | | BENTON | LA | 71006-8436 |
| WINDHAM, JOSHUA J | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAM, LINDA MASSEY | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAM, MIKE | 9705 BISON CT | | | | KELLER | TX | 76248-5517 |
| WINDHAM, TERRY VANCE | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |
| WINDHAM, WARREN THOMAS | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDHAUSER PEGGY | 2167 LIGHTSTONE | | | | FREDERICKSBURG | TX | 78624-6788 |
| WINDHEIM TOOL CO INC | 43 MARWAY CIR | | | | ROCHESTER | NY | 14624-2347 |
| WINDIATE PRO HARDWARE | 6397 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-4209 |
| WINDING, LUCIUS M | 3672 KENESAW DR | | | | LEXINGTON | KY | 40515-1614 |
| WINDINGS INC | 208 N VALLEY ST | PO BOX 566 | | | NEW ULM | MN | 56073-1636 |
| WINDIS BRANSON | 22303 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| WINDISCH, MICHAEL A | 4220 STONE MILL DR | | | | INDIANAPOLIS | IN | 46237-2457 |
| WINDJAMA SHIPPING INC | 30 PRANCER DR | | | | SANTA CLAUS | IN | 47579 |
| WINDLAM, HOWARD | | | | | | | |
| WINDLAND PETERS | 7471 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| WINDLE BEAIRD | 2410 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| WINDLE CRABTREE | 3001 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| WINDLE JR, ELDEN | 927 WRIGHT AVE | | | | XENIA | OH | 45385-5385 |
| WINDLE MCCLENDON | 11096 E 700 N | | | | WILKINSON | IN | 46186-9792 |
| WINDMILLER, CINDY K | 354 BRIGHTON AVE | | | | BOWLING GREEN | KY | 42101-9087 |
| WINDMILLER, IVAN H | 9440 E. CO. RD. 600 S. | | | | SELMA | IN | 47383-9764 |
| WINDMILLER, KENT D | 9851 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9622 |
| WINDNAGLE, DENNIS DERRICK | 386 COLD BRANCH ROAD | | | | EATONTON | GA | 31024-7608 |
| WINDOM, ANGELA S | 3426 DEBENEY DR | | | | FORT WAYNE | IN | 46816-2743 |
| WINDOM, ESTHER J | 2744 LEXINGTON AVE N.E. | | | | WARREN | OH | 44485-1534 |
| WINDOM, GREGORY W | 1662 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| WINDOM, MICHAEL JAMES | 5083 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| WINDOM, MONTREAUN D | 3861 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2561 |
| WINDOM, RONALD L | 3095 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| WINDOM, THELMA | 663 5TH ST SW | | | | WARREN | OH | 44485-3814 |
| WINDOM-TRIPP, LINDA C | 2431 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| WINDOMOTION/NEWMARKE | 594 NEWPARK BLVD. | | | NEWMARKET ON L3Y 4X1 CANADA | | | |
| WINDRIDGE YACHT CHARTERS | 2950 NE 32ND AVE | | | | FORT LAUDERDALE | FL | 33308-7219 |
| WINDRIM, MICHAEL J | 13580 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| WINDRIM, RORY L | 13580 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| WINDSCHEIF, CARL LEE | 939 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2907 |
| WINDSHEAR INC | 1050 IVEY CLINE RD | | | | CONCORD | NC | 28027-9525 |
| WINDSONG RADIOLOGY G | 55 SPINDRIFT DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| WINDSOR & DISTRICT CHAMBER OF COMMERCE | 2575 OUELLETTE PLACE | | | WINDSOR CANADA ON N8X 1L9 CANADA | | | |
| WINDSOR AT GWINNETT PARK | C/O WINDSO | 3340 PEACHTREE RD NE | TOWER 100 STE 1050 | | ATLANTA | GA | 30326-1023 |
| WINDSOR BETTY | 2738 VILLAGE CT | | | | PEKIN | IL | 61554-6379 |
| WINDSOR FACTORY SUPPLY LTD | ATTN: RICHARD CHAUVIN | P O BOX 2100 WALKERVILLE | | WINDSOR CANADA ON N8Y 4R7 CANADA | | | |
| WINDSOR FACTORY SUPPLY LTD | 730 E C ROW AVE | PO BOX 2100 WALKERVILLE | | WINDSOR ON N8Y 4R7 CANADA | | | |
| WINDSOR FAMILY CREDIT UNION | 3000 MARENTETTE AVE. | | | WINDSOR ON N8X 4G2 CANADA | | | |
| WINDSOR GLADYS ESTATE OF | 10007 DAKIN CT | | | | CHELTENHAM | MD | 20623-1031 |
| WINDSOR JR, CLARENCE E | 665 ANNFIELD DR | | | | MANSFIELD | OH | 44905-1301 |
| WINDSOR KIM | 4720 TRENHOLM ROAD | | | | COLUMBIA | SC | 29206-4466 |
| WINDSOR M/PULASKI | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | | PULASKI | TN | 38478-8738 |
| WINDSOR MACH/WINDSOR | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACH/WINDSOR | 5725 OUTER DRIVE | | | WINDSOR ON N9A 6J3 CANADA | | | |
| WINDSOR MACHINE & STAMPING | GREG PELTIER X233 | 777 CARON AVE | | WINDSOR, ONTARIO CA ON CANADA | | | |
| WINDSOR MACHINE & STAMPING | GREG PELTIER X233 | 777 CARON AVE | | WHITBY ON CANADA | | | |
| WINDSOR MACHINE & STAMPING | 5725 OUTER DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACHINE AND STAMPING | LIONEL PELTIER | 5725 OUTER DR RR 1 | RR #1 | WINDSOR ON N9A 6J3 CANADA | | | |
| WINDSOR MATCH PLATE & TOOL LTD | 4670 NORTH SERVICE ROAD EAST | | | WINDSOR CANADA ON N8W 5X2 CANADA | | | |
| WINDSOR MATCH PLATE & TOOL LTD | 4670 N SERVICE RD E | | | WINDSOR ON N8W 5X2 CANADA | | | |
| WINDSOR MEWS HOMEOWNERS ASSOC. | ATTN: ROBERT KAIL | PO BOX 3770 | | | CHERRY HILL | NJ | 08034-0582 |
| WINDSOR MOLD | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | AMHERSTBURG ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINDSOR MOLD | DAVE NORSTROM | | | WINDSOR ON CANADA | | | |
| WINDSOR MOLD INC | 122 HIRT DR | | | | BELLEVUE | OH | 44811-9053 |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| WINDSOR MOLD INC | 310 ELLIS ST E | | | WINDSOR ON N8X 2H2 CANADA | | | |
| WINDSOR MOLD INC | 444 HANNA ST | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | | WINDSOR ON N8X 2N4 CANADA | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | | WINDSOR CANADA ON N8X 2N4 CANADA | | | |
| WINDSOR MOLD INC TEXAS | 444 HANNA | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC USA | 444 HANNA | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD USA INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD USA, INC. | DAVE NORSTROM | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD USA, INC. | DAVE NORSTROM | TENNEPLAS DIVISION | 300 EXECUTIVE WAY | | ADRIAN | MI | 49279 |
| WINDSOR MOLD, INC. | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | LAREDO | TX | 74160 |
| WINDSOR MOLD, INC. | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | BELLEVUE | OH | 44811 |
| WINDSOR MOLD/4035 MA | 4035 MALLDEN ROAD | | | WINDSOR ON N9C 2G4 CANADA | | | |
| WINDSOR MOLD/WINDSOR | 1628 DURHAM PLACE | | | WINDSOR ON N8W 2Z8 CANADA | | | |
| WINDSOR OUTDOOR | TODD SANDERS | 9950 WEST LAWRENCE AVENUE | | | SCHILLER PARK | IL | 60176 |
| WINDSOR PARK AUTO REPAIR | 7-846 MARION ST | | | WINNIPEG MB R2J 0K4 CANADA | | | |
| WINDSOR PUMP | 3057 MARENTETTE AVENUE | | | WINDSOR ON N8X 4G1 CANADA | | | |
| WINDSOR PUMP COMPANY LTD | 3057 MARENTETTE AVE | | | WINDSOR ON N8X 4G1 CANADA | | | |
| WINDSOR REGIONAL CANCER CENTRE | 2220 KILDARE ROAD | | | WINDSOR CANADA ON N8W 2X3 CANADA | | | |
| WINDSOR REGIONAL HOSPITAL | 1995 LENS AVE | | | WINDSOR ON N8W 1L9 CANADA | | | |
| WINDSOR SMALL CLAIMS CRT. | 245 WINDSOR AVE. | | | WINDSOR ON N9A 1J2 CANADA | | | |
| WINDSOR TEXTILES LTD | 635 TECUMSEH ROAD WEST | | | WINDSOR CANADA ON N8X 1H4 CANADA | | | |
| WINDSOR TEXTILES LTD | 635 TECUMSEH RD W | | | WINDSOR ON N8X 1H4 CANADA | | | |
| WINDSOR TOOL/ONTARIO | 1680 KILDARE ROAD | | | WINDSOR N8W 2W4 CANADA | | | |
| WINDSOR TUNNEL COMMISSION | 100 E JEFFERSON | | | | DETROIT | MI | 48226 |
| WINDSOR, BETTIE E | 2880 BRIDGESTONE CR | | | | KOKOMO | IN | 46902-6902 |
| WINDSOR, CLARENCE E | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 |
| WINDSOR, JOYCE A | 5181 BOLLA RD | | | | YPSILANTI | MI | 48197-9386 |
| WINDSOR, RONALD | | | | | | | |
| WINDSTEIN ROSEANNE | WINDSTEIN, ROSEANNE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WINDTRAX INC | 6800 FOXRIDGE DR | | | | MISSION | KS | 66202-4621 |
| WINDWARD AVIATION | | | | | | | |
| WINDWARD COMMUNITY COLLEGE | 45-720 KEAAHALA RD | | | | KANEOHE | HI | 96744-3528 |
| WINDY, STEPHEN B | 210 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9103 |
| WINDY, TIMOTHY M | 3400 PINE DR | | | | CARO | MI | 48723-9624 |
| WINE ALLEN RICHARD | 4720 E 500 S | | | | WARSAW | IN | 46580-8625 |
| WINE JR, LEON | 25118 SHERWOOD CIR | | | | SOUTHFIELD | MI | 48075-7038 |
| WINE, ALLEN R | 4720 E 500 S | | | | WARSAW | IN | 46580-8625 |
| WINE, DANIEL L | 18 COMMODORE DR | | | | LAKE HOPATCONG | NJ | 07849-1329 |
| WINE, DONALD G | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| WINE, LLOYD E | 4814 GULLANE DR | | | | ANN ARBOR | MI | 48103-8700 |
| WINE, RUSSELL W | 226 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| WINEBARGER JR, JAMES E | 1228 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5111 |
| WINEBARGER, WILSON | 5297 LANCASTER HILLS DR APT 17 | | | | CLARKSTON | MI | 48346-4424 |
| WINEBRENNER TIM | WINEBRENNER, TIM | | | | | | |
| WINEBRENNER, GERALD E | 4703 N LAURA DR | | | | JANESVILLE | WI | 53548-8866 |
| WINEBRENNER, TIM | 409 GRACELAND AVENUE | | | | LONDON | OH | 43140-9207 |
| WINEFRED GARNETT JR | 1158 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203-2220 |
| WINEGARDEN, CHRISTOPHER S | 24400 INKSTER RD | | | | SOUTHFIELD | MI | 48033-2869 |
| WINEGARDEN, SAMUEL R | 4140 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| WINEGARDNER MOTOR COMPANY, LLC | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | |
| WINEGARDNER MOTOR COMPANY, LLC | CHARLES WINEGARDNER | 22675 WASHINGTON ST | | | LEONARDTOWN | MD | 20650 |
| WINEGARDNER PONTIAC BUICK GMC | 15113 CRAIN HWY | | | | BRANDYWINE | MD | 20613-8022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINEGARDNER PONTIAC GMC OF PRINCE F | 935 SOLOMONS ISLAND RD N | | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER PONTIAC GMC OF PRINCE FREDERICK | 935 SOLOMONS ISLAND RD N | | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER PONTIAC GMC OF PRINCE FREDERICK | CHARLES WINEGARDNER | 935 SOLOMONS ISLAND RD N | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER, ALBERT S | 6620 S FIELDS ST | | | | OKLAHOMA CITY | OK | 73150-6414 |
| WINEGARDNER, EDDIE R | 3302 N HUNTINGTON RD | | | | MARION | IN | 46952-1233 |
| WINEGARDNER, TIMOTHY A | 2100 SPIELHAGEN RD | | | | TROY | MO | 63379-3508 |
| WINEKOFF, ROY T | 10150 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| WINELAND LEGAL SERVICES CORP | 420 MADISON AVE STE 1250 | | | | TOLEDO | OH | 43604-1259 |
| WINELAND, BILLY GENE | 8414 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 |
| WINELAND, JOHN W | 470 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| WINELAND, STEVEN W | 4158 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| WINEMAN TECHNOLOGY INC | 1668 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 |
| WINEMAN, DALE DWIGHT | 4090 DAY ST | | | | BURTON | MI | 48519-1512 |
| WINEMILLER, MATTHEW G | 745 LARRY CT | | | | MANSFIELD | OH | 44906-1072 |
| WINEMILLER, MONICA L | 3811 WINGTIP COURT | | | | LAKE ORION | MI | 48360-2503 |
| WINER, ASHLEY | 6114 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| WINER, EDWIN F | 6114 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| WINES CREATIVE SERVICE INC | 699 BIRCH LN | | | | GROSSE POINTE WOODS | MI | 48236-2462 |
| WINES, BRIAN L | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| WINES, DINA L | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| WINEY, LAWRENCE D | 22231 GREGORY ST | | | | DEARBORN | MI | 48124-2797 |
| WINEY, WENDY W | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| WINFELD ELIZABETH | 119 PERHAM ST | | | | FARMINGTON | ME | 04938-1519 |
| WINFERD DANT | 25333 JOLIET ST. BOX 14 | | | | CHANNAHON | IL | 60410 |
| WINFERY GOODMAN | 3832 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| WINFIELD ABRAMS | 230 N MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1130 |
| WINFIELD BULLE | 841 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| WINFIELD CONSUMER PRODUCTS, INC. | ROBERT TYLER | 22425 D STREET, STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 |
| WINFIELD COWLES | 5321 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| WINFIELD DEWBERRY | 901 SW HACKNEY CT | | | | LEES SUMMIT | MO | 64081-2303 |
| WINFIELD GANT JR | 4176 E 181ST ST | | | | CLEVELAND | OH | 44128-2617 |
| WINFIELD III, WILLIAM I | # B | 36 BAKER STREET | | | E PROVIDENCE | RI | 02914-3606 |
| WINFIELD JR, PERCY S | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 |
| WINFIELD JR, WILLIAM I | 1 QUAIL CREEK RD | | | | NORTH ATTLEBORO | MA | 02760-1095 |
| WINFIELD JR., PAUL MELVIN | 711 TRINITY CIRCLE | | | | ARLINGTON | TX | 76006-2194 |
| WINFIELD LEBEYAH | WINFIELD, LEBEYAH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WINFIELD LLOYD | 157 APPIAN WAY | | | | MARTINSBURG | WV | 25403-5138 |
| WINFIELD MATTESON I I I | 12021 MARSH RD | | | | SHELBYVILLE | MI | 49344-9635 |
| WINFIELD MATTESON JR | 12147 MARSH RD | | | | SHELBYVILLE | MI | 49344-9636 |
| WINFIELD MYERS | 9790 FLORA AVE | | | | SAINT LOUIS | MO | 63114-3534 |
| WINFIELD NORTON | 3435 ROOSEVELT RD | | | | JACKSON | MI | 49203-5289 |
| WINFIELD S COWLES | 5321 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| WINFIELD, CARL | 272 SAMBURU ST | | | | PONTIAC | MI | 48341-1064 |
| WINFIELD, DANIEL T | 3527 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2782 |
| WINFIELD, JASON D | 102 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459-1931 |
| WINFIELD, PAUL M. | 7912 MODESTO DRIVE | | | | ARLINGTON | TX | 76001-6102 |
| WINFIELD, PAULINE S | 4318 LAMONT DRIVE | | | | KETTERING | OH | 45429-3114 |
| WINFIELDS MACHINE REPAIR INC | 29761 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1923 |
| WINFORD ACTON | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| WINFORD BARNES | 1515 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3604 |
| WINFORD BROWN | 128 CIRCLE RD | | | | WHITNEY | TX | 76692-7519 |
| WINFORD CANTRELL | 4930 WOODBINE AVE | | | | DAYTON | OH | 45432-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINFORD CAUDILL | 21510 RAYMOND APT 201 | | | | ST CLAIR SHRS | MI | 48082 |
| WINFORD DAULTON | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| WINFORD DAVIS | 3395 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4155 |
| WINFORD EZELL | 314 S 15TH ST | | | | MIDDLESBORO | KY | 40965-1144 |
| WINFORD HALL | 512 W 4TH ST | | | | OCILLA | GA | 31774-1408 |
| WINFORD HARPER JR | 923 VILLA LN | | | | HAUGHTON | LA | 71037-9522 |
| WINFORD HOLDEN | 14 ROGERS DR | | | | BRIDGETON | NJ | 08302-4426 |
| WINFORD JAMES | 65379 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9537 |
| WINFORD LUCAS | 492 VOORHEES AVE | | | | BUFFALO | NY | 14216-2118 |
| WINFORD MARLOW | 49 DOGWOOD LN | | | | BOWDON | GA | 30108-3424 |
| WINFORD MAY | 10301 ESTWOOD DR | PO BOX 401 | | | SAINT HELEN | MI | 48656-9401 |
| WINFORD PYLAND | 1491 COUNTY ROAD 510 | | | | LAKE CITY | AR | 72437-9037 |
| WINFORD QUICK | 6431 BRIDLEWOOD DR S | | | | EAST AMHERST | NY | 14051-2036 |
| WINFORD RHODES | RR 3 BOX 3545 | | | | MARBLE HILL | MO | 63764-9203 |
| WINFORD SMOTHERS | 4967 OLIVE BRANCH RD | | | | PLAIN CITY | OH | 43064-9586 |
| WINFORD SOUTH | 31 W WREN CIR | | | | KETTERING | OH | 45420-2961 |
| WINFORD TIPPITT | 12060 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| WINFORD YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| WINFORD, DEBORAH O | 4501 OUTPOST DR | | | | SPENCER | OK | 73084-2717 |
| WINFORD, WILLIS | 1615 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| WINFRED A ESCOE | PO BOX 19271 | | | | DETROIT | MI | 48219-0271 |
| WINFRED ANDERSON | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| WINFRED APPLEGATE | 1726 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2314 |
| WINFRED BOND | 5850 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4059 |
| WINFRED BROWN | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| WINFRED CASE | RR 1 BOX 158 | | | | MYRTLE | MO | 65778-9736 |
| WINFRED DEESE | 22 OAKMONT WAY | | | | DALLAS | GA | 30157-2584 |
| WINFRED DIXSON | 916 SILVER DOLLAR RD | | | | MILNER | GA | 30257-3528 |
| WINFRED DIXSON | 916 SILVER DOLLAR RD | | | | MILNER | GA | 30257-3528 |
| WINFRED ESCOE | PO BOX 19271 | | | | DETROIT | MI | 48219-0271 |
| WINFRED FAILS | 1459 TRADITION DR | | | | CANTON | MI | 48187-5810 |
| WINFRED HARLESS | 8959 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4604 |
| WINFRED HATTON JR | 1010 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| WINFRED L CAMPBELL | CGM IRA CUSTODIAN | 119 HURT DRIVE | | | CORDELE | GA | 31015-8807 |
| WINFRED LETBETTER | 825 PETTIBONE AVE | | | | FLINT | MI | 48507-1761 |
| WINFRED LOPER | 900 LONG BLVD APT 365 | | | | LANSING | MI | 48911-6729 |
| WINFRED MAY | 11474 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| WINFRED MCGEE | 3111 40TH AVE W | | | | BRADENTON | FL | 34205-2745 |
| WINFRED METCALF | 319 RAMSEY WAY | | | | SEVIERVILLE | TN | 37876-1168 |
| WINFRED MILLER | 6588 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| WINFRED MIRACLE | 6293 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| WINFRED MOORE | 499 OLD TRENTON RD | | | | CLARKSVILLE | TN | 37040-6744 |
| WINFRED PASS SR | 7305 PEA RIDGE PL | | | | GAINESVILLE | GA | 30506-7067 |
| WINFRED PRIDE | 18416 ILENE ST | | | | DETROIT | MI | 48221-1926 |
| WINFRED RITCHIE | 4750 REED RD | C/O DONALD G RITCHIE | | | CLARKLAKE | MI | 49234-9799 |
| WINFRED RITCHIE | 4750 REED RD | | | | CLARKLAKE | MI | 49234-9799 |
| WINFRED ROSS | 13934 NORTHLAWN ST | | | | DETROIT | MI | 48238-2438 |
| WINFRED ROULETTE | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| WINFRED SCHULER | 810 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| WINFRED SIMPSON | PO BOX 54 | | | | N LAWRENCE | NY | 12967-0054 |
| WINFRED SIMPSON JR | 1689 S MAIN ST | | | | ST REGIS FLS | NY | 12980-2604 |
| WINFRED SUTTON | 1368 SUTTON LN | | | | PARK HILLS | MO | 63601-8275 |
| WINFRED THACKER | 112 WATERVLIET AVE | | | | DAYTON | OH | 45420-2461 |
| WINFRED THOMPSON | 42000 PLEASANT COVE PL LOT 16 | | | | PERRY | MO | 63462-2015 |
| WINFRED VEST JR | 7800 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7877 |
| WINFRED VICK | 49 PENN ST | | | | PENNS GROVE | NJ | 08069-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINFRED WALKER | 508 RODNEY AVE | | | | FLUSHING | MI | 48433-1325 |
| WINFRED WALLACE | PO BOX 161 | 480 WEST NEFF ST | | | MORRAL | OH | 43337-0161 |
| WINFRED WEAVER | 7501 CASTILLO RD | | | | FORT WORTH | TX | 76112-6005 |
| WINFRED WILLIAMS | 7053 PAULIN RD | | | | BRADFORD | OH | 45308-9511 |
| WINFRED WOODIE | 3356 DALEFORD RD | | | | SHAKER HTS | OH | 44120-3438 |
| WINFRED YOCOM | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| WINFRED YOUNG | 22791 COURTNEY RD | | | | ALLIANCE | OH | 44601-9222 |
| WINFREE JR, VERNON E | 2895 DURBAN RD | | | | SANDY | UT | 84093-3863 |
| WINFREE, BARRY W | 24599 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1925 |
| WINFREE, GLORIA | 1540 E 80TH ST | | | | LOS ANGELES | CA | 90001-3404 |
| WINFREE, JULIE A | 24599 S RIVER RD | | | | HARRISON TWP | MI | 48045-1925 |
| WINFREY BLACK | 49054 HAWKSBURRY RD | | | | CANTON | MI | 48188-7927 |
| WINFREY, BARBARA A | 5387 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| WINFREY, CARL EDWARD | 3326 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| WINFREY, DAVID A | 831 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-2753 |
| WINFREY, DONNELL | 22144 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| WINFREY, KIM | 104 BUCKNER RD | | | | COLUMBIA | TN | 38401-6620 |
| WINFIELD W OHM MD | CGM IRA ROLLOVER CUSTODIAN | 17780 13TH N W | | | SEATTLE | WA | 98177-3202 |
| WINFIELD W OHM MD | CGM IRA ROLLOVER CUSTODIAN | 17780 13TH N W | | | SEATTLE | WA | 98177-3202 |
| WING III, TED | 8383 CHICKAMAUGA CIR | | | | SHREVEPORT | LA | 71107-9503 |
| WING LEE | 188 MINNOW ST | | | | BRIDGEPORT | TX | 76426-6026 |
| WING TROY | WING, TROY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WING, CHARMELLA T | 714 ELBERT PL | | | | WILMINGTON | DE | 19801-5512 |
| WING, GARY L | 5530 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3218 |
| WING, GERALD N | 2894 EVERGREEN DR | | | | BAY CITY | MI | 48706-6314 |
| WING, JOHN A | 3704 LAWNDALE DR | | | | MIDLAND | MI | 48642-6640 |
| WING, LARRY A | 2456 W. MT. MORRIS RD. | | | | MT. MORRIS | MI | 48458-8255 |
| WING, LARRY T | PO BOX 23 | | | | DANSVILLE | MI | 48819-0023 |
| WING, MARVIN L | PO BOX 5701 | | | | NAVARRE | FL | 32566-0701 |
| WING, MICHAEL | 6426 HIGH POINT RUN | | | | FORT WAYNE | IN | 46825-4681 |
| WING, MICHAEL ALAN | 4456 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| WING, MICHAEL P | 47215 W 11 MILE RD | | | | NOVI | MI | 48374-2317 |
| WING, MICHAEL W | 7667 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| WING, PATRICIA L | 5856 ELK DR | | | | POTTERVILLE | MI | 48876-8788 |
| WING, RANDY K | 2512 YORK RD | | | | LANSING | MI | 48911-1237 |
| WING, ROGER | 805 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9782 |
| WING, TIMOTHY M | 8950 HENRY RD | | | | PINCKNEY | MI | 48169-9159 |
| WING, TONI | 304 THIRD ST | | | | LOYALTON | CA | 96118 |
| WING, WALTER JOSEPH | 5224 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| WINGARD II, THOMAS | PO BOX 421263 | | | | MIDDLETOWN | OH | 45042-7711 |
| WINGARD THOMAS J | APT 1813 | 2200 SOUTH ROCK ROAD | | | WICHITA | KS | 67207-5344 |
| WINGARD, ALLEN | 929 TINDALAYA DR | | | | LANSING | MI | 48917-4128 |
| WINGARD, DON | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| WINGARD, GRADY | 8100 CLYO ROAD | | | | CENTERVILLE | OH | 45458-2720 |
| WINGARD, MARY ANN | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| WINGARD, RONALD H | 1814 WITHERBEE DR | | | | TROY | MI | 48084-2634 |
| WINGARD, THOMAS | 642 LA SALLE DRIVE | | | | DAYTON | OH | 45408-1521 |
| WINGARD, WARNER ( | 611 LARONA RD | | | | TROTWOOD | OH | 45426-5426 |
| WINGARD, WARNER (NMI) | 611 LARONA RD | | | | TROTWOOD | OH | 45426-2525 |
| WINGARD, WILLIAM O | 5615 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6233 |
| WINGATE BRYAN | 6500 BAYSWATER RD | | | | AMARILLO | TX | 79109-6508 |
| WINGATE UNIVERSITY | STUDENT ACCOUNTS | | | | WINGATE | NC | 28174 |
| WINGATE, BETTY L | 916 BEACHWOOD | | | | FARRELL | PA | 16121-1101 |
| WINGATE, BILL HOWARD | 7244 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9429 |
| WINGATE, FRANCIS W | PO BOX 102 | | | | CAMBY | IN | 46113-0102 |
| WINGATE, RALPH ALLEN | 8550 CRABB RD | | | | TEMPERANCE | MI | 48182-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINGER AUTOMOTIVE | 755 GILMORE RD RR 1 | | | PRAIRIE ON L2A 5M4 CANADA | | | |
| WINGER, DICK A | 1226 6TH ST | | | | BELOIT | WI | 53511-4370 |
| WINGER, HARRIETTE GOTTFRIED | 68 FAIRVIEW WEST | | | | JUPITER | FL | 33469-1909 |
| WINGER, JEFFREY S | 68 FAIRVIEW WEST | | | | JUPITER | FL | 33469-1909 |
| WINGER, JOSEPH D | 2904 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2133 |
| WINGER, TIMOTHY E | 9679 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9730 |
| WINGERT, ANDREA J | 11511 MANDARIN WOODS DR E | | | | JACKSONVILLE | FL | 32223-7467 |
| WINGERT, JOELLE FRANCES | 2050 GRAYSON DR APT 6104 | | | | GRAPEVINE | TX | 76051-7080 |
| WINGERT, KENNETH M | 40 CARL ROAD - RIGHT | | | | GRAND ISLAND | NY | 14072 |
| WINGERT, MAUREEN | 131 STONEHURST DR | | | | GOOSE CREEK | SC | 29445-7042 |
| WINGERT, RICHARD | 17 BLACKMON RD. RIGHT | | | | GRAND ISLAND | NY | 14072 |
| WINGERT, WILLIAM DANIEL | 3345 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| WINGERTER, KENNETH E | 5144 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| WINGERTER, LORI L | 3099 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2901 |
| WINGERTS PHARMACY | 315 E MAIN ST | PO BOX 281 | | | MAYVILLE | MI | 48744-9105 |
| WINGES AUTO SERVICE LTD | 155 WINGES RD UNIT 5 | | | WOODBRIDGE ON L4L 6C7 CANADA | | | |
| WINGET, EDNA | 250 RIDGECREST DRIVE | | | | WEST CARROLLTON | OH | 45449-2237 |
| WINGETT JESSICA | WINGETT, JESSICA | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| WINGETT, DAVID C | 9600 REESE RD | | | | CLARKSTON | MI | 48348-1848 |
| WINGETT, TAMMY S | 6988 NORTH LAPEER ROAD | | | | FOSTORIA | MI | 48435-9686 |
| WINGETT, TONY E | 1090 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| WINGEX LTD | 200 WATER STREET | | | WINGHAM CANADA ON N0G 2W0 CANADA | | | |
| WINGFIELD, CYNTHIA | 802 W 35TH ST | | | | BALTIMORE | MD | 21211-2503 |
| WINGFIELD, DARYL E | 6185 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| WINGFIELD, MIKE J | 25222 VERMONT DR | | | | NEWHALL | CA | 91321-2434 |
| WINGLE, CHERYL ANN | 6678 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| WINGLER, SCOTT | 8945 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-9345 |
| WINGO, HUGH E | 110 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| WINGO, KATHRYN | 13671 JOYCE DR | | | | WARREN | MI | 48088-4824 |
| WINGO, TWILA K | 29413 MEMORIAL RD | | | | MCLOUD | OK | 74851-9109 |
| WINGO, WINSTON | 16863 TRACEY ST | | | | DETROIT | MI | 48235-4024 |
| WINGRAVE CHADWICK A | 711 S MAIN ST APT D4 | | | | BLACKSBURG | VA | 24060-5272 |
| WINGROVE BERT | WINGROVE, BERT | 100 E FERGUSON ST STE 1006 | | | TYLER | TX | 75702-5706 |
| WINGROVE BERT | WINGROVE, SUZANNE | 100 E FERGUSON ST STE 1006 | | | TYLER | TX | 75702-5706 |
| WINGS & WHEELS DELIVERY | GARY GAVLINSKI | 24895 MURRAY ST | | | HARRISON TWP | MI | 48045-3357 |
| WINGS & WHEELS DELIVERY | 29000 SMITH RD | | | | ROMULUS | MI | 48174 |
| WINGS FOR CHILDREN | ALLEG COUNTY AIRPORT HANGER 15 | 3001 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15122-2666 |
| WINGS WEST | 18856 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1325 |
| WINHOVEN, ELISA J | 6644 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 |
| WINI G WILKINSON | 211 3RD AVE | | | | PRINCETON | IN | 47670 |
| WINIARSKI, ANGELA R | 1088 BLOOMVIEW CIR | | | | ROCHESTER | MI | 48307-1728 |
| WINIARSKI, ANTHONY FRANCIS | 277 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| WINIARSKI, BRUCE WAYNE | 1946 W RATHBUN RD | | | | BURT | MI | 48417-2121 |
| WINICK & RICH PC | 919 3RD AVE FL 6 | | | | NEW YORK | NY | 10022-3930 |
| WINICK PRODUCTIONS LLC | 250 W 103RD ST APT 4C | | | | NEW YORK | NY | 10025-4474 |
| WINICK, ROXANNE M | 385 92ND ST SW | | | | BYRON CENTER | MI | 49315-8830 |
| WINIEFERD SMITH | 8065 BARDEN RD | | | | DAVISON | MI | 48423-2413 |
| WINIELYN CONDIE | PO BOX 131 | | | | CALIMESA | CA | 92320-0131 |
| WINIEWICZ JR, NICHOLAS B | 1375 BURKLEY ROAD | | | | WILLIAMSTON | MI | 48895-9796 |
| WINIFRED A JOHNSON | 9011 VINTON ST | | | | DETROIT | MI | 48213-2286 |
| WINIFRED B HELLER TTEE | FBO HELLER 2000 LIVING TRUST | DTD 05/16/2000 | 3242 E SWIFT AVE | | FRESNO | CA | 93726-3425 |
| WINIFRED B HELLER TTEE | FBO HELLER 2000 LIVING TRUST | DTD 05/16/2000 | 3242 E SWIFT AVE | | FRESNO | CA | 93726-3425 |
| WINIFRED B THOMPSON | CGM ROTH IRA CUSTODIAN | 2523 - 127TH AVE SE | | | BELLEVUE | WA | 98005-4214 |
| WINIFRED BAXTER | 1907 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 |
| WINIFRED BELANGER | 1335 FLEMING AVE LOT 182 | | | | ORMOND BEACH | FL | 32174-8244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINIFRED BENNETT | 868 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3846 |
| WINIFRED BLUMER | 5 GREXA PL | | | | CORTLANDT MANOR | NY | 10567-1148 |
| WINIFRED BOCK | 23 ARAGON BOULEVARD | | | | SAN MATEO | CA | 94402-2313 |
| WINIFRED BOWERS | 6955 OAKFIELD NORTH RD | | | | N BLOOMFIELD | OH | 44450-9722 |
| WINIFRED BRAMLEY | JAMES MCLOUGHLIN AND | KENNETH MCLOUGHLIN JTWROS | 1025 SE 4TH AVE # 206 | | DANIA | FL | 33004-5237 |
| WINIFRED BRENIS/LAUREN JACOBY | RUSSELL JACOBY SUCC CO-TTEES | DANIEL S JACOBY TRUST U/A/D | 11/05/1996 AS AMENDED | 4132 MILDRED AVENUE | LOS ANGELES | CA | 90066-5722 |
| WINIFRED BROCK | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| WINIFRED BROCK | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| WINIFRED BULCHER | 91 HIAWATHA CT | | | | VERSAILLES | OH | 45380-9405 |
| WINIFRED BUSKARD | 161 CLAYTON CT | | | | ROCKFORD | MI | 49341-1107 |
| WINIFRED CAVANAUGH | 2900 THORNHILLS AVE SE | CENTINAL POINT RETIREMENT COMM | | | GRAND RAPIDS | MI | 49546-7155 |
| WINIFRED CHYNOWETH | 24132 ROSEMARIE AVE | | | | WARREN | MI | 48089-1854 |
| WINIFRED COTTON | 614 AUTUMN FIELDS LN | | | | RANTOUL | IL | 61866-3573 |
| WINIFRED CURRY | 29 DEERWOOD DR | | | | AIKEN | SC | 29803-5667 |
| WINIFRED CUSHON | 9330 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-4320 |
| WINIFRED D TIDWELL | 96 FISHER ST | | | | BUFFALO | NY | 14215-3908 |
| WINIFRED DAY | 3529 16TH ST | | | | WYANDOTTE | MI | 48192-6421 |
| WINIFRED DOUGLAS | 4229 YORKBROOK | | | | BURTON | MI | 48519-2813 |
| WINIFRED DUFOE | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| WINIFRED EDWARDS-STEWART | 2119 ELLIOTT AVE | | | | TOLEDO | OH | 43606-4534 |
| WINIFRED F ATKINSON AND | BRYAN D BARRETTE JTWROS | 2200 N CENTRAL RD 2F | | | FORT LEE | NJ | 07024-7548 |
| WINIFRED FEWELL | 701 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9269 |
| WINIFRED FIELD | 16431 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| WINIFRED FISHER | 2552 NE TURNER AVE LOT 16 | | | | ARCADIA | FL | 34266-5411 |
| WINIFRED FRAZIER | 2729 GREENBRIER DR | | | | DAYTON | OH | 45406-1338 |
| WINIFRED G ROBINSON TRUSTEE | WINIFRED G ROBINSON TRUST | UAD 4-25-2000 | 4230 AACHEN BLVD | | SARASOTA | FL | 34234-4918 |
| WINIFRED G ROBINSON TRUSTEE | WINIFRED G ROBINSON TRUST | UAD 4-25-2000 | 4230 AACHEN BLVD | | SARASOTA | FL | 34234-4918 |
| WINIFRED G ROBINSON TRUSTEE | WINIFRED G ROBINSON TRUST | UAD 4-25-2000 | 4230 AACHEN BLVD | | SARASOTA | FL | 34234-4918 |
| WINIFRED GEIB | 2417 SHARON AVE SW | | | | WYOMING | MI | 49519-2223 |
| WINIFRED GOSSELIN | 614 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| WINIFRED GRIGGS | 9440 OHIO ST | | | | DETROIT | MI | 48204-2794 |
| WINIFRED HAMILTON | 20005 GALLAGHER ST | | | | DETROIT | MI | 48234-1655 |
| WINIFRED HAMLER | PO BOX 754 | | | | VIENNA | OH | 44473-0754 |
| WINIFRED HAMMOND | 1827 LORAINE AVE | | | | LANSING | MI | 48910-8728 |
| WINIFRED HAMMOND | 2173 S CENTER RD APT 243 | | | | BURTON | MI | 48519-1808 |
| WINIFRED HINDERS | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| WINIFRED HOBELMAN | 3403 166TH PL SW | | | | LYNNWOOD | WA | 98037-3225 |
| WINIFRED HUBERDAULT | 8 VILLAGE DR APT A | | | | NORTHBOROUGH | MA | 01532-2646 |
| WINIFRED HUTCHINGS | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| WINIFRED JACKS | 2001 83RD AVE N LOT 5070 | | | | ST PETERSBURG | FL | 33702-3934 |
| WINIFRED JACKSON | 1426 REO AVE | | | | LANSING | MI | 48910-1445 |
| WINIFRED JOHNSON | 9011 VINTON ST | | | | DETROIT | MI | 48213-2286 |
| WINIFRED JORDON | 8621 S EUCLID AVE | | | | CHICAGO | IL | 60617-2941 |
| WINIFRED KERYK | 5444 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9303 |
| WINIFRED KOESTER | 11253 E MAPLE AVE | | | | DAVISON | MI | 48423-8771 |
| WINIFRED KUJACZNSKI | 3575 WHITE BIRCH DR | | | | SPRUCE | MI | 48762-9749 |
| WINIFRED LEE | BARCLAYS BANK PLC | LIVERPOOL LORD STREET BRANCH | | LIVERPOOL L21 TD GREAT BRITAIN | | | |
| WINIFRED LEE STAR TTEE | FBO W. STAR REVOCABLE TRUST | U/A/D 01/29/02 | 5948 CHABOLYN TERRACE | | OAKLAND | CA | 94618-1914 |
| WINIFRED LOTT | 411 SHERWOOD FOREST DRIVE | | | | GALVESTON | IN | 46932-9100 |
| WINIFRED M BROCK | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| WINIFRED MACCARI | 1038 RED LION RD | | | | NEW CASTLE | DE | 19720-5207 |
| WINIFRED NIKLAS | 1401 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| WINIFRED NORTHCUTT | 725 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1706 |
| WINIFRED PATTERSON | 16889 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 |
| WINIFRED PENNY | 1310 BUCKWOOD DR | C/O CHERIE LLOYD | | | ORLANDO | FL | 32806-7036 |
| WINIFRED POINTER | 2400 DEWEY AVE | | | | GRANITE CITY | IL | 62040-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINIFRED PONTZ | APT 213 | | | | LANSING | MI | 48911-1278 |
| WINIFRED RAYMOND | 206 PLEASANT ST | | | | MILLIS | MA | 02054-1720 |
| WINIFRED REDDIC | 14010 WASHBURN ST | | | | DETROIT | MI | 48238-2359 |
| WINIFRED REED | 155 TOD LN | | | | YOUNGSTOWN | OH | 44505-2614 |
| WINIFRED RICHMOND | 1407 SKIPPER DR APT 214 | | | | WATERFORD | MI | 48327-2491 |
| WINIFRED ROBB | 606 W CLARK ST | | | | BUTLER | MO | 64730-1004 |
| WINIFRED ROLAND | 602 BLAINE ST | | | | KNIGHTSTOWN | IN | 46148-1013 |
| WINIFRED ROUSE | 1261 OLD COLLARD VALLEY RD | | | | ARAGON | GA | 30104-2047 |
| WINIFRED RUDMAN | APT 1218 | 22680 CEDAR LANE COURT | | | LEONARDTOWN | MD | 20650-3902 |
| WINIFRED RUTLEDGE | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| WINIFRED SANDERS | 3494 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| WINIFRED SANDERS | 3494 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| WINIFRED SEXTON | 7761 W. COUNTY RD 200 SOUTH | | | | FARMLAND | IN | 47340 |
| WINIFRED SHEWARD N | 1446 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| WINIFRED SIWIEC | 340 JEAN DR | | | | HUBBARD | OH | 44425-1667 |
| WINIFRED SMITH | 195 MADISON AVE APT 112 | | | | MORRISTOWN | NJ | 07960 |
| WINIFRED SNYDER | 913 N BERKLEY RD | | | | KOKOMO | IN | 46901-1840 |
| WINIFRED SOUCY | 4151 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3717 |
| WINIFRED SPILLER | 10 ELLIS ST | | | | MEDWAY | MA | 02053-1902 |
| WINIFRED STRAUSE | 6069 OHIO 113 | | | | BELLEVUE | OH | 44811 |
| WINIFRED SUGRUE | 21 COTSWOLD WAY | | | | SCARSDALE | NY | 10583-3521 |
| WINIFRED SULLIVAN | 1502 WESTCLIFF DR | | | | NEWPORT BEACH | CA | 92660-5536 |
| WINIFRED TAULBEE | 19030 HWY 45 NORTH | | | | WESTON | MO | 64098 |
| WINIFRED THORNTON | 4725 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| WINIFRED THURMAN | 20078 WESTBROOK ST | | | | DETROIT | MI | 48219-1320 |
| WINIFRED TIDWELL | 96 FISHER ST | | | | BUFFALO | NY | 14215-3908 |
| WINIFRED USREY | 411 WESTERN ROW RD UNIT 224 | | | | MASON | OH | 45040 |
| WINIFRED WAGNER | 4477 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9767 |
| WINIFRED WILKERSON | 128 BUTT LN | | | | ASTON | PA | 19014-2728 |
| WINIFRED WILLIS | 1022 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| WINIFRED WILLIS | 9101 S INDIANA AVE | | | | CHICAGO | IL | 60619-6601 |
| WINIFRED WILSON SR | 3081 OLEARY RD | | | | FLINT | MI | 48504-1709 |
| WINIFRED WORKMAN | 5027 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| WINIFRED WRIGHT | 43150 O HARA CIRCLE | | | | STERLING HEIGHTS | MI | 48314 |
| WINIFRED YOUNG | 120 CHAPIN PLACE | | | | GRANVILLE | OH | 43023-1160 |
| WINIFRED YOUNG | 6436 GILLIS DR | | | | JACKSON | MI | 49201-8504 |
| WINIGER, JAMES A | 1716 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| WINING, MARK | 14620 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9614 |
| WINING, WILLIS L | 43876 PINE HOLLOW RD | | | | LISBON | OH | 44432-9514 |
| WININGER TOMMY L JR | WININGER, TOMMY L | PO BOX 56 | | | GROSSE TETE | LA | 70740-0056 |
| WININGER, BILLY F | 5047 E US HIGHWAY 50 | | | | MONTGOMERY | IN | 47558-5517 |
| WININGER, LANNY GENE | 1085 WITT RD | | | | BOWLING GREEN | KY | 42101-9693 |
| WININGS STERLING R | 5245 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| WININGS, RANDY E | 797 ROBERTSON CT | | | | DANVILLE | IN | 46122-7869 |
| WININGS, STERLING R | 5245 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| WINK CHEVROLET COMPANY | 10700 FORD RD | | | | DEARBORN | MI | 48126-3337 |
| WINK CHEVROLET COMPANY | WILLIAM WINK | 10700 FORD RD | | | DEARBORN | MI | 48126-3337 |
| WINK SUSAN | 104 STRANGEWAY AVE | | | | LODI | WI | 53555-1306 |
| WINK, DANIEL NELSON | 23492 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| WINK, STEVEN L | 38844 PARKVIEW DR | | | | CLINTON TOWNSHIP | MI | 48036-3825 |
| WINKEL DEREK | 2006 BAYBERRY CT | | | | SIOUX CITY | IA | 51104-1767 |
| WINKEL HUMMER | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL MOTORS, INC | MICHAEL WINKEL | 900 KIETZKE LN | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC (MILITARY) | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC TRUCK | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC TRUCK | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINKEL SATURN, INC. | CHRISTOPHER WINKEL | | | | RENO | NV | 89502-2712 |
| WINKEL, DAVID M | 6642 N CHANDLER RD | | | | ELSIE | MI | 48831-9747 |
| WINKEL, LILLIAN C | 735 W WALNUT ST APT A | | | | INDIANAPOLIS | IN | 46202-3177 |
| WINKELMAN, HEATHER KATHLEEN | 2284 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| WINKELMAN, JOYCE | 6397 JOSEPH PLACE | | | | CENTERVILLE | OH | 45459-2504 |
| WINKELMAN, RANDALL JAMES | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| WINKELMAN, TIMOTHY S | PO BOX 8565 | | | | TOLEDO | OH | 43623-0565 |
| WINKELMANN & PANNHOFF | BETEILIGUNGS | SCHMALBACHSTRASSE 2 AHLEN | | DORTMUND GERMANY GERMANY | | | |
| WINKELMANN & PANNHOFF BETEILIGUNGS | SCHMALBACHSTR 2 | | | AHLEN NW 59227 GERMANY | | | |
| WINKELMANN SP ZOO | HELGE HIMMERODER | UL JAWORZYNSKA 277 | | | SHREVEPORT | LA | 71130 |
| WINKELMANN SP ZOO | UL JAWORZYNSKA 277 | | | LEGNICA PL 59-220 POLAND (REP) | | | |
| WINKELMANN SP ZOO | UL JAWORZYNSKA 277 PL 59-220 | | | LEGNICA GERMANY | | | |
| WINKELMANN, KATHLEEN S | 1651 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3332 |
| WINKELMANN, ROBERT E | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 |
| WINKES JAMES | 17026 IVYWOOD ST NW | | | | ANDOVER | MN | 55304-1917 |
| WINKEY STEVE & DIANE | 18744 260TH ST | | | | APLINGTON | IA | 50604-9675 |
| WINKFEIN, JANE E | 1518 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| WINKFEIN, TERRY | 1518 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| WINKFIELD, CLARENCE | 3513 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| WINKFIELD, KEDRICK | 204 HAMPTON ROAD | | | | SPARTA | GA | 31087-6804 |
| WINKFIELD, WALTER S | 4071 GLENWOOD AVE APT#305 | | | | BOARDMAN | OH | 44512-4512 |
| WINKLE DON | 374C KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101-7265 |
| WINKLE ELECTRIC CO INC | PO BOX 6014 | 1900 HUBBARD RD | | | YOUNGSTOWN | OH | 44501-6014 |
| WINKLE, CHARLES B | 112 ABERDEEN DRIVE | | | | ANDERSON | SC | 29621-2401 |
| WINKLE, DON | 2234 MOREHEAD ST | | | | BOWLING GREEN | KY | 42101-6307 |
| WINKLE, EDWIN C | 1060 SOUTH ELM ST | | | | WEST CARROLLT | OH | 45449-2212 |
| WINKLE, JACK | 4228 SARATOGA DR | | | | JANESVILLE | WI | 53546-3408 |
| WINKLE, JOSHUA V | 102 ROCK ST | | | | JANESVILLE | WI | 53548-4760 |
| WINKLE, MATTHEW W | 6305 W TAYLOR RD | | | | MUNCIE | IN | 47304-4773 |
| WINKLE, SARAH R | 2939 WEST COX ROAD | | | | EDGERTON | WI | 53534-9716 |
| WINKLE, SYLVIA | 1534 BRIAR MEADOW RD | | | | NORMAN | OK | 73071-3619 |
| WINKLEMAN EARL | 1809 WEST TERRACE STREET | | | | GRAND PRAIRIE | TX | 75050-2223 |
| WINKLEPLECK, JOHN J | 6106 S ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46259-1358 |
| WINKLER AUTOMOTIVE | 3120 WINKLER AVENUE EXT UNIT 6 | | | | FORT MYERS | FL | 33916-7961 |
| WINKLER AUTOMOTIVE SERVICE CENTER | 401 E DIAMOND AVE | | | | GAITHERSBURG | MD | 20877-3019 |
| WINKLER JEDD | PO BOX 1071 | | | | JANESVILLE | WI | 53547-1071 |
| WINKLER JEDD | PO BOX 1071 | | | | JANESVILLE | WI | 53547-1071 |
| WINKLER JOSEPH P | 36010 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| WINKLER RALPH | 15427 MILLDALE DR | | | | LOS ANGELES | CA | 90077-1605 |
| WINKLER'S GARAGE | 13912 HEMPSTEAD RD | | | | HOUSTON | TX | 77040-5450 |
| WINKLER, ADRIANNE A | PO BOX 495 | | | | OVID | MI | 48866-0495 |
| WINKLER, ALBERT F | 4626 WENONAH AVE | | | | FOREST VIEW | IL | 60402-4353 |
| WINKLER, ALICE L | 42 OLD MAIN ST., W | | | | MIAMISBURG | OH | 45342-3174 |
| WINKLER, ANNA M | 5050 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9341 |
| WINKLER, BERT A | 231 WENDY LN | | | | STONEWALL | LA | 71078-4416 |
| WINKLER, BRUCE E | 48055 BASSWOOD CT | | | | PLYMOUTH | MI | 48170-3301 |
| WINKLER, CHARLES D | 123 STERLING STREET | | | | PLAINWELL | MI | 49080-1334 |
| WINKLER, DAVID E | 4021 DIXIE HWY | | | | BEDFORD | IN | 47421-8245 |
| WINKLER, DAVID P | 1912 HYLAND ST | | | | LANSING | MI | 48915-1340 |
| WINKLER, DENISE K | 231 WENDY LN | | | | STONEWALL | LA | 71078-4416 |
| WINKLER, DEREK JEDD R | 1113 OWANA AVE | | | | ROYAL OAK | MI | 48067-3437 |
| WINKLER, DICK C | 300 S. CHURCH ST. | | | | NEW LEBANON | OH | 45345-1308 |
| WINKLER, DONALD A | 1355 RICE STATION RD. | | | | IRVINE | KY | 40336-0336 |
| WINKLER, ERIC S | 8 MARNE DR | | | | LAKE ST LOUIS | MO | 63367-1618 |
| WINKLER, ESKA M | 65 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINKLER, HAROLD | 975 SOUTH LINDEN AVE | | | | MIAMISBURG | OH | 45342-5342 |
| WINKLER, INEZ M | 6 REA DRIVE | | | | MEDWAY | OH | 45341-9501 |
| WINKLER, JOSEPH PAUL | 36010 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| WINKLER, KELLI D | 369 CARRIAGE LANE | | | | CANFIELD | OH | 44406-1509 |
| WINKLER, KENT A | 711 W CHAPEL PIKE | | | | MARION | IN | 46952-1850 |
| WINKLER, LESTER L | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 |
| WINKLER, MARGARET M | 102 MCCLAY RD | | | | WINFIELD | MO | 63389-2116 |
| WINKLER, MICHAEL E | 3549 SARANAC DR | | | | TRANSFER | PA | 16154-1925 |
| WINKLER, RICHARD E | 1752 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-5325 |
| WINKLER, ROBERT H | 4359 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2620 |
| WINKLER, ROBERT M | 4690 NATHAN W | | | | STERLING HTS | MI | 48310-2672 |
| WINKLER, ROGER | 14747 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| WINKLER, SCOTT | 4626 WENONAH AVE | | | | FOREST VIEW | IL | 60402-4353 |
| WINKLER, SHAUN P | PO BOX 1221 | | | | SALEM | OH | 44460-8221 |
| WINKLER, STACY | 1288 REDBUD LN | | | | COLUMBIA | TN | 38401-8060 |
| WINKLER, THOMAS E | 7 TANYA GARTH | | | | BALTIMORE | MD | 21220-1179 |
| WINKLER, WALTER G | 385 S ELLICOTT CRK ROAD | | | | AMHERST | NY | 14228-2845 |
| WINKLER, YVONNA K | 1449 GLENN AVE | | | | WABASH | IN | 46992-3620 |
| WINKLEY, BRENDA LEE | PO BOX 9 | | | | WASKOM | TX | 75692-0009 |
| WINKLEY, RICK J | 1069 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1146 |
| WINKLHOFER JON & SOEHNE GMBH | IWIS KETTEN | POSTFACH 702060 | ALBERT ROBHAUPTER 53 | MUNCHEN GERMANY 81369 GERMANY | | | |
| WINKOWSKI, EDWARD J | 230 MILTON ST | | | | BEREA | OH | 44017-2825 |
| WINLAND, JEAN S | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424-4132 |
| WINLOCK, FRED C | 432 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1664 |
| WINMARK SPECIAL FINANCE, LLC | 2 HAMPSHIRE STREET | SUITE 101 | | | FOXBORO | MA | 02035 |
| WINN AUTOMOTIVE | 2621 ENTERPRISE WAY | | | KELOWNA BC V1X 7Z3 CANADA | | | |
| WINN GENE | WINN, GENE | | | | | | |
| WINN HOWARD ESTATE OF | 736 CENTER DR APT 133 | | | | SAN MARCOS | CA | 92069-3588 |
| WINN PARISH | PO BOX 430 | | | | WINNFIELD | LA | 71483-0430 |
| WINN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 430 | | | WINNFIELD | LA | 71483-0430 |
| WINN PARISH TAX COLLECTOR | PO BOX 950 | | | | WINNFIELD | LA | 71483-0950 |
| WINN ROBERT E | WINN, MARIA | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WINN ROBERT E | WINN, ROBERT E | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WINN SMITH | 11470 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| WINN, CHARLES EDWARD | 3984 MCARTHUR RD | | | | JACKSON | MI | 49203-2416 |
| WINN, CHRISTOPHER T | 232 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3304 |
| WINN, CYNTHIA N | 5410 WERLING DR | | | | FORT WAYNE | IN | 46806-5390 |
| WINN, DAVID E | 1457 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-7108 |
| WINN, DEVONA S | 604 CAMBRIDGE AVENUE | | | | DAYTON | OH | 45402-5803 |
| WINN, DIANA L | 40436 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| WINN, FRANK P | 3504 STONE GATE BLVD | | | | ELKTON | MD | 21921-4125 |
| WINN, KAREN | 4920 LATHROP RD | | | | BERKEY | OH | 43504-9710 |
| WINN, MAJOR | 1817 RUTLAND STREET | | | | DAYTON | OH | 45406-4620 |
| WINN, MARTHA ANNE | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| WINN, MICHAEL J | 7877 CRAFTSMAN CT | | | | ANTELOPE | CA | 95843-5740 |
| WINN, PATRICK D | 336 ALICIA ST. | | | | DAYTON | OH | 45417-5417 |
| WINN, RICHARD | 921 FERGUSON AVE | | | | DAYTON | OH | 45402-6115 |
| WINN, RICHARD | 921 FERGUSON AVE | | | | DAYTON | OH | 45407-5407 |
| WINN, STEVEN CHARLES | 31064 BEECHNUT ST | | | | WESTLAND | MI | 48186-5092 |
| WINN-DIXIE STORES, INC. | STEVE SPRAGUE | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32254-3601 |
| WINNE, BRIAN J | 1421 VALBROOK COURT SOUTH | | | | BEL AIR | MD | 21015-5784 |
| WINNE, KATHY L | 7145 CEDARBANK DR | | | | W BLOOMFIELD | MI | 48324-2403 |
| WINNEBAGO INDUSTRIES | 1200 ROVE AVE | | | | CHARLES CITY | IA | 50616-3420 |
| WINNEBERGER ROBYN | 3009 WALTON HEATH CT | | | | RALEIGH | NC | 27612-6370 |
| WINNEFELD, JACQUELINE A | 1807 LINWOOD DR | | | | BEDFORD | IN | 47421-3921 |
| WINNEFRED SCHMIDT | 4228 W HIGH ST | | | | MILTON | WI | 53563-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINNELL HULSEY | 3249 LAKEVIEW ST | | | | GAINESVILLE | GA | 30506-3762 |
| WINNER CHEVROLET, INC. | 1624 S CANYON WAY | | | | COLFAX | CA | 95713-9033 |
| WINNER CHEVROLET, INC. | DAVID GARD | 1624 S CANYON WAY | | | COLFAX | CA | 95713-9033 |
| WINNER CHEVROLET, INC. | ROLAND PAYLOR | 6246 NC 11 S | | | AYDEN | NC | 28513-8801 |
| WINNER CHEVROLET, INC. | 6246 NC 11 S | | | | AYDEN | NC | 28513-8801 |
| WINNER GROUP/WLMNGTN | 905 SHIPLEY STREET | | | | WILMINGTON | DE | 19801 |
| WINNER INSTITUTE OF ARTS AND SCIENCE | ONE WINNER PLACE | | | | TRANSFER | PA | 16154 |
| WINNER LYNNE | WINNER, LYNNE | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| WINNER SATURN, INC. | JOHN HYNANSKY | 1801 OGLETOWN RD | | | NEWARK | DE | 19711-5429 |
| WINNER'S CIRCLE AUTOMOTIVE, INC. | 24 MECHANICAL DR. | | | | BETHALTO | IL | 62010 |
| WINNER, HERRMANN K | 109 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| WINNER, JONATHAN WAYNE | 8942 S CR 200 E. | | | | RIDGEVILLE | IN | 47380 |
| WINNER, MANDY JO | 1425 W 18TH ST | | | | MUNCIE | IN | 47302-3962 |
| WINNER, RANDY J | 8639 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9336 |
| WINNER, WILLIAM JOE | 400 PAWNEE DR | | | | GORDONVILLE | TX | 76245-3398 |
| WINNEY, JOSEPH | PO BOX 2663 | | | | BREMERTON | WA | 98310-0343 |
| WINNFRED MCCLESKEY | 113 N PECK DR | | | | INDEPENDENCE | MO | 64056-1667 |
| WINNIE A THOMPSON AND | PETER C PIMENTEL TTEES | C L & W A THOMPSON FAM TR | U/A DATED 02/05/98 | 11205 SW SUMMERFIELD 109 | TIGARD | OR | 97224-3531 |
| WINNIE ALEXOPOULOS | PO BOX 28 | | | | BAKER | WV | 26801-0028 |
| WINNIE BROWN | 600 N BROADWAY ST | | | | CLEVELAND | OK | 74020-2208 |
| WINNIE CASPER | 165 LEGION LOOP | | | | CROSSVILLE | TN | 38571-0668 |
| WINNIE CHANCEY | PO BOX 14 | | | | GRAND JUNCTION | TN | 38039-0014 |
| WINNIE CHANEY | 850 CHANEY RD | | | | DECATUR | MS | 39327-9616 |
| WINNIE CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| WINNIE ESTEP | 1396 SENTRY LN | | | | FAIRBORN | OH | 45324-8519 |
| WINNIE GRIFFIN | 25230 SOUTHFIELD RD APT 102 | | | | SOUTHFIELD | MI | 48075-1984 |
| WINNIE HANCOCK | 526 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| WINNIE JONES | PO BOX 51001 | | | | KALAMAZOO | MI | 49005-1001 |
| WINNIE JUSZKO | 24710 OUTER DR | | | | MELVINDALE | MI | 48122-1842 |
| WINNIE KIDD | 289 E PALMER ST | | | | DETROIT | MI | 48202-3823 |
| WINNIE KNOWLES | 4428 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| WINNIE LEE | 613 ROSE AVE | | | | CLEBURNE | TX | 76033-7431 |
| WINNIE POWELL | 4364 W 400 N | | | | THORNTOWN | IN | 46071-9385 |
| WINNIE PULLOM | 7501 E JEFFERSON AVE APT 1104 | | | | DETROIT | MI | 48214-2583 |
| WINNIE REUSHER | 9076 DAWES ST | | | | DETROIT | MI | 48204-2705 |
| WINNIE ROBERTS | 541 COUNTY ROAD 4454 | | | | BIVINS | TX | 75555-4769 |
| WINNIE SANDERSON JR | 6988 MCKEAN RD LOT 117 | | | | YPSILANTI | MI | 48197-9799 |
| WINNIE SEEMAN | 132 N 3RD ST | | | | OSAGE CITY | KS | 66523-1032 |
| WINNIE SIZEMORE | 21308 SUNSET AVE | | | | WARREN | MI | 48091-4679 |
| WINNIE THOMAS-MOBLEY | 1557 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6884 |
| WINNIE UNDERWOOD | 3245 RUSSELL ST | | | | SAGINAW | MI | 48601-4740 |
| WINNIE WILLIAMS | 2144 QUAIL RIDGE DR | | | | NASHVILLE | TN | 37207-1058 |
| WINNIE WRIGHT | PO BOX 2838 | | | | BANDERA | TX | 78003-2838 |
| WINNIE, DORA M | 3628 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| WINNIE, GENE R | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| WINNIE, GEORGE ARTHUR | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| WINNIE, KEITH R | 1464 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| WINNIFRED AYERS | 9356 ATLAS CEDAR DR | | | | CHARLOTTE | NC | 28215-7134 |
| WINNIFRED BINGHAM | APT 602 | 180 SOUTH COLONY DRIVE | | | SAGINAW | MI | 48638-6009 |
| WINNIFRED C WHITEMAN | 1890 BARBER COURT | | | | ELLENWOOD | GA | 30294-3302 |
| WINNIFRED COMES | 7419 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1102 |
| WINNIFRED CRACKEL | 405 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3313 |
| WINNIFRED DOVRE | 4800 CLINTONVILLE RD | CLARKSTON SPECIALITY HEALTHCARE CENTER | | | CLARKSTON | MI | 48346-4297 |
| WINNIFRED HARRISON | 321 MONROE ST BOX 642 | | | | WEBBERVILLE | MI | 48892 |
| WINNIFRED KOSTER | 1918 BLANDFORD AVE SW | | | | WYOMING | MI | 49519-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINNIFRED MORRIS | 133 W 90TH ST APT 3-D | | | | NEW YORK | NY | 10024-1211 |
| WINNIFRED MOYER | 3275 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| WINNIFRED TRUXTON | 17515 BROADLAND LN | | | | OKEECHOBEE | FL | 34974-8550 |
| WINNING FUTURES | 14301 PARKSIDE DR | | | | WARREN | MI | 48088-2901 |
| WINNING, CAMERON M | 2616 CAMINO PL W | | | | KETTERING | OH | 45420-3906 |
| WINNING, MONROE C | 3604 LISBON ST. | | | | KETTERING | OH | 45429-4245 |
| WINNINGHAM, CARL EDDIE | 5303 N 300 E | | | | MONTPELIER | IN | 47359-9712 |
| WINNINGHAM, GARY L | 1238 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| WINNINGHAM, GEORGE HENRY | 8865 W WESTON RD | | | | MORENCI | MI | 49256-9591 |
| WINNINGHAM, OVID D | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8435 |
| WINNINGHAM, RAY D | 1500 RUSTIC RIDGE RD | | | | CANTON | MI | 48188-1247 |
| WINNINGTON, JAMES F | 2627 TURNSTONE DR # DR | | | | WILMINGTON | DE | 19808 |
| WINNOGEAN SIROVATKA | 5540 WALNUT AVE APT 20C | | | | DOWNERS GROVE | IL | 60515-4144 |
| WINNONA GRAHAM | 7820 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| WINNOW, THOMAS A | 3918 MAYFIELD STREET | | | | NEWBURY PARK | CA | 91320-4214 |
| WINOCUR, PAUL A | 2121 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| WINOHRADSKY, GUY A | 13290 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1234 |
| WINOM TOOL/FLINT | 2610 N DORT HWY | | | | FLINT | MI | 48506-2960 |
| WINOMA JONES | 8 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| WINONA BAHLER | 4669 W 1300 S | | | | GALVESTON | IN | 46932-8512 |
| WINONA BARTON | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| WINONA BELLIGAN | 6114 TWIN OAK DR | | | | GREENDALE | WI | 53129-2662 |
| WINONA BOWEN | 65 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| WINONA BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| WINONA CRACRAFT | 702 GREENUP ST APT 201 | | | | COVINGTON | KY | 41011-2575 |
| WINONA DELAIR | 2764 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| WINONA EVANS | 12726 CYPRESSWAY DR | C/O RENEE L MEDJESKY | | | SAINT LOUIS | MO | 63146-4414 |
| WINONA GARDNER | 849 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| WINONA GARRETT | 1817 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-3844 |
| WINONA HALL | PO BOX 424 | | | | TIPP CITY | OH | 45371-0424 |
| WINONA HANCOCK | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| WINONA HINTON | 1211 RAMSGATE RD APT 5 | | | | FLINT | MI | 48532-3151 |
| WINONA JACKSON | 4387 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| WINONA KOMAROMI | PO BOX 365 | | | | LADY LAKE | FL | 32158-0365 |
| WINONA L BARTON | 1577 ANDREA STREET | | | | YPSILANTI | MI | 48198-6630 |
| WINONA MC DONALD | 4613 FAIRWOOD LN | | | | CHATTANOOGA | TN | 37416-3712 |
| WINONA MCBRIDE | 595 E HURON ST | | | | GAYLORD | MI | 49735-1601 |
| WINONA MIMMS | 1985 LEESBURG DR | | | | CLOVER | SC | 29710-6528 |
| WINONA PALMER | 139 GLENDALE AVE | | | | WINSTED | CT | 06098-1840 |
| WINONA RIKER | 16004 SUMNER | | | | DETROIT | MI | 48239-3855 |
| WINONA ROBINSON | 524 S 20TH ST | | | | NEWARK | NJ | 07103-1114 |
| WINONA STATE UNIVERSITY | ACCTS REC THIRD PARTY BILLING | PO BOX 5838 | 104 SOMSEN | | WINONA | MN | 55987-0838 |
| WINONA TAYLOR | 15131 ARBORWOOD DRIVE | | | | GRAND HAVEN | MI | 49417-8850 |
| WINONA VAN NORMAN INC | 710 E 17TH ST N | | | | WICHITA | KS | 67214-1312 |
| WINONA WILLIAMS | 639 WILMOT ST | | | | VASSAR | MI | 48768-1519 |
| WINONA YOAKUM | 8316 E 85TH TER | | | | RAYTOWN | MO | 64138-3021 |
| WINOWIECKI, JERE J | 1018 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| WINOWSKI EDWARD | 27272 CAMPBELL RD | | | | WARREN | MI | 48093-4480 |
| WINQUEST, RICHARD B | 3665 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| WINSETT, JEANENE A | RT 1 24 CHESTNUT DR | | | | NINNEKAH | OK | 73067 |
| WINSHIP, RICHARD A | 7801 RANDY DR | | | | WESTLAND | MI | 48185-5568 |
| WINSININSKI, EDWIN W | PO BOX 733 | | | | LAKE ORION | MI | 48361-0733 |
| WINSKA, MALGORZATA | 8663 105TH ST | | | | RICHMOND HILL | NY | 11418-1529 |
| WINSKY, CARL EMMIT | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| WINSKY, JENI D | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| WINSLETT, WILLIAM | 10324 HAVEN CIR | | | | MIDWEST CITY | OK | 73130-6723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSLEY III, JOHNNY ALBERT | 107 HOARD CV | | | | BRANDON | MS | 39042-9551 |
| WINSLEY, SHALONDA DENISE | 116 HOARD CV | | | | BRANDON | MS | 39042-9554 |
| WINSLOW | 11700 SW WINSLOW DR | | | | LAKE SUZY | FL | 34269-1902 |
| WINSLOW ENGINEERING INC | N7677 N PEEBLES LN | | | | FOND DU LAC | WI | 54937-9303 |
| WINSLOW HUMPHREY | 6460 HOWIE ST | | | | DAYTON | OH | 45427-2304 |
| WINSLOW HUNTLEY | 10009 E 78TH TER | | | | RAYTOWN | MO | 64138-2117 |
| WINSLOW JOHNSON | 2900 INNIS RD | | | | COLUMBUS | OH | 43224-3759 |
| WINSLOW MARINE PRODUCTS CORP | 11700 SW WINSLOW DR | | | | LAKE SUZY | FL | 34269-1902 |
| WINSLOW, CHARLES F | 3376 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| WINSLOW, CHARLES W | 4208 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| WINSLOW, CHRISTOPHER M | 2377 MELODY LANE | | | | BURTON | MI | 48509-1157 |
| WINSLOW, MAUREEN | 43 PARIS RD APT 1 | | | | NEW HARTFORD | NY | 13413-2342 |
| WINSLOW, REGINALD F | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| WINSLOW, VICKIE LYNN | 7731 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1363 |
| WINSMAN, LOUIS | 460 WEST TRILLIUM CIRCLE | | | | SAINT JOSEPH | MI | 49085-8501 |
| WINSOR TOWNSHIP TREASURER | PO BOX 358 | | | | PIGEON | MI | 48755-0358 |
| WINSOR, DANIEL C | PO BOX 417 | | | | MAPLE RAPIDS | MI | 48853-0417 |
| WINSOR, DEO K | PO BOX 195 | | | | MAPLE RAPIDS | MI | 48853-0195 |
| WINSOR, GAIL | 207 MAPLE AVE | | | | MAPLE RAPIDS | MI | 48853 |
| WINSOR,DUANE | 6741 STERLING AVE | | | | RAYTOWN | MO | 64133-6166 |
| WINSTEAD, ALEX L | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| WINSTEAD, DARYL | PO BOX 2272 | | | | LEWISBURG | TN | 37091-1272 |
| WINSTEAD, EDWARD D | 141 WINSTEAD ST | | | | MC EWEN | TN | 37101-4667 |
| WINSTEAD, JERRY C | 242 PHILPOT ROAD | | | | ARDMORE | TN | 38449-3302 |
| WINSTEAD, JERRY W. | 419 CHATSWORTH CT | | | | FRANKLIN | TN | 37064-8227 |
| WINSTEAD, JUNE L | 2537 DANZ AVE | | | | DAYTON | OH | 45420-3403 |
| WINSTEL, CHARLES A | 23157 WESTVIEW | | | | WHARTON | NJ | 07885-1787 |
| WINSTON & CASHATT LAWYERS PSC | 601 W RIVERSIDE AVE STE 1900 | BANK OF AMERICA FINANCIAL CTR | | | SPOKANE | WA | 99201-0627 |
| WINSTON & STRAWN | 21 AVE VICTOR HUGO | | PARIS 75116 FRANCE | | | | |
| WINSTON & STRAWN | 1400 L STREET NW | | | | WASHINGTON | DC | 20005 |
| WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 |
| WINSTON & STRAWN LLP | CHRISTOPHER D. MURTAUGH | 335 W WACKER DR | | | CHICAGO | IL | 60606-1204 |
| WINSTON ARROWSMITH | 12635 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| WINSTON BEATON | 8504 HICKORY DR | | | | STERLING HTS | MI | 48312-4714 |
| WINSTON BROADCASTING NET, INC. | 2690 STATE RD | | | | CUYAHOGA FALLS | OH | 44223-1644 |
| WINSTON BUCKLEY | 33 N 3RD AVE APT 4D | | | | MOUNT VERNON | NY | 10550-1314 |
| WINSTON BURKHALTER | PO BOX 1835 | | | | OKLAHOMA CITY | OK | 73101-1835 |
| WINSTON BURNER | 5398 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| WINSTON BUTLER | 615 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 |
| WINSTON CHURCH | PO BOX 67257 | | | | BALTIMORE | MD | 21215-0009 |
| WINSTON CHURCHILL HIGH SCHOOL CAFETERIA | 11300 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854-3700 |
| WINSTON CLARKE | 1346 ARMORY DR NE | | | | PALM BAY | FL | 32907-1161 |
| WINSTON CLEVELAND | PO BOX 492 | | | | WHITESBORO | TX | 76273-0492 |
| WINSTON COUNTY | 113 W MAIN ST | | | | LOUISVILLE | MS | 39339-2619 |
| WINSTON CRIDER | 3284 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| WINSTON CROSBY | PO BOX 6 | | | | ARCADIA | LA | 71001-0006 |
| WINSTON DAVENPORT | 14 HAWTHORN ST | | | | DAYTON | OH | 45402-8340 |
| WINSTON DOLPHIN | 6123 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| WINSTON E FRANCIS | 1432 ALDERSGATE DR APT 01 | | | | KISSIMMEE | FL | 34746-6539 |
| WINSTON E WARE | 28445 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2917 |
| WINSTON ELROD | 12519 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| WINSTON ERIC | 1710 RED SOILS COURT | | | | OREGON CITY | OR | 97045 |
| WINSTON ERSKINE | 148 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1118 |
| WINSTON FRANCIS | 1432 ALDERSGATE DR APT 01 | | | | KISSIMMEE | FL | 34746-6539 |
| WINSTON GRANT | 6893 EASTVIEW DR | | | | LOCKPORT | NY | 14094-5328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINSTON GROVES | 4605 CHAPIN LN | | | | NEW HAVEN | IN | 46774-3208 |
| WINSTON GUYNN | 724 E DIXON ST | | | | KOKOMO | IN | 46901-3048 |
| WINSTON H HAZEL | 479 E 95TH ST | | | | BROOKLYN | NY | 11212-2501 |
| WINSTON H MARTIN | 4 CHRIS LN | | | | MIAMISBURG | OH | 45342-3113 |
| WINSTON HAYES | PO BOX 754 | | | | LOUISVILLE | MS | 39339-0754 |
| WINSTON HAZEL | 479 E 95TH ST | | | | BROOKLYN | NY | 11212-2501 |
| WINSTON HENDRICKS | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| WINSTON HILDEBRANT | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 |
| WINSTON HILL | 6508 MCGRAW ST | | | | DETROIT | MI | 48210-1615 |
| WINSTON HOWARD | 11384 PENROD STREET | | | | DETROIT | MI | 48228-1124 |
| WINSTON II, MICHAEL D | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WINSTON JOHNSON | 624 S O KEEFE ST | | | | CASSOPOLIS | MI | 49031-1210 |
| WINSTON JOHNSON | PO BOX 661 | | | | BELLWOOD | IL | 60104-0661 |
| WINSTON JOSLIN | 9042 W 500 S | | | | LAPEL | IN | 46051-9722 |
| WINSTON KEMP | 606 E MAPLE ST | | | | HOLLY | MI | 48442-1724 |
| WINSTON MARTIN | 59 TAULBEE LN | | | | STANTON | KY | 40380-9788 |
| WINSTON MARTIN | PO BOX 214 | | | | WARM SPRINGS | GA | 31830-0214 |
| WINSTON MCCLENDON | 610 ELGAEN CT | | | | ROSWELL | GA | 30075-2590 |
| WINSTON MCCLENDON | 610 ELGAEN CT | | | | ROSWELL | GA | 30075-2590 |
| WINSTON MD | 700 MICHIGAN AVE STE 210 | | | | BUFFALO | NY | 14203-1538 |
| WINSTON MOORE | 3450 GARDNER RD | | | | OXFORD | MI | 48371-1811 |
| WINSTON MOORE | 1833 WISCONSIN AVE | | | | BELOIT | WI | 53511-3547 |
| WINSTON MORTIERE | 6327 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| WINSTON NELSON | 829 BARKLEY SQ | | | | UNIVERSITY CITY | MO | 63130-2807 |
| WINSTON NEWTON | RT. 1 BOX 354 COPELAND RD | | | | OCOEE | TN | 37361 |
| WINSTON OLIVER | 5244 SE 66TH AVE | | | | OKEECHOBEE | FL | 34974-2584 |
| WINSTON OWEN | 5778 HIGHWAY 36 W | | | | ROSE BUD | AR | 72137-9705 |
| WINSTON OWENS | 17433 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4332 |
| WINSTON PENN | 12238 E HARVEST GLEN DR | | | | INDIANAPOLIS | IN | 46229-9782 |
| WINSTON PRATHER | 12800 DONAHOO RD | | | | KANSAS CITY | KS | 66109-3176 |
| WINSTON PRYOR | 2218 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| WINSTON R. RYAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13714 MIDFIELD GLEN CT | | HOUSTON | TX | 77059-3507 |
| WINSTON ROURK JR | 770 NELSON DR | | | | MURRELLS INLET | SC | 29576-6304 |
| WINSTON RUFFIN | 11486 DEXTER ST APT 3 | | | | CLIO | MI | 48420-1582 |
| WINSTON SALEM INVESTORS LLC | C\O JACKSON WARD | 363 GRANELLO AVE | | | CORAL GABLES | FL | 33146-1806 |
| WINSTON SALEM STATE UNIVERSITY | CAMPUS # 19292 | | | | WINSTON SALEM | NC | 27110-0001 |
| WINSTON SPIKES | PO BOX 394 | | | | OCILLA | GA | 31774-0394 |
| WINSTON STEEL INC | 7496 TRANMERE DRIVE | | | MISSISSAUGA CANADA ON L5S 1K4 CANADA | | | |
| WINSTON STEWART | 256 STEWART LN | | | | MORGANTON | GA | 30560-4409 |
| WINSTON SUMMERS | 3205 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| WINSTON TEAGUE | 657 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9702 |
| WINSTON THOMPSON | 6332 BARTON CREEK CIR | | | | LAKE WORTH | FL | 33463-6545 |
| WINSTON WAHSUM | 4837 FOXDALE DR | | | | DAYTON | OH | 45429-5738 |
| WINSTON WALDON | 935 BENGIES RD | | | | BALTIMORE | MD | 21220-1906 |
| WINSTON WARD | 2030 LYNN RD | | | | SANFORD | MI | 48657-9272 |
| WINSTON WARE | 28445 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2917 |
| WINSTON WAYNE | 10709 PLATTSBURG RT 1 | | | | S CHARLESTON | OH | 45368 |
| WINSTON WELLS | 18652 PRAIRIE ST | | | | DETROIT | MI | 48221-2134 |
| WINSTON WHITAKER | 2030 E 30TH ST | | | | BALTIMORE | MD | 21218-3140 |
| WINSTON WHITTIEMORE | 3081 SHEPP RD | | | | STANTON | TN | 38069-3412 |
| WINSTON WILDER | 293 E CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1308 |
| WINSTON WILLIAMS JR | PO BOX 14273 | | | | LANSING | MI | 48901-4273 |
| WINSTON WILSON | 601 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8723 |
| WINSTON, ALEXUS-BLAZZE | 1560 CORNELL DR | | | | DAYTON | OH | 45406-4728 |
| WINSTON, ARLETHIA | 2 KOSMO DRIVE APT106 | | | | DAYTON | OH | 45402-5402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINSTON, CHARLES A | 170 WOODROW HUGHES RD | | | | SCOTTSVILLE | KY | 42164-8311 |
| WINSTON, ESTER L | 5632 DE CORY RD | | | | FORT WORTH | TX | 76134-2212 |
| WINSTON, FRANCES L | 4030 LAGUNA RD. | | | | TROTWOOD | OH | 45426-5426 |
| WINSTON, GERALD M | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| WINSTON, GERI D | 4400 BERQUIST DRIVE | | | | DAYTON | OH | 45426-1802 |
| WINSTON, GWENDALYNN | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| WINSTON, HAZEL MAE | 11105 WAHRMAN ST | | | | ROMULUS | MI | 48174-3812 |
| WINSTON, JAMES A | 430 BENJAMIN CIR | | | | FAYETTEVILLE | GA | 30214-3345 |
| WINSTON, JOHNNY W | 1438 CATALPA DR | | | | DAYTON | OH | 45406-4705 |
| WINSTON, LARENDA L | 2153 N33RD STREET | | | | KANSAS CITY | KS | 66104 |
| WINSTON, MARJORIE A | 38972 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| WINSTON, MAURICE E | 33006 SEVEN MILE RD # 136 | | | | LIVONIA | MI | 48152 |
| WINSTON, NORTON | 30283 BALEWOOD ST | | | | SOUTHFIELD | MI | 48076-1526 |
| WINSTON, OTIS VERN | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| WINSTON, RONALD D | 10214 HAMILTON GLEN | | | | JONESBORO | GA | 30238-6480 |
| WINSTON, SIDNEY A | 8150 SILVERADO CT | | | | PASADENA | MD | 21122-3843 |
| WINSTON, STANLEY G | 3831 BENNETT DR | | | | INDIANAPOLIS | IN | 46254-2903 |
| WINSTON, ZACHARY M | 1147 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| WINSTON-PICKENS FUMIKO & FRANK | PO BOX 423 | | | | BIRMINGHAM | MI | 48012-0423 |
| WINSTROM RICHARD EDWARD | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| WINSTROM, LEANNE B | PO BOX 482 | 313 GAYLE DRIVE | | | SWEETSER | IN | 46987-0482 |
| WINSTROM, RICHARD EDWARD | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTECH INC | PO BOX 634164 | | | | CINCINNATI | OH | 45263-4164 |
| WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTECH, INC. | LORA ERICH X41 | A NILES COMPANY | 1175 ENTERPRISE DR. | | ROCHESTER | NY | |
| WINTECH, INC. | LORA ERICH X41 | 1175 ENTERPRISE DR | A NILES COMPANY | | WINCHESTER | KY | 40391-9668 |
| WINTECH/WINCHESTER | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTER BRANDL FURNISS HUBNER | ROSS KAISER POLTE KINDERMANN | ALOIS STEINECKER STA 22 | | FREISING D-85354 GERMANY | | | |
| WINTER CHEVROLET | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565-7121 |
| WINTER CHEVROLET | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565-7121 |
| WINTER CHEVROLET CO., INC. | ROSE WINTER | 3750 CENTURY CT | | | PITTSBURG | CA | 94565-7121 |
| WINTER CHILD PENSION TRUST CUST | FBO JULIE WINTER QRP | 36 WEST 15TH STREET | | | NEW YORK | NY | 10011-6800 |
| WINTER DANIEL H | 4850 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9528 |
| WINTER JAMES | 3303 W MICHIGAN AVE | | | | JACKSON | MI | 49202-1834 |
| WINTER KIRK & DENNITA | PO BOX 772468 | | | | EAGLE RIVER | AK | 99577-2468 |
| WINTER RIDGE NURSERY | 355 SOCKETT POINT | | | | NORTH HAVEN | CT | 06473 |
| WINTER, ALEXANDER CJ | 46616 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8456 |
| WINTER, DANIEL H | 4850 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| WINTER, DAVID J | 5353 BURNING TREE RD | | | | KALAMAZOO | MI | 49009-3862 |
| WINTER, DONALD W | 6690 WELLSDALE CT | | | | WASHINGTON | MI | 48094-2106 |
| WINTER, DOUGLAS EDWARD | 700 HELENE AVE | | | | ROYAL OAK | MI | 48067-4072 |
| WINTER, DUANE JR SPENCER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| WINTER, EDWARD G | 894 LYONS RD | | | | PORTLAND | MI | 48875-1043 |
| WINTER, FRED W | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| WINTER, JAMES S | 328 DANBY ST | | | | PORTLAND | MI | 48875-1864 |
| WINTER, JAY BRITAIN | 29703 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1493 |
| WINTER, JESSE J | 1791 E CLARK RD | | | | LANSING | MI | 48906-5719 |
| WINTER, JOHN MICHAEL | 13119 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1416 |
| WINTER, LAWRENCE I | 2891 ISHPEMING TRL | | | | TRAVERSE CITY | MI | 49686-8591 |
| WINTER, LEVINA M | 5953 BROADWAY ST | APT 225 | | | LANCASTER | NY | 14086-9576 |
| WINTER, RALPH J | 5608 GLEN OAK CT | | | | SALINE | MI | 48176-9545 |
| WINTER, RICHARD L | 220 SCALYBARK RD | | | | SUMMERVILLE | SC | 29485-6030 |
| WINTER, ROBERT FRANK | 5445 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| WINTER, ROBERT J | 9315 HILL RD | | | | SWARTZ CREEK | MI | 48473-1015 |
| WINTER, ROBERT W | 13347 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINTER, TIMOTHY L | 4475 MORGAN RD | | | | ORION | MI | 48359-1921 |
| WINTER, WILLIAM R | 366 ASH ST | | | | SALEM | OH | 44460-2641 |
| WINTER-BALEK NANETTE | WINTER-BALEK, NANETTE | | | | | | |
| WINTERFEST INC | 512 NE 3RD AVE | | | | FORT LAUDERDALE | FL | 33301-3236 |
| WINTERHALTER, GEORGE T | 1911 THOMAS AVE | | | | BERKLEY | MI | 48072-3235 |
| WINTERHALTER, PHILLIP C | 7797 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9428 |
| WINTERLING, KYLE M | 6 HILLCREST LN | | | | ELKTON | MD | 21921-2029 |
| WINTERROWD, FRANCES | 501 HARRISON AVENUE | | | | GREENVILLE | OH | 45331-1209 |
| WINTERS & MERKLE | 500 S FRONT ST STE 900 | | | | COLUMBUS | OH | 43215-7628 |
| WINTERS AUTO TECH | 914 N MAIN ST | | | | WINTERS | TX | 79567-3203 |
| WINTERS FREDERICK | 10 JENNIFER LN | | | | EDWARDSVILLE | IL | 62025-3329 |
| WINTERS GERALD THOMAS | WINTERS, GERALD THOMAS | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| WINTERS JOHN | 1506 LUKER DR | | | | CASPER | WY | 82609-4637 |
| WINTERS JR, LAWRENCE M | 2971 JOHNS DR | | | | SAGINAW | MI | 48603-3320 |
| WINTERS JR, ROBERT T | 454 S 27TH ST | | | | SAGINAW | MI | 48601-6417 |
| WINTERS SR, DARYL EUGENE | 6251 ARROWHEAD DR | | | | SYLVANIA | OH | 43560-2103 |
| WINTERS WILLIAM B | PO BOX 1045 | | | | CANAAN | CT | 06018-1045 |
| WINTERS, BOB L | 505 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1428 |
| WINTERS, BRENDA L | 305 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3414 |
| WINTERS, BRYON E | 9155 E 400 S | | | | UPLAND | IN | 46989-9792 |
| WINTERS, CAROL A | 1130 W MARKET ST | | | | BLUFFTON | IN | 46714-1634 |
| WINTERS, CHAD D | PO BOX 1214 | | | | BAY CITY | MI | 48706-0214 |
| WINTERS, CHARLES H | 3320 COUNTY LINE RD | | | | W FARMINGTON | OH | 44491-9772 |
| WINTERS, CHRISTIAN S | 6242 SWARTOUT RD | | | | CLAY | MI | 48001-3325 |
| WINTERS, CINDY M | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| WINTERS, DAN W | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| WINTERS, DANIELLE K | APT A | 4 RIDGE RUN SOUTHEAST | | | MARIETTA | GA | 30067-2810 |
| WINTERS, DAVID LOREN | 3098 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| WINTERS, DUANE A | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| WINTERS, DWAYNE C | 608 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1005 |
| WINTERS, ELIZABETH | | | | | | | |
| WINTERS, ETHEL M | G5325 CLIO RD | | | | FLINT | MI | 48504-1275 |
| WINTERS, FRANCIS J | PO BOX 144 | | | | LA BELLE | PA | 15450-0144 |
| WINTERS, FRANK E | 3212 ALTMAN DR | | | | DALLAS | TX | 75229-5063 |
| WINTERS, GERALD L | PO BOX 310 | | | | JASPER | AR | 72641-0310 |
| WINTERS, GLORIA J | 4224 ROBERTSON BLVD | | | | INDIANAPOLIS | IN | 46228-6736 |
| WINTERS, JAMES A | 19100 BRIARWOOD RD | | | | HARRAH | OK | 73045-6372 |
| WINTERS, JIMMIE L | 5375 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1302 |
| WINTERS, JOSEPH L | 2816 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-2853 |
| WINTERS, JOSHUA | | | | | | | |
| WINTERS, LARRY D | 936 DILLON TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| WINTERS, LAWRENCE | 3525 MASON ST | | | | FLINT | MI | 48505-4089 |
| WINTERS, LINDA S | 1806 VICTOR AVE | | | | LANSING | MI | 48910-8742 |
| WINTERS, LOUIS J | 14479 RONNIE LN | | | | LIVONIA | MI | 48154-5261 |
| WINTERS, PEYTON | 720 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1630 |
| WINTERS, RANDALL M | 797 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| WINTERS, ROBERT K | 3224 HILLTOP RD | | | | MIDWEST CITY | OK | 73110-4018 |
| WINTERS, RONALD BRIAN | PO BOX 30 | | | | FLINT | MI | 48501-0030 |
| WINTERS, RONALD P | 429 PRIMROSE LN | | | | AVON | IN | 46123-7733 |
| WINTERS, SAMMIE L | 3716 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| WINTERS, SHELAGH L | 8821 FENTON | | | | REDFORD | MI | 48239-1209 |
| WINTERS, TAMIKA J | 126 THURMAN RD | | | | BRANDON | MS | 39042-9149 |
| WINTERS, TODD | | | | | | | |
| WINTERS, ZACHARY B | 13903 PONTIUS LN | | | | HAGERSTOWN | MD | 21740-2256 |
| WINTERSTEEN, HAROLD K | 1925 COMMONWEALTH RD | | | | CUMMING | GA | 30041-6717 |
| WINTERSTINE, RICHARD A | 45827 COLONNADE TER | | | | STERLING | VA | 20166-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINTHROP TECHNOLOGIES | CONTRACTS ADMINISTRATOR | | | | EAST LONGMEADOW | MA | 01028 |
| WINTHROP TECHNOLOGIES CORP | PO BOX 15082 | | | | SPRINGFIELD | MA | 01115-5082 |
| WINTHROP UNIVERSITY | 19 TILLMAN HALL | | | | ROCK HILL | SC | 29733-0001 |
| WINTJEN, DEAN E | 3234 MOYER RD | | | | WILLIAMSTON | MI | 48895-9146 |
| WINTON CLARK | 17556 STANSBURY ST | | | | DETROIT | MI | 48235-2615 |
| WINTON COOKE | 7590 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| WINTON JOHNSON | 658 CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| WINTON, ALLANTE M | 263 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| WINTON, CAROLYN A | 263 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| WINTON, JOHANNA J | 4947 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| WINTON, LUCILLE L | 2601 NYACK LANE | | | | DAYTON | OH | 45439-5439 |
| WINTONYK, E. JEAN | MASONVILLE MANOR | 350 NORTH CENTRE RD | | | LONDON | ON | N6G-5--5G3 |
| WINTZ COMPANIES | PO BOX 64098 | | | | SAINT PAUL | MN | 55164-0098 |
| WINTZ FREIGHTWAYS | PO BOX 75726 | | | | SAINT PAUL | MN | 55175-0726 |
| WINVELL TRUSSELL | 255 GRANNYS LN | | | | CLEVER | MO | 65631-6276 |
| WINVERT MATTHEWS | 2412 TAPLEY LN | | | | WILMINGTON | DE | 19808-4132 |
| WINZELER STAMPING CO | 129 WABASH AVE | | | | MONTPELIER | OH | 43543 |
| WINZELER STAMPING CO | 129 W WABASH ST | | | | MONTPELIER | OH | 43543-1838 |
| WINZENREAD CYNTHIA | WINZENREAD, CYNTHIA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WINZENREAD, STEVE L | 805 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| WINZENRIED, BRET L | 1541 BARBERRY DR APT 5 | | | | JANESVILLE | WI | 53545-0461 |
| WINZER CORPORATION | 10560 MARKISON RD | | | | DALLAS | TX | 75238-1652 |
| WINZER NICHOLAS | MANSERGH SHAW BLDG 45 | | | BRISBANE QLD 4072 AUSTRALIA | | | |
| WIPER, ANGELA M | 4337 EDMUND ST | | | | WAYNE | MI | 48184-2148 |
| WIPF, PETER P | 15679 NW ANDALUSIAN WAY | | | | PORTLAND | OR | 97229-8933 |
| WIPPEL, DAVID | 5707 WYETH DR | | | | LANSING | MI | 48917-3967 |
| WIPPERMAN, DENNIS PAUL | 756 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| WIPPERMAN, WILLIAM J | 1010 THOMAS ST | | | | JANESVILLE | WI | 53545-1639 |
| WIPPERT JIM & BETTY | 108 BENT OAK LN | | | | KERRVILLE | TX | 78028-6235 |
| WIPPLER, JOSEPH E | 930 CARRIAGE HILL DR | | | | SAINT PETERS | MO | 63304-8538 |
| WIPRO | GOPI PADIYATH | DODDAKANNELLI SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO LIMITED | 15455 DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001-6729 |
| WIPRO LIMITED | LEGAL | DODDKANNELI | SARJAPURA ROAD | BANGALORE 560035 INDIA | | | |
| WIPRO LIMITED | ATTN: LEGAL | DODDKANNELI | SARJAPURA RD. | BANGALORC 560035 INDIA | | | |
| WIPRO LTD | 15455 DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001-6729 |
| WIPRO LTD | ATTN ANJAN MADHUGIRI | 3430 E JEFFERSON STE 625 | | | DETROIT | MI | 48207 |
| WIPRO TECHNOLOGIES | DODDAKANNELLI | SARJAPURA ROAD | | BANGAKLORE 560035 INDIA | | | |
| WIPRO TECHNOLOGIES | DODDAKANNELLI | SARJAPURA ROAD | | BANGALORE 560035 INDIA | | | |
| WIPRO TECHNOLOGIES | DODDAKANELLI | SARJAPURA ROAD | | BANGALORE INDIA | | | |
| WIPRO TECHNOLOGIES | DODDA KANNELI | SATIAPAS ROAD | | BANGALORE 560035 INDIA | | | |
| WIPRO TECHNOLOGIES | DODDA KANNELLI | SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO TECHNOLOGIES | ATTENTION ANJAN MADHUGIRI | 2 TOWER CENTER BLVD STE 110 | | | EAST BRUNSWICK | NJ | 08816 |
| WIQUIST JR, RICHARD C | 1518 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3392 |
| WIRBICKAS, JOHN | | | | | | | |
| WIRCO INC | DBA ALLOY ENG & CASTING | 105 PROGRESS WAY | | | AVILLA | IN | 46710-9609 |
| WIRCO INC | DBA ALLOY ENG & CASTING | 1700 W WASHINGTON ST | | | CHAMPAIGN | IL | 61821-2412 |
| WIRCO PRO/ONTARIO | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PROD/PORT HURN | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | | LONDON ON N6E 1R4 CANADA | | | |
| WIRCO PRODUCTS INC | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCTS INC | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCTS INC | CORKY BUXTON | 2550 20TH ST | | | DEARBORN | MI | 48126 |
| WIRCO PRODUCTS LIMITED | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCTS LTD. | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | LONDON ON CANADA | | | |
| WIRCO PRODUCTS LTD. | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | MISSISSAUGA ON CANADA | | | |
| WIRE CRAFT/LOUISVILL | 6208 STRAWBERRY LN | | | | LOUISVILLE | KY | 40214-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIRE FORM/WARREN | SECOND FLOOR | | | | WARREN | MI | 48093 |
| WIRE, DOUGLAS MATTHEW | 562 SPRING LAKE CIR | | | | SHREVEPORT | LA | 71106-4602 |
| WIREBAUGH, PAUL B | 2012 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1244 |
| WIRED INTEGRATIONS INC PROFESSIONAL SYSTEM INTEGRATOR | 1762 TECHNOLOGY DR STE 225 | | | | SAN JOSE | CA | 95110-1380 |
| WIREFORM-TECH/WARREN | 8424 E. 12 MILE ROAD | | | | WARREN | MI | 48093 |
| WIREGRASS UNITED WAY INC | PO BOX 405 | | | | DOTHAN | AL | 36302-0405 |
| WIREKRAFT INDUSTRIES LLC | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936-7288 |
| WIREKRAFT LLC | 101 S HANLEY RD STE 400 | | | | SAINT LOUIS | MO | 63105-3406 |
| WIRELESS ELECTRONICS INC | 32 GERMAY DR | | | | WILMINGTON | DE | 19804 |
| WIRELESS ELECTRONICS INC | 32 GERMAY DRIVE | | | | WILMINGTON | DE | 19804 |
| WIRELESS RES/TROY | 2300 BELLINGHAM DR | | | | TROY | MI | 48083-2038 |
| WIRELESS SERVICES CORP | 600 108TH AVE NE STE 610 | | | | BELLEVUE | WA | 98004-5125 |
| WIRELESS SERVICES CORPORATION | DBA SINGLEPOINT | 600 108TH AVE NE STE 610 | | | BELLEVUE | WA | 98004-5125 |
| WIREMAN, GARY P | 22051 R DR N | | | | MARSHALL | MI | 49068-9340 |
| WIREMAN, MEGAN | 121 SINCLAIR STREET | | | | BELLEVUE | OH | 44811-1532 |
| WIREMAN, PAULINE A | 13705 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| WIREMAN, WILLIAM G | P O BOX 0003 | | | | POTSDAM | OH | 45361-0003 |
| WIRES, KAREN M | 2801 TIMBERLINE DR | | | | CORTLAND | OH | 44410-9275 |
| WIRGAU, WAYNE F | 68901 OMO RD | | | | RAY | MI | 48096-1518 |
| WIRIC CORP | 3949 W HAMLIN RD MC 100 | | | | ROCHESTER HILLS | MI | 48309 |
| WIRIC CORPORATION | 3949 WEST HAMLIN RD MC100 | | | | ROCHESTER HILLS | MI | 48309 |
| WIRICK ADAM MICHAEL | 630 ORCHARD VIEW DRIVE | | | | ROYAL OAK | MI | 48073-3366 |
| WIRICK JOHN WILLIAM IV | WIRICK, JOHN WILLIAM | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WIRICK, CATHERINE H | 885 BENTZ RD. | | | | LEAVITTSBURG | OH | 44430-9628 |
| WIRICK, HAROLD ROBERT | 30603 BURLINGTON ST | | | | WESTLAND | MI | 48186-5035 |
| WIRICK, RANDY CLOYD | 3896 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9683 |
| WIRICK, TAMARA SUE | 23167 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| WIRICK, WANNEDIA D | 9658 WINDHAM-PARKMAN RD. | | | | WINDHAM | OH | 44288-9705 |
| WIRKNER, DONALD G | 1202 W MADISON ST | | | | ANN ARBOR | MI | 48103-4730 |
| WIRKNER, KENNETH J | 904 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1024 |
| WIRLIE BROWN | 8558 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4037 |
| WIROSTEK, DAVID ANDREW | 5548 N VINCENT RD | | | | ELSIE | MI | 48831-9477 |
| WIROSTEK, RENEE L | 49949 LEXINGTON AVE E | | | | SHELBY TWP | MI | 48317-6301 |
| WIRRICK, RENA | 4434 ANN ST | | | | SAGINAW | MI | 48603-4119 |
| WIRSING, AMBER | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| WIRSING, ANDREA R | 5777 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| WIRSING, BRIAN | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| WIRSING, BRUCE KEVIN | 14324 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| WIRSING, DOUGLAS CRAIG | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| WIRSING, ROBERT L | 7834 LOCKWOOD RD | | | | DUNDALK | MD | 21222-2745 |
| WIRSING, TIMOTHY A | 3415 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2715 |
| WIRSING, WILLIAM WALLACE | 8200 MEADOWWOOD LN | | | | HOLLY | MI | 48442-8414 |
| WIRT BANE | 14 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098-9664 |
| WIRT FAMILY FOUNDATION | ATTN: JACK WIRT | 2301 GYSIN COURT | | | BAY CITY | MI | 48708-6848 |
| WIRT JR, ROBERT WILLIAM | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| WIRT MARCUS D | WIRT, MARCUS D | 40 S MAIN ST STE 2600 | | | MEMPHIS | TN | 38103-5526 |
| WIRT MARCUS D | BREWER, LYNDIA | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| WIRT MARCUS D | LEE, ANTONIA | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| WIRT, MARCUS | | | | | | | |
| WIRTA, RAY D | 8490 WILLARD RD | | | | MILLINGTON | MI | 48746-9110 |
| WIRTH AMY | WIRTH, AMY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WIRTH THOMAS | 11455 STALLION LN | | | | HOLLY | MI | 48442-8570 |
| WIRTH THOMAS | WIRTH, THOMAS | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| WIRTH'S AUTOMOTIVE INC. | 1321 US ROUTE 20 | | | | SKANEATELES | NY | 13152-8838 |
| WIRTH, ALLEN R | 13665 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIRTH, BRUCE M | 1255 S BAUER RD | | | | FOWLER | MI | 48835-9106 |
| WIRTH, KIRK L | 6968 WILLOW RD | | | | WEST BLOOMFIELD | MI | 48324-2062 |
| WIRTH, SCOTT J | 10935 THE BEND RD | | | | SHERWOOD | OH | 43556-9793 |
| WIRTH, THOMAS R | 11455 STALLION LN | | | | HOLLY | MI | 48442-8570 |
| WIRTH, WILLIAM E | 2175 HOPKINS RD | | | | GETZVILLE | NY | 14068-1112 |
| WIRTHLIN/MCLEAN | 1363 BEVERLY ROAD | | | | MCLEAN | VA | 22101 |
| WIRTHMAN BROS INC | 3515 E MAIN ST RTE 40 E | | | | COLUMBUS | OH | 43213 |
| WIRTZ III, HARVEY W | 2316 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| WIRTZ, TAMMY L | 760 N WASHINGTON ST | PO BOX 276 | | | HUBBARDSTON | MI | 48845-5152 |
| WIRTZFELD, DONALD A | 5232 OAKTON LANE | | | | GREENDALE | WI | 53129-2518 |
| WIRWICKI, MATTHEW D | 4645 WEST JACOBS ROAD | | | | PERRY | MI | 48872-9317 |
| WIS INTERNATIONAL | DAN STACY | 9265 SKYPARK CT. | | | SAN DIEGO | CA | 92123 |
| WIS INTERNATIONAL | 9265 SKY PARK CT STE 100 | | | | SAN DIEGO | CA | 92123-4375 |
| WISBISKI, MICHAEL B. | 703 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| WISCH, RICHARD J | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| WISCHMANN, JEFFREY | 3657 TORRANCE DR | | | | TOLEDO | OH | 43612-1068 |
| WISCHOW, DOROTHY A | 4101 PENROSE DR | | | | TROY | MI | 48098-6322 |
| WISCHOW, JASON E. | 21 PATTON DRIVE | | | | PITTSBURGH | PA | 15241-1370 |
| WISCONSIN & SOUTHERN RAILROAD CO | 5300 N 33RD ST | | | | MILWAUKEE | WI | 53209-4825 |
| WISCONSIN BOX COMPANY | PO BOX 718 | 929 TOWNLINE RD | | | WAUSAU | WI | 54402-0718 |
| WISCONSIN CENTER DISTRICT | ATTN ACCTS RECEIVABLE | 400 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2104 |
| WISCONSIN CLEAN CITIES | 231 W MICHIGAN ST P318 | | | | MILWAUKEE | WI | 53203 |
| WISCONSIN DEPART OF COMMERCE | SAFETY & BUILDINGS DIVISION | 201 E WASHINGTON AVE | | | MADISON | WI | 53703-2866 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | REGION 5 | PO BOX 7921 | 101 S. WEBSTER STREET | | MADISON | WI | 53707-7921 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX NUMBER | | | | MILWAUKEE | WI | 53293-0194 |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES | 2135 RIMROCK RD | P.O. BOX 8949 MAIL STOP 5-77 | | MADISON | WI | 53713-1443 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8901 | | | | MADISON | WI | 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8903 | | | | MADISON | WI | 53708-8903 |
| WISCONSIN DEPT OF COMMERCE CREDENTIALING | PO BOX 78780 | | | | MILWAUKEE | WI | 53293-0780 |
| WISCONSIN DEPT OF COMMERCE FISCAL SERVICES | PO BOX 7302 | | | | MADISON | WI | 53707-7302 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER-AM/7 | | | | MADISON | WI | 53707 |
| WISCONSIN DEPT OF NATURAL RESOURCES ENVIRONMENTAL FEES | PO BOX 192 | | | | MILWAUKEE | WI | 53293-0192 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE | ACCT OF JEANNE E WESTERLUND | 819 N 6TH ST | | | MILWAUKEE | WI | 53203 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708-8908 |
| WISCONSIN DEPT OF REVENUE | BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE | | | | | | | |
| WISCONSIN DEPT OF REVENUE | ACCT OF M THIGPEN | PO BOX 8960 | | | MADISON | WI | 53708-8960 |
| WISCONSIN DEPT OF REVENUE BOX 930389 | | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF TRANS | REGISTRATION FEE TRUST | PO BOX 7909 | DEALER SECTION | | MADISON | WI | 53707-7909 |
| WISCONSIN DISPATCH INC | PO BOX 183 | | | | HALES CORNERS | WI | 53130-0183 |
| WISCONSIN DNR | PO BOX 78816 | | | | MILWAUKEE | WI | 53278-0816 |
| WISCONSIN ELECTRIC POWER CO. 85 | 620 S 76TH ST | | | | MILWAUKEE | WI | 53214-1549 |
| WISCONSIN ELECTRIC POWER COMPANY | 620 S 76TH ST | | | | MILWAUKEE | WI | 53214-1549 |
| WISCONSIN EMERGENCY MANAGEMENT | FACILITIES REPORTING SECTION | PO BOX 7978 | | | MADISON | WI | 53707-7978 |
| WISCONSIN ENGINE RESEARCH CONS | 3983 PLYMOUTH CIR | | | | MADISON | WI | 53705-5214 |
| WISCONSIN ENGINE RESEARCH CONSULTANTS | 3983 PLYMOUTH CIR | | | | MADISON | WI | 53705-5214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISCONSIN FREIGHT SYSTEMS | PO BOX 603 | | | | JANESVILLE | WI | 53547-0603 |
| WISCONSIN GAS CO ATN R KAPLAN | ACCT OF MARIA SANCHEZ | 626 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| WISCONSIN INDUSTRIAL ENERGY GROUP | C/O ATTY M G STUART | PO BOX 927 | | | MADISON | WI | 53701-0927 |
| WISCONSIN LUTHERAN COLLEGE | 8800 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4626 |
| WISCONSIN MACHINE TOOL CORP | 3225 GATEWAY RD STE 100 | ADD CHNG LTR MW 9/17/02 | | | BROOKFIELD | WI | 53045-5139 |
| WISCONSIN MACHINE TOOL CORP IN | 3225 GATEWAY RD STE 100 | | | | BROOKFIELD | WI | 53045-5139 |
| WISCONSIN MANUFACTURERS & COMMERCE INC | PO BOX 352 | | | | MADISON | WI | 53701-0352 |
| WISCONSIN NATURAL GAS CO | 233 LAKE AVE | | | | RACINE | WI | 53401 |
| WISCONSIN NATURAL GAS CO. 85 | 233 LAKE AVE | | | | RACINE | WI | 53403-1015 |
| WISCONSIN NATURAL GAS COMPANY | ACCT OF JOSEPH L WASKIEWICZ | | | | | | |
| WISCONSIN NEUROSURGERY, S .C. | 17280 W NORTH AVE STE 204 | | | | BROOKFIELD | WI | 53045-4366 |
| WISCONSIN POWER & LIGHT | PO BOX 77007 | | | | MADISON | WI | 53707 |
| WISCONSIN POWER AND LIGHT | PO BOX 192 | | | | MADISON | WI | 53701 |
| WISCONSIN POWER AND LIGHT ATTN: CUSTOMER BILLING | 222 W. WASHINGTON AVE | | | | MADISON | WI | 53701-0192 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 N ADAMS ST | | | | GREEN BAY | WI | 54301-5145 |
| WISCONSIN SECRETARY OF STATE | PO BOX 7848 | | | | MADISON | WI | 53707-7848 |
| WISCONSIN SECRETARY OF STATE | PO BOX 978 | | | | MILWAUKEE | WI | 53293-0001 |
| WISCONSIN STATE FAIR | ATTN SPONSORSHIP | 640 S 84TH ST | PO BOX 14990 | | WEST ALLIS | WI | 53214-1438 |
| WISCONSIN STATE TREASURER | DAWN MARIE SASS | PO BOX 919 | | | MADISON | WI | 53707 |
| WISCONSIN STATE TREASURY OFFICE OF STATE TREASURER | PO BOX 2114 | UNCLAIMED PROPERTY | | | MADISON | WI | 53701-2114 |
| WISCONSIN STATE VAN POOL | 201 S. DICKINSON | | | | MADISON | WI | 53703 |
| WISCONSIN TECHNOLOGY NETWORK LLC | PO BOX 930188 | | | | VERONA | WI | 53593-0188 |
| WISCOTT, JAMES J | 257 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| WISDA, DONALD P | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| WISDOM MURPHY | 346 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| WISDOM WALTER | 9946 ORTEGA LN | | | | BONITA SPRINGS | FL | 34135-6833 |
| WISDOM, BRENDA K | 5360 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1940 |
| WISDOM, DANNY W | 122 ROCKY RIDGE RD | | | | RED OAK | TX | 75154-5018 |
| WISDOM, GLENN E | 4280 N FM 51 | | | | WEATHERFORD | TX | 76085-6790 |
| WISDOM, MARK EARL | 1215 ENCLAVE CIR APT 709 | | | | ARLINGTON | TX | 76011-8104 |
| WISDOM, PAMULA J | 4280 N FM 51 | | | | WEATHERFORD | TX | 76085-6790 |
| WISDOM, TIMOTHY A | 737 PINE RIDGE AVE | | | | OXFORD | MI | 48371-3596 |
| WISE & JULIAN | PO BOX 1108 | | | | ALTON | IL | 62002-1108 |
| WISE CARTER CHILD & CARAWAY | PO BOX 651 | | | | JACKSON | MS | 39205-0651 |
| WISE CARTER CHILD & CARAWAY PA | PO BOX 651 | | | | JACKSON | MS | 39205-0651 |
| WISE CHEVROLET, INC. | 1572 STATE RTE 44 | | | | RANDOLPH | OH | |
| WISE CHEVROLET, INC. | RUSSELL WISE | 1572 STATE RTE 44 | | | RANDOLPH | OH | 44265 |
| WISE CHEVROLET, INC. | 1572 STATE RTE 44 | | | | RANDOLPH | OH | 44265 |
| WISE COUNTY APPRAISAL DISTRICT | 400 E. BUSINESS US-380 | | | | DECATUR | TX | 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT ST | | | | DECATUR | TX | 76234-1372 |
| WISE COUNTY TREASURER | PO BOX 1308 | | | | WISE | VA | 24293-1308 |
| WISE DO | PO BOX 272 | | | | NEW MIDDLETOWN | OH | 44442-0272 |
| WISE DONALD | PO BOX 428 | | | | VERNON | AZ | 85940-0428 |
| WISE HARRY | HWY 301 S | | | | BAMBERG | SC | 29003 |
| WISE IDA | 18530 6TH AVENUE ROAD | | | | THREE RIVERS | MI | 49093-8326 |
| WISE II, PERRY E | 318 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| WISE III, REECE EVERETTE | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| WISE INDUSTRIES | RON WISE | PO BOX 149 | | | LAREDO | TX | 78042-0149 |
| WISE INDUSTRIES | RON WISE | PO BOX 149 | | | OLD HICKORY | TN | 37138-0149 |
| WISE INDUSTRIES INC | 635 OLD HICKORY TOWERS APT | | | | OLD HICKORY | TN | 37138 |
| WISE INDUSTRIES INC | 635 OLD HICKORY BLVD | PO BOX 149 | | | OLD HICKORY | TN | 37138-3162 |
| WISE JANE | 2810 LIVSEY TRL | | | | TUCKER | GA | 30084-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE JR, CHARLES HOWARD | 18216 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| WISE JR, CLARENCE HAROLD | 435 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4973 |
| WISE JR, HARRY H | 701 ROSAMOND ST. | | | | DAYTON | OH | 45427-2745 |
| WISE JR, ROBERT L | 332 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| WISE JR, VONE M | 1033 GREENWICH AVE | | | | GRAFTON | OH | 44044-1221 |
| WISE LESLIE | 3043 W PLEASANT HOME RD | | | | BURBANK | OH | 44214-9507 |
| WISE ROBERT | 332 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| WISE RUTH | 23995 ANN LN | | | | CALIFORNIA | MD | 20619-3575 |
| WISE SHELLEY | 117 SHERMAN ST | | | | ROCK SPRINGS | WY | 82901-5113 |
| WISE SR, ALLAN D | 15118 BUTTERBOUGH LN | | | | FORT WAYNE | IN | 46814-8815 |
| WISE STACI | WISE, HAIVEN | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| WISE STACI | WISE, CHARLES | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| WISE STACI | WISE, STACI | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| WISE, ADRIAN A | 16906 ARBOR CREEK DR | | | | PLAINFIELD | IL | 60586-5113 |
| WISE, ADRIAN J | 4839 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| WISE, ARDEN R | 2668 STEEL CT | | | | HOWELL | MI | 48843-7655 |
| WISE, BRIAN DOUGLAS | 1083 N BALL ST | | | | OWOSSO | MI | 48867-1707 |
| WISE, CHAD | | | | | | | |
| WISE, CHRISTINA L | 2667 PINERIDGE CT | | | | LAKE ORION | MI | 48360-1733 |
| WISE, DAMON E | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| WISE, DAVID A | 2481 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| WISE, DAVID MICHAEL | 1867 RTE 344 | | | | SALEM | OH | 44460 |
| WISE, DENNIS K | 14398 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| WISE, DENNIS R | 5212 W 76TH ST | | | | PRAIRIE VLG | KS | 66208-4435 |
| WISE, DOMSHAY L | 30 WHEELER CIR | | | | SMYRNA | DE | 19977-2219 |
| WISE, EILEEN | 735 PERSIMMON WAY | | | | NICEVILLE | FL | 32578-3755 |
| WISE, HAIVEN | 13 MONTHS | | | | PROVIDENCE VILLAGE | TX | |
| WISE, J.B. | 8211 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| WISE, JAMES C | 735 FISHER DR | | | | LANSING | MI | 48911-6518 |
| WISE, JAMES DERRICK | 1708 N OLD MILL RD | | | | MUNCIE | IN | 47304-9734 |
| WISE, JAMES L | 30223 SPAIN CT | | | | ROMULUS | MI | 48174-3148 |
| WISE, JEFF T | 6409 W TAYLOR RD | | | | MUNCIE | IN | 47304-4761 |
| WISE, JERRY C | 19692 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| WISE, JOE N | 2258 BERWYN DR | | | | SAINT LOUIS | MO | 63136-5415 |
| WISE, JOHNNIE ELMER | 2806 STANCIL BLVD | | | | JONESBORO | GA | 30236-6246 |
| WISE, JOHNNY B | 609 CENTRAL ST | | | | SHREVEPORT | LA | 71106-2929 |
| WISE, JOSEPH | 13626 SHADY LN | | | | MONROE | MI | 48161-4748 |
| WISE, JUAN R | 16619 COYLE ST | | | | DETROIT | MI | 48235-3864 |
| WISE, LAWRENCE E | 7930 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9335 |
| WISE, LORI F | 4434 POWELL ROAD | | | | DAYTON | OH | 45424-5518 |
| WISE, MALDON L | 205 AWENDAW CIR | | | | ELLENWOOD | GA | 30294-3264 |
| WISE, MARILYN K | 6241 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| WISE, MELISSA | 273 MAPLEWOOD DR APT 202 | | | | CORTLAND | OH | 44410-1353 |
| WISE, MICHAEL E | 388 MAPLE DR | | | | CRESTLINE | OH | 44827-1335 |
| WISE, MITCHELL ANDREW | 4160 LUM RD | | | | ATTICA | MI | 48412-9286 |
| WISE, NIKITA | 16 JARVIS PL | | | | TRENTON | NJ | 08618-4606 |
| WISE, RICHARD A | 3878 LUCILLE DR | | | | LAMBERTVILLE | MI | 48144-9503 |
| WISE, RICHARD CARY | 19755 SMOCK | | | | NORTHVILLE | MI | 48167-2625 |
| WISE, RICHARD LEROY | 11024 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| WISE, RICKY J | 122 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| WISE, ROBERT LAURENCE | PO BOX 7 | | | | GENESEE | MI | 48437-0007 |
| WISE, ROBERT MATTHEW | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| WISE, STACI | | | | | | | |
| WISE, STEVE A | 17812 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8202 |
| WISE, STEVEN LEE | 23598 POWERLINE RD | | | | WARRENTON | MO | 63383-3836 |
| WISE, THOMAS E | 641 BROOKSIDE LANE | | | | PLAINFIELD | IN | 46168-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISE, THOMAS M | 451 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3827 |
| WISE, TIMOTHY E | 231 REEDY CT | | | | DIMONDALE | MI | 48821-9639 |
| WISE, TINA MARIE | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| WISE, WILLIAM | 2963 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| WISE, ZELMA JANE | 9605 GERMANTOWN MIDDLETWN PIKE | | | | GERMANTOWN | OH | 45327-9717 |
| WISEBERG BETSY | C/O SECOND GENERATION | 124 E OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90015-1923 |
| WISECO | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5315 |
| WISECO PISTON COMPANY INC | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5315 |
| WISECO PISTONS CO INC | JOHN LEVIS | 7201 INDUSTRIAL BLVD | | | GRANDVIEW | MO | 64030 |
| WISECUP, ROGER D | 8760 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9671 |
| WISEHART, BRIAN L | 1616 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| WISEHEART, KENNETH L | 1795 RING O KERRY | | | | MILFORD | MI | 48381-1245 |
| WISEK, JAMES T | 904 S DUNCAN | | | | MARION | IL | 62959-2119 |
| WISELEY, GARY L | 1134 BIRK AVE | | | | ANN ARBOR | MI | 48103-5365 |
| WISELEY, JOHN E | 4550 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9623 |
| WISELEY, JOHN T | 5297 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| WISELOGLE, BARRY D | 7086 CROSSWINDS DRIVE | | | | SWARTZ CREEK | MI | 48473-9778 |
| WISEMAN JR., LESTER A | 602 S 1200 E | | | | MARION | IN | 46953-9613 |
| WISEMAN LORRAINE | 3277 CARRIAGE HOUSE DRIVE | | | | CHINO HILLS | CA | 91709-2406 |
| WISEMAN, CAROLYN | P.O. BOX 198 | | | | JACKSON | OH | 45640-5640 |
| WISEMAN, DONALD J | 1859 CREST ST | | | | HASLETT | MI | 48840-8283 |
| WISEMAN, DOUGLAS H | 212 CAROLYN DR | | | | BEDFORD | TX | 76021-4155 |
| WISEMAN, ELIZABETH A | 7111 VELMA AVE | | | | PARMA | OH | 44129-1463 |
| WISEMAN, GEORGE D | PMB F297044 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 |
| WISEMAN, IDA | 1194 WALKER ST | | | | MANSFIELD | OH | 44906-1943 |
| WISEMAN, JAMES L | 1395 BENNETT RD | | | | LANSING | MI | 48906-1872 |
| WISEMAN, JANE E | 4004 MARICARR DRIVE | | | | KETTERING | OH | 45429-3204 |
| WISEMAN, JIM CASHIER OR HARLEYDAVIS | 920 TOWNSEND ST # MC | | | | LANSING | MI | 48921-0002 |
| WISEMAN, LEO B | 2370 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| WISEMAN, MARILYN | 39477 VAN DYKE AVE APT 707 | | | | STERLING HTS | MI | 48313-4667 |
| WISEMAN, MARK M | 59846 MULBERRY CIR | | | | SOUTH LYON | MI | 48178-9040 |
| WISEMAN, MELVIN E | 3585 WASHINGTON SOUTH ROAD | | | | MANSFIELD | OH | 44903-9064 |
| WISEMAN, NATHAN EDWARD | 7732 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| WISEMAN, RICHARD C | 14733 ASPEN HILLS LN | | | | BURTON | OH | 44021-9311 |
| WISEMAN, ROGER H | 270 STRALEY AVE | | | | BUFFALO | NY | 14211-2816 |
| WISEMAN, THOMAS E | 46683 CROSSWICK | | | | CANTON | MI | 48187-4671 |
| WISEMAN, THOMAS R | 4954 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| WISENBAUGH, TIFFANY SUE | 2169 HOLLY TREE DRIVE | | | | DAVISON | MI | 48423-2066 |
| WISENBERGER, FLOYD F | 280 WALDEN WAY | APT 201 | | | DAYTON | OH | 45440-5440 |
| WISENER'S AUTO CLINIC | 2306 W AVENUE M | | | | TEMPLE | TX | 76504-6526 |
| WISER JR, RICHARD E | 148 WHITMAN BOULEVARD | | | | ELYRIA | OH | 44035-1724 |
| WISER MELANIE | 25 QUAIL HOLLOW DR | | | | HATTIESBURG | MS | 39402-8972 |
| WISER, DENNIS M | 1771 RIVER RD | | | | CHAPEL HILL | TN | 37034-2120 |
| WISER, GARY L | 4 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| WISER, GRETCHEN M | 131 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |
| WISER, JOSHUA L | 9107 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8745 |
| WISER, REBEKAH A | 9107 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8745 |
| WISH CORP./DOLLAR RAC | 2132 5TH. HARBOR BLVD. | | | | ANAHEIM | CA | 92805 |
| WISH WITH WINGS INC | 917 W SANFORD ST | | | | ARLINGTON | TX | 76012-5032 |
| WISH, BRIAN E | 2909 SAINT CHARLES DR | | | | MANSFIELD | TX | 76063-4027 |
| WISH, LEONA | 295 10TH ST. APT. 8Q | | | | JERSEY CITY | NJ | 07302 |
| WISHAK, BARBARA F | 736 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| WISHARD GLENN | 3900 S VALLEY DR | | | | RAPID CITY | SD | 57703-5923 |
| WISHARD HEALTH SERVI | PO BOX 66955 | | | | INDIANAPOLIS | IN | 46266-6955 |
| WISHART, JERALD A | 897 ST.RTE. 534 NW | | | | NEWTON FALLS | OH | 44444-4444 |
| WISHART, WILLIAM JOHN | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISHER, IRIS L | 114 W 35TH ST | | | | WILMINGTON | DE | 19802-2707 |
| WISHER, RICHARD I | 13 CREEKSIDE DR | | | | NEWARK | DE | 19702-3733 |
| WISHKENO, LEWIS D | 1608 NE 72ND TER | | | | GLADSTONE | MO | 64118-2209 |
| WISHNEWSKI, MICHAEL F | 165 CHAPEL HILL DR. N. | | | | WARREN | OH | 44483-1179 |
| WISHOLEK, DAVID | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| WISHOO INC | 3105 E 98TH ST STE 100 | | | | INDIANAPOLIS | IN | 46280-2006 |
| WISHOWSKI, EDWARD B | 868 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9720 |
| WISINSKI, LEONARD S | PO BOX 93 | | | | OKEMOS | MI | 48805-0093 |
| WISKER, JIM | 1434 AARON DR W | | | | SHELBYVILLE | IN | 46176-3198 |
| WISKER, RICHARD A | 2919 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7126 |
| WISKIA, AARON R | APT 2 | 813 WEST FULTON STREET | | | EDGERTON | WI | 53534-1738 |
| WISKIA, JEFFREY R | 4026 RUGER AVE | | | | JANESVILLE | WI | 53546-2072 |
| WISKIA, RYAN J | 4026 RUGER AVE | | | | JANESVILLE | WI | 53546-2072 |
| WISKUP, GEORGE J | 16145 BALDWIN RD | | | | CHESANING | MI | 48616-8500 |
| WISKUP, KIM M. | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| WISKUR JR., MICHAEL L | 10155 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| WISLER, SHIRLEY J. | 920 PRYNNWOOD LN APT 206 | | | | O FALLON | MO | 63366-7635 |
| WISLEY, DAVID R | 4707 WEST BRIDALWOOD DRIVE | | | | PEORIA | IL | 61615-2707 |
| WISLEY, RICHARD D | 705 RANDALL DR | | | | TROY | MI | 48085-4819 |
| WISLOW DANIELLE | WINSLOW, DANIELLE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WISMAN DONALD | 775 STONEHENGE WAY | | | | PALM HARBOR | FL | 34683-6349 |
| WISMAN, ROBERT M | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021-9374 |
| WISMANS, SCOTT J | 1158 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1771 |
| WISMER, DAVID N | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| WISMER, DONALD H | 39358 WALDORF DR | | | | CLINTON TOWNSHIP | MI | 48038-2881 |
| WISMER, DUANE W | 3468 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| WISMER, J T | 8453 E COLE RD | | | | DURAND | MI | 48429-9427 |
| WISNE DESIGN INC | 21000 TELEGRAPH RD | WISNE CENTER BLDG | | | SOUTHFIELD | MI | 48033-4280 |
| WISNER, ARLOUS | 2406 SILVER ST | | | | ANDERSON | IN | 46012-1622 |
| WISNER, BEVERLY A. | 3145 KING RD | | | | CHINA | MI | 48054-1415 |
| WISNER, DONALD W | 1925 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6366 |
| WISNER, GERALD J | 429 E HOWARD ST | | | | OWOSSO | MI | 48867-3605 |
| WISNER, JOSEPH P | 15768 AMORE ST | | | | CLINTON TWP | MI | 48038-2506 |
| WISNER, MARC R | 3320 SPINNAKER LN APT 9E | | | | DETROIT | MI | 48207-5005 |
| WISNER, ROBERT J | 6574 BEECHWOOD DR | | | | INDEPENDENCE | OH | 44131-4619 |
| WISNER, TERRY J | 5060 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8885 |
| WISNESKI, DAVID J | 2579 HALCYON WAY | | | | LAWRENCEVILLE | GA | 30044-7320 |
| WISNESKI, JAMES E | 1239 ILLINI DR | | | | LOCKPORT | IL | 60441-3801 |
| WISNEWSKI, GERALD J | 106 MICHAEL LN | CARAVEL WOODS | | | BEAR | DE | 19701-2052 |
| WISNEWSKI, MARK A | 424 WILLOW ST | | | | STOCKBRIDGE | MI | 49285-9722 |
| WISNIESKI, ROSE | 147 PECK AVENUE | | | | SYRACUSE | NY | 13206-3222 |
| WISNIEWSKI FRANK | 103 BASS CT | | | | CADILLAC | MI | 49601-9627 |
| WISNIEWSKI FREDERICK | 14657 S 136TH AVE | | | | LOCKPORT | IL | 60441-2326 |
| WISNIEWSKI JAMES JOHN | WISNIEWSKI, JAMES JOHN | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WISNIEWSKI JOE | 8239 APPLE BLOSSOM | | | | FLUSHING | MI | 48433 |
| WISNIEWSKI JOYCE | 46648 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5640 |
| WISNIEWSKI KATHRYN | 4940 LUWAL DRIVE | | | | HAVERHILL | FL | 33415-1333 |
| WISNIEWSKI, ANN K | 15153 PEGGY CT | | | | STERLING HTS | MI | 48312-4434 |
| WISNIEWSKI, BRAD W | 5484 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3710 |
| WISNIEWSKI, CARL | 6667 BEVERLY MAY DR | | | | INDEPENDENCE | OH | 44131-5301 |
| WISNIEWSKI, CHESTER R | 3518 NORMANDY RD | | | | ROYAL OAK | MI | 48073-1649 |
| WISNIEWSKI, DALE E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WISNIEWSKI, DAVID J | 4 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| WISNIEWSKI, DAVID M | 48 CURRY HILL RD | | | | LEVITTOWN | PA | 19057-1743 |
| WISNIEWSKI, DAWN M | 11681 MAGNOLIA DR | | | | FREELAND | MI | 48623-8421 |
| WISNIEWSKI, DEBORAH A | 40501 S. SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISNIEWSKI, DENISE B | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| WISNIEWSKI, DENNIS F | 5416 ELMVIEW DR | | | | BAY CITY | MI | 48706-3014 |
| WISNIEWSKI, ERWIN Z | 43238 CHIANTI CT | | | | STERLING HEIGHTS | MI | 48314-1932 |
| WISNIEWSKI, FRANCIS CHARLES | PO BOX 122 | | | | MONCLOVA | OH | 43542-0122 |
| WISNIEWSKI, GARY ANTHONY | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| WISNIEWSKI, GARY P | 2074 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| WISNIEWSKI, JAMES L | 9502 EVIEDALE RD | | | | SYLVANIA | OH | 43560-9250 |
| WISNIEWSKI, JAMES R | 895 STAG RIDGE RD | | | | ROCHESTER HLS | MI | 48309-2553 |
| WISNIEWSKI, JAMES ROBERT | 28626 WOODLAND PL | | | | PERRYSBURG | OH | 43551-3687 |
| WISNIEWSKI, JOHN R | 4842 S THROOP ST | | | | CHICAGO | IL | 60609-4252 |
| WISNIEWSKI, JOYCE L | 46648 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5640 |
| WISNIEWSKI, KENNETH E | 2322 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| WISNIEWSKI, KENNETH R | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| WISNIEWSKI, LAWRENCE ANTHONY | 2006 HARTWELL LANE | | | | FORT MILL | SC | 29707-5951 |
| WISNIEWSKI, LINDA S | 9502 EVIEDALE RD | | | | SYLVANIA | OH | 43560-9250 |
| WISNIEWSKI, LOUIS | 3901 SW 47TH AVE | | | | DAVIE | FL | 33314 |
| WISNIEWSKI, MARC D. | 2442 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4206 |
| WISNIEWSKI, MARK ANTHONY | 1234 BAKER RD | | | | FENTON | MI | 48430-8527 |
| WISNIEWSKI, MARK S | 575 CANTERBURY DR | | | | SAGINAW | MI | 48638-5877 |
| WISNIEWSKI, MATTHEW F | 2523 ABBY CT | | | | BOWLING GREEN | KY | 42104-7733 |
| WISNIEWSKI, MIKE JAMES | 4901 BURNHAM AVE | | | | TOLEDO | OH | 43612-2440 |
| WISNIEWSKI, RICHARD MICHAEL | 134 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4614 |
| WISNIEWSKI, SCOTT F | 38 SLATESTONE DR | | | | SAGINAW | MI | 48603-2893 |
| WISNIEWSKI, SCOTT PATRICK | 2699 E CARLETON RD | | | | ADRIAN | MI | 49221-8741 |
| WISNIEWSKI, STANLEY J | 15153 PEGGY CT | | | | STERLING HEIGHTS | MI | 48312-4434 |
| WISNIEWSKI, THOMAS JOHN | 61 HAYDEN ST | | | | BUFFALO | NY | 14210-1865 |
| WISNIEWSKI, WILLIAM L | 5709 GILMAN ST | | | | GARDEN CITY | MI | 48135-2906 |
| WISNIEWSKI, WILLIAM L | 8 OLD RTE 518 W | | | | LAMBERTVILLE | NJ | 08530-2617 |
| WISNOWSKI, FREDERICK F | 19434 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| WISOTA AUTO PARTS-DBA NAPA | 4615 GRAND AVE | | | | DULUTH | MN | 55807-2749 |
| WISS JANNEY ELSTNER ASSOC | 330 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-2003 |
| WISSA, GIRGIS E | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| WISSAHICKON HOSPICE | 150 MONUMENT RD STE 300 | | | | BALA CYNWYD | PA | 19004-1725 |
| WISSAHICKON MOUNTAIN SPRING WA | 10447 DRUMMOND RD | PHILADELPHIA INDUSTRIAL PARK | | | PHILADELPHIA | PA | 19154-3805 |
| WISSAHICKON SPRING WATER | 10447 DRUMMOND RD | | | | PHILA | PA | 19154-3805 |
| WISSAM IBRI | 4552 KIRKWOOD DR | | | | STERLING HEIGHTS | MI | 48310-6401 |
| WISSEL II, ROBERT J | 574 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| WISSEL, PAULLA J | 11183 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4965 |
| WISSER'S SERVICE | 2713 E G AVE | | | | KALAMAZOO | MI | 49004-1939 |
| WISSINGER, BETTY M | 111 BROOKSIDE | | | | BROOKVILLE | OH | 45309-1330 |
| WISSINGER, DEAN E | 2176 GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| WISSINGER, JEFFREY WILLIAM | 4881 OLD PLANK ROAD | | | | ORWELL | OH | 44076 |
| WISSINGER, KEVIN WAYNE | 1111 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| WISSINGER, MICHAEL F | 4113 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9128 |
| WISSINGER, MILDRED | 4247 S STATE RT 48 | | | | W MILTON | OH | 45383-5383 |
| WISSINGER, VERGINIA R | 1303 PRITZ AVE. | | | | DAYTON | OH | 45410-2644 |
| WISSLEAD WENDELL | 813 WEST MARKET STREET NO 349 | 501 ADD CHG 4/01/06 CM | | | COLCHESTER | IL | 62326 |
| WISSMAN, OLIVENE | 174 CANDLE CT | | | | INGLEWOOD | OH | 45322-2743 |
| WISSMAN, THOMAS P | 14161 PETERBORO DR | | | | STERLING HTS | MI | 48313-2750 |
| WIST, ALAN D | 47075 SUSAN RD | | | | MACOMB | MI | 48044-2586 |
| WIST, DONALD J | 2354 GEOFFRY DR | | | | WARREN | MI | 48092-2105 |
| WISTEHUFF, WILLIAM E | 25 SHOCKTON CT | | | | SPRINGBORO | OH | 45066-7500 |
| WISTER LOURIS | 1915 BALDWIN AVE APT 109 | | | | PONTIAC | MI | 48340-1174 |
| WISTNER, JAMES M | 448 MEADOW DR | | | | WEST SENECA | NY | 14224-1518 |
| WISTUBA, BRYAN DAVID | 4147 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| WISWELL BRENDA | 605 MCKINLEY AVENUE | | | | FLINT | MI | 48507-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISWELL FRED | APT 226 | | | | MESA | AZ | 85206-1631 |
| WISWELL PAUL | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| WISWELL, ASHLEY RAEANN | 1436 S HADLEY RD | | | | FORT WAYNE | IN | 46804-1452 |
| WISWELL, JACK R | 421 W BALDWIN AVE | | | | PAULDING | OH | 45879-1149 |
| WISWELL, MICHAEL A | 210 S GRANT ST | | | | PAULDING | OH | 45879-1336 |
| WISWELL, PAUL D | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| WISZOWATY, THOMAS J | 48954 SOUTHWAY DR | | | | MACOMB | MI | 48044-2246 |
| WIT LOGISTICS CANADA INC | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 |
| WIT SON CARBIDE TOOL INC | 6490 ROGERS RD | | | | EAST JORDAN | MI | 49727-9711 |
| WITAK, GARY L | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| WITALA, IRMA H | 1006 PERKINS JONES RD. APT C5 | | | | WARREN | OH | 44483-1838 |
| WITALA, KATHLEEN S | 5520 CADWALLADER-SONK RD. | | | | FOWLER | OH | 44418-4418 |
| WITAN, ALEXANDER A | 35658 MAUREEN DR | | | | STERLING HTS | MI | 48310-4771 |
| WITCHER CHRIS | WITCHER, CHRIS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WITCHER STEVEN W | 27165 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3154 |
| WITCHER, CARLOS FREDERICK | 36 STEVENSON BLVD | | | | BUFFALO | NY | 14226-3211 |
| WITCHER, DEBORAH K | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| WITCHER, ERNIE | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| WITCHER, JOCE LYNN | 2103 BLADES AVE | | | | FLINT | MI | 48503-5866 |
| WITCHER, VONDA L | PO BOX 13142 | | | | FLINT | MI | 48501-3142 |
| WITCO CORPORTATION | W F FORD GAGE & TUCKER | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108 |
| WITCOSKI, ANTHONY J | 648 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2242 |
| WITCOSKI, FRANCIS B | 648 UNDERWOOD CR RD | | | | CLAYTON | DE | 19938 |
| WITEK THOMAS M | DBA CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | SHELBY TOWNSHIP | MI | 48315-2800 |
| WITEK, RAYMOND F | 1030 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| WITEK, RONALD J | 690 E 200 S | | | | COLUMBIA CITY | IN | 46725-8440 |
| WITGEN HENRY | 61468 SURREY LN | | | | WASHINGTON TOWNSHIP | MI | 48094-1442 |
| WITGEN, DANIEL J | 13701 JASON RD | | | | WESTPHALIA | MI | 48894-9507 |
| WITGEN, JOEL G | 10444 W WALKER RD | | | | FOWLER | MI | 48835-9712 |
| WITHAM CHEVROLET LLC | 512 MAIN ST | | | | LA PORTE CITY | IA | 50651-1446 |
| WITHAM CHEVROLET LLC | RICHARD WITHAM | 512 MAIN ST | | | LA PORTE CITY | IA | 50651-1446 |
| WITHAM, LARRY G | 158 CEDAR CIR | | | | JACKSBORO | TN | 37757-7757 |
| WITHERBY, DOUGLAS E. | 1815 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3230 |
| WITHERITE, GUY P | 1281 E 360TH ST | | | | EASTLAKE | OH | 44095-3130 |
| WITHEROW, JACK F | 5353 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| WITHEROW, JOHN R | 15500 SHALESIDE CT | | | | CLEVELAND | OH | 44130-8389 |
| WITHEROW, JOSEPH G | 817 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| WITHERS GOUGH PIKE & PETERSON LLC | 200 W DOUGLAS AVE STE 1010 | O W GARVEY BLDG | | | WICHITA | KS | 67202-3010 |
| WITHERS, BRUCE R | 4116 GOLDEN EAGLE DR | | | | INDIANAPOLIS | IN | 46234-1369 |
| WITHERS, CHRIS | | | | | | | |
| WITHERS, JAMES MALCOLM | 3493 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| WITHERS, KAREN F | 5427 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46241-9565 |
| WITHERS, KARIN L | 11140 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| WITHERS, RUSS W | 5061 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| WITHERS, TODD A | 26340 HICKLER LN | | | | HARRISON TWP | MI | 48045-2540 |
| WITHERSPOON & COMPTON | PO BOX 845 | | | | MERIDIAN | MS | 39302-0845 |
| WITHERSPOON FRANCIS | 4600 EDWIN MECHEM AVE NW | | | | ALBUQUERQUE | NM | 87114-5316 |
| WITHERSPOON JOE | 2700 N 21ST ST | | | | SAINT LOUIS | MO | 63106-2433 |
| WITHERSPOON RONALD | 7331 CONNIES DR | | | | SHELBY TOWNSHIP | MI | 48316-2515 |
| WITHERSPOON, ANNIE B | 494 LUTHER AVE | | | | PONTIAC | MI | 48341-2570 |
| WITHERSPOON, CHARLES G | 32 RIKER ST | | | | PONTIAC | MI | 48342-1362 |
| WITHERSPOON, FRED L | 818 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1625 |
| WITHERSPOON, GREGORY CHARLES | 32 RIKER ST | | | | PONTIAC | MI | 48342-1362 |
| WITHERSPOON, JAMES C | 13809 ROCKY RDG | | | | HARTLAND | MI | 48353-1705 |
| WITHERSPOON, JAMES LEE | 2655 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4567 |
| WITHERSPOON, JOHN A | 301 SPRING STREET | P.O.BOX 201 | | | COVINGTON | OH | 45318-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITHERSPOON, MARION A | 3105 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1023 |
| WITHERSPOON, PAMELA S | 1614 PELL DR | | | | DAYTON | OH | 45410-3311 |
| WITHERSPOON, RICHARD | 19345 ANGLIN ST | | | | DETROIT | MI | 48234-1410 |
| WITHERSPOON, RICKY | 15781 LESURE ST | | | | DETROIT | MI | 48227-3369 |
| WITHERSPOON, ROMELLE D | 3525 EST 133RD ST UPSTAIRS | | | | CLEVELAND | OH | 44120 |
| WITHERSPOON, RONALD LEON | PO BOX 310632 | | | | FLINT | MI | 48531-0632 |
| WITHERSPOON, RONALD S | 7331 CONNIES DR | | | | SHELBY TOWNSHIP | MI | 48316-2515 |
| WITHERSPOON, SHEILA | 1503 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5230 |
| WITHERSPOON, TIMOTHY L | 7539 WADDING DR | | | | ONSTED | MI | 49265-9418 |
| WITHERSPOON, W BRUCE | 1812 SCHOOLHOUSE RD | | | | LANSING | MI | 48917-1457 |
| WITHEY, CHRIS C | 4312 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6109 |
| WITHEY, DAVID W | 4189 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| WITHEY, LINDA S | 8504 JENNY LN | | | | OKLAHOMA CITY | OK | 73135-6031 |
| WITHEY, MARK DUANE | G6284 FENTON RD | | | | FLINT | MI | 48507 |
| WITHFIELD, MARVIN | 781 RYO MOUNTAIN LOOP SE | | | | FAIRMOUNT | GA | 30139-3301 |
| WITHROW GARY E (507080) | (NO OPPOSING COUNSEL) | | | | | | |
| WITHROW GERALD | 3200 COTSWOLD SQ | | | | NORMAN | OK | 73072-4700 |
| WITHROW KENNETH | 14620 S CHALET DR | | | | OLATHE | KS | 66062-2528 |
| WITHROW ROBERT B | WITHROW, ROBERT B | 1801 LIBBIE AVE STE 202 | | | RICHMOND | VA | 23226-1836 |
| WITHROW TRANSPORT | PO BOX 642 | | | | GRATIS | OH | 45330-0642 |
| WITHROW, ALBERT E | 121 SOUTH 17TH STREET | | | | RICHMOND | IN | 47374-7374 |
| WITHROW, CHRISTOPHER NEIL | 318 BUTLER WAY APT C3 | | | | BOWLING GREEN | KY | 42101-6605 |
| WITHROW, JOSEPH M | 1919 TYLER ROAD | | | | YPSILANTI | MI | 48198-6120 |
| WITHROW, LORETHA CAROL | 318 BUTLER WAY APT C3 | | | | BOWLING GREEN | KY | 42101-6605 |
| WITHROW, MILDRED J | 38682 WHITE DR. | | | | ZEPHYRHILLS | FL | 33542-3542 |
| WITHROW, RICHARD G | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| WITHROW, RONALD G | 1739 WILENE DR. | | | | BEAVERCREEK | OH | 45432-4016 |
| WITHROW, SANDRA R | 11213 E STREET | | | | PORT RICHEY | FL | 34668-4668 |
| WITHROW, TERRY L | N2697 COUNTY RD S | | | | JUDA | WI | 53550-9714 |
| WITHROW, THOMAS W | 2105 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| WITHUN, DANIEL R | 916 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| WITHUN, GARY R | 3805 THOMAS RD | | | | OXFORD | MI | 48371-1555 |
| WITHUN, JACK LEE ROY | 14642 BRYCE RD | | | | MUSSEY | MI | 48014-3106 |
| WITINKO, PAUL J | 34037 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| WITINSKI, PAUL F | 15 WARWICK ROAD | | | | BELMONT | MA | 02478-2840 |
| WITKO, SANDRA K | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| WITKOFF YORK LLC | C/O THE WITKOFF GROUP LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| WITKOFF YORK LLC | 220 E 42ND ST FL 26 | | | | NEW YORK | NY | 10017-5820 |
| WITKOP ADAM | 37 HIDDEN SPRING CIR | | | | ROCHESTER | NY | 14616-1922 |
| WITKOP, MARK EDWARD | 3335 BLOSSOM LN | | | | N TONAWANDA | NY | 14120-1273 |
| WITKOP, WAYNE R | 24102 OAK GROVE | | | | MACOMB TWP | MI | 48042 |
| WITKOWICZ DAVID | 114 OSBORN ST | | | | FALL RIVER | MA | 02724-2838 |
| WITKOWSKI MARJORIE | WITKOWSKI, MARJORIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WITKOWSKI, ANGELA M | 5261 HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-2507 |
| WITKOWSKI, ANTHONY JAMES | 24635 THATCHER DR | | | | NOVI | MI | 48375-2367 |
| WITKOWSKI, AUDREY J | 1704 CAMELOT DR | | | | TRENTON | MI | 48183-1921 |
| WITKOWSKI, BARBARA J | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| WITKOWSKI, BARRY A | 42839 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2543 |
| WITKOWSKI, DAVID B | 1603 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| WITKOWSKI, GREGORY A | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| WITKOWSKI, MARK G | 7922 MCKINLEY ST | | | | TAYLOR | MI | 48180-2486 |
| WITKOWSKI, MICHAEL R | 4395 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| WITKOWSKI, RAMON T | APT 1 | 2107 STIRRUP LANE | | | TOLEDO | OH | 43613-1631 |
| WITKOWSKI, TODD | 35387 HATHAWAY ST | | | | LIVONIA | MI | 48150-2513 |
| WITKOWSKI, WAYNE E | 499 LILLY VIEW CT | | | | HOWELL | MI | 48843-6511 |
| WITLOX AUTOMOTIVE | 535 WELLINGTON RD | | | LONDON ON N6C 4R3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITMER, BRIAN W | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| WITMER, CHARLES | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 |
| WITMER, JAN MARIE | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| WITMER, SANDRA K | 11500 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| WITNAUER, SCOTT M | 8290 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| WITOLD BYCKO | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4466 |
| WITOLD GASIOR | 2007 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3404 |
| WITOLD HAUSRATH | 355 E 272ND ST | | | | EUCLID | OH | 44132-1630 |
| WITOLD K BYCKO | 11913 COPPER TRAILS LANE | | | | OKLAHOMA CITY | OK | 73170-4466 |
| WITOLD PALINSKI | 55238 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| WITOLD RAKOWKSI | 2042 INDEPENDENCE DR | | | | NEW WINDSOR | NY | 12553-4931 |
| WITOLD SKOWRONSKI | 42722 SUSSEX PARK DR | | | | STERLING HEIGHTS | MI | 48314-3084 |
| WITOLD SLUPCZYNSKI | 1155 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9563 |
| WITRI | 151 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 |
| WITRI [WISCONSIN TREASURERS OF RELIGIOUS INSTITUTIONS] | SISTER MARY DANIEL | 1515 S LAYTON BLVD | | | MILWAUKEE | WI | 53215-1924 |
| WITSON SMITH | 342 LAWSON MILL RD | | | | KINGSTON | TN | 37763-4522 |
| WITT | PO BOX 674067 | | | | DETROIT | MI | 48267-67 |
| WITT BUICK, INC | JANEVA WITT | 67 W WESTERN AVE | | | MUSKEGON | MI | 49442-1030 |
| WITT BUICK, INC | 67 W WESTERN AVE | | | | MUSKEGON | MI | 49442-1030 |
| WITT JUDITH | 23038 E RIVER CHASE WAY | | | | PARKER | CO | 80138-8483 |
| WITT LARRY | 1809 GOODSON LN | | | | ROUND ROCK | TX | 78664-3711 |
| WITT MOTOR COMPANY INCORPORATED | 517 PARK AVE SW-NORTON | | | | NORTON | VA | 24273 |
| WITT MOTORS | 400 N DUMAS AVE | | | | DUMAS | TX | 79029-2427 |
| WITT PAUL | 8574 VILLA LA JOLLA DR APT 303 | | | | LA JOLLA | CA | 92037-2337 |
| WITT SHARLYNN 2ND ACTION | WITT, SHARLYNN | 11941 OAKMONT ST APT 1526 | | | OVERLAND PARK | KS | 66213-5748 |
| WITT, BRUCE ALAN | 5138 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-8880 |
| WITT, BRUCE W | 2881 MACEDON CTR RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| WITT, CARLA M | 3818 VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| WITT, CEOLIA | 3229 N 84TH PL | | | | KANSAS CITY | KS | 66109-1009 |
| WITT, CHAD D | 19623 W MARION RD | | | | BRANT | MI | 48614-9743 |
| WITT, CLAUDE F | 1197 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| WITT, DAVID C | 723 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2630 |
| WITT, DONALD L | C/O JULIE A. WITT | 4015 CLEVELAND AVE | | | DAYTON | OH | 45410-5410 |
| WITT, FRANK A | 3224 E CARDINAL CT | | | | CHANDLER | AZ | 85286-5716 |
| WITT, FREDDIE | 2857 PRENTICE ST | | | | KETTERING | OH | 45420-3414 |
| WITT, JASON R | 9712 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8522 |
| WITT, JOHN R | 7740 NEWBURY RD | | | | WOODBURY | MN | 55125-5324 |
| WITT, JOSEPH D | 619 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| WITT, JUDY FAY | 1300 HOLGATE DR UNIT F2 | | | | BALLWIN | MO | 63021-7600 |
| WITT, LAWRENCE D | 3229 N 84TH PL | | | | KANSAS CITY | KS | 66109-1009 |
| WITT, LLEWIS E | 3829 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| WITT, LYLE H | 217 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| WITT, MABEL R | 7826 SHERI LANE | | | | FRANKLIN | OH | 45005-3854 |
| WITT, MARK A | 10465 N ATHEY AVE | | | | HARRISON | MI | 48625-8883 |
| WITT, PHILLIP E | 9714 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| WITT, RICKY LEE | 3010 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4127 |
| WITT, RICKY W | 5332 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| WITT, ROBERT J | 840 ABINGTON WAY | | | | FRANKLIN | TN | 37069-7157 |
| WITT, ROGER L | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 |
| WITT, ROY R | 7221 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| WITT, TERRY | 20430 IVYWOOD STREET | | | | CEDAR | MN | 55011-5023 |
| WITT, TERRY E | 13610 KRAUSKOPF RD | | | | SPARTA | MI | 49345-9528 |
| WITT, TERRY L | 5108 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9107 |
| WITT, WANDA R | 2329 GARDEN DR | | | | JANESVILLE | WI | 53546-6147 |
| WITT, WAYNE W | 8571 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITT, WILLIAM H | 712 W MAIN ST | | | | THORNTOWN | IN | 46071-1140 |
| WITT, WILLIAM R | 2676 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| WITT-LEECH, CHRISTINE M | 9549 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| WITTBRODT, FREDERICK J | 2360 COLLEGE RD | | | | HOLT | MI | 48842-9799 |
| WITTBRODT, JAMES H | 4515 CHURCH RD | | | | RHODES | MI | 48652-9737 |
| WITTBRODT, PATRICK D | 5463 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1956 |
| WITTCOP, CARLA E | 6035 SOUTH TRANSIT RD. L 252 | | | | LOCKPORT | NY | 14094 |
| WITTCOP, TERRY L | 12488 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549-5384 |
| WITTE AUTOMOTIVE GMBH | STAHLSTR 25 | | | VELBERT NW 42551 GERMANY | | | |
| WITTE CARICE | | | | | | | |
| WITTE HOLDING GMBH & CO KG | DABRINGHAUSER STR 33 | | | WERMELSKIRCHEN NW 42929 GERMANY | | | |
| WITTE JR, MICHAEL L | 11256 CARRIAGE HILL DR | | | | NEW CARLISLE | OH | 45344-9575 |
| WITTE LP | DBA WITTE AMERICA | 5959 GATEWAY BLVD W STE 540 | | | EL PASO | TX | 79925-3395 |
| WITTE NEJDEK SPOL SRO | ROOSEVELTOVA 1229 | | NEJDEK CZ 36221 CZECH (REP) | | | | |
| WITTE NEJDEK SPOL SRO | ROOSEVELTOVA 1299 | | NEJDEK CZ 362 21 CZECH REPUBLIC | | | | |
| WITTE VELBERT GMBH & CO | HOFERSTRABE 3-15 | | VELBERT 42551 GERMANY | | | | |
| WITTE WELLER & PARTNER | PO BOX 105462 | | STUTTGART 70046 GERMANY | | | | |
| WITTE, ELIZABETH D | 1187 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5416 |
| WITTE, INC. | 201 S MARKET ST | | | | KARNES CITY | TX | 78118-3231 |
| WITTE, INC. | MARVIN WITTE | 201 S MARKET ST | | | KARNES CITY | TX | 78118-3231 |
| WITTE, JOSEPH | 5519 HEATHER STREET | | | | HOPE MILLS | NC | 28348-2897 |
| WITTE, LARRY L | 556 SYCAMORE LN | | | | DANVILLE | IN | 46122-2427 |
| WITTEK/LIVONIA | 38701 SEVEN MILE ROAD | SUITE 255 | | | LIVONIA | MI | 48152 |
| WITTEN TIM | WITTEN, TIM | | | | | | |
| WITTEN TIMOTHY | 1400 BEDDINGTON WAY | | | | BOWLING GREEN | KY | 42104-4366 |
| WITTEN, ELIZABETH A | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| WITTEN, RICHARD D | 2517 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73112-7627 |
| WITTEN, RICHARD M | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| WITTEN, RONALD WILLIAM | 23713 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1434 |
| WITTEN, TIMOTHY A | 1400 BEDDINGTON WAY | | | | BOWLING GREEN | KY | 42104-4366 |
| WITTENAUER BRENT | WITTENAUER, BRENT | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| WITTENAUER, BRANDON H | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| WITTENAUER, ERICA L | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| WITTENAUER, GARY S | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| WITTENAUER, JOHN A | 337 ERIE ST | | | | HUBBARD | OH | 44425-1115 |
| WITTENBACH BUSINESS SYSTEMS | BERNARD GOOD | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152-9234 |
| WITTENBACH SALES & SERVICE CO. | 749 W MAIN ST | | | | LOWELL | MI | 49331-1622 |
| WITTENBACH SALES & SERVICE CO. | HARVEY KONING | 749 W MAIN ST | | | LOWELL | MI | 49331-1622 |
| WITTENBACH, STEVEN | 3206 CITRUS LANE | | | | ZELLWOOD | FL | 32798-9723 |
| WITTENBERG HOWARD | WITTENBERG, HOWARD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WITTENBERG UNIVERSITY | STUDENT ACCOUNTS OFFICE | PO BOX 720 | | | SPRINGFIELD | OH | 45501-0720 |
| WITTENBERG, DERIK J | 1621 COBBLEWOOD CV | | | | FORT WAYNE | IN | 46825-5901 |
| WITTENBERG, JODELL | 8735 MOHICAN DR | | | | CLARKSTON | MI | 48348-3455 |
| WITTENBERG, MARSHALL MELVIN | 1509 EVERGREEN LN | | | | WILMINGTON | DE | 19810-4431 |
| WITTENBRING, FRANK R | 9680 GRANDVIEW RD | | | | COLUMBUS | IN | 47201-2228 |
| WITTENBURG, AARON | | | | | | | |
| WITTENBURG, DOUGHERTY & MAGLIONE, LTD. | 100 W MONROE ST STE 602 | | | | CHICAGO | IL | 60603-1920 |
| WITTENSTEIN INC | 1249 HUMBRACHT CIR | | | | BARTLETT | IL | 60103-1606 |
| WITTER, ROXANNE MARIE | 2681 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| WITTERS, FRED J | 42 1/2 EAST DAYTON ST. | | | | WEST ALEX. | OH | 45381-1263 |
| WITTERS, GREGORY MARVIN | 6666 STATE RD | | | | BANCROFT | MI | 48414-9450 |
| WITTERS, LEE R | 1409 MINSTREL DR. | | | | DAYTON | OH | 45449-2319 |
| WITTERS, MARVIN NOAH | APT D8 | 8940 MONROE ROAD | | | DURAND | MI | 48429-1025 |
| WITTEVEEN, KRISTEN VIOLA | 50 MACK AVE LOT 21 | | | | MARYSVILLE | MI | 48040-1936 |
| WITTHAR, TERESA R | 15000 EAST 46TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITTHAUS HERMAN C | 1906 CAMELIA CIR | | | | MIDLOTHIAN | VA | 23112-4175 |
| WITTHAUS, ROBERT L | 12021 PROVIDENCE LN | | | | MARYLAND HEIGHTS | MO | 63043-1353 |
| WITTHUHN JR, CHARLES WAYNE | 445 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2249 |
| WITTHUHN JR, ROBERT L | 13431 RIPLEY RD | | | | LINDEN | MI | 48451-8406 |
| WITTHUHN, RODNEY L | 4231 W FRANCES RD | | | | CLIO | MI | 48420-8522 |
| WITTIG, RONALD J | 46 STONE HOUSE COURT | | | | NEWARK | OH | 43055-3055 |
| WITTINE, RANDOLPH J | 4370 SHELDON RD | | | | ROCHESTER | MI | 48306-1846 |
| WITTING, SUE | PO BOX 230548 | 7896 SWAN RIVER DRIVE | | | IRA | MI | 48023-0548 |
| WITTKOPP, DAVID W | 4855 AIRLINE DR APT 19B | | | | BOSSIER CITY | LA | 71111-6630 |
| WITTKOPP, SCOTT H | 6189 OAKHURST DR | | | | YPSILANTI | MI | 48197-9478 |
| WITTL, KRISTEN L | 1496 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9751 |
| WITTLINGER MARILYN | 14 MOORES MILL ROAD | | | | PENNINGTON | NJ | 08534 |
| WITTLINS SERVICE | N92W17387 APPLETON AVE | | | | MENOMONEE FALLS | WI | 53051-1351 |
| WITTMAN, ARTHUR F | 72 SHADOW LANE | | | | ROCHESTER | NY | 14606-4360 |
| WITTMAN, DAVID P | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| WITTMANN, DALE A | 108 GRANT ST | | | | LINDEN | NJ | 07036-1737 |
| WITTMANN, ROBERT C | 2830 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4108 |
| WITTMEIER CHEVROLET | 2292 FOREST AVE | | | | CHICO | CA | 95928-7605 |
| WITTMEIER, INC. | EDWARD WITTMEIER | 2292 FOREST AVE | | | CHICO | CA | 95928-7605 |
| WITTMER MARY | WITTMER, LEON | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119-3972 |
| WITTMER MARY | WITTMER, MARY | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119 |
| WITTMER, CAROL E | 2701 BLACK LOCUST COURT | | | | NORMAN | OK | 73071-1740 |
| WITTMER, GARY A | 2701 BLACK LOCUST COURT | | | | NORMAN | OK | 73071-1740 |
| WITTMER, LEON | 1789 WELLSLY DR. | | | | GERMANTOWN | TN | 38139 |
| WITTMER, VIRGINIA M | 720 LATTA RD APT 126 | | | | ROCHESTER | NY | 14612-4163 |
| WITTORP, MARK J | 15766 W ROUTE 17 | | | | REDDICK | IL | 60961-8102 |
| WITTROCK MOTOR COMPANY | MICHAEL WITTROCK | 1019 HIGHWAY 30 W | | | CARROLL | IA | 51401-2174 |
| WITTROCK MOTOR COMPANY | 1019 HIGHWAY 30 W | | | | CARROLL | IA | 51401-2174 |
| WITTROCK, HANS J | 49890 FOX TRL | | | | SHELBY TWP | MI | 48315-3348 |
| WITTRUP, KEVIN P | 5325 PINGREE RD | | | | HOWELL | MI | 48843-9656 |
| WITTUM, ALLAN SCOTT | 2811 TIPTREE PATH | | | | FLINT | MI | 48506-1381 |
| WITTWER, DICK L | 8145 WITTWER RD | | | | BELLEVILLE | WI | 53508-9560 |
| WITUCKI, CALVIN J | 269 WAGON TRL | | | | BOWLING GREEN | KY | 42103-9010 |
| WITUCKI, ROBERT S | 675 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2136 |
| WITUCKI, THOMAS E | 6308 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| WITUCKI, WILLIAM E | 5335 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| WITYK, WILLIAM FRANCIS | PO BOX 378 | | | | STOCKBRIDGE | MI | 49285-0378 |
| WITZAM, JAMES | | | | | | | |
| WITZEL, LAWRENCE W | 316 CRESCENT ST | | | | EDGERTON | WI | 53534-1400 |
| WITZELING, JASON P | 1926 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0691 |
| WITZEMANN/WARREN | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENMANN GMBH | OESTLICHE KARL-FRIEDRICH STR 134 | | PFORZHEIM BW 75175 GERMANY | | | | |
| WITZENMANN USA | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENMANN USA LLC | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENMANN USA LLC | DAVID PRESLEY X106 | 2200 CENTERWOOD DRIVE | | | FENTON | MI | 48430 |
| WITZERMAN, JAMES P | 53901 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-5603 |
| WITZKE, JERRY ALLAN | 159 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2151 |
| WITZMAN, JAMES EDWARD | 827 GERALD ST | | | | FLUSHING | MI | 48433-1740 |
| WIUM NORM | 972 WOLF HILL RD | | | | CHESHIRE | CT | 06410-2301 |
| WIVELL, MICHAEL EDWARD | 11121 GARDEN ST | | | | LIVONIA | MI | 48150-3138 |
| WIVW GMBH | RAIFFEISENSTRASSE 17 | | VEITSHOCHHEIM D-97209 GERMANY | | | | |
| WIVW WUERBURGER INSTITUTE FUER | DR. HANS-PETER KRUEGER | RAIFFEISENSTRASSE 17 | VEITSHOECHEIM BAYERN 97209 GERMANY | | | | |
| WIVW WUERZBURGER INSTITU FUER | RAIFFEISENSTRASSE 17 | | VEITSHOECHHEIM BY 97209 GERMANY | | | | |
| WIX FILTRATION CORP | 1422 WIX RD | | | | DILLON | SC | 29536-7939 |
| WIX, ANNA M | 1000 NE CEDAR ST | | | | LEES SUMMIT | MO | 64086-5496 |
| WIX, GEROLD W | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIX-AFFINIA/GASTONIA | 28116 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334-3737 |
| WIXEN RANDAL | 24025 PARK SORRENTO STE 130 | | | | CALABASAS | CA | 91302-4003 |
| WIXIE ROSS | 5828 PARK AVE | | | | KANSAS CITY | MO | 64130-3449 |
| WIXOM (CITY OF) | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| WIXOM (CITY OF) | PO BOX 79001 | | | | DETROIT | MI | 48279-1077 |
| WIXOM FIREFIGHTERS ASSOC | 1345 N WIXOM RD | | | | WIXOM | MI | 48393-1407 |
| WIXOM FUEL STOP | 29330 S WIXOM RD | | | | WIXOM | MI | 48393-3424 |
| WIXOM III, ROBERT G | 5829 ANDORRA DR | | | | FORT WAYNE | IN | 46835-1704 |
| WIXOM JR, ROBERT G | 6002 CATBIRD AVE | | | | FORT WAYNE | IN | 46818-2536 |
| WIXOM, SCOTT D | 1616 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| WIXSON, DAVID P | 51219 NARDONE AVE | | | | SHELBY TWP | MI | 48316-4632 |
| WIXSON, RONALD C | 1330 LAKE TRAIL COURT | | | | WYLIE | TX | 75098-6654 |
| WIZA, GREGORY A | 19990 POINCIANA | | | | REDFORD | MI | 48240-1654 |
| WIZA, WILLIAM E | 36530 MULBERRY ST | | | | CLINTON TWP | MI | 48035-1747 |
| WIZARD I | 400 ROBINSON RD | | | | HIGHLAND HEIGHTS | KY | 41076-1506 |
| WIZARD TRANSPORTATION INC | 2809 B DODD RD | | | | EAGAN | MN | 55121 |
| WIZGIRD, GEOFFREY M | 160 E COON LAKE RD | | | | HOWELL | MI | 48843-9401 |
| WIZNER, ANDRE C | 104 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| WIZNER, JARED A | 104 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| WIZNER, MICHAEL JOSEPH | 308 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| WIZYNAJTYS, DAVID A | 3174 COIN ST | | | | BURTON | MI | 48519-1538 |
| WIZYNAJTYS, MARTIN PAUL | 5489 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| WJG ENTERPRISE MOLDING CO | 400 PARKLAND DR | | | | CHARLOTTE | MI | 48813-8799 |
| WJG ENTERPRISE MOLDING CO | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| WJG ENTERPRISES MOLDING COMPANY | 400 PARKLAND DR | | | | CHARLOTTE | MI | 48813-8799 |
| WJMK PRODUCTIONS/FL | 370 CAMINO GARDENS BLVD STE 300 | | | | BOCA RATON | FL | 33432-5817 |
| WJO, INC. - BRISTOL | 424 MILL ST | | | | BRISTOL | PA | 19007-4813 |
| WJR 760 AM NEWS/TALK | 13173 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0131 |
| WJUC FOUNDATION | SYDNEY LYNN WELCH MEMORIAL | ATTN DEBRA HOGAN | 5902 SOUTHWYCK BLVD | | TOLEDO | OH | 43614 |
| WJW ASSOCIATES LTD | 6417 DEERE RD | | | | SYRACUSE | NY | 13206-1304 |
| WK IND/STERLING HTS | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312-2642 |
| WK MEDICAL CENTER CR | PO BOX 52775 | | | | SHREVEPORT | LA | 71135-2775 |
| WK MID SOUTH ORTHOPE | 7925 YOUREE DR STE 220 | JOHN J. FERRELL, MD | | | SHREVEPORT | LA | 71105-5134 |
| WK ORTHOPEDIC CLINIC | 7925 YOUREE DR STE 200 | | | | SHREVEPORT | LA | 71105-5134 |
| WK PIERREMONT HEALTH | PO BOX 30200 | | | | SHREVEPORT | LA | 71130-0200 |
| WK RIVER CITIES INTE | 7925 YOUREE DR STE 280B | | | | SHREVEPORT | LA | 71105-5134 |
| WKD, INC. | DOUGLAS PLATTNER | 6100 NW 167TH ST | | | MIAMI LAKES | FL | 33014-6143 |
| WKM ASSOCIATES/TROY | 1209 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | KORZERT 21 | | | WUPPERTAL NW 42349 GERMANY | | | |
| WKW ERBSLOEH NORTH AMERICA | 103 PARKWAY E | | | | PELL CITY | AL | 35125-2749 |
| WL AUTOMOTIVE | 3500 MAIN ST | | | | PARSONS | KS | 67357-3637 |
| WL-MO LEASING II CORPORATION | ATTN: GENERAL COUNSEL | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WLADISCHKIN, JASON | 259 FAIR ST | | | | PLYMOUTH | MI | 48170-1964 |
| WLADY HALAISKI | 247 WAGNER AVE | | | | SLOAN | NY | 14212-2157 |
| WLADY SIOMA | 22103 PANAMA AVE | | | | WARREN | MI | 48091-5281 |
| WLADYSLAW DOLOWIEC | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2827 |
| WLADYSLAW KOPEC | 24062 WARNER AVE | | | | WARREN | MI | 48091-1653 |
| WLADYSLAW KWIATKOWSKI | 7669 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| WLADYSLAW MAZUR | 7616 ROSEMONT AVE | | | | DETROIT | MI | 48228-3462 |
| WLADYSLAW ZBOROWSKYJ | 16 VANDERBERG DR | | | | FAIRPORT | NY | 14450-8427 |
| WLADYSLAWA CHRISTIE | PO BOX 193 | | | | HARRISON | MI | 48625-0193 |
| WLADYSLAWA DOSKOCZ | 2176 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307-4326 |
| WLADYSLAWA HARDZIEJ | 34331 CROWSLEY | | | | MOUNT CLEMENS | MI | 48035 |
| WLADYSLAWA PUSZCZAK | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| WLADYSLAWA RYCHWA | 38028 FRINGE DR | | | | STERLING HTS | MI | 48310-3053 |
| WLAZLO, SUSAN | 7787 S 500 E | | | | JONESBORO | IN | 46938-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WLD LTD | 406 S 23RD ST | | | | FAIRFIELD | IA | 52556-4207 |
| WLLIAM V BUCCELLA | ONE PIERPONT ST APT 1B | | | | BROOKLYN | NY | 11201-3302 |
| WLODARCZYK PETER | WLODARCAYK, PETER | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| WLODARCZYK, GLORIA M | 53258 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| WLODARCZYK, PETER J | 53258 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| WLODARCZYK, STEFAN | 3615 HAMIL CHASE WAY | | | | BUFORD | GA | 30519-7011 |
| WLODARCZYK, SYLVIA ANNA | 3615 HAMIL CHASE WAY | | | | BUFORD | GA | 30519-7011 |
| WLODARSKI, CAMERON T | 519 NANCY DR | | | | SWEETSER | IN | 46987 |
| WLODARSKI, RAYMOND JOSEPH | 1034 HAWK ST | | | | TOLEDO | OH | 43612-2815 |
| WLODZIMIERZ GRABCZYNSKI | 35994 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| WLODZIMIERZ WIDOCKI | 1 OGDEN MEADOW | | | | MENDHAM | NJ | 07945 |
| WLODZIMIERZ WIDOCKI | 1 OGDEN MEADOWS | | | | MENDHAM | NJ | 07945-3229 |
| WLTZ-TV NBC 38 | 6140 BUENA VISTA RD | | | | COLUMBUS | GA | 31907-5209 |
| WLUSEK, STAN F | 446 NOTRE DAME | BOX 484 | | BELLE RIVER ON N0R1A0 CANADA | | | |
| WM A MILLER III | P O DRAWER 31 | | | | NAVASOTA | TX | 77868-0031 |
| WM A MILLER JR | P O DRAWER 31 | | | | NAVASOTA | TX | 77868-0031 |
| WM AUTOMOTIVE, INC | WESLEY MONKEN | 515 N POPLAR ST | | | CENTRALIA | IL | 62801-2375 |
| WM BARNETT | 113 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| WM BEAUMONT HOSP | ACCT OF DOUGLAS VENSEL | | | | | | |
| WM BEAUMONT HOSP., A CORP | ACCT OF RONALD BUTKEVICH | | | | | | |
| WM BEAUMONT HOSP.,A CORP | ACCT OF JAMES BOUGATSOS | | | | | | |
| WM BEAUMONT HOSPITAL | 3601 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-6712 |
| WM C WILSON TRUCKING INC | 5215 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3721 |
| WM ELLIS | 2012 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 |
| WM GRUPPE | DUSSELDORFER STRATTE 16 | | | FRANKFURT AM MAIN 60329 GERMANY | | | |
| WM JEFFREY DAVIDSON | WINDYCREST | 295 THOMAS ROAD | | | LIGONIER | PA | 15658-9267 |
| WM JEFFREY DAVIDSON | WINDYCREST | 295 THOMAS ROAD | | | LIGONIER | PA | 15658-9267 |
| WM KROTTER | FREDRIC KROTTER | 305 W DOUGLAS ST | | | ONEILL | NE | 68763-1717 |
| WM KROTTER | 305 W DOUGLAS ST | | | | ONEILL | NE | 68763-1717 |
| WM NEUHAUS JR | 6400 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| WM SCHORLE | WM SCHORLE | 909 SENATOR RD | | | EAGLEVILLE | PA | 19403-4032 |
| WM TOOL/WINDSOR | 3280 DEVON DRIVE | | | WINDSOR ON N8X 4L4 CANADA | | | |
| WM. C BUSTER INC | 1399 W. COLTON AVENUE | | | | REDLANDS | CA | 92374-4536 |
| WM. DOLL PONTIAC-BUICK-GMC TRUCK, INC. | JOHN DOLL | 212 N MAIN ST | | | HARTFORD | WI | 53027-1534 |
| WM. DOLL PONTIAC-BUICK-GMC, INC. | 212 N MAIN ST | | | | HARTFORD | WI | 53027-1534 |
| WM. L. MORRIS-FILLMORE | 1024 W VENTURA ST | | | | FILLMORE | CA | 93015-1758 |
| WM. L. MORRIS-FILLMORE | J. CHAPMAN MORRIS | 1024 W VENTURA ST | | | FILLMORE | CA | 93015-1758 |
| WM. L. MORRIS-SIMI | 1001 COCHRAN ST | | | | SIMI VALLEY | CA | 93065-1930 |
| WM. L. MORRIS-SIMI | WILLIAM MORRIS | 1001 COCHRAN ST | | | SIMI VALLEY | CA | 93065-1930 |
| WM. LOOK & SONS, INC. | 200 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1212 |
| WM. LOOK & SONS, INC. | HOWARD LOOK | 200 NEWMAN ST | | | EAST TAWAS | MI | 48730-1212 |
| WM. REGER | PO BOX 635 | | | | XENIA | OH | 45385-0635 |
| WM. WRIGLEY JR. CO. | 410 N. MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 |
| WM. WRIGLEY JR. COMPANY | ALICIA DIX | 410 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| WM.ROBERT PHLIPOT | 27732 BOWMAN RD | | | | DEFIANCE | OH | 43512-8999 |
| WMD MOTORS, INC. | JEFFREY DRENNEN | 3625 MAPLE AVE | | | ZANESVILLE | OH | 43701-1193 |
| WMI SERVICES/WAYNE | 36860 VAN BORN RD | | | | WAYNE | MI | 48184-1555 |
| WMS GAMING | KEITH CONWAY | 800 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-8211 |
| WMU PUBLIC SAFETY-PARKING DIV PARKING SERVICES | 2507 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49008-3800 |
| WMXT-FM 102 POINT 1 | THE FOX/WYMB-AM | CUMULUS-FLORENCE | PO BOX 643147 | | CINCINNATI | OH | 45264-3147 |
| WNED-PUBLIC BROADCASTING ASSOCIATION | PO BOX 1263 | HORIZONS PLAZA | | | BUFFALO | NY | 14240-1263 |
| WNEDY'S INTERNATIONAL | 4288 W DUBLIN GRANVILLE RD | | | | DUBLIN | OH | 43017-1442 |
| WNEK GARY | 701 W LAKESIDE AVE APT 805 | | | | CLEVELAND | OH | 44113-5517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WNEK, FRANK | 506 N PARK AVE | | | | LINDEN | NJ | 07036-1041 |
| WNEK, MARK WALTER | 40 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| WNKY-NBC | 325 EMMETT AVE STE N | | | | BOWLING GREEN | KY | 42101-3975 |
| WNS NORTH AMERICA INC | 420 LEXINGTON AVE RM 2515 | | | | NEW YORK | NY | 10170-1403 |
| WNS NORTH AMERICA INC | DLF INFINITY TOWERS 6TH FL | DLF PHASEII SECTOR 25 GURGANON | | HARYANA-122002 INDIA INDIA | | | |
| WNT CHIROPRACTIC ASS | 810 CENTER RD | | | | WEST SENECA | NY | 14224-2238 |
| WNUK, FRANK J | 10002 TOBY RD | | | | SAN RAMON | CA | 94583-2540 |
| WNUK, JULIE | 8201 SUN SPRING CIR UNIT 61 | | | | ORLANDO | FL | 32825-4706 |
| WNUK, MICHAEL J | 108 RIVER VALLEY LOOP | | | | MAUMELLE | AR | 72113-7137 |
| WNWO TV CHANNEL 24 | 300 S BYRNE RD | | | | TOLEDO | OH | 43615-6217 |
| WNY CHAPTER LABOR ASSISTANCE PROFESSIONALS | PO BOX 1304 | | | | BUFFALO | NY | 14220-8304 |
| WNY PHYS OCC THERAPY | 6301 TRANSIT RD | | | | DEPEW | NY | 14043-1051 |
| WNY RADIOLOGY ASSOCI | PO BOX 5114 | | | | BUFFALO | NY | 14240-5114 |
| WO GRUBB STEEL ERECTION INC | 9630 NORTHEAST DR | | | | FREDERICKSBURG | VA | 22408-8752 |
| WOAK, JUDY B | 6496 WEST KNOLL PINES WAY | | | | TUCSON | AZ | 85757-5757 |
| WOBETT FARMS | 15300 PEARL RD STE 200 | | | | STRONGSVILLE | OH | 44136-5036 |
| WOBIG, KENNETH G | 1195 BROOKVIEW DR | | | | CONCORD | CA | 94520-4005 |
| WOCO AUTOMOTIVE INC | 289 COURTLAND AVE | | | CONCORD CANADA ON L4K 4W9 CANADA | | | |
| WOCO INDUSTRIETECHNIK GMBH | SPRUDELALLEE 19 | | | BAD SODEN-SALMUNSTER 63628 GERMANY | | | |
| WOCO KG | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER HE 63628 GERMANY | | | |
| WOCO USA INC | TIM DROEGE | 23031 SHERWOOD AVE | | | COLEMAN | MI | |
| WOCO USA INC | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091-2044 |
| WOCO USA INC | A WOCO MICHELIN CO | 23031 SHERWOOD AVE | GST ADD 04/07/06 AH | | WARREN | MI | 48091-2044 |
| WODAREK, JAMES R. | 5454 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-1039 |
| WODARSKI, RONALD NELSON | 2412 BROWNLEE DR | | | | TOLEDO | OH | 43615-2787 |
| WODECKI, MARY | 1506 COLE AVE NE | | | | GRAND RAPIDS | MI | 49505-5027 |
| WODOGAZA, SHAWN M | 1577 BROADWAY ST | | | | NILES | OH | 44446-2068 |
| WODTKE, CHARLES JAY | 417 HICKORY LN | | | | PLAINFIELD | IN | 46168-1836 |
| WODZINSKI, CHRISTINE M | 24 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| WODZISZ, GERALD | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 |
| WOEHL, REBECCA L | 2955 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| WOEHLKE, BRIAN P | 979 DEL SHER DRIVE | | | | BRIGHTON | MI | 48114-8767 |
| WOELFEL AUTOMOTIVE | 3085 S FM 486 | | | | THORNDALE | TX | 76577-2516 |
| WOELFEL, DAVID R | 1600 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| WOELFEL, HERBERT EDGAR | 33 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| WOELFLE, TODD JASON | 1415 ALPINE DR | | | | JANESVILLE | WI | 53546-3413 |
| WOELLERT, PAMELA J | 125 SPRINGHOUSE DRIVE | | | | ENGLEWOOD | OH | 45322-8795 |
| WOELPPER, ROBERT | 400 STEWART AVE | | | | ARNOLD | MD | 21012-1150 |
| WOELZLEIN, GERALD JAMES | 8630 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| WOEPKE RALPH (ESTATE OF) (651448) | (NO OPPOSING COUNSEL) | | | | | | |
| WOERFEL, WAYNE R | 2780 CEDAR VIEW LANE | | | | HARBOR BEACH | MI | 48441-8960 |
| WOERN, JAMES RUSSELL | 721 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| WOERNER, EDWARD R | 10756 CRANE DR | | | | INDIANAPOLIS | IN | 46231-1055 |
| WOERNER, JEFFREY M | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| WOESNER, NINA | 119 N WALNUT | | | | EATON | OH | 45320-1644 |
| WOESSNER FRED JR | 1562 SINGLETON AVE | | | | WICHITA FALLS | TX | 76302-4120 |
| WOFFORD JOHN | PO BOX 411 | | | | WEINER | AR | 72479-0411 |
| WOFFORD YOUNG | 5323 RENE DR | | | | WARREN | MI | 48091-4194 |
| WOFFORD, BOBBY JOE | 210 HELENS MANOR DR | | | | LAWRENCEVILLE | GA | 30045-3470 |
| WOFFORD, BRENT JENE | PO BOX 7684 | | | | FLINT | MI | 48507-0684 |
| WOFFORD, LARRY J | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| WOFSY, AMY B | 15 GARFIELD AVE APT 305 | | | | AVON BY THE SEA | NJ | 07717-1405 |
| WOGAMAN, ARTHUR RAY | 4270 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOGEN, RANDY JAY | 6473 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| WOGEN, SCOTT STANLEY | 224 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| WOGGERMAN, VANESSA L | 2156 KNOTTY PINE TRAIL | | | | HOWELL | MI | 48855-7787 |
| WOGGERMON, STEVEN ALLEN | 9159 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1121 |
| WOGOMAN, MERLE E | 1024 STONE ROAD | | | | XENIA | OH | 45385-8430 |
| WOGOMAN, PAULINE | C/O MELVA TARJAN | 343 ESTONIA DRIVE | | | NEW LEBANON | OH | 45345-5345 |
| WOHLENHAUS, DOUGLAS T | 7092 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| WOHLERT CORP | 708 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5340 |
| WOHLERT DE MEXICO | LIBRAMIENTO JOSE LOPEZ | PORTILLO KM 10 8 APDO POSTAL | NO 38 24240 ARTEAGA COAH | ARTEAGA COAH 24240 MEXICO | | | |
| WOHLERT DE MEXICO | THOMAS ZUHL | LIBRAMIENTO JOSE LOPEZ PORTILL | | | CHATHAM | IL | 62629 |
| WOHLERT/LANSING | PO BOX 20217 | | | | LANSING | MI | 48901-0817 |
| WOHLFARTH, ROBERT ALEXANDER | 6187 COWELL RD | | | | BRIGHTON | MI | 48116-5112 |
| WOHLFARTH, TED J | 4375 SHERATON RD | | | | OTTAWA HILLS | OH | 43615-2274 |
| WOHLFERT, JAMES L | 1515 CANNON PKWY APT 715 | | | | ROANOKE | TX | 76262-6456 |
| WOHLFERT, JOSEPH L | 4601 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895-9320 |
| WOHLFERT, MARK D | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| WOHLFERT, MARK D | 3694 S JONES RD | | | | WESTPHALIA | MI | 48894-9253 |
| WOHLFERT, MARVIN J | 9650 S HINMAN RD | | | | EAGLE | MI | 48822-9757 |
| WOHLFERT, ROY G | 2824 LEYBURN CT | | | | LANSING | MI | 48911-2945 |
| WOHLFERT, SUSAN L | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| WOHLFIELD, FRANK E | 17919 N WIND DR | | | | FRASER | MI | 48026-4611 |
| WOHLFIELD, KIRK | 17629 ADOLPH | | | | FRASER | MI | 48026-1777 |
| WOHLGEMUTH, BARBARA E | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| WOHLGEMUTH, KARL HENRY | 17003 NE 119TH ST | | | | KEARNEY | MO | 64060-9052 |
| WOHLGEMUTH, THOMAS | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| WOHLMUTH, CLINTON | 7224 COPPERMILL COURT | | | | INDIANAPOLIS | IN | 46254-4777 |
| WOIAK KENT | 799 KING CIRCLE AVE | | | | LAKE ORION | MI | 48362 |
| WOIAK, KENT J | 799 KING CIRCLE AVE | | | | LAKE ORION | MI | 48362 |
| WOIDA, JOSEPH C | 3641 W BARNARD AVE | | | | GREENFIELD | WI | 53221-2538 |
| WOITAS, DANIEL C | 120 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9020 |
| WOITEN, RICHARD J | 4035 LINDSEY RD | | | | LEXINGTON | OH | 44904-9786 |
| WOJACZYK, GLORIA A | 9 PARKVIEW BLVD | | | | PARLIN | NJ | 08859-2056 |
| WOJAHN, GEORGE C | 5627 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| WOJANIS SUPPLY CO INC | 1001 MONTOUR WEST IND PARK | | | | CORAOPOLIS | PA | 15108-9308 |
| WOJAS, ROBERT STANLEY | 7599 CECELIA DR | | | | PARMA | OH | 44134-6536 |
| WOJCHAK, ZENON | 40 WOODLANE DR | | | | WEST SENECA | NY | 14224-2740 |
| WOJCIAKOWSKI, EDWARD C | 11701 5 MILE RD NE | | | | LOWELL | MI | 49331-9725 |
| WOJCICKI, LAWRENCE JOSEPH | 6051 BRIDGEVIEW DR | | | | TOLEDO | OH | 43611-1102 |
| WOJCICKI, SOPHIA | 600 ISLAND COTTAGE RD #109 | | | | ROCHESTER | NY | 14612-2339 |
| WOJCICKIJ, TARAS A | 49313 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2367 |
| WOJCIECHOWSKI DEBBIE | WOJCIECHOWSKI, DEBBIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOJCIECHOWSKI MARK | 33324 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1176 |
| WOJCIECHOWSKI, ANDREW S | 598 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1019 |
| WOJCIECHOWSKI, DALE DOUGLAS | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| WOJCIECHOWSKI, DAVID | 2421 CHAPIN ROAD | | | | SILVER CREEK | NY | 14136-9731 |
| WOJCIECHOWSKI, EDWARD A | PO BOX 148 | | | | WENTZVILLE | MO | 63385-0148 |
| WOJCIECHOWSKI, FRANCIS E | 20250 LAMAR DR | | | | CLINTON TWP | MI | 48038-4404 |
| WOJCIECHOWSKI, JAMES K. | 4800 W HOWE RD | | | | DEWITT | MI | 48820-9299 |
| WOJCIECHOWSKI, MARK C | 33324 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1176 |
| WOJCIECHOWSKI, MAX MARSHALL | 59 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| WOJCIECHOWSKI, RONALD J | 40602 MALVERN DR | | | | STERLING HEIGHTS | MI | 48310-6957 |
| WOJCIECHOWSKI, STEVEN A | 7328 WILLIAMSON ST | | | | DEARBORN | MI | 48126-1487 |
| WOJCIESZAK LISA D | WOJCIESZAK, LISA | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| WOJCIK JOHN C (419575) | SIMMONS LAW FIRM | | | | | | |
| WOJCIK, ADELITA D | 395 KAMALEI CIR | | | | KAHULUI | HI | 96732-3203 |
| WOJCIK, DANIEL | 86 CASPERSON ST | | | | GIBBSTOWN | NJ | 08027-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOJCIK, DENNIS A | 2350 DEWYSE RD | | | | BAY CITY | MI | 48708-9172 |
| WOJCIK, DOUGLAS M | 8829 GROSSE ILE PKWY | | | | GROSSE ILE | MI | 48138-1765 |
| WOJCIK, EUNICE A | 259 S. ALPHA BELLBROOK ROAD | | | | XENIA | OH | 45385-9397 |
| WOJCIK, JOHN A | 2555 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| WOJCIK, TIMOTHY J | S-4860 MORGAN PARKWAY | | | | HAMBURG | NY | 14075 |
| WOJCIK, WILLIAM E | 2221 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8475 |
| WOJCIKIEWICZ CHESTER | 648 BANNING BEACH RD | | | | TAVARES | FL | 32778-2152 |
| WOJCZYNSKI, ALLEN F | 8306 VINE AVE | | | | ALLEN PARK | MI | 48101-1673 |
| WOJDACKI JR, RAYMOND L | 3458 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| WOJDYNSKI, TIMOTHY | 20459 FOSTER DR | | | | CLINTON TWP | MI | 48036-2221 |
| WOJEK, BERNARD J | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| WOJEK, MICHELLE M | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| WOJEWODA, GREGORY J | 7514 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| WOJIE, THOMAS E | 14774 TURNER RD | | | | LYNN | MI | 48097-1506 |
| WOJNAR, RENATA J | 2922 PEACHTREE CIR | | | | AURORA | IL | 60502-4492 |
| WOJNARSKI, ALBERT W | 4535 STATE ROUTE 82 NW | | | | NEWTON FALLS | OH | 44444-9579 |
| WOJNARSKI, DANUTA | 1475 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3757 |
| WOJNARSKI, TADEUSZ | 41 POOR FARM RD | | | | OLD BRIDGE | NJ | 08857-3609 |
| WOJNOWSKI, CARL A | S76 W14799 VELVA DRIVE | | | | MUSKEGO | WI | 53150-8606 |
| WOJOS HEATING & AIR CONDITIONING INC | 5523 WOODVILLE RD | | | | NORTHWOOD | OH | 43619-2209 |
| WOJTALAK, LILLIAN P | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| WOJTALEWICZ, CRAIG T | 17031 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8424 |
| WOJTALEWICZ, MELVIN H | 3815 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| WOJTALEWICZ, PAULA M | 7062 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 |
| WOJTAN, GAY E | 32721 EIFFEL AVE | | | | WARREN | MI | 48088-1341 |
| WOJTANOWSKI, CLARA | 2861 MERCER #715 | | | | WEST MIDDLESEX | PA | 16159-3060 |
| WOJTAS, GREGORY C | 236 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2666 |
| WOJTAS, ZBIGNIEW | 2201 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| WOJTASIK, BONNIE L | PO BOX 190 | | | | GRAND BLANC | MI | 48480-0190 |
| WOJTEK GAJDA | 4470 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1848 |
| WOJTEK OSTROWSKI | 725 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1058 |
| WOJTEWICZ, GREGORY L | 37901 ASH RD | | | | NEW BOSTON | MI | 48164-9341 |
| WOJTKEWICZ MELANIE | 33572 EAGLE COURT # 238 | | | | ELIZABETH | CO | 80107 |
| WOJTKIEWICZ, CHARLES M. | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| WOJTKIEWICZ, MARTIN C | 21771 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5534 |
| WOJTKOWSKI, WALTER J | 9292 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2068 |
| WOJTOWICZ, CHERYL | | | | | | | |
| WOJTOWICZ, JOSEPH E | PO BOX 1625 | | | | GARDEN CITY | MI | 48136-1625 |
| WOJTOWICZ, LOUISE C | 1370 WAVERLY DR. N.W. | | | | WARREN | OH | 44483-1718 |
| WOJTOWICZ, ROBERT | 2057 MOUNT VERNON DR | | | | MODESTO | CA | 95350-2664 |
| WOJTOWICZ, ROMAN C | 50535 E SHAMROCK ST | | | | CHESTERFIELD | MI | 48047-1874 |
| WOJTOWICZ, THOMAS J | 5219 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| WOJTOWICZ, WILMA J | 1265 NORTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9529 |
| WOJTOWSKI, WITOLD | | | | | | | |
| WOJTSECK, TERRY L | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| WOJTYNA, JOHN | 13447 JOBIN ST | | | | SOUTHGATE | MI | 48195-3603 |
| WOJTYNA, PATRICK WILLIAM | 1820 MILL ST | | | | LINCOLN PARK | MI | 48146-2231 |
| WOJTYSIAK, MARK | PO BOX 301 | | | | OTISVILLE | MI | 48463-0301 |
| WOJTYSIAK, WALTER | 212 DETROIT ST | | | | SALINE | MI | 48176-1214 |
| WOL MED | 2436 IH 35 E SOUTH 336 | | | | DENTON | TX | 76205 |
| WOLAK, DENNIS J | 954 SPIREA | | | | HOWELL | MI | 48843-6872 |
| WOLAK, DONALD J | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| WOLAK, JAMES M | 3566 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1157 |
| WOLAK, JEFFREY | 4044 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9213 |
| WOLAK, TIMOTHY E | 2568 LOCKSLEY CT | | | | TROY | MI | 48083-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLAK, WESLEY ANTHONY | 16448 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 |
| WOLANIN, SUSAN B | 4981 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| WOLANZYK, DARLENE M | APT 501 | 2118 ROBBINS AVENUE | | | NILES | OH | 44446-3965 |
| WOLAR, JOHN | 4568 BAYLISS AVE | | | | WARREN | MI | 48091-1414 |
| WOLAR, MARILYN CHERYL | 4568 BAYLISS AVE | | | | WARREN | MI | 48091-1414 |
| WOLAVER, JASON L | 2475 RED NIX RD | | | | CORNERSVILLE | TN | 37047-5137 |
| WOLBRIGHT ALAN | A | | | | ROSCOE | IL | 61073 |
| WOLCOTT RIVERS WHEARY BASNIGHT& KELLY PC | 1 COLUMBUS CTR STE 1100 | | | | VIRGINIA BEACH | VA | 23462-6765 |
| WOLCOTT WATER SYSTEMS INC | 2007 WOLCOTT DR | | | | COLUMBIA | MO | 65202-3909 |
| WOLCOTT WATER SYSTEMS INC | 2007 WOLCOTT DR | | | | COLUMBIA | MO | 65202-3909 |
| WOLCOTT, CRAIG L | 32984 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| WOLCOTT, DEBORAH L | 410 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| WOLCOTT, DENNIS B | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| WOLCOTT, JASON A | 24030 ARGYLE STREET | | | | NOVI | MI | 48374-4315 |
| WOLCOTT, JON L | 139 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| WOLCOTT, KATHLEEN D | 2845 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| WOLCOTT, MICHAEL G | 212 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2553 |
| WOLCOTT, PAUL D | 215 REDNER ST | | | | LANSING | MI | 48911-3776 |
| WOLD DON | 16515 COUNTRY RD | | | | SAINT OLAF | IA | 52072-8069 |
| WOLD, LLOYD B | 223 LYONS DR | | | | TROY | MI | 48083-1057 |
| WOLDEMIKEAL GHEBRHIWOT | 6057 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| WOLDESADIK, DANIEL | 325B RACE ST EST 3RD | | | | LEXINGTON | KY | 40508 |
| WOLDT, THOMAS J | 2420 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1263 |
| WOLDUMAR NATURE ASSOCIATION | 5739 OLD LANSING RD | | | | LANSING | MI | 48917-8503 |
| WOLENSKY, STEVEN | | | | | | | |
| WOLEVER, NANCY ELAINE | PO BOX 341 | | | | VERMONTVILLE | MI | 49096-0341 |
| WOLF AARON | WOLF, AARON | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| WOLF AUTO ACCESSORIES LTD | ERIC CAMP | UNIT 7 SARBIR INDUSTRIAL PARK | CAMBRIDGE RD. | CUGIR ROMANIA | | | |
| WOLF AUTO CENTER BAYARD, INC. | 544 MAIN ST | | | | BAYARD | NE | 69334-1400 |
| WOLF AUTO CENTER BAYARD, INC. | DAVID WOLF | 544 MAIN ST | | | BAYARD | NE | 69334-1400 |
| WOLF AUTOMOTIVE CENTER, INC. | 601 W US HIGHWAY 30 | | | | KIMBALL | NE | 69145-1122 |
| WOLF BARRY | 7786 LA MIRADA DRIVE | | | | BOCA RATON | FL | 33433-6138 |
| WOLF BENNIE | 1082 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| WOLF BLOCK SCHORR & SOLIS-COHEN LLP | ONE BOSTON PLACE | | | | BOSTON | MA | 02108 |
| WOLF BLOCK SCHORR & SOLIS-COHEN LLP | 1650 ARCH ST FL 22 | | | | PHILADELPHIA | PA | 19103-2003 |
| WOLF CAMERA/BRENTWOO | 330 FRANKLIN RD STE 300 | | | | BRENTWOOD | TN | 37027-3211 |
| WOLF CANDICE | 2338 SILVER POINT DRIVE | | | | WATERFORD | MI | 48328-1730 |
| WOLF CHEVROLET SALES, INC. | JOHN WOLF | 1800 N STATE ST | | | BELVIDERE | IL | 61008-2012 |
| WOLF CHEVROLET SALES, INC. | 1800 N STATE ST | | | | BELVIDERE | IL | 61008-2012 |
| WOLF GEORGE | PO BOX 300 | | | | HADDONFIELD | NJ | 08033-0544 |
| WOLF GERHARDT | 25425 SE 221ST ST | | | | MAPLE VALLEY | WA | 98038-7638 |
| WOLF GRUCA AND | MARY STARR CO-TTEES | FBO WOLF GRUCA REV LVG TR | UAD 11/10/99 | 24111 CIVIC CENTER DR APT 215 | SOUTHFIELD | MI | 48033-7432 |
| WOLF HOWARD | 10226 EAST IRIS ROAD | | | | MESA | AZ | 85207-3628 |
| WOLF JAMES IV | WOLF, JAMES | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WOLF JASKIEL, SALLY JASKIEL, | CHANI POLLOCK & GITA | SCHWARTZ TTEE, THE JASKIEL FAM | FOUNDATION U/A/D 11/29/99 | 1750 47TH STREET | BROOKLYN | NY | 11204-1227 |
| WOLF JOSH | 602 N ELM DR | | | | BEVERLY HILLS | CA | 90210-3421 |
| WOLF JR, ROBERT E | 175 W 73RD ST APT 5H | | | | NEW YORK | NY | 10023-2932 |
| WOLF LEN | WOLF, LEN | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| WOLF LEN | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| WOLF OIL CORP. NV | GEORGES GILLIOTSTRAAT 52 | | | IZTAPALAPA DF 9820 MEXICO | | | |
| WOLF PHYLLIS | 306 STONEBEND DR | | | | POWELL | OH | 43065-8323 |
| WOLF ROBERT | 849 COAST BLVD | | | | LA JOLLA | CA | 92037-4223 |
| WOLF THEISS RECHTSANWALTE GMBH | SCHUBERTRING 6 | | | WIEN A 1010 AUSTRIA | | | |
| WOLF TRAP FOUNDATION | ATTN CHARLIE A WALTERS | 1645 TRAP RD | | | VIENNA | VA | 22182-2064 |
| WOLF WILLIAM | WOLF, WILLIAM | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLF, APOLLONIA | 27403 NEWPORT STREET | | | | WARREN | MI | 48088-8308 |
| WOLF, BRANDY N | 11123 OAK LN APT 5104 | | | | BELLEVILLE | MI | 48111-1487 |
| WOLF, BRENDA | 102 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| WOLF, BRYAN S | 206 HARVEST PL | | | | FARMERSVILLE | OH | 45325-1064 |
| WOLF, CALVIN E | 12813 BERESFORD DR | | | | STERLING HTS | MI | 48313-4113 |
| WOLF, CANDICE R | 822 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3417 |
| WOLF, CHRIS A | 838 PALMS RD | | | | BLOOMFIELD HILLS | MI | 48304-1908 |
| WOLF, DALE J | 2600 AUBREY DR | | | | LAKE ORION | MI | 48360-1997 |
| WOLF, DAVID A | 1320 MYRA AVE | | | | JANESVILLE | WI | 53548-0141 |
| WOLF, DAVID L | 3651 SANDUSKY RD | | | | PECK | MI | 48466-9599 |
| WOLF, DEAN C | 3701 68TH ST SW | | | | BYRON CENTER | MI | 49315-9423 |
| WOLF, DOREEN S | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| WOLF, DOUGLAS C | 648 GLENMOOR DR | | | | OXFORD | MI | 48371-4888 |
| WOLF, ERICK H | 8058 SOFT WINDS DRIVE | | | | CORONA | CA | 92883-5976 |
| WOLF, FRANK J | 15909 W 149TH TER | | | | OLATHE | KS | 66062-2689 |
| WOLF, GENE R | 4113 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| WOLF, HERBERT G | 53750 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1923 |
| WOLF, JACQUELYN H | 5649 GREENHILL DR | | | | TROY | MI | 48098-5342 |
| WOLF, JAMES C | 1321 E 153RD ST | | | | OLATHE | KS | 66062-2834 |
| WOLF, JANICE M | APT 204 | 1304 MIRAMAR STREET | | | CAPE CORAL | FL | 33904-9784 |
| WOLF, JEANNE M | 14758 ELROND DR | | | | STERLING HTS | MI | 48313-5625 |
| WOLF, JEFF WAYNE | 2896 COUNTY ROAD T | | | | SUN PRAIRIE | WI | 53590-9783 |
| WOLF, JIMMIE D | 13117 MEADOW LN | | | | LEAWOOD | KS | 66209-1942 |
| WOLF, JOEL E | 2338 SILVER POINT DR | | | | WATERFORD | MI | 48328-1730 |
| WOLF, JOSEPH | | | | | | | |
| WOLF, JOY | 1612 CURRY DRIVE | | | | LYNDHURST | OH | 44124-2741 |
| WOLF, LEAH A | 9129 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| WOLF, LEN A | 421 W JEFFERSON ST | | | | ANN ARBOR | MI | 48103-4915 |
| WOLF, LEO DEAN | 107 SHIN BR | | | | FENTON | MI | 48430-8783 |
| WOLF, LINDA E | 4325 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| WOLF, MARK EDWARD | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| WOLF, MARTHA H | PO BOX 24843 | | | | DAYTON | OH | 45424-0843 |
| WOLF, MICHAEL J | 307 HILLCREST DRIVE | | | | ASHLAND | OH | 44805 |
| WOLF, MICHAEL R | 7390 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9740 |
| WOLF, NICK M | PO BOX 652 | | | | OLATHE | KS | 66051-0652 |
| WOLF, OLIVIA | 4208 WHITE CHAPEL WAY | | | | RALEIGH | NC | 27615-1666 |
| WOLF, PATRICIA J | 7635 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| WOLF, PAUL B | 9947 CARRIAGE WALK DR | | | | TIPP CITY | OH | 45371 |
| WOLF, PAUL E | 376 E CHESTNUT ST | | | | LISBON | OH | 44432-1316 |
| WOLF, PAUL F | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| WOLF, RANDY A | 8430 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| WOLF, RANDY J | 3687 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9631 |
| WOLF, RAYMOND A | 11710 WIND HOLLOW CT | | | | TOLAR | TX | 76476-5085 |
| WOLF, RICHARD T | 7892 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5825 |
| WOLF, ROBERT J | 3958 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| WOLF, ROBERT K | N4475 COUNTY RD W | | | | REDGRANITE | WI | 54970-4970 |
| WOLF, SANDRA A | 34446 CLEARVIEW CIR | | | | STERLING HEIGHTS | MI | 48312-5723 |
| WOLF, SCOTT A | 3655 PAMAJERA DR | | | | OXFORD | OH | 45056-9266 |
| WOLF, SHERYL K | 1524 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2744 |
| WOLF, TEDDY H | 37896 S GROESBECK HWY | | | | CLINTON TWP | MI | 48036-2340 |
| WOLF, TERRY L | 2847 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9646 |
| WOLF, TODD L | 7071 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| WOLF, TONDA LAIGHO | 10122 BANCROFT RD | | | | BANCROFT | MI | 48414-9774 |
| WOLF, WILLIAM | PO BOX 347 | | | | TILTON | NH | 03276-0347 |
| WOLF, WILLIAM | | | | | | | |
| WOLF, WILLIAM LLOYD | 10120 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLF-ANASTASI, ALEXANDER D | 2569 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2080 |
| WOLF-DIETER GAESSNER | WOLF-DIETER GAESSNER REV TRUST | U/A/D 05/01/80 | 226-C S. KALAHEO AVE | | KAILUA | HI | 96734-2926 |
| WOLF-GRUNBERG CORP PENSION PL | FBO ROSALIE GRUNBERG | RODICA EILASH & ROSALIE | GRUNBERG&JOSEPH GRUNBERG TTEES | 36 W 47TH ST | NEW YORK | NY | 10036-8601 |
| WOLF-GRUNBERG CORP PENSION PL | FBO IRVING GRUNBERG | RODICA EILASH & ROSALIE | GRUNBERG&JOSEPH GRUNBERG TTEES | 36 W 47TH ST | NEW YORK | NY | 10036-8601 |
| WOLFANGEL, BRIAN D | 15 CRYSTAL STREAM CT | | | | WENTZVILLE | MO | 63385-3678 |
| WOLFCHASE GALLERIA, LP | 98938 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0989 |
| WOLFCHASE PONTIAC-GMC, LLC | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| WOLFDALE GARAGE & AUTO PARTS | 2335 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1419 |
| WOLFDEN PRODUCTS | 8700 MEMORIAL DR | | | | PLAIN CITY | OH | 43064-8640 |
| WOLFDEN PRODUCTS LLC | 8700 MEMORIAL DR | | | | PLAIN CITY | OH | 43064-8640 |
| WOLFE & SWICKARD MACHINE | PO BOX 42817 | | | | INDIANAPOLIS | IN | 46242-0817 |
| WOLFE ASSOCIATES | PO BOX 675 | | | | BRIGHTON | MI | 48116-0675 |
| WOLFE ASSOCIATES INC | PO BOX 675 | | | | BRIGHTON | MI | 48116-0675 |
| WOLFE AUTOMOTIVE | 110 W KING ST | | | | BURLESON | TX | 76028-4131 |
| WOLFE BARRY | 22578 FLAMINGO ST | | | | WOODLAND HILLS | CA | 91364-4916 |
| WOLFE BEATRICE | 224 N MAIN ST APT B | | | | UNION | OH | 45322-3369 |
| WOLFE BRIAN | WOLFE, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WOLFE CHEV GEO OLDS LTD | 1515 BOUNDARY RD | | | VANCOUVER CANADA BC V5K 5C4 CANADA | | | |
| WOLFE CINTHIA | 11777 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| WOLFE COUNTY | PO BOX 812 | | | | CAMPTON | KY | 41301-0812 |
| WOLFE DOUG | 1430 W 12TH PL | | | | TEMPE | AZ | 85281-5214 |
| WOLFE EVELYN | 11921 GRIDLEY RD | | | | NORWALK | CA | 90650-7847 |
| WOLFE IND/LAVERGNE | 1512 HENNESSEY DRIVE | | | | LA VERGNE | TN | 37086 |
| WOLFE JACQUELINE | 127 WARPATH LN | | | | HEDGESVILLE | WV | 25427-5573 |
| WOLFE JAMES | WOLFE, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOLFE JOHN | WOLFE, JOHN | | | | | | |
| WOLFE JR, FRANK W | APT 2 | 3421 BALTIMORE AVENUE | | | PUEBLO | CO | 81008-1525 |
| WOLFE JR, JAMES A | 2649 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3320 |
| WOLFE JUD | 741 WILLOW LN | | | | PLAINFIELD | IN | 46168-2094 |
| WOLFE KARL SR | RD 1 | STANHOPE KELLOGSVILLE RD | | | DORSET | OH | 44032 |
| WOLFE LARRY L | 2960 CAMINO DEL ZURO | | | | THOUSAND OAKS | CA | 91360-4601 |
| WOLFE LAVERNE R | DUCKWORTH, THOMAS B | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| WOLFE LAVERNE R | DUCKWORTH, TERRY WAYNE | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| WOLFE LAVERNE R | WOLFE, LAVERNE R | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| WOLFE LAVERNE R | DUCKWORTH, THOMAS B | 615 CRESCENT EXECUTIVE COURT SUITE 130 | | | LAKE MARY | FL | 32746 |
| WOLFE LIPSON METALS CO | 5215 OLD ORCHARD RD STE 955 | | | | SKOKIE | IL | 60077 |
| WOLFE SR, DAVID H | 4305 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2720 |
| WOLFE TERRY | 5438 NEZBAR DR NW | | | | WARREN | OH | 44481-8904 |
| WOLFE TERRY HUBERT | 12591 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WOLFE TROYCE G | 4807 W LOVERS LN | | | | DALLAS | TX | 75209-3137 |
| WOLFE, ANTHONY A | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| WOLFE, ANTHONY S | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| WOLFE, BECKY C | 12870 GARY RD | | | | CHESANING | MI | 48616-9431 |
| WOLFE, BEVERLY J | 5403 LAUREL OAK DRIVE | | | | WINTER HAVEN | FL | 33880-3880 |
| WOLFE, CAROLE M | 2720 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1781 |
| WOLFE, CHERYL L | 72 SUNNY HOLLOW DR | | | | CHESTER | WV | 26034-1851 |
| WOLFE, CHRISTOPHER MATHEW | 3510 HOPKINS DRIVE | | | | WILMINGTON | DE | 19808-2913 |
| WOLFE, CYNTHIA K | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| WOLFE, DALE A | 9610 E STATE ROUTE 37 | | | | SUNBURY | OH | 43074-9593 |
| WOLFE, DANA | | | | | | | |
| WOLFE, DAVID J | 7326 STATE ROUTE 19 UNIT 1108 | | | | MOUNT GILEAD | OH | 43338-9489 |
| WOLFE, DAVID M | 410 W S.R. #205 | | | | COLUMBUS | IN | 46725 |
| WOLFE, DELLA L | 530 TALOWOOD DR. | | | | DAYTON | OH | 45430-5430 |
| WOLFE, DIANNA KAY | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFE, DONALD B | 970 NW 1351ST RD | | | | ODESSA | MO | 64076-8304 |
| WOLFE, DORIS L | BOX 76 | | | | LUDLOW FALLS | OH | 45339-0076 |
| WOLFE, EDWARD C | 711 BROCKMOOR LN | | | | BLOOMFIELD HILLS | MI | 48304-1416 |
| WOLFE, EDWARD LEE | 5068 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| WOLFE, FRED J | 9728 STATE RD | | | | HASLETT | MI | 48840-9314 |
| WOLFE, GARY L | 22755 COLLIER AVE | | | | BATTLE CREEK | MI | 49017-8899 |
| WOLFE, GAYLE J | 24 KARRLAND DRIVE APT 2 | | | | BROOKVILLE | OH | 45309-1201 |
| WOLFE, GEORGE A | 15223 SW THURSTON LN | | | | TIGARD | OR | 97224-7362 |
| WOLFE, HARLAN H | 4873 FISHER CORINTH RD. | | | | FARMDALE | OH | 44417-9601 |
| WOLFE, JOHN P | 430 N 33RD ST | | | | KANSAS CITY | KS | 66102-3868 |
| WOLFE, KATHRYN A | 12815 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1611 |
| WOLFE, KENNETH L | 491 TILTON DR | | | | TECUMSEH | MI | 49286-1664 |
| WOLFE, KENNITH B | 349 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| WOLFE, KEVIN LAWRENCE | 2080 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3517 |
| WOLFE, KURT W | 5960 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| WOLFE, LARRY LEE | 1629 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| WOLFE, LAVERNE | 600 5TH ROAD | | | | HADDOCK | GA | 31033-2240 |
| WOLFE, LAWRENCE J | 72 SUNNY HOLLOW DR | | | | CHESTER | WV | 26034-1851 |
| WOLFE, LINDA L | 836 ST RT 314 S RR12 | | | | MANSFIELD | OH | 44903 |
| WOLFE, MARY B | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| WOLFE, MICHAEL A | APT 4 | 2195 ROCKDELL DRIVE | | | FAIRBORN | OH | 45324-2465 |
| WOLFE, MICHAEL ALAN | 514 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| WOLFE, NEIL A | 1990 REDSTONE DR. | | | | FAIRBORN | OH | 45324-5324 |
| WOLFE, PAMELA J | APT 314 | 2300 GRAYSON DRIVE | | | GRAPEVINE | TX | 76051-7002 |
| WOLFE, PATRICK E | 5400 W BURT RD | | | | MONTROSE | MI | 48457-9343 |
| WOLFE, PHILIP W | 3174 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-7942 |
| WOLFE, RANDY E | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| WOLFE, RANDY L | 45 HORIZON DR | | | | CROSSVILLE | TN | 38571-6805 |
| WOLFE, RAYMOND EUGENE | 1400 LAKEVIEW COURT | | | | RICHMOND | IN | 47374-1791 |
| WOLFE, RICKY L | 7307 DOGWOOD DR | | | | FAIRVIEW | TN | 37062-9392 |
| WOLFE, ROBERT C | 56186 FAIRCHILD RD | | | | MACOMB | MI | 48042-1512 |
| WOLFE, ROLAND E | 120 OAK CIRCLE DRIVE LT 30 | | | | SMITHS GROVE | KY | 42171 |
| WOLFE, RONALD K | 9248 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| WOLFE, RONALD S | 32809 LORRAINE AVE | | | | WARREN | MI | 48093-1056 |
| WOLFE, ROSEMARY | 1223 CHAUCER DR | | | | TROY | MI | 48083-5204 |
| WOLFE, SANDRA R | 2870 HILDA DR. | | | | WARREN | OH | 44484-3335 |
| WOLFE, SHAWN W | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WOLFE, SHERRY A | 6423 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| WOLFE, STANLEY K | 66 PLEASANT ST | | | | WAKEMAN | OH | 44889-8995 |
| WOLFE, STEVEN L | 1032 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-1065 |
| WOLFE, TACUMA G | 1016 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| WOLFE, TERRY HUBERT | 12591 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WOLFE, THOMAS H | 4622 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| WOLFE, WILLIAM G | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WOLFE, WILLIAM MICHAEL | 909 ELIZABETH ST | | | | JOLIET | IL | 60435-4603 |
| WOLFECHASE PONTIAC GMC LLC | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| WOLFENBARGER, JENNIFER A | 195 BURKWOOD COURT | | | | FAYETTEVILLE | GA | 30215-7634 |
| WOLFENDEN MICHAEL | WOLFENDEN, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WOLFER, LESLIE L | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| WOLFERT, DAVID N | 1648 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| WOLFF BROS SUPPLY INC | PO BOX 508 | | | | MEDINA | OH | 44258-0508 |
| WOLFF III, EDWARD C | 1104 GREENRIDGE DR | | | | KETTERING | OH | 45429-4626 |
| WOLFF JOSH | 4171 BENWOOD DRIVE | | | | STOW | OH | 44224-5211 |
| WOLFF MARY | 10738 SPICEWOOD TRL | | | | BOYNTON BEACH | FL | 33436-5044 |
| WOLFF, BRENT J | 300 WITHERBY DR | | | | KETTERING | OH | 45429-5254 |
| WOLFF, CHRISTOPHER T | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFF, DALE ROBERT | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| WOLFF, DELORES A | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| WOLFF, FREDERICK J | 43A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| WOLFF, GARY M | 39858 LITKE CT | | | | CLINTON TWP | MI | 48038-3048 |
| WOLFF, GENIENE M | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |
| WOLFF, GEORGE T | 28715 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2770 |
| WOLFF, GREGORY PHILLIP | 3480 MOBERLY RD | | | | COMMERCE TWP | MI | 48382-1935 |
| WOLFF, HAROLD EDWARD | 320 W WILLIAM ST | | | | MAUMEE | OH | 43537-2155 |
| WOLFF, JOANN | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| WOLFF, KENNETH JAMES | 2473 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| WOLFF, MARIAN R | 127 JEFFERSON AVENUE | | | | JANESVILLE | WI | 53545-4128 |
| WOLFF, NORMA L | 1011 WILLOW SPRINGS DR | | | | LOUISVILLE | KY | 40242-7943 |
| WOLFF, RANDAL K | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| WOLFF, ROBERT T | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| WOLFF, SAMUEL DALE | 608 PIER DR | | | | EDGEWOOD | MD | 21040-2911 |
| WOLFF, SANDRA M | 3006 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| WOLFF-BECKERT, UWE H | 1472 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1952 |
| WOLFFBRANDT, ERIC JOSEPH | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| WOLFGANG DUANE | WOLFGANG, DUANE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOLFGANG GREB | 217 GRANNY LN | | | | PORT MATILDA | PA | 16870-8747 |
| WOLFGANG H BECKER | CGM IRA ROLLOVER CUSTODIAN | 3743 EAGLE HAMMOCK DRIVE | | | SARASOTA | FL | 34240-8239 |
| WOLFGANG HAEBERLEN GMBH & CO. KG | LINDAURSTRASSE 107 | | | KEMPTEN 8960 GERMANY | | | |
| WOLFGANG HEDLICH | 6811 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| WOLFGANG HEIL | 1244 CHERRY LN | | | | UNIONTOWN | OH | 44685-7749 |
| WOLFGANG HELMREICH TRUSTEE | HELMREICH REV INTER VIVOS TR | U/A DATED 04/23/92 | 5038 ARDEN WAY | | PARADISE | CA | 95969-6655 |
| WOLFGANG JAEGER | 3440 E MANHATTAN BLVD | | | | TOLEDO | OH | 43611-1750 |
| WOLFGANG JONEK | 59248 CONIFER CT | | | | WASHINGTON TWP | MI | 48094-3758 |
| WOLFGANG KOELLHOFER | 48483 MONTELEPRE DR | | | | SHELBY TWP | MI | 48315-4153 |
| WOLFGANG MOLSKI | 101 BEAUMIN DR | | | | NEWARK | DE | 19702-2237 |
| WOLFGANG PAUL FILUSCH | CGM IRA ROLLOVER CUSTODIAN | 3722 WINDOM STREET | | | FORT COLLINS | CO | 80526-5379 |
| WOLFGANG PFUETZNER | 24361 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2019 |
| WOLFGANG STEPHAN | 3614 CARTWRIGHT CT | | | | BONITA SPRINGS | FL | 34134-7570 |
| WOLFGANG ZEUMER | FRITZ-VON-GRAEVENITZ-STR. 35 | D-70839 GERLINGEN | | GERMANY | | | |
| WOLFGANG, BRENDA C | 8480 E PIERCE RD | | | | ITHACA | MI | 48847-9526 |
| WOLFGANG, DANIEL J | 8099 W 1050 S | | | | FORTVILLE | IN | 46040-9264 |
| WOLFGANG, DENNIS J | 5830 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| WOLFGANG, DUANE O. | 2601 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3860 |
| WOLFGANG, JACK C | 830 BEECH AVE | | | | BOARDMAN | OH | 44512-6100 |
| WOLFGANG, JAMES M | 8034 W 1050 S | | | | FORTVILLE | IN | 46040-9264 |
| WOLFGANG, JEANETTE A | 543 WHITE RD | | | | GLADWIN | MI | 48624-8481 |
| WOLFGANG, ROBERT W | 35790 PRATT RD | | | | MEMPHIS | MI | 48041-4680 |
| WOLFGANG, TONI L | 6592 W 200 N | | | | PORTLAND | IN | 47371-8585 |
| WOLFGANG-NELSON, JAMIE | 702 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| WOLFGRAM JR, DONALD CHARLES | 11550 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| WOLFGRAM ROGER | 10032 IBIS ST NW | | | | COON RAPIDS | MN | 55433-4712 |
| WOLFGRAM, ANDREW | 2607 HOGAN CIRCLE | | | | FENTON | MI | 48430-3454 |
| WOLFGRAM, BRIAN | 922 MONROE ST | | | | SAGINAW | MI | 48602-4451 |
| WOLFGRAM, GENE A | 527 N OAK ST | | | | FENTON | MI | 48430-1907 |
| WOLFINGER, GREGORY ALLEN | 1999 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9805 |
| WOLFINGTON BODY CO. | RICHARD WOLFINGTON | RT. 100 N. OF PA TURNPIKE | | | EXTON | PA | 19341 |
| WOLFKIEL CARMEN | 4928 W RAVENSCROFT ST | | | | MERIDIAN | ID | 83646-5386 |
| WOLFLE, ROBERT J | PO BOX 17456 | | | | SHREVEPORT | LA | 71138-0456 |
| WOLFLEY, DONALD M | 6 KIMBROUGH CT | | | | BROWNSBURG | IN | 46112-8004 |
| WOLFMEYER, KENNETH C | W5625 SPRINGWATER DR. | | | | WILD ROSE | WI | 54984-9041 |
| WOLFORD MARSHALL | 1715 LEO ST | | | | DAYTON | OH | 45404-1915 |
| WOLFORD, DARRELL H | 1047 FILLEBROWNE ST | | | | MARSEILLES | IL | 61341-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFORD, DAVID WAYNE | APT 8 | | | | FENTON | MI | 48430-1893 |
| WOLFORD, JAMES A | 979 PARALLEL ST | | | | FENTON | MI | 48430-2212 |
| WOLFORD, JEREMY L | 10502 BELMEADOW DR | | | | TWINSBURG | OH | 44087-3308 |
| WOLFORD, JOHN W | 6625 S 125 W | | | | BUNKER HILL | IN | 46914-9645 |
| WOLFORD, JOHN W | PO BOX 461 | | | | GALLOWAY | OH | 43119-0461 |
| WOLFORD, JOSEPH L | 154 LAKEMONT LANE | | | | CARYVILLE | TN | 37714-3273 |
| WOLFORD, MICHAEL CHRISTOPHER | 604 TAYLOR ST | | | | DELTA | OH | 43515-1046 |
| WOLFORD, PAUL EVERETTE | 718 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| WOLFORD, STEPHEN RAY | 1925 SHENANDOAH RD | | | | TOLEDO | OH | 43607-1674 |
| WOLFORD, TERRENCE R | 6130 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| WOLFORD, THOMAS WAYNE | 806 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1649 |
| WOLFORD, WILLIAM | 2170 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| WOLFORTH, STEVEN M | 10271 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| WOLFRAM GERTRUDE ESTATE OF | 5516 WESTWOOD LN | | | | BLOOMFIELD HILLS | MI | 48301-1245 |
| WOLFRAM HERZOG | 340 FARMBROOK LN | | | | GAYLORD | MI | 49735-8320 |
| WOLFRAM NEUMANN AND | DORIS NEUMANN JTWROS | 8502 MINGO COURT | | | LOUISVILLE | KY | 40220-3477 |
| WOLFRAM, FLORENCE G | C/O JANE WOLFRAM | 19 FAIRWAY DRIVE | | | COCOA BEACH | FL | 32931-2931 |
| WOLFRAM, JAMES | 2060 ROSANNA ST | | | | LAS VEGAS | NV | 89117-2136 |
| WOLFRAM, MAX | 331 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2015 |
| WOLFROM, ROLAND W | 8371 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| WOLFRUM JR., FREDERICK H | 8555 TRENTON DR | | | | WHITE LAKE | MI | 48386-3553 |
| WOLFRUM, ARIC S | 19231 ROAD 1040 | | | | OAKWOOD | OH | 45873-9080 |
| WOLFRUM, FREDERICK H | 913 CAMERON STREET | | | | PONTIAC | MI | 48340-8340 |
| WOLFRUM, JOHN P | 222 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| WOLFRUM, MARGENE M | 19231 ROAD 1040 | | | | OAKWOOD | OH | 45873-9080 |
| WOLFSON JR, RICHARD A | 6645 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4312 |
| WOLGAST, DUSTIN T | 5245 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| WOLICKI JOHN | 300 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1145 |
| WOLICKI KEN | 46239 STERRIPP | | | | UTICA | MI | 48317 |
| WOLICKI, FRANK J | 1704 FITZHUGH ST | | | | BAY CITY | MI | 48708-7951 |
| WOLICKI, JAMES T | 320 S 7 MILE RD | | | | LINWOOD | MI | 48634-9707 |
| WOLICKI, KENNETH D | 46239 STERRITT ST | | | | UTICA | MI | 48317-5842 |
| WOLICKI, LAWRENCE BRUCE | 12358 SUNVIEW CT | | | | SOUTH LYON | MI | 48178-8165 |
| WOLIKOW, JOHN | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509-1502 |
| WOLIKOW, TOMMY T | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509-1502 |
| WOLIN, BRIGITTE H | 42906 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2077 |
| WOLINSKI, IRENE C | 172 CASTLEBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4475 |
| WOLK, THERESA | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901-9039 |
| WOLK, THOMAS A | 4501 SINGH DR | | | | STERLING HTS | MI | 48310-5197 |
| WOLKAN, JOSEPH A | 387 BURR OAK DR | | | | ANN ARBOR | MI | 48103-2080 |
| WOLKEN, STEPHEN L | 887 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| WOLKER, DAVID P | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| WOLKER, THERESA | 6279 GENTRY WOODS DRIVE | | | | DAYTON | OH | 45459-1158 |
| WOLKIEWICZ, JOSEPH D | 582 WALNUT ST | | | | LOCKPORT | NY | 14094-3128 |
| WOLLAM CHEVROLET, INC. | 488 S HIGH ST | | | | CORTLAND | OH | 44410-1448 |
| WOLLAM CHEVROLET, INC. | VINCENT PRINDLE | 488 S HIGH ST | | | CORTLAND | OH | 44410-1448 |
| WOLLBORG, ROGER J | 9410 ARIEL CT | | | | BRIGHTON | MI | 48116-9209 |
| WOLLEAT, GINA | 133 POCAHONTAS ST | | | | JACKSON | GA | 30233-3627 |
| WOLLENBERG, MARK A | 801 FOX TRAIL DR | | | | LAKE ST LOUIS | MO | 63367-2139 |
| WOLLENHAUPT, CHARLOTTE J | 6748 DICKINSON TERRACE | | | | PORT ST. LUCIE | FL | 34952-4952 |
| WOLLENWEBER, BRYAN R | 22430 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-2324 |
| WOLLERT GMC | 1710 N TOWNSEND AVE | | | | MONTROSE | CO | 81401-5933 |
| WOLLESEN, ERIC E | 516 SANDY HOLLOW CIRCLE | | | | MIDVALE | UT | 84047-5721 |
| WOLLESEN, THEODORE E | 448 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9769 |
| WOLLET, DANIEL E | 3990 WELLMAN RD | | | | PARMA | MI | 49269-9739 |
| WOLLET, MICHAEL C | 1391 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLLIN, CARL P | 706 PARK ST | | | | FENTON | MI | 48430-2075 |
| WOLLIN, DAVID R | 1449 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| WOLLITZ, ROBERT A | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| WOLLMANN CORNELIUS & DIANA | 2312 E 23RD ST | | | | MISSION | TX | 78572-3278 |
| WOLLYUNG, LARRY A | 1137 W 6TH ST | | | | MARION | IN | 46953-1638 |
| WOLLYUNG, LAWRENCE CHARLES | 809 S BEECH ST | | | | OXFORD | OH | 45056-2205 |
| WOLMARANS, MARY E | PO BOX 339 | 4868 CUMBERLAND | | | CLAYTON | IN | 46118-0339 |
| WOLMED | 2436 I-35E SOUTH | SUITE 336 | | | DENTON | TX | 76205 |
| WOLNEY MARTIN | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 |
| WOLNEY, ROBERT A | 5268 VERSAILLES AVE | | | | BRIGHTON | MI | 48116-4771 |
| WOLNOWSKI, NORMAN G | 516 MAPLE ST APT 4 | | | | GRAND LEDGE | MI | 48837-1400 |
| WOLODIMIR JARMOLUK | 78850 MCKAY RD | | | | BRUCE TWP | MI | 48065-2125 |
| WOLODKIN, BRIAN KEITH | G-7070 N CENTER ROAD | | | | MOUNT MORRIS | MI | 48458 |
| WOLODYMYR HRYNKIW | 15858 ORCHARD LN | | | | ROSEVILLE | MI | 48066-5200 |
| WOLODYMYR PYTLOWANYJ | 1523 E CENTERLINE RD | R#5 | | | SAINT JOHNS | MI | 48879-9115 |
| WOLODYMYR PYTLOWANYJ JR | 15951 NORTHWARD DR | | | | LANSING | MI | 48906-1479 |
| WOLODYMYR SKULSKY | 26747 MENGE CT | | | | WARREN | MI | 48091-4052 |
| WOLOHAN, CHERYL R | 6421 DENTON DR | | | | TROY | MI | 48098-2010 |
| WOLOS, MARY A | 1717 KELLOGG RD | | | | BRIGHTON | MI | 48114-8771 |
| WOLOSCHAK FARMS | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| WOLOSIEWICZ, MARK R | 4710 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| WOLOSIUK, EUGENIUSZ P | 701 ROSEFIELD CT | | | | BEL AIR | MD | 21014-5360 |
| WOLOSKI, DEBORAH L | 335 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| WOLOSONOWICH, DAVID A | PO BOX 58 | | | | OTTER LAKE | MI | 48464-0058 |
| WOLOSZYK KRISTI G | 6348 W COURT ST | | | | FLINT | MI | 48532-5333 |
| WOLOSZYN CONRAD I. | WOLOSZYN, CONRAD I. | | | | | | |
| WOLOWIEC, MARY LOUISE | 8450 EAGLE RD | | | | DAVISBURG | MI | 48350-2808 |
| WOLPERT JR, JAMES S | 6273 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236-8274 |
| WOLPERT TONI | DBA GRAHAM SALES & ENGINEERING | 334 S WATER ST | | | SAGINAW | MI | 48607-1166 |
| WOLPERT, KAREN ANN | 249 W SUFFOLK CT | | | | FLINT | MI | 48507-4214 |
| WOLPIUK, HENRYKA | 62 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2755 |
| WOLPOFF & ABRAMSON LLP | 39500 HIGH POINTE BLVD STE 250 | | | | NOVI | MI | 48375-5508 |
| WOLSEFER, JOHN J | 3290 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| WOLSEFER, STEPHEN A | 724 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5126 |
| WOLSELEY INDUSTRIAL PRODUCT | 728 WILSON RD S | | OSHAWA ON L1H 6E8 CANADA | | | | |
| WOLSELEY INDUSTRIAL PRODUCT GR | 3585 RHODES DR | | WINDSOR ON N8W 5B3 CANADA | | | | |
| WOLSELEY INDUSTRIAL PRODUCTS | PO BOX 5346 | | BURLINGTON CANADA ON L7L 5V3 CANADA | | | | |
| WOLSIFFER, DAVID L | 6295 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9614 |
| WOLSKI, JASON A | 1316 PERRY ST | | | | E LIVERPOOL | OH | 43920-1841 |
| WOLSKI, MARK J | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| WOLSKI, MARTHA J | 3889 WATERBURY DRIVE | | | | DAYTON | OH | 45439-2440 |
| WOLSKI, RALPH JOSEPH | 12073 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| WOLSKO JOHN | 757 OAKWOOD DR | | | | FRANKFORT | IL | 60423-1034 |
| WOLSLAU, PETER H | PO BOX 2066 | | | | BRIGHTON | MI | 48116-5866 |
| WOLSTEIN BERT | ROCKEFELLER BLDG STE 1425 | 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| WOLSTEIN BERT DEVELOPERS DIVERSIFIED | 34555 CHAGRIN BLVD | | | | MORELAND HILLS | OH | 44022-1068 |
| WOLSTENHOLME, RANDY L. | 178 RIVER RD | | | | NORFOLK | NY | 13667-4116 |
| WOLSTON TIRE | 10150 SHOREVIEW RD | | | | DALLAS | TX | 75238-4414 |
| WOLSTONE, NICOLE MARRIE | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| WOLTER, DANIEL J | 16685 TYRONE AVE | | | | KENT CITY | MI | 49330-9738 |
| WOLTER, GERALD W | 4602 S CARVER RD | | | | ORFORDVILLE | WI | 53576-9743 |
| WOLTER, GERARD W | 3304 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9191 |
| WOLTER, SANDRA L | 3505 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1791 |
| WOLTER, TIMOTHY GEORGE | 1120 S JACKSON ST | | | | BAY CITY | MI | 48708-8020 |
| WOLTERS, MARK E | 14630 CLEMSTONE DR | | | | PLATTE CITY | MO | 64079-8120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLTERS, REBECCA | 432 WEST LN | | | | EL CAJON | CA | 92021-4066 |
| WOLTERS, VICKI | 8673 COLLINGS RD | | | | PIGEON | MI | 48755-9746 |
| WOLVERINE ADVANCED MATERIALS LLC | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 |
| WOLVERINE ADVANCED MATERIALS LLC | 201 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6605 |
| WOLVERINE BRO/MT CLM | 41200 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1305 |
| WOLVERINE BRON/RSVIL | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066-2346 |
| WOLVERINE BRONZE CO | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066-2346 |
| WOLVERINE BRONZE CO | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066-2346 |
| WOLVERINE BUILDING GROUP | C/O CRIPPEN BPG | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9769 |
| WOLVERINE CARBIDE DIE CO | 2613 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7038 |
| WOLVERINE CARBIDE DIE COMPANY | 2613 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7038 |
| WOLVERINE DIE CAST CORP | 22550 NAGEL ST | | | | WARREN | MI | 48089-2552 |
| WOLVERINE DIE CAST CORP | BILL SELECMAN | 22550 NAGEL AVENUE | | MUENCHEN, BAYERN GERMANY | | | |
| WOLVERINE DIE CAST CORP | BILL SELECMAN | 22550 NAGEL ST | | | WARREN | MI | 48089-2552 |
| WOLVERINE DIE CAST LP OF OHIO | 22550 NAGEL ST | | | | WARREN | MI | 48089-2552 |
| WOLVERINE FEEDER CO INC | 14070 6 1/2 MILE RD | PO BOX 805 | | | BATTLE CREEK | MI | 49014-8567 |
| WOLVERINE FEEDER CO INC | 235 NORTH AVE | | | | BATTLE CREEK | MI | 49017-3430 |
| WOLVERINE FIRE PROTECTION CO | PO BOX 219 | G 8067 N DORT HWY | | | MOUNT MORRIS | MI | 48458-0219 |
| WOLVERINE FIRE PROTECTION CO | 8067 N DORT HWY | PO BOX D | | | MOUNT MORRIS | MI | 48458-1204 |
| WOLVERINE FIRE PROTECTION CO. | G-8067 N. DORT HWY. | PO BOX 219 | | | MOUNT MORRIS | MI | 48458 |
| WOLVERINE FLUID POWER INC | 6515 HADLEY ST | | | | RAYTOWN | MO | 64133-5208 |
| WOLVERINE FREIGHT SYSTEM | 2500 AIRPORT RD | | | WINDSOR CANADA ON N8W 5E7 CANADA | | | |
| WOLVERINE GASKET AND MFG. CO. | JOE HARGROVE | 201 INDUSTRIAL PARK RD SE | DIV. EAGLE-PICHER IND. INC. | | BLACKSBURG | VA | 24060-6605 |
| WOLVERINE GASKET AND MFG. CO. | JOE HARGROVE | DIV. EAGLE PITCHER IND. INC. | 2638 PRINCESS STREET | KINGSBURY QC CANADA | | | |
| WOLVERINE GASKET AND MFG. CO. | JOE HARDGROVE | PO BOX 895038 | | | ROMULUS | MI | 48174 |
| WOLVERINE GASKET AND MFG. CO. | JOE HARGROVE | DIV. EAGLE-PICHER IND. INC. | 201 IND. PARK ROAD SE | | HOLLY | MI | |
| WOLVERINE GASKET CO | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 |
| WOLVERINE GOLF CLASSIC | 1979 HURON PKWY | | | | ANN ARBOR | MI | 48104-4141 |
| WOLVERINE HUMAN SERVICES | 17000 E WARREN AVE | | | | DETROIT | MI | 48224-2358 |
| WOLVERINE MACH/HOLLY | 319 COGSHALL ST | | | | HOLLY | MI | 48442-1761 |
| WOLVERINE MACHINE PRODUCTS CO. | KEN WALKER | PO BOX 209 | 319 COGSHALL/ | | HOLLY | MI | 48442-0209 |
| WOLVERINE MACHINE PRODUCTS CO. | KEN WALKER | 319 COGSHALL/PO BOX 209 | | OLDCASTLE ON CANADA | | | |
| WOLVERINE MAILING & PKG WAREHOUSE INC | 1601 CLAY ST | | | | DETROIT | MI | 48211-1913 |
| WOLVERINE MAILING PACKAGING WH | 1601 CLAY ST | | | | DETROIT | MI | 48211-1913 |
| WOLVERINE METAL SPEC. INC. | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | WARREN | OH | 44482-0744 |
| WOLVERINE METAL SPEC. INC. | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | JACKSON | MI | 49204-0744 |
| WOLVERINE METAL SPECIALTIES INC | 1013 THORREZ RD | | | | JACKSON | MI | 49201-8903 |
| WOLVERINE PATTERN & MACHINE | 1716 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2848 |
| WOLVERINE PATTERN & MACHINE INC | 1716 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2848 |
| WOLVERINE PLATING CORP | 29456 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1943 |
| WOLVERINE PLATING CORP | 29456 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1943 |
| WOLVERINE PO/RYL OAK | 1300 N. CAMPBELL ROAD | | | | ROYAL OAK | MI | 48067 |
| WOLVERINE POWER SYSTEMS | 3229 80TH AVE | | | | ZEELAND | MI | 49464-9583 |
| WOLVERINE PRODUCTS CO | 319 COGSHALL ST | PO BOX 209 | | | HOLLY | MI | 48442-1761 |
| WOLVERINE PRODUCTS INC | 35220 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2513 |
| WOLVERINE PRODUCTS INC | 35220 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2513 |
| WOLVERINE SOLUTIONS | ROBERT TOKAR | 1601 CLAY ST | | | DETROIT | MI | 48211-1913 |
| WOLVERINE STEEL & WELDING INC | 13300 M-60 | | | | CONCORD | MI | 49237 |
| WOLVERINE SUPPLY INC | 2025 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104-6119 |
| WOLVERINE TOOL & ENGINEERING , CO. | 5641 WEST RIVER DR. NE | | | | BELMONT | MI | 49306 |
| WOLVERINE TOOL AND ENGINEERING | 22950 W INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1131 |
| WOLVERINE TRACTOR & EQUIPMENT CO | 25900 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5915 |
| WOLVERTON CHRISTOPHER | 1104 BRUMMEL ST | | | | EVANSTON | IL | 60202-3812 |
| WOLVERTON JR, JAMES MICHAEL | 10055 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8415 |
| WOLVERTON, BELINDA A | 5354 WEDDELL ST | | | | DEARBORN HEIGHTS | MI | 48125-3058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLVERTON, DANIEL JOSEPH | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| WOLVERTON, JEFFREY R | 8277 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9132 |
| WOLVERTON, TAMMY K | 3284 W PARKWAY AVE | | | | FLINT | MI | 48504-6947 |
| WOLYNIEC, RICHARD | 48155 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2474 |
| WOM ASSOCIATES-CHARLOTTE, LLC. | WILLIAM O. MUSGRAVE | PO BOX 11677 | | | CHARLOTTE | NC | 28220-1677 |
| WOM ASSOCIATES-RALEIGH, LLC | WILLIAM O. MUSGRAVE | PO BOX 11677 | | | CHARLOTTE | NC | 28220-1677 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FARIVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC. | WILLIAM O. MUSGRAVE | 6000 FARIVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM RREP LLC | PO BOX 11697 | | | | CHARLOTTE | NC | 28220-1697 |
| WOM RREP, LLC | ATTN: WILLIAM O. MUSGRAVE | 7036 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227-9419 |
| WOMACK C L (505008) | (NO OPPOSING COUNSEL) | | | | | | |
| WOMACK LAW OFFICES | COLLECTION DEPT | PO BOX 637 | | | HENDERSON | KY | 42419-0637 |
| WOMACK MACHINE SUPPLY CO INC | 6020 WYCHE BLVD | | | | DALLAS | TX | 75235-5110 |
| WOMACK PUBLISHING CO., INC. | CHARLES WOMACK | 30 NORTH MAIN ST | | | CHATHAM | VA | |
| WOMACK THOMAS MARY | PO BOX 1733 | | | | BROWNWOOD | TX | 76804-1733 |
| WOMACK, ARDIS | 5508 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| WOMACK, AYRON D | 1813 MUNY VISTA CT | | | | ALTON | IL | 62002-5662 |
| WOMACK, BILLY L | 590 CEDARSTONE PATH | | | | DALLAS | GA | 30157-1163 |
| WOMACK, BOBBY ALLEN | 3207 HANOVER CT | | | | BOSSIER CITY | LA | 71111-8167 |
| WOMACK, CHARLES T | 5374 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| WOMACK, CRAIG E | 104 HICKORY LN | | | | ANTWERP | OH | 45813-8441 |
| WOMACK, ERIC T | PO BOX 44150 | | | | NOTTINGHAM | MD | 21236-6150 |
| WOMACK, FRANKLIN E | P.O. BOX 489 | C/O EDDIE RICHBURG | | | CEDAR KEY | FL | 32625-0489 |
| WOMACK, GREGORY | 1620 ELMWOOD RD | | | | LANSING | MI | 48917-1570 |
| WOMACK, JERRY D | 3105 S MLK BLVD, APT 147 | | | | LANSING | MI | 48911 |
| WOMACK, JERRY W | 1668 CAVAN DR SW | | | | MARIETTA | GA | 30064-2942 |
| WOMACK, KENNETH D | 3401 ANTIETAM CT | | | | EDWARDSVILLE | IL | 62025-3136 |
| WOMACK, MARK D | 845 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2613 |
| WOMACK, RAYMOND R | 10460 LANELL WOODS RD | | | | FESTUS | MO | 63028-5507 |
| WOMANSPLACE | PO BOX 216 | | | | MCKEESPORT | PA | 15134-0216 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ONE W FOURTH ST | | | | WINSTON SALEM | NC | 27101 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 8065 LEESBURG PIKE STE 4 | | | | VIENNA | VA | 22182-2738 |
| WOMBLE, CHARLES R | 151 VILLAGE TRAIL | | | | VANDALIA | OH | 45377-0727 |
| WOMBLE, DENNIS D | 4242 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| WOMBLE, JERRY A | 611 MILAM DR | | | | EULESS | TX | 76039-7508 |
| WOMBLES, TIMOTHY A | 108 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1909 |
| WOMBOLD, DOUGLAS WALTER | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| WOMBWELL, PATRICIA L | 5189 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| WOMC-FM | 2201 WOODWARD HTS | | | | FERNDALE | MI | 48220-1521 |
| WOMEN ARE DREAMERS TOO INC | 7001 PEACHTREE INDUSTRIAL BLVD STE 400M | | | | NORCROSS | GA | 30092-4353 |
| WOMEN IN COMMUNICATIONS INC | PO BOX 17460 | | | | ARLINGTON | VA | 22216-7460 |
| WOMEN IN FILM | ATTN DAVID KAY | 8857 W OLYMPIC BLVD STE 201 | | | BEVERLY HILLS | CA | 90211-3605 |
| WOMEN'S HEALTH SCIENCES CENTRE | 77 GRENVILLE ST | | TORONTO ON M5S 1B3 CANADA | | | | |
| WOMENS ALLIANCE FOR RECOVERY | 2012 W 25TH ST STE 620 | | | | CLEVELAND | OH | 44113-4131 |
| WOMENS AUTOMOTIVE ASSOC INTL | PO BOX 2535 | | | | BIRMINGHAM | MI | 48012-2535 |
| WOMENS BASKETBALL CLUB OF | SEATTLE | 1201 3RD AVE STE 1000 | | | SEATTLE | WA | 98101-3038 |
| WOMENS BUSINESS ENTERPRISE NATIONAL COUNCIL | 1120 CONNECTICUT AVE NW SUITE 1000 | | | | WASHINGTON | DC | 20036-3905 |
| WOMENS CLINIC OF SUMTER PA PSP | DTD SEPT 19 1984 | FBO BARNEY WILLIAMS | BARNEY WILLIAMS TTEE | 2710 MOHICAN ST. | SUMTER | SC | 29150-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOMENS CLINIC OF SUMTER PA PSP | DTD SEPT 19 1984 | FBO BARNEY WILLIAMS | BARNEY WILLIAMS TTEE | 2710 MOHICAN ST. | SUMTER | SC | 29150-2210 |
| WOMENS CLINIC OF SUMTER PA PSP | DTD SEPT 19 1984 | FBO BARNEY WILLIAMS | BARNEY WILLIAMS TTEE | 2710 MOHICAN ST. | SUMTER | SC | 29150-2210 |
| WOMENS CLUB OF DETROIT NETWORK | ATT GERALDINE BROWN GM BLDG | 3044 W GRAND BLVD MC 482311100 | | | DETROIT | MI | 48202 |
| WOMENS COMMITTEE | ATTN NANCY SMITH | 4774 STONELEIGH RD | | | BLOOMFIELD | MI | 48302-2166 |
| WOMENS ENTERPRISE | DIVERSITY PUBLISHING GROUP INC | 11333 N CENTRAL EXPY STE 107 | | | DALLAS | TX | 75243-6739 |
| WOMENS INDUSTRY NETWORK | 5303 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015-1803 |
| WOMENS INDUSTRY NETWORK | C/O TRISH SERRATORE | 101 BLUE SEAL DR SE STE 101 | ASE | | LEESBURG | VA | 20175-5684 |
| WOMENS RESOURCE CENTER | RIVERVIEW CENTER | 678 FRONT AVE NW STE 180 | | | GRAND RAPIDS | MI | 49504-5372 |
| WOMENSPLACE | PO BOX 216 | | | | MCKEESPORT | PA | 15134-0216 |
| WOMER GORDAN | 200 BELLANN CT | | | | ANNVILLE | PA | 17003-9012 |
| WOMER JIM | PO BOX 297 | | | | ATLANTIC BEACH | NC | 28512-0297 |
| WOMER, BETTY J | 3949 LONGHILL DRIVE S.E. | | | | WARREN | OH | 44484-2619 |
| WOMER, CLARENCE J | 1375 MAHONING AVE APT. 205 | | | | WARREN | OH | 44483-2071 |
| WOMER, DONNA U | 322 MORRISON AVE. | | | | NEWTON FALLS | OH | 44444-1429 |
| WOMER, TIFFANY C | 3508 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| WOMMACK, JOSEPH M | 214 BLUFFVIEW CT | | | | TROY | MO | 63379-2012 |
| WOMMACK, MARY LOU A | 299 BUNKER HILL RD | | | | SILEX | MO | 63377-2445 |
| WOMMACK, STEPHANIE | 506 S 17TH ST | | | | BOWLING GREEN | MO | 63334-1841 |
| WON JUNE LEE | 39607 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| WON KIM | 30200 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1202 |
| WON PATTERSON | PO BOX 8524 | | | | WARREN | OH | 44484-0524 |
| WON PEI | 3116 NW 54TH ST | | | | OKLAHOMA CITY | OK | 73112-5309 |
| WON SO | 6205 WINNEPEG DR | | | | BURKE | VA | 22015-3849 |
| WON, HARVEY D | 2580 BANGERT LN | | | | NAPERVILLE | IL | 60564-5902 |
| WON-DOOR CORP | 1865 S 3480 W | | | | SALT LAKE CITY | UT | 84104-4915 |
| WONCH, GUY | 4804 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| WONCH, KATHLEEN S | 5168 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| WONCH, RANDALL D | 560 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| WONCH, ROCHELLE L | 560 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| WONDA JEFFERSON | 4947 OLIVE ST | | | | KANSAS CITY | MO | 64130-2625 |
| WONDA SMITH-PITTMAN | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| WONDEL, MICHAEL A | 214 CASTLEWOOD DR | | | | TROY | MO | 63379-3341 |
| WONDER TRANSPORT COMPANY | 2204 BRODHEAD RD | | | | ALIQUIPPA | PA | 15001-4684 |
| WONDERLAB | 308 W 4TH ST | | | | BLOOMINGTON | IN | 47404-5120 |
| WONDERLAND MUS/DEARB | 13519 MICHIGAN AVE | | | | DEARBORN | MI | 48126-3510 |
| WONDERLIN, TERRY L | 1343 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6741 |
| WONDERLY, GARY L | 10548 KNIFFEN RD | | | | BRITTON | MI | 49229-9572 |
| WONDERLY, JARED R | 5497 THIEL RD | | | | HICKSVILLE | OH | 43526-9737 |
| WONDERLY, LYNN ANN | 13704 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| WONDERLY, NEIL W | RR 1 | | | | SHERWOOD | OH | 43556 |
| WONDERLY, RAY W | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| WONDERO, JANET M | 1815 CARNOUSTIE CT | | | | OXFORD | MI | 48371-5850 |
| WONDRIES CHEVROLET | 1247 W MAIN ST | | | | ALHAMBRA | CA | 91801-3330 |
| WONDRIES CHEVROLET | PAUL WONDRIES | 1247 W MAIN ST | | | ALHAMBRA | CA | 91801-3330 |
| WONDRIES CHEVROLET/LOS ANGELES COUNTY | 1247 W MAIN ST | | | | ALHAMBRA | CA | 91801-3330 |
| WONER, RICKY S. | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| WONG CABELLO LUTSCH RUTHERFORD& BRUCCULERI LLP | 20333 STATE HIGHWAY 249 STE 600 | | | | HOUSTON | TX | 77070-2614 |
| WONG CHING YUEN | APT 46 | 55 MALLORY AVENUE | | | JERSEY CITY | NJ | 07305-1162 |
| WONG ELECTRIC INC | 4067 TRANSPORT ST | | | | PALO ALTO | CA | 94303 |
| WONG EMMA | 3754 QUARTON ROAD | | | | BLOOMFIELD | MI | 48302-4037 |
| WONG FRANCES | 110 MORNINGSIDE DRIVE NO 45A | | | | NEW YORK | NY | 10027 |
| WONG VIOLET | 2216 WILSON ST | | | | HONOLULU | HI | 96819-3636 |
| WONG, BERNARD | 19858 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| WONG, BRUCE W | 29246 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WONG, CHING YUEN | 55 MALLORY AVE APT 46 | | | | JERSEY CITY | NJ | 07305-1162 |
| WONG, CHOR | 1367 VILLA RD | | | | BIRMINGHAM | MI | 48009-6590 |
| WONG, CHUNG L | 3754 QUARTON RD | | | | BLOOMFIELD | MI | 48302-4037 |
| WONG, CURTIS A | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| WONG, DANIEL KC | 444 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| WONG, FANNY | 3105 SCARLET OAKS CT | | | | SPARKS | NV | 89436-8464 |
| WONG, HSIAO F | 28166 YORKTOWN RD | | | | FARMINGTON HILLS | MI | 48331-3249 |
| WONG, JASON B | 253 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3864 |
| WONG, JASON M | #244 | 51194 ROMEO PLANK RD | | | MACOMB | MI | 48042 |
| WONG, JOE R | 175 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| WONG, JOSHUA B | 252 UNION DR | | | | ROCHESTER HILLS | MI | 48307-3875 |
| WONG, KENNETH T K | PO BOX 9022 | GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| WONG, KENT L | 2635 KIPLING AVE | | | | BERKLEY | MI | 48072-1534 |
| WONG, KEVIN C | 1503 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-8991 |
| WONG, KUY DAN | 2101 BROOKGATE DR | | | | GRAPEVINE | TX | 76051-7812 |
| WONG, LEONARD FONG | 2600 ARLINGDALE DR | | | | PALATINE | IL | 60067-7342 |
| WONG, LEUNG K | 3067 BROCKWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-1314 |
| WONG, LISA SETO | 3696 FERNLEIGH DR | | | | TROY | MI | 48083-5715 |
| WONG, MD | 609 MATLOCK CENTRE CIR | | | | ARLINGTON | TX | 76015-2535 |
| WONG, NESTOR L | 249 SWIFT RD | | | | LANGHORNE | PA | 19047-2351 |
| WONG, RICKY L | 410 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8703 |
| WONG, SHELBY | ADDRESS NOT IN FILE | | | | | | |
| WONG, SHERMAN L | 2025 SHROYER RD | | | | DAYTON | OH | 45419-2616 |
| WONG, THEODORE E | 102 E SUNRISE CIR | | | | BUTLER | PA | 16001-1278 |
| WONG, TONY G | 1601 ARBOR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3609 |
| WONG, WAI W | 27478 GRANDON AVE | | | | LIVONIA | MI | 48150-4163 |
| WONG, WILLIAM K | 2043 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2126 |
| WONG, YUEN H | 3400 EAGLE DR | | | | TROY | MI | 48083-5922 |
| WONGCHAROENTHAM, FUENGFA | 25744 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1842 |
| WONNIA EARLEY | PO BOX 363870 | | | | N LAS VEGAS | NV | 89036-7870 |
| WONNIE GOSS | 1401 MARY AVE | | | | LANSING | MI | 48910-5293 |
| WONTKOWSKI, ROBERT MIKE | P0 BOX 40451 | | | | REDFORD | MI | 48239 |
| WONTROP, LAURA C | 326 CRESTVIEW BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3938 |
| WONZIE BRAGER | 13840 PEMBROKE AVE | | | | DETROIT | MI | 48235-1520 |
| WONZIE SAUNDERS | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| WOO JONG KIM | 676 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| WOO KYUNG MIT | 247-2 DEOKPO-DONG SASANG-GU | | BUSAN KR 617-040 KOREA (REP) | | | | |
| WOO, KIMBERLY K | 30741 K68 HIGHWAY | | | | PAOLA | KS | 66071 |
| WOO, KIN S | PO BOX 300363 | | | | DRAYTON PLAINS | MI | 48330-0363 |
| WOOBO TECH CO LTD | 632-5 TOJIN-RI CHEONGBUK-MYEON | | PYEONGTAEK-SI GYEONGGI-DO KR 451-831 KOREA (REP) | | | | |
| WOOD AMENDA | 508 PENNSYLVANIA AVE | | | | SHENANDOAH | VA | 22849-1435 |
| WOOD AUTO REPAIR | 750 TRACY RD | | | | NEW WHITELAND | IN | 46184-9580 |
| WOOD BARBARA | 3433 ALTURAS COURT | | | | POCATELLO | ID | 83201-8024 |
| WOOD CHARLES | 6307 EAST COUNTY ROAD 84 | | | | MIDLAND | TX | 79706-4533 |
| WOOD CHEVROLET, INC. | 187 S MAIN ST | | | | CARROLLTOWN | PA | 15722-7206 |
| WOOD CHEVROLET, INC. | JEFFREY WOOD | 187 S MAIN ST | | | CARROLLTOWN | PA | 15722-7206 |
| WOOD CHIRO CLINIC | 43901 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314-2448 |
| WOOD CHIROPRACTIC CL | 43901 VAN DYKE AVE | | | | STERLING HTS | MI | 48314-2448 |
| WOOD COMPANY DI D BAGNI | VIA ZATTI 23 | | REGGIO EMILIA 42100 ITALY | | | | |
| WOOD COUNTY CSEA | ACT B SNODGRASS 90-DR-98 | PO BOX 1028 | | | BOWLING GREEN | OH | 43402-1028 |
| WOOD COUNTY CSEA ACT OF | D B STAHL | PO BOX 1028 | | | BOWLING GREEN | OH | 43402-1028 |
| WOOD COUNTY SHERIFF | 1960 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-9396 |
| WOOD COUNTY T/C | PO BOX 1919 | | | | QUITMAN | TX | 75783-2919 |
| WOOD COUNTY TREASURER | COUNTY OFFICE BUILDING | COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 |
| WOOD DANIEL J | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD DANIEL VS. DETROIT DIESEL CORPORATION | DETROIT DIESEL | | | | | | |
| WOOD DAVID PERSONNEL | PO BOX 18776 | | | | WEST PALM BEACH | FL | 33416-8776 |
| WOOD DENISE | WOOD, DENISE | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| WOOD EVA AND JOSEPH | 1475 BARNHARDT LN | | | | RAHWAY | NJ | 07065-5088 |
| WOOD GERALDINE | 9816 WESTPARK DR | | | | BENBROOK | TX | 76126-3125 |
| WOOD GROUP FIELD SERVICES | 6261 PRESCOTT CT | | | | CHINO | CA | 91710-7112 |
| WOOD GROUP FIELD SERVICES | 344 E PASADENA FREEWAY | | | | PASADENA | TX | 77506 |
| WOOD GROUP FIELD SERVICES | 10455 SLUSHER DR BLDG 12 | | | | SANTA FE SPRINGS | CA | 90670 |
| WOOD GROUP FIELD SERVICES | 4595 PACHECO BLVD | | | | MARTINEZ | CA | 94553-2233 |
| WOOD GROUP GENERATOR SERVICES | 1113 CAMINA ENTRADA | | | | FARMINGTON | NM | 87401-8068 |
| WOOD GROUP INC | 17420 KATY FWY STE 300 | | | | HOUSTON | TX | 77094-1324 |
| WOOD GROUP LIT USA INC | 6225 A WEST HOUSTON PKWY N | | | | HOUSTON | TX | 77041 |
| WOOD GROUP PRESSURE CONTROL | 3250 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 |
| WOOD GROUP USA HOLDINGS, INC | JOEL BENDER | 1441 PARK TEN BLVD | | | HOUSTON | TX | 77084-5028 |
| WOOD HARVEY | 7820 EAST RIVERSIDE CIRCLE | | | | MESA | AZ | 85207 |
| WOOD HERRON & EVANS LLP | 2700 CAREW TOWER 441 VINE ST | | | | CINCINNATI | OH | 45202 |
| WOOD III, DONALD H | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| WOOD III, JAMES W | 6332 GOLF LAKES COURT A | | | | BAY CITY | MI | 48706-9364 |
| WOOD III, MITCHELL C | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| WOOD III, WILLIAM G | 48282 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3468 |
| WOOD JAMES | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3114 |
| WOOD JOHN & GERALD ARZOUMANIAN | 10 GENERALS WAY | | | | CLIFTON PARK | NY | 12065-6529 |
| WOOD JR, CHARLES V | PO BOX 647 | | | | SCOTTSVILLE | KY | 42164-0647 |
| WOOD JR, FLOYD L | 10571 N K92 HWY | | | | MC LOUTH | KS | 66054-4274 |
| WOOD JR, JERRY DON | 239 ROBINSON PL | | | | SHREVEPORT | LA | 71104-2460 |
| WOOD JR, QUILLIAN | 4761 ERICSON AVE. | | | | DAYTON | OH | 45418-1909 |
| WOOD JR, RONALD W | 11388 LAUREL WOODS DR | | | | WASHINGTN TWP | MI | 48094-3761 |
| WOOD JR, THOMAS EDGAR | 1488 DONOVAN ST | | | | BURTON | MI | 48529-1226 |
| WOOD JR, TODD M | 2968 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| WOOD JR, VERLYN E | 13911 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| WOOD JR, WILLIAM G | 64015 LIMERICK LN | | | | WASHINGTN TWP | MI | 48095-2524 |
| WOOD LEONARD | WOOD, DEBRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD LEONARD | WOOD, LEONARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD LK | 4041 GULF SHORE BLVD N APT 801 | | | | NAPLES | FL | 34103-2649 |
| WOOD MORGAN | 1941 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| WOOD MOTOR COMPANY, INC. | 600 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2202 |
| WOOD MOTOR COMPANY, INC. | JOHN WOOD | 600 HIGHWAY 62 65 N | | | HARRISON | AR | 72601-2202 |
| WOOD OIL COMPANY | 1230 W 132ND ST | | | | GARDENA | CA | 90247-1506 |
| WOOD PHILLIP | 8285 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8209 |
| WOOD PONTIAC CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | 16246 |
| WOOD PONTIAC CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | |
| WOOD PONTIAC-CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | |
| WOOD PONTIAC-CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | 16246 |
| WOOD PONTIAC-CHEVROLET, INC. | LARRY WOOD | 270 MAIN ST | | | PLUMVILLE | PA | 16246 |
| WOOD RAYMOND | WOOD, RAYMOND | 307 W 7TH ST STE 1800 | | | FORT WORTH | TX | 76102-5118 |
| WOOD RHONDA | 308 WESTFIELD LN | | | | FRIENDSWOOD | TX | 77546-6315 |
| WOOD RICK | 3662 SEASCAPE DR | | | | HUNTINGTON BEACH | CA | 92649-2520 |
| WOOD RIVER MOTORS | 711 MAIN STREET N | | | | HAILEY | ID | |
| WOOD RIVER MOTORS | 711 MAIN STREET N | | | | HAILEY | ID | 83333 |
| WOOD RIVER MOTORS, LLC | JACK HUNSAKER | 711 MAIN STREET N | | | HAILEY | ID | 83333 |
| WOOD STEPHEN G | 1510 E 1950 N | | | | PROVO | UT | 84604-5723 |
| WOOD TAMMY | WOOD, TAMMY | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WOOD TELFORD A (507081) | (NO OPPOSING COUNSEL) | | | | | | |
| WOOD TZVEE | MALESTER, ANDREA | | | | | | |
| WOOD TZVEE | WOOD, TZVEE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOD WALLACE | WOOD, WALLACE | | | | PHOENIX | AZ | 85003-1722 |
| WOOD WESLEY | NO ADVERSE PARTY | | | | | | |
| WOOD WILLIAM | PO BOX 1186 | | | | WOFFORD HEIGHTS | CA | 93285-1186 |
| WOOD WILLIAMS RAFALSKY & HARRIS | 20 EXCHANGE PLACE 7TH FL | | | | NEW YORK | NY | 10005 |
| WOOD'S AUTO CARE INC. | 8155 ELM DR | | | | MECHANICSVILLE | VA | 23111-1212 |
| WOOD'S GOLF CENTER INC | PROF SH TRUST DTD 2/6/87 | JOHN P WOOD IV & | JENNIFER S WOOD TTEES | 559 WEST GERMANTOWN PIKE | NORRISTOWN | PA | 19403-4250 |
| WOOD'S SERVICE CENTER | 418 E WASHINGTON AVE | | | | VINTON | VA | 24179-4518 |
| WOOD, ALAN S | 5380 PINEWOOD DR | | | | FLUSHING | MI | 48433-2418 |
| WOOD, ALBERT H | 412 BLUEBELL CT | | | | CLAYTON | OH | 45315-5315 |
| WOOD, ANTHONY | 1029 MATHEUS DR | | | | MURFREESBORO | TN | 37128-7701 |
| WOOD, BARBARA J. | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| WOOD, BARRY D | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| WOOD, BARY GENE | 309 WEST KELLER STREET | | | | BRADFORD | OH | 45308-1012 |
| WOOD, BEVERLY J | 3900 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3632 |
| WOOD, BILLY D | 4523 COUNTY STREET 2980 | | | | LINDSAY | OK | 73052-8006 |
| WOOD, BOBBY J | 5092 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WOOD, BOBBY R | 12676 RABBIT FARM RD | | | | RAYVILLE | MO | 64084-8236 |
| WOOD, BRADLEY C | 520 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5329 |
| WOOD, BRENDA G | 1205 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2107 |
| WOOD, BRENT E | 90 GRAY RD | | | | LAPEER | MI | 48446-2810 |
| WOOD, BRIAN M | 7777 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9364 |
| WOOD, BRYAN C | 22081 ATLANTIC POINTE | | | | FARMINGTON HILLS | MI | 48336-4327 |
| WOOD, CAREY D | 2363 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6719 |
| WOOD, CARL D | 1805 CENTRAL AVE | | | | BEDFORD | IN | 47421-3905 |
| WOOD, CARL LEE | PO BOX 206 | | | | BETHLEHEM | GA | 30620-0206 |
| WOOD, CAROL ANN | 607 OREGON TRL | | | | MONROE | LA | 71202-3729 |
| WOOD, CAROL L | 108 WICKLOW RD | | | | EATON RAPIDS | MI | 48827-1373 |
| WOOD, CAROL SUE | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| WOOD, CHARLES RUSSELL | 10679 S 400 W | | | | PENDLETON | IN | 46064-9518 |
| WOOD, CHARLES W | 5165 E COUNTY ROAD 551 N | | | | PITTSBORO | IN | 46167-9565 |
| WOOD, CHESTER L | 11383 COLUMBIA | | | | REDFORD | MI | 48239-2274 |
| WOOD, CHRIS | 1205 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2107 |
| WOOD, CHRISTINE M | 401 WILLIAMS SPRINGS RD | | | | MT PLEASANT | TN | 38474-4037 |
| WOOD, CINDY L | 10417 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6914 |
| WOOD, CLARA L | 520 NEFF RD | | | | GROSSE POINTE | MI | 48230-1647 |
| WOOD, CRAIG L | 1834 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| WOOD, CURTIS N | 3829 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1421 |
| WOOD, CYNTHIA ANN | 3101 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| WOOD, DALE E. | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| WOOD, DAMEON K | 3695 WEST SUNBRIGHT DRIVE | | | | TUCSON | AZ | 85742-1138 |
| WOOD, DANIEL | 75 WALTON PLACE DRIVE | | | | NEWNAN | GA | 30263-7104 |
| WOOD, DANIEL J | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| WOOD, DANIEL S | 251 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| WOOD, DAVID A | 1835 W AVON RD | | | | ROCHESTER HILLS | MI | 48309-2561 |
| WOOD, DAVID CLEMENT | 9641 LINCOLN BLVD | | | | INDIANAPOLIS | IN | 46280-1767 |
| WOOD, DAVID E | 131 WESTERN AVE | | | | ENON | OH | 45323-1324 |
| WOOD, DAVID JON | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| WOOD, DAVID L | 701 ROBINWOOD DR | | | | PONTIAC | MI | 48340-3141 |
| WOOD, DAVID L | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| WOOD, DAVID L | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| WOOD, DAVID TEMPORARIES INC | 1897 PALM BEACH LAKES BLVD | PO BOX 18776 | | | WEST PALM BEACH | FL | 33409 |
| WOOD, DEBBIE | 21 HUNTERS KNL | | | | SMITHFIELD | RI | 02917-2569 |
| WOOD, DEBORAH S | 6366 CULVER DR STE C | | | | EAST LANSING | MI | 48823-9329 |
| WOOD, DELORIS M | 3048 STARLITE DR. N.W. | | | | WARREN | OH | 44485-1616 |
| WOOD, DEMET C | 28777 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 |
| WOOD, DENISE J | 26740 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, DENNIS A | 1922 SHENANDOAH PL | | | | INDIANAPOLIS | IN | 46229-2063 |
| WOOD, DENNIS O | 151 DENSON RD | | | | LAWRENCEBURG | TN | 38464-6943 |
| WOOD, DENNIS R | 532 CARAVAN DR | | | | FORT WORTH | TX | 76131-3937 |
| WOOD, DONALD D | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| WOOD, DOUG | 137 24TH ST SE | | | | MASSILLON | OH | 44646-7047 |
| WOOD, DOUGLAS | 2934 ECKLEY BOULEVARD | | | | W CARROLLTON | OH | 45449-5449 |
| WOOD, DOUGLAS (NMI) | 2934 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3307 |
| WOOD, DOUGLAS A | 1804 DUNLAP DR | | | | STREETSBORO | OH | 44241-5188 |
| WOOD, DOUGLAS S | 642 OAK ST APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| WOOD, DWAINE D | 310 HILLTOP DR | | | | KENNEDALE | TX | 76060-2616 |
| WOOD, EDNA M | 619 MORNINGSIDE DR N | | | | STOCKBRIDGE | GA | 30281-2357 |
| WOOD, EDWARD | 232 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4929 |
| WOOD, EDWARD JAMES | 37224 MCBRIDE ST | | | | ROMULUS | MI | 48174-3976 |
| WOOD, EDWARD JOHN | LOWR | 393 BRIGHTON ROAD | | | TONAWANDA | NY | 14150-6816 |
| WOOD, EDWARD L | 7566 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| WOOD, ELIZABETH J | 2044 W 45TH ST | | | | CLEVELAND | OH | 44102-4546 |
| WOOD, ELLEN | 1103 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6711 |
| WOOD, ERIC | 192 BRECKINRIDGE SQ | | | | LOUISVILLE | KY | 40220-1434 |
| WOOD, EVERETT J | 3692 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| WOOD, GARY A | 7600 E 49TH TER | | | | KANSAS CITY | MO | 64129-2049 |
| WOOD, GARY K | 1582 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| WOOD, GEORGE H | 48171 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2122 |
| WOOD, GEORGE HENRY | 12803 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| WOOD, GERALD | 2026 CLEARY ROAD | | | | FLORENCE | MS | 39073-9073 |
| WOOD, GERALD L | 50 GOLDENWOOD AVE | | | | LEXINGTON | OH | 44904-8906 |
| WOOD, GERALD LEE | 27533 SANTA ANA DR | | | | WARREN | MI | 48093-4465 |
| WOOD, GLENN A | 3953 PERCY KING RD | | | | WATERFORD | MI | 48329-1371 |
| WOOD, GORDON A | 752 AVENIDA ESTANCIAS APT K | | | | VENICE | FL | 34292-2316 |
| WOOD, GREGORY J | 6071 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| WOOD, GWENDOLYN | PO BOX 2954 | | | | SOUTHFIELD | MI | 48037-2954 |
| WOOD, H A & J L INC | PO BOX 369 | | | | PEMBINA | ND | 58271-0369 |
| WOOD, HARVEY | 14 YATES AVE | | | | NEWARK | NJ | 07112-1638 |
| WOOD, HELEN F | 8835 SPINNAKER WAY APT A4 | | | | YPSILANTI | MI | 48197-7150 |
| WOOD, HERSHEL R | 155 MOCKINGBIRD DR | | | | MEAD | OK | 73449-6527 |
| WOOD, HOWARD E | PO BOX 31 | | | | TURNER | MI | 48765-0031 |
| WOOD, IRVING E | 2517 RUGBY RD | | | | DAYTON | OH | 45406-2133 |
| WOOD, ISRAEL P | 7968 W GRESHAM HWY | | | | VERMONTVILLE | MI | 49096-9728 |
| WOOD, JACK L | 27 KEEPATAW CT | | | | LEMONT | IL | 60439-4339 |
| WOOD, JAMES | 3436 APPLE VALLEY WAY | | | | VAN BUREN | AR | 72956 |
| WOOD, JAMES C | 1642 VALLEY QUAIL DR | | | | RIVER FALLS | WI | 54022-2173 |
| WOOD, JAMES E | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| WOOD, JAMES GARRETT | 5151 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| WOOD, JAMES JOSEPH | 13246 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| WOOD, JAMES L | 7203 RIVERWALK WAY SOUTH | | | | NOBLESVILLE | IN | 46062-6062 |
| WOOD, JAMES ROBERT | 6288 JERSEY GOLD RD | | | | KEITHVILLE | LA | 71047-7942 |
| WOOD, JAMES S | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3114 |
| WOOD, JAMES T | 3693 STONEBROOK DR | | | | NORMAN | OK | 73072-9111 |
| WOOD, JAN | 7026 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9423 |
| WOOD, JE CO | 395 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1841 |
| WOOD, JEANNE A | 107 JEWELL AVE | | | | SMYRNA | TN | 37167-4170 |
| WOOD, JEFFREY D | 5227 HIGH STREET | | | | LINCOLN | NE | 68506-3428 |
| WOOD, JEFFREY P | 3088 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9317 |
| WOOD, JENNIFER LORRAINE | 6343 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| WOOD, JO ANN | 3800 GRANGER RD | | | | ORTONVILLE | MI | 48462-9103 |
| WOOD, JOANN SUE | 3758 QUAIL RUN | | | | DRYDEN | MI | 48428-9376 |
| WOOD, JOHN DAVID | 6085 FREEDOM LN | | | | FLINT | MI | 48506-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOD, JOHN H | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 |
| WOOD, JOHN W | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| WOOD, JOHN W | 5811 S CEDAR RIDGE LN | | | | FREDERICKSBURG | VA | 22407-4394 |
| WOOD, JOHN W. | 1313 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505-1641 |
| WOOD, JOHNNY M | 3432 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| WOOD, JOSEPH W | 2519 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| WOOD, JOSHUA T | 528 EDGEWOOD DR | | | | KENT | OH | 44240-2635 |
| WOOD, JULIE L | 52857 WESTCREEK DR | | | | MACOMB | MI | 48042-2973 |
| WOOD, KATHRYN M | 20484 INDIAN | | | | REDFORD | MI | 48240-1208 |
| WOOD, KATHY E | 3370 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| WOOD, KENNETH A | 10802 E 50 RD | | | | CADILLAC | MI | 49601-8227 |
| WOOD, KENNETH D | PO BOX 294 | | | | HADLEY | MI | 48440-0294 |
| WOOD, KENNETH E | 1564 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| WOOD, KENNETH L | PO BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 |
| WOOD, KENNETH L | 12030 JAYCIE CIRCLE | | | | OKLAHOMA CITY | OK | 73130-8457 |
| WOOD, KENNETH R | 1913 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| WOOD, KENNETH S | 32101 EAST STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| WOOD, KENNY | PO BOX 161 | | | | BUNKER | MO | 63629-0161 |
| WOOD, KENTON J | 720 LEEWARD CT | | | | ITHACA | MI | 48847-1260 |
| WOOD, KEVIN S | 704 VANGUARD PL | | | | ANTIOCH | TN | 37013-1893 |
| WOOD, KIMBERLY C | 1022 W 1ST ST | | | | ANDERSON | IN | 46016-2306 |
| WOOD, KRISTINA FRANCISCA | 1169 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| WOOD, LARRY | 4150 48TH AVE NE | | | | NORMAN | OK | 73026-0415 |
| WOOD, LARRY D | 49742 THORNAPPLE CT | | | | SHELBY TWP | MI | 48315-3449 |
| WOOD, LASHAI L | 5006 COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| WOOD, LAURA | 5230 SAN AMARO DRIVE | | | | CORAL GABLES | FL | 33146-1900 |
| WOOD, LAURA L | 406 PARK END DR | | | | DAYTON | OH | 45415-3535 |
| WOOD, LAURA L | 406 PARK-END DR | | | | DAYTON | OH | 45415-5415 |
| WOOD, LAUREN E | 3975 RIVER HOLLOW RUN | | | | DULUTH | GA | 30096-6189 |
| WOOD, LAWRENCE B | 2691 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4502 |
| WOOD, LESA M | 35287 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| WOOD, LEWIS B | 401 WILLIAMS SPRINGS RD | | | | MT PLEASANT | TN | 38474-4037 |
| WOOD, LEWIS E | 50 SALEM BRANCH DR | | | | COVINGTON | GA | 30016-4187 |
| WOOD, LEWIS W | PO BOX 1818 | | | | ELKTON | MD | 21922-1818 |
| WOOD, LINDA C | 4882 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| WOOD, LINDA J. | 1143 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| WOOD, LINDA M | 82 DUTCHMILL DR | | | | WILLIAMSVILLE | NY | 14221-1754 |
| WOOD, LLOYD E | 3921 CAMPGROUND ROAD | | | | SUNBRIGHT | TN | 37872-2383 |
| WOOD, LOIS M | 3693 STONEBROOK DRIVE | | | | NORMAN | OK | 73072-9111 |
| WOOD, MADELEINE M | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| WOOD, MARCIA SPENCER | 12807 HAMILTON RD | | | | ROANOKE | IN | 46783-8781 |
| WOOD, MARK E | 2836 ROSEMEADE DRIVE | | | | FAYETTEVILLE | NC | 28306-9102 |
| WOOD, MARK S | 6388 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| WOOD, MARK WAYNE | 13625 BRINDLEY RD | | | | SWANTON | OH | 43558-8739 |
| WOOD, MARTIN S | 10250 REXFORD RD | | | | GRASS LAKE | MI | 49240-9721 |
| WOOD, MARY | 300 AFTON DR | | | | BRANDON | MS | 39042-9042 |
| WOOD, MARY K | 384 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| WOOD, MATTHEW | 339 EUNICE ST | | | | EL DORADO | KS | 67042-3337 |
| WOOD, MICHAEL D | 2912 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| WOOD, MICHAEL D | 234 STONER RD | | | | LANSING | MI | 48917-3781 |
| WOOD, MICHAEL L | 17380 29 MILE RD | | | | RAY | MI | 48096-2307 |
| WOOD, MICHAEL L | 8455 PETTIBONE RD | | | | CHAGRIN FALLS | OH | 44023-5005 |
| WOOD, MICHAEL R | 755 1ST ST | | | | FENTON | MI | 48430-4103 |
| WOOD, MICHELLE A | 3417 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| WOOD, MITCHELL | 15124 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-8500 |
| WOOD, NATALIE | 9341 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOD, NORMAN C | 10620 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| WOOD, NORMAN P | 3300 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9741 |
| WOOD, PAULINE | 613 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3529 |
| WOOD, PETE PLUMBING & HEATING | 31675 8 MILE RD | | | | LIVONIA | MI | 48152-4217 |
| WOOD, PHYLLIS J | 232 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4929 |
| WOOD, RALPH | 1635 BOULEVARD | | | | PEEKSKILL | NY | 10566-4848 |
| WOOD, RAYMOND | 4231 ASBURY DR | | | | TOLEDO | OH | 43612-1805 |
| WOOD, RICHARD | 5098 SO LIVONIA ROAD | | | | LIVONIA | NY | 14487-9562 |
| WOOD, RICHARD F | 4411 N LATSON RD | | | | HOWELL | MI | 48855-6710 |
| WOOD, RICHARD J | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| WOOD, RICK | | | | | | | |
| WOOD, ROBERT A | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| WOOD, ROBERT D | 4405 ELMHURST ST | | | | SAGINAW | MI | 48603-2088 |
| WOOD, ROBERT E | 33670 BERNADINE DR | | | | FARMINGTN HLS | MI | 48335-1414 |
| WOOD, ROBERT L | 54534 HORIZON DRIVE | | | | SHELBY TWP | MI | 48316-1721 |
| WOOD, RODNEY D | 3758 QUAIL RUN | | | | DRYDEN | MI | 48428-9376 |
| WOOD, RODNEY T | 8222 S BYRON RD | | | | GAINES | MI | 48436-8811 |
| WOOD, ROY L | PO BOX 17 | | | | NOTTINGHAM | PA | 19362-0017 |
| WOOD, RUSSELL | 21 HUNTERS KNL | | | | SMITHFIELD | RI | 02917-2569 |
| WOOD, SAMUEL L | 1450 HULLWAY CT | | | | DAYTON | OH | 45427-5427 |
| WOOD, SCOTT A | 6512 N 100 E | | | | MARION | IN | 46952-6778 |
| WOOD, STELLA | 5936 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| WOOD, STEVEN A | 901 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| WOOD, SUSAN L | 1925 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| WOOD, TERESA MARIAN | 5335 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| WOOD, TERRY L | 5300 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| WOOD, THOMAS F | 899 COUNTY ROAD 1180 | | | | DECATUR | TX | 76234-6238 |
| WOOD, TIFFANY | | | | | | | |
| WOOD, TIMMY J | 17250 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2311 |
| WOOD, TIMOTHY W | 718 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3128 |
| WOOD, TWILA C | PO BOX 13344 | | | | DAYTON | OH | 45413-0344 |
| WOOD, VICTOR L | 4166 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| WOOD, WESLEY T | 10165 GREEN RD | | | | GOODRICH | MI | 48438-9283 |
| WOOD, WILLIAM L | PO BOX 35475 | | | | CLEVELAND | OH | 44135-0475 |
| WOOD, YVONNE ANDERSON | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| WOOD-MILLER SAW & KNIFE LTD | 5570 AMBLER DR | | MISSISSAUGA CANADA ON L4W 2K9 CANADA | | | | |
| WOOD-MILLER SAW & KNIFE LTD | 5570 AMBLER DR | | MISSISSAUGA ON L4W 2K9 CANADA | | | | |
| WOODALL ANDREW DAVID (ESTATE OF) (505009) | (NO OPPOSING COUNSEL) | | | | | | |
| WOODALL DORIS | 126 SPRINGDALE DR | | | | THOMASTON | GA | 30286-4700 |
| WOODALL JERRY M | PURDUE UNIVERSITY | 465 NORTHWESTERN AVE | | | WEST LAFAYETTE | IN | 47907-2035 |
| WOODALL JR, ROBERT | PO BOX 119 | | | | BETHANY | LA | 71007-0119 |
| WOODALL LESTER M (507082) | (NO OPPOSING COUNSEL) | | | | | | |
| WOODALL OF HALIFAX | 5292 HALIFAX RD | | | | HALIFAX | VA | 24558-3178 |
| WOODALL, APRIL R | 20307 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3382 |
| WOODALL, BERTHINA | 3617 FAIR LANE | | | | DAYTON | OH | 45416-1209 |
| WOODALL, DAVID EDWARD | 12154 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| WOODALL, GARY L | 1407 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| WOODALL, GREGORY D | 2153 FERGUSON RD APT 7 | | | | MANSFIELD | OH | 44906-1169 |
| WOODALL, HENRY JERRELL | 2420 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2893 |
| WOODALL, JEFFREY WAYNE | 8216 GRAND PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5219 |
| WOODALL, JULIE A | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| WOODALL, MAX J | 6761 E. U.S. 136 | | | | CRAWFORDSVILLE | IN | 47933 |
| WOODALL, RONALD R | 609 SAWYER ST | | | | EAST TAWAS | MI | 48730-1224 |
| WOODALL, STEVEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODALL, THERESA M | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| WOODARD & CURRAN INC | 41 HUTCHINS DR | | | | PORTLAND | ME | 04102-1931 |
| WOODARD AUTO & TRUCK | 1832 W BROADWAY AVE | | | | MOSES LAKE | WA | 98837-2616 |
| WOODARD HALL & PRIMM PC | 600 TRAVIS ST STE 7100 | | | | HOUSTON | TX | 77002-2907 |
| WOODARD JACKMAN | PO BOX 495361 | C/O VANCE D JACKMAN | | | GARLAND | TX | 75049-5361 |
| WOODARD JIMMY & PAULA & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| WOODARD JOE HENRY | 13613 DELLWOOD RD | | | | VICTORVILLE | CA | 92392-1281 |
| WOODARD LISA YATES | WOODARD, LISA YATES | | | | | | |
| WOODARD MARTIN | 3963 FM 1999 | | | | KARNACK | TX | 75661-2451 |
| WOODARD'S AMOCO | 7360 FORSYTH BLVD | | | | SAINT LOUIS | MO | 63105-2154 |
| WOODARD'S AUTOMOTIVE REPAIR | 1555 W EVANS ST | | | | FLORENCE | SC | 29501-3373 |
| WOODARD, BARBARA D | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| WOODARD, CINDY | 1544 BROWN SHOP RD | | | | PETERSBURG | TN | 37144-2220 |
| WOODARD, CLAUDIA B | 4335 E OUTER DR | | | | DETROIT | MI | 48234-3124 |
| WOODARD, DAVID M | 21455 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2363 |
| WOODARD, DENISE M | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| WOODARD, DONALD M | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| WOODARD, DOUGLAS RAY | 311 W HIGH ST | | | | EATON | OH | 45320-1613 |
| WOODARD, EDDIE R | 3815 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |
| WOODARD, ERVIN A | 993 CRESTMOOR DR | | | | OXFORD | MI | 48371-4872 |
| WOODARD, FAY N | 1974 WEST MELVINA STREET | | | | MILWAUKEE | WI | 53206-1910 |
| WOODARD, FELL JR | 19178 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2041 |
| WOODARD, HOMER L | 6482 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4929 |
| WOODARD, J R | 303 STONECREEK DR | | | | ARLINGTON | TX | 76014-1042 |
| WOODARD, JAMES D | 3927 W HERBISON RD | | | | DEWITT | MI | 48820-9221 |
| WOODARD, JAMES K | 6552 CANNON FARMS DR NE | | | | ROCKFORD | MI | 49341-8283 |
| WOODARD, JERRY D | 5201 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8338 |
| WOODARD, JOHN | 8823 BEAVERS NEST DR | | | | SHREVEPORT | LA | 71129-8537 |
| WOODARD, JOHN H | PO BOX 682 | | | | ZEBULON | GA | 30295-0682 |
| WOODARD, LINDA | 795 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6810 |
| WOODARD, LISA | 234 TOWERRIDGE DR SW | | | | MARIETTA | GA | 30064-0064 |
| WOODARD, LORRIE L | 1334 GLENN AVE | | | | LEWISBURG | TN | 37091-2038 |
| WOODARD, MABEL | 2719 KEENAN AVENUE | | | | DAYTON | OH | 45414-4911 |
| WOODARD, MARK E | PO BOX 1645 | | | | CHICKASHA | OK | 73023-1645 |
| WOODARD, MICHAEL D | 2011 N 9TH ST | | | | KANSAS CITY | KS | 66101-1519 |
| WOODARD, MICHAEL H | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| WOODARD, MICHAEL KEITH | 6816 WEST VICTORY DRIVE | | | | LUDINGTON | MI | 49431-9442 |
| WOODARD, MICHELLE LOUISE | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| WOODARD, PEGGY J | 311 W HIGH ST | | | | EATON | OH | 45320-1613 |
| WOODARD, PHILLIP CHARLES | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| WOODARD, RICHARD L | PO BOX 21 | | | | BRECKENRIDGE | MI | 48615-0021 |
| WOODARD, ROBERT W | 120 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| WOODARD, ROGER D | 2057 CATTLE CREEK RD | | | | FORT WORTH | TX | 76134-4194 |
| WOODARD, SANDRA K | 5201 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8338 |
| WOODARD, SAUNDRA K | 1325 W HILLSDALE ST | | | | LANSING | MI | 48915-1649 |
| WOODARD, TANEASHA K | 1306 KIRK ROW | | | | KOKOMO | IN | 46902-3924 |
| WOODARD, WILLARD L | 622 N JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| WOODARDS, ALVIN A | 134 DENNY AVE | | | | PENNS GROVE | NJ | 08069-1315 |
| WOODBECK, DANIEL L | 605 N EAST ST | | | | FENTON | MI | 48430-2725 |
| WOODBERRY, LEONA C | 4201 CLENDON WAY | | | | DEL CITY | OK | 73115-2813 |
| WOODBRIDGE AUTO REPAIR | 82 TERRA PLANE LN | | | | ROSSVILLE | GA | 30741-3729 |
| WOODBRIDGE AUTO SALES, INC. | RICHARD LUCAS | 1077 RTE 1 S | | | AVENEL | NJ | 07001 |
| WOODBRIDGE CORP FREMONT | 827 GRAHAM DR | | | | FREMONT | OH | 43420-4075 |
| WOODBRIDGE CORP KANSAS CITY FOAM | 555 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9723 |
| WOODBRIDGE CORP ST PETERS FOAM | 11 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 |
| WOODBRIDGE CORP-ATLANTA | PAM PLAUNT | 2399 S. STONEMOUNTAIN-LITHONIA | | | MACOMB TOWNSHIP | MI | 48042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODBRIDGE CORP-WHITMORE LAKE | 15573 OAKWOOD DRIVE | | | | ROMULUS | MI | 48174-3656 |
| WOODBRIDGE CORPORATION | PO BOX 8500 | - S6460 | | | PHILADELPHIA | PA | 19178-8500 |
| WOODBRIDGE CORPORATION | PAM PLAUNT | ROMULUS PLANT | 15573 OAKWOOD DRIVE | | BROOMFIELD | CO | |
| WOODBRIDGE CORPORATION | PAMELA PLAUNT | PO BOX 160 | | | WARREN | MI | 48090-0160 |
| WOODBRIDGE FOAM | PAM PLAUNT | KANSAS CITY FOAM | 555 N.W. PLATTE VALLEY DR | | NORFOLK | NE | 68701 |
| WOODBRIDGE FOAM | 738 POLYMOORE DR | | | CORUNNA CANADA ON N0N 1M0 CANADA | | | |
| WOODBRIDGE FOAM | PAM PLAUNT | PO BOX 427 | 11 CERMAK BLVD/ | | STERLING HEIGHTS | MI | 48311-0427 |
| WOODBRIDGE FOAM | PAM PLAUNT | 1999 FORBES STREET | | OSHAWA ON CANADA | | | |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | 8214 KIPLING AVE | | | LAREDO | TX | 78045 |
| WOODBRIDGE FOAM CORP | WOODBRIDGE HOLDINGS INC | 189 QUEEN ST N 11/13/06 | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| WOODBRIDGE FOAM CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| WOODBRIDGE FOAM CORP | 8214 KIPLING AVE | | | WOODBRIDGE CANADA ON L4L 2A4 CANADA | | | |
| WOODBRIDGE FOAM CORP | MORVAL DIV | 68 SHIRLEY AVE | | KITCHENER CANADA ON N2G 4E1 CANADA | | | |
| WOODBRIDGE FOAM CORP | 4240 SHERWOODTOWNE BLVD | | | MISSISSAUGA ON L4Z 2G6 CANADA | | | |
| WOODBRIDGE FOAM CORP | TIM WROBEL | MORVAL DIVISION | 68 SHIRLEY AVE. P.O. BOX 878 | OWEN SOUND ON CANADA | | | |
| WOODBRIDGE FOAM CORP | 738 POLYMOORE DR | | | CORUNNA ON N0N 1G0 CANADA | | | |
| WOODBRIDGE FOAM CORP | 68 SHIRLEY AVE | | | KITCHENER ON N2G 4E1 CANADA | | | |
| WOODBRIDGE FOAM CORP. | PAM PLAUNT | RT 2 BOX 165/TEN EYCK RD | | | FREMONT | CA | 94537 |
| WOODBRIDGE FOAM CORP. | PAM PLAUNT | X6506 | 189 QUEEN ST. NORTH | | LEXINGTON | KY | 40511 |
| WOODBRIDGE FOAM CORP. | PAM PLAUNT | ENERFLEX DIVISION | 738 POLYMOORE DRIVE | BOUCHERVILLE, QUEBEC ON CANADA | | | |
| WOODBRIDGE FOAM/KITC | 68 SHIRLEY AVE | | | KITCHENER ON N2G 4E1 CANADA | | | |
| WOODBRIDGE FOAM/TILB | 189 QUEEN STREET NORTH | | | TILBURY ON N0P 2L0 CANADA | | | |
| WOODBRIDGE GROUP | 140 CATHCART STREET | | | BLENHEIM CANADA ON N0P 1A0 CANADA | | | |
| WOODBRIDGE GROUP | 1515 EQUITY DR STE 200 | | | | TROY | MI | 48084 |
| WOODBRIDGE LANSING | C/O WOODBRIDGE HOLDINGS INC | WOOD BRG | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0001 |
| WOODBRIDGE SALES & ENGINEERING | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| WOODBRIDGE SALES & ENGINEERING INC | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| WOODBRIDGE SALES & ENGINEERING INC | 2500 MEIJER DR | | | | TROY | MI | 48084-7146 |
| WOODBRIDGE SEQUENCING CENTER | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| WOODBRIDGE SEQUENCING CENTER | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| WOODBRIDGE TOWNSHIP TAX COLLECTOR | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 |
| WOODBRIDGE VENTURES INC | 4200 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| WOODBRIDGE VENTURES INC | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| WOODBRIDGE, DIANNE | PO BOX 931090-1090 | | | | NORCROSS | GA | 30003 |
| WOODBRIDGE, DWIGHT M | 151 HARBOR POINT RD | | | | ORTONVILLE | MI | 48462-8534 |
| WOODBRIDGE/CORRUNA | 738 POLYMOORE DR | | | CORUNNA ON N0N1G0 CANADA | | | |
| WOODBRIDGE/ROMULUS | 15573 OAKWOOD DR | P.O. BOX 279 | | | ROMULUS | MI | 48174-3656 |
| WOODBRIDGE/TILBURY | 189 QUEENS STREET NORTH | | | TILBURY ON N0P 2L0 CANADA | | | |
| WOODBRIDGE/TROY | 2500 MEIJER DR | | | | TROY | MI | 48084-7146 |
| WOODBRIGE LANSING | C/O WOODRIDGE HOLDING INC | 5640 PIERSON HWY | | | LANSING | MI | 48917-8576 |
| WOODBURY CADILLAC LLC | WOODBURY CADILLAC LLC | 300 GARDEN CENTER PLAZA | | | GARDEN CITY | NY | 11530 |
| WOODBURY MARY | 1479 THORNAPPLE AVE | | | | AKRON | OH | 44301-2030 |
| WOODBURY TAX COLLECTOR | PO BOX 542 | | | | WOODBURY | CT | 06798-0542 |
| WOODBURY UNIVERSITY | 7500 N GLENOAKS BLVD | | | | BURBANK | CA | 91504-1052 |
| WOODBURY, BETTY J | 707 WEST ATHERTON ROAD | | | | FLINT | MI | 48507-2408 |
| WOODBURY, BRIGITTE | 8378 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| WOODBURY, JAMES WAYNE | 1622 CIRCULAR RD | | | | TOLEDO | OH | 43614-4201 |
| WOODBURY, JEFFERY CHARLES | 324 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| WOODBURY, LEROY DOUGLAS | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| WOODBURY, ROBERT F | 2911 HEATHERWOOD CIR S | | | | MOORHEAD | MN | 56560-5327 |
| WOODBURY, TRACY A | 8070 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| WOODBURY, WILLIAM | 443 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODBY, OKSOON | PO BOX 118 | | | | SPRING HILL | TN | 37174-0118 |
| WOODCOCK BROTHERS | PO BOX 100 | | | SEBRINGVILLE CANADA ON N0K 1X0 CANADA | | | |
| WOODCOCK, CARL J | 47650 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3324 |
| WOODCOCK, J R | 25120 US HIGHWAY 31 | | | | ARCADIA | IN | 46030-9552 |
| WOODCOCK, LAWRENCE D | 11920 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| WOODCOCK, MICHAEL J | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| WOODCOCK, MICHAEL K | 3309 WOODSTOCK RD SE | | | | ATLANTA | GA | 30316-4553 |
| WOODCOCK, ROBERT M | 2590 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| WOODCOCK, VAN P | 13385 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| WOODCOX, WALLACE | 4950 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| WOODCRAFT UNIVERSITY | ACCOUNTS RECEIVABLE | 209 SOUTH ROYAL OAKS BLVD | 164 WATSON GLEN PLAZA | | FRANKLIN | TN | 37064 |
| WOODEN & MCLAUGHLIN LLP | 1600 CAPITAL CENTER S | 201 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46204 |
| WOODEN III, ODELL H | 5855 2ND ST | | | | ROMULUS | MI | 48174-1869 |
| WOODEN JOYCE | 30570 SOMERSET RD | | | | PAOLA | KS | 66071-8442 |
| WOODEN VIRGINIA | 36266 VINEWOOD ST | | | | ROMULUS | MI | 48174-4065 |
| WOODEN, ELIZABETH I | 32414 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3439 |
| WOODEN, FRANK C | 9114 BRISTOL RD | | | | INDIANAPOLIS | IN | 46260-1220 |
| WOODEN, HUBERT J | 2950 S PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601-4241 |
| WOODEN, MARIO | 1029 NOLAN LN | | | | CORDOVA | TN | 38018-7887 |
| WOODEN, VIRGINIA | 36266 VINEWOOD ST | | | | ROMULUS | MI | 48174-4065 |
| WOODEND, JOHN D | 4480 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| WOODFIELD APARTMENTS LLC | C/O WEST MICHIGAN CREDIT SVC | 1701 PORTER ST SW STE 4 | | | WYOMING | MI | 49519-1770 |
| WOODFIELD CHEVROLET, INC. | 1100 E GOLF RD | | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD CHEVROLET, INC. | THOMAS GOLLINGER | 1100 E GOLF RD | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD GOLF MANAGEMENT CO | 10200 WOODFIELD DR | | | | GRAND BLANC | MI | 48439-9411 |
| WOODFIELD HILTON/ARL | 3400 W EUCLID AVE | | | | ARLINGTON HTS | IL | 60005-1052 |
| WOODFIELD HUMMER | 1100 E GOLF RD | | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD PATIO HOMES | | | | | | | |
| WOODFIELD RESOURCES | 205 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| WOODFIELD, SCOTT KENNETH | 11270 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| WOODFILL TODD | WOODFILL, TODD | | | | | | |
| WOODFIN, KELLY ELAINE | 406 CHANDLER ROAD | | | | AUBURN | GA | 30011-3434 |
| WOODFOLK, AUBREY K | 5508 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4832 |
| WOODFORD ALBERT | 830 TEXAS PL | | | | DANVILLE | IL | 61832-6830 |
| WOODFORD BETTY | 4986 DAMON AVE NW | | | | WARREN | OH | 44483-1320 |
| WOODFORD COUNTY SHERIFF | 103 SOUTH MAIN STREET | | | | VERSAILLES | KY | 40383 |
| WOODFORD KELLY | 1421 N OKLAHOMA AVE | | | | SHAWNEE | OK | 74801-5117 |
| WOODFORD MATTHEWS | 188 APPALOOSA DR | | | | DALLAS | GA | 30132-1905 |
| WOODFORD PARKS | 1202 N STEWART RD | | | | ANDERSON | IN | 46012-9804 |
| WOODFORD PELFREY | 773 WHITE OAK CREEK ROAD | | | | JACKSON | KY | 41339 |
| WOODFORD, MELVIN A | 1613 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-3718 |
| WOODGETT, CHARLESAN | PO BOX 1868 | | | | SPRING HILL | TN | 37174-1868 |
| WOODGETT, REGINALD R | PO BOX 1777 | | | | SPRING HILL | TN | 37174-1778 |
| WOODHAM, DARRYLE R | 5790 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| WOODHAMS, ARNOLD | 1198 COVE DR | | | | LEWISBURG | TN | 37091-6956 |
| WOODHAMS, IVAN L | 130 FELDSPAR DR | | | | WILLIAMSTON | MI | 48895-9432 |
| WOODHAMS, ROBERT L | 1231 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5253 |
| WOODHAMS, THOMAS A | 4030 ANCHOR LN | | | | BRIGHTON | MI | 48116-8400 |
| WOODHEAD CANADA LTD | 1090 BREVIK PL | | | MISSISSAUGA ON L4W 3Y5 CANADA | | | |
| WOODHEAD, DANIEL CO | 333 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3612 |
| WOODHEAD, RICHARD | 2662 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| WOODHOLME FOUNDATION INC | PO BOX 651 | | | | OWINGS MILLS | MD | 21117-0651 |
| WOODHOUSE BUICK | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE CBP, INC. | LANCE PITTACK | 1951 HIGHWAY 30 | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE CHEVROLET | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODHOUSE ORSON | 1546 N DRAGONFLY CT | | | | EAGLE | ID | 83616-3890 |
| WOODHOUSE PONTIAC | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE, A TRANSFER | BOX 54 | | | HEATHCOTE ON N0H 1N0 CANADA | | | |
| WOODHOUSE, JEFFREY NOAH | 333 GROVE PARK RD | | | | BALTIMORE | MD | 21225-2612 |
| WOODHOUSE, LEROY | 6409 TIERRA DR | | | | SHREVEPORT | LA | 71119-7733 |
| WOODHOUSE, SAMUEL J | 2727 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3926 |
| WOODIE DEARING | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| WOODIE L MURDOCH | 3608 JOHNWOOD | | | | MEMPHIS | TN | 38122-4605 |
| WOODIE L MURDOCH | 3608 JOHNWOOD | | | | MEMPHIS | TN | 38122-4605 |
| WOODIE ROWLAND | PO BOX 158 | | | | SWEETSER | IN | 46987-0158 |
| WOODIE YOUNG | 12927 WEATHERSTONE DR | | | | FLORISSANT | MO | 63033-4046 |
| WOODIE, MICHAEL A | 11346 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-8656 |
| WOODIE, WINFRED C | 3356 DALEFORD RD | | | | SHAKER HTS | OH | 44120-3438 |
| WOODIES AUTO SERVICE MIDTOWN | 915 S MCDOWELL ST | | | | CHARLOTTE | NC | 28204-2809 |
| WOODILL, RONALD G | 1413 BIRCH DR | | | | N TONAWANDA | NY | 14120-2235 |
| WOODIN, SCOTT A | 9464 HILL RD | | | | SWARTZ CREEK | MI | 48473-1067 |
| WOODING, ANNIE BLANCHE | 510 E RUSSELL AVE | | | | FLINT | MI | 48505-2824 |
| WOODING, MATTIE | 502 CLOVER LEAF LN | | | | FRANKLIN | TN | 37067-4095 |
| WOODIWISS, BRIAN D. | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| WOODLAKE APARTMENTS | 1200 E CALTON RD | | | | LAREDO | TX | 78041 |
| WOODLAND CADILLAC-GMC | 1680 E MAIN ST | | | | WOODLAND | CA | 95776-6227 |
| WOODLAND CHEV OLDS LTD | D HEPBURN | 2 AUTO PARK CIR | | WOODBRIDGE ON L4L 8R1 CANADA | | | |
| WOODLAND ENGINEERING CO | DAVID ENGLUND | 122 BAKER RD PO BOX 632 | | | FRASER | MI | 48026 |
| WOODLAND ENGINEERING CO | 122 BAKER RD | | | | LIBERTYVILLE | IL | 60048 |
| WOODLAND HEALTH CARE | 611 COURT ST | | | | WEST BRANCH | MI | 48661-9390 |
| WOODLAND HILL BUICK PONTIAC GMC | 6133 TOPANGA CANYON BLVD | | | | WOODLAND HILLS | CA | 91367-3629 |
| WOODLAND METRO CENTER MUD | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| WOODLAND MOTORS CORPORATION | RONALD VANDERBEEK | 1680 E MAIN ST | | | WOODLAND | CA | 95776-6227 |
| WOODLAND PLASTICS CORP | 1340 W NATIONAL AVE | | | | ADDISON | IL | 60101-3149 |
| WOODLAND PLASTICS CORP | 1340 W NATIONAL AVE | | | | ADDISON | IL | 60101-3149 |
| WOODLAND, CALVIN WOODROW | 1690 BRANCH VALLEY DRIVE | | | | ROSWELL | GA | 30076-3007 |
| WOODLANDS CAR CARE | 24645 BUDDE RD | | | | SPRING | TX | 77380-3002 |
| WOODLANDS CENTER FOR THE PERFORMING ARTS | 2005 LAKE ROBBINS DR | DBA CYNTHIA WOODS MITCHELL PAV | | | THE WOODLANDS | TX | 77380-1136 |
| WOODLANDS INVESTMENT COMPANY, LLC | JAMES BARKSDALE | 700 ADCOCK ST | | | RIDGELAND | MS | 39157-4406 |
| WOODLANDS METRO CENTER MUD | PO BOX 4901 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4901 |
| WOODLEY III, RICHARD PAUL RENEIR | 870 VENETTA PL NW | | | | ATLANTA | GA | 30318-6030 |
| WOODLEY WELDON | 3350 MERCER RD | | | | MARSHALL | TX | 75672-3971 |
| WOODLEY, CARL A | 3571 WEST RD | | | | METAMORA | MI | 48455-9390 |
| WOODLEY, HELEN DENISE | 1610 FOREST HILL AVE | | | | FLINT | MI | 48504-7336 |
| WOODLEY, RICHARD H | 1851 SUMMERTIME AVE | | | | SIMI VALLEY | CA | 93065-6236 |
| WOODLIFF, BRUCE L | 7252 E RYAN RD | | | | MILTON | WI | 53563-9019 |
| WOODLIFF, CANDYCE K | 58 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-2623 |
| WOODLINE MOTOR FREIGHT INC | PO BOX 1047 | | | | RUSSELLVILLE | AR | 72811-1047 |
| WOODLOCK, EDNA TRUST | PO BOX 3221 | | | | ABILENE | TX | 79604-3221 |
| WOODLOCK, ELLIS D TRUST | PO BOX 3221 | | | | ABILENE | TX | 79604-3221 |
| WOODMAN & OXNARD 76 | 6003 WOODMAN AVE | | | | VAN NUYS | CA | 91401-2925 |
| WOODMAN PHARMACY INC | 1010 WOODMAN DR | | | | DAYTON | OH | 45432 |
| WOODMAN RICHARD | 104 PARK PLACE | | | | WATERVILLE | NY | 13480 |
| WOODMAN, CATHY J. | 10465 DENTON CREEK DRIVE | | | | FENTON | MI | 48430-3518 |
| WOODMAN, ERNEST C | 10422 V.F.W. ROAD | | | | EATON RAPIDS | MI | 48827 |
| WOODMAN, ERNEST C | 7279 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| WOODMAN, HAROLD R | 85 POWELL ROAD | | | | HASTINGS | MI | 49058-8842 |
| WOODMAN, JOSEPH P | 1812 SOUTH VAN ALLEN ROAD | | | | JANESVILLE | WI | 53546-9434 |
| WOODMAN, MERLE R | 1777 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODMAN, RODNEY R | 10465 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| WOODMAN, RONALD J | 7231 E AVALON RD | | | | JANESVILLE | WI | 53546-9201 |
| WOODMAN, RORY B | 1020 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| WOODMAN, SARAH | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| WOODMAN, STEVEN E | # B | 209 NORTH METTS STREET | | | OSSIAN | IN | 46777-9702 |
| WOODMAN, THOMAS C | 4023 ALPHA ST | | | | LANSING | MI | 48910-4721 |
| WOODMAN, THOMAS L | 1627 E WILLIAMS DR | | | | BELOIT | WI | 53511-1409 |
| WOODMAN, WALLACE B | 2875 NORTH PEASE ROAD | | | | VERMONTVILLE | MI | 49096-9560 |
| WOODMANSEE, ADAM | 15 DELAWARE AVE | | | | FREEPORT | NY | 11520-2003 |
| WOODMANSEE, MISTY D | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| WOODMANSEE, RICHARD J | 464 OTTER RUN ROAD | | | | HOLLY | MI | 48442-1568 |
| WOODMEN OF THE WORLD LIFE INSURANCE SOCIETY | 1300 WOODMEN TOWER | C/O TOWER MANAGEMENT INC | | | OMAHA | NE | 68102-2021 |
| WOODOCK, DAVID W | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| WOODRELL, SCOTT C | 4792 N 250 W | | | | COLUMBIA CITY | IN | 46725-9518 |
| WOODRICH, JOHN F | 19335 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 |
| WOODRING KATHY ANN | 408 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| WOODRING, KATHY ANN | 408 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| WOODRING, KRISTY LEE | 3121 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8632 |
| WOODRING, SANDRA K | 837 VIRGIL DR | | | | GAS CITY | IN | 46933-1553 |
| WOODRIVER VALLEY AUTOMOTIVE SERVICE | 263 ST. GEORGE ST | | | MONCTON NB E1C 1W7 CANADA | | | |
| WOODROE FOSTER | 24918 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7464 |
| WOODROUGH STEPHENS | 100 BEACH DR | | | | SAINT PETERSBURG | FL | 33701 |
| WOODROW ADAMS | 128 PINE TREE LN | | | | NANCY | KY | 42544-8616 |
| WOODROW ANDREWS JR | 616 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| WOODROW ARRINGTON | 19487 FORRER ST | | | | DETROIT | MI | 48235-2306 |
| WOODROW ARRINGTON JR | 18840 ANGLIN ST | | | | DETROIT | MI | 48234-1406 |
| WOODROW BLANKENSHIP | 1500 BENTLEY ST | | | | WABASH | IN | 46992-3506 |
| WOODROW BOOTHE | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 |
| WOODROW BREEDEN JR | 27599 THISTLE LN | | | | MILLSBORO | DE | 19966-4589 |
| WOODROW BYRD | 140 BASKERVILLE RD | | | | BOWLING GREEN | KY | 42101-7336 |
| WOODROW C LAWSON JR | PO BOX 334 | | | | POTOSI | MO | 63664-0334 |
| WOODROW CABELL JR | 4029 STERLING ST | | | | FLINT | MI | 48504-2270 |
| WOODROW CAMPBELL | 3316 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1839 |
| WOODROW CAMPBELL JR | PO BOX 1026 | | | | MOORE HAVEN | FL | 33471-1026 |
| WOODROW CARROLL | 101 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1123 |
| WOODROW CLARK | 33 LINCOLN AVE APT 10D | CARRINGTON ARMS | | | NEW ROCHELLE | NY | 10801-3414 |
| WOODROW CORKER JR | 708 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1315 |
| WOODROW CORNETTE | 61 JESSE DR | | | | WILMINGTON | OH | 45177-8236 |
| WOODROW CREVISTON | 5599 PANDA ROAD | | | | DIAMOND | MO | 64840-7168 |
| WOODROW DAILEY | 4191 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| WOODROW DAVIS | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| WOODROW DOYLE JR | 1405 JOHNSON STREET | | | | LAFAYETTE | IN | 47904-2648 |
| WOODROW DUKE | 454 TRAPPE RD | | | | BALTIMORE | MD | 21222-2249 |
| WOODROW DUNN JR | 3625 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| WOODROW EBERT | 11394 N 550 W | | | | FRANKTON | IN | 46044-9433 |
| WOODROW F MCLAIN | CGM IRA CUSTODIAN | 11 KNOB RD | | | HAVRE | MT | 59501-5242 |
| WOODROW FORD | PO BOX 430715 | | | | PONTIAC | MI | 48343-0715 |
| WOODROW FOX JR | 1400 MANSFIELD ST LOT 10 | | | | OWOSSO | MI | 48867-4706 |
| WOODROW FREEMAN | 1407 BULLOCK ST | | | | TUSCUMBIA | AL | 35674-4501 |
| WOODROW FUTCH | 5001 SEVILLE DR | | | | INDIANAPOLIS | IN | 46228-2178 |
| WOODROW GRATHOFF | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| WOODROW GRAVENOR | 164 BRYANTS CORNER RD | | | | HARTLY | DE | 19953-1965 |
| WOODROW GREEN | 4880 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| WOODROW GRISSOM JR | 16190 OAKFIELD ST | | | | DETROIT | MI | 48235-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODROW HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WOODROW HENRY | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| WOODROW HOLDER | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| WOODROW HOOD | 511 CREGO BLVD | | | | SAGINAW | MI | 48601-6213 |
| WOODROW HOOD | 511 CREGO BLVD | | | | SAGINAW | MI | 48601-6213 |
| WOODROW HOOVER | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| WOODROW HUGHES JR | 18917 ROSELAWN ST | | | | DETROIT | MI | 48221-2119 |
| WOODROW HURNES JR | 9273 QUINCY ST | | | | DETROIT | MI | 48204-2465 |
| WOODROW JACKSON | 14821 KIMBARK AVE | | | | DOLTON | IL | 60419-2464 |
| WOODROW JACKSON | 425 W ROBBINS ST | | | | JELLICO | TN | 37762-2474 |
| WOODROW JACKSON | 1532 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| WOODROW JONES | 35951 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| WOODROW JONES | 518 E WALNUT ST | | | | GALION | OH | 44833-2129 |
| WOODROW JONES JR | 956 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| WOODROW JONES JR | 534 N 2ND AVE | | | | SAGINAW | MI | 48607-1302 |
| WOODROW KOSMAC | 9965 RISING STAR LN | | | | STANWOOD | MI | 49346-9601 |
| WOODROW L MC CARTY | 9551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1620 |
| WOODROW LAWSON JR | PO BOX 334 | | | | POTOSI | MO | 63664-0334 |
| WOODROW LEWIS | 1102 MYRTLE ROAD | | | | VALRICO | FL | 33596-7127 |
| WOODROW LIMBAUGH JR | 1037 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3634 |
| WOODROW LINDON JR | 38291 WARNER FARMS DR | | | | WESTLAND | MI | 48185-8717 |
| WOODROW MASON | 27 WILD ROSE CT | | | | HEDGESVILLE | WV | 25427-3350 |
| WOODROW MC CARTY | 9551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1620 |
| WOODROW MILLINDER | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| WOODROW MOORE | PO BOX 77665 | | | | COLUMBUS | OH | 43207-7665 |
| WOODROW NEEDHAM | 1593 FREDRICKSBERG DR | | | | LOGANVILLE | GA | 30052-4671 |
| WOODROW NUNN | 201 HILLCREST DR | | | | BLUEFIELD | VA | 24605-1319 |
| WOODROW O WOLLNER & | SHIRLEY A WOLLNER | JTWROS | 69 DAVISSON DRIVE | | DURHAM | NC | 27705-1398 |
| WOODROW PECK | 3143 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| WOODROW PEEPLES | 10226 MONICA ST | | | | DETROIT | MI | 48204-1298 |
| WOODROW PORTER | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102-2054 |
| WOODROW POSEY | 5140 LESLIE RD | | | | ROCK CREEK | OH | 44084-9536 |
| WOODROW POWE | 5153 MAGGIE DR | | | | STONE MTN | GA | 30087-3663 |
| WOODROW PRICE-WILLIAMS I I I | 5068 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| WOODROW ROGERS | 6006 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8576 |
| WOODROW SHELTON | 1796 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| WOODROW SHOTTS | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8650 |
| WOODROW SMEAL JR | 2351 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9630 |
| WOODROW SMITH | 4078 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3316 |
| WOODROW SMITH | 1547 TANGLEWOOD DR | | | | CRYSTAL LAKE | IL | 60014-2938 |
| WOODROW SMITH | 18659 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| WOODROW STANCIL | 1575 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2809 |
| WOODROW STAPLES | 9758 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| WOODROW STRONG | PO BOX 3447 | | | | CENTER LINE | MI | 48015-0447 |
| WOODROW SULLIVAN | 135 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1555 |
| WOODROW SWAFFORD | 4820 VICTORIA AVE | | | | MIDDLETOWN | OH | 45044-5411 |
| WOODROW THOMPSON JR | 231 KERSHAW CT | | | | JOPPA | MD | 21085-4635 |
| WOODROW TIGNOR | 1831 SOUTHERN PINE RD | | | | SWEET WATER | AL | 36782-4054 |
| WOODROW W CREVISTON | 5599 PANDA ROAD | | | | DIAMOND | MO | 64840-7168 |
| WOODROW W CREVISTON | 5599 PANDA RD | | | | DIAMOND | MO | 64840-7168 |
| WOODROW W LOWERY | PATRICIA B LOWERY JT TEN | 354 BONNYNECK DRIVE | | | GEORGETOWN | SC | 29440-7221 |
| WOODROW W SOWERS & | BETTY SOWERS | 1133 BRUSH RUN RD | | | WASHINGTON | PA | 15301-7127 |
| WOODROW WALLACE JR | 1521 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9540 |
| WOODROW WATES I I I | 13230 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WOODROW WHITEN | 6097 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1047 |
| WOODROW WILDFONG | 230 COURT ST N | | | | STANDISH | MI | 48658-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODROW WILLIAMS | 816 NATCHITOCHES HWY | | | | MANY | LA | 71449-7104 |
| WOODROW WILLIAMS | 2440 TAYLOR ST | | | | DETROIT | MI | 48206-2064 |
| WOODROW WILSON | 4918 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| WOODROW WILSON | 39 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| WOODROW WILSON | PO BOX 62 | | | | ROCKVILLE | IN | 47872-0062 |
| WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS | ONE WOODROW WILSON PLAZA | 1300 PENNSYLVANIA AVE | | | WASHINGTON | DC | 20004 |
| WOODROW WILSON JR | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WOODROW WINFREY | 617 W 107TH ST | | | | CHICAGO | IL | 60628-3101 |
| WOODROW WOMACK | 5916 THE ALAMED 2F | | | | BALTIMORE | MD | 21239 |
| WOODROW WOODSON | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS | IL | 60461-1522 |
| WOODROW WRIGHT | 344 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| WOODROW WYCHE | 9947 DARROW PARK DR APT 122I | | | | TWINSBURG | OH | 44087-1496 |
| WOODROW, MICHAEL J | 1147 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| WOODROW, SHANE R | 24650 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8022 |
| WOODROW, WENDY J | 1455 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| WOODRUFF CHEVROLET INC. | 6007 HIGHWAY 101 | | | | WOODRUFF | SC | 29388-9706 |
| WOODRUFF CHEVROLET INC. | WILLIAM CLINKSCALES | 6007 HIGHWAY 101 | | | WOODRUFF | SC | 29388-9706 |
| WOODRUFF LINDA | 702 MULBERRY LN | | | | BELLAIRE | TX | 77401-3806 |
| WOODRUFF RACHEL | 26129 RANGER AVE | | | | WARREN | MI | 48091-6118 |
| WOODRUFF, ALICIA | 2441 NORTHMILL LN | | | | DECATUR | GA | 30035-3522 |
| WOODRUFF, AMANDA C | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| WOODRUFF, CHARLES E | 5960 S HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9334 |
| WOODRUFF, CHERYL K | 1133 WILLOUGHBY RD | | | | MASON | MI | 48854-9434 |
| WOODRUFF, DALE G | 3864 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| WOODRUFF, DARRYL | 56 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| WOODRUFF, EDWARD R | 827 HONEYSUCKLE DR | | | | MARTINSBURG | WV | 25401-9217 |
| WOODRUFF, ERIC L | 3360 GROUSE WAY | | | | SAINT JOHNS | MI | 48879-8241 |
| WOODRUFF, JOHN R | 10269 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| WOODRUFF, JOSEPH F | 1831 CRESCENT DRIVE AVE. | | | | GRAND RAPIDS | MI | 49503 |
| WOODRUFF, KEVIN E | 2412 EDISON AVE | | | | GRANITE CITY | IL | 62040-4841 |
| WOODRUFF, MARVIN L | 66837 POWELL RD | | | | WASHINGTON | MI | 48095-2121 |
| WOODRUFF, MICHAEL D | 5 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1817 |
| WOODRUFF, MICHAEL S | 715 PINEGATE DR | | | | FOWLERVILLE | MI | 48836-7928 |
| WOODRUFF, NEIL C | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| WOODRUFF, PAUL EDWARD | 1321 PORTER ROAD | | | | MUSKEGON | MI | 49441-5759 |
| WOODRUFF, PRINCE D | 6500 WARDWAY DR | | | | TROTWOOD | OH | 45426-1112 |
| WOODRUFF, R L | 4262 KNOLLCROFT | | | | DAYTON | OH | 45426-5426 |
| WOODRUFF, RACHEL A | 26129 RANGER AVE | | | | WARREN | MI | 48091-6118 |
| WOODRUFF, RICHARD E | 903 MEANDERING WAY | | | | MESQUITE | TX | 75150-4340 |
| WOODRUFF, RICK ALAN | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WOODRUFF, ROSE | 877 LAURELMONT DR SW | | | | ATLANTA | GA | 30311-2923 |
| WOODRUFF, ROY A | 2073 HIGHBURY DR | | | | TROY | MI | 48085-3808 |
| WOODRUFF, RYAN L | 44191 LANTERN LN APT 3 | | | | STERLING HEIGHTS | MI | 48314-2573 |
| WOODRUFF, TERRANCE L | 6647 RIVERBEND DR | | | | DAYTON | OH | 45415-2680 |
| WOODRUFF, TERRY JAMES | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| WOODRUFF, THELMA M | 5360 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9588 |
| WOODRUFF, THOMAS | 9490 GARFIELD DR | | | | SHREVEPORT | LA | 71118-3949 |
| WOODRUFF, TONY J | 4208 SNAPDRAGON DR | | | | KELLER | TX | 76248-7759 |
| WOODRUFF, TRACEY L | 4100 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9316 |
| WOODRUFF, WILLIAM E. | 309 OAK RDG | | | | AUBURN | GA | 30011-3020 |
| WOODRUFF, WILLIAM J | 5394 S STATE ROAD 15 TRLR 65 | | | | WABASH | IN | 46992-9768 |
| WOODRUFF, WILLIAM P | 24576 HICKORY DR | | | | ELKMONT | AL | 35620-6420 |
| WOODRUM, JOHN W | 530 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1351 |
| WOODRUM, RONALD L | 589 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| WOODS AND SEATON RESEARCH | WASH HILL HOUSE | WOOBURN GREEN | BUCKS HP10 OJA | ENGLAND HP10 OJA GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS BILLY | 5710 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| WOODS COUNTY TREASURER | PO BOX 7 | | | | ALVA | OK | 73717-0007 |
| WOODS DENNIS | NEED BETTER ADDRESS 11/01/06CP | 11503 SE DIVISION STREET | | | PORTLAND | | |
| WOODS DEVERA | 7 LYNDALE DR | | | | CHAGRIN FALLS | OH | 44022-2716 |
| WOODS DONALD | 131 S STATION ST | | | | DUXBURY | MA | 02332-4539 |
| WOODS FULLER SCHULTZ & SMITH PC | 300 S PHILLIPS AVE STE 300 | | | | SIOUX FALLS | SD | 57104-6322 |
| WOODS HOLE MARTHA'S VINEYARD & | NANTUCKET STEAMSHIP AUTHORITY | PO BOX 284 | | | WOODS HOLE | MA | 02543-0284 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODS JAMES | 1913 ANDOVER DR | | | | YPSILANTI | MI | 48198-9554 |
| WOODS JEANNETTE | WOODS, JEANNETTE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOODS JERRY W | 4090 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2304 |
| WOODS JOHN J | JOHN J WOODS & ASSOCIATES | 7015 PINEHURST LN NE | | | ROCKFORD | MI | 49341-9686 |
| WOODS JR III, ROBERT | 342 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6427 |
| WOODS JR, ANDREW L | 1209 DAKOTA ST | | | | FARRELL | PA | 16121-1203 |
| WOODS JR, ARNOLD | 957 E POWERLINE RD | | | | NORMAN | IN | 47264-8621 |
| WOODS JR, CLIFFORD W | 848 VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| WOODS JR, DAVID B | 1137 S. STAFFORD RD. | | | | SHORTSVILLE | NY | 14548 |
| WOODS JR, EDDIE LEE | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| WOODS JR, HARRY S | APT 8 | 5002 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2584 |
| WOODS JR, JACKIE G | 2615 BROADVIEW DR | | | | BEDFORD | IN | 47421-5266 |
| WOODS JR, JAMES | 118 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| WOODS JR, RAYMOND W | 900 MARTIN LUTHER KING JR BLVD S APT I37 | | | | PONTIAC | MI | 48341-2918 |
| WOODS JR, ROBERT T | 11003 DIANNE DRIVE | | | | NEWBURY | OH | 44065-9751 |
| WOODS JR, THEODORE R | 2635 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| WOODS JR., RAYMOND E | 108 COVE POINT WAY | | | | PERRYVILLE | MD | 21903-2566 |
| WOODS KERRY | 97003 KATFISH LN | | | | YULEE | FL | 32097-2477 |
| WOODS LISA | 428 SAGINAW AVE | | | | CALUMET CITY | IL | 60409-2326 |
| WOODS LOTI | 1801 CENTREPARK DR E STE 250 | | | | WEST PALM BEACH | FL | 33401-7400 |
| WOODS MATTHEW | WOODS, MATTHEW | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| WOODS MAURICE | PO BOX 99 | | | | HOLLAND | IN | 47541-0099 |
| WOODS MICHAEL | WOODS, MICHAEL | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WOODS MICHAEL | WOODS, VIOLA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WOODS MICHAEL D AND | ELAINE R CARLIS | 23880 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069-1133 |
| WOODS MILL ANESTHESI | PO BOX 60707 | | | | SAINT LOUIS | MO | 63160-0001 |
| WOODS MILLIE CATHRYN | WOODS, MILLIE CATHRYN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS MILLIE CATHRYN | WOODS, BRENDA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS OVIATT GILMAN STURMAN & CLARKE LLP | 2 STATE ST STE 700 | | | | ROCHESTER | NY | 14614-1313 |
| WOODS PALMER | WOODS, PALMER | PO BOX 339 | | | PAINTSVILLE | KY | 41240-0339 |
| WOODS PALMER | WOODS, PALMER | 128 SHOPPERS PATH | | | PRESTONSBURG | KY | 41653-8323 |
| WOODS POWR/LAUREL | 908 W MAIN ST | | | | LAUREL | MT | 59044-2638 |
| WOODS PURVIS BECKY | WOODS PURVIS, BECKY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WOODS ROBERT | WOODS, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODS ROBERT | 808 ROSS AVE | | | | HAMILTON | OH | 45013-2534 |
| WOODS ROBERT | 103 S AUSTIN BLVD | | | | CHICAGO | IL | 60644-3719 |
| WOODS ROBERT | 5536 AZURE RIDGE DR | | | | LAS VEGAS | NV | 89130-1987 |
| WOODS ROGER | 26 N TASMANIA ST | | | | PONTIAC | MI | 48342-2764 |
| WOODS SHERWYN | 50815 NISPERO | | | | LA QUINTA | CA | 92253-4566 |
| WOODS SR, KENNETH | 1829 OLDS AVENUE | | | | LANSING | MI | 48915-1028 |
| WOODS SUSAN | PO BOX 1197 | | | | TUSKEGEE INSTITUTE | AL | 36087-1197 |
| WOODS, ALFRED | 2111 W MAIN ST | | | | LANSING | MI | 48915-1014 |
| WOODS, ANNIE M | 450 N PRESTON ST | | | | WOLFE CITY | TX | 75496-2182 |
| WOODS, ANTOINE R | 5807 BRIGHTON MEADOWS DRIVE | | | | FORT WAYNE | IN | 46804 |
| WOODS, ASTON | 5406 PRESTON RD | | | | MAXTON | NC | 28364-8588 |
| WOODS, AUSTIN K | 9204 PREST ST | | | | DETROIT | MI | 48228-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS, AUSTIN KENNETH | 5807 MEADOWS DR APT F | | | | FORT WAYNE | IN | 46804-7642 |
| WOODS, BARRY C | 7213 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9057 |
| WOODS, BARRY W | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| WOODS, BENJAMIN W | 1017 S ORANGE ST | | | | CONCORDIA | MO | 64020-2528 |
| WOODS, BERNARD E | 4177 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| WOODS, BEVERLY R | 818 LOVINGHAM DRIVE | | | | ARLINGTON | TX | 76017-6456 |
| WOODS, BEVERLY S | PO BOX 13502 | | | | FLINT | MI | 48501-3502 |
| WOODS, BIANCA L | 10526 MUDLICK ROAD | | | | GERMANTOWN | OH | 45327-9716 |
| WOODS, BILLY G | 1237 BRONX AVENUE | | | | KALAMAZOO | MI | 49048-1405 |
| WOODS, CARL F | 7625 SIX MILE LANE | | | | LOUISVILLE | KY | 40220-3369 |
| WOODS, CARL T | 1017 WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1575 |
| WOODS, CARLTON E | 310 N. RACE | | | | SPRINGFIELD | OH | 45504-5504 |
| WOODS, CAROLYN S | 53 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| WOODS, CHAD STEVEN | 1022 COOLIDGE DR | | | | FLINT | MI | 48507-4225 |
| WOODS, CHARLES B | 5452 CHASE RD | | | | DEARBORN | MI | 48126-3128 |
| WOODS, CHARLES H | PO BOX 50241 | | | | BOWLING GREEN | KY | 42102-2841 |
| WOODS, CHARLES K | 262 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7675 |
| WOODS, CHERYL D | 14340 FAUST AVENUE | | | | DETROIT | MI | 48223-3544 |
| WOODS, CHRISTINA A | 3630 GALLOWAY CT APT 2704 | | | | ROCHESTER HILLS | MI | 48309-2791 |
| WOODS, CHRISTOPHER J | 7 COVE CREEK RUN | | | | WEST SENECA | NY | 14224-3945 |
| WOODS, CLIFFORD JAMES | APT C | 7103 TWIN OAKS DRIVE | | | INDIANAPOLIS | IN | 46226-5760 |
| WOODS, CYNTHIA M | APT D8 | 678 SOUTH DRAKE ROAD | | | KALAMAZOO | MI | 49009-1371 |
| WOODS, DANIEL | 853 CASTLE GARDEN RD | | | | DRIFTWOOD | PA | 15832-3401 |
| WOODS, DANIEL P | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| WOODS, DARIUS JAMAR | 706 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3529 |
| WOODS, DAVID C | 28080 CARAWAY LANE | | | | SANTA CLARITA | CA | 91350-3924 |
| WOODS, DAVID L | 184 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| WOODS, DAVID P | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| WOODS, DAVID R | 8764 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9252 |
| WOODS, DAVID W | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| WOODS, DEBORAH L | 16242 BOSTATER ROAD | | | | NEY | OH | 43549-9759 |
| WOODS, DEBORAH LYNN | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| WOODS, DEBRA ANN | 8471 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| WOODS, DEIRDRE L | 7746 GREENVIEW AVE | | | | DETROIT | MI | 48228-5416 |
| WOODS, DIANNE E | 866 SADDLE CLUB LN | | | | HOWELL | MI | 48843-7396 |
| WOODS, DONALD A | 1853 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2715 |
| WOODS, DONALD L | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| WOODS, DONNA F | 1069 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-3165 |
| WOODS, DONNA F | P.O.BOX 741 | | | | HILLSBOROUGH | OH | 45133-5133 |
| WOODS, DONNA L | 222 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| WOODS, DOROTHY A | 11127 ERDMANN RD | | | | STERLING HTS | MI | 48314-2644 |
| WOODS, DUSTIN Z | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| WOODS, EARL LISLE | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| WOODS, ELEANOR S | 14 MILLER LANE | | | | LONDON, | KY | 40744-9144 |
| WOODS, ELIZABETH S | 1042 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1153 |
| WOODS, ELOISE | 34111 FOXBORO RD | | | | STERLING HTS | MI | 48312-5677 |
| WOODS, ERIN C | 443 GINGER CAKE RD | | | | FAYETTEVILLE | GA | 30214-1039 |
| WOODS, FLORETTA M | 1439 WEAVER STREET | | | | DAYTON | OH | 45408-1853 |
| WOODS, FLOYD LEE | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| WOODS, FRANCES D | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| WOODS, GABRIEL W | PO BOX 971 | | | | CONCORDIA | MO | 64020-0971 |
| WOODS, GARY ALLAN | 3119 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| WOODS, GARY L | 75 HILLCREST DR | | | | LOCKPORT | NY | 14094-1714 |
| WOODS, GEORGE | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GEORGE D | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| WOODS, GEORGE L | 1876 AUGUST DR | | | | MANSFIELD | OH | 44906-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, GEORGIA L | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WOODS, GERALD C | 95 BARTHEL ST | | | | BUFFALO | NY | 14211-2223 |
| WOODS, GIOVANNA M | 1501 KIMMEL LN | | | | DAYTON | OH | 45418-2038 |
| WOODS, GLENN S | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| WOODS, GORDON K | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| WOODS, GRACE H | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GWENDOLYN C | 2801 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| WOODS, HARRIET R | 6336 WALLARD DR APT C | | | | INDIANAPOLIS | IN | 46224-4428 |
| WOODS, HARRY A | 2132 GOLD CAMP WAY RUSSE | | | | FRANKTOWN | CO | 80116 |
| WOODS, HOPE A | 800 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1844 |
| WOODS, JAMAL A | APT 5 | 36915 HARPER AVENUE | | | CLINTON TWP | MI | 48035-5932 |
| WOODS, JAMES E | 2703 BEDFORD RD | | | | LANSING | MI | 48911-1706 |
| WOODS, JAMES G | 4281 W ALLEN RD | | | | HOWELL | MI | 48855-8735 |
| WOODS, JAMES K | 54045 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1242 |
| WOODS, JAMES M | 1138 GRANDVIEW DR | | | | NEW LENOX | IL | 60451-2331 |
| WOODS, JEFFERY CRAIG | 14915 BRENTWOOD DR | | | | LENEXA | KS | 66215-3044 |
| WOODS, JERROLD ALLAND | 319 NORTH 6TH STREET | | | | WEST BRANCH | MI | 48661-1039 |
| WOODS, JERRY W | 5122 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8810 |
| WOODS, JERRY W. | 4090 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2304 |
| WOODS, JOHN A | 2516 GLEN GARDEN AVE | | | | FORT WORTH | TX | 76119-2719 |
| WOODS, JOHN C | 7899 N ROYAL CT | | | | CANTON | MI | 48187-2326 |
| WOODS, JOHNNIE M | 1743 EDISON ST | | | | DETROIT | MI | 48206-2073 |
| WOODS, JOYCE | 12740 ROSELAWN ST | | | | DETROIT | MI | 48238-3178 |
| WOODS, KATHERINE ANN | 507 W MAIN ST | | | | DESHLER | OH | 43516-1005 |
| WOODS, KATHIE A | 276 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 |
| WOODS, KELLY K | 6566 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6204 |
| WOODS, KENDRA MARIE | 530 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| WOODS, KENNETH | 2915 SUNMEADOW WAY | | | | INDIANAPOLIS | IN | 46228-3191 |
| WOODS, KENNETH | 8831 SW 21ST ST | | | | MIRAMAR | FL | 33025-2056 |
| WOODS, KENNETH A | 20771 WOODLAND GLEN DR APT 203 | | | | NORTHVILLE | MI | 48167-2432 |
| WOODS, KENYON W | 7847 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| WOODS, KERRY D | 11654 N 800 W | | | | CARTHAGE | IN | 46115-9409 |
| WOODS, KIMBERLY F | 302 FALCON DR | | | | NEW CARLISLE | OH | 45344-1507 |
| WOODS, LARRY G | 919 PERRY AVENUE | | | | BARBERTON | OH | 44203-4203 |
| WOODS, LARRY L | 1214 LATHROP ST | | | | LANSING | MI | 48912-2424 |
| WOODS, LAWRENCE DEAN | 460 HICKORY RIDGE CT | | | | MILFORD | MI | 48380-3826 |
| WOODS, LAWRENCE J | 5145 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| WOODS, LAWRENCE T | 18814 LEISURE PLACE DRIVE | | | | HUMBLE | TX | 77346-8176 |
| WOODS, LEE G | 11773 HARRIS RD | | | | GERMANTOWN | OH | 45327-9727 |
| WOODS, LESTER | 1816 WIMBLEDON OAKS LN APT 414 | | | | ARLINGTON | TX | 76017-2799 |
| WOODS, LESTER S | 16834 TRACEY ST | | | | DETROIT | MI | 48235-4023 |
| WOODS, LOIS A | 5704 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-2033 |
| WOODS, LORAINE D | 8274 BEAVERLAND | | | | REDFORD | MI | 48239-1104 |
| WOODS, LORI L | 3005 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| WOODS, LUCINDA M | 10836 MIDDLEBROOK LN | | | | INDIANAPOLIS | IN | 46229-3547 |
| WOODS, MARILYN JANE | 245 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| WOODS, MARK D | 82 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| WOODS, MARK W | 1950 KEY LN | | | | KANSAS CITY | KS | 66106-2213 |
| WOODS, MARY BETH | 836 E WASHINGTON ST | | | | SHREVEPORT | LA | 71104-3707 |
| WOODS, MARY D | 10 CEDARBROOK DR APT 1W | | | | SAINT CHARLES | MO | 63301-1560 |
| WOODS, MARY M | 149 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2907 |
| WOODS, MATTHEW L | 39105 SALEM DR | | | | CLINTON TWP | MI | 48038-2856 |
| WOODS, MATTHEW S | 910 W BROOK ST | | | | MITCHELL | IN | 47446-1327 |
| WOODS, MAVIS | 428 KATHY'S WAY | | | | XENIA | OH | 45385-4883 |
| WOODS, MELINDA | 2183 OLD BRANDON RD LOT 42 | | | | PEARL | MS | 39208-4553 |
| WOODS, MICHAEL | 17625 KINGSBROOKE CIR APT 104 | | | | CLINTON TWP | MI | 48038-3786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, MICHAEL D | 17409 PARK LN | | | | SOUTHFIELD | MI | 48076-7717 |
| WOODS, MICHAEL RAY | 216 BROOK HOLLOW CIRCLE | | | | MANCHESTER | TN | 37355-2464 |
| WOODS, MORGAN | 1941 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| WOODS, NANCY M | 2017 BRAKEMEYER RD | | | | OWENSVILLE | MO | 65066-2419 |
| WOODS, NORMA J | 3430 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| WOODS, OLIVER GENE | PO BOX 306 | | | | SMITHS GROVE | KY | 42171-0306 |
| WOODS, PALMER | | | | | | | |
| WOODS, PATRICIA | PO BOX 215 | | | | ROCKHOUSE | KY | 41561-0215 |
| WOODS, RAYMOND E | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914-3513 |
| WOODS, RAYMOND P | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| WOODS, REBECCA A | 10489 MELINDA DR | | | | CLIO | MI | 48420-9411 |
| WOODS, REGENA N | 4709 S PARK DR | | | | FORT WAYNE | IN | 46806-2340 |
| WOODS, RICKY | 242 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| WOODS, ROBERT A | 461 RUE ANDELEYS | | | | STONE MTN | GA | 30083-4503 |
| WOODS, ROBERT C | 2411 PULASKI HWY APT P133 | | | | COLUMBIA | TN | 38401-4587 |
| WOODS, ROBERT H | 138 W HIGHWAY N | | | | WENTZVILLE | MO | 63385-5303 |
| WOODS, ROBERT L | 1359 FORESTER DR | | | | CINCINNATI | OH | 45240-1101 |
| WOODS, ROBERT S | PO BOX 261 | | | | HADLEY | MI | 48440-0261 |
| WOODS, ROBERT VIRGIL | G5296 N CENTER RD | | | | FLINT | MI | 48506 |
| WOODS, RODNEY K | 8274 BEAVERLAND | | | | REDFORD | MI | 48239-1104 |
| WOODS, ROGER | 26 N TASMANIA ST | | | | PONTIAC | MI | 48342-2764 |
| WOODS, RONALD BERNARD | PO BOX 310861 | | | | FLINT | MI | 48531-0861 |
| WOODS, RONALD M | 10391 STILLWELL CT | | | | AVON | IN | 46123-8523 |
| WOODS, RONNIE L | PO BOX 36056 | | | | OKLAHOMA CITY | OK | 73136-2056 |
| WOODS, ROOSEVELT | 1121 CARPENTER DR | | | | PONTIAC | MI | 48340-3313 |
| WOODS, S MATTHEW | 13 PETERS LN | | | | SPRINGVILLE | IN | 47462-4918 |
| WOODS, SAMMIE | 5313 SE 46TH ST | | | | OKLAHOMA CITY | OK | 73135-4207 |
| WOODS, SAMUEL DAVID | 253 SHEATS LN | | | | MIDDLETOWN | DE | 19709-9261 |
| WOODS, SAMUEL J | C/O THOMAS W. HARDY | 14 OLIVER STREET | | | LAKEWOOD | NJ | 08701-8701 |
| WOODS, SCOTT A | 726 E 345TH ST | | | | EASTLAKE | OH | 44095-2416 |
| WOODS, SHANNON D | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WOODS, SHARON D | 1214 MONTREAT DR | | | | ATHENS | AL | 35611-4124 |
| WOODS, SHAWANA LOUISE | 283 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| WOODS, SHERMAN L | 1160 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| WOODS, SHIRLEY A | 19751 WALTHAM STREET | | | | DETROIT | MI | 48205-1620 |
| WOODS, SHIRLEY ANNE | 7497 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7500 |
| WOODS, SONJA A | 3703 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| WOODS, TERRY HOWARD | 9541 JACOBY RD | | | | BELDING | MI | 48809-9751 |
| WOODS, THOMAS L | 4009 NEWHALL COURT | | | | SOUTHPORT | NC | 28461-7504 |
| WOODS, TIMOTHY | | | | | | | |
| WOODS, TIMOTHY A | 6611 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| WOODS, TODD L | 8059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| WOODS, VERN W | 8745 WASHINGTON COLONY DR. | | | | DAYTON | OH | 45458-3314 |
| WOODS, WAYNE ANTHONY | 7717 CLIFTON BRIDGE LN | | | | CAMBY | IN | 46113-7715 |
| WOODS, WILLIAM | 15857 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| WOODS, WILLIAM S | 505 RIVERSIDE DR | | | | COLUMBIA | TN | 38401-2939 |
| WOODS, XAVIER T | APT 1404 | 19370 COLLINS AVENUE | | | SUNNY ISL BCH | FL | 33160-2205 |
| WOODS-, DEVERA T | 1125 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| WOODS-JOHNSON, CAROL | 13436 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| WOODSIDE CHARLES | 39946 DYOTT WAY | | | | PALMDALE | CA | 93551-2925 |
| WOODSIDE JR, RALPH E | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| WOODSIDE SUNOCO | 305 WESTON ST | | | | WALTHAM | MA | 02453-1616 |
| WOODSIDE, MICHAEL E | 85318 BOSTICK WOOD DRIVE | | | | FERNANDINA | FL | 32034-8142 |
| WOODSIDE, PATRICIA A | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| WOODSIDE, SAMUEL | 300 RIVER FRONT 2K | | | | DETROIT | MI | 48226 |
| WOODSIDE, T P INC | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221-7074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODSIDE, TONTANEESHA L | 2424 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| WOODSIDE, WADE H | 154 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| WOODSON AMIE | 2631 FLORIDA AVE NW | | | | ROANOKE | VA | 24017-3019 |
| WOODSON CAMELLA | WOODSON, CAMELLA | | | | | | |
| WOODSON CAMPBELL | 5535 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1214 |
| WOODSON DEBRA | WENICK, JILL | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WOODSON DEBRA | GRONEK, MARK | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WOODSON DEBRA | WOODSON, DEBRA | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WOODSON GREEN, WANDA S | 504 CODY HILL CT | | | | NASHVILLE | TN | 37211-7920 |
| WOODSON JONES CHEVROLET INC | 1000 GREENHILL BLVD NW | | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON JONES CHEVROLET, INC | CLAUDE JOHNSON | 1000 GREENHILL BLVD NW | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON JONES CHEVROLET, INC. | 1000 GREENHILL BLVD NW | | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON SIZEMORE | 1345 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9692 |
| WOODSON, ADA M | 3045 CORTLAND ST APT 404 | | | | DETROIT | MI | 48206-3407 |
| WOODSON, CAMELLA A | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WOODSON, CHARLOTTE M | 6873 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| WOODSON, DANIEL G | 5637 TORONTO DR | | | | STERLING HEIGHTS | MI | 48314-4107 |
| WOODSON, DAVID | PO BOX 58 | | | | HOPEDALE | IL | 61747-0058 |
| WOODSON, DEBRA | | | | | | | |
| WOODSON, EDWARD L | 6873 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| WOODSON, IMOGENE | 35 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2701 |
| WOODSON, JANET L | 3533 LYNN ST | | | | FLINT | MI | 48503-4539 |
| WOODSON, JOHN W | 14156 IRVINGTON DR | | | | WARREN | MI | 48088-3865 |
| WOODSON, JOSEPH | PO BOX 2750 | | | | DEARBORN | MI | 48123-2750 |
| WOODSON, KENNETH J | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| WOODSON, LORENZO M | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| WOODSON, ROBERT | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WOODSON, ROBERT L | 39 COUGAR DR APT A | | | | GLEN CARBON | IL | 62034-2925 |
| WOODSON, TENNA S | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| WOODSON, THOMAS M | 17655 157TH TER | | | | BONNER SPRINGS | KS | 66012-7375 |
| WOODSON, TRAVIS | | | | | | | |
| WOODSON, VENITA L | 3588 PERSHALL ROAD | | | | SAINT LOUIS | MO | 63135-1409 |
| WOODSPECS | GREGG DAVIS | 2240 SCOTT LAKE RD | | | WATERFORD | MI | 48328-1663 |
| WOODSPECS | GREGG DAVIS | 2240 SCOTT LAKE ROAD | | | ELKHART | IN | |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 |
| WOODSPECS/WATERFORD | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 |
| WOODSTOCK & DISTRICT DEVELOPMENT SERVICES | 212 BYSHAM PARK DR | | | WOODSTOCK CANADA ON N4T 1R2 CANADA | | | |
| WOODSTOCK STAMPING INC. | RICK ROGERS | 975 PATTULLO AVE | P.O. BOX 746 | WOODSTOCK ON N4V 1C8 CANADA | | | |
| WOODTHORP, GERALD C | 2293 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| WOODVIEW CORP | 5670 TIMBERLEA BLVD | | | MISSISSAUGA CANADA ON L4W 4M6 CANADA | | | |
| WOODVILL SMITH JR | 1104 DOUBLE BRIDGES RD | | | | ELBERTON | GA | 30635-3518 |
| WOODWARD & KELLEY | 100 BANK ST STE 220 | | | | BURLINGTON | VT | 05401-4699 |
| WOODWARD AUTO SPRING SHOP INC | 148 MONTELLO ST | | | | BROCKTON | MA | 02301 |
| WOODWARD AUTO SPRING SHOP INC. | 148 MONTELLO ST | | | | BROCKTON | MA | 02301 |
| WOODWARD BILLY WAYNE JR | WOODWARD, BILLY WAYNE | PO BOX 987 | | | SULLIGENT | AL | 35586-0987 |
| WOODWARD BILLY WAYNE JR | WOODWARD, BILLY WAYNE | PO BOX 1767 | | | WINFIELD | AL | 35594-1418 |
| WOODWARD CENTER I | C\O NORTHSTAR MGMT | 7108 N FRESNO ST STE 370 | | | FRESNO | CA | 93720-2961 |
| WOODWARD CENTER I | C\O GRAHAM DEVELOPMENT CO | PO BOX 530 | | | ALAMO | CA | 94507-0530 |
| WOODWARD CLYDE CONSULTANTS | PO BOX 101556 | | | | ATLANTA | GA | 30392-1556 |
| WOODWARD COUNTY TREASURER | 1600 MAIN | | | | WOODWARD | OK | 73801 |
| WOODWARD DAVID L (130827) | (NO OPPOSING COUNSEL) | | | | | | |
| WOODWARD DONNA | 114 ALPINE RD | | | | ACME | PA | 15610-1336 |
| WOODWARD DREAM CRUISE | PO BOX 7066 | | | | HUNTINGTON WOODS | MI | 48070-7066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODWARD DREAM CRUISE INC | 32255 NORTHWESTERN HWY STE 298 | | | | FARMINGTON HILLS | MI | 48334-1531 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER | | | | LOUISVILLE | KY | 40202 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER | 101 SOUTH 5TH | | | LOUISVILLE | KY | 40202 |
| WOODWARD HOBSON FULTON LLP | 2500 NATIONAL CITY TOWER | | | | LOUISVILLE | KY | 40202 |
| WOODWARD JOE | 13613 DELLWOOD RD | | | | VICTORVILLE | CA | 92392-1281 |
| WOODWARD JR, JAMES R | 1417 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| WOODWARD JR, ROY W | 1972 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8646 |
| WOODWARD MARY | 15353 CLASSIC DR | | | | BATH | MI | 48808-8780 |
| WOODWARD MIKE | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| WOODWARD MOTORS LTD | 116 WEST ST | | | ST ANTHONY CANADA NF A0K 4S0 CANADA | | | |
| WOODWARD TRI-FIVE CRUISERS | C/O DON CORWIN | 18301 KIRKSHIRE AVE | | | BEVERLY HILLS | MI | 48025-3150 |
| WOODWARD VALIANT | WOODWARD, VALIANT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODWARD'S GARAGE | 201 E ALCOTT ST | | | | KALAMAZOO | MI | 49001-6121 |
| WOODWARD, ALFRED T | 106 B FALLS CT APT B | | | | LANSING | MI | 48917 |
| WOODWARD, ANDREW L | 321 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1402 |
| WOODWARD, ANNETTE | | | | | | | |
| WOODWARD, CHARLES S | 265 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| WOODWARD, CHARLIE FRANK | 916 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| WOODWARD, CHRISTINE LOUISE | 2727 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8777 |
| WOODWARD, CHRISTOPHER H | 6367 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9724 |
| WOODWARD, DAVID B | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| WOODWARD, DAVID E | 5784 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| WOODWARD, DORANNA | UNIT 104 | 240 SOUTH OLD LITCHFIELD ROAD | | | LITCHFIELD PK | AZ | 85340-4708 |
| WOODWARD, ELLSWORTH L | 1646 WOODRIDGE DRIVE | | | | CLEARWATER | FL | 33756-1860 |
| WOODWARD, JOHN G | 136 DRACE ST | | | | ROCHESTER | MI | 48307-1410 |
| WOODWARD, JONATHAN V | 321 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1402 |
| WOODWARD, KEVIN J | 2799 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1576 |
| WOODWARD, LESLIE K | 27387 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| WOODWARD, MALCOLM | ADDRESS NOT IN FILE | | | | | | |
| WOODWARD, MERRILL D | 101 LASSETTER DR | | | | RED OAK | TX | 75154-5111 |
| WOODWARD, PHILIP D | 1267 WOODLAND SPRING DR | | | | HOWELL | MI | 48843-7185 |
| WOODWARD, RANDAL S | APT 301 | 3077 TREMAINSVILLE ROAD | | | TOLEDO | OH | 43613-1864 |
| WOODWARD, ROBERT OWEN | 69 MARY STAFFORD LN | | | | FLINT | MI | 48507-4220 |
| WOODWARD, ROSEMARY E | 1417 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| WOODWARD, ROSEMARY M | 3281 CHRISTOPHER LN APT 307 | | | | KEEGO HARBOR | MI | 48320-1364 |
| WOODWARD, ROWLAND P | 1215 LONGVIEW AVE | | | | LANGHORNE | PA | 19047-5445 |
| WOODWARD, RYAN R | 8151 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| WOODWARD, SHERRY E | 27387 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| WOODWARD, SHERRY L | 2452 GRANT AVE | | | | DAYTON | OH | 45406-1725 |
| WOODWARD, TOM G | 506 EASTVIEW DR | | | | BEDFORD | IN | 47421-4631 |
| WOODWARD, TRAVIS M | 207 ORCHARD VALLEY DR | | | | SMYRNA | TN | 37167-3138 |
| WOODWARD, WANDA MARIE | 700 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1228 |
| WOODWORTH CHEV-CADILLAC-BU INC | 339-345 N MAIN ST | | | | ANDOVER | MA | 01810 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | WILLIAM DELUCA | 339 N MAIN ST | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | 339-345 N MAIN ST | | | | ANDOVER | MA | 01810 |
| WOODWORTH INC | 20251 SHERWOOD ST | RMT\CORR 05\01 | | | DETROIT | MI | 48234-2926 |
| WOODWORTH INC | 20251 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| WOODWORTH ROSS W | WOODWORTH, ROSS W | | | | | | |
| WOODWORTH SAAB | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODWORTH SAAB | DELUCA, III, WILLIAM P | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH SR, JAMES A | 6840 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9352 |
| WOODWORTH VIRGINIA LLC | 301 BUSINESS LN | | | | ASHLAND | VA | 23005-2321 |
| WOODWORTH VIRGINIA LLC | 301 BUSINESS LN | | | | ASHLAND | VA | 23005-2321 |
| WOODWORTH, CHARLES A | PO BOX 88 | | | | BABCOCK | WI | 54413-0088 |
| WOODWORTH, CHRISTOPHER TODD | 509 N MARQUETTE ST | | | | DURAND | MI | 48429-1333 |
| WOODWORTH, GEORGE | | | | | | | |
| WOODWORTH, HILARY N | 412 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| WOODWORTH, JOHN A | 10426 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8169 |
| WOODWORTH, LARRY JACK | 2003 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| WOODWORTH, N A CO | PO BOX 75321 | | | | CHICAGO | IL | 60690-6313 |
| WOODWORTH, RICKIE L | PO BOX 182 | | | | OXFORD | MI | 48371-0182 |
| WOODWORTH, WALTER HAROLD | 6375 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| WOODWORTH, WILLIAM C | 116 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| WOODWORTH, WILLIAM O | 127 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-2703 |
| WOODY ACRES | 2315 SAND BEACH RD | | | | BAD AXE | MI | 48413-7835 |
| WOODY BILLIE JEAN | WOODY, BILLE JEAN | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| WOODY BPG, INC. | STEPHEN WOODRING | 909 E CHICAGO ST | | | ELGIN | IL | 60120-6820 |
| WOODY BPG, INC. | 909 E CHICAGO ST | | | | ELGIN | IL | 60120-6820 |
| WOODY BUTTS CHEVROLET, INC. | 302 DYKES STREET NE | | | | COCHRAN | GA | |
| WOODY BUTTS CHEVROLET, INC. | 302 DYKES STREET NE | | | | COCHRAN | GA | 31014 |
| WOODY BUTTS CHEVROLET, INC. | HENRY BUTTS | 302 DYKES STREET NE | | | COCHRAN | GA | 31014 |
| WOODY CHEVROLET SALES, INCORPORATED | TAYLOR WOODY | 51 NORTHRIDGE LN | | | LEXINGTON | VA | 24450-3387 |
| WOODY CHEVROLET-PONTIAC-OLDSMOBILE- | 51 NORTHRIDGE LN | | | | LEXINGTON | VA | 24450-3387 |
| WOODY CHEVROLET-PONTIAC-OLDSMOBILE-BUICK | 51 NORTHRIDGE LN | | | | LEXINGTON | VA | 24450-3387 |
| WOODY DOUGLAS I V | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| WOODY FOLSOM AUTOMOTIVE, INC | EDGAR FOLSOM | 225 LUMBER CITY HWY | | | HAZLEHURST | GA | 31539-5829 |
| WOODY FOLSOM AUTOMOTIVE, INC | 225 LUMBER CITY HWY | | | | HAZLEHURST | GA | 31539-5829 |
| WOODY GARLAND | 768 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| WOODY GOFORTH | 24554 WITT MILL RD | | | | JERSEYVILLE | IL | 62052-1180 |
| WOODY HOOKER | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| WOODY JR, CARL T | 7247 COLEGROVE STREET | | | | HUBER HEIGHTS | OH | 45424-2936 |
| WOODY JR, FRANK | 5840 WINDJAMMER POINT | | | | CUMMING | GA | 30041-5014 |
| WOODY JR, LEWIS | PO BOX 672 | | | | MOUNT MORRIS | MI | 48458-0672 |
| WOODY KOKIE | WOODY, KOKIE | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WOODY KOKIE & DALTON LAW FIRM | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |
| WOODY L DOUGLAS I V | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| WOODY LARAINE | 2833 LEGION LAKE RD | | | | DOUGLASVILLE | GA | 30135-2933 |
| WOODY NETTLES | 16891 OAKFIELD ST | | | | DETROIT | MI | 48235-3330 |
| WOODY SHERI | WOODY, SHERI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOODY TRAFTON | 1211 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2638 |
| WOODY'S AUTO CENTER | 222 N 9TH ST | | | | COLUMBIA | MO | 65201-4850 |
| WOODY'S TOWING INC. | 9485 CENTER RD | | | | FENTON | MI | 48430-9388 |
| WOODY, ANGELA T | 52267 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3739 |
| WOODY, DENNIS A | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| WOODY, ERIC M | 43139 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314-1895 |
| WOODY, ERNEST LEE | 1310 CAMDEN ST | | | | TOLEDO | OH | 43605-3075 |
| WOODY, GEORGE R | 724 N MARIA AVE | | | | REDONDO BEACH | CA | 90277-2240 |
| WOODY, GILBERT L | 803 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| WOODY, GLORIA L | 3613 COMSTOCK AVE | | | | FLINT | MI | 48504-3722 |
| WOODY, HUGH L | 4025 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| WOODY, JAMES D | 27539 HANOVER BLVD | | | | WESTLAND | MI | 48186-5153 |
| WOODY, LINDA J | 9529 HACKER-FARM-LANE | | | | CENTERVILLE | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODY, PATRICK H | 1608 TOZER RD | | | | NORTH BRANCH | MI | 48461-9721 |
| WOODY, RICHARD | 214 OSAGE TRL | | | | COLUMBIA | TN | 38401-2134 |
| WOODY, RICHARD W | 52267 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3739 |
| WOODY, ROBERT W | 43139 CORALBEAN CT | | | | STERLING HTS | MI | 48314-1895 |
| WOODYARD, DENON R. | 1505 WELCH BLVD | | | | FLINT | MI | 48504-7370 |
| WOODYARD, ELIZABETH Y | 247 GILMER ROAD | | | | LEAVITTSBURG | OH | 44430-9544 |
| WOODYARD, GEORGE E | 3171 WARREN RAVENNA RD SW | | | | NEWTON FALLS | OH | 44444-8734 |
| WOODYARD, JACK R | 5314 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| WOODYARD, JEROME RENE | 3274 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WOODYARD, JOHN D | 4995 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| WOODYARD, MARY GEORGE | 3614 CASSIUS ST | | | | FLINT | MI | 48505-4015 |
| WOODYARD, RUTH H | 1443 LAYER ROAD | | | | LEAVITTSBURG | OH | 44430-9733 |
| WOODZELL, BETTYLOU B | 129 ALASKA STREET | | | | DAYTON | OH | 45404-1940 |
| WOODZELL, TRENT H | 2324 RANDY DR | | | | KETTERING | OH | 45440-1916 |
| WOODZELL, WILLIAM SCOTT | 4417 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| WOOF, STANLEY CLINTON | 32430 TECLA DRIVE | | | | WARREN | MI | 48088-1533 |
| WOOFTER, DWIGHT L | 3597 E. NATIONAL ROAD | | | | LEWISBURG | OH | 45338-9565 |
| WOOFTER, PAUL M | 1261 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| WOOIL INDUSTRIAL CO LTD | 1243-3 JEONG WANG-DONG | SHIHUNG-CITY KYONGGI-DO | | KOREA SOUTH KOREA | | | |
| WOOIL PRECISION INDUSTRIES CO LTD | 694 1 DOWHA DONG NAM GU | | | INCHON KR 402060 KOREA (REP) | | | |
| WOOIL PRECISION INDUSTRIES CO LTD | 694-1 DOHWA-DONG NAM-GU | INCHEON | | KOREA SOUTH KOREA | | | |
| WOOK KIM MD, PC | 811 OAKWOOD DR STE 105 | | | | ROCHESTER | MI | 48307-1361 |
| WOOLAM STEVE D | WOOLAM, STEVE D | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| WOOLARD WILLIAM | 920 W 3RD ST | | | | WASHINGTON | NC | 27889-4708 |
| WOOLARD, ANTHONY H | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| WOOLARD, DAVID R | 5 SUN TREE DR | | | | SAINT PETERS | MO | 63376-3550 |
| WOOLARD, DEBRA CORSON | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| WOOLARD, ELIZABETH L | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| WOOLARD, KENNETH R | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| WOOLARD, LINDA HOPKINS | 11624 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| WOOLARD, STANLEY D | 840 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| WOOLARD, TIMOTHY JAY | 4150 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| WOOLBRIGHT, CLIFFORD PAUL | 2467 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1741 |
| WOOLCOCK, THOMAS J | 7695 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |
| WOOLDRIDGE MARGARET STACEY | 7144 HUNTER RIDGE CT | | | | SALINE | MI | 48176-9256 |
| WOOLDRIDGE MARILYNE | 708 SOUTH DENTON STREET | | | | GAINESVILLE | TX | 76240-5328 |
| WOOLDRIDGE, DAVID LEE | 5008 N KATHERINE DR | | | | INDIANAPOLIS | IN | 46226-2570 |
| WOOLDRIDGE, LARRY R | 5938 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3809 |
| WOOLDRIDGE, LASSIE M | 6855 JAMAICA RD. | | | | MIAMISBURG | OH | 45342-1521 |
| WOOLDRIDGE, PEGGY LA VERNE | PO BOX 13492 | | | | FLINT | MI | 48501-3492 |
| WOOLENSACK, DEBRA H | 111 NICKLAUS DR. | | | | WARREN | OH | 44484-4484 |
| WOOLENSACK, DELMER D | 5346 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9765 |
| WOOLENSACK, JEFFERY J | 1105 NORTH RD SE | | | | WARREN | OH | 44484-2704 |
| WOOLENSACK, PAMELA S | 1105 NORTH RD SE | | | | WARREN | OH | 44484-2704 |
| WOOLERY, BOB R | 1339 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3080 |
| WOOLERY, MARILYN | 30065 WILDBROOK DR APT 102 | | | | SOUTHFIELD | MI | 48034-1346 |
| WOOLERY, SUSAN A | 51330 MARTZ RD | | | | BELLEVILLE | MI | 48111-4287 |
| WOOLEVER, ALAN K | 6366 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| WOOLEY BARBARA | WOOLEY, BARBARA | | | | | | |
| WOOLEY, DUSTIN P | 217 SHADOW OAKS DR | | | | WEST MONROE | LA | 71291-1907 |
| WOOLEY, JESSICA A | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| WOOLEY, JOHN JACOB | 9103 STATE ROUTE 339 NORTH | | | | MELBER | KY | 42069-8741 |
| WOOLEY, LARRY JOE | 122 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| WOOLEY, MICHAEL JAMES | PO BOX 216 | | | | KEATCHIE | LA | 71046-0216 |
| WOOLEY, MICHAEL SHANE | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| WOOLEY, ROBERT G | 38500 MAES ST | | | | WESTLAND | MI | 48186-8061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOLF AIRCRAFT PRODUCTS INC | 6401 COGSWELL ST | | | | ROMULUS | MI | 48174-4039 |
| WOOLF AIRCRAFT PRODUCTS INC | 6401 COGSWELL ST | | | | ROMULUS | MI | 48174-4039 |
| WOOLF JR, CHARLES E | 1980 E CIDER MILL RD | | | | COLUMBIA CITY | IN | 46725-9095 |
| WOOLF, CAROL A | 5314 KINGS GRAVE RD | | | | VIENNA | OH | 44473-4473 |
| WOOLF, DAVID W | 9510 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9623 |
| WOOLF, GREG L | 29658 TOWER RD | | | | SALEM | OH | 44460-9523 |
| WOOLF, MICHAEL D | PO BOX 167 | | | | BALLWIN | MO | 63022-0167 |
| WOOLF, PATRICIA S | 3683 DEVON DR | | | | SOUTHEAST WARREN | OH | 44484-4484 |
| WOOLFOLK GENEVA | 953 DEPORRES STREET | | | | LEXINGTON | KY | 40505 |
| WOOLFOLK, JAMES N | 11426 GREINER ST | | | | DETROIT | MI | 48234-3805 |
| WOOLFOLK, SHEILA | 497 ELYSIAN FIELDS RD APT G6 | | | | NASHVILLE | TN | 37211-4238 |
| WOOLFORD LESLIE | WOOLFORD, LESLIE | 9556 FLOWER ST STE 1 | | | BELLFLOWER | CA | 90706-5786 |
| WOOLFORD, EBONY A | 2919 RUTGER ST | | | | SAINT LOUIS | MO | 63104-1837 |
| WOOLFORD, LESLIE ANN | 9279 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 |
| WOOLLEN, BRIAN D | 2033 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| WOOLLEY BOB | 5631 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| WOOLLEY DON & FRANCES | 416 RIGGS CIR | | | | MESQUITE | TX | 75149-5843 |
| WOOLLEY SANDRA M | 2785 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906-6957 |
| WOOLLEY, BARBARA L | APT 202 | 273 CARRIAGE LANE | | | CANFIELD | OH | 44406-1508 |
| WOOLLEY, DIANA | 15700 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5226 |
| WOOLLEY, ERIC L | 8377 FLEMMING PKWY | | | | GOODRICH | MI | 48438-9043 |
| WOOLLEY, HENERY J | 1737 DODGEVILLE RD. | | | | ROME | OH | 44085-4085 |
| WOOLLEY, JANICE L | 8377 FLEMMING PKWY | | | | GOODRICH | MI | 48438-9043 |
| WOOLLEY, LOUIS R | 680 N MAIN ST | | | | POLAND | OH | 44514-1669 |
| WOOLLEY, MONTY R | 3291 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| WOOLLEY, ROBERT P | 5631 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| WOOLPERT, INC. | TOM MOCHTY | 409 E MONUMENT AVE | | | DAYTON | OH | 45402 |
| WOOLRICH, CLIFFORD F | 830 DU TOUR DU LAC ST | | | | VAL DAVID | QC | J0T2N-T2NO |
| WOOLRIDGE, AARON I | 1306 DONAL DR | | | | FLINT | MI | 48532-2637 |
| WOOLRIDGE, ALONZO R | 4404 JOHN REAGAN ST | | | | MARSHALL | TX | 75672-2524 |
| WOOLRIDGE, CALVINA | 9417 MANCHESTER AVENUE | | | | KANSAS CITY | MO | 64138-4262 |
| WOOLRIDGE, LINDA ANN | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| WOOLRIDGE, ODIS | 9417 MANCHESTER AVENUE | | | | KANSAS CITY | MO | 64138-4262 |
| WOOLS, PAULINE INA | 3503 HAMPTON COURT | | | | NEWCASTLE | IN | 47362-1711 |
| WOOLSEY, HOLLIS D | 1411 MOHAWK DR | | | | ARLINGTON | TX | 76012-4336 |
| WOOLSEY, MARC D | 4413 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8558 |
| WOOLSON, VERONICA V. | 5703 DUDDINGSTON DRIVE | | | | DUBLIN | OH | 43017-9678 |
| WOOLUM, GERALD T | 13112 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1263 |
| WOOLUM, HENRY P | 7855 WILLIS RD | | | | BROWN CITY | MI | 48416-9394 |
| WOOLUM, JACK D. | 424 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| WOOLUM, JON ALLEN | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 |
| WOOLUM, KENNETH | P. O. BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| WOOLUM, MICHAEL E | 1000 SOMERSET AVENUE | | | | DAYTON | OH | 45431-1038 |
| WOOLUM, RANDY G | 23189 WAGONWHEEL DR | | | | BROWNSTOWN TWP | MI | 48183-1160 |
| WOOLUM, STEVEN PATRICK | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431-2282 |
| WOOLVERTON OLDSMOBILE GMC TRUCK INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| WOOLWORTH, KEITH PHILIP | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| WOOLWORTH, MARTHA E | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| WOOLWORTH, RONALD ALLAN | 2363 CHRISTNER ST | | | | BURTON | MI | 48519-1007 |
| WOON, WENDY | 1790 NANTUCKET CIR APT 272 | | | | SANTA CLARA | CA | 95054-3827 |
| WOOSLEY CHIROPRACTIC | 913 CONFERENCE DR STE 104 | | | | GOODLETTSVILLE | TN | 37072-1991 |
| WOOSLEY, DONNA R | 507 CALUMET LANE | | | | DAYTON | OH | 45427-1915 |
| WOOSLEY, JAMES EARL | 90 FERNWALD DR | | | | DAYTON | OH | 45440-3417 |
| WOOST, BRYON H | 18850 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9540 |
| WOOSTER MOTOR WAYS INC | PO BOX 19 | | | | WOOSTER | OH | 44691-0019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOSTER, BRYAN L | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| WOOSTER, CARROLL D | 507 COTTAGE PINES SW | | | | WARREN | OH | 44481-9673 |
| WOOSTER, DANNY L | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| WOOSTER, JAMES EUGENE | 15553 DAVIS DR | | | | ADDISON | MI | 49220-9338 |
| WOOTAN, MICHAEL F | 800 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-6448 |
| WOOTEN DAISY L | WOOTEN, DAISY L | 1714 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2818 |
| WOOTEN DAVIDA | WOOTEN, DAVIDA | 3500 N CAUSEWAY BLVD STE 185 | | | METAIRIE | LA | 70002-3559 |
| WOOTEN JAMES | 8354 HALLET ST | | | | LENEXA | KS | 66215-6040 |
| WOOTEN JAMES | 1298 PROFESSIONAL DR | | | | MYRTLE BEACH | SC | 29577-5758 |
| WOOTEN JEROME | WOOTEN, JEROME | | | | | | |
| WOOTEN KIMBERLY | DEPENDANT CARE MANAGEMENT INC | | | | | | |
| WOOTEN KIMBERLY | WOOTEN, KIMBERLY | | | | | | |
| WOOTEN KRISTIE | WOTTEN, KRISTIE | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WOOTEN LLOYD | 44000 BUNHAM CT | | | | CLINTON TOWNSHIP | MI | 48038 |
| WOOTEN TRANSPORT CO INC | PO BOX 731 | | | | HAZLEHURST | GA | 31539-0731 |
| WOOTEN, BLAIR GILBERT | 28011 AVONDALE ST | | | | INKSTER | MI | 48141-1719 |
| WOOTEN, BRIAN E | 172 NORTH ASH | | | | EUGENE | OR | 97402-4210 |
| WOOTEN, CHERI L | 3137 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6504 |
| WOOTEN, CHRISTOPHER L | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| WOOTEN, CYNTHIA L. | 232 PARK AVE | | | | CORTLAND | OH | 44410-1047 |
| WOOTEN, DAVID ALLEN | 7501 CASTIL PLACE | | | | TAMPA | FL | 33614-3437 |
| WOOTEN, DAVIDA | 409 BAYOU RD | | | | BELLE CHASSE | LA | 70037-3136 |
| WOOTEN, DERRICK E | 2701 N 47TH TER | | | | KANSAS CITY | KS | 66104-2312 |
| WOOTEN, DORSEY A | 2796 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324-2224 |
| WOOTEN, FREDERICK J | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| WOOTEN, GWAIN | 2625 BRYAN | | | | DALLAS | TX | 75204 |
| WOOTEN, HUEY M | 1021 E 193RD PL | | | | GLENWOOD | IL | 60425-2130 |
| WOOTEN, JOSEPH | 7412 SUDBROOK RD | | | | BALTIMORE | MD | 21208-5845 |
| WOOTEN, LINDSAY J | 31594 STRICKER DR | | | | WARREN | MI | 48088-2991 |
| WOOTEN, LLOYD M | 44000 DUNHAM CT. | | | | CLINTON TWNS | MI | 48038-1520 |
| WOOTEN, PAUL T | 12381 HILL RD | | | | GOODRICH | MI | 48438-9076 |
| WOOTEN, PHYLLIS | 308 DALE DR | | | | ALABASTER | AL | 35007-7545 |
| WOOTEN, RANDY G | 628 NORTH FAIRVIEW AVENUE | | | | LANSING | MI | 48912-3116 |
| WOOTEN, RICHARD G | 2317 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2505 |
| WOOTEN, RICHARD J | 6242 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| WOOTEN, ROBERT C | 10900 HIGHLAND RD APT 8 | | | | WHITE LAKE | MI | 48386-2103 |
| WOOTEN, RONALD D | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 |
| WOOTEN, SAMMIE L | 5000 RIDGE WOOD ROAD | APT 1801 | | | JACKSON | MS | 39211-9211 |
| WOOTEN, TERRY L | PO BOX 97 | | | | SPENCER | OK | 73084-0097 |
| WOOTEN, THOMAS R | 1312 W NORTH DR | | | | MARION | IN | 46952-1832 |
| WOOTEN, WILLIE B | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344-2842 |
| WOOTON DAVID | 17145 TULIP POPLAR RD | | | | BEAVERDAM | VA | 23015-1754 |
| WOOTON, ROBERT E | 3919 SOUTH ASHLEAF LANE | | | | BEAVER CREEK | OH | 45440-5440 |
| WOOTTEN BILLY | 30 MEADOW RIDGE VW | | | | ORMOND BEACH | FL | 32174-2408 |
| WOOTTON MIKE | 48 SANDLEWOOD DR | | | | BRANDON | MS | 39042-2323 |
| WOOTTON, KINGSLEY P | PO BOX 827 | | | | SALINE | MI | 48176-0827 |
| WOOTTON, THERESA LEE | 22040 RED LAUREL LN | | | | ESTERO | FL | 33928-2959 |
| WOOYOUNG MIRROR SYSTEM | 1260-1 JEONGWANT DONG | SIHEUNG CITY GYEONGGI DO | KOREA SOUTH KOREA | | | | |
| WOOYOUNG MIRROR SYSTEM CO LTD | 1260-1 JEONGWANG-DONG | | SIHEUNG-SI GYEONGGI-DO KR 429 450 KOREA (REP) | | | | |
| WOPAT JR, MARVIN J | 35 W MAPLE LN | | | | MILTON | WI | 53563-1643 |
| WOPAT, MATTHEW M | 2922 AUTUMN LN | | | | JANESVILLE | WI | 53546-4351 |
| WOPATA, JOHN R | 7819 N KANSAS AVE | | | | KANSAS CITY | MO | 64119-4527 |
| WOPATA, MATTHEW J | 7819 N KANSAS AVE | | | | KANSAS CITY | MO | 64119-4527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOR WIC TECH COMMUNITY COLLEGEOFFICE OF COMMUN AND CONT EDUC | 1410 S SALISBURY BLVD | | | | SALISBURY | MD | 21801 |
| WORBOYS, BOBBI | 1944 GEORGE AVENUE | | | | PERU | IN | 46970-8716 |
| WORBOYS, JOHNATHON | 1944 GEORGE AVENUE | | | | PERU | IN | 46970-8716 |
| WORBOYS, UNKNOWN | | | | | | | |
| WORBY, RICHARD D | 153 TREASE RD | | | | MANSFIELD | OH | 44904-9313 |
| WORCESTER COUNTY | 1 W MARKET ST RM 1202 | | | | SNOW HILL | MD | 21863-1212 |
| WORCESTER COUNTY | PO BOX 248 | | | | SNOW HILL | MD | 21863-0248 |
| WORCESTER POLYTECHNIC INST | INTEGRATIVE MATL DESIGN CTR | 100 INSTITUTE RD | WASHBURN BLDG - WB 244 | | WORCESTER | MA | 01609-2247 |
| WORCESTER POLYTECHNIC INSTITUT | 100 INSTITUTE RD | | | | WORCESTER | MA | 01609-2247 |
| WORCESTER POLYTECHNIC INSTITUTE | METAL PROCESSING INSTITUTE | 100 INSTITUTE RD | | | WORCESTER | MA | 01609-2247 |
| WORCESTER POLYTECHNIC INSTITUTE | ACCOUNTING | | | | WORCESTER | MA | 01609 |
| WORCESTER STATE COLLEGE | 486 CHANDLER ST | | | | WORCESTER | MA | 01602-2861 |
| WORCESTER, JEFFREY A | 12061 LOVERS LANE RD | | | | SPENCER | OH | 44275-9547 |
| WORD ALIVE BIBLE TRAINING CTR | 2628 LEAH CIR | | | | COLUMBIA | TN | 38401-6214 |
| WORD DOC TRANSLATIONS | 10006 CROSS CREEK BLVD STE 404 | | | | TAMPA | FL | 33647 |
| WORD HOUSE | 6571 FLEMING CREEK DR | | | | ANN ARBOR | MI | 48105-9508 |
| WORD OF FAITH BIBLE TRAINING SCHOOL | 2635 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-2216 |
| WORD PICTURES INC | 24435 FORTERRA DR | | | | WARREN | MI | 48089-4379 |
| WORD PICTURES INC | 24752 FORTERRA DR | | | | WARREN | MI | 48089-4375 |
| WORD, BRETT F | 230 OLD RACETRACK RD | | | | PARKESBURG | PA | 19365-9552 |
| WORD, JIMMIE L | 10252 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| WORD, SHANIKA R | 2156 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| WORD-TECH INC. | 5625 FOXRIDGE DR | | | | MISSION | KS | 66202-4522 |
| WORDA JARRETT | 7513 S LANGLEY AVE | | | | CHICAGO | IL | 60619-2224 |
| WORDDOC TRANSLATIONS | 13506 SUMMERPORT VILLAGE PKWY #201 | | | | WINDERMERE | FL | 34786 |
| WORDELMAN, VICKI L | 7010 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9486 |
| WORDEN, DAVID W | 9315 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1811 |
| WORDEN, DENNIS MICHAEL | 2459 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| WORDEN, DOUGLAS E | 6311 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| WORDEN, ELLA M | 4595 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9396 |
| WORDEN, JACQULIN J | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| WORDEN, JOHN WAYNE | 7427 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| WORDEN, RAYMOND MARCUS | 96 S PEARL ST | | | | HAGERSTOWN | IN | 47346-1515 |
| WORDEN, RONNI D | 6158 NW EAST DEVILLE CIR | | | | PORT ST LUCIE | FL | 34986-3727 |
| WORDEN, SCOTT J | 4114 SUNNY LN | | | | BAY CITY | MI | 48706-2437 |
| WORDEN, STEVEN CRAIG | 1077 CHRISTINE DR | | | | LAPEER | MI | 48446-4213 |
| WORDEN, TONY | 703 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| WORDEN, TRENT M | 8160 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| WORDEN-MARTIN BUICK-PONTIAC-GMC TRU | 100 CARRIAGE CENTER CT | | | | CHAMPAIGN | IL | 61820-7201 |
| WORDEN-MARTIN BUICK-PONTIAC-GMC TRUCK, INC. | 100 CARRIAGE CENTER CT | | | | CHAMPAIGN | IL | 61820-7201 |
| WORDEN-MARTIN, INC. | CHARLES SHAPLAND | 100 CARRIAGE CENTER CT | | | CHAMPAIGN | IL | 61820-7201 |
| WORDIE DILLARD JR | 5780 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| WORDSMITHS | PO BOX 21382 | | | | DETROIT | MI | 48221-0382 |
| WOREK, KEVIN E | 4134 S BROAD ST APT D6 | | | | YARDVILLE | NJ | 08620-2007 |
| WOREK, PHILLIP M | 798 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| WORENE KEMP | 13614 NORTHLAWN ST | | | | DETROIT | MI | 48238-2486 |
| WORK COMP BOARD OF INDIANA | 402 W WASHINGTON ST RM W196 | | | | INDIANAPOLIS | IN | 46204-2745 |
| WORK FIT HEALTHCARE SERVICES | 115 NEW LONDON TPKE | | | | GLASTONBURY | CT | 06033-2044 |
| WORK IN PROGRESS ERGONOMICS | 151 HILLCREST AVE | | | HAMILTON CANADA ON L8P 2X3 CANADA | | | |
| WORK IN PROGRESS ERGONOMICS CO | 151 HILLCREST AVE | | | HAMILTON ON L8P 2X3 CANADA | | | |
| WORK IN/SCARSDALE | 700 POST RD | | | | SCARSDALE | NY | 10583-5013 |
| WORK KARE OF WILLIS KNIGHTON | 2724 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-4635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORK LOSS DATA INSTITUTE | 169 SAXONY RD STE 101 | | | | ENCINITAS | CA | 92024-6779 |
| WORK LOSS DATA INSTITUTE LLC | 169 SAXONY RD STE 101 | | | | ENCINITAS | CA | 92024-6779 |
| WORK N GEAR | PO BOX 798040 | | | | SAINT LOUIS | MO | 63179-8000 |
| WORK SKILLS CORP | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116-2465 |
| WORK SKILLS CORP | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| WORK SKILLS CORP | PO BOX 570 | 100 SUMMIT ST | | | BRIGHTON | MI | 48116-0570 |
| WORK SKILLS CORP | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| WORK SKILLS CORPORAT | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116-2465 |
| WORK WEAR STORE | 1708 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5343 |
| WORK-COMP MANAGEMENT SERVICES INC | 817 WOODMERE DR | | | | LAFAYETTE | IN | 47905-5604 |
| WORK-LIFE BALANCE INSTITUTE FOR WOMEN INC | PO BOX 8608 | | | | FORT LAUDERDALE | FL | 33310-8608 |
| WORKBLADES INC | 21535 GROESBECK HWY | | | | WARREN | MI | 48089-4921 |
| WORKBLADES INC | 21535 GROESBECK HWY | | | | WARREN | MI | 48089-4921 |
| WORKDERS COMPENSATIO | 16027 ARROW HWY STE B | | | | IRWINDALE | CA | 91706-2064 |
| WORKERS CHOICE HEALTH SERVICES | 690 LAKEVIEW PLAZA BLVD STE D | | | | WORTHINGTON | OH | 43085-4732 |
| WORKERS COMPENSATION AGENCY | LABOR & INDUSTRIES BUILDING | PO BOX 44001 | | | OLYMPIA | WA | 98504-4001 |
| WORKERS COMPENSATION AGENCY | 633 17TH ST STE 400 | | | | DENVER | CO | 80202-3610 |
| WORKERS COMPENSATION AGENCY | CAPITAL PLACE | 21 OAK STREET, FOURTH FLOOR | | | HARTFORD | CT | 06106 |
| WORKERS COMPENSATION AGENCY | 301 FORREST BUILDING | 2728 CENTERVIEW DRIVE | | | TALLAHASSEE | FL | 32399-0680 |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION AGENCY | 1612 COLUMBIA MARION STREET | | | | COLUMBIA | SC | 29201 |
| WORKERS COMPENSATION AGENCY | 1428 LAKELAND DR | | | | JACKSON | MS | 39216-4718 |
| WORKERS COMPENSATION AGENCY | 443 LAFAYETTE RD N | | | | SAINT PAUL | MN | 55155-4300 |
| WORKERS COMPENSATION AGENCY | 710 JAMES ROBERTSON PARKWAY GATEWAY PLZ FL 2 | | | | NASHVILLE | TN | 37243-0001 |
| WORKERS COMPENSATION AGENCY | 600 WASHINGTON ST FL 7 | | | | BOSTON | MA | 02111-1730 |
| WORKERS COMPENSATION AGENCY | 800 SW JACKSON ST STE 600 | | | | TOPEKA | KS | 66612-1216 |
| WORKERS COMPENSATION AGENCY | PO BOX 30016 | | | | LANSING | MI | 48909-7516 |
| WORKERS COMPENSATION AGENCY | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-1007 |
| WORKERS COMPENSATION AGENCY | DENVER N DAVISON COURT BUILDING | 1915 NORTH STILES | | | OKLAHOMA CITY | OK | 73105 |
| WORKERS COMPENSATION AGENCY | 1171 S CAMERON ST STE 324 | | | | HARRISBURG | PA | 17104-2510 |
| WORKERS COMPENSATION AGENCY | DOBBS BUILDING, 6TH FLOOR | 430 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 |
| WORKERS COMPENSATION AGENCY | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2264 |
| WORKERS COMPENSATION AGENCY | ROOM C100 | 201 EAST WASHINGTON AVE | | | MADISON | WI | 53703 |
| WORKERS COMPENSATION AGENCY | 1047 US 127 SOUTH, SUITE 4 | | | | FRANKFORT | KY | 40601 |
| WORKERS COMPENSATION AGENCY | 100 W RANDOLPH ST STE 8-200 | | | | CHICAGO | IL | 60601-3227 |
| WORKERS COMPENSATION AGENCY | 3315 W TRUMAN BLVD RM 131 | | | | JEFFERSON CITY | MO | 65109-6805 |
| WORKERS COMPENSATION AGENCY | 402 W WASHINGTON ST RM W196 | GOVERNMENT CENTER SOUTH | | | INDIANAPOLIS | IN | 46204-2745 |
| WORKERS COMPENSATION AGENCY | 1515 CLAY STREET, 17TH FLOOR | | | | OAKLAND | CA | 94612 |
| WORKERS COMPENSATION AGENCY | 324 S SPRING ST | | | | LITTLE ROCK | AR | 72201-2408 |
| WORKERS COMPENSATION AGENCY | 1000 DMV DR | | | | RICHMOND | VA | 23220-2036 |
| WORKERS COMPENSATION AGENCY | SALT LAKE CITY OFFICE | 392 EAST 6400 SOUTH | | | MURRAY | UT | 84107 |
| WORKERS COMPENSATION AGENCY | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202 |
| WORKERS COMPENSATION AGENCY | 800 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 |
| WORKERS COMPENSATION AGENCY | 270 PEACHTREE STREET, NW | | | | ATLANTA | GA | 30303 |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION AGENCY | INDUSTRIAL RELATIONS BUILDING | 649 MONROE STREET | | | MONTGOMERY | AL | 36131-0002 |
| WORKERS COMPENSATION BOARD HEALTH PROVIDER ADMINISTRATION | 100 BROADWAY-MENANDS | | | | ALBANY | NY | 12241-0001 |
| WORKERS COMPENSATION BOARD NYS | PENALTY COLLECTION UNIT | 20 PARK ST., ROOM 313 | | | ALBANY | NY | 12207 |
| WORKERS COMPENSATION BOARD OF INDIANA | 402 W WASHINGTON ST RM W196 | | | | INDIANAPOLIS | IN | 46204-2745 |
| WORKERS COMPENSATION DIVISION | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORKERS DEFENSE LEAGUE INC | ATTN JON BLOOM EXECUTIVE DIR | 275 SEVENTH AVE | | | NEW YORK | NY | 10001 |
| WORKERS' COMPENSATION BOARD | 1 PORTLAND ST. | P.O. BOX 160 | | SAINT JOHN NB E2L 3X9 CANADA | | | |
| WORKERS' COMPENSATION BOARD - ALBERTA | STATION M | P.O. BOX 2542 | | CALGARY AB T2P 5E7 CANADA | | | |
| WORKERS' COMPENSATION BOARD - B.C. | ASSESSMENT RECEIVABLE | P.O. BOX 9600 | | VANCOUVER BC V6B 5J5 CANADA | | | |
| WORKERS' COMPENSATION BOARD - MANITOBA | 5TH-175 HARGRAVE ST | ASSESSMENT BRANCH | | WINNIPEG MB R3C 3R8 CANADA | | | |
| WORKFLOW ONE | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48033-7448 |
| WORKFLOWONE | PO BOX 1397 | | | | DAYTON | OH | 45401-1397 |
| WORKFORCE DEVELOPMENT | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-1007 |
| WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE STE 1 | | | | BISMARCK | ND | 58503-0649 |
| WORKHORSE CUSTOM CHASSIS | PO BOX 110 | 922 S ST RD 32 | | | UNION CITY | IN | 47390-0110 |
| WORKHORSE CUSTOM CHASSIS LLC | 600 CENTRAL AVE., SUITE 229, HIGHLAND PARK | | | | HIGHLAND PARK | IL | 60035 |
| WORKHORSE CUSTOM CHASSIS LLC | 600 CENTRAL AVE., SUITE 229 | | | | HIGHLAND PARK | IL | 60035 |
| WORKHORSE CUSTOM CHASSIS, LLC | 600 CENTRAL AVE STE 220 | | | | HIGHLAND PARK | IL | 60035-3256 |
| WORKHORSE CUSTOM CHASSIS, LLC | ATTN: PRESIDENT | 350 W DEERFIELD RD | | | UNION CITY | IN | 47390-1039 |
| WORKHORSE CUSTOM CHASSIS, LLC | ATTN: KEITH H. BERK, ESQ. | 180 N LA SALLE ST STE 3700 | C/O HORWOOD MARCUS & BERK CHARTERED | | CHICAGO | IL | 60601-2809 |
| WORKHORSE SALES CORP | 940 S STATE ROUTE 32 | | | | UNION CITY | IN | 47390 |
| WORKING CONCEPTS INC | PO BOX 1092 | | | | BORING | OR | 97009-1092 |
| WORKING ENV/DEARBORN | 10200 FORD RD | | | | DEARBORN | MI | 48126-3333 |
| WORKING ENVIRONMENTS | 3846 PETER ST | ADD CHNG LTR MW 8/6/02 | | WINDSOR CANADA ON N9V 3R3 CANADA | | | |
| WORKING ENVIRONMENTS INC | 10200 FORD RD | | | | DEARBORN | MI | 48126-3333 |
| WORKING ENVIRONMENTS INC | 10200 FORD RD | | | | DEARBORN | MI | 48126-3333 |
| WORKING JACKIE L | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| WORKING MOTHER MEDIA INC | 60 E 42ND ST FL 27 | | | | NEW YORK | NY | 10165-2799 |
| WORKING RX | PO BOX 281238 | | | | ATLANTA | GA | 30384-1238 |
| WORKING RX | PO BOX 536709 | | | | ATLANTA | GA | 30353-6709 |
| WORKING, JACKIE L | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| WORKING, LISA MARIE | PO BOX 43 | | | | YODER | IN | 46798-0043 |
| WORKMAN AUTOMOTIVE | 15000 BOLSA CHICA ST | | | | HUNTINGTON BEACH | CA | 92649 |
| WORKMAN DARRELL | 13190 LOCUST CT | | | | MORRISON | IL | 61270-9659 |
| WORKMAN HAROLD | PO BOX 215 | | | | GLENWOOD | NC | 28737-0215 |
| WORKMAN III, HARVEY MERTON | 528 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| WORKMAN III, ROBERT J | 2624 ORBIT DR | | | | LAKE ORION | MI | 48360-1970 |
| WORKMAN JR, ARTHUR | 109 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2701 |
| WORKMAN LARRY | WORKMAN, LARRY | | | | | | |
| WORKMAN MALISSA | WORKMAN, BRAD | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN MALISSA | WORKMAN, MALISSA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN PONT-CADILLAC-BUICK-GMC | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN PONTIAC CADILLAC BUICK GMC TRUCK | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN PONTIAC CADILLAC BUICK GMC, INC. | JOHN WORKMAN | 5TH & E STS | | | RUPERT | ID | |
| WORKMAN PONTIAC CADILLAC BUICK GMC, INC. | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN, BILLY R | 18240 WOOSTER RD | | | | HOWARD | OH | 43028-9668 |
| WORKMAN, BLAINE J | 608 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| WORKMAN, CHRIS J | PO BOX 529 | | | | WEBBERVILLE | MI | 48892-0529 |
| WORKMAN, DEBRA L | 2406 E 8TH ST | | | | MUNCIE | IN | 47302-3802 |
| WORKMAN, GARY C | 2811 SUNRIDGE DR | | | | TROY | MI | 48084-1026 |
| WORKMAN, JASON E | 12157 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1771 |
| WORKMAN, LARISSA | 8C36 BOX 22 | | | | EXCHANGE | WV | 26619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORKMAN, LYNN F | 4133 EAGLE COVE EAST DR | | | | INDIANAPOLIS | IN | 46254-4684 |
| WORKMAN, MARILYN H | 4469 WARREN RD | | | | NEWTON FALLS | OH | 44444-4444 |
| WORKMAN, MICHAEL J | 9227 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2592 |
| WORKMAN, PATRICIA L | 5110 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1009 |
| WORKMAN, PAUL DARLEY | 3525 17TH ST | | | | WYANDOTTE | MI | 48192-6425 |
| WORKMAN, RASHAD L | 7051 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| WORKMAN, ROGER | RR 3 BOX 241 | | | | DELBARTON | WV | 25670-9798 |
| WORKMAN, SONDRA K | 7480 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| WORKMAN, STEVEN J | 214 HARLAN DRIVE | | | | TROY | MO | 63379-5716 |
| WORKMAN, TOBY D. | 1511 W 27TH TER | | | | LAWRENCE | KS | 66046-4303 |
| WORKMANS SERVICE CENTER | 2947 GULF BREEZE PKWY | | | | GULF BREEZE | FL | 32563-3198 |
| WORKOPOLIS | 720 KING ST W | 10TH FLOOR | | TORONTO ON M5V 2T3 CANADA | | | |
| WORKPLACE INTEGRATORS | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE PRODUCTS LONES UK LIMITED | MERRYHILLS HOUSE MIDDLEMORE LN | W ALDRIDGE W MIDLANDS WS9 8BG | | UNITED KINGDOM GREAT BRITAIN | | | |
| WORKPLACE SAFETY & INSURANCE BOARD | 101-200 FRONT ST W | | | TORONTO ON M5V 3J1 CANADA | | | |
| WORKPLACE SOLUTIONS | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE SOLUTIONS LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE SYSTEMS INC | 562 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2117 |
| WORKPLACE SYSTEMS INC | 562 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2117 |
| WORKPLACE WELLNESS, INC. | CRAIG ADKINS | CLARICA CENTRE WEST TOWER | 3300 BLOOR ST W SUITE 900 | ETOBICOKE ON M8X 2X2 CANADA | | | |
| WORKS, DWAYNE L | PO BOX 574 | | | | DAYTON | OH | 45401-0574 |
| WORKS, LARRY E | 1417 MARK TWAIN CT | | | | ANN ARBOR | MI | 48103-9709 |
| WORKS, ROBERT | 2001 HIGHWAY 360 APT 4105 | | | | EULESS | TX | 76039-5320 |
| WORKSCAPE INC | 500 OLD CONNECTICUT PATH BUILDING A | | | | FRAMINGHAM | MA | 01701 |
| WORKSHARE | 208 UTAH ST STE 350 | | | | SAN FRANCISCO | CA | 94103-4881 |
| WORKSHOPS FOR THE BLIND INC | 136 LAKE COLONY DR | | | | VENETIA | PA | 15367-2359 |
| WORKSMAN TRADING CORP | 94 15 100 ST | | | | OZONE PARK | NY | 11416 |
| WORLAND, BRADLEY R | 4011 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| WORLD AUTOMATION MEASUREMENT TECHNOLOGIES INC | 5710 DETROIT AVE | | | | CLEVELAND | OH | 44102-3042 |
| WORLD CAR MOTORS | 3363 S INTERSTATE 35 | | | | NEW BRAUNFELS | TX | 78132-5039 |
| WORLD CLASS PLASTICS INC | 7695 STATE ROUTE 708 | | | | RUSSELLS POINT | OH | 43348-9506 |
| WORLD CLASS PLASTICS INC. | STEVE BUCHENROTH | 7695 STATE RTE 708 | | | SAN CLEMENTE | CA | 92673 |
| WORLD CLASS PROTOTYPES INC | 243 129TH AVE | | | | HOLLAND | MI | 49424-2074 |
| WORLD CLASS UNIVERSITY | 3532 W HAMILTON AVE | | | | NASHVILLE | TN | 37218-2205 |
| WORLD CONTAI/LIVONIA | 32401 8 MILE RD | C/O AMS INC. | | | LIVONIA | MI | 48152-1301 |
| WORLD ELECTRONICS | 3000 KUTZTOWN RD | | | | READING | PA | 19605-2617 |
| WORLD ENERGY LABS | 1 SUTTER ST STE 707 | | | | SAN FRANCISCO | CA | 94104-4916 |
| WORLD ENVIRONMENT CENTER INC | 1300 PENNSYLVANIA AVE NW STE 550 | | | | WASHINGTON | DC | 20004-3022 |
| WORLD FINANCE CORP OF GA | PO BOX 71847 | | | | ALBANY | GA | 31708-1847 |
| WORLD FUEL SERVICES LTD | 9800 NW 41ST ST STE 400 | | | | DORAL | FL | 33178-2980 |
| WORLD HARVEST BIBLE COLLEGE | PO BOX 32901 | | | | COLUMBUS | OH | 43232-0901 |
| WORLD MACHINERY COMPANY | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| WORLD MEDIA GROUP INC | 6737 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 |
| WORLD METALS CORP | 700 WHITE PLAINS RD STE 377 | | | | SCARSDALE | NY | 10583 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | | | | SCARSDALE | NY | 10583 |
| WORLD OF CONCRETE | HANLEY WOOD EXHIBITIONS | 426 S WESTGATE ST | | | ADDISON | IL | 60101-4529 |
| WORLD OF OUTLAWS BENEVOLENT FD | MANDY PITTMAN | 482 WOODLAND PLACE | | | PITTSBORO | IN | 46167-9181 |
| WORLD OPPORTUNITIES | 1875 CENTURY PARK E STE 700 | | | | LOS ANGELES | CA | 90067-2508 |
| WORLD PRODUCTS INC | 51 TRADE ZONE CT | | | | RONKONKOMA | NY | 11779-7368 |
| WORLD PULLING INTERNATIONAL INC | 6155 HUNTLEY RD STE B | | | | COLUMBUS | OH | 43229-1096 |
| WORLD RESOURCES INSTITUTE | 10 G STREET NE | | | | WASHINGTON | DC | 20002 |
| WORLD STEEL DYNAMICS INC | 456 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| WORLD STEEL DYNAMICS INC | 456 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORLD TEST/MT JULIET | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122-3022 |
| WORLD TESTING INC. | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122-3022 |
| WORLD TRADE CARGO & LOGISTICS | 1331 ROYAL LANE | | | | DALLAS | TX | 75261 |
| WORLD VISION | PO BOX 9716 | | | | FEDERAL WAY | WA | 98063-9716 |
| WORLD WIDE CARRIERS LTD | 125 CLAIRPORT CRESCENT | | | ETOBICOKE CANADA ON M9W 6P7 CANADA | | | |
| WORLD WIDE TECHNOLOGY INC | 60 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3202 |
| WORLD WIDE TECHNOLOGY INC | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3101 |
| WORLD WIDE TECHNOLOGY, INC. | 60 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3202 |
| WORLD WILDLIFE FUND | 1250 24TH STREET NW | | | | WASHINGTON | DC | 20037 |
| WORLDATWORK | 14040 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-3601 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | | | | DARIEN | CT | 06820-2117 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | | | | DARIEN | CT | 06820-2117 |
| WORLDCLASS TECHNOLOGY | 1300 NE ALPHA DR | | | | MCMINNVILLE | OR | 97128-9711 |
| WORLDWIDE EQUIPMENT OF OHIO, INC | 10649 EVENDALE DR | | | | CINCINNATI | OH | 45241-2517 |
| WORLDWIDE EQUIPMENT OF OHIO, INC | TERRY DOTSON | 10649 EVENDALE DR | | | CINCINNATI | OH | 45241-2517 |
| WORLDWIDE EXPRESS | PO BOX 1148 | | | | GRAPEVINE | TX | 76099-1148 |
| WORLDWIDE FACILITIES GROUP | CHRISTOPHER C. BODE | 515 MAIN ST. | SUITE 100 | | THOUSAND OAKS | CA | 91359 |
| WORLDWIDE FACILITIES GROUP | RICK GRYZOVICH | 1 PONTIAC PLZ | MC 483-050-116 | | PONTIAC | MI | 48340-2952 |
| WORLDWIDE FACILITIES GROUP | ENVIRONMENTAL SERVICES | 6250 CHICAGO RD 480-101-240 | | | WARREN | MI | 48092 |
| WORLDWIDE INSTALLATIONS | PO BOX 973 | | | | MIDWAY CITY | CA | 92655-0973 |
| WORLDWIDE MOTORSPORTS INC | | | | | | | |
| WORLDWIDE PROMOTIONS & MARKETING GROUP LLC | 2 RUSHMORE DR | | | | FLORHAM PARK | NJ | 07932-1526 |
| WORLDWIDE REAL ESTATE | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| WORLDWIDE REAL ESTATE | GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR | MC 482-B38-C96, P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR MC482-B38-C96 | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| WORLDWIDE REAL ESTATE | CONRAD SCHWARTZ | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| WORLDWIDE TECHNOLOGY INC. | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3101 |
| WORLDWIDE VAPOR INC | 17852 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92647-6217 |
| WORLDWORK LTD | 6 PORTER STREET | BAKER STREET LONDON W1U 6DD | | UNITED KINGDOM GREAT BRITAIN | | | |
| WORLEE BRASWELL | 4201 SAUK TRL UNIT 406 | | | | RICHTON PARK | IL | 60471-1467 |
| WORLEY JR, JOHN | 920 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1558 |
| WORLEY JR., ROBERT ALLEN | 158 FINLAND DR | | | | EATON | OH | 45320-2739 |
| WORLEY MAYS | PO BOX 2052 | | | | BANDERA | TX | 78003-2052 |
| WORLEY PARKS | RR 3 BOX 1687 | | | | JONESVILLE | VA | 24263-9670 |
| WORLEY SMITH JR | 10035 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| WORLEY SR, ROBERT A | 144 VALHALLA DR | | | | EATON | OH | 45320-2937 |
| WORLEY STEVE | PO BOX 767 | | | | WACO | TX | 76703-0767 |
| WORLEY TAMARA | 7050 WESSEX WAY | | | | CUMMING | GA | 30028-5964 |
| WORLEY TRANSPORTATION INC | 34433 LEE HWY | | | | GLADE SPRING | VA | 24340-4537 |
| WORLEY, BILLY J | 8505 CLEAR RIVER LN | | | | DENTON | TX | 76210-0876 |
| WORLEY, BRYAN DAVID | 2037 GRIDER OAKS CT | | | | BOWLING GREEN | KY | 42104-4762 |
| WORLEY, CHRISTOPHER G | 6650 NEWSTEAD DR | | | | INDIANAPOLIS | IN | 46217-7113 |
| WORLEY, CHRISTOPHER N | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| WORLEY, DONALD EDWARD | 813 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5044 |
| WORLEY, DOUGLAS RAY | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| WORLEY, ERIC A | 7444 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| WORLEY, FREDA M | 5317 W. ST.RT. 55 | | | | TROY | OH | 45373-8904 |
| WORLEY, GENE D | 9263 EAST DREYFUS PLACE | | | | SCOTTSDALE | AZ | 85260-4397 |
| WORLEY, GEORGE E | 16 SOUTHWIND LN | | | | GREENWOOD | IN | 46142-9114 |
| WORLEY, GREGORY L | 5927 BAYPOINTE BOULEVARD | | | | CLARKSTON | MI | 48346-3190 |
| WORLEY, JASON K | 187 FINLAND DRIVE | | | | EATON | OH | 45320-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORLEY, JERRY W | 1660 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| WORLEY, JOEL CECIL | 7776 W 1050 S | | | | FORTVILLE | IN | 46040-9260 |
| WORLEY, LLOYD C | 5226 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| WORLEY, NANCY H | 25 TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1040 |
| WORLEY, NATHAN A | 416 5TH ST | | | | BALDWIN CITY | KS | 66006-5098 |
| WORLEY, NELSON R | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| WORLEY, PATRICK S. | 8428 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1758 |
| WORLEY, PERRY G | 6490 CEMETERY ROAD | | | | BOWLING GREEN | KY | 42103-9745 |
| WORLEY, RICK ALAN | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| WORLEY, ROBERT OREN | 6725 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-3749 |
| WORLEY, THOMAS | 3494 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| WORLEY, TIMOTHY J. | 839 EAGLE HILL DR APT B | | | | INDIANAPOLIS | IN | 46224-7181 |
| WORLEY, WILLIAM C | 9549 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-4768 |
| WORLEY, WILLIAM E | 731 E. LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WORLEY, WILLIAM J | 451 W COULTER RD | | | | LAPEER | MI | 48446-8689 |
| WORLEY, WILLIAM M | 318 HEMLOCK TER | | | | MOUNTAIN TOP | PA | 18707-1552 |
| WORLIE BALDRIDGE | 799 WILD RIDGE RD | | | | MOREHEAD | KY | 40351-9554 |
| WORLINE, LAURA A | 2206 ADRIATIC DRIVE | | | | HENDERSON | NV | 89074-5033 |
| WORLOCK, BRIAN | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| WORLUND JIM | 301 MICHELLE CT | | | | GREEN BAY | WI | 54302-4953 |
| WORM, JEREMY J | PO BOX 194 | | | | AHMEEK | MI | 49901-0194 |
| WORMALD, JEFFREY A | 3 GUILFORD AVE | | | | METHUEN | MA | 01844-4161 |
| WORMAN, STEPHEN LEON | 36425 BIRDIE CT | | | | GRAND ISLAND | FL | 32735-7822 |
| WORMER, ANGELA RENEE' | 606 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4225 |
| WORMER, BEVERLY L | 2808 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5440 |
| WORMER, BRIAN WAYNE | 8010 S JOHN ST | | | | DALEVILLE | IN | 47334-9107 |
| WORMER, RALPH F | 2808 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5440 |
| WORMLEY DECATUR | 1422 LINDBERGH AVE | | | | ROSLYN | PA | 19001-2315 |
| WORMLEY, CHRISTY T | 3034 MACEDONIA DR | | | | POWDER SPRINGS | GA | 30127-1827 |
| WORMLEY, MICHAEL D | 901 HOMESTEAD LN | | | | GRAPEVINE | TX | 76051-7416 |
| WORMUS RONALD | 1926 RANGEVIEW DR | | | | FORT COLLINS | CO | 80524-1921 |
| WORNER, JULIE A | 23180 ELMIRA ST | | | | CLINTON TWP | MI | 48035-4330 |
| WORONIECKI, DAVID A | 12965 BANKS LAKE RD | | | | GOWEN | MI | 49326-9771 |
| WORONIECKI, RONALD CHESTER | 396 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6618 |
| WORONKO, ROBERT A | 247 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| WOROSZ, JOSEPH S | 3005 22ND STREET | | | | WYANDOTTE | MI | 48192-5323 |
| WOROSZ, PATSY L | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| WOROSZ, RUSSELL A | 450 PONDVIEW LN | | | | MILFORD | MI | 48381-1890 |
| WORPELL, AARON R | 7872 THORNWOOD STREET | | | | CANTON | MI | 48187-1009 |
| WORPELL, DAVID R | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| WORPELL, KENNETH H | 937 SLOANE COURT | | | | WHITE LAKE | MI | 48386-4616 |
| WORPLE, ERICHA L | 2731 S RIVER RD | | | | JANESVILLE | WI | 53546-8921 |
| WORPLE, JEFFERY C | 2731 S RIVER RD | | | | JANESVILLE | WI | 53546-8921 |
| WORRALL, STEVEN G | 4550 BARBARA KAY | | | | WHITE LAKE | MI | 48383-1277 |
| WORRELL, BARBARA KAY | 1440 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| WORRELL, DAVID W | 8359 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| WORRELL, ERNEST F | 1440 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| WORRELL, JAMES | 84 BURTON LN | | | | MITCHELL | IN | 47446-6622 |
| WORREN R KISSIRE | 5117 CRESTWOOD DRIVE | | | | LITTLE ROCK | AR | 72207-5401 |
| WORRINGER, MICHAEL J | 6550 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| WORSFOLD DENISE | 525 NE 6TH ST | | | | EARLHAM | IA | 50072-1086 |
| WORSFOLD MACFARLANE MCDONALD | 1001 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-1406 |
| WORSWICK MOLD & TOOL INC | 6232 KING RD | | | | MARINE CITY | MI | 48039-1400 |
| WORSWICK, LINDA C. | PO BOX 805 | | | | ADKINS | TX | 78101-0805 |
| WORSWICK, MICHAEL J | 7525 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| WORTEX/HILLSBORO | OLD BRANDON ROAD | | | | HILLSBORO | TX | 76645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORTH AUTO SERVICE & TIRE | 1055 CLARK DR | | | | ELLENWOOD | GA | 30294-2651 |
| WORTH BRAGG | 10992 INTERIOR AVE | | | | LA PLATA | MO | 63549-2107 |
| WORTH CONSTRUCTION CO | 5855 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |
| WORTH GLOBAL STYLE NETWORK | C/O HSBC BANK USA | 157 EDGWARE RD | LONDON W2 2HR | ENGLAND GREAT BRITAIN | | | |
| WORTH MILLER | PO BOX 191 | | | | MARENGO | IN | 47140-0191 |
| WORTH, BERNICE P | 7267 BROOK STONE DRIVE | | | | CARLISLE | OH | 45005-2968 |
| WORTH, ERIC A | 10133 BUCK RD | | | | FREELAND | MI | 48623-9731 |
| WORTH, JAMIE | 9100 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| WORTH, LESTER W | 901 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| WORTH, ROBERT JAMES | 9100 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| WORTH, SANDRA L | 4913 BOLERO | | | | FORT WORTH | TX | 76135-6135 |
| WORTH, SANDRA LEE | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| WORTHAM, EVELYN J | 2420 QUAIL OAK DR | | | | RUTHER GLEN | VA | 22546-2820 |
| WORTHAM, FERN D | 5438 BROMWICK DR. | | | | TROTWOOD | OH | 45426-5426 |
| WORTHAM, JAMES W | 617 HOGAN ALLEY DR | | | | MANSFIELD | TX | 76063-5474 |
| WORTHAM, JEFFREY L | PO BOX 173 | | | | UNIONVILLE | TN | 37180-0173 |
| WORTHAM, LINDA D | 4127 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| WORTHAM, NADINE | PO BOX 38401 | | | | DETROIT | MI | 48238-0401 |
| WORTHAM, REGINA RENEE | 1401 ELDORADO DRIVE | | | | FLINT | MI | 48504-3221 |
| WORTHAN, FLORENCE | | | | | | | |
| WORTHEM, PATONYA | 3007 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0442 |
| WORTHEN CARTER | 28790 CEDARAMA DR | | | | MARCELLUS | MI | 49067-8739 |
| WORTHEN, JO ETTA | 3105 HIGHLAND GLN | | | | NORMAN | OK | 73069-8341 |
| WORTHEN, KATHERINE L | 1253 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3943 |
| WORTHIE PITSENBARGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| WORTHIE PITSENBARGER | 3 GLIDER DR | | | | BALTIMORE | MD | 21220-4602 |
| WORTHING JAMES | 338 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9605 |
| WORTHING, JAMES L. | 338 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9605 |
| WORTHINGTON | 1605 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| WORTHINGTON & WORTHINGTON | 2370 YORK RD STE A2 | | | | JAMISON | PA | 18929-1031 |
| WORTHINGTON & WORTHINGTON | 7 PINE PL | | | | ANNANDALE | NJ | 08801-2030 |
| WORTHINGTON & WORTHINGTON | 2370 YORK RD STE A2 | | | | JAMISON | PA | 18929-1031 |
| WORTHINGTON CARL | WORTHINGTON, CARL | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| WORTHINGTON CUSTOM PLASTICS | RENEE KUENZLI | UPPER SANDUSKY DIVISION | 500 N. WARPOLE | | BARABOO | WI | 53913 |
| WORTHINGTON CUSTOM PLASTICS | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351-9344 |
| WORTHINGTON DA/SANTA | 3004 MISSION ST STE 220 | | | | SANTA CRUZ | CA | 95060-5700 |
| WORTHINGTON DECATUR MC | MICHAEL J. BRAKE | 1400 RED HAT RD | | | DECATUR | AL | 35601-7587 |
| WORTHINGTON DELTA MASTER COIL | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515-9453 |
| WORTHINGTON ELIZABETH D | 24151 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5516 |
| WORTHINGTON FIRE DISTRICT | PO BOX 8066 | 1400 W C HWY | | | BERLIN | CT | 06037-8066 |
| WORTHINGTON INDUSTRIES | KURT VOGEL | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | WORTHINGTON STEEL DELTA | 1605 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1005 |
| WORTHINGTON JANET | 7437 ROBIN RD | | | | LA PLATA | MD | 20646-4009 |
| WORTHINGTON JR, CARL E | 3593 ROCK RD | | | | SHELBY | OH | 44875-9013 |
| WORTHINGTON JR, JAMES J | 2513 NE 1ST TER | | | | BLUE SPRINGS | MO | 64014-1337 |
| WORTHINGTON MC DELTA | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515-9453 |
| WORTHINGTON MC MONROE | MICHAEL J. BRAKE | 350 LAWTON VENUE | | | MONROE | OH | 45050 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DRIVE | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC TAYLOR | MICHAEL J. BRAKE | 11700 WORTHINGTON DR | | | TAYLOR | MI | 48180-4390 |
| WORTHINGTON PRECISION METALS, INC. | 306 BEASLEY DR | | | | FRANKLIN | TN | 37064-3910 |
| WORTHINGTON ROBERT J | 5350 MEMORIAL DR | | | | STONE MOUNTAIN | GA | 30083-3201 |
| WORTHINGTON SPECIALTY PROCESSI | 4905 S MERIDIAN RD | PO BOX 1068 | | | JACKSON | MI | 49201-8752 |
| WORTHINGTON SPECIALTY PROCESSING | PO BOX 1068 | | | | JACKSON | MI | 49204-1068 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | | | | JACKSON | MI | 49201-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORTHINGTON STEEL | 1205 DEARBORN DR | | | | COLUMBUS | OH | 43085 |
| WORTHINGTON STEEL BALTIMORE | MICHAEL J. BRAKE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 |
| WORTHINGTON STEEL CO | 1152 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219-1804 |
| WORTHINGTON STEEL COMPANY | 1605 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1005 |
| WORTHINGTON STEEL TAYLOR | WORTHINGTON RECEIVABLES CORP | 1205 DEARBORN DR | | | COLUMBUS | OH | 43085-4769 |
| WORTHINGTON, CARL E | 185 BASELINE RD | | | | GREENWICH | OH | 44837-9359 |
| WORTHINGTON, GARY DEAN | 111 TIMBER DR | | | | MARSHALL | TX | 75672-3373 |
| WORTHINGTON, GLENN | 2484 E SMILEY RD | | | | SHELBY | OH | 44875-8866 |
| WORTHINGTON, JAMES P | 602 BURTMAN DR | | | | TROY | MI | 48083-1041 |
| WORTHINGTON, JUDY | 5257 BALLYCASTLE CIRCLE | | | | ALEXANDRIA | VA | 22315-5501 |
| WORTHINGTON, ROBERT J | 5350 MEMORIAL DR | INACTIVATE PER EMAIL 6/24/03 | | | STONE MOUNTAIN | GA | 30083-3201 |
| WORTHINGTON/FRANKLIN | 306 BEASLEY DR | | | | FRANKLIN | TN | 37064-3910 |
| WORTHLEY, TIMOTHY P | 68547 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1751 |
| WORTHMAN, MATTHEW WILLIAM | 1945 HICKORY AVE | | | | HUNTINGTON | IN | 46750-7832 |
| WORTHY BARBARA | 135 ABNER DR | | | | CEDARTOWN | GA | 30125-2871 |
| WORTHY CARTAGE CO INC | 500 N WAYNE AVE | | | | CINCINNATI | OH | 45215-2872 |
| WORTHY MEANS JR | 2932 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| WORTHY, ALBERT F | 8879 CHEYENNE ST | | | | DETROIT | MI | 48228-2609 |
| WORTHY, AMBER R | 12 VASSAR AVE | | | | NEW CASTLE | DE | 19720-4324 |
| WORTHY, CHRISTINA L | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| WORTHY, DENNIS W | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| WORTHY, JAMES D | PO BOX 901983 | | | | KANSAS CITY | MO | 64190-1983 |
| WORTHY, JASMINE N | 59 EDGEBROOK EST APT 8 | | | | CHEEKTOWAGA | NY | 14227-2021 |
| WORTHY, JEFF W | 98 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4644 |
| WORTHY, ROY E | 11729 W HARMONY LN | | | | OLATHE | KS | 66062-9018 |
| WORTHY, STEVEN P | 2691 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4602 |
| WORTLEY ROAD AUTO CARE | 12 WORTLEY RD | | LONDON ON N6C 5K2 CANADA | | | | |
| WORTLEY, JUDY A | 15850 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9729 |
| WORTMAN TERRI | APT 3B | 1120 DELMAR STREET | | | PAPILLION | NE | 68046-2883 |
| WORTMAN, DENNIS DONALD | 12271 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| WORWAG COATINGS LLC | 3420 KOSSUTH ST | | | | LAFAYETTE | IN | 47905-4714 |
| WORWAG COATINGS LLC | 3420 KOSSUTH ST | | | | LAFAYETTE | IN | 47905-4714 |
| WORXZ LLC | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723 |
| WORZALA, DANIEL L | 21107 WEST CAMERON RIDGE DRIVE | | | | CYPRESS | TX | 77433-2112 |
| WORZALA, RONALD J | 985 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1574 |
| WOS, ANGELINE W | 42 NADON PLACE | | | | TONAWANDA | NY | 14150-4623 |
| WOS, LORRAINE M | 2608 ARLINGTON RD | | | | LANSING | MI | 48906-3710 |
| WOSINSKI, DONALD A | 4589 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9731 |
| WOTCHKO, EDWARD A | 815 TULANE ST | | | | SAGINAW | MI | 48604-2252 |
| WOTHKE, CHERYL A | 220 OAKWOOD DR | | | | FLUSHING | MI | 48433-1845 |
| WOTLINSKI, JOSEPH S | 5047 PALADIN DR | | | | SHELBY TWP | MI | 48316-5739 |
| WOTRUBA NATHAN | WOTRUBA, NATHAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOTTON, DONALD G | 3 N CARRIE DR | | | | HAZLET | NJ | 07730-2704 |
| WOUDIA MCCULLUM | 57 LOWER BARTON ROAD | | | | ASHEVILLE | NC | 28804-6609 |
| WOY BROTHERS, INC. | 10674 SOMERSET PIKE | | | | SOMERSET | PA | 15501-7353 |
| WOY BROTHERS, INC. | TIMOTHY WOY | 10674 SOMERSET PIKE | | | SOMERSET | PA | 15501-7353 |
| WOY CRUZ | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| WOYCEHOSKI, BRYAN R | 11452 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| WOYCHOWSKI, TERRY J | 9333 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4368 |
| WOYDT, RICHARD ALLEN | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| WOYDT, VICKI LEE | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| WOYJECK, JILL | | | | | | | |
| WOYTEK, CHARLES W | 943 RENFREW STREET | | | | ESSEX | MD | 21221-5209 |
| WOZNIAK JOHN A | WOZNIAK, JOHN A | 49 S MAIN ST STE 100 | | | PITTSTON | PA | 18640-1702 |
| WOZNIAK RICHARD | 6512 DILLON ST | | | | GARDEN CITY | MI | 48135-2001 |
| WOZNIAK, BARBARA A | 15756 OPORTO ST | | | | LIVONIA | MI | 48154-6226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOZNIAK, CHARLES ANTHONY | 8926 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| WOZNIAK, DAVID M | 68 S SHORE BLVD | | | | LACKAWANNA | NY | 14218-1718 |
| WOZNIAK, DEBORAH K | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |
| WOZNIAK, DEBORAH M | 3223 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| WOZNIAK, DENNIS ROBERT | 310 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7040 |
| WOZNIAK, DOUGLAS STANLEY | 9429 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| WOZNIAK, FRANCES | 29895 HEMLOCK | | | | FARMINGTON HILLS | MI | 48336-2056 |
| WOZNIAK, JAMES JOE | 64 NASH ST | | | | WEST SENECA | NY | 14206-3320 |
| WOZNIAK, JOHN | 1167 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| WOZNIAK, JOHN L | 3000 RAYMOND RD | | | | SANBORN | NY | 14132-9271 |
| WOZNIAK, JOSEPH D | 12 N 8TH ST | | | | KENILWORTH | NJ | 07033-1537 |
| WOZNIAK, LEONARD G | 1055 BANDERA DR | | | | ANN ARBOR | MI | 48103-8854 |
| WOZNIAK, MICHELLE L | 406 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| WOZNIAK, RICHARD | 6512 DILLON ST | | | | GARDEN CITY | MI | 48135-2001 |
| WOZNIAK, RONALD M | 924 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3808 |
| WOZNIAK, WALTER J | 6683 SHARON STEWART RD | | | | BROOKFIELD | OH | 44403-4403 |
| WOZNIAK, WALTER MICHAEL | 28334 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2219 |
| WOZNICKI, MICHAEL J | 8304 VIRGINIA CIRCLE | | | | WATERFORD | WI | 53185-1384 |
| WOZNY ALDREAMA | APT 1 | 5424 WEST 93RD STREET | | | LOS ANGELES | CA | 90045-7338 |
| WP 2003 | 555 VETERANS BLVD STE 113 | | | | REDWOOD CITY | CA | 94063-1145 |
| WP CHIEFS GOLF CLASSIC | ATTN CMSGT ERIC STROHECKER | PO BOX 33571 | | | WRIGHT PATTERSON AFB | OH | 45433-0571 |
| WPF 11-12-07 TR SHAYA FRIEDMAN | & TZIPORAH FRIEDMAN TTEESS | ATTN PESKA FRIEDMAN | STIFEL INVESTOR ADVISORY PRGRM | 1018 EAST 22ND STREET | BROOKLYN | NY | 11210-3610 |
| WPP | 125 PARK AVE FRNT 4 | | | | NEW YORK | NY | 10017-5599 |
| WPR | WEXLER RAYMOND P | 1021 COLFAX ST 09/12/06 AH | | | EVANSTON | IL | 60201 |
| WQRJ | 424 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9389 |
| WQRK | 424 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9389 |
| WR FREW COMPANY INC | 15305 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4382 |
| WR GRACE & COMPANY | MARC SCOTT | 62 WHITTEMORE AVE | | | CAMBRIDGE | MA | 02140-1623 |
| WR GRACE & COMPANY | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140-1623 |
| WR GRACE COMPANY | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140-1623 |
| WR MANAGEMENT & ENGINEERING EFINC | 2854 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5257 |
| WR MORGAN & | CHARLENE B MORGAN | JTWROS | 4110 BENT TREE CIRCLE | | PONTE VEDRA BEACH | FL | 32082-0300 |
| WR ROBOTICS TEAM 66 | 235 SPENCER LN | | | | YPSILANTI | MI | 48198-4247 |
| WRAAGE, BERND | 10445 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1104 |
| WRANOSKY, TIMOTHY P | 21410 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6402 |
| WRASSE, JEAN A | 1094 BEAL RD | | | | MANSFIELD | OH | 44905-1610 |
| WRATHER, GARY D | 935 LILAC LN | | | | BEDFORD | IN | 47421-6109 |
| WRAY CAROLYN | 1 HARRIS DR | | | | LAKE HAVASU CITY | AZ | 86404-9547 |
| WRAY DONALD | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| WRAY FITCH | 123 FORD AVE | | | | ROCHESTER | NY | 14606-3904 |
| WRAY GRAHAM | 160 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| WRAY JR, ROBERT | 552 HI TOR DR | | | | PITTSBURGH | PA | 15236-4289 |
| WRAY K POWELL AND ASSOCIATES INC | 2800 N PARHAM RD STE 102 | | | | RICHMOND | VA | 23294-4409 |
| WRAY MCCALESTER | 5828 N CENTER ST | | | | COLUMBIA CITY | IN | 46725-9326 |
| WRAY, BRADLEY | 6464 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| WRAY, BRUCE C | 4380 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| WRAY, CHARMAINE LEE | 22050 SHAKESPEARE AVENUE | | | | EASTPOINTE | MI | 48021-2425 |
| WRAY, DANIEL | 3878 PULASKI HWY | | | | CULLEOKA | TN | 38451-2019 |
| WRAY, DANNY A | 11998 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7092 |
| WRAY, DONALD BERNARD | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| WRAY, JEFFREY N | 533 AUTUMN CT | | | | BROWNSTOWN | IN | 47220-1965 |
| WRAY, LETTIE | 1202 PARKER RIDGE ROAD | | | | PEEVLES | OH | 45660-5660 |
| WRAY, RANDALL A | 31548 WHITEFIELD CT | | | | MURRIETA | CA | 92563-6216 |
| WRAY, REX M | 7495 BALMORE DRIVE SW | | | | SUNSET BEACH | NC | 28468-8468 |
| WRAY, STANLEY W | PO BOX 20094 | | | | LANSING | MI | 48901-0694 |
| WRAY, TERRY L | 1500 OWEN ST | | | | LANSING | MI | 48915-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRAZEN, JOHN THOMAS | 64 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4512 |
| WRBQ-FM | 9721 EXECUTIVE CENTER DR N STE 200 | | | | SAINT PETERSBURG | FL | 33702-2439 |
| WRC PERFORMAN/YARDLY | 1464 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5940 |
| WRC PROPERTIES INC | C\O APEX MGMT INC | 100 E BIG BEAVER RD STE 100 | | | TROY | MI | 48083-1240 |
| WRC RESEARCH SYSTEMS INC | 219 3RD ST | | | | DOWNERS GROVE | IL | 60515-5266 |
| WRDZ-AM | ATTN JOCELYN VARGAS | 190 N STATE ST 8TH FLOOR | | | CHICAGO | IL | 60601 |
| WRE, INC. | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| WRE, INC. | 200 RENAISSANCE CENTER DR | | | | DETROIT | MI | 48265-0001 |
| WREATHEL WILKERSON | 201 JOHNSON ST | | | | CAVE CITY | AR | 72521-9075 |
| WREEDE EUGENE | 15186 HARRIS RD | | | | DEFIANCE | OH | 43512-8084 |
| WREEDE, REX L | 28726 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| WREFORD, WILLIAM SCOTT | 24330 BOSTON ST | | | | DEARBORN | MI | 48124-3116 |
| WREGE, JOHN F | 1327 IVYGREEN CT | | | | N TONAWANDA | NY | 14120-2310 |
| WREGGELSWORTH, KENNETH W | 6667 W PRATT RD | | | | DEWITT | MI | 48820-7126 |
| WREN CHEVROLET, INC. | TONY WREN | 602 BROAD ST | | | WRENS | GA | 30833-1117 |
| WREN CHEVROLET, INC. | 602 BROAD ST | | | | WRENS | GA | 30833-1117 |
| WREN DONALD E | WREN, DONALD E | 2600 GRAND BLVD STE 550 | | | KANSAS CITY | MO | 64108-4627 |
| WREN DONALD E | WREN, DONALD E | 9233 WARD PKWY STE 240 | | | KANSAS CITY | MO | 64114-3360 |
| WREN INDUSTRIES | MICHAEL STONE | 265 LIGHTNER ROAD | | | FARMINGDALE | NY | |
| WREN INDUSTRIES INC | DBA JENA TOOL | 5219 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |
| WREN INDUSTRIES INC | 5219 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| WREN INDUSTRIES INC | 265 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9228 |
| WREN INDUSTRIES INC | 265 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9228 |
| WREN JR, JAMES T | 14785 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3678 |
| WREN TERRI | 22487 FORT CHRISTMAS ROAD | | | | CHRISTMAS | FL | 32709-9474 |
| WREN, CHRIS ALAN | 11501 CARRIAGE DR | | | | YUKON | OK | 73099-8104 |
| WREN, DONALD | 1941 CURRENT STREET | | | | LIBERTY | MO | 64068-8473 |
| WREN, DONNA K | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| WREN, JAMES R | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| WREN, JAMES STEVEN | PO BOX 489 | | | | GENESEE | MI | 48437-0489 |
| WREN, JEFFREY G | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 |
| WREN, JON L | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| WREN, LAURA J | 11501 CARRIAGE DR | | | | YUKON | OK | 73099-8104 |
| WREN, MEGAN NICOLE | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| WREN, STEVEN F | 529 VANDERVEEN DR | | | | MASON | MI | 48854-1958 |
| WREN-FORTNEY, DENNETTE R | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| WREN-TUNSTALL, TONI | 3902 BROWN STREET | | | | FLINT | MI | 48532-5254 |
| WRENCH GENERAL | 201 AIRPORT RD | | | | PLYMOUTH | IN | 46563-8976 |
| WRENCH, ADAM | | | | | | | |
| WRENCH, KIMBERLY | APT A3 | 26025 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1313 |
| WRENCHEAD INC | 108 CORPORATE PARK DR STE 108 | | | | WHITE PLAINS | NY | 10604-3801 |
| WRENCHHEAD MECHANICAL & PERFORMANCE INC | 3627 78 AVE NW | | | EDMONTON AB T6B 3J9 CANADA | | | |
| WRENCHMASTER AUTOWORKS (2004) LTD | 5016 58 ST | | | RED DEER AB T4N 6A8 CANADA | | | |
| WRENFROW, JOHN W | RR 1 BOX 1530 | | | | URBANA | MO | 65767-9631 |
| WRENN DOUGLAS | 370 W 57TH ST | | | | HIALEAH | FL | 33012-2744 |
| WRENT DADE | 4402 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2166 |
| WRENTON COBBS | 95 HUNTINGTON TER | | | | NEWARK | NJ | 07112-1801 |
| WRETA LINCOLN | 537 CLIFTON BLVD | | | | MANSFIELD | OH | 44907-2315 |
| WRETHA DAVIS | 5200 NE BARRY RD | | | | KANSAS CITY | MO | 64156-1236 |
| WRICE, JACQUELINE | PO BOX 151 | | | | CHOCTAW | OK | 73020-0151 |
| WRICO STAMP/ORLANDO | 10659 ROCKET BLVD | | | | ORLANDO | FL | 32824-8517 |
| WRIDE, PETER W | 50174 SCOTT CT | | | | SHELBY TWP | MI | 48317-6344 |
| WRIDE, TAYLOR | 1309 5TH AVE APT 8A | | | | NEW YORK | NY | 10029-3124 |
| WRIGHT & FILIPPIS, I | 1311 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| WRIGHT & FILIPPIS, INC. | 1311 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT & TALISMAN PC | 1200 G ST NW STE 600 | | | | WASHINGTON | DC | 20005-3898 |
| WRIGHT AARON | WRIGHT, AARON | 2520 FLATBUSH AVE STE 2 | | | BROOKLYN | NY | 11234-5149 |
| WRIGHT ABRASIVES INC | 44 LEEMING ST 2/14/07CM | | | HAMILTON DCN 1449662 ON L8L 5T3 CANADA | | | |
| WRIGHT ANDREA | WRIGHT, ANDREA | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| WRIGHT ARTHUR W JR | 675 STATE RD | | | | EMMAUS | PA | 18049-3093 |
| WRIGHT ASSOCIATES INC | 1657 COMMERCE DRIVE | | | | SOUTH BEND | IN | 46628 |
| WRIGHT AUTO SALES | 89 BRIDGEPORT RD E | | | WATERLOO ON N2J 2K2 CANADA | | | |
| WRIGHT AUTOMOTIVE GROUP | 1600 RIVERSIDE DR | | | | BEAVER | PA | 15009-3139 |
| WRIGHT AUTOMOTIVE GROUP | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT BETTY ESTATE OF | PO BOX 8 | | | | SIKESTON | MO | 63801-0008 |
| WRIGHT BOOKER | 402 BLUEBIRD HVN | | | | MIDDLETOWN | DE | 19709-9599 |
| WRIGHT BRANT | 154 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1251 |
| WRIGHT BROS AERO INC | 3700 MCCAULEY DR | | | | VANDALIA | OH | 45377 |
| WRIGHT BUICK PONTIAC GMC | 1703 S 1ST ST | | | | LUFKIN | TX | 75901-5601 |
| WRIGHT CHARLES EDWARD | NATIONWIDE MUTUAL INSURANCE COMPANY | 5120 MONROE RD | | | CHARLOTTE | NC | 28205-7826 |
| WRIGHT CHARLES EDWARD | WRIGHT, CHARLES EDWARD | 5120 MONROE RD | | | CHARLOTTE | NC | 28205-7826 |
| WRIGHT CHARLES L | PO BOX 5143 | | | | GRANBURY | TX | 76049-0143 |
| WRIGHT CHEVROLET OF AMBRIDGE, LLC | ROBERT WRIGHT | 2516 DUSS AVE | | | AMBRIDGE | PA | 15003-1423 |
| WRIGHT CHEVROLET OF AMBRIDGE, LLC | 2516 DUSS AVE | | | | AMBRIDGE | PA | 15003-1423 |
| WRIGHT CHEVROLET, INC. | 550 MAIN STREET | | | | FOSSIL | OR | 97830 |
| WRIGHT CHEVROLET, INC. | 550 MAIN STREET | | | | FOSSIL | OR | |
| WRIGHT CHEVROLET, INC. | WILLIAM MACINNES | 550 MAIN STREET | | | FOSSIL | OR | 97830 |
| WRIGHT CHOICE AUTOMOTIVE | 331 RACING RD | | | QUESNEL BC V2J 5X3 CANADA | | | |
| WRIGHT CLEOPARTA | 3 SHILLING CT | | | | BOLINGBROOK | IL | 60440-1222 |
| WRIGHT CLOIS R | WRIGHT, CLOIS R | PO BOX 1162 | | | AUGUSTA | GA | 30903-1162 |
| WRIGHT COATING CO INC | 1603 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1822 |
| WRIGHT COATING TECHNOLOGIES | 1603 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1822 |
| WRIGHT COLLEGE | 4300 N NARRAGANSETT AVE | RM A138 | | | CHICAGO | IL | 60634 |
| WRIGHT CONNECTION OF MID-MI INC | 1318 MORGAN RD | | | | CLIO | MI | 48420-1805 |
| WRIGHT COUNTY MOTORS | 216 RIVER AVE N | | | | BELMOND | IA | 50421-1035 |
| WRIGHT DAN | 8113 PARKHILL ST | | | | LENEXA | KS | 66215-2626 |
| WRIGHT DAPHNE | 565 AYRSHIRE WAY APT E | | | | NEWPORT NEWS | VA | 23602-4374 |
| WRIGHT DARIA | PO BOX 347 | | | | COLFAX | WA | 99111-0347 |
| WRIGHT DAVE | SHAHEEN CHEVROLET | 632 AMERICAN RD | | | LANSING | MI | 48911-5980 |
| WRIGHT DAVID & ROSE | 21446 COUNTY ROAD 2110 | | | | TROUP | TX | 75789-5412 |
| WRIGHT DEVON F | WRIGHT, DEVON F | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| WRIGHT DIANNE E | WRIGHT CONNECTION OF MID | 1318 MORGAN RD | MICHIGAN INC | | CLIO | MI | 48420-1805 |
| WRIGHT DISTRIBUTION TRANSPORT | PO BOX 817 | | | | LIMA | OH | 45802-0817 |
| WRIGHT DON | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| WRIGHT ESTATE OF MICHAEL A | 7455 E NARANJA AVE | | | | MESA | AZ | 85209-6265 |
| WRIGHT F B CO | 4689 ASHLEY DR | | | | HAMILTON | OH | 45011-9706 |
| WRIGHT F B CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120-1410 |
| WRIGHT FRANCES | 3762 W OLD ROAD 30 LOT 671 | | | | WARSAW | IN | 46580-6815 |
| WRIGHT GUADALUPE | PO BOX 154 | | | | WAKE FOREST | NC | 27588-0154 |
| WRIGHT HENRY J | 304 BUCK CREEK CIR | | | | ALABASTER | AL | 35007-7032 |
| WRIGHT HUMMER | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT II, ERNEST W | 1420 W PURDUE AVE | | | | MUNCIE | IN | 47304-1548 |
| WRIGHT II, ROBERT A | 13325 S BEYER RD | | | | BIRCH RUN | MI | 48415-9472 |
| WRIGHT IND/NASHVILLE | 707 SPENCE LN | | | | NASHVILLE | TN | 37217-1143 |
| WRIGHT INVESTMENTS | ST. CATHERINE LIMITED | INVESTMENT ACCOUNT | RR 1, CANNING KINGS CO. | NOVA SCOTIA, CANADA | | | |
| WRIGHT JACKSON (507083) | (NO OPPOSING COUNSEL) | | | | | | |
| WRIGHT JACQUE | 2030 HAGGAR ST | | | | CORSICANA | TX | 75110-9613 |
| WRIGHT JETTA | 834 KAREN CT | | | | WESTERVILLE | OH | 43081-1915 |
| WRIGHT JOAN | WRIGHT, JOAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT JOHN | WRIGHT, JOHN | | | | PHILADELPHIA | PA | 19107-3720 |
| WRIGHT JOHN II | 1815 BASSETT RD | | | | ROYAL OAK | MI | 48067-1053 |
| WRIGHT JR, ANDREW C | 630 WALKER STREET | | | | MOUNT MORRIS | MI | 48458-1947 |
| WRIGHT JR, CALVIN L | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| WRIGHT JR, DONALD E | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| WRIGHT JR, DUNK | 2202 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 |
| WRIGHT JR, IVAN W | 1401 E HINES ST | | | | MUNCIE | IN | 47303-3130 |
| WRIGHT JR, JAMES | 1639 COURTFIELD LN | | | | COLLIERVILLE | TN | 38017-3293 |
| WRIGHT JR, JAMES E | 9235 PIEDMONT LN | | | | RHOADESVILLE | VA | 22542-8721 |
| WRIGHT JR, WILLIAM D | 1720 TOWNSHIP ROAD 1153 | | | | ASHLAND | OH | 44805-9597 |
| WRIGHT JR, WILLIAM M | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| WRIGHT JUDITH | WRIGHT, ODIN (11 MONTHS) | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| WRIGHT JUDITH | WRIGHT, JUDITH | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| WRIGHT JUDITH | WRIGHT, SCOTT | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| WRIGHT JUNE M | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| WRIGHT K TECHNOLOGY INC | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| WRIGHT K/DECATUR | 14000 AL HIGHWAY 20 | | | | MADISON | AL | 35756-4426 |
| WRIGHT KAREN | PO BOX 124 | | | | MOUND CITY | KS | 66056-0124 |
| WRIGHT KARRI | APT 102 | 15425 LAKESIDE VILLAGE DRIVE | | | CLINTON TWP | MI | 48038-3535 |
| WRIGHT KENNETH | C/O WRIGHT PONTIAC | 11015 PERRY HWY | | | WEXFORD | PA | 15090-9302 |
| WRIGHT KEVIN E | DBA MOUNTAIN GRAPHICS | 5981 MARION DR | | | DENVER | CO | 80216-1219 |
| WRIGHT LEE | 4808 PACER WAY | | | | FLOWER MOUND | TX | 75028-8769 |
| WRIGHT LEWIS | WRIGHT, DONNA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WRIGHT LINDSEY & JENNINGS LLP | 200 W CAPITOL AVE STE 2300 | | | | LITTLE ROCK | AR | 72201-3615 |
| WRIGHT LINE LLC | 160 GOLD STAR BLVD | | | | WORCESTER | MA | 01606-2709 |
| WRIGHT MARK | PO BOX 1085 | | | | DAPHNE | AL | 36526-1085 |
| WRIGHT MICHAEL | AEDIS DESIGN | 808 S OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-6722 |
| WRIGHT MOTORS INC | 4500 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT MOTORS, INC. | 4500 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT MOTORS, INC. | GEORGE WRIGHT | 4500 E DIVISION ST | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT OTIS & SONS INC | PO BOX 5367 | | | | LIMA | OH | 45802-5367 |
| WRIGHT PATT CREDIT UNION INC | 2455 EXECUTIVE PARK BLVD | | | | FAIRBORN | OH | 45324-6219 |
| WRIGHT PENDELTON | 309 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| WRIGHT PERRY C | WRIGHT, PERRY C | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| WRIGHT PETER | 1615 IRVING AVE N | | | | MINNEAPOLIS | MN | 55411-3150 |
| WRIGHT PHILLIP | WRIGHT, PHILLIP | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| WRIGHT PHYSICAL THER | 5962 LA PLACE CT STE 170 | | | | CARLSBAD | CA | 92008-8838 |
| WRIGHT PLASTIC PRODS | MARY SEELY X216 | PO BOX 356/201 | | | SHERIDAN | MI | |
| WRIGHT PLASTIC PRODS | MARY SEELY X216 | PO BOX 356/201 | | | THREE RIVERS | MI | 49093 |
| WRIGHT PLASTIC PRODUCTS CO LLC | PO BOX 356 | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-0356 |
| WRIGHT PLASTIC PRODUCTS INC | 201 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9654 |
| WRIGHT PLASTIC/SHERI | 201 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9654 |
| WRIGHT PONTIAC OF BEAVER LLC | KENNETH WRIGHT | 1600 RIVERSIDE DR | | | BEAVER | PA | 15009-3139 |
| WRIGHT PONTIAC OF CARNEGIE, INC. | KENNETH WRIGHT | 419 E MAIN ST | | | CARNEGIE | PA | 15106-2052 |
| WRIGHT PONTIAC OF CARNEGIE, INC. | 419 E MAIN ST | | | | CARNEGIE | PA | 15106-2052 |
| WRIGHT PONTIAC, INC. | KENNETH WRIGHT | 11015 PERRY HWY | | | WEXFORD | PA | 15090-9302 |
| WRIGHT RANDALL | 113 WHISPERING BROOK DR | | | | NICHOLASVILLE | KY | 40356-8891 |
| WRIGHT RICHARD L | WRIGHT, RICHARD L | 17212 MACK AVE | | | GROSSE POINTE | MI | 48230-6225 |
| WRIGHT RLT DTD 2/9/2004 | JACK AND EDNA WRIGHT TTEES | 98-1327 HOOHIKI ST | | | PEARL CITY | HI | 96782-2303 |
| WRIGHT ROBERT | 3916 SPEIGHT SEED FARM RD | | | | WINTERVILLE | NC | 28590-8742 |
| WRIGHT ROBINSON OSTHIMER & | TATUM | 411 E FRANKLIN ST STE 400 | | | RICHMOND | VA | 23219-2243 |
| WRIGHT ROBINSON OSTHIMER & | ATTN FRANCES BEAN | 411 E FRANKLIN ST 4TH FL | ATTN FRANCES BEAN | | RICHMOND | VA | 23219 |
| WRIGHT SAAB | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT SAAB | WRIGHT, KENNETH | 10885 PERRY HWY | | | WEXFORD | PA | 15090-8434 |
| WRIGHT SAAB | 10885 PERRY HWY | | | | WEXFORD | PA | 15090-8434 |
| WRIGHT SANDRA | 302 DEL FLORA ST | | | | OCEANSIDE | CA | 92058-7957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT SEAN | 2849 TALL OAKS CT | | | | AUBURN HILLS | MI | 48326 |
| WRIGHT SHELBY | WRIGHT, SHELBY | 801 TENTH AVENUE SUITE D | | | PORT HURON | MI | 48060 |
| WRIGHT SHELBY | WRIGHT, SUSAN | 801 TENTH AVENUE SUITE D | | | PORT HURON | MI | 48060 |
| WRIGHT SHELBY | PARKER, DAVID C | 322 WEST LINCOLN AVENUE | | | ROYAL OAK | MI | 48067 |
| WRIGHT SPENCER JR | 1106 SALEM ST | | | | MICHIGAN CITY | IN | 46360-6419 |
| WRIGHT SR., JACK M | 2197 MORRISON AVE | | | | UNION | NJ | 07083-5207 |
| WRIGHT ST/DAYTON | 140 E MONUMENT AVE | | | | DAYTON | OH | 45402-1211 |
| WRIGHT STATE PHYSICI | PO BOX 843163 | | | | BOSTON | MA | 02284-3163 |
| WRIGHT STATE UNIVERSITY | BURSARS OFFICE | 3640 COLONEL GLENN HWY | | | DAYTON | OH | 45435-0001 |
| WRIGHT STATE UNIVERSITY | BURSARS OFFICE | 3640 COLONEL GLENN HWY | E236 STUDENT UNION | | DAYTON | OH | 45435-0001 |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 |
| WRIGHT STATE UNIVERSITY CENTER FOR PROFESSIONAL DEV | 140 E MONUMENT AVE | | | | DAYTON | OH | 45402-1211 |
| WRIGHT STATE UNIVERSITY OFF OF CONFERENCES AND EVENTS | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 |
| WRIGHT STEPHANIE | 2315 W REID RD | | | | FLINT | MI | 48507-4660 |
| WRIGHT TED | 1714 E 91ST PL | | | | CHICAGO | IL | 60617-3519 |
| WRIGHT THOMAS | 109 PLANTERS ROW E | | | | PONTE VEDRA | FL | 32082-3937 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LN | | | | BOWLING GREEN | OH | 43402-8669 |
| WRIGHT TOM | WRIGHT, TOM | PO BOX 384 | | | WACO | TX | 76703-0384 |
| WRIGHT TOM | PO BOX 237 | | | | NOCONA | TX | 76255-0237 |
| WRIGHT TONY | PO BOX 681341 | | | | FORT PAYNE | AL | 35968-1614 |
| WRIGHT TOOL CO | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 |
| WRIGHT TOOL CO | 1738 MAPLELAWN RD | | | | TROY | MI | 48084 |
| WRIGHT TOOL CO | NANCY WRIGHT | GREAT AMERICAN TOOL CO | 1738 MAPLELAWN DRIVE | | MORAINE | OH | 45439 |
| WRIGHT TOOL/BX 1239 | PO BOX 1239 | | | | TROY | MI | 48099-1239 |
| WRIGHT TRACY | 172 VICTORY DRIVE | | | | BUELLTON | CA | 93427-9532 |
| WRIGHT TRAVEL/NSHVIL | 2505 21ST AVENUE SOUTH | | | | NASHVILLE | TN | 37212 |
| WRIGHT TREE SERVICE | KEVIN FITZPATRICK | 139 6TH ST | | | WEST DES MOINES | IA | 50265-4502 |
| WRIGHT WAG/INDIANPLS | 537 TURTLE CREEK SOUTH DR STE 24D | | | | INDIANAPOLIS | IN | 46227-1714 |
| WRIGHT WAY EXPRESS | PO BOX 484 | | | | HUMBOLDT | TN | 38343-0484 |
| WRIGHT WILLIAM | PO BOX 1013 | | | | OZONE | TN | 37854-1013 |
| WRIGHT WILLIAM F | WRIGHT, WILLIAM F | PO BOX 10498 | | | GREENVILLE | SC | 29603-0498 |
| WRIGHT'S MACHINE & TOOL CO INC | 101 JIMS BRANCH RD | | | | SWANNANOA | NC | 28778-3604 |
| WRIGHT, AARON | | | | | | | |
| WRIGHT, ADAM J | 39 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| WRIGHT, ALAN | 7510 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| WRIGHT, ALBERT W | 4134 S BROAD ST APT B7 | | | | YARDVILLE | NJ | 08620-2005 |
| WRIGHT, ALDENETTE | 13203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| WRIGHT, ALFRED G | P.O. BOX 660675 #8954 | | | | DALLAS | TX | 75266 |
| WRIGHT, ALICIA N | 6459 HOOVER AVE | | | | DAYTON | OH | 45427-1551 |
| WRIGHT, ALLEN D | 3360 COVENTRY DR | | | | WATERFORD | MI | 48329-3219 |
| WRIGHT, ALLEN M | 46 EGRET CT BROOKMONT FARM | | | | NEWARK | DE | 19702 |
| WRIGHT, ALLYSON D | 18 MARHOEFER DR APT C | | | | PITTSBURGH | PA | 15236-4026 |
| WRIGHT, AMY L | 625 BASIL ST | | | | SPRINGBORO | OH | 45066-1005 |
| WRIGHT, AMY LUELLA | 45855 GLEN CT | | | | MACOMB | MI | 48044-4223 |
| WRIGHT, ANDREW C | 5488 NORTH LINDEN ROAD | | | | FLINT | MI | 48504-1106 |
| WRIGHT, ANGELA D | 762 WORCESTER AVE | | | | WESTCHESTER | IL | 60154-2535 |
| WRIGHT, ANTHONY R | 10445 CADIEUX RD APT 6 | | | | DETROIT | MI | 48224-1805 |
| WRIGHT, ASHLEY C | 4043 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| WRIGHT, AUBREY G | 3145 MIRANDY ROAD | | | | COOKEVILLE | TN | 38506-8639 |
| WRIGHT, BARBARA J | PO BOX 405 | | | | VERNON | MI | 48476-0405 |
| WRIGHT, BENNY R | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| WRIGHT, BERNICE A | 4644 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-2463 |
| WRIGHT, BETTY | 726 FAULKNER | | | | DAYTON | OH | 45407-5407 |
| WRIGHT, BETTY S | 190 COUSINS DRIVE | | | | CARLISLE | OH | 45005-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, BEULAH | 1132 BRADFORD DRIVE | | | | SPRINGFIELD | OH | 45503-6601 |
| WRIGHT, BILLIE LYNN | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| WRIGHT, BLAINE A | 1237 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3738 |
| WRIGHT, BOB ALLEN | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| WRIGHT, BOOKER T | 402 BLUEBIRD HAVEN DR | | | | MIDDLETOWN | DE | 19709 |
| WRIGHT, BRADLEY | 21121 OAKWOOD LN | | | | FORESTHILL | CA | 95631-9674 |
| WRIGHT, BRADLEY W | 1215 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| WRIGHT, BRANDI D | 27 WENARK DR APT 11 | | | | NEWARK | DE | 19713-1430 |
| WRIGHT, BRENDA I | 38 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377-5377 |
| WRIGHT, BRENDA K | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| WRIGHT, BRENDA KAY | 1195 CREEK VIEW COURT | | | | BURTON | MI | 48509-1458 |
| WRIGHT, BRENDA L | 6171 BERT KOUNS INDUSTRIAL LOOP APT K-200 | | | | SHREVEPORT | LA | 71129-5006 |
| WRIGHT, BRENT WILLIAM | 14384 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| WRIGHT, BRIAN D | PO BOX 4011 | | | | SHREVEPORT | LA | 71134-0011 |
| WRIGHT, BRIAN R | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386-3666 |
| WRIGHT, BRIAN R. | 205 E. INDIANA ST. BOX 8 | | | | BROOKLYN | IN | 46111 |
| WRIGHT, BROCK | 2013 W SPENCER AVE | | | | MARION | IN | 46952-3206 |
| WRIGHT, BRUCE ALLEN | 3721 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9422 |
| WRIGHT, BRYAN C | 5081 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4233 |
| WRIGHT, C W | 1320 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1616 |
| WRIGHT, CAPRICE L | 2310 SE 14TH ST | | | | GRAND PRAIRIE | TX | 75051-4574 |
| WRIGHT, CARL B | 420 E. WOODLAND AVE | E9 | | | SPRINGFIELD | PA | 19064 |
| WRIGHT, CARL T | 1540 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1733 |
| WRIGHT, CAROL | 2908 BAY ST | | | | ST AUGUSTINE | FL | 32084-1903 |
| WRIGHT, CAROL A | 1091 LAND HARBOR | | | | NEWLAND | NC | 28657-7902 |
| WRIGHT, CAROLYN E | 123 LUCIOUS JOHNSON RD | | | | NEWNAN | GA | 30265-1051 |
| WRIGHT, CAROLYN W | 3147 W WASHINGTON ST | | | | ANDERSON | IN | 46011-9768 |
| WRIGHT, CATHERINE M | 3194 WEST 12TH AVENUE COURT | | | | BROOMFIELD | CO | 80020-6758 |
| WRIGHT, CATHY ANN | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| WRIGHT, CECIL D | 7040 FOREST TREE LN | | | | OKLAHOMA CITY | OK | 73150-5912 |
| WRIGHT, CHANTRA | 11845 INA DR #53 | | | | STERLING HTS | MI | 48312 |
| WRIGHT, CHAPRI | | | | | | | |
| WRIGHT, CHARITY LYNN | 30368 MARR ST | | | | GIBRALTAR | MI | 48173-9442 |
| WRIGHT, CHARLES | | | | | | | |
| WRIGHT, CHARLES H | 3119 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| WRIGHT, CHARLES L | PO BOX 5143 | | | | GRANBURY | TX | 76049-0143 |
| WRIGHT, CHARLES R | 22770 KIMBALL RD | | | | SAND LAKE | MI | 49343-9765 |
| WRIGHT, CHERMAGNE L | 5118 ROBB CT | | | | DAYTON | OH | 45418-2246 |
| WRIGHT, CHERYL A | 11121 S TRILLIUM RDG | | | | GRANT | MI | 49327-8584 |
| WRIGHT, CHRIS D | PO BOX 551 | | | | HILLSBORO | OH | 45133-0551 |
| WRIGHT, CHRISTOPHER C | 2381 BRISBANE STREET | | | | WOLVERINE LK | MI | 48390-1829 |
| WRIGHT, CHRISTOPHER L | 3799 E KENS LN | | | | MIDLAND | MI | 48642-8813 |
| WRIGHT, CLAUDE A | 16752 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| WRIGHT, CLIFFORD | 9511 TECHE WAY | | | | SHREVEPORT | LA | 71118-4321 |
| WRIGHT, CLIFTON | 125 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| WRIGHT, COLLEEN C | 420 MADISON ST | | | | SHARON | PA | 16146-6146 |
| WRIGHT, CORNELIUS | 6313 NORBURN WAY | | | | LANSING | MI | 48911-6032 |
| WRIGHT, CRAIG A | 116 BRYN MAWR AVE | | | | LANSDOWNE | PA | 19050-1826 |
| WRIGHT, CURTIS R | PO BOX 115 | 3609 WEST 2ND ST | | | AFTON | WI | 53501-0115 |
| WRIGHT, DALE W | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| WRIGHT, DALLAS WAYNE | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| WRIGHT, DAN B | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| WRIGHT, DANA MARIE | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| WRIGHT, DANESHIA M | 1908 BONAPARTE DR APT 321 | | | | ARLINGTON | TX | 76006-6818 |
| WRIGHT, DANIEL L | 410 W STATE ST | | | | SAINT JOHNS | MI | 48879-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, DANIEL V | 89 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1718 |
| WRIGHT, DANIEL W | 6142 LANTERN LN | | | | BLOOMFIELD | MI | 48301-1624 |
| WRIGHT, DANIELLE B | 16971 W LILAC LN | | | | EVANSVILLE | WI | 53536-9015 |
| WRIGHT, DANTE E | 14508 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1057 |
| WRIGHT, DAVID E | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| WRIGHT, DAVID E | 2724 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| WRIGHT, DAVID G | 1951 COLWELL RD | | | | BLUE RIDGE | GA | 30513-3317 |
| WRIGHT, DAVID J | 28706 PORTSMOUTH CT | | | | CHESTERFIELD | MI | 48047-5439 |
| WRIGHT, DAVID L | 4128 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-7437 |
| WRIGHT, DAVID L | 38W680 EAGLES NEST CT | | | | ST CHARLES | IL | 60175-6848 |
| WRIGHT, DAVID LEE | 22846 ROAD 122 | | | | OAKWOOD | OH | 45873-9369 |
| WRIGHT, DAVID MARKAM | 8455 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| WRIGHT, DAVID P | 5041 N HILSON DR | | | | NASHVILLE | TN | 37211-5747 |
| WRIGHT, DAVID SAM | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| WRIGHT, DAVID W | 711 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| WRIGHT, DAVID W | 1405 CATHERINES WAY | | | | HOWELL | MI | 48843-7176 |
| WRIGHT, DAVID WADE | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| WRIGHT, DAVIS LEE | 1414 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| WRIGHT, DAWIN L | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 |
| WRIGHT, DEANA MICHELLE | 1058 DAFFODIL DR | | | | WATERFORD | MI | 48327-1402 |
| WRIGHT, DEBORAH C | 27066 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3613 |
| WRIGHT, DEBORAH E | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| WRIGHT, DEBRA K | 11120 S 1100 E | | | | UPLAND | IN | 46989-9742 |
| WRIGHT, DEBRA L | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| WRIGHT, DELICIA J | 17310 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-7609 |
| WRIGHT, DEMETRIUS D | 4321 MELLOWOOD DRIVE | | | | COLUMBIA | SC | 29209-5035 |
| WRIGHT, DENNIS E | 1655 GULLY TOP LN | | | | CANFIELD | OH | 44406-8320 |
| WRIGHT, DENNIS J | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| WRIGHT, DENVER J | 14625 SKYVIEW AVE | | | | SMITHVILLE | MO | 64089-8539 |
| WRIGHT, DEREK | APT 304 | 519 SOUTH PINE STREET | | | LANSING | MI | 48933-2230 |
| WRIGHT, DERRICK | 3994 KINGS HWY | | | | TUPELO | MS | 38801-9304 |
| WRIGHT, DESHAWN MARCUS | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| WRIGHT, DON | 433 WINDSOR PARK DR | | | | DAYTON | OH | 45459-4131 |
| WRIGHT, DON D | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| WRIGHT, DON R | 302 GLENVIEW DR | | | | PEACHTREE CTY | GA | 30269-1009 |
| WRIGHT, DONALD DELONE | 585 YALE DR | | | | MANSFIELD | OH | 44907-1932 |
| WRIGHT, DONALD E | 6395 JASON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| WRIGHT, DONALD J | 5000 SAXONY CT | | | | STONE MOUNTAIN | GA | 30083-6046 |
| WRIGHT, DONALD LEON | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| WRIGHT, DONALD P | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| WRIGHT, DONALD P | 2213 ELDER DR | | | | WILMINGTON | DE | 19808-3351 |
| WRIGHT, DONALD T | 6904 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3836 |
| WRIGHT, DONNA | 3032 W PLACITA BERNARDO | | | | TUCSON | AZ | 85745-1032 |
| WRIGHT, DORA MAY | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WRIGHT, DOUGLAS DAVID | 2339 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| WRIGHT, DOUGLAS F | 2394 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| WRIGHT, DOUGLAS J | 22440 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2177 |
| WRIGHT, DOUGLAS W | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| WRIGHT, DOUGLAS W | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |
| WRIGHT, DUANE E | 2712 EVENING MIST DRIVE | | | | LITTLE ELM | TX | 75068-7610 |
| WRIGHT, EDDIE GENE | 343432 EAST 850 ROAD | | | | CHANDLER | OK | 74834-7742 |
| WRIGHT, EDITH K | 818 EAGLE'S NEST DR | | | | JACKSON | MS | 39272-9272 |
| WRIGHT, EDNA E | 110 E HERMAN ST | | | | E SYRACUSE | NY | 13057-3057 |
| WRIGHT, ELAINE M | 590 RAVINE DRIVE | | | | YOUNGSTOWN | OH | 44505-1606 |
| WRIGHT, ELIZABETH L | 118 HAZENWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| WRIGHT, ELIZABETH TULL | 2021 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, EMERETT | 19150 RUTHERFORD ST | | | | DETROIT | MI | 48235-2345 |
| WRIGHT, EMMETT W | 19348 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| WRIGHT, ERIC E | 333 BRONCO WAY | | | | LANSING | MI | 48917-2729 |
| WRIGHT, ERICA D | 7285 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| WRIGHT, F B CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, F B CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, F B CO OF CINCINNATI | PO BOX 46507 | 4689 ASHLEY DR | | | CINCINNATI | OH | 45246-0507 |
| WRIGHT, FB CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, FRANCA MARIA | 45435 GREENBRIAR DR | | | | BELLEVILLE | MI | 48111-5167 |
| WRIGHT, FRANKLIN | 102 RAWLS 1 RD | | | | GREAT FALLS | SC | 29055-8733 |
| WRIGHT, FRANKLIN | 637 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134-1528 |
| WRIGHT, FRED | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| WRIGHT, FRED VERNE | 16167 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| WRIGHT, FREDRICK D | 6331 OAK LEAF TRL | | | | LINDEN | MI | 48451-8633 |
| WRIGHT, GARY E | 8043 HIGHWAY 103 N | | | | GREEN FOREST | AR | 72638-2235 |
| WRIGHT, GENNENE B | 26437 CARLYSLE ST | | | | INKSTER | MI | 48141-2607 |
| WRIGHT, GEORGE | | | | | | | |
| WRIGHT, GEORGE C | P.O.BOX 49635 | | | | COOKVILLE | TN | 38506-0635 |
| WRIGHT, GEORGE W | 4632 N EDEN CT | | | | INDIANAPOLIS | IN | 46254-2104 |
| WRIGHT, GERALD | 6333 CHICAGO RD | | | | FLUSHING | MI | 48433-9051 |
| WRIGHT, GERALD A | 45281 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| WRIGHT, GERALD D | 12884 COURAGE XING | | | | FISHERS | IN | 46037-5995 |
| WRIGHT, GERALD M | 7205 RAMON CT | | | | MAINEVILLE | OH | 45039-5080 |
| WRIGHT, GERI L | 6907 EAST 127TH TERRACE | | | | GRANDVIEW | MO | 64030-2011 |
| WRIGHT, GLEN E | PO BOX 45 | | | | CLEVELAND | AR | 72030-0045 |
| WRIGHT, GLORIA J | 3377 MILLCREST DR | | | | LAKE ORION | MI | 48360-1618 |
| WRIGHT, GREGORY | PO BOX 1981 | | | | LINDEN | NJ | 07036-0009 |
| WRIGHT, GREGORY | 1819 BRIDGEWATER DR | | | | AVON | IN | 46123-7371 |
| WRIGHT, GREGORY W | 31215 FLORALVIEW DR S | APT 7-203 | | | FARMINGTON HILLS | MI | 48331 |
| WRIGHT, GUY K | 4691 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9177 |
| WRIGHT, GWENDOLINE | 127 RIDENOUR LANE APT#401 | | | | JACKSDORO | TN | 37757-5256 |
| WRIGHT, HAROLD D | 11498 TOLES RD | | | | EATON RAPIDS | MI | 48827-9703 |
| WRIGHT, HAROLD F | PO BOX 625 | | | | LAKE ORION | MI | 48361-0625 |
| WRIGHT, HEATHER A | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| WRIGHT, HENRY J | 304 BUCK CREEK CIR | | | | ALABASTER | AL | 35007-7032 |
| WRIGHT, HERMAN | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| WRIGHT, HUBERT W. | 2302 NICHOL AVE | | | | ANDERSON | IN | 46016-3067 |
| WRIGHT, ILEAN | 1309 WINDING RIDGE DR. | 1A | | | GRAND BLANC | MI | 48439 |
| WRIGHT, IRENE | RD #3 SWAMP RD | | | | HUNLOCKS CRK | PA | 18621-8621 |
| WRIGHT, J V | 12734 GODFREY RD | | | | MORRICE | MI | 48857-9730 |
| WRIGHT, JACK D | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| WRIGHT, JACKIE RAY | 181 EDWARD FARRIS RD | | | | WEATHERFORD | TX | 76085-4701 |
| WRIGHT, JACQUELINE D | 3008 SERENADE ST UNIT 138 | | | | GRAND PRAIRIE | TX | 75052-0276 |
| WRIGHT, JACQUELINE YVONNE | 4598 KATHY KOURT | | | | HOLT | MI | 48842 |
| WRIGHT, JADA J | 4151 LOGAN GATE RD APT 258 | | | | YOUNGSTOWN | OH | 44505-1786 |
| WRIGHT, JAMES C | 1655 STEINHILBER DR | | | | PIQUA | OH | 45356-9582 |
| WRIGHT, JAMES C. | 549 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 |
| WRIGHT, JAMES D | 500 KENNISON ST | | | | FINDLAY | OH | 45840-9088 |
| WRIGHT, JAMES D. | 7510 TIMBER POINT CT | | | | SPRING | TX | 77379-7053 |
| WRIGHT, JAMES E | 1212 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| WRIGHT, JAMES E | 2727 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| WRIGHT, JAMES H | 1303 CLAYTON RD | | | | WILMINGTON | DE | 19805-4509 |
| WRIGHT, JAMES HENRY | 19 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| WRIGHT, JAMES J | 2 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| WRIGHT, JAMES L | APT 3 | 31775 LAKESIDE DRIVE | | | FARMINGTN HLS | MI | 48334-1258 |
| WRIGHT, JAMES M | 125 E HARWOOD AVE | | | | MADISON HTS | MI | 48071-4069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, JAMES R | 3401 NONETTE DR | | | | LANSING | MI | 48911-3366 |
| WRIGHT, JAMES R | 5678 BOBBY BROOK CT | | | | LITHONIA | GA | 30038-2902 |
| WRIGHT, JAMES W | 1427 MAXFIELD RD | | | | HARTLAND | MI | 48353-3631 |
| WRIGHT, JAMIE GARNETTE | 3726 LYNN ST | | | | FLINT | MI | 48503-4542 |
| WRIGHT, JAN D | 2900 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2124 |
| WRIGHT, JANINE MARIE | 6038 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| WRIGHT, JASETTE H | PO BOX 251984 | | | | W BLOOMFIELD | MI | 48325-1984 |
| WRIGHT, JASON R | 9429 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| WRIGHT, JEANNINE M | 13500 MCCRACKEN RD | | | | GARFIELD HTS | OH | 44125-1966 |
| WRIGHT, JEFF A | 2854 S 45TH TER | | | | KANSAS CITY | KS | 66106-3724 |
| WRIGHT, JEFFERY F | 5463 FLEET AVE | | | | WATERFORD | MI | 48327-3028 |
| WRIGHT, JEFFREY | 2142 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| WRIGHT, JEFFREY A | 5255 OAK HILL TRL | | | | COMMERCE TWP | MI | 48382-1130 |
| WRIGHT, JEFFREY B | 2681 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| WRIGHT, JEFFREY D | 3683 FOREST SPRING DR | | | | LAKE ORION | MI | 48359-1590 |
| WRIGHT, JEFFREY G | PO BOX 2012 | | | | SPRING HILL | TN | 37174-2012 |
| WRIGHT, JEFFREY N | 2884 ROWAN BLVD | | | | WATERFORD | MI | 48329-2840 |
| WRIGHT, JEFFREY S | 4910 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-8792 |
| WRIGHT, JEFFREY S | 6496 NASHVILLE RD | | | | RUSSELLVILLE | KY | 42276-8775 |
| WRIGHT, JEFFRY C | 340 COPLEY DRIVE | | | | LANCASTER | PA | 17601-2976 |
| WRIGHT, JENNIFER LYNN | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| WRIGHT, JEREMIAH ANDREW | 2865 N LEE RD | | | | SPRING HILL | TN | 37174-9223 |
| WRIGHT, JERRY | 2729 ATHENS AVENUE | | | | DAYTON | OH | 45406-4626 |
| WRIGHT, JERRY W | 10624 MASON AVE | | | | CHICAGO RIDGE | IL | 60415-1905 |
| WRIGHT, JESSE MICHAEL | 14567 REITZ RD | | | | PERRYSBURG | OH | 43551-9643 |
| WRIGHT, JESSICA | 2043 JEFFERSON STREET | | | | HOLT | MI | 48842-1342 |
| WRIGHT, JOANN | 17015 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2973 |
| WRIGHT, JODY A | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| WRIGHT, JOHN KERRY | PO BOX 189 | | | | SHIRLEY | IN | 47384-0189 |
| WRIGHT, JOHN L | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| WRIGHT, JOHN M | 3200 MARKS RD | | | | MEDINA | OH | 44256-8314 |
| WRIGHT, JOHN P. | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060-5710 |
| WRIGHT, JOHNNY | 12218 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5864 |
| WRIGHT, JON TAE | 26180 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6251 |
| WRIGHT, JOSEPH | | | | | | | |
| WRIGHT, JOSEPH | 2524 N REEVES RD | | | | CURRAN | MI | 48728-9734 |
| WRIGHT, JOSEPH O | PO BOX 3571 | | | | NEWPORT BEACH | CA | 92659-8571 |
| WRIGHT, JOSHUA | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| WRIGHT, JOSHUA DAVID | 4446 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| WRIGHT, JOZETTE | 18 MORROSS CIR | | | | DEARBORN | MI | 48126-2396 |
| WRIGHT, JUANITA | 3055 TONEY DR | | | | DECATUR | GA | 30032-5705 |
| WRIGHT, JUDITH | 8205 KING SAINT CLAIR RD | | | | OSTERBURG | PA | 16667-9008 |
| WRIGHT, JULIUS | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| WRIGHT, JUNE M | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| WRIGHT, JUSTIN | 575 CORNELL AVE | | | | EAST LANSING | MI | 48823-3606 |
| WRIGHT, KAREN SUE | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |
| WRIGHT, KAYLA | 3025 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| WRIGHT, KEITH DEWAYNE | 605 FILDEW AVE | | | | PONTIAC | MI | 48341-2635 |
| WRIGHT, KEITH L | PO BOX 182874 | | | | ARLINGTON | TX | 76096-2874 |
| WRIGHT, KELLY | | | | | | | |
| WRIGHT, KENNETH E | 1170 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| WRIGHT, KERRY J | 3295 WINTER ST | | | | SAGINAW | MI | 48604-2200 |
| WRIGHT, KEVIN | 3985 POINTE N | | | | GAINESVILLE | GA | 30506-5386 |
| WRIGHT, KEVIN DEE | 313 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| WRIGHT, KIM A | 5891 ANDREW | | | | METAMORA | MI | 48455-9389 |
| WRIGHT, KIMBERLY A | 890 HUNTINGTON DR | | | | TROY | MO | 63379-2289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, KYLE F | 733 CRESTMONT DR | | | | BURLESON | TX | 76028-4437 |
| WRIGHT, LAN M | 844 E SOUTH D ST | | | | GAS CITY | IN | 46933-2038 |
| WRIGHT, LANAR A | 848 CRISPIN | | | | ROCHESTER HILLS | MI | 48307-2466 |
| WRIGHT, LARRY | PO BOX 144 | | | | ISABELLA | OK | 73747-0144 |
| WRIGHT, LARRY EUGENE | 2414 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| WRIGHT, LARRY JOHN | 2018 CLEMENT ST | | | | FLINT | MI | 48504-3172 |
| WRIGHT, LARRY N | 115 FLIPPO DR | | | | BELL BUCKLE | TN | 37020-4853 |
| WRIGHT, LARRY P | 2459 TILSON RD | | | | DECATUR | GA | 30032-5448 |
| WRIGHT, LATECE N | 4201 LOGAN GATE RD APT 102 | | | | YOUNGSTOWN | OH | 44505-1751 |
| WRIGHT, LAURA A | 280 DALLAS DR. | | | | CAMPBELL | CA | 95008-5610 |
| WRIGHT, LAWRENCE E | 3639 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46205-6000 |
| WRIGHT, LAWRENCE EDWARD | 635 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| WRIGHT, LAWRENCE JOHN | 4998 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| WRIGHT, LAWRENCE S | 6337 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2050 |
| WRIGHT, LEWIS M | 2022 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| WRIGHT, LILISA V | 1380 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WRIGHT, LINDA | 344 EDGEWOOD LN | | | | PRESTONSBURG | KY | 41653-9196 |
| WRIGHT, LINDA W | # 140 | 3338 MARVIN D LOVE FREEWAY | | | DALLAS | TX | 75224-5800 |
| WRIGHT, LISA A | 22438 MILLWOOD RD | | | | EASTON | KS | 66020-7057 |
| WRIGHT, LORETTA | 2110 ROCHELLE WAY | | | | COLLEGE PARK | GA | 30349-3440 |
| WRIGHT, LORI L | 8448 HONEY LANE | | | | CANTON | MI | 48187-4104 |
| WRIGHT, LYNN | 149 W SHORE RD | | | | ALBURG | VT | 05440 |
| WRIGHT, LYNN M | 114 DALE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9320 |
| WRIGHT, MACKEY D | 2362 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |
| WRIGHT, MARGARET N | 2823 IMLAY CITY RD | | | | LAPEER | MI | 48446-3268 |
| WRIGHT, MARGARET S | 2270 FLOWERS ROAD | | | | TERRY | MS | 39170-7127 |
| WRIGHT, MARILEE | 6221 STABLE RD | | | | WOODRIDGE | IL | 60517-1250 |
| WRIGHT, MARIO | 6242 FIELD GLEN RD | | | | STONE MTN | GA | 30087-4911 |
| WRIGHT, MARK A | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| WRIGHT, MARK D | PO BOX 252 | | | | CHOCTAW | OK | 73020-0252 |
| WRIGHT, MARK LEE | 263 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| WRIGHT, MARK LOYD | 60260 INDIAN TRL | | | | RAY | MI | 48096-3810 |
| WRIGHT, MARK W | 46283 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3227 |
| WRIGHT, MARY L | 3265 PENNYROYAL RD. | | | | FRANKLIN | OH | 45005-1010 |
| WRIGHT, MARY R | 2157 HONEYSUCKLE LN SW | | | | ATLANTA | GA | 30311-3936 |
| WRIGHT, MATTHEW D | 518 WILLIAM G DR | | | | CAPAC | MI | 48014-3045 |
| WRIGHT, MAX CHRISTOPHER | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WRIGHT, MELINDA P | 44 CLINTON ST | | | | DELAWARE CITY | DE | 19706-7700 |
| WRIGHT, MEMORY M | 9910 MUSTANG DR | | | | FORT WAYNE | IN | 46825-2657 |
| WRIGHT, MICHAEL A | 1033 HARBOR PINES DRIVE | | | | MERRITT IS | FL | 32952-2796 |
| WRIGHT, MICHAEL A. | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| WRIGHT, MICHAEL ALLEN | 6376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, MICHAEL E | 5940 BASORE RD. | | | | DAYTON | OH | 45415-2432 |
| WRIGHT, MICHAEL J | 3242 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| WRIGHT, MICHAEL O | 838 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| WRIGHT, MICHAEL O | 1049 HARMONY CIRCLE SOUTHEAST | | | | JANESVILLE | WI | 53545-2061 |
| WRIGHT, MICHAEL R | 12211 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| WRIGHT, MICHAEL S | 29077 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2443 |
| WRIGHT, MICHELLE O | 2056 MERLOT CT | | | | ANN ARBOR | MI | 48108-9511 |
| WRIGHT, MIKE RAYMOND | 450 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8024 |
| WRIGHT, MONTGOMORY A | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| WRIGHT, MONTY R | PO BOX 302 | | | | BRECKENRIDGE | MI | 48615-0302 |
| WRIGHT, MOSE A | 4627 MILLBROOK CT | | | | SHAWNEE | KS | 66218-9717 |
| WRIGHT, NANCY R | 3066 S TRENTON ST | | | | DENVER | CO | 80231-4164 |
| WRIGHT, NEIL C | 76 SURF ST | | | | SACO | ME | 04072-2335 |
| WRIGHT, NELLIE MAE | 3113 OLEARY RD | | | | FLINT | MI | 48504-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, NORMAN L | 72 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2922 |
| WRIGHT, ODIN | | | | | | | |
| WRIGHT, ORVILLE DALE | 4412 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| WRIGHT, PATRICIA M | 15714 GARRISON LN | | | | SOUTHGATE | MI | 48195-2639 |
| WRIGHT, PAUL B | 16234 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9227 |
| WRIGHT, PAULA DIANE | 2520 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| WRIGHT, PAULA JANISE | 3411 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| WRIGHT, PHILIP M | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2020 |
| WRIGHT, PHILLIP | 614 WESTSIDE DR | | | | DUNCAN | OK | 73533-2704 |
| WRIGHT, PRISCILLA | 6301 HILLCROFT DR | | | | FLINT | MI | 48505-5732 |
| WRIGHT, R M CO INC | 23910 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| WRIGHT, RACHEL R | 2681 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| WRIGHT, RALPH JOHN | 6164 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| WRIGHT, RAMON | 19 QUARRY RD | | | | GOSHEN | NY | 10924 |
| WRIGHT, RANDALL | 300 ROYAL OAKS BLVD #310 | | | | FRANKLIN | TN | 37064 |
| WRIGHT, RANDY | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 |
| WRIGHT, RANDY CLYDE | 15718 OELKE RD | | | | DUNDEE | MI | 48131-9776 |
| WRIGHT, RANDY J | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| WRIGHT, RAQUEL | 2119 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5229 |
| WRIGHT, RAYNAR A | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |
| WRIGHT, REBECCA L | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| WRIGHT, REGINALD T | 755 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| WRIGHT, RENEE E | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| WRIGHT, RENEE' M | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| WRIGHT, REX W | 2376 HOUSER RD | | | | HOLLY | MI | 48442-8328 |
| WRIGHT, RICHARD | 2323 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| WRIGHT, RICHARD | 2231 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| WRIGHT, RICHARD C | 2535 W 108TH ST S | | | | JENKS | OK | 74037-1712 |
| WRIGHT, RICHARD L | 2231 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| WRIGHT, RICK LEE | PO BOX 711 | | | | GRAND BLANC | MI | 48480-0711 |
| WRIGHT, RICKEY W | 1020 N SHORE DR | | | | MARTINSVILLE | IN | 46151-8849 |
| WRIGHT, RICKY A | 4410 BORDEN RD | | | | FENWICK | MI | 48834-9629 |
| WRIGHT, RICKY A | 13735 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| WRIGHT, ROBERT ALLEN | 8212 MEDALLION DR | | | | SAGINAW | MI | 48609-4853 |
| WRIGHT, ROBERT C | 2473 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| WRIGHT, ROBERT E | 8259 SAN MARCO | | | | STERLING HGTS | MI | 48313-4764 |
| WRIGHT, ROBERT J | 2943 GRINNELL LN | | | | INDIANAPOLIS | IN | 46268-1228 |
| WRIGHT, ROBERT L | 5988 BEAR CREEK DR APT 228 | | | | BEDFORD HTS | OH | 44146-2910 |
| WRIGHT, ROBERT MICHAEL | 1537 DEVON ST | | | | YPSILANTI | MI | 48198-3210 |
| WRIGHT, ROBERT W | 1012 DANIEL DR | | | | MARYVILLE | IL | 62062-5793 |
| WRIGHT, ROBERT W | 31443 ARENA DRIVE | | | | CASTAIC | CA | 91384-4224 |
| WRIGHT, RONALD A | 153 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| WRIGHT, RONALD C | 52 ROBIN PL | | | | PARLIN | NJ | 08859-1635 |
| WRIGHT, RONALD D | 445 BONNIE BRAE AVE | | | | NILES | OH | 44446-3801 |
| WRIGHT, RONALD E | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| WRIGHT, RONALD J | 409 CALBURN CT | | | | BEAR | DE | 19701-1259 |
| WRIGHT, RONALD K | 8017 HAVILAND RD | | | | LINDEN | MI | 48451 |
| WRIGHT, RONALD LEO | 2752 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| WRIGHT, RONALD O | 4464 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| WRIGHT, RONNIE D | 65 BRETTS LANE | | | | HENDERSON | TN | 38340-7561 |
| WRIGHT, ROSA VIOLET | KOESTER PAVILION | 3232 N COUNTY RD 25A | | | TROY | OH | 45373-5373 |
| WRIGHT, ROSALIND R | 2909 BENTON BLVD | | | | LANSING | MI | 48906-2733 |
| WRIGHT, ROY E | 4043 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| WRIGHT, ROY K | 578 CAMERON ST NE | | | | ALBANY | OR | 97322-4562 |
| WRIGHT, RUSSELL L | 3377 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2225 |
| WRIGHT, RYAN R | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, SAMUEL | 11801 JESSE AVE | | | | CLEVELAND | OH | 44105-6205 |
| WRIGHT, SAMUEL J | 630 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2541 |
| WRIGHT, SAMUEL JOSEPH | 805 S 6TH ST | | | | RICH HILL | MO | 64779-1553 |
| WRIGHT, SANDRA | 88 STEPHEN DR | | | | MERIDEN | CT | 06450-7335 |
| WRIGHT, SANDRA FAYS | PO BOX 29072 | | | | SHREVEPORT | LA | 71149-9072 |
| WRIGHT, SANDRA J | 22725 JEFFERSON RD | | | | MORLEY | MI | 49336-9187 |
| WRIGHT, SANDRA L | P.O. BOX 42 | | | | DAYTON | OH | 45405-0042 |
| WRIGHT, SARAH A | 27209 MIRROR LAKE DR | | | | NEW BALTIMORE | MI | 48051-1682 |
| WRIGHT, SARAH E | 529 RIDGELY GREEN DRIVE | | | | PINEVILLE | NC | 28134-7409 |
| WRIGHT, SARAH E | 3642 SCOTT DR | | | | TROY | MI | 48084-1166 |
| WRIGHT, SAUNDRA L | 3113 GARDENIA DRIVE | | | | DAYTON | OH | 45449-5449 |
| WRIGHT, SCOTT A | 7645 WALTON DR | | | | INDIANAPOLIS | IN | 46214-2684 |
| WRIGHT, SCOTT LYNN | 384 OLD BARDSTOWN RD | | | | PARK CITY | KY | 42160-7766 |
| WRIGHT, SEAN M. | 1221 STARCROSS DR | | | | INDIANAPOLIS | IN | 46239-8605 |
| WRIGHT, SHARON K | 7827 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5215 |
| WRIGHT, SHAYLA | 12218 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5864 |
| WRIGHT, SHELBY | ADDRESS NOT IN REPORT | | | | | | |
| WRIGHT, SHERRI L | 4090 MAPLELEAF DRIVE | | | | DAYTON | OH | 45416-2053 |
| WRIGHT, STACEY REN'EE | 8358 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| WRIGHT, STELLA L | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| WRIGHT, STEPHANIE | PO BOX 849 | | | | FLINT | MI | 48501-0849 |
| WRIGHT, STEPHEN D | 3429 SWITCH ROAD | | | STEVENSVILLE ON L0S 1S0 CANADA | | | |
| WRIGHT, STEVE A | PO BOX 90 | | | | BROOKFIELD | CT | 06804-0090 |
| WRIGHT, STEVEN B | 111 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1937 |
| WRIGHT, STEVEN C | 11120 S 1100 E | | | | UPLAND | IN | 46989-9742 |
| WRIGHT, STEVEN E | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 |
| WRIGHT, STEVEN E | 307 SW GREEN TEAL ST | | | | LEES SUMMIT | MO | 64082-4508 |
| WRIGHT, STEVEN G | 6399 DERBY RD | | | | APPLEGATE | MI | 48401-9781 |
| WRIGHT, STEVEN J | 16241 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-5352 |
| WRIGHT, STEVEN L | 715 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2865 |
| WRIGHT, STEVEN L | 3499 MATTERHORN DR | | | | LANSING | MI | 48906-8312 |
| WRIGHT, STEVEN L | 13277 WIND SPIRIT DR | | | | GRAND LEDGE | MI | 48837-9326 |
| WRIGHT, STEVEN M | 13780 SHAFTSBURG RD | | | | PERRY | MI | 48872-9131 |
| WRIGHT, STEVEN M | 11770 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| WRIGHT, STEVEN PAUL | 1478 E CRANE POND DR | | | | MARION | IN | 46952-9525 |
| WRIGHT, STEVEN V | 541 HILL STREET | | | | MIDDLETOWN | OH | 45042-5042 |
| WRIGHT, STEVEN W | 4954 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9726 |
| WRIGHT, SUSAN ALEXANDER | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE WOODS | MI | 48236-1935 |
| WRIGHT, SUSAN L | 18305 BLUE HERON PTE DR | | | | NORTHVILLE | MI | 48167 |
| WRIGHT, SUSAN P | 298 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2068 |
| WRIGHT, SUZANNE F | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| WRIGHT, SYLVIA I | 6547 ANNETTE CT | | | | RIVERDALE | GA | 30296-2501 |
| WRIGHT, TANIA E | 7800 YOUREE DR APT 1102 | | | | SHREVEPORT | LA | 71105-5521 |
| WRIGHT, TARA Y | 179 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1021 |
| WRIGHT, TERESA DENISE | 2884 ROWAN BLVD | | | | WATERFORD | MI | 48329-2840 |
| WRIGHT, TERRY | 43732 MEDEA DR. #490 | | | | CLINTON TOWNSHIP | MI | 48036 |
| WRIGHT, TERRY | 3411 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| WRIGHT, TERRY | 1595 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| WRIGHT, TERRY L | 879 EAST 1100 SOUTH | | | | CLINTON | IN | 47842-7097 |
| WRIGHT, TERRY L | 4550 PLAINS RD | | | | ONONDAGA | MI | 49264-9792 |
| WRIGHT, THERESA A | 4404 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| WRIGHT, THERESA P | 966 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2757 |
| WRIGHT, THOMAS A | 554 APPLE ST | | | | WESTLAND | MI | 48186-7301 |
| WRIGHT, THOMAS RAY | 7354 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| WRIGHT, THOMAS V | 5005 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4119 |
| WRIGHT, TIFFANY A | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, TIMOTHY K | 5350 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1247 |
| WRIGHT, TIMOTHY L | 3702 E TULIP LN | | | | MUNCIE | IN | 47302-9269 |
| WRIGHT, TOMMY L | 5715 VALLEY RIDGE CT | | | | ARLINGTON | TX | 76017-1147 |
| WRIGHT, TROY F | 8167 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| WRIGHT, TRUMAN | 1298 BENTEEN WAY SE | | | | ATLANTA | GA | 30315-3102 |
| WRIGHT, VANCE H | 346 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1749 |
| WRIGHT, VENTER R | 422 ROLLING GREEN AVE | | | | NEW CASTLE | DE | 19720-4792 |
| WRIGHT, VERA D | 79 SCOTT COURT | | | | DEFUNIAK SPGS | FL | 32433-3559 |
| WRIGHT, WALTER F | 6679 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-2491 |
| WRIGHT, WALTER W | 1176 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| WRIGHT, WARREN L | 549 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6341 |
| WRIGHT, WAYNE T | 1422 COVENTRY COURT | | | | ISELIN | NJ | 08830-2988 |
| WRIGHT, WENDELL | 4460 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| WRIGHT, WILL D | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| WRIGHT, WILLIAM C | 1938 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3244 |
| WRIGHT, WILLIAM E | 4923 SUNNYBROOK DRIVE #23 | | | | NEW PORT RICHEY | FL | 34653-4653 |
| WRIGHT, WILLIAM E | 1629 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5311 |
| WRIGHT, WILLIAM H | 12 GEORGE READ RD | | | | NEW CASTLE | DE | 19720-3212 |
| WRIGHT, WILLIAM OWEN | 7900 N VIRGINIA ST SPC 305 | | | | RENO | NV | 89506-8772 |
| WRIGHT, WILLIAM P | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| WRIGHT, WILLIAM R | 170 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2828 |
| WRIGHT, WILLIAM S | 5031 DONLAW DR | | | | DAYTON | OH | 45418-2005 |
| WRIGHT, WILLIAM T | 3321 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-5608 |
| WRIGHT, WILLIAM W | 205 E. INDIANA ST. BOX 8 | | | | BROOKLYN | IN | 46111 |
| WRIGHT-IRVIN, APRIL ROSEMARY | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| WRIGHT-K TECHNOLOGY INC | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| WRIGHT-WAY AUTOMOTIVE | 207 S MAIN ST | | | | PARKER CITY | IN | 47368 |
| WRIGHTON KENNETH E | 1200 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| WRIGHTS MACHINE & TOOL CO INC | 101 JIMS BRANCH RD | | | | SWANNANOA | NC | 28778-3604 |
| WRIGHTS REPRINTS LLC | 2407 TIMBERLOCH PL STE B | | | | THE WOODLANDS | TX | 77380-1039 |
| WRIGHTSBORO TIRE & AUTO | 2737 CASTLE HAYNE RD | | | | WILMINGTON | NC | 28401-2684 |
| WRIGHTSMAN JR, GARY | 3504 N COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-9262 |
| WRIGHTSON | 3212 WILMINGTON RD STE 20 | | | | NEW CASTLE | PA | 16105-1178 |
| WRIKER CHEVROLET, PONTIAC, GMC, INC. | FRED WALKER | 1981 COWAN HWY | | | WINCHESTER | TN | 37398-2454 |
| WRIN, CONNIE L | 2272 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| WRINKLE DIANA | WRINKLE, DIANA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| WRINKLE MARGARET | 25221 VILLAGE 25 | | | | CAMARILLO | CA | 93012-7610 |
| WRINKLE, MARGARET V | 4106 KIRKWALL COURT | | | | SUGARLAND | TX | 77479-3936 |
| WRINKLES, JACKIE R | 2376 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| WRISLEY WILLIAM L & MARGARET S | PO BOX 85 | 3560 MELLS RD | | | DORSET | OH | 44032-0085 |
| WRITER RELOCATIONS | 105 DR B AMBEDKAR RD | | MUMBAI 400033 INDIA | | | | |
| WRITING SPECIALTIES INC | 2237 W PARKER RD STE A | PO BOX 260702 | | | PLANO | TX | 75023-7800 |
| WROBEL | PO BOX 20486 | | | | BAKERSFIELD | CA | 93390-0486 |
| WROBEL, JOSEPH W | 8311 ANNA AVE | | | | WARREN | MI | 48093-2781 |
| WROBEL, MARK J | 1638 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4153 |
| WROBEL, MARK W | 37505 KNOLL DR | | | | WAYNE | MI | 48184-1068 |
| WROBEL, MICHAEL JOHN | 516 ILIMANO STREET | | | | KAILUA | HI | 96734-1829 |
| WROBEL, ROBERT S | 7648 SHADYWOOD LN | | | | SYLVANIA | OH | 43560-1841 |
| WROBEL, THOMAS J | 3521 CREEKVIEW DR | | | | RAVENNA | OH | 44266-3597 |
| WROBLE, ROBERT F | 6293 SCHAAF DR | | | | BROOK PARK | OH | 44142-3858 |
| WROBLESKI JR, FREDERICK A | 7376 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-1798 |
| WROBLESKI, JAMES K | 1268 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| WROBLEWSKI, ANDREW | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| WROBLEWSKI, ANTHONY P | 1047 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1038 |
| WROBLEWSKI, BRIAN D | 4403 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| WROBLEWSKI, CHRISTINE A | 4260 COUNTY LINE RD | | | | LENOX | MI | 48050-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WROBLEWSKI, DANUTA D | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| WROBLEWSKI, DAVID | 135 LONGWOOD LAKE RD | | | | OAK RIDGE | NJ | 07438-9732 |
| WROBLEWSKI, GARY G | 30004 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| WROBLEWSKI, JAMES M | 2575 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1916 |
| WROBLEWSKI, JEFFREY A | 13861 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| WROBLEWSKI, JOYCE C | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| WROBLEWSKI, KENNETH F | 2222 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3417 |
| WROBLEWSKI, KENNETH G | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| WROBLEWSKI, LUKE D | 2030 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| WROBLEWSKI, MATTHEW JAMES | 426 N HARVEY ST | | | | WESTLAND | MI | 48185-3443 |
| WROBLEWSKI, MATTHEW JOSEPH | 25195 PINE VIEW AVE | | | | WARREN | MI | 48091-1564 |
| WROBLEWSKI, SARAH M | 5704 CASE RD | | | | N RIDGEVILLE | OH | 44039-1026 |
| WROBLEWSKI, SHANNON L | 13861 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| WROBLEWSKI, STEVEN JOSEPH | 21530 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-1277 |
| WROBLEWSKI, THOMAS EDWARD | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| WROBY, WAYNE T | 4559 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| WROCKLAGE DONALD | 4410 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| WROCKLAGE, EDWARD C | 6250 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| WROE, OZGUR E | APT 413 | 20331 BLUFFSIDE CIRCLE | | | HUNTINGTN BCH | CA | 92646-8527 |
| WRONA HELTON | 2002 EASTBRIDGE CT | C/O NANCY K. HELTON | | | LOUISVILLE | KY | 40223-3941 |
| WRONA, CHRISTOPHER D | 31515 ROSENBUSCH DR | | | | WARREN | MI | 48088-2039 |
| WRONA, JANIS L | 8A SUBURBAN AVENUE | | | | CARNEGIE | PA | 15106-1440 |
| WRONA, JEFFREY M | PO BOX 9022 | C/O GMPT EUROPE | | | WARREN | MI | 48090-9022 |
| WRONA, JOSEPH S | 34770 MAPLEGROVE DR APT C | | | | STERLING HTS | MI | 48312-4787 |
| WRONOWICZ, JOHN P | 1463 W EAGLEVIEW DR | | | | BLOOMINGTON | IN | 47403-9049 |
| WROSE, SANDRA L | 4261 GRANGE HALL RD LOT 3 | | | | HOLLY | MI | 48442-1161 |
| WROTECKI, EUGENE J | 121 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4154 |
| WROTECKI, MICHAEL J | 49 ROSARY BLVD | | | | BUFFALO | NY | 14225-2152 |
| WROTEN ROY D (506876) | (NO OPPOSING COUNSEL) | | | | | | |
| WROTEN, JOHN R | 3205 CAROLINE DR | | | | BOSSIER CITY | LA | 71112-5106 |
| WRQX - FM | 4400 JENIFER ST NW | | | | WASHINGTON | DC | 20015 |
| WRS - CRASH TEST - LITIGATION-BANKRUPTCY | NO ADVERSE PARTY | | | | | | |
| WRSCOMPASS | JOHN MARKOFF | 954 WEST WASHINGTON BLVD | | | CHICAGO | IL | 60607 |
| WRUBEL, ALLEN DENNIS | 4365 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2908 |
| WRUBEL, CARL A | 319 W STATE ST | P.O. BOX 91 | | | PORT AUSTIN | MI | 48467-9579 |
| WRUBEL, CURTIS | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 |
| WRUBEL, DANIEL J | 21721 PARKLAWN ST | | | | OAK PARK | MI | 48237-3527 |
| WRUBEL, GREGORY | 19601 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3387 |
| WRUBEL, HAROLD LAWRENCE | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| WRUBEL, JEREMIAH M | 421 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1607 |
| WRUBEL, MICHAEL P | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 |
| WRUBLEWSKI, HENRY J | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 |
| WRUCK JR, JAMES R | 2955 WEBER ROAD | | | | MALABAR | FL | 32950-3722 |
| WRUCK, DAVID J | 104 DREW LN | | | | DESLOGE | MO | 63628-8204 |
| WRW INVESTMENTS, LTD | 5528 MEADERS LANE | | | | DALLAS | TX | 75229-6652 |
| WRYE, STEPHEN W | 13900 CROSSOVER RD NE | | | | FLINTSTONE | MD | 21530-3168 |
| WRYNN, DENNIS P | 21104 VERNIER RD | | | | HARPER WOODS | MI | 48225-1438 |
| WRZALINSKI, MICHAEL | | | | | | | |
| WRZESINSKI, EDWARD | 3443 RUSHLAND AVE | | | | TOLEDO | OH | 43606-2041 |
| WRZESINSKI, JEROD T. | 371 DOUD RD | | | | KAWKAWLIN | MI | 48631-9769 |
| WRZESINSKI, RICHARD | 2237 PEMBROKE RD | | | | LANSING | MI | 48906-3728 |
| WS PHYSICAL THERAPY | 5400 ORANGE AVE STE 215 | | | | CYPRESS | CA | 90630-3761 |
| WS PT NETWORK | 5400 ORANGE AVE STE 215 | | | | CYPRESS | CA | 90630-3761 |
| WSA ATLANTA INC | 5680 OAKBROOK PKWY STE 145 | | | | NORCROSS | GA | 30093-1839 |
| WSK PZL-KALISZ SA | UL CZESTOCHOWSKA 140 | | | KALISZ 62-800 POLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WSM DBA EXCEL REHABI | 23133 ORCHARD LAKE RD STE 206 | | | | FARMINGTON HILLS | MI | 48336-3279 |
| WSS, INC. | DAVID FREEMAN | 823 NE 12TH ST | | | GUYMON | OK | 73942-4519 |
| WSSC/MOBILE EQUIP | 2501 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910-2053 |
| WSSC/MOBILE EQUIP | 8444 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748-5523 |
| WSSC/MOBILE EQUIP | 4101 LLOYD ST | | | | HYATTSVILLE | MD | 20781-1007 |
| WSSC/MOBILE EQUIP | 15110 SWEITZER | | | | LAUREL | MD | 20707 |
| WSSC/MOBILE EQUIP | 112 W DIAMOND AVE | | | | GAITHERSBURG | MD | 20877-2109 |
| WSZELAKI, SUSAN J | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| WSZOLA FAMILY TRUST | UAD 07/10/02 | JEROME M WSZOLA & | GERALDINE C WSZOLA TTEES | 25656 LOCH LOMOND | DEARBORN HTS | MI | 48125-1074 |
| WSZOLA, MICHAEL P | 5822 WINSTAR LANE | | | | RACINE | WI | 53402-3402 |
| WT BRYAN & ASSOCIATES INC | 800 COMPTON RD UNIT 30 | | | | CINCINNATI | OH | 45231-3850 |
| WT CONSULTANTS INC | 1638 ESMERALDA AVE | | | | MINDEN | NV | 89423-4009 |
| WTC CANADA | 240 CORDOVA RD | PO BOX 858 STN A CORDOVA RD | | OSHAWA ON L1H 7N1 CANADA | | | |
| WTCP RADIO CITADEL BROADCASTING COMPANY | MS. DEB ELKO | 1801 CHARLESTON HWY STE J | | | CAYCE | SC | 29033-2019 |
| WTH FUNDING LIMITED PARTNERSHIP | MR. ROMAN ZELYK | 1 CONVAIR DR E | | ETOBICOKE ON M9W 6Z9 CANADA | | | |
| WTH FUNDING LIMITED PARTNERSHIP C/O AVISCAR, INC. | 1 CONVAIR DR E | | | ETOBICOKE ON M9W 6Z9 CANADA | | | |
| WTI | WILLS TRUCKING INC | 3185 COLUMBIA RD | SCAC WLLP | | RICHFIELD | OH | 44286-9622 |
| WTM, INC. | DANIEL SLEDZ | 715 W RTE 173 | | | ANTIOCH | IL | 60002 |
| WTO INC | 9123 MONROE RD STE 100 | | | | CHARLOTTE | NC | 28270-2456 |
| WTOY INTERNATIONAL TELEVISION STUDIOS INC | 2081 NE 54TH ST | ATTN GEORGE ERDELY | | | FORT LAUDERDALE | FL | 33308-3159 |
| WTVM TV | 1909 WYNNTON RD | | | | COLUMBUS | GA | 31906-2931 |
| WU | 1200 E MICHIGAN AVE STE 500 | | | | LANSING | MI | 48912-1899 |
| WU DI | 500 IVY MEADOW LN APT 2D | | | | DURHAM | NC | 27707-6190 |
| WU GUANGQUAN | 3251 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| WU MAY MCGEE | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| WU XIAOHUI | 5405 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 |
| WU YI-PING | 233 E WACKER DR APT 1611 | | | | CHICAGO | IL | 60601-5109 |
| WU, ADDONS | C O | PO BOX 10044 | | | TOLEDO | OH | 43659-0001 |
| WU, CHAOFAN | | | | | | | |
| WU, DAI-YUN | 1745 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3274 |
| WU, DAVID S | 6543 FOX HILLS RD | | | | CANTON | MI | 48187-2460 |
| WU, DONALD X H | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| WU, EMILY R | 30961 DORCHESTER APT 393 | | | | NEW HUDSON | MI | 48165-9453 |
| WU, FELIX | 1724 AMARELLE ST | | | | THOUSAND OAKS | CA | 91320-5985 |
| WU, GANG | 1376 GLENGARRY BLVD | | | | CANTON | MI | 48188-3234 |
| WU, GENGXIN G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| WU, GUANGQUAN | 3251 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| WU, HSING-HONG | 3174 FARMDALE DR | | | | STERLING HTS | MI | 48314-2821 |
| WU, JEREMY T | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| WU, JIANDE | 37583 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| WU, JOHNSON | 34750 PISCES DR | | | | STERLING HTS | MI | 48310 |
| WU, JOSEPH Z | 2870 LAKEHURST LN | | | | ANN ARBOR | MI | 48105-1200 |
| WU, KO-JEN | 1940 SPICEWAY DR | | | | TROY | MI | 48098-4305 |
| WU, NATHAN E | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| WU, PEILING | 35425 DOVE TRAIL | | | | WESTLAND | MI | 48185-9100 |
| WU, PETER E | 5230 RED FOX DR | | | | BRIGHTON | MI | 48114-9077 |
| WU, PING | 50321 DRAKES BAY DR | | | | NOVI | MI | 48374-2549 |
| WU, QINA | 166 LONGLEAF ST | | | | PICKERINGTON | OH | 43147-7940 |
| WU, WEI-TSUNG ALEX | 2862 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304-1627 |
| WU, WEIDONG | 4508 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| WU, XIAOCHUANG | 3416 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5239 |
| WU, XIAOHUI | APT 3014 | 14328 WEST 116TH TERRACE | | | OLATHE | KS | 66062-3851 |
| WU, XIAOPING | 2700 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WU, XUTING | 24577 VENICE DR | | | | NOVI | MI | 48374-2969 |
| WU, YAN | 2282 DORCHESTER DR N APT 106 | | | | TROY | MI | 48084-3717 |
| WU, YINONG | 22770 WAYCROFT DR | | | | NOVI | MI | 48375-3854 |
| WU, ZHAOFENG | 2049 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| WUAMETT SHARON | 769 N BEACH ST | | | | ORMOND BEACH | FL | 32174-4001 |
| WUANITA BAKER | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| WUANITA BAKER | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| WUBBOLDING, EDWARD J | 727 CYPRESS CHASE DR APT 274 | | | | ARLINGTON | TX | 76011-3822 |
| WUBBOLTS BETTY | 46094 HOLLOWOODE LN | | | | MACOMB | MI | 48044-3468 |
| WUCHICH, RICHARD P | 818 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| WUDT-TV | EQUITY MEDIA HOLDINGS CORP | 1 SHACKLEFORD DR STE 400 | | | LITTLE ROCK | AR | 72211 |
| WUEBKER, JEFFREY A | 13340 MCCARTYVILLE RD | | | | ANNA | OH | 45302-9636 |
| WUELSER, MILFORD E | 412 DALE ST | | | | FLUSHING | MI | 48433-1467 |
| WUENNECKE, CRAIG L | 14820 REID RD | | | | BRUCE TWP | MI | 48065-2114 |
| WUENSCH AUTOMOTIVE | 11 W 58TH ST | | | | MINNEAPOLIS | MN | 55419-2410 |
| WUERFEL, EDWIN R | 4861 WILLOUGHBY RD | | | | HOLT | MI | 48842-1067 |
| WUERFEL, RICHARD A | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| WUERFELE KENNETH | 18250 SMOKEY PINE ROAD NORTH | | | | PEYTON | CO | 80831-8700 |
| WUERGLER MICHAEL | 836 HONEYCRISP | | | | ROCHESTER HLS | MI | 48307-6811 |
| WUERGLER, MICHAEL A | 836 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307-6811 |
| WUERTH RUTH | 2011 HIGH CANYON RD | | | | LOUISVILLE | KY | 40207-1123 |
| WUERTHNER BROTHERS INC | 161 OTTAWA AVE NW STE 309D | | | | GRAND RAPIDS | MI | 49503-2716 |
| WUEST JOYE | 26495 NATURAL BRIDGE CAVERNS RD | | | | SAN ANTONIO | TX | 78266-2671 |
| WUEST, MICHAEL A | 6625 BETHESDA ARNO RD | | | | THOMPSONS STATION | TN | 37179-9216 |
| WUESTHOFF, JOSEPH J | 925 YELL RD | | | | LEWISBURG | TN | 37091-4136 |
| WUHUA YANG | 4835 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| WUICIK, JAN F | PO BOX 3956 | | | | MANSFIELD | OH | 44907-3956 |
| WUJCIAK & HESS | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| WUJCIAK, MARYANN | 1417 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| WUKSINICH JOHN | 1063 DANIEL DR | | | | HUDSON | WI | 54016-7339 |
| WUKSINICH, JOHN F | 1063 DANIEL DR | | | | HUDSON | WI | 54016-7339 |
| WUKSINICH, SUSAN M | 1035 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2070 |
| WULBRECHT, DAVID A | 7149 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| WULBRECHT, PAMELA J | 22336 HAYES AVE | | | | EASTPOINTE | MI | 48021-2128 |
| WULF CHAIN USA LP | 8110 TROON CIR STE 170 | WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168-7852 |
| WULF CHAIN USA LP | 8110 TROON CIR STE 170 | THE WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168-7852 |
| WULF III, WALTER H | 504 RIVERLAND DR | | | | MADISONVILLE | LA | 70447-9241 |
| WULFF, EDWARD F | 14926 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-5505 |
| WULFF, JOHN C | 3131 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| WULFF, ROSE M | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563-9294 |
| WULFF, VICKI L | 10220 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8900 |
| WULFF, WILLIAM W | 231 GARDEN ST | | | | NAPOLEON | OH | 43545-1425 |
| WULTSCH, ELISABETH M | 1202 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| WUN FRANKLIN | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 |
| WUNDER, CRAIG W | 411 WILSON AVE | | | | JANESVILLE | WI | 53548-5124 |
| WUNDER, JENNIFER L | 3702 MAYNARD DR | | | | JANESVILLE | WI | 53548-9116 |
| WUNDERLICH, CAROLINE K | 3729 CREEKSIDE CT | | | | ANN ARBOR | MI | 48105-9570 |
| WUNDERLICH, JOHN T | 10744 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8314 |
| WUNDERLICH, RON | 12129 JESSE LN | | | | RUTHER GLEN | VA | 22546-3218 |
| WUNDERLIN, CHRIS DONALD | 914 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3135 |
| WUNDERLIN, JOHN R | 10457 US #24 | | | | CECIL | OH | 45821 |
| WUNDERLIN, KEVIN J | 2121 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3034 |
| WUNDERLIN, ROGER M | 949 FAIRLANE DR | | | | LEWISBURG | TN | 37091-3811 |
| WUNDERLIN, TERRY L | 2774 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| WUNN, MICHAEL L | 406 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4959 |
| WUNNAVA, RAJESH V | 42231 GRANDOVER CT | | | | CANTON | MI | 48187-3985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WUNSCHE II, ROBERT W | 6464 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2956 |
| WUNSCHE, BRYAN D | 115 RIDGEMONT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-5401 |
| WUNSCHE, SIMONE R | 2353 EAST REID ROAD | | | | GRAND BLANC | MI | 48439-8439 |
| WUNSCHE, THOMAS F. | 3275 FARLEY RD | | | | ALMONT | MI | 48003-8106 |
| WUNSCHEL, TIFFANY | | | | | | | |
| WUOPIO, TODD A | 3387 REESE RD | | | | ORTONVILLE | MI | 48462-8463 |
| WURFEL, BRIAN J | 14824 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| WURL, GERALD L | 3800 W BASS CREEK RD | | | | BELOIT | WI | 53511-9030 |
| WURL, MARK C | 305 FIELDING CRST | | | | BRENTWOOD | TN | 37027-7603 |
| WURM, CAROL A | PO BOX 1134 | | | | BELLEVILLE | MI | 48112-1134 |
| WURM, CRAIG J | 8057 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| WURM, DAVID E | 1270 NORTH OXFORD ROAD | | | | GROSSE POINTE | MI | 48236-1854 |
| WURMLINGER, GERALD A | 7288 HOUGH RD | | | | ALMONT | MI | 48003-8915 |
| WURN, BRUCE W | 480 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| WURN, JOSHUA R | 14241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| WURN, WALTER R | 14241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| WURTENBERGER, THOMAS J | 4533 WOOD AVE | | | | KANSAS CITY | KS | 66102-1844 |
| WURTH GROUP | 93 GRANT ST | | | | RAMSEY | NJ | 07446-1105 |
| WURTH SERVICE SUPPLY INC | 603 E WASHINGTON | PO BOX 732 | | | INDIANAPOLIS | IN | 46204 |
| WURTH, EDWARD E | 608 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| WURTH, KRISTI L | 180 CARRONBRIDGE WAY | | | | FRANKLIN | TN | 37067-2699 |
| WURTH, MICHAEL J | 140 CRAIG ST | | | | BUTLER | OH | 44822-8934 |
| WURTH, MICHAEL T | 65 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1285 |
| WURTH, PAMELA M | 608 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| WURTH, STEVE G | 16 APPLEHILL CT | | | | SAINT PETERS | MO | 63376-1981 |
| WURTS, JACKIE R | 3889 OLD SAVANNAH LN, APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| WURTZ, GARY LEE | 2000 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| WURTZ, JANICE M | 124 CALUMET CT | | | | CRESTVIEW HILLS | KY | 41017-2220 |
| WURTZEL EQUIPMENT CO INC | 1425 S GRAHAM RD | | | | SAGINAW | MI | 48609-9712 |
| WURTZEL, CODY S. | 34 EMS T7B LN | | | | LEESBURG | IN | 46538-9420 |
| WURTZEL, RICHARD I | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| WURTZEL, TIMOTHY PHILLIP | 34 EMS T7B LN | | | | LEESBURG | IN | 46538-9420 |
| WURZBACH, MARIE M | 320 FERNWAY DRIVE | | | | HAMILTON | OH | 45011-5011 |
| WURZBURG INC | PO BOX 710 | 710 S FOURTH ST | | | MEMPHIS | TN | 38101-0710 |
| WURZBURG INC | 710-734 S 4TH ST | PO BOX 710 | | | MEMPHIS | TN | 38126 |
| WURZBURG INC/NSHVILL | 3640 TROUSDALE DR | | | | NASHVILLE | TN | 37204-4511 |
| WURZER RON | 4877 24TH AVE S | | | | SEATTLE | WA | 98108-2004 |
| WUTTKE, LOUISE A | 6359 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-5415 |
| WUTZKE, ELIZABETH A. | 139 E 35TH ST APT 4H | | | | NEW YORK | NY | 10016-4105 |
| WUXI JIXING AUTO INTERIOR TRIMMING | NO 9 TONGJIN RD DONGBEITANG TOWN | XISHAN DIST | | WUXI JIANGSU CN 214191 CHINA (PEOPLE'S REP) | | | |
| WUXI JIXING AUTO PARTS CO LTD | #322 NORTH YOUYI RD XISHAN | ECONOMIC DVLPMNT DISTRICT WUXI | | JIANGSU PRV PR CHINA CHINA | | | |
| WUXI TRELLEBORG VIBRATION ISOLATOR | NO 36 XINMEI ROAD NEW ZONE | WUXI JIANGSU PRC | | WUXI CN 214112 CHINA (PEOPLE'S REP) | | | |
| WV DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 3 | 601 57TH ST SE | | | CHARLESTON | WV | 25304-2345 |
| WV INSURANCE COMMISSION | SELF-INSURANCE | PO BOX 40231 | TREAS/RPD | | CHARLESTON | WV | 25364-0231 |
| WV INSURANCE COMMISSION | 1124 SMITH ST | | | | CHARLESTON | WV | 25301 |
| WVNO RADIO | 2900 PARK AVE W | | | | MANSFIELD | OH | 44906-1062 |
| WW COMPONENTS ENGINEERING INC | 505 SMITH LAKE DAM RD | | | | JASPER | AL | 35504-3247 |
| WW GRAINGER INC | 4885 PARIS ST | | | | DENVER | CO | 80239-2811 |
| WW GRAINGER/TAYLOR | 21405 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1811 |
| WW GRAINGER/TROY | 289 ROBBINS DR | | | | TROY | MI | 48083-4513 |
| WW WEBBER, LLC | JEFF DANCEY | 14333 CHRISMAN RD | | | HOUSTON | TX | 77039-1508 |
| WW WILLIAMS MIDWEST INC | 4000 STECKER ST | | | | DEARBORN | MI | 48126-3803 |
| WWF PROTO/GERMANY | UNTERE AU 2 | 74239 HARDTHAUSEN GOCHSEN | | HARDTHAUSEN GO 74239 GERMANY | | | |
| WWJ - AM | 22800 NETWORK PL | | | | CHICAGO | IL | 60673-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WWJB, INC. | WILLIAM EDWARDS, SR. | | | | MOULTRIE | GA | 31788-8835 |
| WWL | ROBERTO ZAVALA | CALLE VASCO DE QUIROGA 1800 ü 1C | COLONIA PEñA BLANCA (SANTA FE), DELEGACIÓN ÁLVARO OBREGÓN | MEXICO CITY D.F. 1210 MEXICO | | | |
| WYAMAN WILLIAMS | 10040 STATE HIGHWAY 87 SOUTH | | | | HEMPHILL | TX | 75948-6352 |
| WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S. SANDUSKY AVE. | | | UPPER SANDUSKY | OH | 43351 |
| WYANDOTTE CNTY CRT CVL GARN | ACT OF F WILSON III 1999C02508 | 710 N SEVENTH STREET | | | KANSAS CITY | KS | 66101 |
| WYANDOTTE COUNTY, KS | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE CTY DISTRICT COURT | ACCT OF JOELLE FLETCHER-THOMAS | 701 N 7TH ST | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE INDUSTRIES INC | 4625 13TH ST | | | | WYANDOTTE | MI | 48192-7006 |
| WYANDOTTE INDUSTRIES, INC. | JEROME SZPONDOWSKI | 4625 THIRTEENTH ST | | | JACKSON | MI | 49202 |
| WYANDOTTE OCCUPATIONAL HEALTH | 4812 STATE AVE | | | | KANSAS CITY | KS | 66102 |
| WYANDOTTE WEST THE PIPER PRESS | 1220 NORTH 79TH STREET | | | | KANSAS CITY | KS | 66112-3308 |
| WYANETTE TURNER | 3923 BEACHWOOD AVE | | | | SAINT LOUIS | MO | 63121-3303 |
| WYANNA ROYSTER | APT 122 | 19200 SHIAWASSEE DRIVE | | | DETROIT | MI | 48219-5629 |
| WYANT JR, CHARLES G | 817 N MAIN ST | | | | NILES | OH | 44446-5138 |
| WYANT, CHARLES A. | 44366 BAYVIEW | | | | CLINTON TOWNSHIP | MI | 48038 |
| WYANT, CONNIE M | 1295 VIRGINIA CT | | | | BLUFFTON | IN | 46714-1600 |
| WYANT, DENNIS FORRER | 14221 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9403 |
| WYANT, TIMOTHY WAYNE | 543 W 1150 S | | | | BUNKER HILL | IN | 46914-9557 |
| WYATT | 900 EL GATO | -NONE- | | | SAN JUAN | TX | 78589-9600 |
| WYATT ALBERT JEAN SR (506877) | (NO OPPOSING COUNSEL) | | | | | | |
| WYATT BARNES | 9637 E LINCOLN RD | | | | CLARE | MI | 48617-8936 |
| WYATT BOWE | 6487 E PIERSON RD | | | | FLINT | MI | 48506-2257 |
| WYATT BRENDA | 36 TERRA NOVA CIR | | | | WESTPORT | CT | 06880-4749 |
| WYATT BUICK SALES COMPANY | 1063 RIVERSIDE DR | | | | DANVILLE | VA | 24540-4306 |
| WYATT CAMERON I I I | 17354 STEEL ST | | | | DETROIT | MI | 48235-1444 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PO | 1000 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | JACK CALDWELL | 1000 WILBORN AVE | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 1000 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT DATA SERVICES | 218 RTE 17 N | | | | ROCHELLE PARK | NJ | 07662 |
| WYATT DEHNKE | 1502 AMBERWOOD CREEK DR NW | | | | KENNESAW | GA | 30152-7706 |
| WYATT JANE | 133 SENNA RD | | | | FITCHBURG | MA | 01420-2978 |
| WYATT JENNIFER M | 42 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| WYATT JOHN/CLRKSVILL | 855 KRAFT ST | | | | CLARKSVILLE | TN | 37040-3057 |
| WYATT JOINER JR | 2780 TEE RD SW | | | | ATLANTA | GA | 30311-1516 |
| WYATT JR, CLEVE | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266-8914 |
| WYATT JR, HAROLD | 15429 HEYDEN ST | | | | DETROIT | MI | 48223-1746 |
| WYATT JR, OTEN | PO BOX 3601 | | | | SOUTHFIELD | MI | 48037-3601 |
| WYATT MAGGIE | 501 S BIPOND CIR | | | | PALMER | AK | 99645-7704 |
| WYATT MCCOY | 16407 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8802 |
| WYATT MIKE | WYATT, MIKE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WYATT MOORE | 16540 PINEHURST ST | | | | DETROIT | MI | 48221-2838 |
| WYATT PARRISH | 1435 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| WYATT RUIZ VIOLET | 44077 NORTHGATE AVE | | | | TEMECULA | CA | 92592-3000 |
| WYATT STEPHEN M | 1091 LONE STAR BOULEVARD | | | | TERRELL | TX | 75160-7352 |
| WYATT TARRANT & COMBS | 311 W MAIN ST | | | | FRANKFORT | KY | 40601-1807 |
| WYATT TARRANT & COMBS LLP | 250 W MAIN ST STE 1600 | | | | LEXINGTON | KY | 40507-1726 |
| WYATT, ANGELA | LOT 233 | 27484 OREGON ROAD | | | PERRYSBURG | OH | 43551-6560 |
| WYATT, CALIPH C | 1538 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| WYATT, CAROLYN S | 2723 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9754 |
| WYATT, CASSANDRA L | 20006 SHORE MEADOWS LANE | | | | RICHMOND | TX | 77407-6596 |
| WYATT, CECIL | 7045 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9511 |
| WYATT, CHARLES EDWARD | 2014 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYATT, CHARLES J | 1561 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3631 |
| WYATT, CHUCK R | PO BOX 986 | | | | SPRING HILL | TN | 37174-0986 |
| WYATT, CLIFFORD J | 816 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| WYATT, DENNIS WAYNE | 7625 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 |
| WYATT, DONALD L | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| WYATT, DOUGLAS A | 2100 SANDSTONE DR | | | | JENISON | MI | 49428-7729 |
| WYATT, GREGORY R | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5044 |
| WYATT, III, OTEN SHANE | 12201 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1057 |
| WYATT, JAMES I | 921 HIGHWOODS TRL | | | | FORT WORTH | TX | 76112-2704 |
| WYATT, JASON | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 |
| WYATT, JENNIFER M | 2496 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| WYATT, JOHN D | 5411 ENGLISH DR | | | | TROY | MI | 48085-4062 |
| WYATT, JOHN M | 1055 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3497 |
| WYATT, JOSEPH N | 3400 W MEADOWVIEW DR | | | | GREENFIELD | IN | 46140-8476 |
| WYATT, KAREN E | 12055 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9422 |
| WYATT, KENNETH L | 4739 WRENWOOD AVENUE | | | | BALTIMORE | MD | 21212-4640 |
| WYATT, LARRY G | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| WYATT, LARRY O | 125 WARDWAY DR | | | | WINFIELD | MO | 63389-2936 |
| WYATT, LUCILLE V | 2705 HOLMAN ST. | | | | MORAINE | OH | 45439-1633 |
| WYATT, MARC | 5812 E 500 S | | | | GREENFIELD | IN | 46140-9746 |
| WYATT, MELISSA | 604 E TREMONT ST | | | | INTERLACHEN | FL | 32148-5501 |
| WYATT, MELVIN WAYNE | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WYATT, MICHAEL G | 26931 PONCHARTRAIN ST | | | | HARRISON TWP | MI | 48045-5401 |
| WYATT, NATHANIEL | 2146 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| WYATT, PLES I | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| WYATT, RAYETTA R | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| WYATT, RAYMOND D | 4841 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| WYATT, RICKEY R | 46 KINGS CROSSING | | | | LEWES | DE | 19958-4128 |
| WYATT, ROBERT J | 8181 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| WYATT, ROBERT LEE | 4700 W BURTON DR | | | | MUNCIE | IN | 47304-3542 |
| WYATT, ROBERT MICHAEL | 8150 N MORLEY DR | | | | WILLIS | MI | 48191-9680 |
| WYATT, RONALD J | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| WYATT, SHAWN E | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| WYATT, STEPHEN A | 680 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| WYATT, STEPHEN EARL | 5193 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| WYATT, STEPHEN MICHAEL | 1091 LONE STAR BOULEVARD | | | | TERRELL | TX | 75160-7352 |
| WYATT, SUANNE LYNN | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5044 |
| WYATT, SUSAN R | 435 WATERVLIET AVE | | | | DAYTON | OH | 45420-2466 |
| WYATT, THOMAS ANDREW | 3225 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| WYATT, TYRONE | PO BOX 533123 | | | | INDIANAPOLIS | IN | 46253-3123 |
| WYATT, WILLIE J | 2990 SEMINOLE ST | | | | DETROIT | MI | 48214-1858 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC T | 2600 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5876 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC TRUCK, INC. | SIDNEY JOHNSON* | 2600 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040-5876 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC TRUCK, INC. | 2600 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5876 |
| WYBLE BRENT | 201 STOKES LANDING RD | | | | SAINT AUGUSTINE | FL | 32095-8313 |
| WYBLE, MICHAEL ROBERT | 6214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| WYBLE, THOMAS J | 7338 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-8551 |
| WYBO, RONALD R | 32556 ROSENBUSCH DR | | | | WARREN | MI | 48088-6244 |
| WYBO, STEVEN V | 1145 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1404 |
| WYBORNY MONA | 45554 MASTERS DR | | | | TEMECULA | CA | 92592-6074 |
| WYCD | 26555 EVERGREEN RD STE 675 | | | | SOUTHFIELD | MI | 48076-4230 |
| WYCHE JR, GOODE | PO BOX 46964 | | | | MOUNT CLEMENS | MI | 48046-6964 |
| WYCHE, CHARLES E | PO BOX 789 | | | | TROY | MI | 48099-0789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYCIE JOHNSON | 2127 W 72ND ST | | | | CHICAGO | IL | 60636-3658 |
| WYCIE JOHNSON | 2127 W 72ND ST | | | | CHICAGO | IL | 60636-3658 |
| WYCIECHOWSKI, HEATHER E | 27108 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9283 |
| WYCIHOWSKI, JENNIFER E | 33052 LYNX ST | | | | WESTLAND | MI | 48185-1425 |
| WYCKOFF CHARLES | 1408 DORSET DOCK RD | | | | POINT PLEASANT BORO | NJ | 08742-4342 |
| WYCKOFF, EVELYN M | 1635 SANBORN DR | | | | CINCINNATI | OH | 45215-3738 |
| WYCKOFF, JEFFERY L | 1140 LAKE DR SE | | | | GRAND RAPIDS | MI | 49506-1560 |
| WYCKOFF, THOMAS L | 1369 CR 1503 | | | | ASHLAND | OH | 44805 |
| WYCLIFF WILLIAMS | 1025 S.E. 12TH ST. TERR. | | | | LEES SUMMIT | MO | 64081 |
| WYCZALEK, MARK L | 5467 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| WYDESTER TAYLOR | 2412 ALPINE DR | | | | SAGINAW | MI | 48601-5220 |
| WYDICK, KATHRYN M | 5237 LAKE RD.W-UNIT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| WYDNER, JEFFREY D | 130 MEADOWBROOK DR | | | | HAMPSHIRE | TN | 38461-5134 |
| WYDO, GEORGE A | 4502 ANN CT | | | | MANSFIELD | TX | 76063-8670 |
| WYDOCK, ROBERT | 105 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| WYDRA CONSTANCE | 32 LEHIGH ST | | | | ASHLAND | PA | 17921-2007 |
| WYETH HICKERSON | 3619 DRYSDALE DR | | | | LANCASTER | CA | 93535-2487 |
| WYETH PHARMACEUTICALS | CHUCK WOOLARD | 33 MOREHALL | | | FRASER | PA | |
| WYETH PHARMACEUTICALS | 33 MOREHALL RD | | | | FRAZER | PA | 19355-1759 |
| WYETH, JUSTIN | | | | | | | |
| WYETH, LENA M | 215 N JEFFERY AVE | | | | ITHACA | MI | 48847-1145 |
| WYETH, MARK A | 3273 FLY RD | | | | SANTA FE | TN | 38482-3120 |
| WYETT HERBAUGH | PO BOX 27 | | | | INWOOD | WV | 25428-0027 |
| WYETTA SEGAR | 7612 HARMANS RD | | | | HANOVER | MD | 21076-1552 |
| WYFFELS, KEVIN L | 3372 KNIARD DR | | | | OXFORD | MI | 48370-3026 |
| WYGANS, KATHLEEN A | 10246 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9059 |
| WYGANT MARY ELLEN | 28277 EAST CONGRESS STREET | | | | STURGIS | MI | 49091-7800 |
| WYGANT, NICHOLAS | P.O.BOX8863 | | | | RIVERSIDE | CA | 92515-2515 |
| WYGOCKI II, WILLIAM M | 721 ROBINS RD | | | | LANSING | MI | 48917-2022 |
| WYGONIK JR, BERNARD A | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| WYGONIK, KRISTINE V | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| WYHOMA MENDENHALL | 3453 E LIVINGSTON AVE APT E | | | | COLUMBUS | OH | 43227-2221 |
| WYKA, EDWARD M | 235 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| WYKA, TERRENCE A | 15862 ASPEN DR | | | | MACOMB | MI | 48044-3811 |
| WYKES, BARBARA ANNE | 7061 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| WYKES, DAVID L | 16449 SHERIDAN RD | | | | BYRON | MI | 48418-9502 |
| WYKES, JOSEPH A | 5494 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| WYKES, LEON AMMON | 10490 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WYKES, MATTHEW LEE | 7480 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WYKES, TERRI JOANN | 7480 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WYKEYMA LASH | 691 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| WYKLE, BRANDI | 514 E WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016-2360 |
| WYKLE, ROBIN | 514 E WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016-2360 |
| WYKOFF, JERRY S | 1220 OAK MNR | | | | BEDFORD | IN | 47421-2737 |
| WYLAND DOUG | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120-1233 |
| WYLAND RENTZEL | 5600 SHANNON RD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| WYLAND THEODORE M | 947 E HALLOCK YOUNG RD | | | | WARREN | OH | 44481 |
| WYLAND, PAUL P | PO BOX 972 | | | | TONAWANDA | NY | 14151-0972 |
| WYLE LABORATORIES | 128 MARYLAND ST | | | | EL SEGUNDO | CA | 90245-4115 |
| WYLE LABORATORIES INC | 7800 HIGHWAY 20 WEST | | | | HUNTSVILLE | AL | 35806 |
| WYLENA RODGERS | 934 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| WYLENE COUNTS | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| WYLENE HOWERTON | 1245 SPEARS HILL RD | | | | COFFEE SPRINGS | AL | 36318-4859 |
| WYLEY BURROUGHS | 9261 ARCHDALE ST | | | | DETROIT | MI | 48228-1991 |
| WYLEY COOK | 1859 COOK RD | | | | PHIL CAMPBELL | AL | 35581-4248 |
| WYLIE BELEW | 14299 PEEK DR | | | | ATHENS | AL | 35611-7041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYLIE BLEVINS SR | 9033 SHAFFER RD | | | | NORTH JACKSON | OH | 44451-9749 |
| WYLIE BROWN | 1141 ELBANK AVE | | | | BALTIMORE | MD | 21239-2205 |
| WYLIE BURT | 45801 DENISE DR | | | | PLYMOUTH | MI | 48170-3623 |
| WYLIE FRANCES | 1920 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7824 |
| WYLIE J | 950 SOMERSET DRIVE | | | | ALVIN | TX | 77511-5457 |
| WYLIE MARION | 3621 MONTE REAL | | | | ESCONDIDO | CA | 92029-7911 |
| WYLIE MIKE | 218 CANDLE LEAF CV | | | | DRIPPING SPRINGS | TX | 78620-4461 |
| WYLIE MUSSER CHEVROLET CADILLAC | 1212 W MOORE AVE | | | | TERRELL | TX | 75160-3007 |
| WYLIE MYERS III | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| WYLIE MYERS JR | 1707 HOCKER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| WYLIE RHINEHART | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404-2313 |
| WYLIE ROBERT R MD | C/O GMPT | 105 GM DR | | | BEDFORD | IN | 47421-1558 |
| WYLIE WALL | 9114 CRAIGE DR | | | | DALLAS | TX | 75217-2639 |
| WYLIE WELSTON | RR 1 BOX 225 | | | | BUTLER | MO | 64730-9624 |
| WYLIE WOODS JR | PO BOX 12573 | | | | KANSAS CITY | MO | 64116-0573 |
| WYLIE, ADAM G | 2711 SASSAFRAS COVE | | | | FORT WAYNE | IN | 46818-9591 |
| WYLIE, CALVIN N | 4804 HARVEST MOON COURT | | | | SUMMERVILLE | SC | 29485-8866 |
| WYLIE, DAVID BRIAN | 445 PARK ST | | | | DEERFIELD | MI | 49238-9710 |
| WYLIE, DIEDRA M | 701 S GREVILLEA AVE APT 2 | | | | INGLEWOOD | CA | 90301-4952 |
| WYLIE, DOROTHEA A | PARK MEADOWS | 808 I ALDI DRIVE | | | ROLLA | MO | 65401-5401 |
| WYLIE, GARY LEE | 281 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1077 |
| WYLIE, JASON ROBERT | 7348 GREGORY RD | | | | DEXTER | MI | 48130-9603 |
| WYLIE, JEFFERY L | 1817 MANSE RD | | | | WATERFORD | MI | 48328-1630 |
| WYLIE, MARY J | 525 MACINTOSH HOLLOW | | | | RAVENNA | KY | 40472-8833 |
| WYLIE, MELISSA | 135 EIGHT AVENUE NORTH | | | | HOPKINS | MN | 55343 |
| WYLIE, PENNY A | 304 GREYSTONE LN APT 1A | | | | NEWARK | DE | 19711-5980 |
| WYLIE, ROBERT EUGENE | 94B EAST PITTSFIELD STREET | | | | PENNSVILLE | NJ | 08070-1820 |
| WYLIE, SAMUEL | 59 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2807 |
| WYLIE, WILLIAM J | 10364 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| WYLODEAN THOMPSON | 3613 PROCTOR AVE | | | | FLINT | MI | 48504-3540 |
| WYMAN BYERS | PO BOX 147 | | | | FOSTORIA | MI | 48435-0147 |
| WYMAN CHRISTOPHER | WYMAN, CHRISTOPHER | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| WYMAN DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| WYMAN LAPWORTH | 12403 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| WYMAN MARSH | 3424 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8327 |
| WYMAN NELSON | 1900 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| WYMAN PILOT SERVICE TRUCKING DIV | 6360 HIGHLAND RD | | | | WATERFORD | MI | 48327 |
| WYMAN REED | 8387 W COUNTY ROAD 612 | | | | FREDERIC | MI | 49733-9717 |
| WYMAN SHEETS | 690 FRANKLIN ST | | | | CARLYLE | IL | 62231-1930 |
| WYMAN SILK JR | 2455 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| WYMAN SIMS | 2460 FOREST TRL | | | | EAST POINT | GA | 30344-6649 |
| WYMAN SUMMERS | 8990 E OUTER DR | | | | DETROIT | MI | 48213-4005 |
| WYMAN THOMPSON | PO BOX 1901 | | | | EULESS | TX | 76039-1901 |
| WYMAN'S CHEVROLET CO., INC. | CHARLES KNIGHT | 166 W MAIN ST | | | HILLSBOROUGH | NH | 03244 |
| WYMAN'S CHEVROLET-PONTIAC | 166 W MAIN ST | | | | HILLSBOROUGH | NH | 03244 |
| WYMAN, BRAD S | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| WYMAN, JANIS A | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252-7663 |
| WYMAN, JUSTIN C | 200 FARM SPRINGS DRIVE | | | | SUMMERVILLE | SC | 29483-0829 |
| WYMAN, MARK W | 6750 HESS RD | | | | VASSAR | MI | 48768-9281 |
| WYMAN, RICHARD DUANE | 12885 HOTCHKISS RD | | | | FREELAND | MI | 48623-9360 |
| WYMAN, THOMAS A | 48415 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4605 |
| WYMER BRAAKSMA | TOD DTD 01/31/2005 | 1221 FARALLONE AVE | | | FIRCREST | WA | 98466-6718 |
| WYMER, FRANK E | 81 CODJUS DR | | | | RISING SUN | MD | 21911-1203 |
| WYMER, JAMES D | 1707 LIBERTY GROVE RD | | | | COLORA | MD | 21917-1324 |
| WYMER, LARRY D | 216 S LUCE RD | | | | ITHACA | MI | 48847-9745 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| WYMER, LISA A | 11013 TIMOTHY LN | | | ROANOKE | IN | 46783-9618 |
| WYMER, RICHARD E | 415 POPLAR ST | | | CLIO | MI | 48420-1239 |
| WYMON SAIN | 37498 FOUNTAIN PKWY APT 278 | | | WESTLAND | MI | 48185-5662 |
| WYMOND WILDS | 13-3556 ALAPAI ST | | | PAHOA | HI | 96778-8316 |
| WYMORE, KAREN E | 1075 LORI LANE | | | SUN PRAIRIE | WI | 53590-1052 |
| WYMORE, KEVIN | 1111 ELMWOOD RD APT 3001 | | | LANSING | MI | 48917-2095 |
| WYNARD OESTERLE | 11591 E BENNINGTON RD | | | DURAND | MI | 48429-9750 |
| WYNARD SKINNER | 2031 DIAMOND AVE | | | FLINT | MI | 48532-4534 |
| WYNCOM INC DBA LESSONS IN LEADERSHIP | PO BOX 21874 | | | LEXINGTON | KY | 40522-1874 |
| WYNDELL DUTTON | APT 106 | 153 CIVIC CENTER BOULEVARD | | ANDERSON | SC | 29625-1751 |
| WYNDER, BRET M | 7263 S CLARKSON ST | | | CENTENNIAL | CO | 80122-1478 |
| WYNDER, ESTHER O | 825 1ST ST | | | FENTON | MI | 48430-4104 |
| WYNDER, LOGAN E | 7263 S CLARKSON ST | | | CENTENNIAL | CO | 80122-1478 |
| WYNDHAM GARDEN/ATLNT | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326-1023 |
| WYNDHAM GARDEN/BLOOM | 4460 W 78TH STREET CIR | | | BLOOMINGTON | MN | 55435-5416 |
| WYNDHAM GARDEN/IL | 800 NATIONAL PKWY | | | SCHAUMBURG | IL | 60173-5140 |
| WYNDHAM GARDEN/MONRO | 700 W HUNTINGTON DR | | | MONROVIA | CA | 91016-3104 |
| WYNDHAM GARDEN/NPRVL | 1837 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563-9363 |
| WYNDHAM GARDEN/NSHVL | 1112 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214-3733 |
| WYNDHAM GARDEN/PISCA | KINGSBRIDGE ROAD | | | PISCATAWAY | NJ | 08854 |
| WYNDHAM GARDEN/SEATL | 18118 INTERNATIONAL BLVD | | | SEATAC | WA | 98188-4206 |
| WYNDHAM GARDN/BRKFLD | 18155 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045-2935 |
| WYNDHAM GREENSPOINT HOTEL | 12400 GREENSPOINT DR | | | HOUSTON | TX | 77060-1902 |
| WYNDHAM MIDTOWN/ATLN | 125 10TH ST NE | | | ATLANTA | GA | 30309-4006 |
| WYNDHAM ORLAN/FL | 8001 INTERNATIONAL DR | | | ORLANDO | FL | 32819-9312 |
| WYNDHAM PEACHTREE CONFERENCE C | 2443 HIGHWAY 54 | | | PEACHTREE CITY | GA | 30269-1428 |
| WYNDHAM/ANDOVER | 123 OLD RIVER RD | | | ANDOVER | MA | 01810-1084 |
| WYNDHAM/BLMTN | 4460 W 78TH STREET CIR | | | BLOOMINGTON | MN | 55435-5416 |
| WYNDOLYN JACKSON | 22411 CRESCENT COVE CT | | | KATY | TX | 77494-2221 |
| WYNDOLYN PRYOR | 216 W HIGH ST | | | HICKSVILLE | OH | 43526-1032 |
| WYNE, DONALD R | 3505 N NEW YORK AVE | | | MUNCIE | IN | 47304-1868 |
| WYNEALIOUS PATTERSON | 1180 DORIS RD | ROOM 146 | | AUBURN HILLS | MI | 48326 |
| WYNELL CAMPBELL- JACKSON | 4570 HECKATHORN RD | | | BROOKVILLE | OH | 45309-9326 |
| WYNELL COLLINS | 18462 STAHELIN AVE | | | DETROIT | MI | 48219-2839 |
| WYNELL JOHNSON | 96 BETHS AVE APT A | | | BRISTOL | CT | 06010-4815 |
| WYNELLA CARR | 625 PEARSALL AVE | | | PONTIAC | MI | 48341-2667 |
| WYNELLE LEWIS | 3892 EAST HIGHWAY #5 | | | CARROLLTON | GA | 30117 |
| WYNEMA LAWSON | PO BOX 244 | | | JAMESTOWN | TN | 38556-0244 |
| WYNETTA PERROTTA | 7417 DRAKE STATELINE RD NE | | | BURGHILL | OH | 44404-9718 |
| WYNETTE CLAUS | 4685 S IVA RD | | | MERRILL | MI | 48637-9783 |
| WYNETTE LOVVORN | 3587 LILAC SPRINGS DR | | | POWDER SPRINGS | GA | 30127-9517 |
| WYNIA, BETH A | 207 MAPLE STREET | | | SAINT PARIS | OH | 43072-9790 |
| WYNIARSKY, GEORGE PAUL | 33409 WEXFORD ST | | | WESTLAND | MI | 48185-2871 |
| WYNIEMKO, JAMES V | 16362 OAK HILL DR | | | FENTON | MI | 48430-9091 |
| WYNITA MCCLAINE | 2711 LARRY TIM DR | | | SAGINAW | MI | 48601-5615 |
| WYNKOOP, CHARLES C | 15900 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344-7128 |
| WYNKOOP, JACOB W | 1456 BUCKINGHAM GATE BLD C I | | | CUYAHOGA FALLS | OH | 44221 |
| WYNKOOP, RONALD E | 7505 NORTH 225 WEST | | | LEBANON | IN | 46052-8206 |
| WYNMORE WESTERFIELD | PO BOX 743 | | | MANSFIELD | OH | 44901-0743 |
| WYNN BILLY | 9221 BRUNDIDGE RD | | | RICHMOND | VA | 23236-3406 |
| WYNN BROOMFIELD | PO BOX 445 | | | POINT | TX | 75472-0445 |
| WYNN FIKE | 1884 W CADMUS RD | | | ADRIAN | MI | 49221-4114 |
| WYNN HENREY | 486 PERKINSWOOD BLVD SE | | | WARREN | OH | 44483-6222 |
| WYNN HOCKIN JR | 12007 GREEN RD | | | GOODRICH | MI | 48438-9055 |
| WYNN JR, FRED | 9100 WALKER RD APT L21 | | | SHREVEPORT | LA | 71118-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYNN JULIUS | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| WYNN LARRY E | 6811 OLD CANTON RD APT 2101 | | | | RIDGELAND | MS | 39157-1245 |
| WYNN MARY | WYNN, MARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WYNN PERFORMANCE ENGINES | 2519 N MAIN ST | | | | BELLE GLADE | FL | 33430-5315 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC T | 125 S DIXIE AVE | | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC TRUCK, INC. | 125 S DIXIE AVE | | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC TRUCK, INC. | RICHARD* WYNN* | 125 S DIXIE AVE | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN RANDY | 143 CASSVILLE WHITE RD NW | | | | CARTERSVILLE | GA | 30121-4715 |
| WYNN ROBIN | 831 ARTHUR GRAHAM RD | | | | DUBLIN | GA | 31027-1668 |
| WYNN'S AUTOMOTIVE SERVICE | 10649 SENTINEL ST | | | | SAN ANTONIO | TX | 78217-3811 |
| WYNN'S-PRECISION, INC | JEFF SPENCER | 104 HARTMANN DRIVE | | | LIGONIER | IN | 46767 |
| WYNN, ALICIA W | PO BOX 92 | | | | OCILLA | GA | 31774-0092 |
| WYNN, CLEOPHYS D | 746 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1096 |
| WYNN, CRYSTAL D | PO BOX 1021 | | | | PISCATAWAY | NJ | 08855-1021 |
| WYNN, DARYL | 214 SHELTON ST | | | | COVINGTON | TN | 38019-2340 |
| WYNN, DONALD RAY | 18446 BLACKMOOR ST | | | | DETROIT | MI | 48234-3852 |
| WYNN, DREYON ORRAN | 4126 S PAUL CIR | | | | BAY CITY | MI | 48706-2285 |
| WYNN, EUGENE C | 1405 BRIDGES AVE SW | | | | ATLANTA | GA | 30310-3710 |
| WYNN, FRANKLIN D | 800 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4131 |
| WYNN, GARY B | 5155 EARL DR | | | | WARREN | MI | 48092-3113 |
| WYNN, JAMES A | 14211 SE FAIROAKS LN | | | | MILWAUKIE | OR | 97267-1068 |
| WYNN, JAMES E | 6998 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2944 |
| WYNN, JERELLE OMAR | 422 E NEWALL ST | | | | FLINT | MI | 48505-4652 |
| WYNN, JERRY E | 10002 CHASE WAY | | | | SHREVEPORT | LA | 71118-4628 |
| WYNN, JOHN R | 139 FALLOW CIRCLE | | | | GEORGETOWN | KY | 40324-7007 |
| WYNN, KEN G | 391 QUAIL RIDGE CT | | | | WATERFORD | MI | 48327-4332 |
| WYNN, LARRY N | P.O. BOX 366 | | | | ENGLEWOOD | OH | 45322-5322 |
| WYNN, LEROSA | 6 CRANBERRY DR | | | | TINTON FALLS | NJ | 07753-7844 |
| WYNN, LUTRICIA N | 16100 KENTFIELD STREET | | | | DETROIT | MI | 48219-3372 |
| WYNN, MARCUS | | | | | | | |
| WYNN, MARILYN | | | | | | | |
| WYNN, MICHAEL C | 288 FITZPATRICK ST | | | | HILLSIDE | NJ | 07205-2126 |
| WYNN, MICHAEL R | RT #1 6721 ST RT 546 | | | | BELLVILLE | OH | 44813 |
| WYNN, PEGGY A | 1775 HOPEWELL AVE. | | | | DAYTON | OH | 45418-5418 |
| WYNN, PEGGY ANN | 1775 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| WYNN, PHONG T | 3395 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8933 |
| WYNN, R S | 1913 BARTH ST | | | | FLINT | MI | 48504-3195 |
| WYNN, RACHEL N | 212 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| WYNN, RITA J | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| WYNN, ROBERT H | 6 MILLINGTON RD | | | | PLEASANT RDG | MI | 48069-1107 |
| WYNN, SANDRA L | PO BOX 4126 | | | | FLINT | MI | 48504-0126 |
| WYNN, SCOTT D | 12510 STADLER RD | | | | BLISSFIELD | MI | 49228-9526 |
| WYNN, THOMAS DAVID | 815 WASHINGTON ST | | | | MONROE | MI | 48161-1439 |
| WYNN, THOMAS R | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| WYNN, TOMMY W | 313 CUMBERLAND VIEW ROAD | | | | CLINTON | TN | 37716-5451 |
| WYNN, WILLIAM H | 6013 E 127TH ST | | | | GRANDVIEW | MO | 64030-1910 |
| WYNN, WILLIAM J | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 |
| WYNN, ZELMA M. | 7345 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2123 |
| WYNNCHURCH CAPITAL LTD | 150 N FIELD DR STE 165 | | | | LAKE FOREST | IL | 60045-2584 |
| WYNNCHURCH CAPITAL, LTD. | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 |
| WYNNE BITTNER | 3242 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| WYNNE CAPITAL LTD | 12804 SW 122 AVENUE | | | | MIAMI | FL | 33186-6203 |
| WYNNE CAPITAL LTD | 12804 SW 122 AVENUE | | | | MIAMI | FL | 33186-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNNE CAPITAL LTD | 12804 SW 122 AVENUE | | | | MIAMI | FL | 33186-6203 |
| WYNNE CAPITAL LTD | 12804 SW 122 AVENUE | | | | MIAMI | FL | 33186-6203 |
| WYNNE CAPITAL LTD | 12804 SW 122 AVENUE | | | | MIAMI | FL | 33186-6203 |
| WYNNE, ANQUONDA R | 2324 LAPEER RD APT 1005 | | | | FLINT | MI | 48503-4273 |
| WYNNE, ANTHONY L | 5967 ASHWOOD COURT | | | | CLARKSTON | MI | 48346-3179 |
| WYNNE, ELIZABETH | 5967 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3179 |
| WYNNE, JAY A | 16 FOREST HILLS DR | | | | WASHINGTON | MO | 63090-5600 |
| WYNNS, JESSICA | 130 FELLOWSHIP RD | | | | MOUNT JULIET | TN | 37122-4601 |
| WYNNS/LEBANON | 104 HARTMAN DR | | | | LEBANON | TN | 37087-2516 |
| WYNOKA ROBERTS | 5701 COUNTY ROAD 2350 | | | | POMONA | MO | 65789-9187 |
| WYNONA ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| WYNONA FORD | RR 2 BOX 490 | | | | ADRIAN | MO | 64720 |
| WYNONA HARDING | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135-3160 |
| WYNONA HOHN | 845 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| WYNONA V HARDING | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135-3160 |
| WYNONA WEATHERLY | PO BOX 383 | 151 E MAIN | | | OTISVILLE | MI | 48463-0383 |
| WYNSEL GOOLSBY SR. | 1371 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3507 |
| WYNTEC, STACEY PAYNE | PO BOX 1847 | | | | FREDERIKSTED | VI | 00841-1847 |
| WYOMA CRAWFORD | 604 LINDSAY ST | | | | WEST BRANCH | MI | 48661-1026 |
| WYOMING (CITY OF) | PO BOX 905 | | | | WYOMING | MI | 49509-0905 |
| WYOMING (CITY OF) | PO BOX 905 | | | | WYOMING | MI | 49509-0905 |
| WYOMING AUTOMOTIVE | 517 WYOMING AVE | | | | CINCINNATI | OH | 45215-4458 |
| WYOMING AVENUE CHURCH OF CHRIST | 23741 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| WYOMING CITY TAX COLLECTOR | PO BOX 905 | | | | WYOMING | MI | 49509-0905 |
| WYOMING COUNTY CHIRO | 2417 STATE ROUTE 19 N | | | | WARSAW | NY | 14569-9336 |
| WYOMING COUNTY COMM | 400 N MAIN ST | | | | WARSAW | NY | 14569-1025 |
| WYOMING DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | HERSCHLER BUILDING | 122 W 25TH STREET | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPARTMENT OF REVENUE | EDMUND J. SCHMIDT, DIRECTOR | HERSCHLER BLDG 2ND FL WEST | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPARTMENT OF TRANSPORTATION | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82009-3310 |
| WYOMING DEPT OF EMPLOYMENT | | | | | | | |
| WYOMING DEPT OF REV | SALES & USE TAX DIV | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPT OF REVENUE | SALES AND USE TAX DIVISION | HERSCHELER BLDG | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPT OF TRANSPORTATION | LICENSING & TITLING SECTION | PO BOX 1708 | LICENSING & TITLING SECTION | | CHEYENNE | WY | 82003-1708 |
| WYOMING EXPRESS | PO BOX 460 | W/H REPORT 11-3-98 | | | MILLS | WY | 82644-0460 |
| WYOMING HIGHWAY DEPT- EQUIP DIV 92 | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING SECRETARY OF STATE | THE CAPITAL | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING STATE TREASURER | WYOMING UNCLAIMED PROPERTY DIV | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002-0001 |
| WYOMING STEEL INVESTMENTS LTD | 7000 N MAIN ST | | | | CAMDEN | OH | 45311-9503 |
| WYOMING STEEL SUPPLY INC | 4555 LAKE FOREST DR STE 540 | | | | BLUE ASH | OH | 45242-3732 |
| WYOMING UNIVERSAL SERVICE FUND | 2515 WARREN AVE STE 300 | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING-KENTWOOD AREA CHAMBER OF COMMERCE | 590 32ND ST SE | | | | WYOMING | MI | 49548-2345 |
| WYON, MICHAEL A | 1063 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| WYONIE SINGLETON | 1115 WALTON CIR | | | | BOLTON | MS | 39041-9672 |
| WYONNIE MASSEY | 3625 CLIFMAR RD | | | | WINDSOR MILL | MD | 21244-3115 |
| WYPYCH, DAVID MICHAEL | 9024 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| WYREMBELSKI, RONALD J | 4634 CHURCH RD | | | | PERRY | MI | 48872-8733 |
| WYREMBELSKI, WESLEY J | 119 W CLAREMORE DR | | | | LANSING | MI | 48911-5065 |
| WYRICK, HAROLD G | 2820 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| WYRICK, JOYCE E | 4400 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-5042 |
| WYRICK, PAMELA | 1610 HILLWOOD DR | | | | MESQUITE | TX | 75149-6123 |
| WYRICK, THOMAS D | 405 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8955 |
| WYRO, JEFFREY S | APT 6106 | 905 ELLSWORTH LANE | | | ARLINGTON | TX | 76006-3804 |
| WYRO, TREVOR J | 4411 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3511 |
| WYSE PATRICIA M | DBA WYSE MONOGRAMMING | 821 LAURALEE DR | | | O FALLON | MO | 63366-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYSE, KENNETH L | 6998 TERRELL ST | | | | WATERFORD | MI | 48329-1142 |
| WYSE, PATRICIA M | 821 LAURALEE DR | | | | O FALLON | MO | 63366-2152 |
| WYSE, REGINALD G | 3077 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| WYSKOWSKI, GARY EARL | 1654 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| WYSOCKI JOE | 4124 PARTEN DR | | | | MALIBU | CA | 90265-2859 |
| WYSOCKI ROBERT | 4601 GULF SHORE BLVD N APT 15 | | | | NAPLES | FL | 34103-2214 |
| WYSOCKI RON | 41385 LLEWELYN DR | | | | NORTHVILLE | MI | 48167-9082 |
| WYSOCKI, GERAD L | 7685 ALLEN RD | | | | CANAL WINCHESTER | OH | 43110-8900 |
| WYSOCKI, JOSEPH A | 11028 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| WYSOCKI, KELLY R | 5744 BIRKENHILLS CT | | | | ROCHESTER HILLS | MI | 48306-4931 |
| WYSOCKI, KEVIN M | 319 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| WYSOCKI, MARK A | PO BOX 177 | | | | LYONS | MI | 48851-0177 |
| WYSOCKI, MICHAEL A | 9055 DEVONSHIRE CT | | | | LAINGSBURG | MI | 48848-9445 |
| WYSOCKI, RANDOLPH L | 28436 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| WYSOCKI, RONALD | 41385 LLEWELYN DR | | | | NORTHVILLE | MI | 48167-9082 |
| WYSOCKI, THOMAS J | 4794 WHISPERING PINES | | | | SHELBY | MI | 48316 |
| WYSOCKI, WILLIAM | 4 MEDWAY ST | | | | NORFOLK | MA | 02056-1336 |
| WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901-2011 |
| WYSONG | 4820 US 29 NORTH | | | | GREENSBORO | NC | 27405 |
| WYSONG & MILES CO | PO BOX 21168 | 4820 US 29 N | | | GREENSBORO | NC | 27420-1168 |
| WYSONG, ANTHONY J | 3701 SELLARS ROAD | | | | MORAINE | OH | 45439-1234 |
| WYSONG, BRIAN S | 64 N LAFAYETTE ST | | | | CAMDEN | OH | 45311-1111 |
| WYSONG, CHRISTOPHER G | 512 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| WYSONG, DONALD E | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| WYSONG, KAREN S | 1461 SOUTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-2146 |
| WYSONG, KENNETH L | 105 MCVEY PL | | | | SPRINGBORO | OH | 45066-1125 |
| WYSONG, MARY J | 505 SIXTH ST | | | | MIAMISBURG | OH | 45342-2405 |
| WYSONG, MICHAEL J | 1367 BRITT LAUREN WAY | | | | SODDY DAISY | TN | 37379-8974 |
| WYSONG, THOMAS R | 1531 N EWING ST | | | | INDIANAPOLIS | IN | 46201-1435 |
| WYSONG, VICKI L | 4943 W 800 S | | | | GALVESTON | IN | 46932-8515 |
| WYSS, PAUL D | PO BOX 14 | | | | WOOD | PA | 16694-0014 |
| WYSZUMIALA, ROBERT J | 18356 SHADYSIDE ST | | | | LIVONIA | MI | 48152-4434 |
| WYSZYNSKI, ARTUR | 3870 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| WYSZYNSKI, EUGENE J | 16651 RENEE DR | | | | MACOMB | MI | 48042-2335 |
| WYSZYNSKI, JOZEF | 2127 LANGHAM DR | | | | WEST BLOOMFIELD | MI | 48323-3845 |
| WYSZYNSKI, WALTER J | 18 GLOVER CIR | | | | WILMINGTON | DE | 19804-3202 |
| WYTCH STUBBERFIELD | PO BOX 721 | | | | RIDGELAND | MS | 39158-0721 |
| WYTCH STUBBERFIELD | PO BOX 721 | | | | RIDGELAND | MS | 39158-0721 |
| WYTE, NICHOLAS N | 307 PARK MEADOWS DR | | | | LANSING | MI | 48917-3414 |
| WYTHEL BACON | 72 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| WYTON MARK | 500 FIELDCREST DR | | | | WEST CHICAGO | IL | 60185-5157 |
| WYVANA PACKER | 1520 CLAY HILL DR | | | | ROCK HILL | SC | 29730-7080 |
| WYVONIA CARTER | 774 PEGG RD SW | | | | ATLANTA | GA | 30315-6132 |
| WYVONIA LIPSCOMB | 3737 TURNER HEIGHTS DR | | | | DECATUR | GA | 30032-3135 |
| WYVONIA PERRIN | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| WYZA, RICHARD A | 102 MELANIE LN | | | | MIDDLEBURG | FL | 32068-3653 |
| WYZGOSKI, GLORIA A | 2235 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| WYZGOWSKI, T A | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| WYZLIC, STEVEN W | 12490 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8383 |
| WYZYKOWSKI, FRANK J | 1955 KADENA LN | | | | YORK | SC | 29745-9719 |
| WYZYWANY GERARD | 24522 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-1780 |
| WYZYWANY, GERARD S | 24522 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1780 |
| WZLX-FM | PO BOX 33197 | | | | NEWARK | NJ | 07188-0197 |
| X BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083-2803 |
| X BAR CONTROLS INC | THE AUREUS CENTER | 1934 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309-3711 |
| X BONKOWSKI | 19241 ANGELA CT | | | | ROSEVILLE | MI | 48066-1293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| X CEL CHEMICAL CO | PO BOX 14 | | | | GRANDVILLE | MI | 49468-0014 |
| X CEL TRANSPORT INC | PO BOX 161 | | | | GRAND RAPIDS | MI | 49501-0161 |
| X CEL/SOUTHFIELD | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4253 |
| X MOSLEY | 3204 BARNWOOD AVE APT B | | | | BOWLING GREEN | KY | 42104-4824 |
| X R I/TROY | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| X RAY ASSOCIATES PA | 5936 LIMESTONE RD STE 301 | | | | HOCKESSIN | DE | 19707-8932 |
| X RITE INC | 3100 44TH ST SW | | | | GRANDVILLE | MI | 49418-2567 |
| X RITE/GRANDVILLE | 3100 44TH ST SW | | | | GRANDVILLE | MI | 49418-2567 |
| X X NEWHALL | 25913 CARILLO DRIVE | | | | VALENCIA | CA | 91355-2147 |
| X-BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083-2803 |
| X-BAR CONTROLS INC | 1934 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3711 |
| X-CEL INDUSTRIES INC | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4253 |
| X-CEL INDUSTRIES INC | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4253 |
| X-L AUTOMOTIVE CORP | 12615 HOOVER ST | | | | GARDEN GROVE | CA | 92841-4170 |
| X-QUISITE FLOWERS & EVENTS INC | 520 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-3412 |
| X-R-I TESTING | DIV OF X-RAY INDUSTRIES INC | 1370 PIEDMONT DR | | | TROY | MI | 48083-1917 |
| X-RAY INDUSTRIES INC | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| X-RAY OPTICAL SYSTEMS INC | 15 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061-4134 |
| X-RAY OPTICAL SYSTEMS INC | 15 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061-4134 |
| X-RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 |
| X-Y TOOL & DIE INC | 6492 STATE ROAD 205 | PO BOX 217 | | | LAOTTO | IN | 46763-9609 |
| X-Y TOOL & DIE INC | 6492 STATE ROAD 205 | | | | LAOTTO | IN | 46763-9609 |
| XACT INC-DTMI | 535 GRISWOLD ST STE 512 | | | | DETROIT | MI | 48226-3676 |
| XACTALIKE OUTDOORS | PO BOX 2411 | | | | RIDGELAND | SC | 29936-2641 |
| XANDER, THOMAS | | | | | | | |
| XANG BEKKERING | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| XANODYNE PHARMACEUTICALS, INC. | ANDREW KNOPFMEIER | ONE RIVERFRONT PLACE | | | NEWPORT | KY | 41071 |
| XANTHOPOULOS, GEORGE | 13 SHADOWRIDGE DR | | | | SAINT PETERS | MO | 63376-2362 |
| XANTREX TECHNOLOGY INC | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121-2267 |
| XAVIER A BREWER | 1017 BEARD ST | | | | FLINT | MI | 48503-5393 |
| XAVIER BARAJAS | 2605 GROESBECK AVE | | | | LANSING | MI | 48912-4519 |
| XAVIER BREWER | 1017 BEARD STREET | | | | FLINT | MI | 48503-5393 |
| XAVIER CHESTNUT | 565 LISBON AVE | | | | BUFFALO | NY | 14215-1211 |
| XAVIER EVRARD | [NULL] | 3 RUE GASTON MIONT | | FOUQUEREUIL FRANCE 62232 | FOUQUEREUIL | | |
| XAVIER F POWELL | 1550 TOWNSEND AVE APT 3A | | | | BRONX | NY | 10452-6019 |
| XAVIER FIGUERAS | 2315 MARGUERITE AVE | | | | LANSING | MI | 48912-3216 |
| XAVIER FREDERICK | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| XAVIER GERMANY | 1608 FAIRVIEW ST | | | | DETROIT | MI | 48214-3261 |
| XAVIER GONZALEZ | 2086 SOUTH BASCOMBE AVENUE | | | | HOMOSASSA | FL | 34448-2202 |
| XAVIER HERTZIG | 52205 N RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| XAVIER JAIME | 2627 W MONTGOMERY AVE | | | | CHICAGO | IL | 60632-1142 |
| XAVIER L CHESTNUT | 565 LISBON AVE | | | | BUFFALO | NY | 14215-1211 |
| XAVIER MEAGAN R | 125 BLUEBERRY LN | | | | TIVERTON | RI | 02878-3209 |
| XAVIER OWENS | 17306 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7032 |
| XAVIER REYES | PO BOX 603 | | | | BENAVIDES | TX | 78341-0603 |
| XAVIER UNIVERSITY OF LOUISIANA | 1 DREXEL DR | | | | NEW ORLEANS | LA | 70125-1056 |
| XAVIER UNIVERSITY OF LOUISIANA | STUDENT ACCT OFFICE | 7325 PALMETTO ST BOX 71 A RMT CHG 7/01 | | | NEW ORLEANS | LA | 70125 |
| XAVIER UNIVERSITY OFFICE OF BURSAR | 3800 VICTORY PKWY | | | | CINCINNATI | OH | 45207 |
| XAVIER UNIVERSITY OFFICE OF THE BURSAR | 3800 VICTORY PKWY | | | | CINCINNATI | OH | 45207 |
| XAVIER YOUNG | 8658 KENBERTON DR | | | | OAK PARK | MI | 48237-1733 |
| XCAMPBELL, REGINAL | 1200 E SEMINARY DR | | | | FORT WORTH | TX | 76115 |
| XCEL ENERGY | MARK HENNESY | 243 LIPAN ST | | | DENVER | CO | 80223-1317 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-0001 |
| XCEL ENERGY | PO BOX 840 | | | | DENVER | CO | 80201-0840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 |
| XCEL ENERGY | PO BOX 840 | | | | DENVER | CO | 80201 |
| XCELL INDUSTRIES | | | | | | | |
| XCELLENET, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5 CONCOURSE PKWY NE STE 850 | | | ATLANTA | GA | 30328-6101 |
| XE PHAM | 1123 NW 40TH ST | | | | OKLAHOMA CITY | OK | 73118-5439 |
| XEBEC MANAGEMENT SERVICES INC | 3550 WATT AVE STE 140 | | | | SACRAMENTO | CA | 95821-2666 |
| XEDE CONSULTING GROUP INC | 645 GRISWOLD ST STE 3046 | | | | DETROIT | MI | 48226-4253 |
| XELLA AIRCRETE NORTH AMERICA | JIM BYRD | 1117 PERIMETER CENTER | | | ATLANTA | GA | 30338 |
| XENIA CARSON | PO BOX 161031 | | | | ALTAMONTE SPG | FL | 32716-1031 |
| XENIA SMITH | POSTAL BOX 103 | | | | PERRINTON | MI | 48871 |
| XENIA ZIMMER | 10975 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| XER0X CORPORATION | 100 S CLINTON AVE | | | | ROCHESTER | NY | 14644-0001 |
| XERGON | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062-6454 |
| XERIUM, INC. | TED ORBAN | 14101 CAPITAL BLVD. | | | YOUNGSVILLE | NC | 27596 |
| XERMAC/STERLING HGTS | 7700 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3224 |
| XEROX BUSINESS AND TECHNICAL EDUCATION SERVICES | 800 PHILLIPS RD | | | | WEBSTER | NY | 14580-9720 |
| XEROX CAPITAL SERVICES | 1350 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3106 |
| XEROX CAPTIAL SERVICES LLC | 5500 PEARL ST | | | | ROSEMONT | IL | 60018 |
| XEROX COLORGRAFX SYSTEMS INC | 300 GALLERIA OFFICENTRE STE 40 | | | | SOUTHFIELD | MI | 48034 |
| XEROX CONNECT/NSHVL | 2525 PERIMETER PLACE DR STE 210 | ATTN: JACKIE WILLIAMS | | | NASHVILLE | TN | 37214-3674 |
| XEROX COPR | PO BOX 802618 | | | | CHICAGO | IL | 60680-2618 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 |
| XEROX CORP | 6190 POWERS FERRY RD BUILD 2 | POWERS FERRY LANDING EAST | | | ATLANTA | GA | 30339 |
| XEROX CORP | 350 S NORTHWEST HIGHWAY | | | | PARK RIDGE | IL | 60068 |
| XEROX CORP | 350 S NORTHWEST HIGHWAY | | | | PARK RIDGE | IL | 60068 |
| XEROX CORP | 300 GALLERIA OFFICE CTR | STE 400 | | | SOUTHFIELD | MI | 48034 |
| XEROX CORP | 45 GLOVER AVE | PO BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORP | 1654 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 |
| XEROX CORP/NASHVILLE | 3322 WEST END AVENUE, 8TH FLOOR | | | | NASHVILLE | TN | 37203 |
| XEROX CORPORATION | WILLIAM FLOM | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034-8463 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 1301 RIDGEVIEW | BLDG 300 | | | LEWISVILLE | TX | 75057 |
| XEROX CORPORATION | PO BOX 80255 | | | | CHICAGO | IL | 60680 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | P.O. BOX 1600 | | STAMFORD | CT | 06902-1227 |
| XEROX CORPORATION | GWENDOLYN FOY | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034-8463 |
| XEROX CORPORATION | XEROX OFFICE GROUP DIVISION | 100 S CLINTON AVE | | | ROCHESTER | NY | 14644-0001 |
| XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | | | STAMFORD | CT | 06902-1227 |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 |
| XEROX CORPORATION | PAULA MORISEY | 800 PHILLIPS RD | | | WEBSTER | NY | 14580-9720 |
| XEROX CORPORATION | PO BOX 828305 | | | | PHILADELPHIA | PA | 19182-8305 |
| XEROX DIRECT | 1654 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| XEROX ENGINEERING SYSTEMS | 2953 BUNKER HILL LANE | | | | SANTA CLARA | CA | 95054 |
| XEROX GLOBAL SERVICES INC | 70 LINDEN OAKS FL 1 | PO BOX 828187 | | | PHILADELPHIA | PA | 19182-0001 |
| XEROX/SACRAMENTO | 560 J ST STE 300 | | | | SACRAMENTO | CA | 95814-2342 |
| XERRI, JOSEPH | 1551 LEVERETTE ST | | | | DETROIT | MI | 48216-1930 |
| XES INC/SAN JOSE | 5853 RUE FERRARI # 20 | M/S 5-6 | | | SAN JOSE | CA | 95138-1857 |
| XESYSTEMS | 300 GALLERIA OFFICENTRE STE 500 | | | | SOUTHFIELD | MI | 48034-8463 |
| XFI | ALI GHAED | 7911 WOODMONT AVENUE | STE 251 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7915 WOODMONT AVENUE | STE 255 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7917 WOODMONT AVENUE | STE 257 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7916 WOODMONT AVENUE | STE 256 | | BETHESDA | MD | 20820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XFI | ALI GHAED | 7910 WOODMONT AVENUE | STE 248 | | BETHESDA | MD | 20814-3095 |
| XFI | ALI GHAED | 7914 WOODMONT AVENUE | STE 254 | | BETHESDA | MD | 20818 |
| XFI | ALI GHAED | 7913 WOODMONT AVENUE | STE 253 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7912 WOODMONT AVENUE | STE 252 | | BETHESDA | MD | 20816 |
| XFI CORP | 7910 WOODMONT AVE STE 250 | | | | BETHESDA | MD | 20814-3095 |
| XFI CORPORATION | 4825 CORDELL AVE STE 200 | | | | BETHESDA | MD | 20814-7037 |
| XHIBIT INSTALLATION PARTNERS | 125 TANAGER DR | | | | BLOOMINGDALE | IL | 60108-1431 |
| XI HANDA | 2543 STONE RD | | | | ANN ARBOR | MI | 48105-2542 |
| XI LI | 235 NATHAN LN N APT 232 | | | | PLYMOUTH | MN | 55441-6331 |
| XI'AN JIAOTONG UNIVERSITY | NO 28 XIANNING W RD | | | XIAN CN 710049 CHINA (PEOPLE'S REP) | | | |
| XIA SHUMAN | 182 HOPE ST | | | | PROVIDENCE | RI | 02912-9037 |
| XIA XIA | 1001 E UNIVERSITY AVE APT 2B | | | | ANN ARBOR | MI | 48104-3937 |
| XIA, HOUCHUN | 3545 MILLAY DR | | | | TROY | MI | 48083-5208 |
| XIA, KELLY WEI | 4458 OSMOND CT | | | | STERLING HEIGHTS | MI | 48310-1943 |
| XIA, MONICA M | 39471 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3962 |
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 26 HUASHENG RD HULIDISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | |
| XIAMEN TUNG THIH ELECTRON CO LTD | #26 HUA-SHENG RD | HULI INDUSTRIAL DISTRICT | | XIAMEN CITY, FUJIAN PR CHINA | | | |
| XIAMEN UNIVERSITY | 422 SIMING SOUTH ROAD | | | XIAMEN, FUJIAN PR 361005 CHINA | | | |
| XIAN JIAOTONG UNIVERSITY | NO 28 XIANNING WEST RD | BEILIN DISTRICT | | XI'AN, SHAANXI PR 710049 CHINA | | | |
| XIAN NI | 6436 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| XIANDI ZENG | 44905 REVERE DR | | | | NOVI | MI | 48377-2547 |
| XIANG ZHAO | 41547 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| XIANMING WANG | 36238 DICKSON DR | | | | STERLING HTS | MI | 48310-4506 |
| XIANO-ZHAO WANG | 86-28 BAY 16 ST | | | | BROOKLYN | NY | 11214 |
| XIANO-ZHAO WANG | 86-28 BAY 16 ST | | | | BROOKLYN | NY | 11214 |
| XIANQIANG MA | 755 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2331 |
| XIANXI JIN | 38286 BROOK DR | | | | STERLING HEIGHTS | MI | 48312-1409 |
| XIAO JIE | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| XIAO SHEN | 47453 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| XIAO XING CHENG | 6 BRISTOL STREET APT 5B | | | | MANSFIELD | MA | 02048 |
| XIAO YAN | XIAO, YAN | | | | | | |
| XIAO ZHANG | 24465 BONNIE BROOK DR | | | | NOVI | MI | 48374-3009 |
| XIAO ZHIGANG | 209 JANE BRIGGS AVE | | | | LEXINGTON | KY | 40509-4503 |
| XIAO ZHIHUI | APT 1 | 1322 EAST GENESEE STREET | | | SYRACUSE | NY | 13210-1975 |
| XIAO ZHOU | 5384 CLEARVIEW DR | | | | TROY | MI | 48098-2428 |
| XIAO, GUOHUA | 2079 KINGSWAY DR | | | | TROY | MI | 48098-4173 |
| XIAO, GUOXIAN | 362 THISTLE LN | | | | TROY | MI | 48098-4644 |
| XIAO, JIE | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| XIAO, XINGCHENG | 6464 DENTON CT | | | | TROY | MI | 48098-2000 |
| XIAO, XINRAN | 3319 FULHAM DR | | | | ROCHESTER HILLS | MI | 48309-4391 |
| XIAO, XINWEN | APT 151 | 12718 TORREY BLUFF DRIVE | | | SAN DIEGO | CA | 92130-4288 |
| XIAO, YAN | 1212 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-3633 |
| XIAO, YUN | 2372 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9267 |
| XIAOBAO HUANG | 500 E IRVING AVE APT 505 | | | | MADISON HEIGHTS | MI | 48071-1956 |
| XIAOBIN LI | 19719 NORWICH RD | | | | LIVONIA | MI | 48152-1231 |
| XIAOCHUANG WU | 3416 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5239 |
| XIAOFEI JIANG | 333 ECKFORD DR | | | | TROY | MI | 48085-4780 |
| XIAOFENG SONG | 31046 EVERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-1180 |
| XIAOFENG XU | 1704 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3176 |
| XIAOFENG YANG | 3123 SOMERSET BLVD | | | | TROY | MI | 48084 |
| XIAOHONG GAYDEN | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| XIAOLING JIN | 25511 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1163 |
| XIAOLONG GONG | 5470 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-2012 |
| XIAOMEI LIU | 29342 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2807 |
| XIAOPING LI | APT 506 | 509 EAST UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XIAOPING WU | 2700 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1365 |
| XIAOQIN WANG | 360 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| XIAOQING ZENG | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| XIAOSONG HUANG | 8665 HICKORY DR APT E | | | | STERLING HEIGHTS | MI | 48312-4781 |
| XIAOWEN DAI | PO BOX 9022 | XIAOWEN DAI (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| XIAOWEN LUO | 44886 WEYMOUTH DR | | | | CANTON | MI | 48188-3258 |
| XIAOXIA LI | PO BOX 9022 | (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| XIAOYU GU | 1894 JENNY LN | | | | ROCHESTER HILLS | MI | 48309-3381 |
| XIAOZHAO WANG | 8628 BAY 16TH STREET-APT#2 | | | | BROOKLYN | NY | 11214-3618 |
| XIDONG TANG | 8301 16 1/2 MILE RD APT 279 | | | | STERLING HEIGHTS | MI | 48312-1862 |
| XIE JIAN | 5724 PEDDLESTONE COURT | | | | CARMEL | IN | 46033 |
| XIE JIAN | 5724 PEBBLESTONE CT | | | | CARMEL | IN | 46033-8231 |
| XIE YI | 8886 STORCH WOODS DR APT 3A | | | | SAVAGE | MD | 20763-9616 |
| XIE, JEFFREY Q | 2802 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| XIE, JUANHUI | 49681 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| XIE, TAO | 6886 HIGH OAKS DR | | | | TROY | MI | 48098-1755 |
| XIE, WEIMIN D | 15658 GROSVENOR LN | | | | MACOMB | MI | 48044-1518 |
| XIE, ZHE | 2542 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE  COL TACUBA | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | |
| XIHUA LIN | 1910 CONDOR DR | | | | TROY | MI | 48084-1416 |
| XIN DAM | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| XIN FENG | 3060 WOLVERINE DRIVE | | | | ANN ARBOR | MI | 48108-2042 |
| XIN HE | 16787 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6845 |
| XIN OUYANG | 644 MCKAY AVE | | | WINDSOR CANADA N9B 2A1 | | | |
| XIN ZHOU | 176 WOODSLEE DR | | | | TROY | MI | 48083-1764 |
| XINGCHENG XIAO | 6464 DENTON CT | | | | TROY | MI | 48098-2000 |
| XINQUAN CAO | 32600 CONCORD DR APT 618 | | | | MADISON HEIGHTS | MI | 48071-1109 |
| XINQUAN CAO | APT 618 | 32600 CONCORD DRIVE | | | MADISON HTS | MI | 48071-1109 |
| XINYANG LI | 43508 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| XINYU ZHOU | 1195 CONGRESS DR | | | | TROY | MI | 48085-1386 |
| XIONG LIUFENG | 1214 MINUTEMAN CT APT A | | | | COLUMBUS | OH | 43220-3477 |
| XIONG PANGKOU | 12331 PEABODY DR | | | | FENTON | MI | 48430-8445 |
| XIONG, CHAN C | 4635 RAMSEY RD | | | | OXFORD | MI | 48371-3917 |
| XIONG, CHENG | 18426 WINGATE DR | | | | MACOMB | MI | 48042-6209 |
| XIONG, ISAAK | 3382 PEARL AVE | | | | WARREN | MI | 48091-5515 |
| XIONG, JULIE | 13800 UPTON RD | | | | BATH | MI | 48808-9445 |
| XIONG, PANG KOU | 12331 PEABODY DR | | | | FENTON | MI | 48430-8445 |
| XIUJIE GAO | 1521 BLOOMINGDALE DR | | | | TROY | MI | 48085-5096 |
| XIUJUAN WANG | 2920 SANTIA DR | | | | TROY | MI | 48085-3982 |
| XL AMERICA, INC. | LISA FINN | SEAVIEW HOUSE | | | STAMFORD | CT | |
| XL COLOR INC | 25631 LITTLE AVE | | | | ST CLAIR SHORES | MI | 48081 |
| XL INDUSTRIES INC | 27020 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1104 |
| XL PARTS | 15701 NORTHWEST FWY | | | | HOUSTON | TX | 77040-3047 |
| XL PRECISION/FWLRVIL | 6042 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9560 |
| XLI CORP | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLI CORPORATION | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLI CORPORATION | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLT ENGINEERING INC | 2595 S HURON RD | | | | KAWKAWLIN | MI | 48631-9170 |
| XLT ENGINEERING INC | 2595 S HURON RD | | | | KAWKAWLIN | MI | 48631-9170 |
| XM SATELLITE RADIO | ATTN: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | 5885 TRINITY CENTER PKWY STE 130 | | | | CENTREVILLE | VA | |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC. | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XM SATELLITE RADIO HOLDINGS INC. | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC | PO BOX 533277 | | | | ATLANTA | GA | 30353-3277 |
| XM SATELLITE RADIO INC | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | STEPHEN COOK | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | STEPHEN COOK GROUP VICE PRESIDENT AND GENERAL MANAGER | 1500 ECKINGTON PL NE | AUTOMOTIVEDIVISION XM SATELLITE RADIO INC. | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1250 23RD STREET NW, SUITE 57 | | | WASHINGTON | DC | 20037 |
| XM SATELLITE RADIO INC. | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO, INC. | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XMED OXYGEN & MEDCL | 203 S ECTOR DR STE A | | | | EULESS | TX | 76040-4449 |
| XMW INC | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| XMW INC | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| XOLOX SA DE CV | C\O DON PHILLIPS & ASSOC INC | 245 W ELMWOOD DR STE 105 | | | CENTERVILLE | OH | 45459-4249 |
| XPEDEX | 4265 TRAILER DR | | | | CHARLOTTE | NC | 28269-4731 |
| XPEDX | 2100 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224-7610 |
| XPEDX | PO BOX 1337 | | | | HARRISBURG | PA | 17105-1337 |
| XPEDX | PO BOX 20403 | 1059 W RIDGE RD | | | ROCHESTER | NY | 14602-0403 |
| XPEDX | 13745 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| XPEDX | 7445 NEW RIDGE RD | | | | HANOVER | MD | 21076 |
| XPEDX | 1901 E 119TH ST | | | | OLATHE | KS | 66061-9502 |
| XPEDX | 180 EXCGANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 |
| XPEDX | 2945 WALKENT CT NW | | | | GRAND RAPIDS | MI | 49544-1481 |
| XPEDX | 28401 SCHOOLCRAFT ROAD BLDG #4 | | | | LIVONIA | MI | 48150 |
| XPEDX | JEFF FISHER | 7445 NEW RIDGE ROAD | | | DECKERVILLE | MI | 48427 |
| XPEDX | JEFF FISHER | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 |
| XPEDX | 28401 SCHOOLCRAFT RD STE 400 | UPTD 10/25/05 AM | | | LIVONIA | MI | 48150-2246 |
| XPEDX DIV OF INTL PAPER CO | 7445 NEW RIDGE ROAD | | | | HANOVER | MD | 21076 |
| XPEDX DIV OF INTL PAPER CO | 150 E GREG ST STE 104 | | | | SPARKS | NV | 89431-7140 |
| XPEDX-OKLAHOMA CITY | 3400 MELCAT DR | | | | OKLAHOMA CITY | OK | 73179-8418 |
| XPERTECH CAR CARE CENTER | 90 N CONGRESS AVE | | | | DELRAY BEACH | FL | 33445-3417 |
| XPREE INC | 370 CONVENTION WAY | | | | REDWOOD CITY | CA | 94063-1405 |
| XPREE INC | 370 CONVENTION WAY | | | | REDWOOD CITY | CA | 94063-1405 |
| XPRESS AUTO SERVICE INC | 360 W BODENHAMER ST | | | | KERNERSVILLE | NC | 27284-2527 |
| XPRESS CANADA | PO BOX 127 | | ESSEX CANADA ON N8M 2Y3 CANADA | | | | |
| XPRESS DIRECT | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421-1174 |
| XPRESS DIRECT INC (ALSO KNOWN AS US EXPRESS) | JEFF BREWER | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421-1174 |
| XPRESS MOTORSPORTS | 703 PERFORMANCE RD | | | | MOORESVILLE | NC | 28115-9596 |
| XQUATEESHA LIGGONS | 954 JENNISON DR | | | | ROSSFORD | OH | 43460-1552 |
| XRADIA INC | 5052 COMMERCIAL CIR | | | | CONCORD | CA | 94520-1248 |
| XRADIA INC | 5052 COMMERCIAL CIR | COMPTON FACILITY | | | CONCORD | CA | 94520-1248 |
| XRADIA, INC. | 5052 COMMERCIAL CIR | | | | CONCORD | CA | 94520-1248 |
| XRAY ASSOCIATES INC | PO BOX 2863 | | | | TOLEDO | OH | 43606-0863 |
| XTL TRANSPORT INC | 75 REXDALE BLVD | | ETOBICOKE ON M9W 1P1 CANADA | | | | |
| XTO ENERGY | MARK LANSFORD | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 |
| XTO ENERGY | 810 HOUSTON STREET | | | | FORT WORTH | TX | 76102 |
| XTRA LEASE | 800 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-4800 |
| XTRAC MOTORSPORT TRANSMISSIONS | 6183 W 80TH ST | | | | INDIANAPOLIS | IN | 46278-1344 |
| XTREME AUTO TECH | 1337 1/2 LONDON ROAD | | SARNIA ON N7S 1P5 CANADA | | | | |
| XTREME HOLD FINISHING | 31427 SIKON ST | | | | CHESTERFIELD | MI | 48047-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XTREME MOLD FINISHING | 31427 SIKON ST | | | | CHESTERFIELD | MI | 48047-1828 |
| XTREME MOTOR SPORTS | 8943 DANFORTH ROAD EAST. R.R. #5 | | | COBOURG ON K9A 4J8 CANADA | | | |
| XTREME PERFORMANCE | 38070 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2824 |
| XU CHEN | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| XU CHENGYING | 137 NIMITZ DR APT II | PURDUE UNIVERSITY | | | WEST LAFAYETTE | IN | 47906 |
| XU FANG ZHAO | 1330 LAUZON ROAD, APT# 308 | | | WINDSOR CANADA N8S 4P6 | | | |
| XU HAN | 41002 SCARBOROUGH LN | | | | NOVI | MI | 48375-2889 |
| XU JINSHOU | 3069 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1043 |
| XU SHARON X | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| XU XIANFAN | 5135 GRAPEVINE BLVD | | | | WEST LAFAYETTE | IN | 47906-9049 |
| XU YINGJIE JIENNY | 3824 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3501 |
| XU YIZHEN | 3325 LANGSTON DR | | | | PLANO | TX | 75025-3686 |
| XU, BIN | 7174 FOX WOODS DR | | | | CANTON | MI | 48187-2458 |
| XU, CHEN-WEI | 15935 LAMP CIRCLE | | | | OMAHA | NE | 68118-2051 |
| XU, CHENGYUE | 24320 WOODHAM RD | | | | NOVI | MI | 48374-2864 |
| XU, GUANBIN | 2105 BENING DR | | | | WOODBRIDGE | IL | 60517-8059 |
| XU, JING | 626 E20TH STREET | APT 7H | | | NEW YORK | NY | 10009 |
| XU, JING | 39129 HIDDEN CREEK DR | | | | WESTLAND | MI | 48185-4601 |
| XU, JUN | 1472 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| XU, KUNHONG | 2792 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| XU, LIANFEI | 617 N OLD WOODWARD AVE APT 4 | | | | BIRMINGHAM | MI | 48009-1398 |
| XU, QIAN | 3597 RIMINI LANE | | | | DUBLIN | CA | 94568-7332 |
| XU, SIGUANG | 2354 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| XU, WEIZHANG SIMON | 4662 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| XU, XIAOFENG | 1704 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3176 |
| XU, YONG | 1211 N BAY DR | | | | ANN ARBOR | MI | 48103-8303 |
| XUAN AVALLONE | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| XUAN DUONG | 47040 SALTZ RD | | | | CANTON | MI | 48187-4858 |
| XUAN PENG AND | FAN LI JTWROS | 72-34 AUSTIN STREET | APT A6 | | FOREST HILLS | NY | 11375-5348 |
| XUAN THANAH LY | LOT 32 MCLAUGHLAN RD., BENARKIN, QLD 4306, AUSTRALIA | | | AUSTRALIA | | | |
| XUAN TRAN | 45007 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| XUE SAINAN | 1212 SPRING ST APT 31 | | | | MADISON | WI | 53715-2231 |
| XUE, JISAN | 2754 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| XUE, MICHAEL | 232 WILLIAMS DR | | | | INDIANAPOLIS | IN | 46260-2967 |
| XUE, SAINAN | 2337 W 236TH PL | | | | TORRANCE | CA | 90501-5952 |
| XUE, ZHENFANG | 4382 DEVONSHIRE DR | | | | TROY | MI | 48098-6649 |
| XUEFENG TAO | 16208 OAK FOREST CT | | | | NORTHVILLE | MI | 48168-4429 |
| XUEHAN KONG | 34734 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-4613 |
| XUEMEI ZHAO | 458 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| XUEMIN HEMSWORTH | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH FLOO | | | WARREN | MI | 48090 |
| XUEMING HUANG | 50340 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6802 |
| XUGANG LI | 1175 BARTON WAY DR | | | | TROY | MI | 48098-2019 |
| XUONG HUYNH | 2573 COBDEN DR | | | | STERLING HTS | MI | 48310-6944 |
| XURU DING | 4589 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3499 |
| XUTING WU | 24577 VENICE DR | | | | NOVI | MI | 48374-2969 |
| XWW ALLOYS INC | 6200 N TELEGRAPH RD | PO BOX 306 | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| XXPRESSYSTEMS INC | 4445 ALPHA RD STE 104 | | | | DALLAS | TX | 75244 |
| XYCOM AUTOMATION | 2027 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| XYCOM INC | 750 N MAPLE RD | | | | SALINE | MI | 48176-1641 |
| XYZ TWO WAY RADIO SERVICE INC | 275 20TH ST | | | | BROOKLYN | NY | 11215-6307 |
| Y AL-LATEEF | PO BOX 2144 | | | | SAGINAW | MI | 48605-2144 |
| Y FAILS | 19017 HUNTINGTON RD | | | | DETROIT | MI | 48219-2897 |
| Y FUJIMOTO | 3404 BUTLER AVE | | | | LOS ANGELES | CA | 90066-2101 |
| Y GARLINGTON | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |
| Y HARRIS | 10306 GREEN RD | | | | GOODRICH | MI | 48438-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Y LOWE | 126 DEXTER DR | | | | JACKSON | MS | 39209 |
| Y PEARSON | 30088 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| Y TIRE SALES | 350 N CITRUS AVE | | | | AZUSA | CA | 91702-3944 |
| YA LEE | 125 LAKE HOLLOW BLVD | | | | CLINTON | MS | 39056-9456 |
| YAAKOV SKOVRONSKY & | KAREN RACHEL SKOVRONSKY JTWROS | 1064 EAST 10TH STREET | | | BROOKLYN | NY | 11230-4110 |
| YABES, EMMANUEL V | 48342 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| YABES, MARIBETH D | 48342 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| YABLINSKY JOHN | YABLINSKY, JOHN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| YABLONOVSKY, CAROL R | 7537 BEDFORD ROAD | | | | HUBBARD | OH | 44425-8729 |
| YABS, EDWIN O | 4031 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| YACCARINO, PHILIP A | 6584 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| YACENICK, DAVID MICHAEL | 49288 HIALEAH CT | | | | CHESTERFIELD | MI | 48047-4891 |
| YACHIYO IGAMI | TOMOKO IGAMI JT TEN | CERRITO 520, PISO 14B | GODOY CRUZ 1010 AAL BUENOS AIRES | ARGENTINA | | | |
| YACHT BATTERY CO LTD | CHUCK FOWLER | 4F-5 NO 123 SEC 3 TAICHUNG POR | | | GRAND RAPIDS | MI | |
| YACK, MICHAEL A | 5515 CHIPPEWA DR | | | | HOWELL | MI | 48843-9100 |
| YACKLEY, BARBARA L | 4522 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4609 |
| YACKLEY, LEO A | 611 COURT STREET | | | | HUNTINGTON | IN | 46750-2825 |
| YACKLEY, SCOTT P | 6013 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2789 |
| YACKO, MARK A | 1570 TROON AVE | | | | BRUNSWICK | OH | 44212-3275 |
| YACKS, GREGORY | 6184 UNION STREET BOX 31 | | | FLORENCE ON 0 CANADA | | | |
| YACOBELLI, ROCCO A | 15289 VALLEY DR | | | | WOLVERINE | MI | 49799-9792 |
| YACOBOCSKY ZEEV | 3068 E SUNSET RD STE 4 | | | | LAS VEGAS | NV | 89120-2785 |
| YACOBOZZI, DALE E | 475 THOMAS ALVA DR | | | | VERMILION | OH | 44089-3633 |
| YACOUB BOUSSI | 2205 N WAVERLY ST | | | | DEARBORN | MI | 48128-1255 |
| YACOUB GRAYR | 6056 LAKE LINDERO DR | | | | AGOURA HILLS | CA | 91301-4638 |
| YACOUB, MARK A | 39430 COUNTRY LN | | | | NOVI | MI | 48375-4590 |
| YADAGIRI ILENI | 27592 KINGSGATE WAY APT 7 | | | | FARMINGTON HILLS | MI | 48334-3672 |
| YADAVA, RAJESH S | 25 AVE AT PORT IMPERIAL APT 821 | | | | WEST NEW YORK | NJ | 07093-8359 |
| YADDANAPUDI, VENKAT J | 2444 DORCHESTER DR N APT 104 | | | | TROY | MI | 48084-3751 |
| YADEN, ABELINA R | 4476 DUTCHER ROAD | | | | HOWELL | MI | 48843-9649 |
| YADEN, KEITH B | 22505 POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2312 |
| YADHATI | PO BOX 3012 | | | | WILMINGTON | DE | 19804-0012 |
| YADKIN COUNTY TAX COLLECTOR | PO BOX 1669 | | | | YADKINVILLE | NC | 27055-1669 |
| YAEGER RICHARD | 4712 MONTEGO POINTE WAY APT 101 | | | | BONITA SPRINGS | FL | 34134-0727 |
| YAEKO D OKI | CGM IRA CUSTODIAN | 308 MARINE AVENUE | | | MANHATTAN BEACH | CA | 90266-4431 |
| YAEL EIDELMAN HLEAP | 6875 PASSERO STREET | | | | LAKE WORTH | FL | 33467-5210 |
| YAFAI, SALAH S | 4052 CALHOUN ST | | | | DEARBORN | MI | 48126-3618 |
| YAFAI, TOFEEK S | 3300 SALINA ST | | | | DEARBORN | MI | 48120-1459 |
| YAFFAI, ABRAHAM | 3311 ROBERT ST | | | | DEARBORN | MI | 48120-1436 |
| YAGER DONALD | 106 S UNIVERSITY BLVD UNIT 14 | | | | DENVER | CO | 80209-3234 |
| YAGER DONALD LEE ESTATE OF | 635 SILVERSTONE DR | | | | RICHARDSON | TX | 75080-4208 |
| YAGER JR, GERALD L | 180 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-8281 |
| YAGER, DELORENA T | 7931 PINEHURST ST | | | | DEARBORN | MI | 48126-4404 |
| YAGER, DENNIS A. | 2550 SWAYZE ST | | | | FLINT | MI | 48503-3353 |
| YAGER, DEWAYNE | 4221 BRISTLEHILL DR NE | | | | ROCKFORD | MI | 49341-8903 |
| YAGER, DONALD L | 635 SILVERSTONE DRIVE | | | | RICHARDSON | TX | 75080-4208 |
| YAGER, ERIC S | 46887 DOUBLETREE RD | | | | CANTON | MI | 48187-1695 |
| YAGER, JONATHAN O | 219 LOCUST DR | | | | GAS CITY | IN | 46933-1136 |
| YAGER, KYLE | 303 PARKERS DRIVE | | | | PORTLAND | MI | 48875-9537 |
| YAGER, LARRY A | 8765 GLEN VIEW DR | | | | HOWELL | MI | 48843-8112 |
| YAGER, LARRY M | PO BOX 365 | | | | LAKE | MI | 48632-0365 |
| YAGER, MARGARITA M | 2550 SWAYZE ST | | | | FLINT | MI | 48503-3353 |
| YAGER, SUSAN D | 10572 E VERNON RD | | | | COLEMAN | MI | 48618-9628 |
| YAGERSZ, ROBERT A | 5828 DEERVIEW LN | | | | MEDINA | OH | 44256-8003 |
| YAGI, TAKASHI | 3357 ASPEN DR APT 5309 | | | | ORION | MI | 48359-2312 |
| YAGIELA, MARK | 556 SARSFIELD DR | | | | ROCHESTER HLS | MI | 48307-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAGINUMA, HERBERT A | APT 2C | | | | LISLE | IL | 60532-1403 |
| YAGUSESKY, JONATHAN E | 100 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| YAGUSESKY, ROBERT J | 100 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| YAHAMPATH, HASITHA | 746 BARCLAY DR | | | | TROY | MI | 48085-4804 |
| YAHIA TEBOUB | 31469 MOUND RD APT A | | | | WARREN | MI | 48092-1651 |
| YAHKIND, VERONICA M | 4078 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2747 |
| YAHN, JEFF D | 4599 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| YAHNER, DENNIS M | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| YAHNEY, MARK A | 1525 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7630 |
| YAHOO | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-1019 |
| YAHOO! INC. | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-1019 |
| YAHOO! INC. | ATTN: GENERAL COUNSEL | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-1019 |
| YAHRLING CHELSEA | 1007 HIGHPOINTE BOULEVARD | | | | STAFFORD | VA | 22554-7535 |
| YAHYA AQUIL | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| YAHYAA WIQAAR | 2161 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| YAI NATIONAL INSTITUTE FOR PEOPLE WITH DISABILITIES | DOUGLAS AXENFELD | 460 WEST 34 TH STREET | | | NEW YORK | NY | 10001 |
| YAJING DUAN | 2891 W 235TH ST APT 3 | | | | TORRANCE | CA | 90505-4143 |
| YAJKIIMAA AKEEEM | PO BOX 12591 | | | | SALEM | OR | 97309-0591 |
| YAKE, GLYNN I. | 4573 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| YAKELL EDWARD & CARMELA | 9777 SILICA RD | | | | NORTH JACKSON | OH | 44451-9671 |
| YAKES, BARBARA L | 1930 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4025 |
| YAKES, STEPHANIA J | 5837 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9637 |
| YAKICIC, JAMES P | 3 WYNDMOOR WAY | | | | EDISON | NJ | 08820-2733 |
| YAKIM, MICHAEL P | 503 LIGHTHOUSE DR | | | | PERRYVILLE | MD | 21903-2529 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907-2530 |
| YAKIMOFF BORIS J & BERTHA A | 303 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3321 |
| YAKIMOW STEVE | 2722 40TH ST | | | | HIGHLAND | IN | 46322-2730 |
| YAKLIC, JAMES J | 25354 SAINT CHRISTOPHER ST | | | | HARRISON TOWNSHIP | MI | 48045-3727 |
| YAKLIN LARRY A II | YAKLIN, LARRY A | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| YAKLIN, AARON | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| YAKLIN, CHARLES J | PO BOX 166 | | | | NEW LOTHROP | MI | 48460-0166 |
| YAKLIN, DALE JOSEPH | 1082 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| YAKLIN, DANIEL E | 3301 POPLAR ST APT 1309 | | | | ORION | MI | 48359-2345 |
| YAKLIN, DWAYNE E | 3109 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| YAKLIN, ERNEST DALE | 3949 GARY RD | | | | MONTROSE | MI | 48457-9320 |
| YAKLIN, FRANCIS L | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548-9604 |
| YAKLIN, FREDERICK VINCENT | PO BOX 318 | | | | NEW LOTHROP | MI | 48460-0318 |
| YAKLIN, GERRY B | 130 RICE AVE | | | | MICHIGAN CENTER | MI | 49254-1044 |
| YAKLIN, JAMES J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| YAKLIN, JEFFREY J | 2424 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| YAKLIN, MARK D | 28117 ALINE DR | | | | WARREN | MI | 48093-2659 |
| YAKLIN, MARY M | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| YAKLIN, MICHAEL JAMES | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| YAKLIN, SHAYNE LEE | 630 EUCLID AVE | | | | NAPOLEON | OH | 43545-2030 |
| YAKLIN, STEVE P | 12521 WALLACE DR | | | | CLIO | MI | 48420-1844 |
| YAKLIN, STEVEN K | 220 ARROWHEAD DR | | | | PRUDENVILLE | MI | 48651-9570 |
| YAKLIN, TERRY H | 5970 FRANCIS DR | | | | SAGINAW | MI | 48601-9325 |
| YAKLIN, THOMAS JOSEPH | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| YAKLIN, TIMOTHY JAMES | 5865 BURDICK RD | | | | LAPEER | MI | 48446-2709 |
| YAKSIC, JUAN C | 6253 TYRONE ST | | | | YPSILANTI | MI | 48197-8941 |
| YAKSICH AMBER | 5979 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| YAKSICH, AMBER K | 5979 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| YAKUBISON, RICHARD A | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| YAKUBOVICH, ALEX JOSEPH | 128 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9562 |
| YALAKIDIS, DEMETRIO | 636 MEADOW ST | | | | ROSELLE | NJ | 07203-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YALAMANCHILI, KRISHNARAO VENKAT | 2269 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| YALAMANCHILI, SESHU R | 4066 WINCREST LN | | | | ROCHESTER | MI | 48306-4767 |
| YALDO, TERRY | | | | | | | |
| YALDOO, SHERYL A | 31142 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| YALE FIN/FLEMINGTON | ROUTE 523 AND 31 | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICE, INC | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICES INC | PO BOX 94913 | | | | CLEVELAND | OH | 44101-4913 |
| YALE FREEDLINE & IRMA S. | FREEDLINE CO TTE U/A/D | 11/18/94 YALE FREEDLINE INTER | 4100 GALT OCEAN DRIVE #1512 | | FORT LAUDERDALE | FL | 33308-6030 |
| YALE HEATING & AIR INC | 2544 CONNER ST | | | | PORT HURON | MI | 48060-6937 |
| YALE INDUSTRIAL TRUCKS PITTSBURGH INC | 1050 RICO RD | | | | MONROEVILLE | PA | 15146-1414 |
| YALE MATERIA/LIVONIA | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| YALE MATERIALS HANDLING | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| YALE MATERIALS HANDLING CORP | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| YALE MATERIALS HANDLING CORP | PO BOX 7367 | | | | GREENVILLE | NC | 27835-7367 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | | | | FLEMINGTON | NJ | 08822 |
| YALE SOUTH/DETROIT | 12055 DIXIE | | | | DETROIT | MI | 48239-2414 |
| YALE UNIVERSITY | GRANT & CONTRACT FIN ADMIN | 155 WHITNEY AVENUE ROOM 230 | | | NEW HAVEN | CT | 06511 |
| YALE UNIVERSITY OFFICE OF STUDENT FIN SERVICES | PO BOX 208232 | 246 CHURCH STREET | | | NEW HAVEN | CT | 06520-8232 |
| YALLUM CATHERINE | 19883 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| YALLUM GEORGE JR | 19883 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| YALOBUSHA COUNTY TAX COLLECTOR | PO BOX 1552 | | | | WATER VALLEY | MS | 38965-1552 |
| YALONDA FREEMAN | 1171 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| YALONDA HILL | 2060 YARMUTH DR APT 27 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| YALONDA M FREEMAN | 1171 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| YAM ALVIN | 18808 KENTFIELD PL | | | | ROWLAND HEIGHTS | CA | 91748-4958 |
| YAMADA HEALTH & REHA | 18331 GRIDLEY RD STE C | | | | CERRITOS | CA | 90703-5438 |
| YAMADA HATSUDOKI KABUSHIKI KAISHA | 12, COURS SABLON | 63040 CLERMONT-FERRAND CEDEX, FRANCE | | FRANCE | | | |
| YAMAHA MOTOR CO., LTD. | 2500 SHINGAI, IWATA-SHI, SHIZUOKA 438-8501, JAPAN | | | JAPAN | | | |
| YAMAHA MOTOR CO., LTD. | 2500 SHINGAI, IWATA-SHI | | | SHIZUOKA 438-8501, JAPAN | | | |
| YAMAHA MOTOR DENMARK A/S | PERPIGNAN, FRANCE | | | FRANCE | | | |
| YAMALETTE T TORRES | 1932 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2910 |
| YAMALETTE TORRES | 1932 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2910 |
| YAMARINO, ANTHONY | 8568 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3406 |
| YAMARINO, DAN | 463 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1541 |
| YAMARINO, DAVID M | 1228 GRACE AVE | | | | ROCHESTER HILLS | MI | 48309-4355 |
| YAMASHIRO HERB | 9323 N MATUS AVE | | | | FRESNO | CA | 93720-4416 |
| YAMATO SCIENTIFIC AMERICA INC | 925 WALSH AVE | | | | SANTA CLARA | CA | 95050-2632 |
| YAMBOR JEFFREY W | 13283B LEAFCREST LN APT 304 | | | | FAIRFAX | VA | 22033-4521 |
| YAMBOR, MICHAEL S | 2186 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| YAMBOR, STEPHEN A | 916 SOUTHPORT DR | | | | MEDINA | OH | 44256-3018 |
| YAMBRICK CHARLES MAC | 2317 LEITH ST | | | | FLINT | MI | 48506-4901 |
| YAMBRICK, AMY M | 3117 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| YAMBRICK, CHARLES MAC | 2317 LEITH ST | | | | FLINT | MI | 48506-4901 |
| YAMBRICK, KAREN L | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| YAMBRICK, MICHAEL ANTHONY | G1432 W EGGLESTON ST | | | | FLINT | MI | 48532 |
| YAMBRICK, WILLIAM ALEXANDER | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| YAMBRICK-COUSINS, SHARYN E | 6045 PINE NEEDLE CT | | | | CLARKSTON | MI | 48346-2296 |
| YAMILE MATTAR MARRIAGA | AV. FRANCISCO DE MIRANDA EDF | JUGUETELANDIA URB CHACAITO | CARACAS MIRANDA 1050 | VENEZUELA | | | |
| YAMILE MATTAR MARRIAGA | AV. FRANCISCO DE MIRANDA EDF | JUGUETELANDIA URB CHACAITO | CARACAS MIRANDA 1050 | VENEZUELA | | | |
| YAMIN, LISA A | 803 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| YAMING YIN | 1274 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAMRUS, KATHY | 1839 PERSIMMON DR | | | | SINKING SPRING | PA | 19608-9491 |
| YAN CHEN | 975 LAKE SHORE DR | | WINDSOR ON N9G-2R2 CANADA | | | | |
| YAN HUANG | 4912 WOODLAND AVE APT 108 | | | | ROYAL OAK | MI | 48073-4314 |
| YAN SHEN | APT 1817 | 1 RIVER PLACE | | | NEW YORK | NY | 10036-4374 |
| YAN SUSAN | YAN, SUSAN | | | | | | |
| YAN WANG | 5430 SPLIT RAIL DR | | | | BRIGHTON | MI | 48114-7587 |
| YAN WENGUANG | 520 MAHONING COURT | | | | COLUMBUS | OH | 43210-4005 |
| YAN WU | 2282 DORCHESTER DR N APT 106 | | | | TROY | MI | 48084-3717 |
| YAN ZHANG | 6710 GOLF VIEW RISE | | | | VICTOR | NY | 14564-9635 |
| YAN, HONGYU | 44610 DUNBARTON DR | | | | NOVI | MI | 48375-3914 |
| YAN, QUANZHONG | 6695 SMITH CT | | | | TROY | MI | 48098-1780 |
| YAN, SUSAN G | 391 DAYTON ROAD | | | | S GLASTONBURY | CT | 06073-3210 |
| YAN, WEIXIN | 22675 WINFIELD RD | | | | NOVI | MI | 48375-4477 |
| YAN-CHOW MA | TAI-ANN MA JT TEN | 30806 CASILINA DRIVE | | | RCH PALOS VRD | CA | 90275-6206 |
| YANA SHOR | 198 UNDERCLIFF AVE UNIT 2 | | | | EDGEWATER | NJ | 07020-1113 |
| YANACHIK, MICHAEL J | 12 DIAMOND CT | | | | SICKLERVILLE | NJ | 08081-1670 |
| YANAKIEV, OGNYAN N | 41817 CONNERWOOD CT | | | | CANTON | MI | 48187-3592 |
| YANAKOV, GEORGE N | 3817 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1035 |
| YANAS, ANGELA MARIE | 2718 2ND AVE N | | | | TEXAS CITY | TX | 77590-7245 |
| YANASE & CO. LTD. | GM PRODUCTS DIV. | | TOKYO 105 JAPAN | | | | |
| YANASE & CO., LTD. OPEL DIVISION | 6-38, SHIBAURA 1-CHOME | | TOKYO 105 JAPAN | | | | |
| YANCA, LINDA F | 20008 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5007 |
| YANCER, TERRY L | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |
| YANCEY COOPER | 3519 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| YANCEY COUNTY TAX COLLECTOR | 110 TOWN SQ RM 1 | | | | BURNSVILLE | NC | 28714-2964 |
| YANCEY JR, WILLIAM | 4350 STONE MOUNTAIN HIGHWAY | | | | LILBURN | GA | 30047-4524 |
| YANCEY PERRAULT | 8310 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| YANCEY POWER SYSTEMS | PO BOX | | | | ATLANTA | GA | 30384-8772 |
| YANCEY ROY C | 442 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504-1508 |
| YANCEY WALTER (2) | VAVASSEUR, HEATHER | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| YANCEY WALTER (2) | VAVASSEUR, GLYN | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| YANCEY WALTER (2) | YANCEY, PATRICIA | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY WALTER (2) | VAVASSEUR, JUDY | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| YANCEY WALTER (2) | YANCEY, WALTER | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY WALTER (2) | YANCEY, JENNIFER | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY, CHARLES R | 51661 FULLER RD | | | | MENDON | MI | 49072-9761 |
| YANCEY, DE'YANNA N | 1711 NEWPORT RD | | | | WILMINGTON | DE | 19808-6019 |
| YANCEY, EVA M | PO BOX 320191 | | | | FLINT | MI | 48532-0004 |
| YANCEY, JEFFREY S | 1413 POTTER DR | | | | COLUMBIA | TN | 38401-9219 |
| YANCEY, JENNIFER | 8612 NORFOLK DR | | | | BATON ROUGE | LA | 70809-6911 |
| YANCEY, JOSEPH L | 1627 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| YANCEY, REBECCA C | 533 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| YANCEY, ROBERT J | 4386 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| YANCHITIS, JOSEPH H | 134 MARSHALL ST | | | | ELIZABETH | NJ | 07206-1639 |
| YANCHO JR, THOMAS J | 10416 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| YANCHO, JAMES M | 5422 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| YANCHO, JEROME EMERY | 14396 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| YANCHO, RONALD E | 6156 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| YANCHURAK, DONALD F | 4205 SARATOGA DR | | | | JANESVILLE | WI | 53546-3409 |
| YANCHYSHYN, KIM K | 805 DREW DR | | | | TROY | MI | 48098-1875 |
| YANCURA, JOHN M | 48431 PRESIDENTIAL DR | | | | MACOMB | MI | 48044-1981 |
| YANCY C YOUNG | TOD DESIGNATION ON FILE | SUBJECT TO STA TOD RULES | 1209 CAPULIN DRIVE | | COLORADO SPRINGS | CO | 80910-2003 |
| YANCY ERIC | 1815 N CAPITOL AVE STE 304 | | | | INDIANAPOLIS | IN | 46202-1465 |
| YANCY HAMILTON | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| YANCY J HAMILTON | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| YANCY MORGAN | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| YANCY, CARLA C | N8402 STATE HIGHWAY 42 | | | SHEBOYGAN | WI | 53083-5221 |
| YANCY, MARK ANTHONY | 41021 OLD MICHIGAN AVE TRLR 243 | | | CANTON | MI | 48188-2730 |
| YANCY, MARY L | 19317 PIERSON ST | | | DETROIT | MI | 48219-2558 |
| YANCY, PARIS D | 1598 MARSHBANK DR | | | PONTIAC | MI | 48340-1075 |
| YANDERS, LARCELL H | 54 STRAUSS ST | | | BUFFALO | NY | 14212-1227 |
| YANDURA, JOHN E | 1017 AMELIA AVE | | | ROYAL OAK | MI | 48073-2704 |
| YANDURA, STEPHEN A | 12053 SCHULTZ ST | | | ROMULUS | MI | 48174-1142 |
| YANEK | 1040 S. COMMONS PL. | | | POLAND | OH | 44514 |
| YANES, MARIA E | 13482 HERITAGE ST | | | CARLETON | MI | 48117-9429 |
| YANEY, REGAL C | 403 M ST | | | BEDFORD | IN | 47421-1818 |
| YANEZ, JUAN FRANCISCO | 2955 N BETHLEHEM RD | | | MARION | IN | 46952-8794 |
| YANEZ, RAYMOND S | 2804 TRINITY OAKS DR APT 160 | | | ARLINGTON | TX | 76006-2221 |
| YANFENG PLASTIC OMNIUM | #540 MOYU RD | | ANTING, JIADING DISTRICT,SHANGHAI PR CHINA | | | |
| YANFENG PLASTIC OMNIUM AUTOMOTIVE | NO 540 MOYU RD ANTING | JIADING D | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE | TRIM SYSTEMS CO LTD | 540 MOYU RD | ANTING, SHANGHAI PR 201805 CHINA | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 1001 QINZHOU NORTH RD | | SHANGHAI 200233 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON JINQIAO | #778 JINSUI RD | | SHANGHAI CHINA | | | |
| YANFENG VISTEON JINQIAO AUTOMO | AIMEE BAO | NO 2166 JEFENG RD | BRODNICA POLAND (REP) | | | |
| YANFENG VISTEON JINQIAO AUTOMOTIVE | NO 2166 JEFENG RD | | SHANGHAI CN 200233 CHINA (PEOPLE'S REP) | | | |
| YANG GUANG | 1530 SPRING GATE DR UNIT 9317 | | | MCLEAN | VA | 22102-3421 |
| YANG JIN | 5353 MENDON CT | | | COLUMBUS | OH | 43232-5467 |
| YANG JIONG | APT 4026 | 2875 TROY CENTER DRIVE | | TROY | MI | 48084-4728 |
| YANG KANG | 4375 LAIRD CIR | | | SANTA CLARA | CA | 95054-4199 |
| YANG KIM | 10332 1/2 VICTORIA AVE | | | WHITTIER | CA | 90604-1648 |
| YANG MEI | APT F | 31450 HARLO DRIVE | | MADISON HTS | MI | 48071-1979 |
| YANG PETER | 543 KEISLER DR STE 203 | | | CARY | NC | 27518-9321 |
| YANG QIAN | 6689 WHISPERING WOODS DR | | | WEST BLOOMFIELD | MI | 48322-5203 |
| YANG SI YANG | 367 WINSTON AVE | | | BLACKSBURG | VA | 24060-7114 |
| YANG TAE GYEONG | 1092 ALAMEDA BOULEVARD | | | TROY | MI | 48085-6733 |
| YANG YE MAGINNIS-KIM | 4730 SMOKE TREE ROAD | | | PHELAN | CA | 92371-8354 |
| YANG YE MAGINNIS-KIM | 4730 SMOKE TREE ROAD | | | PHELAN | CA | 92371-8354 |
| YANG ZHENZHONG | INSTITUTE OF CHEMISTRY | CHINESE ACADEMY OF SCIENCE #2 BEI YI JIE ZHONG GUAN CHUN | BEIJING 100080 CHINA CHINA | | | |
| YANG, BENJAMIN GAI WAI | PO BOX 380673 | | | CLINTON TOWNSHIP | MI | 48038-0069 |
| YANG, BNAWPENG | 10155 HOLT HWY | | | DIMONDALE | MI | 48821-9667 |
| YANG, BO | 1939 N LAKE CT | | | TROY | MI | 48083-5327 |
| YANG, CEACHIEH J | 26361 GLENWOOD DR | | | NOVI | MI | 48374-2139 |
| YANG, CHIA N | 1229 THORN RIDGE DRIVE | | | HOWELL | MI | 48843-6127 |
| YANG, CHIN-CHUAN C | 4733 RAMBLING DR | | | TROY | MI | 48098-6635 |
| YANG, FAN | 957 EMERSON DR | | | TROY | MI | 48084-1690 |
| YANG, HONG | 1652 DEVONWOOD DR | | | ROCHESTER HILLS | MI | 48306-3105 |
| YANG, HOUA | 2684 MARITIME DR | | | LANSING | MI | 48911-6193 |
| YANG, HUA | 4017 209TH ST | | | BAYSIDE | NY | 11361-1900 |
| YANG, JIHUI | 277 FLANDERS ROAD | | TECUMSEH ON N8N3G2 CANADA | | | |
| YANG, JONATHAN W | 2139 WOODBINE DR | | | CANTON | MI | 48188-2654 |
| YANG, JULIE P | 1778 NEW CASTLE DR | | | TROY | MI | 48098-6548 |
| YANG, KAO | 2960 GROVELAND ROAD | | | ORTONVILLE | MI | 48462 |
| YANG, LEI | 4309 BIRCH RUN DR | | | TROY | MI | 48098-4339 |
| YANG, LISA H | 37690 SPRING LANE | | | FARMINGTN HLS | MI | 48331-3719 |
| YANG, MEI | 31450 HARLO DR APT F | | | MADISON HEIGHTS | MI | 48071-1979 |
| YANG, MINGHUA | 135 TIMBERVIEW DR | | | TROY | MI | 48084-1741 |
| YANG, MYKOUE | 19660 ELKHART ST | | | HARPER WOODS | MI | 48225-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANG, QING | 4080 WORTHINGTON DR | | | | TROY | MI | 48085-5722 |
| YANG, QING JIA | 1961 ALEXANDER DRIVE | | | | TROY | MI | 48083-2602 |
| YANG, TAE G | 1092 ALAMEDA BLVD | | | | TROY | MI | 48085-6733 |
| YANG, TERRI WEIYI | 3612 DRIPPING SPRINGS DRIVE | | | | PLANO | TX | 75025-6806 |
| YANG, TIMOTHY | 643 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2864 |
| YANG, WENYING | 502 RODFAM DRIVE | | WINDSOR ON N9G2P7 CANADA | | | | |
| YANG, WUHUA | 4835 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| YANG, XIAOFENG | 3123 SOMERSET BLVD | | | | TROY | MI | 48084 |
| YANG, YI | 700 1ST ST APT 3E | | | | HOBOKEN | NJ | 07030-8806 |
| YANG, YONG M | PO BOX 831 | | | | NOVI | MI | 48376-0831 |
| YANG, ZHAOJI G | 48650 WILDROSE DR | | | | CANTON | MI | 48187-5641 |
| YANG, ZHIGANG | 47078 BING DR | | | | CANTON | MI | 48187-4680 |
| YANGBING ZENG | 2391 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| YANICHKO, DAVID M | 5020 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1360 |
| YANIGA, BRANDI M | PO BOX 137 | 1035 WOODSTOCK AVE | | | HOPWOOD | PA | 15445-0137 |
| YANIGA, DAVID W | PO BOX 137 | | | | HOPWOOD | PA | 15445-0137 |
| YANIK RONALD J | DBA CUMBERLAND COMMUNICATIONS | 5701 CHICAGO RD STE B | | | WARREN | MI | 48092-5033 |
| YANIK, ANTHONY | 557 FOLKSTONE RD | | | | TROY | MI | 48098 |
| YANIS, RICHARD P | 3223 S WAITE ST | | | | MARION | IN | 46953-4112 |
| YANIS, RUDOLPH | 3398 S 600 E | | | | MARION | IN | 46953-9595 |
| YANK GARY | 520 GROVE AVE | | | | CRETE | NE | 68333-2941 |
| YANKE BIONICS CLINIC | 303 W EXCHANGE ST | | | | AKRON | OH | 44302-1708 |
| YANKE, E. ERIKA | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| YANKE, KENNETH P | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| YANKE, LAWRENCE J | PO BOX 5 | | | | DELAVAN | WI | 53115-0005 |
| YANKEE AIR FORCE INC | YANKEE AIR MUSEUM | 1097 EMERALD FOREST LN | ATTN KEVIN WALSH | | DAVISON | MI | 48423-9025 |
| YANKEE AIRFORCE INC | FUEL AUSABLE ADVENTURE RALLY | PO BOX 590 | | | BELLEVILLE | MI | 48112-0590 |
| YANKEE GMC | 24 HALL ST | | | | CONCORD | NH | 03301-3414 |
| YANKEE SCREW PRODUCTS | MIKE YANKEE | 212 ELM ST | | | HOLLY | MI | 48442-1403 |
| YANKEE SCREW PRODUCTS | MIKE YANKEE | 212 ELM STREET | | | MILWAUKEE | WI | 53224 |
| YANKEE SCREW PRODUCTS CO | 29866 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5408 |
| YANKEE TRUCKS, LLC | JOHN GIMBEL | 24 HALL ST | | | CONCORD | NH | 03301-3414 |
| YANKEE, RAYMOND CASPER | 3209 PLANTATION TRL | | | | FORT WAYNE | IN | 46818-9405 |
| YANKEL, MICHAEL G | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| YANKELOVICH PARTNERS INC | PO BOX 601411 | | | | CHARLOTTE | NC | 28260-1411 |
| YANKELOVICH/WESTPORT | 8 WRIGHT STREET | | | | WESTPORT | CT | 06880 |
| YANKEVICZ, ROBERT T | 245 PINE DR | | | | BAYVILLE | NJ | 08721-3137 |
| YANKEY, JOHN K | 44480 BAYVIEW AVE APT 15108 | | | | CLINTON TWP | MI | 48038-7031 |
| YANKEY, ROBERT G | 5346 REYNOLDS RD | | | | COLUMBIA | TN | 38401-9521 |
| YANKIELUN, ALAN T | 715 RT 579 | | | | PITTSTOWN | NJ | 08867 |
| YANKOSKI, MICHAEL D | 5651 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2528 |
| YANKOULIDES, VINCENT B. | 1914 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7731 |
| YANKOVIC, EDWIN M | 29 TRIESTE ST | | | | ISELIN | NJ | 08830-1419 |
| YANKOWSKI, STEVEN | 111 JACKSON ST | | | | SPRING HILL | TN | 37174-2647 |
| YANKTON FACTORING INC | 22357 THOMSON ST | PO BOX 217 | | | CLINTON TOWNSHIP | MI | 48035-4917 |
| YANKTON FACTORING INC | 45712 PAT CT | PO BOX 217 | | | CHESTERFIELD | MI | 48051-3266 |
| YANKTON MOTOR COMPANY | 3400 E HWY 50-ROUTE #4 | | | | YANKTON | SD | 57078 |
| YANKTON MOTOR COMPANY | 3400 E HWY 50-ROUTE #4 | | | | YANKTON | SD | |
| YANLI ZHOU | 34691 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| YANLIN SUN | 4221 CASS AVE APT 700 | | | | DETROIT | MI | 48201-1761 |
| YANMAZ EVSEN | 882 DAVIDSON ROAD | | | | PISCATAWAY | NJ | 08854-5675 |
| YANN LUCILLE | 204 WEST MAIN STREET | | | | SAINT JACOB | IL | 62281-1530 |
| YANNA TROMBLEY MARIE K | YANNA TROMBLEY, MARIE K | | | | | | |
| YANNACEY, NANCY S | 8635 CARRIAGE-HILL N.E. | | | | WARREN | OH | 44484-1625 |
| YANNACITO JODY | 137 MC INTYRE CIR | | | | GOLDEN | CO | 80401-5060 |
| YANNARELLA, CHRISTOPHE M | 170 STILL VALLEY RD | | | | PHILLIPSBURG | NJ | 08865-7814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YANNATTA, BRUCE A | 13798 IRENE ST | | | | SOUTHGATE | MI | 48195-1875 |
| YANNATTA, BRYAN P | 14233 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2588 |
| YANNEKIS, MARCILLE C | 2197 GRANADA DRIVE | | | | BEAVERCREEK | OH | 45431-3103 |
| YANNIBELLI, JOSEPH D | 959 SUDLERSVILLE RD | | | | CLAYTON | DE | 19938-2762 |
| YANNIELLO, ALISHA A | 350 PARKVIEW DR | | | | HUBBARD | OH | 44425 |
| YANNIELLO, MICHAEL A | PO BOX 2091 | | | | MANSFIELD | OH | 44905-0091 |
| YANNITTI MICHAEL J & ROSE M | 4271 E MARKET ST | | | | WARREN | OH | 44484-2246 |
| YANNUCCI, NICHOLAS J | 1507 SODOM HUTCHINS RD. | | | | VIENNA | OH | 44473-9724 |
| YANNUCCI, NINA M | 1507 SODUM HUTCHING N.E. | | | | VIENNA | OH | 44473-9724 |
| YANOCHKO, MICHAEL A | 4654 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3216 |
| YANOSCHAK ALAN | 275 SAINT GEORGE RD | | | | STATEN ISLAND | NY | 10306-1559 |
| YANOSCHIK, JOSEPH | 1964 EDGEWATER ST | | | | MONROE | MI | 48162-4917 |
| YANOSIK, JASON L | 14110 TORIE DR | | | | NORTH HUNTINGDON | PA | 15642-5101 |
| YANOSKI, ANN F | 929 PINECREST RD. | | | | GIRARD | OH | 44420-2177 |
| YANPING ZHANG | 46039 LARCHMONT DR | | | | CANTON | MI | 48187-4760 |
| YANRONG SAMRAH | 6503 CRABAPPLE | | | | TROY | MI | 48098-1978 |
| YANSSENS, JEFFREY A | 31233 BURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1464 |
| YANT, DAVID J | 9777 ELMWOOD DR | | | | FREELAND | MI | 48623-8425 |
| YANT, LARRY R | PO BOX 428 | | | | BALDWIN | MI | 49304-0428 |
| YANT, VERNON GENE | 4092 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| YANTA, DAVID A | 3349 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| YANTA, DIANE M | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| YANTA, ROBERT E | 10414 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| YANTAI CONGLIN PRECISION MACHINERY | NO 18-1 SHUHUE RD | ECON & TECH DEV ZONE | | YANTAI CITY SHANDONG CN 264 006 CHINA (PEOPLE'S REP) | | | |
| YANTZ, LUCILLE | 3 ELLIS DRIVE | | | | BROCKPORT | NY | 14420-2338 |
| YANUSKA, RICHARD L | 5991 STERLING RD | | | | MUSSEY | MI | 48014-1305 |
| YANYAN ZHANG | APT 16H | 1004 HUNTS PARK ROAD | | | FARMINGTON | NY | 14425-9504 |
| YAO HUI LEI | 605-1071 MCDOUGALL ST. | | | WINDSOR CANADA N9A 1M2 | | | |
| YAO, JIE | #15CD, 123 E 75TH STREET | | | | NEW YORK | NY | 10021 |
| YAO, TSE-MIN | 1370 PROVINCIAL DR | | | | TROY | MI | 48084-1572 |
| YAOVI BRUCE | 3004 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| YAPE, LARRY DEAN | 13752 ATEN RD | | | | DEERFIELD | MI | 49238-9728 |
| YAPO, GARY G | 2442 CANOE CIRCLE DRIVE | | | | LAKE ORION | MI | 48360-1883 |
| YAPP AUTOMOTIVE PARTS CO LTD | 508TH YANGZIJIANG SOUTH RD | | | YANGZHOU JIANGSU CHINA | | | |
| YAPP AUTOMOTIVE PARTS CO LTD SHANGH | 550TH YUANQU RD ANTING NO 2 | JIADING DISTRICT | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| YAPP JR, PAUL E | 2087 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9317 |
| YAPP, SHAWN P | 725 LONSVALE DR | | | | ANDERSON | IN | 46013-3218 |
| YAQUINTO, JOHANNE MARIE | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| YAQUINTO, SAM P | 300 SOUTH RIM ROCK POINT | | | | PAYSON | AZ | 85541-6297 |
| YAR-MING WANG | 2058 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2978 |
| YARANO, DONALD J | 3307 CHARLESTON CT | | | | BOWLING GREEN | KY | 42104-0801 |
| YARATCH, JEFF M | 18053 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| YARATCH, LUANN | 18053 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| YARBER TINA | YARBER, TINA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| YARBER, DELORIS L | 1723 DEWEY ST. | | | | JACKSON | MS | 39209-5616 |
| YARBOROUGH REBECCA | YARBOROUGH, REBECCA | | | | | | |
| YARBOROUGH REBECCA | YARBOROUGH, KELLY | | | | | | |
| YARBOUGH, CURTIS | PO BOX 32080 | | | | DETROIT | MI | 48232-0086 |
| YARBRO, CYNTHIA A | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| YARBRO, ROY G | 113 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| YARBRO, SUSAN | 113 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| YARBROUGH ADA | 7983 WYNBROOK LN | | | | MECHANICSVILLE | VA | 23111-3537 |
| YARBROUGH JAMES | 1017 LINDEN ST | | | | MORTON | IL | 61550-9518 |
| YARBROUGH LEONDRE | 3146 MOOREWOOD DR | | | | NASHVILLE | TN | 37207-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YARBROUGH, ADAM WAYNE | 4271 W HIGHLAND RD | | | | MILFORD | MI | 48380-1121 |
| YARBROUGH, BEVERLY MACHAIE | PO BOX 32 | | | | ENGLEWOOD | OH | 45322-0032 |
| YARBROUGH, BRIAN R | 585 FISHER RD | | | | HIGHLAND | MI | 48357-3519 |
| YARBROUGH, DAVID K | PO BOX 151 | | | | BONNE TERRE | MO | 63628-0151 |
| YARBROUGH, ERIC L | 5042 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2041 |
| YARBROUGH, GARY ALLEN | 1100 N MERIDIAN RD | | | | SANFORD | MI | 48657-9606 |
| YARBROUGH, GRAYLING D | 6805 COLONIAL DR | | | | FLINT | MI | 48505-1964 |
| YARBROUGH, GWENDOLYN | 1944 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1553 |
| YARBROUGH, HAL C | 12941 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1547 |
| YARBROUGH, HILTON M | 6214 ELRO ST | | | | BURTON | MI | 48509-2444 |
| YARBROUGH, JACQUELINE L | 1098 PARK GLEN DR | | | | DAYTON | OH | 45418-5418 |
| YARBROUGH, JERMIE L | 615 3RD STREET | | | | FORT WAYNE | IN | 46808-2720 |
| YARBROUGH, JIMMIE W | 4129 GLENN RD | | | | SHREVEPORT | LA | 71107-8208 |
| YARBROUGH, KATHERINE LOUISE | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| YARBROUGH, MARLENE | 18611 LAMPHERE | | | | DETROIT | MI | 48219 |
| YARBROUGH, MICHAEL STEVEN | 25 HIGHLAND PARK | VILLAGE 100-434 | | | DALLAS | TX | 75205 |
| YARBROUGH, PATRICK RUSSELL | 3525 JASPER DR | | | | STERLING HEIGHTS | MI | 48310-2587 |
| YARBROUGH, RANDY L | 4271 W HIGHLAND RD | | | | MILFORD | MI | 48380-1121 |
| YARBROUGH, RICHARD | | | | | | | |
| YARBROUGH, ROBERT MARSHALL | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| YARBROUGH, STEVEN R | 4014 COCHISE DR | | | | BALCH SPRINGS | TX | 75180-2562 |
| YARBROUGH, TERRY M | 6228 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| YARBROUGH, THADIUS R | 313 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| YARBROUGH, THOMAS M | 20098 POINCIANA | | | | REDFORD | MI | 48240-1657 |
| YARCH ALVIN L | 1487 S HOME RD | | | | MANSFIELD | OH | 44904-9551 |
| YARCH, ALVIN L | 1487 S HOME RD | | | | MANSFIELD | OH | 44904-9551 |
| YARCHO DORA | YARCHO, DORA J | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| YARD, MATTHEW WILLIAM | 9060 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| YARD, MICHAEL B | 8057 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| YARDIC, ALMEDA M | 121 TULIP DRIVE | | | | W CARROLLTON | OH | 45449-2043 |
| YARDLEY MATTHEW | YARDLEY, MATTHEW | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| YARDLEY, APRIL | | | | | | | |
| YARDLEY, RAY | | | | | | | |
| YAREMA DIE & ENGINEE | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING | AL NICOL | 300 MINNESOTA DR | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING | DAVE HARVEY | 283 MINNESOTA | | | MONROE | WI | 53566 |
| YAREMA DIE & ENGINEERING | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING | DAVE HARVEY | 283 MINNESOTA DR | | | TROY | MI | 48083-4674 |
| YAREMA DIE & ENGINEERING CO | 1770 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |
| YAREMA DIE & ENGINEERING CO INC | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE/283 MINNE | 283 MINNESOTA DR | | | | TROY | MI | 48083-4674 |
| YAREMA/NATIONS | AUTOMOTIVE INDUSTRIES GROUP | ONE NATIONS BANK PLAZA | | | NASHVILLE | TN | 37239 |
| YAREMYN JR, WILLIAM | 1252 S DOWLING ST | | | | WESTLAND | MI | 48186-4067 |
| YARGER, DAVID C | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| YARGER, DAVID L | 4917 WALDEN LANE | | | | KETTERING | OH | 45429-5429 |
| YARGER, KENNETH D | 804 SE 36TH ST | | | | MOORE | OK | 73160-7729 |
| YARGO KEVIN | BOYETTE, JAMES C | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| YARGO KEVIN | YARGO, KEVIN | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| YARGO, DAVID L | 3693 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1117 |
| YARGO, KEVIN | 1765 COUNTY ROAD 1045 | CR 1045 | | | CROCKETT | TX | 75835-6951 |
| YARGO, MARCIA M | 2231 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1413 |
| YARINA, DIANE L | 4299 W 12TH ST | | | | CLEVELAND | OH | 44109-3518 |
| YARINA, MICHAEL J | 3136 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| YARIV TOMER | 20252 NE 34TH CT | | | | AVENTURA | FL | 33180-3301 |
| YARK CHEVROLET PONTIAC | 9830 STE RTE 64 | | | | WHITEHOUSE | OH | |
| YARK CHEVROLET PONTIAC | 9830 STE RTE 64 | | | | WHITEHOUSE | OH | 43571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YARK CHEVROLET-PONTIAC, LLC | DONALD YARK | | | | WHITEHOUSE | OH | 43571 |
| YARK PONTIAC GMC | 1910 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9346 |
| YARLING & ROBINSON | 151 N DELAWARE ST STE 1535 | | | | INDIANAPOLIS | IN | 46204-2596 |
| YARMAN JANE | 16356 WOOSTER RD | | | | MOUNT VERNON | OH | 43050-9757 |
| YARMUTH, AMY J | 5872 HIBBARD ROAD | | | | CORUNNA | MI | 48817-9314 |
| YARMUTH, DIANE LEE | 2414 LOLA LN | | | | AU GRES | MI | 48703-9447 |
| YARMUTH, MARK A | 5872 HIBBARD ROAD | | | | CORUNNA | MI | 48817-9314 |
| YARNALL, AUGUSTUS F | 452 LLOYDS RD | | | | OXFORD | PA | 19363-2332 |
| YARNALL, JOHN A | 300 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| YARNAPUND PUBLIC CO LTD | 42 SUKHUMVIT RD SOI 81 | | | BANGKOK 10250 THAILAND | | | |
| YARNELL, ERICA T | 2736 HONEY SUCKLE DRIVE | | | | GRAND PRAIRIE | TX | 75052-8557 |
| YARNELL, HOWARD M | 1104 DELAWARE DR | | | | MANSFIELD | TX | 76063-6364 |
| YARNELL, JACK E | 5632 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4135 |
| YARNELL, MARJORIE A | 317 WASHINGTON ST NW | | | | WARREN | OH | 44483-4736 |
| YARNELLE, KENNETH L | 4827 COUNTY ROAD 56 | | | | AUBURN | IN | 46706-9736 |
| YARNES, GEARY J | 862 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| YAROCH, RICK A | 18296 SASKATOON PLACE | | | | PARKER | CO | 80134-6686 |
| YAROSIK, KAREN S | 9349 LONGSTONE LN | | | | CHARLOTTE | NC | 28277-5673 |
| YAROSLAVIA PODOLAK | 10 MOQUETTE ROWS | | | | YONKERS | NY | 10703 |
| YARRINGTON, PAUL R | 208 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1756 |
| YARRITO, JOHN | 7729 GOLD COIN DR | | | | AVON | IN | 46123-7884 |
| YARSEVICH, MARY | 8901 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| YARTZ, THOMAS A | 2914 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| YARUSINSKY, JULIA V | 161 PROSPECT STREET | | | | SOUTH RIVER | NJ | 08882-1119 |
| YARWICK, KENNETH P | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-4484 |
| YARWOOD, TERRA | 8499 DAVISSON RD | | | | MECHANICSBURG | OH | 43044-9538 |
| YARYAN, JOYCE A | 1025 N 500 W | | | | LEBANON | IN | 46052-9555 |
| YASAN, ERAY | PO BOX 3567 | | | | ANN ARBOR | MI | 48106-3567 |
| YASCHEN, JOHN | 347 WALNUT DR | | | | EAST CHINA | MI | 48054-4193 |
| YASELSKY, PETER JOHN | 8111 MONTEREY SHORES DR | | | | RENO | NV | 89506-3133 |
| YASHA SMITH | 3338 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| YASHER, EDWARD J | 249 HALL AVE | | | | HUBBARD | OH | 44425-2056 |
| YASIN MOHAMMED | 5815 203RD ST SW | | | | LYNNWOOD | WA | 98036-6217 |
| YASIN, SA'EED N | 9059 PIERSON ST | | | | DETROIT | MI | 48228-1627 |
| YASKO WILTSHIRE | 160 WARBURTON AVE APT 15F | | | | YONKERS | NY | 10701-2523 |
| YASKOVIC, JOSEPH A | 11205 BEACH RD | | | | WHITE MARSH | MD | 21162-1623 |
| YASMIN BAKHTIARI | 6204 OLD STONE MOUNTAIN ROAD | | | | STONE MTN | GA | 30087-1931 |
| YASMIN HARVEY | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| YASMIN M HARVEY | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| YASMIN QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| YASMIN U QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| YASMIN, ANISA | | | | | | | |
| YASSINE SMONDEL | 7906 INDIANA ST | | | | DEARBORN | MI | 48126-1206 |
| YASUKO T LEE, TTEE | LEE FAMILY TRUST | U/A/D 06/08/92 | 8081 RASMUSSEN ROAD | | LOOMIS | CA | 95650-9797 |
| YASUNAGA CORP | 3860 MIDORIGAOKA NAKAMACHI | | | UENO MIE JP 518-0834 JAPAN | | | |
| YASUNAGA CORP | 3860 MIDORIGAOKA NAKA MACHI | | | JAPAN | | | |
| YASUNAGA CORP | 2782-1 SAIMUOJI | | | UENO MIE JP 518-0809 JAPAN | | | |
| YASUNAGA CORP/JP | 3860 MIDORIGAOKA | | | UENO JP 518-0834 JAPAN | | | |
| YASUNAGA CORPORATION AMERICA | SEAN AIHARA | C/O TORA INVESTMENTS INC | 120 WELLINGTON ST | | LONDON | KY | 40744 |
| YASUYO SAKATA | 228 HAMPDEN TER | | | | ALHAMBRA | CA | 91801-2909 |
| YAT-CHUNG TANG | 1381 ROSS LN | | | | ROCHESTER | MI | 48306-4814 |
| YATENDRA GURU | 417 DEER VALLEY RD | | | | HOLLY | MI | 48442-1561 |
| YATES BUICK PONTIAC GMC INC. | MICHAEL YATES | 13845 W TEST DR | | | GOODYEAR | AZ | 85338-1310 |
| YATES BUICK PONTIAC GMC INC. | 13845 W TEST DR | | | | GOODYEAR | AZ | 85338-1310 |
| YATES BUICK PONTIAC GMC, INC. | HOLLIS YATES | 215 US HIGHWAY 79 S | | | HENDERSON | TX | 75654-3605 |
| YATES BUICK, PONTIAC, GMC | 215 US HIGHWAY 79 S | | | | HENDERSON | TX | 75654-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YATES CHEVROLET-CADILLAC, INC. | 1303 US HIGHWAY 31 S | | | | MANISTEE | MI | 49660-2220 |
| YATES CHEVROLET-CADILLAC, INC. | ROBERT YATES | 1303 US HIGHWAY 31 S | | | MANISTEE | MI | 49660-2220 |
| YATES CHIRO ASSOC | 909 E OAK ST STE A | | | | KISSIMMEE | FL | 34744-5840 |
| YATES DEBORAH | 118 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-9329 |
| YATES DENEE | YATES, DENEE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| YATES GARAGE & BODY WORKS | 1696 S LUMPKIN RD | | | | COLUMBUS | GA | 31903-2720 |
| YATES GERALD (ESTATE OF) (511143) | (NO OPPOSING COUNSEL) | | | | | | |
| YATES INDUSTRIES INC | 23050 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| YATES INDUSTRIES INC | 23050 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| YATES JR, JOHN A | 402 JEFFERSON ST | | | | RAVENNA | OH | 44266-2604 |
| YATES JR, LARRY D | 50 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| YATES JR, LEROY G | 6528 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |
| YATES JR, ROYCE W | 9832 S CHASE CIR | | | | SHREVEPORT | LA | 71118-4832 |
| YATES MICHAEL | 2021 P ST | | | | SACRAMENTO | CA | 95811-5213 |
| YATES MICHAEL | 2301 25TH ST S APT 110 | | | | ARLINGTON | VA | 22206-2895 |
| YATES OFFICE SUPPLY CO | FISHER BUILDING | 3011 W GRAND BOULEVARD | | | DETROIT | MI | 48202 |
| YATES STACEY | 310 TEXAS DR | | | | DYESS AFB | TX | 79607-1052 |
| YATES SUSAN | 3056 E FAIRWAY DR | | | | BRANDON | MS | 39047-8588 |
| YATES WENDY LEIGH | YATES, BRITTNEY SUE MARIE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| YATES WENDY LEIGH | YATES, WENDY LEIGH | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| YATES WENDY LEIGH | YATES, GAVIN | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| YATES, ALBERT J. | 1819 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4345 |
| YATES, ANNE | 7819 NORFOLK PINE WAY | | | | SANDY | UT | 84094-0214 |
| YATES, BEN L | 295 SCOTTS GLN | | | | GLEN BURNIE | MD | 21061-6202 |
| YATES, BENJAMIN REA | 936 SHIVE LN LOT 30 | | | | BOWLING GREEN | KY | 42103-8033 |
| YATES, BOBBIE | 781 FIRST ST | | | | PONTIAC | MI | 48340-2814 |
| YATES, BOBBIE RAY | 38 BROOKS TERRACE RD | | | | GLEN BURNIE | MD | 21060-6315 |
| YATES, BRUCE R | 2862 GENES DR | | | | AUBURN HILLS | MI | 48326-2106 |
| YATES, CARTER A | 3889 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2076 |
| YATES, CASEY L | 10441 WILLONGNBY CR | | | | KEITHVILLE | LA | 71047 |
| YATES, CLARENCE E | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FLS | OH | 44221-3647 |
| YATES, DARRELL A | 3605 EASTWIND ST | | | | INDIANAPOLIS | IN | 46227-8048 |
| YATES, DAVID A | 7422 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| YATES, DAVID R | 11191 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9625 |
| YATES, DELPHIA | PO BOX 153 | | | | STEELE | KY | 41566-0153 |
| YATES, DONALD R | 6043 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-5020 |
| YATES, DONNY MICHAEL | 51029 KINGWOOD DR | | | | SHELBY TWP | MI | 48316-4525 |
| YATES, JAMES A | 5104 SIMPSON LN | | | | COLUMBIA | TN | 38401-9515 |
| YATES, JAMES T | 1403 ITAWAMBA TRAIL | | | | LONDON | OH | 43140-3140 |
| YATES, JENNIFER J | 50 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| YATES, JEREMY D | 16 THOROUGHBRED DR | | | | WRIGHT CITY | MO | 63390-3721 |
| YATES, JIMMY L | 3217 LANCASTER ST | | | | SHREVEPORT | LA | 71108-3738 |
| YATES, JOHN W | 17 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| YATES, JOLENE A | 1788 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1992 |
| YATES, JONNA L | 3932 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64117-2312 |
| YATES, JOSEPH P | 902 HUBBARD AVE | | | | FLINT | MI | 48503-4938 |
| YATES, JUDITH ANN | 14375 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| YATES, KENNETH R | 7401 JAGUAR DR | | | | BOARDMAN | OH | 44512-5305 |
| YATES, LARRY | PO BOX 9 | | | | LEGGETT | TX | 77350-0009 |
| YATES, LOU ANN | | | | | | | |
| YATES, MARK A | 5602 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2316 |
| YATES, MICHAEL J | 5328 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3200 |
| YATES, MICHAEL S | 11911 W 49TH ST | | | | SHAWNEE | KS | 66216-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YATES, NARRY LEE | 7286 BOBCAT TRAIL DR | | | | INDIANAPOLIS | IN | 46237-9451 |
| YATES, NINA LORRAINE | 3905 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| YATES, O NEAL S | 6180 DOMINE ST APT 202 | | | | DETROIT | MI | 48211-2035 |
| YATES, PAMELA JANE | PO BOX 60177 | | | | DAYTON | OH | 45406-0177 |
| YATES, RICHARD E | 583 N COUNTY ROAD 675 W | | | | GREENCASTLE | IN | 46135-8340 |
| YATES, RICKY L | 382 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2722 |
| YATES, ROBERT C | 6096 FRIEDA ST | | | | DOUGLASVILLE | GA | 30135-2225 |
| YATES, ROBERT HOMER | 10441 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| YATES, ROBERT J | 655 STEPHENSON ST | | | | SHREVEPORT | LA | 71104-4321 |
| YATES, ROBERT J | 20101 W 92ND ST | | | | LENEXA | KS | 66220-5609 |
| YATES, RUSSELL STEPHEN | 4563 WOODBRIAR DR | | | | TOLEDO | OH | 43623-1543 |
| YATES, TIMOTHY A | 3932 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64117-2312 |
| YATES, TOM J | 4122 NE 82ND ST | | | | KANSAS CITY | MO | 64119-7600 |
| YATES, WENDY | 21687 MCBRIDE RD | | | | ESCALON | CA | 95320-9643 |
| YATOOMA GREG | 1821 BRIARCLIFF ST | | | | SYLVAN LAKE | MI | 48320-1610 |
| YATOOMA, LAURA N | 7425 VILLAGE SQUARE DR | | | | W BLOOMFIELD | MI | 48322-3391 |
| YATS, DAVID JOHNNY | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| YATSKAN YUVAL | 169 RANDALL STREET | | | | SAN FRANCISCO | CA | 94131-2724 |
| YATSKO JR, GEORGE T | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 |
| YATSKO, ROBERT J | 5906 CHARLES AVE | | | | PARMA | OH | 44129-3812 |
| YAU MA | 3167 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2754 |
| YAUCH, JILL A | 5179 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8892 |
| YAUCH, MARC S | 6107 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| YAUCH, MARK EDWARD | 1930 SOVEREIGN DR | | | | FORT WAYNE | IN | 46815-7452 |
| YAUCHER JR, ROBERT L | 3602 CANTERBURY LN | | | | JANESVILLE | WI | 53546-8682 |
| YAUGER ROBERT | 9000 GALEWIND WAY | | | | WEST CHESTER | OH | 45069-6728 |
| YAUGER, ARTHUR A | 201 HIDDEN TRAILS NORTH WEST | | | | WARREN | OH | 44483-4483 |
| YAUGER, DELBERT W | 2208 ESTABROOK NW | | | | WARREN | OH | 44485-1945 |
| YAUGER, DOLORES T | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| YAUGER, DONALD LEROY | 7573 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| YAUGER, JAMES E | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| YAUK LYNN A | 4156 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| YAUK, LYNN A | 4156 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| YAUS, RICHARD D | 9436 KETCH RD | | | | PLAIN CITY | OH | 43064-9654 |
| YAVAPAI COUNTY COLLECTOR | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305-1807 |
| YAVON TROTTER | 9524 SCHULINE RD | | | | SPARTA | IL | 62286-3840 |
| YAVORSKY, THOMAS D | 27493 PELICAN RDG CIR | | | | BENITA SPRING | FL | 34135-4550 |
| YAVOSKI, LAWRENCE F | 2499 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2461 |
| YAW GERALD | PO BOX 1050 | | | | IMPERIAL | NE | 69033-1050 |
| YAW SANG LUM | 2529 LOCUST ST | | | | PORT HURON | MI | 48060-4120 |
| YAW, LAWRENCE W | 5741 OTTINGSHIRE ST | | | | COMMERCE TWP | MI | 48382-3166 |
| YAW, MICHAEL D | 261 JACKSON ST | | | | SARANAC | MI | 48881-9507 |
| YAW, STEVEN A | 158 LIBERTY ST BOX 311 | | | | SARANAC | MI | 48881 |
| YAWAR SIDDIQUI | 8245 CASTLE FARMS RD | | | | INDIANAPOLIS | IN | 46256-3402 |
| YAWLAK JR, JOHN | 27 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| YAWORSKI, RAYMOND J | 5263 LAGRANT RD | | | | STERLING | MI | 48659-9623 |
| YAWORSKY, ANDREW W | 19934 HUBBARD ST | | | | LIVONIA | MI | 48152-1352 |
| YAX, ROBERT THOMAS | 5152 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9735 |
| YAX, RONALD G | 50441 JIM DR | | | | CHESTERFIELD | MI | 48047-1814 |
| YAX, ROY W | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| YAZAKE NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI CORP | 50800 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3123 |
| YAZAKI CORP | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | | MINATO-KU  TOKYO 108-8333 JAPAN | | | |
| YAZAKI METER CO LTD | 1-7-1 YOKOI SHIMADACITY | | | SHIZUOKA JP 427-8555 JAPAN | | | |
| YAZAKI NORTH AMERICA | PRIVADA MARTELL PARQUE | INDUSTRIAL REYNOSA 1 | | REYNOSA TM 88730 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YAZAKI NORTH AMERICA | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI NORTH AMERICA | DIANA GAWLIK | 6250 N HAGGERTY RD | SERVICE PARTS WAREHOUSE | | CANTON | MI | 48187-3605 |
| YAZAKI NORTH AMERICA | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1429 |
| YAZAKI NORTH AMERICA | PRIVADA MARTELL PARQUE | | | REYNOSA TM 88730 MEXICO | | | |
| YAZAKI NORTH AMERICA | DIANA GAWLIK | SERVICE PARTS WAREHOUSE | 6250 HAGGERTY RD | | EAST TAWAS | MI | |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | 2702 ENA DR | LANSING WAREHOUSE | | LANSING | MI | 48917-8584 |
| YAZAKI NORTH AMERICA INC | 1510 CORNERWAY BLVD | | | | SAN ANTONIO | TX | 78219 |
| YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI NORTH AMERICA INC | 6801 HAGGERTY RD 4679W | | | | CANTON | MI | 48187 |
| YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | LANSING WAREHOUSE | 2702 ENA DR | | MC CALLA | AL | 35111 |
| YAZAKI NORTH AMERICA INC | ERIC GAUMER X221 | 30 STRUCK CT | | MISSISSAUGA ON CANADA | | | |
| YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI NORTH AMERICA INC | PO BOX 77000 | | | | DETROIT | MI | 48277-1287 |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | EL PASO DIV | 12 LEIGH FISHER BLVD | | WALLED LAKE | MI | 48390 |
| YAZAKI NORTH AMERICA INC | ERIC GAUMER X221 | 30 STRUCK CT | | CAMBRIDGE ON CANADA | | | |
| YAZAKI NORTH AMERICA INC | 30 STUCK COURT | | | CAMBRIDGE CANADA ON N1R 8L2 CANADA | | | |
| YAZAKI NORTH AMERICA_ | DIANA GAWLIK | INSTRUMENT CLUSTER OPERATIONS | 6700 HAGGERTY ROAD | | WARREN | MI | |
| YAZAKI NORTH AMERICA_ | DIANA GAWLIK | 6700 N HAGGERTY RD | INSTRUMENT CLUSTER OPERATIONS | | CANTON | MI | 48187-3598 |
| YAZAKI NORTH AMERICAN INC | AV DE LAS FUENTES 29 | | | EL MARQUES QA 76246 MEXICO | | | |
| YAZAKI UKRAINE LLC | 7 TURIANITSY ST | | | MINAY UZHGOROD UA 89424 UKRAINE | | | |
| YAZAKI/CANTON | 6801 N HAGGERTY RD | ATTN: DIANA GAWLIK | MAIL STOP : 4465W | | CANTON | MI | 48187-3538 |
| YAZAKI/EUROPE | KURHESSENSTRASSE 15 | BRANCH MORFELDEN WALLDORF | | MORFELDEN-WALDO GE 64546 GERMANY | | | |
| YAZEL, GEORGE E | 755 S OLD 3 | | | | RUSHVILLE | IN | 46173-7314 |
| YAZELL CHEVROLET-OLDSMOBILE, INC. | RICHARD YAZELL | 701 S WOOD ST | | | GILMER | TX | 75644-2300 |
| YAZELL CHEVROLET-OLDSMOBILE, INC. | 701 S WOOD ST | | | | GILMER | TX | 75644-2300 |
| YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | | | | YAZOO CITY | MS | 39194-0108 |
| YAZOO MOTOR COMPANY | 1420 E BROADWAY ST | | | | YAZOO CITY | MS | 39194-9059 |
| YAZZIE LEONARD | PO BOX 856 | | | | KAYENTA | AZ | 86033-0856 |
| YAZZIE, IVETTA | PO BOX 1545 | | | | SHEEP SPRINGS | NM | 87364-1545 |
| YAZZIE, RONALD J | 9870 GRACE ST | | | | BLOOMINGTON | CA | 92316-1617 |
| YBARRA ARMAND | 3725 ROSEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1079 |
| YBARRA CRUZ | YBARRA, CRUZ | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA CRUZ | YBARRA, JOSEPH | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA CRUZ | MARTINEZ, DELFINA | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA CRUZ | YBARRA, ARMANDO | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA FRANK | 1988 W CADMUS RD | | | | ADRIAN | MI | 49221-4116 |
| YBARRA JR, CATARINO | 2706 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9603 |
| YBARRA JR, MANUEL M | 54 CLAIR HILL DRIVE | | | | ROCHESTER HLS | MI | 48309-2105 |
| YBARRA ROBERT | 225 E COLORADO BLVD | | | | MONROVIA | CA | 91016-2819 |
| YBARRA, AGUSTIN | 2409 WYCLIFF AVE | | | | DALLAS | TX | 75219-2405 |
| YBARRA, ANTONIO O | 1292 EAST MAIN STREET | | | | OTTAWA | OH | 45875-2037 |
| YBARRA, ARMAND J | 3725 ROSEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1079 |
| YBARRA, CATARINO | 3093 W BROADWAY | | | | ZANESVILLE | IN | 46789 |
| YBARRA, CRUZ | | | | | | | |
| YBARRA, DEBRA M | PO BOX 22 | | | | OTTAWA LAKE | MI | 49267-0022 |
| YBARRA, DENNIS L | 6399 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| YBARRA, FRANCISCO G | 420 HARRISON AVE | | | | DEFIANCE | OH | 43512-2019 |
| YBARRA, FRANK | 1988 W CADMUS RD | | | | ADRIAN | MI | 49221-4116 |
| YBARRA, GREGORY A | 5506 WEST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9483 |
| YBARRA, GREGORY LEE | 4919 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| YBARRA, JOE | 3276 ASPEN TRL | | | | ADRIAN | MI | 49221-9185 |
| YBARRA, JOE F | 154 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| YBARRA, JOSEPH D | 2372 BERKSHIRE LN | | | | BRENTWOOD | CA | 94513-5089 |
| YBARRA, MARCELLA ANN | 2706 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YBARRA, NOEL | 1793 REDWOOD CIR | | | | ADRIAN | MI | 49221-8482 |
| YBARRA, REFUGIO H | 7416 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| YBARRA, RENO E | 213 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2155 |
| YBARRA, SHERRY L | 27619 JEAN ROAD | | | | WARREN | MI | 48093-7508 |
| YE GANG | 172 BAY STREET SOUTH APT 1001 | | HAMILTON CANADA ON L8P 3H7 CANADA | | | | |
| YE MYSTIC KREWE OF GASPARILLA | PO BOX 1514 | | | | TAMPA | FL | 33601-1514 |
| YE SHAOCHUN | APT 3209 | 30969 STONE RIDGE DRIVE | | | WIXOM | MI | 48393-3875 |
| YE, GANG | 16931 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8425 |
| YE, GEORGE PING | 2041 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| YE, HOSIK | 1290 W GOVERNMENT ST APT F33 | | | | BRANDON | MS | 39042-2441 |
| YE, LIANG | 5181 ALLISON DR | | | | TROY | MI | 48085-3469 |
| YE, MICHELLE W. | 604 DELAWARE AVE. | | WINDSOR ON N9J 3J8 CANADA | | | | |
| YE, PEI | 6893 KINGS MILL DR | | | | CANTON | MI | 48187-5479 |
| YE, SHAOCHUN | 30969 STONE RIDGE DR APT 3209 | | | | WIXOM | MI | 48393-3875 |
| YE, SHAOYAN RICHARD | 1362 BURHAVEN DR | | | | ROCHESTER HLS | MI | 48306-3706 |
| YE, TAO | 2776 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7123 |
| YE, THOMAS KIEN-WEN | 306 E 93RD ST APT 2B | | | | NEW YORK | NY | 10128-5588 |
| YE-CHANG TSAI | 1861 SHADYWOOD LN | | | | OKEMOS | MI | 48864-3803 |
| YE-CHEN PAN | 3869 FAIRFAX DR | | | | TROY | MI | 48083-6411 |
| YEADON CHARLES ANDREW | DBA ANDREW YEADON PHOTOGRAPHY | 2701 S KINGS RD W | | | PALM SPRINGS | CA | 92264-9425 |
| YEADON, ANDREW L | 2393 TURNBERRY DR | | | | BELOIT | WI | 53511-7023 |
| YEADON, LEONARD H | 3577 S RIVERSIDE DR | | | | BELOIT | WI | 53511-1536 |
| YEADON, RANDY R | 4404 WILLOUGHBY RD | | | | HOLT | MI | 48842-9752 |
| YEAGER JENNY | 22765 S RED OAK DR | | | | CLAREMORE | OK | 74019-1804 |
| YEAGER KATHI | STE 725 | 15950 DALLAS PARKWAY | | | DALLAS | TX | 75248-6692 |
| YEAGER LARRY W | 2571 58TH ST LOT 2 | | | | VINTON | IA | 52349-9326 |
| YEAGER, CORRINNA E | 12404 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| YEAGER, DANIEL | 522 SOUTH MAIN STREET | | | | PITTSTON | PA | 18640-3218 |
| YEAGER, DAVID J | 2049 DANA ST | | | | TOLEDO | OH | 43609-1827 |
| YEAGER, DELBERT E | 1182 EASTLANED AVE SE | | | | WARREN | OH | 44484-4484 |
| YEAGER, ELVA E | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| YEAGER, HAROLD D | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1235 |
| YEAGER, JACKEY E | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| YEAGER, JEFFREY B | 48558 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4156 |
| YEAGER, JEFFREY W | 1621 FORWARD PASS CT | | | | INDIANAPOLIS | IN | 46217-4416 |
| YEAGER, JOAN | 777 GRAYHOUND DR | | | | NEW LEBANON | OH | 45345-1679 |
| YEAGER, JOSEPH J | 17 MATTEI LN | | | | NEWARK | DE | 19713-2638 |
| YEAGER, KIMBERLEY F | 94 GRAND BOULEVARD EXT | | | | SHELBY | OH | 44875-1328 |
| YEAGER, LEE W | 26 LEXINGTON PL | | | | AUSTINTOWN | OH | 44515-3049 |
| YEAGER, LEO T | 8411 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| YEAGER, LILLIAN C | 35 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3179 |
| YEAGER, MARK W | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| YEAGER, MICHAEL A | 3354 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| YEAGER, NADINE | 515 W. RAHN RD. | | | | DAYTON | OH | 45429-2038 |
| YEAGER, RANDALL R | 436 EMPIRE RD | | | | MANSFIELD | OH | 44906-6050 |
| YEAGER, REX W | 103 BANDYWOOD DR | | | | COLUMBIA | TN | 38401-4347 |
| YEAGER, RICHARD J | 14469 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| YEAGER, RONALD R | PO BOX 167 | | | | COLUMBIAVILLE | MI | 48421-0167 |
| YEAGER, THOMAS L | 964 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2854 |
| YEAGER, TIMOTHY A | 6183 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| YEAGLE, MARETTE RENEE | 5854 PROFIT TRL | | | | VERMONTVILLE | MI | 49096-9785 |
| YEAGLEY, MICHELLE L | 47610 FORD RD | | | | CANTON | MI | 48187-5414 |
| YEAKEL, RALPH S | 2861 CRESTWOOD N.W. | | | | WARREN | OH | 44485-1230 |
| YEAKEY JR, LEO | 4606 DARKWOODS DRIVE | | | | WENTZVILLE | MO | 63385-2689 |
| YEAKLE, TERRY A | 7654 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| YEAKLEY, RICHARD L | 1515 BUFFALO STREET | | | | DAYTON | OH | 45432-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YEAMAN JOHNSON | 10269 RIVER RD | | | | MANTON | MI | 49663-9751 |
| YEANG, HENG | 3010 CHURCH | | | WINDSOR ON N9E 1T8 CANADA | | | |
| YEANY, HARRY M | 18070 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449 |
| YEANY, JOSHUA C | 4593 KIRK RD. | | | | AUSTINTOWN | OH | 44515 |
| YEAR ONE INC | KEVIN KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517-3011 |
| YEAR ONE, INC. | KEVIN L. KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517-3011 |
| YEARBY, DAVID L | 1501 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-1206 |
| YEARBY, DIANE | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| YEARGIN, ANDREA J | 555 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| YEAROUT SPINA & LAVELLE PC | 1500 URBAN CENTER DR STE 450 | | | | BIRMINGHAM | AL | 35242-2215 |
| YEAROUT TOMMY | 1500 URBAN CENTER DR STE 450 | | | | BIRMINGHAM | AL | 35242-2215 |
| YEARWOOD, JANET M | 3876 LEDAN RD | | | | GAINESVILLE | GA | 30506-2019 |
| YEARY, CARL W | 22367 CLARK RD | | | | BELLEVILLE | MI | 48111-9646 |
| YEARY, CHARLES M | 1100 SW 24TH ST | | | | MOORE | OK | 73170-7458 |
| YEARY, DONALD | 6 GRABER CT | | | | SPRINGVILLE | IN | 47462-5026 |
| YEARY, EARL J | 8033 MORROW WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162-9715 |
| YEARY, LARRY TREVOR | 13115 ORMOND DR | | | | BELLEVILLE | MI | 48111-2213 |
| YEARY, RICKY L | 8983 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9029 |
| YEARY, ROY ANDREW | PO BOX 283 | | | | NAPOLEON | MI | 49261-0283 |
| YEASTER, DAVID A | 13302 MORRISH RD | | | | MONTROSE | MI | 48457-9778 |
| YEATER, JOHN E | PO BOX 1861 | | | | SPRING HILL | TN | 37174-1861 |
| YEATER, RANDALL A | 854 GRACE ST | | | | MANSFIELD | OH | 44905-2011 |
| YEATER, ROBERT W | 8025 NORTHPOINT DR | | | | BROWNSBURG | IN | 46112-7687 |
| YEATER, RONALD L | 5461 CHEVROLET BOULEVARD | | | | CLEVELAND | OH | 44130-1455 |
| YEATHERMON, CHARLOTTE LAVON | 2611 CHINQUAPIN OAK LN | | | | ARLINGTON | TX | 76012-2841 |
| YEATMAN, CHARLES P | 174 RAMUNNO CIR | | | | HOCKESSIN | DE | 19707-2065 |
| YEATMAN, EARL L | 1623 COLEMAN ST | | | | WILMINGTON | DE | 19805-4637 |
| YEATMAN, WILLIAM A | 232 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| YEATON RESEARCH INC | 5552 CERRITOS AVE STE B | | | | CYPRESS | CA | 90630-4725 |
| YEATS, KATHARINE L | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621-1450 |
| YEBRAKSY RODGERS | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| YECIMAR TIRADO | 11252 SW 242ND ST | | | | HOMESTEAD | FL | 33032-7113 |
| YEDAMA, KARUNAKAR | #120 | 49292 HEYWARD | | | SHELBY TOWNSHIP | MI | 48317 |
| YEDLIN, DEBORAH K | 4605 LANTANA HOLLOW | | | | AUSTIN | TX | 78731-3513 |
| YEDNAK, DAVID P | 6275 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1407 |
| YEE BROS. AUTOMOTIVE | 1590 E 2ND ST | | | | RENO | NV | 89502-1181 |
| YEE DAVID W | 21 NEWFIELD ST | | | | QUINCY | MA | 02170-1216 |
| YEE JAMES KL (644884) | (NO OPPOSING COUNSEL) | | | | | | |
| YEE MELISSA | 437 GAYLEY AVE APT 305 | | | | LOS ANGELES | CA | 90024-6722 |
| YEE, BILL | 6609 RAINTREE DR | | | | CANTON | MI | 48187-3529 |
| YEE, CLIFFORD J | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| YEE, DAVID W | 21 NEWFIELD ST | | | | QUINCY | MA | 02170-1216 |
| YEE, DEBORAH A | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| YEE, DIANE | 64 HOBART ST | | | | QUINCY | MA | 02170-1622 |
| YEE, ERNEST D | 3935 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| YEE, GEARY Y | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| YEE, GEE P | 5523 DORAL DR FAIRWAY FALL | | | | WILMINGTON | DE | 19805 |
| YEE, JACK K | 2109 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1916 |
| YEE, JAMES | 34635 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| YEE, JEAN QUON | 1223 KIRTS BLVD UNIT D | | | | TROY | MI | 48084-4866 |
| YEE, JUDITH W | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| YEE, MARY | 222 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1057 |
| YEE, RICHARD | 5098 LONGVIEW DR | | | | TROY | MI | 48098-2351 |
| YEE, RICHARD | 5098 LONGVIEW DR | | | | TROY | MI | 48098-2351 |
| YEE, SHANG-TAE | 1524 OAKCREST DR | | | | TROY | MI | 48083-5336 |
| YEE, SUSAN J | 1174 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| YEE, TIMOTHY | 4180 CARBARY CT | | | ROCHESTER | MI | 48306-4654 |
| YEE, TONY K | 4416 CHABLIS DR | | | STERLING HEIGHTS | MI | 48314-1848 |
| YEE, WAI C | 95 GRIFFITH DRIVE | | | WHIPPANY | NJ | 07981-1611 |
| YEFIM SMORODIN | 6501 YALE ST APT 217 | | | WESTLAND | MI | 48185-6799 |
| YEGENIAN JOHN | 9951 BRIER LN | | | SANTA ANA | CA | 92705-1536 |
| YEGLINSKI, GENE JR | 3854 HI CREST DR | | | LAKE ORION | MI | 48360-2416 |
| YEGUMIANS ALFRED | UNIT 5207 | 170 CLOCKTOWER DRIVE | | WALTHAM | MA | 02452-7880 |
| YEH CHIA CHOU | UNIT 224 | 25837 OAK STREET | | LOMITA | CA | 90717-3176 |
| YEH, CHIA-CHOU | 25837 OAK ST UNIT 224 | | | LOMITA | CA | 90717-3176 |
| YEH, MEI CHUN | R XINGU,175 | APTO 112 | SANTO ANDRE SP 09060-050 BRAZIL | | | |
| YEH, YEUPIN P | 328 ROSE BRIER DR | | | ROCHESTER HILLS | MI | 48309-1126 |
| YEH-HUNG LAI | 133 GUYGRACE LN | | | WEBSTER | NY | 14580-2253 |
| YEHLE, JOHN M | 461 GREEN HILL LN | | | ORION | MI | 48360-1347 |
| YEHUDA LIOR | YEHUDA, LIOR | 8391 BEVERLY BLVD | | LOS ANGELES | CA | 90048-2633 |
| YEIHEY, ABRAHAM C | 2891 DINA DR | | | TROY | MI | 48085-1132 |
| YEKNIK WAYNE | 211 2ND ST NW APT 1211 | | | ROCHESTER | MN | 55901-2897 |
| YELENA MALAYEV | 5374 BRISTOL PARKE DRIVE | | | CLARKSTON | MI | 48348-4828 |
| YELENA PETROVICH | 94-710 KILI DR | APT 1319 | | WAIANAE | HI | 96792 |
| YELEY RACING CORPORATION | PO BOX 118 | | | PENDLETON | IN | 46064-0118 |
| YELICK CHRIS | 7482 CHERRYWOOD DR | | | WESTLAND | MI | 48185-7148 |
| YELICK, CHRISTOPHER | 7482 CHERRYWOOD DR | | | WESTLAND | MI | 48185-7148 |
| YELINEK, FLORENCE L | 6190 BALLARD DR | | | FLINT | MI | 48505-4800 |
| YELL COUNTY COLLECTOR | PO BOX 99 | | | DANVILLE | AR | 72833-0099 |
| YELL COUNTY SHERIFF & COLLECTOR | PO BOX 99 | | | DANVILLE | AR | 72833-0099 |
| YELLAND, NANCY M | 2728 SILVERSTONE LN | | | WATERFORD | MI | 48329-4533 |
| YELLE, ALBERT D | 11435 SKYLINE DR | | | FENTON | MI | 48430-8823 |
| YELLE, KEN ALEXANDER | 5215 W OREGON RD | | | LAPEER | MI | 48446-8059 |
| YELLE, KENNETH A | 15306 CHARTER OAKS DRIVE | | | DAVISON | MI | 48423-3355 |
| YELLE, LINDA KAYE | 5215 W OREGON RD | | | LAPEER | MI | 48446-8059 |
| YELLE, PAMELA ANNE | 5511 COLDWATER RD | | | COLUMBIAVILLE | MI | 48421-8801 |
| YELLOW CAB / TAXI CAB MEDALLION MANAGEMENT | JEFF FELDMAN | 1004 N ELSTON AVE | | CHICAGO | IL | 60642-4135 |
| YELLOW CAB CO | 229 S CEDAR ST | | | LANSING | MI | 48912 |
| YELLOW CAB CO | 1406 HAYS ST | | | HOUSTON | TX | 77009-6418 |
| YELLOW CAB CO OF PHOENIX | 156 E MOHAVE ST | | | PHOENIX | AZ | 85004-2840 |
| YELLOW CAB DELAWARE INC | 1227 E 15TH ST | | | WILMINGTON | DE | 19802-5214 |
| YELLOW CHECKER CAB CO INC | 2200 S RIVERSIDE DR | | | FORT WORTH | TX | 76104-6216 |
| YELLOW FREIG/DETROIT | PO BOX 77951 | | | DETROIT | MI | 48277-0951 |
| YELLOW FREIGHT | 480 REPUBLIC CIR | | | BIRMINGHAM | AL | 35214-5934 |
| YELLOW FREIGHT | 1700 MONTAQUE EXWAY | | | SAN JOSE | CA | 95131 |
| YELLOW FREIGHT | 4556 S CHESTNUT AVE | | | FRESNO | CA | 93725-9226 |
| YELLOW FREIGHT | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT | 99 EXPRESS ST | | | PLAINVIEW | NY | 11803 |
| YELLOW FREIGHT | 10510 N VANCOUVER WAY | | | PORTLAND | OR | 97217-7549 |
| YELLOW FREIGHT | 94-164 LEOKANE ST | | | WAIPAHU | HI | 96797-2211 |
| YELLOW FREIGHT | 11300 PEORIA ST | | | SUN VALLEY | CA | 91352-1634 |
| YELLOW FREIGHT | 7701 W JEFFERSON AVE | | | DETROIT | MI | 48209-2855 |
| YELLOW FREIGHT | 1403 CORTINA DR | | | ORLAND | CA | 95963-1600 |
| YELLOW FREIGHT | 12169 OLD GENTILLY RD | | | NEW ORLEANS | LA | 70129-8215 |
| YELLOW FREIGHT | CINDY JAMES | 10990 ROE AVE | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT | 1875 INDUSTRIAL WAY | | | SPARKS | NV | 89431-6015 |
| YELLOW FREIGHT | 16001 NW 48TH AVE | | | HIALEAH | FL | 33014-6411 |
| YELLOW FREIGHT | 1535 E PESCADERO AVE | | | TRACY | CA | 95304-8501 |
| YELLOW FREIGHT | 3001 FRANKLIN CANYON RD | | | RODEO | CA | 94572-2120 |
| YELLOW FREIGHT | 2350 E DOMINGUEZ ST | | | CARSON | CA | 90810-1010 |
| YELLOW FREIGHT | 8000 SW 15TH ST | | | OKLAHOMA CITY | OK | 73128-9595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YELLOW FREIGHT | 102 CARRIER BLVD | | | | RICHLAND | MS | 39218-4446 |
| YELLOW FREIGHT | 201 HASKINS WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-6215 |
| YELLOW FREIGHT | 2425 S 43RD AVE | | | | PHOENIX | AZ | 85009-6012 |
| YELLOW FREIGHT | 270 DUTTON AVE | | | | SANTA ROSA | CA | 95407-6805 |
| YELLOW FREIGHT | 300 SHERIDAN ST | | | | CALEXICO | CA | 92231-2236 |
| YELLOW FREIGHT | 5400 FISHER RD | | | | COLUMBUS | OH | 43228-9771 |
| YELLOW FREIGHT | 4750 PROCYON ST | | | | LAS VEGAS | NV | 89103-5654 |
| YELLOW FREIGHT | 8950 MAISLIN DR | | | | TAMPA | FL | 33637-6710 |
| YELLOW FREIGHT | 10223 CALABASH AVE | | | | FONTANA | CA | 92335-5275 |
| YELLOW FREIGHT | 2951 LENWOOD RD | | | | BARSTOW | CA | 92311-9570 |
| YELLOW FREIGHT | 1665 SEIBEL DR NE | | | | ROANOKE | VA | 24012-6031 |
| YELLOW FREIGHT | 12400 DUPONT AVE S | | | | BURNSVILLE | MN | 55337-1664 |
| YELLOW FREIGHT | 2410 CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119-1226 |
| YELLOW FREIGHT | 50 EDGEBORO RD | | | | EAST BRUNSWICK | NJ | 08816-1637 |
| YELLOW FREIGHT | 3500 BOOTH AVE | | | | KANSAS CITY | MO | 64129-1652 |
| YELLOW FREIGHT | 3210 52ND AVE | | | | SACRAMENTO | CA | 95823-1024 |
| YELLOW FREIGHT | 1265 LA QUINTA DR | | | | ORLANDO | FL | 32809-7705 |
| YELLOW FREIGHT | 1892 AIRPORT IND PARK DR SE | | | | MARIETTA | GA | 30060-9201 |
| YELLOW FREIGHT | 11001 REAMES RD | | | | CHARLOTTE | NC | 28269-7673 |
| YELLOW FREIGHT | 223 ROEMER WAY | | | | SANTA MARIA | CA | 93454-1129 |
| YELLOW FREIGHT | 3404 CLIFFORD LN | | | | JACKSONVILLE | FL | 32209-2123 |
| YELLOW FREIGHT | 9933 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660-1812 |
| YELLOW FREIGHT | 2075 SPENCE RD | | | | SALINAS | CA | 93908 |
| YELLOW FREIGHT | 5250 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286-9461 |
| YELLOW FREIGHT | 25555 CLAWITER RD | | | | HAYWARD | CA | 94545-2740 |
| YELLOW FREIGHT | 100 3RD AVE | | | | ELIZABETH | NJ | 07206-1525 |
| YELLOW FREIGHT | 7300 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1030 |
| YELLOW FREIGHT | 1000 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543-1384 |
| YELLOW FREIGHT | 1400 SW 30TH AVE | | | | BOYNTON BEACH | FL | 33426-9021 |
| YELLOW FREIGHT | 9600 EXPRESS LN | | | | RICHMOND | VA | 23237-3752 |
| YELLOW FREIGHT | 5680 HAYNEVILLE ROAD | | | | MONTGOMERY | AL | 36108 |
| YELLOW FREIGHT | 2400-1/2 MILITARY | | | | BAXTER SPRINGS | KS | 66713 |
| YELLOW FREIGHT | 11406 W ROGERS ST | | | | WEST ALLIS | WI | 53227-1044 |
| YELLOW FREIGHT | 5501 CAMPUS DR | | | | FORT WORTH | TX | 76140-1001 |
| YELLOW FREIGHT | 401 BARTON ST | | | | SAINT LOUIS | MO | 63104-4702 |
| YELLOW FREIGHT | 3914 E SHELBY DR | | | | MEMPHIS | TN | 38118-7724 |
| YELLOW FREIGHT | 900 64TH ST NW | | | | ALBUQUERQUE | NM | 87121-1203 |
| YELLOW FREIGHT | 10301 S HARLEM AVE | | | | CHICAGO RIDGE | IL | 60415-1411 |
| YELLOW FREIGHT | 5100 MAIN ST | | | | EAST PETERSBURG | PA | 17520-1606 |
| YELLOW FREIGHT | 1955 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021-3206 |
| YELLOW FREIGHT | 15950 SMITH RD | | | | AURORA | CO | 80011-2506 |
| YELLOW FREIGHT | 6767 NORTH FWY | | | | HOUSTON | TX | 77076-2027 |
| YELLOW FREIGHT | 9255 PADGETT | | | | SAN DIEGO | CA | 92138 |
| YELLOW FREIGHT | SEXTON ROAD | | | | MCKEES ROCKS | PA | 15136 |
| YELLOW FREIGHT | 19604 84TH AVE S | | | | KENT | WA | 98032-1234 |
| YELLOW FREIGHT | 1555 BEDFORD ST | | | | ABINGTON | MA | 02351-1063 |
| YELLOW FREIGHT SYST | SANDERSON & CYPRESS | | | | THROOP | PA | 18512 |
| YELLOW FREIGHT SYST | 2627 STATE RD | | | | CORNWELLS HEIGHTS | PA | 19020-7313 |
| YELLOW FREIGHT SYST | 1910 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034-1416 |
| YELLOW FREIGHT SYST | 2301 HAWKINS POINT RD | | | | BALTIMORE | MD | 21226-1609 |
| YELLOW FREIGHT SYST | 316 CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3112 |
| YELLOW FREIGHT SYSTEM | 7600 PRESTON DR | | | | LANDOVER | MD | 20785-2318 |
| YELLOW FREIGHT SYSTEM | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT SYSTEM | 1313 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323-1501 |
| YELLOW FREIGHT SYSTEM | 1000 TRIANGLE PKWY | | | | MORRISVILLE | NC | 27560-8416 |
| YELLOW FREIGHT SYSTEM INC | PO BOX 77951 | | | | DETROIT | MI | 48277-0951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YELLOW FREIGHT SYSTEM INC | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT SYSTEMS | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW GPS LLC | 10990 ROE AVE MS E101 | | | | OVERLAND PARK | KS | 66211 |
| YELLOW PAGES INC | PO BOX 2098 | | | | SIMI VALLEY | CA | 93062-2098 |
| YELLOW TRANSPORTATION INC | 10990 ROE AVE | PO BOX 7270 | | | SHAWNEE MISSION | KS | 66211-1213 |
| YELLOW TRANSPORTATION INC | PO BOX 73149 | | | | CHICAGO | IL | 60673-0001 |
| YELLOW WATER RD STEERING COMM TRUST FUND | C/O PENCE AKERMAN SENTERFITT | 255 S ORANGE AVE | | | ORLANDO | FL | 32801 |
| YELLOWSTONE AUTOMOTIVE | 555 YELLOWSTONE AVE | | | | WEST YELLOWSTONE | MT | 59758 |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35010 | | | | BILLINGS | MT | 59107-5010 |
| YELLOWSTONE DEVELOPMENT, L.L.C. | ROCKY NELSON | ONE YELLOWSTONE CLUB TRAIL | | | BIG SKY | MT | |
| YELLOWSTONE TRUCKING INC | N 3400 HUETTER RD | | | | COEUR D ALENE | ID | 83814 |
| YEMIKO VELOSO | 1190 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| YEMM CHEVROLET, INC. | RICHARD YEMM | 2195 N HENDERSON ST | | | GALESBURG | IL | 61401-1358 |
| YEMM CHEVROLET-CADILLAC-BUICK-PONTI | 2195 N HENDERSON ST | | | | GALESBURG | IL | 61401-1358 |
| YEMM CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 2195 N HENDERSON ST | | | | GALESBURG | IL | 61401-1358 |
| YEN NGUYEN | 6864 CHASE CT | | | | WEST BLOOMFIELD | MI | 48322-3292 |
| YEN, CHIEH-YI J | 819 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3573 |
| YEN, CHIH-HUNG | 6324 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1358 |
| YEN-HSIA CHENG | C O Y C CHENG | 2575 DEVONPORT ROAD | | | SAN MARINO | CA | 91108-1502 |
| YEN-LUNG CHEN | 1937 ROLLING WOODS DR | | | | TROY | MI | 48098-6606 |
| YEN-YUN PIEN | 30138 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1938 |
| YENCER, SCOTT T | 1474 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| YENCIK, MILAN EDWARD | 10860 BASINGER RD | | | | NORTH LIMA | OH | 44452-9500 |
| YENGLIN, BRIAN S | 11364 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| YENGLIN, SAMUEL E | 840 BRANDON AVENUE | | | | PONTIAC | MI | 48340-1381 |
| YENKEL, STEVEN | 22200 SAMUEL ST | | | | TAYLOR | MI | 48180-2792 |
| YENSAN, LYNN A | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| YENSAN, MICHAEL KENNETH | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| YENSCH, RONALD M | 10103 ALLISON RD | | | | MAYBEE | MI | 48159-9763 |
| YENSER, JOSEPH A | 664 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| YENSER, MARK ALFRED | PO BOX 83 | | | | CONTINENTAL | OH | 45831-0083 |
| YENTSCH RICHARD | 470 MEADOWOOD LN | | | | BURNSVILLE | MN | 55337-6841 |
| YEO AND YEO P C | 3023 DAVENPORT AVE | P O BOX 3275 | | | SAGINAW | MI | 48602-3652 |
| YEO, CYNTHIA J | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| YEO, DEBORAH LYNN | 7400 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| YEO, ROBERT D | 1064 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1344 |
| YEOMAN GOODE | PO BOX 611608 | | | | ROSEMARY BEACH | FL | 32461-1005 |
| YEOMAN, JAMES E | 133 E. 2ND ST | | | | SPRINGFIELD | OH | 45504-1448 |
| YEOMANS II, DANIEL J | 105 SANDALWOOD DRIVE | | | | GREENVILLE | OH | 45331-5331 |
| YEOMANS, JOHN R | 9702 N LAKE RD | | | | OTTER LAKE | MI | 48464-9423 |
| YEOMANS, ROBERT T | 5086 QUEENSWAY | | | | HOWELL | MI | 48843-7844 |
| YEOMANS, STEPHEN W | 11116 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9125 |
| YEONHEE CHOI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| YEPEZ ALFREDO | YEPEZ, ALFREDO | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| YEPEZ, AGUSTIN | 5701 W 56TH ST | | | | CHICAGO | IL | 60638-2831 |
| YERAPU REDDY | 44935 REVERE DR | | | | NOVI | MI | 48377-2547 |
| YERGIN, MARK J | 50889 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| YERGIN, SHARON A | 50889 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| YERIAN FAMILY TRUST | UAD 06/22/90 | RICHARD T YERIAN & JUDY B YERIAN | TTEES | 4566 E NIGHTINGALE LN | GILBERT | AZ | 85298-5329 |
| YERIAN, JIMMY A | PO BOX 623 | | | | OWOSSO | MI | 48867-0623 |
| YERIGIAN, JANICE P | 18241 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9355 |
| YERIKYAN ARUTYUN | 1754 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90027-4010 |
| YERKE ERNEST A & NINA M | 688 YERKE YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YERKE KENNETH A | 401 ROCKDALE AVE APT 70 | | | | BOARDMAN | OH | 44512-4439 |
| YERKEY CHIROPRACTIC | 727 E WESTERN RESERVE | | | | POLAND | OH | 44514 |
| YERKOVICH JON | 13842 ROCKBLUFF WAY | | | | HOMER GLEN | IL | 60491-7583 |
| YERLY JOHN S | DBA YERLY & ASSOCIATED | 2037 LOCUST RD | | | STEWARD | IL | 60553-9753 |
| YERMAN, ELSA G | 5019 S. 55TH ST. #C103 | | | | GREENFIELD | WI | 53220-5315 |
| YERMAN, GARY | 9886 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| YERMAN, LAURIE A | 761 S HARVEY ST | | | | PLYMOUTH | MI | 48170-2023 |
| YERMAN, ROBERT R | 1283 HOWLAND-WILSON RD.NE. | | | | WARREN | OH | 44484-1656 |
| YERRICK, TIMOTHY L | 2780 ELMWOOD DR | | | | ADRIAN | MI | 49221-4129 |
| YERT DONALD | 320 CENTER STREET | | | | CHARDON | OH | 44024 |
| YERTY, FREDERICK L | 1713 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1319 |
| YERUSKI, RICHARD | PO BOX 234 | | | | UTICA | IL | 61373-0234 |
| YERXA, STEVEN | 1052 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8003 |
| YES A POSITIVE NETWORK | 1000 NORTH OPDYKE RD STE 1 | | | | AUBURN HILLS | MI | 48326 |
| YES EXPRESS | 5731 FARMINGTON RD | | | | WEST BLOOMFIELD | MI | 48322-1564 |
| YESENIA MARTIN | 6614 WHISPER DR | | | | ARLINGTON | TX | 76002-3659 |
| YESENIA VELA | 24129 EMILY DR | | | | BROWNSTOWN TWP | MI | 48183-5411 |
| YESIKI, CHANSER | 744 N GROVER PL | | | | EAST WENATCHEE | WA | 98802-4653 |
| YESKA CAROLINE | N6711 21ST AVE | | | | WILD ROSE | WI | 54984-9212 |
| YESKE, REBECCA S | 17882 SALINAS RIVER WAY | | | | MACOMB | MI | 48042-2372 |
| YESSIAN DAN ASSOCIATES INC | YESSIAN MUSIC | 33117 HAMILTON CT STE 175 | | | FARMINGTON HILLS | MI | 48334-3336 |
| YESSIAN, DAN ASSOCIATES INC | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334-3336 |
| YESSINN MUSIC INC | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334-3336 |
| YESTECH INC | 1317 CALLE AVANZADO | | | | SAN CLEMENTE | CA | 92673-6351 |
| YESTERDAY DELIVERY SERVICES INC | PO BOX 943 | | | | MILTON | WV | 25541-0943 |
| YESTERDAYS COLLECTION | 5899 JACKSON RD | | | | ANN ARBOR | MI | 48103-9573 |
| YETACH DAVID BEN | HOUSTON CASUALTY COMPANY | 13 NOACH MOSES ST | | | TEL AVIV | | |
| YETACH DAVID BEN | YETACH, DAVID BEN | 111 ARLOZOROV STREET | | | TEL AVIV | | |
| YETACH DAVID BEN | CHIM NIR FLIGHT SERVICES | 13 NOACH MOSES ST | | | TEL AVIV | | |
| YETIVA ALLEN | 3379 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| YETKIN, UNSAL | 25 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| YETTA OPATOWSKI | 10600 WILSHIRE BLVD APT 506 | | | | LOS ANGELES | CA | 90024-4566 |
| YETTA SANDLER | 246-14 57TH DRIVE | | | | DOUGLASTON | NY | 11362-1940 |
| YETTA SANDLER | 246-14 57TH DRIVE | | | | DOUGLASTON | NY | 11362-1940 |
| YETTA SPEISER | 4601 5TH AVE APT 523 | | | | PITTSBURGH | PA | 15213-3655 |
| YETTAW JR., HAROLD E. | 3280 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| YETTAW, DAVID EDWARD | 76 KANOTIN ST | | | | EAST TAWAS | MI | 48730-9452 |
| YETTAW, EMILY S | 3228 N GENESEE RD | | | | FLINT | MI | 48506-2175 |
| YETTAW, FRANCIS A | 602 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1611 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | | | | CHICAGO | IL | 60602-3577 |
| YETTER, ANDREW JOSEPH | 713 CEDAR MILL DR | | | | CRESTLINE | OH | 44827-9693 |
| YETTER, JAMES R | 254 NORTHVIEW AVE | | | | CRESTLINE | OH | 44827-1051 |
| YETTER, PAUL L | 29035 RED MAPLE DR | | | | WARREN | MI | 48092-2359 |
| YEUNG CHAN | 1558 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| YEUPIN YEH | 328 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1126 |
| YEUTTER, JOHN H | 17360 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| YEVCHAK, GEORGE | 409 BENZING RD | | | | ANTIOCH | TN | 37013-4138 |
| YEVETTE BAKER | 49 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| YEVETTE HEATH | APT 811 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2861 |
| YEVITA DAVIS | 29311 VALLEY BEND CT | | | | FARMINGTON HILLS | MI | 48331-2472 |
| YEVMENKIN MAKSIM | 427 SUNDANCE STREET | | | | THOUSAND OAKS | CA | 91360-1229 |
| YEVONNE MANNING | 2380 ORCHARD BEACH RD | | | | CHEBOYGAN | MI | 49721-9286 |
| YEZDI KHARAS | 2781 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| YEZULINAS, PETER G | 815 JUNE DRIVE | | | | FAIRBORN | OH | 45324-5434 |
| YGNACIO REYES JR. | 5045 LODGE ST | | | | SAGINAW | MI | 48601-6827 |
| YH AMERICA | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YH AMERICA INC | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383-1527 |
| YHONIA BOY | 2836 LEADVALE RD | | | | WHITE PINE | TN | 37890-4122 |
| YHRKA MOTORS LLC | JAMES ORKE | 1000 12TH ST SW | | | ROCHESTER | MN | 55902-3833 |
| YHU-TIN LIN | 1701 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| YI CHUANG | 5639 ACORN LANE | | | | STERLING HTS | MI | 48314-3161 |
| YI RENNA | YI, RENNA | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI RENNA | YI, MACK | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI RENNA | PENG, HONGYUN | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI RENNA | YI, HUAIREN | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI YANG | 700 1ST ST APT 3E | | | | HOBOKEN | NJ | 07030-8806 |
| YI ZHANG | 4426 REILLY DR | | | | TROY | MI | 48085-4917 |
| YI, KIHAK | 350 ELLIOTT STREET EAST | PH3 | | WINDSOR ON N9A 6Y7 CANADA | | | |
| YI, MACK | 9903 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-9668 |
| YI, OKCHA | 5526 ORLENA DR | | | | ANDERSON | IN | 46013-3030 |
| YI, PINGLI | 846 QUILL CREEK DR | | | | TROY | MI | 48085-3209 |
| YI, RENNA | 9903 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-9668 |
| YI-PEN CHENG | 6617 GRANGER DR | | | | TROY | MI | 48098-1708 |
| YIELD BOOK INC | PO BOX 13755 | | | | NEWARK | NJ | 07188-3755 |
| YIELDING ROBERT | 669 COX CREEK PARK WAY | | | | FLORENCE | AL | 35630 |
| YIELDING, RYAN | SOUTH RIVER RD | | | | ROYALTON | KY | 41465 |
| YIELDQUEST FLEXIBLE INCOME FUND | 3280 PEACHTREE RD | SUITE 2600 | | | ATLANTA | GA | 30305-2427 |
| YIELDQUEST TOTAL RETURN BOND | 3280 PEACHTREE RD | SUITE 2600 | | | ATLANTA | GA | 30305-2427 |
| YIGAL ARNON & CO | ADVOCATES & NOTARY | RIVLIN 22 | | JERUSALEM 94263 ISRAEL | | | |
| YIH-CHARNG DENG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| YIH-CHYUN SHEU | 34244 MARINER DR | | | | STERLING HEIGHTS | MI | 48310-5554 |
| YIHSIUNG, HSU | | | | | | | |
| YIING-TAIR MAA | 1698 HALLMARK DR | | | | TROY | MI | 48098-4349 |
| YIJUN GU | 2605 TRAVER BLVD | | | | ANN ARBOR | MI | 48105-1248 |
| YIJUN REN | 7970 HALLIE DRIVE | | | | YPSILANTI | MI | 48198-7609 |
| YILONG CHEN | 500 FUSHAN ROAD | UCTOWER SUITE 907 | | SHANGHAI CHINA 200122 | | | |
| YILU ZHANG | 16385 LINCOLN DR | | | | NORTHVILLE | MI | 48168-6833 |
| YIM, TOLA | 11308 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-1660 |
| YIN, YAMING | 1274 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| YINAM SWARTZ | 256 SUMMER SHADE DR | | | | HOWELL | MI | 48843-6001 |
| YING CHAN | 6330 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| YING LIU | 14 CAMBRIDGE PL | | | | WAYNE | NJ | 07470-1921 |
| YING WANG | 735 WATERSHED CT | | | | ANN ARBOR | MI | 48105-2573 |
| YING WANG | 735 WATERSHED CT | | | | ANN ARBOR | MI | 48105-2573 |
| YING, RAMONA Y | 1835 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3553 |
| YING, STEPHEN A | 3801 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6521 |
| YING, XIULING | 1133 GARWOOD DR | | | | TROY | MI | 48085-5730 |
| YING-LIM EDMOND CHEONG | SU-FAN CHEONG FUNG JTWROS | BLOCK 4A, 4/F BEVERLY VILLAS | 16, LA SALLE ROAD | KOWLOON TONG, KOWLOON,HONG KONG | | | |
| YINGER, JOHN G | 6458 S DIXIE HWY APT C | | | | ERIE | MI | 48133-9241 |
| YINGHUA ZHANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| YINGLING, LARRY A | PO BOX 43 | | | | BLACK RIVER | MI | 48721-0043 |
| YINGLING, LARRY ALLAN | 820 HEMPFORD PL | | | | FORT WAYNE | IN | 46819-2274 |
| YINGLING, MICHAEL C | 8806 OAK HILL RD | | | | CLARKSTON | MI | 48348-1041 |
| YINGMEI SI | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| YINGZI SU | 945 MAIDSTONE DR | | | | ROCHESTER HLS | MI | 48307-4290 |
| YINONG WU | 22770 WAYCROFT DR | | | | NOVI | MI | 48375-3854 |
| YIP, JULIO | 3920 BRONX BLVD | | | | BRONX | NY | 10466 |
| YIRIS HALLAL | 5525 N STANTON ST APT 3A | | | | EL PASO | TX | 79912-6403 |
| YIROVEC, JEAN | 119 E WINDEMERE | | | | ROYAL OAK | MI | 48073-2616 |
| YISANA HUI YEE Y. & | JUAN TING KAM YEE AU JTWROS | P.O.BOX 0816-04879 | | PANAMA, REPUBLIC OF PANAMA | | | |
| YISHAN QIU | 975 EMERSON DR | | | | TROY | MI | 48084-1691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YISRO FOUNDATION TRUST | DTD 5/1/2000 | | | | MONSEY | NY | 10952-1816 |
| YISROEL BACKMAN | 7403 HOPKINS AVE | | | | COLLEGE PARK | MD | 20740-3413 |
| YIU, KENT H | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| YKK CORP | 1850 PARKWAY PLACE | | | | MARIETTA | GA | 30067 |
| YKK CORP OF AMERICA | 1850 PARKWAY PL SE STE 300 | | | | MARIETTA | GA | 30067-8258 |
| YKK CORP OF AMERICA INC | 1850 PARKWAY PLACE | | | | MARIETTA | GA | 30067 |
| YKK CORPORATION OF AMERICA, INC. | LISA TOMBERLIN | 1850 PARKWAY PLACE | | | MARIETTA | GA | 30067 |
| YLEN, WAYNE | 6717 BLAKE DR | | | | ARLINGTON | TX | 76001-6629 |
| YMCA | ATTN: MARSHA KARR | 1599 PALMER DR | | | DEFIANCE | OH | 43512-3419 |
| YMCA OF ARLINGTON | 1148 W PIONEER PKWY STE H | | | | ARLINGTON | TX | 76013-6385 |
| YMCA OF GRANT COUNTY | 418 W 3RD ST | | | | MARION | IN | 46952-3751 |
| YMCA OF GREATER FORT WAYNE | 347 W BERRY ST | | | | FORT WAYNE | IN | 46802 |
| YMCA OF GREATER RICHMOND | GIL MCCRAW | 2 W FRANKLIN ST | | | RICHMOND | VA | 23220-5006 |
| YMCA OF LENAWEE COUNTY | 638 W MAUMEE ST | | | | ADRIAN | MI | 49221-2030 |
| YMCA OF METROPOLITAN DETROIT | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 |
| YMCA OF METROPOLITAN LANSING | 119 NORTH WASHINGTON SQ | | | | LANSING | MI | 48933 |
| YMCA OF SAGINAW | 1915 FORDNEY ST | | | | SAGINAW | MI | 48601-2809 |
| YMCA OF SOUTH HAMPTON ROADS | ROY PARKS | 1033 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320-2851 |
| YMCA OF YOUNGSTOWN | PO BOX 1287 | | | | YOUNGSTOWN | OH | 44501-1287 |
| YMCAS IN THE UNITED STATES | 101 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| YNEGES, ROMAN S. | 1825 GREENLEAF DRIVE | | | | WEST COVINA | CA | 91792-1910 |
| YNOCENTE ESPINOSA | 11420 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87122-2376 |
| YO CHAN SON | APT A | 23545 ANZA AVENUE | | | TORRANCE | CA | 90505-4548 |
| YOAK, RICHARD M | 183 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3141 |
| YOAKUM COUNTY | TAX ASSESSOR /COLLECTOR | PO BOX 250 | | | PLAINS | TX | 79355-0250 |
| YOAKUM EDNA | 19908 HIGHWAY 13 | | | | RAYVILLE | MO | 64084-8156 |
| YOAKUM ISD | 413 IRVINE ST | | | | YOAKUM | TX | 77995-2629 |
| YOAKUM, CLASSIE M | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| YOAKUM, JERRY T | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| YOBLONSKI, ALTA L | 7084 KINSMAN NICKERSON | | | | KINSMAN | OH | 44428-9512 |
| YOCIC, BILL M | 2804 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1313 |
| YOCKEY, KARL E | 9277 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| YOCUM, GARY L | 21 INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| YOCUM, JOSEPH EUGENE | 4318 RAINBOW BLVD # 105 | | | | KANSAS CITY | KS | 66103 |
| YOCUM, LESLIE J | 2510 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| YOCUM, PAUL J | 2229 CLEARVIEW NW | | | | WARREN | OH | 44483-1335 |
| YOCUM, RICHARD A | 180 CAROLYN AVE. | | | | CORTLAND | OH | 44410-4410 |
| YOCUM, STEVEN M | 2287 MEADOW CT | | | | ADDISON TOWNSHIP | MI | 48367-3434 |
| YODER DIE CASTING COMPANY | DOUG STOLLE | 727 KISER STREET | | | HURON | OH | 44839 |
| YODER DIE CASTING CORP | 851 BELLBROOK AVE | | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP | 727 KISER ST | | | | DAYTON | OH | 45404-1645 |
| YODER DIE CASTING CORP | 727 KISER ST | | | | DAYTON | OH | 45404-1645 |
| YODER DIE CASTING CORP. | KIM ROSENBERRY | 851 BELLBROOK AVE | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP. | KIM ROSENBERRY | 851 BELLBROOK ROAD | | | WARREN | MI | 48089 |
| YODER JAMES AND KATHLEEN AND | KRYSTEN SHOULDER | 28101 TIMBERLY DR | | | STURGIS | MI | 49091-9177 |
| YODER JR, WALTER M | PO BOX 2062 | | | | MANSFIELD | OH | 44905-0062 |
| YODER MACHINERY SALES | 1500 HOLLOWAY RD | | | | HOLLAND | OH | 43528-9542 |
| YODER MANUFACTURING | 26800 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1452 |
| YODER MD | 934 CENTER STREET | | | | ASHLAND | OH | 44805 |
| YODER MOSES & MARY | 4998 LEON RD | | | | ANDOVER | OH | 44003 |
| YODER NORMAN & ELIZABETH | 3530 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032-9738 |
| YODER'S AUTO SERVICE | I-74 & SCHOOL STREET | | | | CARLOCK | IL | 61725 |
| YODER'S AUTO SERVICE | 311 W MAIN ST | | | | LOUISVILLE | OH | 44641-1229 |
| YODER, BRENT E | 54 EDGE ROCK DR | | | | DRUMS | PA | 18222-1001 |
| YODER, CHRISTIAN S | 1600 MCELROY RD E | | | | MANSFIELD | OH | 44905-2910 |
| YODER, DAN LEE | 13512 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YODER, DANIELLE N | 15045 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| YODER, DENNIS LAMAR | 27899 WATSON ROAD | | | | DEFIANCE | OH | 43512-6844 |
| YODER, DOROTHY J | 2845 RANDOLPH NW | | | | WARREN | OH | 44485-2522 |
| YODER, DOYLE G | 26608 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9784 |
| YODER, DUANE E | 15021 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| YODER, FRANK E | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |
| YODER, H SCOTT | 7113 EDMOND AVE | | | | EASTON | MD | 21601-8364 |
| YODER, JAMES RICHARD | 9255 LAPEER RD | | | | DAVISON | MI | 48423-1756 |
| YODER, JEFFREY R | 1509 WOODMERE PL | | | | BAY CITY | MI | 48708-5542 |
| YODER, KAREN | 12987 WOODRUSH CT | | | | GRAND HAVEN | MI | 49417-8318 |
| YODER, LAWRENCE E | 4740 MAYVIEW TERRACE CT | | | | BLUE SPRINGS | MO | 64015-9500 |
| YODER, MICHAEL A | 715 BLACK BRANCH RD | | | | DILLON | SC | 29536-8188 |
| YODER, MILDRED I | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| YODER, ROBERT C | 1930 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| YODER, ROBIN J | 5843 N 100 E | | | | KOKOMO | IN | 46901-9449 |
| YODER, SCOTT A | 134 CHADWICK LANE | | | | SNEADS FERRY | NC | 28460-6532 |
| YODER, THOMAS D | 15045 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| YODER, THOMAS T | 48370 WADEBRIDGE DR | | | | CANTON | MI | 48187-1225 |
| YODER, TRACY | PO BOX 35 | | | | WALNUT BOTTOM | PA | 17266-0035 |
| YODER, WILLIAM H | 19272 LANCER CIR | | | | PRIOR LAKE | MN | 55372-8301 |
| YODERS, SCOTT L | 7610 BERWICK DR | | | | YPSILANTI | MI | 48197-2945 |
| YODOCK, WILLIAM | | | | | | | |
| YOEL ROTMAN TTEE | FBO THE YOEL ROTMAN TRUST | U/A/D 04-15-1996 | 27 WESTCLIFF DRIVE | | WEST HARTFORD | CT | 06117-1029 |
| YOEST, JULIE A | 2710 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| YOEST, MICHAEL J | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481-9115 |
| YOESTING, RICHARD A | 9502 LAKE DR | | | | PIEDMONT | OK | 73078-8708 |
| YOEY, JOHN D | 3030 CRYSTAL LAKE DR | | | | SAINT LOUIS | MO | 63129-6617 |
| YOGA JOURNAL LLC | BILL HARPER | 475 SANSOME ST STE 850 | | | SAN FRANCISCO | CA | 94111-3135 |
| YOGESH DOMMETI | 22040 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5118 |
| YOGESH O SHETH MD AN | 2760 PARKMAN RD NW | S & J MED., INC. DBA: PARKMAN | | | WARREN | OH | 44485-1635 |
| YOGI HENDERSON | 700 W COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-8237 |
| YOGI PATEL | 42278 WHITE HART BLVD | | | | CANTON | MI | 48188-2667 |
| YOGISH A PATEL | CGM IRA ROLLOVER CUSTODIAN | 59 TENBY CHASE DRIVE | | | NEWARK | DE | 19711-2440 |
| YOH SERVICES LLC | DEPT AT 40151 | | | | ATLANTA | GA | 31192-0151 |
| YOHA, MARK A | 4460 BOTT RD | | | | BELLVILLE | OH | 44813-9149 |
| YOHANNAN, KUNJAMMA V | 1208 STARLIGHT DR | | | | REYNOLDSBURG | OH | 43068-9669 |
| YOHE ELWOOD | YOHE, ELWOOD | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| YOHE LATSHA DAVIS & | MCKENNA PC TRUST ACCOUNT | 1700 BENT CREEK BLVD STE 140 | | | MECHANICSBURG | PA | 17050-1870 |
| YOHE, ELWOOD | | | | | | | |
| YOHMAN, CAROL A | 1702 LAURIE DRIVE | | | | YOUNGSTOWN | OH | 44511-1045 |
| YOHMAN, CHARLES C | 5904 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3103 |
| YOHMAN, JOANN D | 2940 BERNADETTE DR. | | | | YOUNGSTOWN | OH | 44509-3004 |
| YOHN JAMES RICHARD JR | YOHN, JAMES RICHARD | 324 E MAIN STREET | | | NORTHVILLE | MI | 48167 |
| YOHN, JACKLYN M | 4215 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| YOHN, JAMES S | 7650 MEAD0WOOD DR | | | | CANFIELD | OH | 44406 |
| YOHO MARVIN B | 2790 SELKIRK RD SW | | | | WARREN | OH | 44481-9773 |
| YOHO, MARY A | 2153 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| YOHO, RICHARD K | 6260 GREENWOOD GLEN RD | | | | MARIENVILLE | PA | 16239-6239 |
| YOKAM KOLTANBAR ENGINEERING | 950 W MAPLE RD | | | | TROY | MI | 48084-5308 |
| YOKAWONIS CHERYL | 136 WHITBY LN | | | | MOORESVILLE | NC | 28117-7569 |
| YOKKAICHI AMERICA CORP | 200 OCEANGATE STE 450 | | | | LONG BEACH | CA | 90802 |
| YOKLEY, ANTHONY J | 120 DOGWOOD DR | | | | COLUMBIA | TN | 38401-4507 |
| YOKLEY, CLINTON E | 5400 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| YOKLEY, DENNIS G | 427 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5484 |
| YOKLEY, GLORIA C | 1211 LYNN DR. | | | | WARREN | OH | 44481-4481 |
| YOKLEY, SALLY | 2470 BROOKHAVEN RD | | | | CANTON | MI | 48188-1690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOKO PARRISH | 122 CLAREMONT AVE | | | | ANDERSON | IN | 46011-1302 |
| YOKOGAWA CORP OF AMERICA | 2 DART RD | SHENANDOAH INDUSTRIAL PARK | | | NEWNAN | GA | 30265-1040 |
| YOKOGAWA CORP OF AMERICA | 2 DART RD | | | | NEWNAN | GA | 30265-1040 |
| YOKOGAWA CORPORATION OF AMERIC | 2 DART RD | | | | NEWNAN | GA | 30265-1040 |
| YOKOGAWA/NEWNAN | 2ND DART ROAD | SHENANDOAH INDUSTRIAL PARK | | | NEWNAN | GA | 30265 |
| YOKOHAMA ISUZU MOTORS LTD. | 27-5, SHINKOYASU 1-CHOMEKA | | YOKOHAMA CITY JAPAN | | | | |
| YOKOHAMA RUBBER CO LTD | 20 HIGASHI ONOMICHI | | HIROSHIMA ONOMICHI JP 722-0020 JAPAN | | | | |
| YOKOHAMA RUBBER CO LTD, THE | 36-11 SHINBASHI 5-CHOME | | TOKYO 105-8685 JAPAN | | | | |
| YOKOHAMA TECHNOS CO LTD | 13-10 TORIHAMACHO KANAZAWA-KU | | YOKOHAMA 236-0002 JAPAN | | | | |
| YOKOM, KRISTA A | 3787 ALDER AVENUE | | | | HERMANTOWN | MN | 55810-8703 |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | TOKYO JP 114-8515 JAPAN | | | | |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | TOKYO 114-8515 JAPAN | | | | |
| YOKOWO CORP (HK) LTD | HIRO HOSHINO | UNIT 1105 11/F 238 NATHAN RD | WOODBRIDGE ON CANADA | | | | |
| YOKOWO CORP HK LTD | UNIT 816 8F MIRAMAR TOWER | 132-134 NATHAN RD TSIM SHA TSU | KOWLOON HONG KONG HONG KONG | | | | |
| YOKOWO MANUFACTURING | 27240 HAGGERTY RD STE E-17 | | | | FARMINGTON HILLS | MI | 48331-5716 |
| YOKOWO MANUFACTURING OF AMERICA | 4081 LEAP RD | | | | HILLIARD | OH | 43026-1117 |
| YOKOWO MANUFACTURING OF AMERICA LLC | 4081 LEAP RD | | | | HILLIARD | OH | 43026-1117 |
| YOKOWO MFG. OF AMERICA LLC | HIROSHI HOSHINO X408 | 4811 NORTHWEST PARKWAY | | | ATLANTA | GA | 30336 |
| YOKOWO/HILLARD | 4811 NORTHWEST PKWY | | | | HILLIARD | OH | 43026-1128 |
| YOKSICH MICHAEL | THE PHOTO GUY | 30139 BENTLEY ST | | | LIVONIA | MI | 48154-4421 |
| YOLA GREEN AND | ALAN GREEN JTWROS | 4800 FILLMORE AVE # 819 | | | ALEXANDRIA | VA | 22311-5072 |
| YOLA HODSON | 14075 MOFFETT DR | | | | FENTON | MI | 48430-1423 |
| YOLAND JOHNSON | 4212 N 16TH ST | | | | MILWAUKEE | WI | 53209-6923 |
| YOLANDA A DURAN | 15565 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394-5506 |
| YOLANDA ACEVEDO | 177 WHITE PLAINS RD APT 75X | | | | TARRYTOWN | NY | 10591-5517 |
| YOLANDA AIELLO | CGM IRA CUSTODIAN | 2405 TORRINGTON DRIVE | | | TOMS RIVER | NJ | 08755-2557 |
| YOLANDA ANDREASSI | 139 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2330 |
| YOLANDA BARNEY | ROUTE #1 | 6335 US 40 SE | | | WEST JEFFERSON | OH | 43162 |
| YOLANDA BISHOP | 3638 W 41ST TER | | | | INDIANAPOLIS | IN | 46228-6770 |
| YOLANDA BRADBURN | 2878 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| YOLANDA BRITT | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| YOLANDA BUDAY | 351 N NEW HAMPSHIRE AVE APT 504 | | | | ATLANTIC CITY | NJ | 08401-2975 |
| YOLANDA C WALLER | 18102 MARX ST | | | | DETROIT | MI | 48203-5400 |
| YOLANDA CIRILO | 7287 PLUM AVE | | | | EL PASO | TX | 79915-4223 |
| YOLANDA CROSS | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| YOLANDA DADDEZIO | 2426 MULBERRY G-52 | | | | BLOOMFIELD HILLS | MI | 48302 |
| YOLANDA DE LA GARZA | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| YOLANDA DELOSA | 407 DORCHESTER WAY | | | | MANALAPAN | NJ | 07726-8776 |
| YOLANDA DIAZ | 2698 WEST WINDSTAR PLACE | | | | TUCSON | AZ | 85713-1100 |
| YOLANDA DURAN | 15565 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394-5506 |
| YOLANDA EDWARDS-SAYWRAYNE | 5904 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| YOLANDA EHLERS | 1464 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3914 |
| YOLANDA FOX | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| YOLANDA GAGLIARDI | 27 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| YOLANDA GAMEZ | 1503 CHESTERFIELD DRIVE | | | | ANDERSON | IN | 46012-4437 |
| YOLANDA GASSAWAY | APT 1D | 9179 ROBINSON STREET | | | OVERLAND PARK | KS | 66212-2180 |
| YOLANDA GRIER | 301 OWL CREEK DR APT 10108 | | | | ARLINGTON | TX | 76018-5636 |
| YOLANDA GUERRA | 2526 CATHERINE ST | | | | DALLAS | TX | 75211-5327 |
| YOLANDA GUTIERREZ | 386 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 |
| YOLANDA HALL | 31457 MOUND RD APT C | | | | WARREN | MI | 48092-1650 |
| YOLANDA HAND | 24347 FILMORE ST | | | | TAYLOR | MI | 48180-2100 |
| YOLANDA HARDY | 770 EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |
| YOLANDA HATTEN | 8773 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420-7115 |
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 |
| YOLANDA HILL | 11253 LYNCHBURG WAY | | | | INDIANAPOLIS | IN | 46229-9508 |
| YOLANDA HOLDER | 2853 CINTOIA DR | | | | SPARKS | NV | 89434-2036 |
| YOLANDA HOLLOWAY-BARNES | 3081 DOGWOOD AVE | | | | DECATUR | GA | 30034-7314 |
| YOLANDA HOLMAN | 1042 OXFORD RD | | | | PONTIAC | MI | 48341-2310 |
| YOLANDA I BRITT | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| YOLANDA ISLAS | PO BOX 30846 | | | | LAS VEGAS | NV | 89173-0846 |
| YOLANDA J BISHOP | 3638 W 41ST TER | | | | INDIANAPOLIS | IN | 46228-6770 |
| YOLANDA JACKSON | 4235 HIGHWAY 21 | | | | PINE APPLE | AL | 36768-2513 |
| YOLANDA JACOBS | 8668 IRONWOOD DRIVE | | | | BELLEVILLE | MI | 48111-7418 |
| YOLANDA JIMENEZ | 4803 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| YOLANDA JOAN MARCHEGGIANI | 8 SPRINGVALE RD | | | | CROTON ON HUDSON | NY | 10520-1304 |
| YOLANDA JUSINO | 1094 YOLANDA DR | | | | AUSTINTOWN | OH | 44515-3350 |
| YOLANDA JUSINO | 1094 YOLANDA DR | | | | AUSTINTOWN | OH | 44515-3350 |
| YOLANDA JUSTICE | 1038 FRENCH ST | | | | SHARON | PA | 16146-2851 |
| YOLANDA KELLER | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| YOLANDA KIRTLEY | 4832 DUVERNAY DR | | | | LANSING | MI | 48910-5730 |
| YOLANDA L GORDON | CGM ROTH IRA CUSTODIAN | PO BOX 5784 | | | BELLEVUE | WA | 98006-0284 |
| YOLANDA L OLIVERA | 2099 CORNELL RD | | | | MIDDLEBURG | FL | 32068-5181 |
| YOLANDA L. GORDON | CGM IRA CUSTODIAN | PO BOX 5784 | | | BELLEVUE | WA | 98006-0284 |
| YOLANDA LANDA | 1887 LOUDON HWY | | | | PHILADELPHIA | TN | 37846-3957 |
| YOLANDA LEWCZUK | 4119 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1208 |
| YOLANDA LIGGONS | 134 HIDDEN MEADOW DR | | | | HOLLAND | OH | 43528-8277 |
| YOLANDA LIGORI | 53496 GARLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-2727 |
| YOLANDA LOREDO | 3975 DEER CROSSING CT APT 102 | | | | NAPLES | FL | 34114-6406 |
| YOLANDA M ACEVEDO | 177 WHITE PLAINS RD APT 75X | | | | TARRYTOWN | NY | 10591-5517 |
| YOLANDA M JACKSON | 5519 GLADIATOR WAY | | | | NORCROSS | GA | 30093-2326 |
| YOLANDA M ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| YOLANDA M RUIZ-ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| YOLANDA M WHITE | 7905 TIN CUP DR | | | | ARLINGTON | TX | 76001-6105 |
| YOLANDA MACDOUGALL | 258 WOODLAKE WYNDE | | | | OLDSMAR | FL | 34677-2182 |
| YOLANDA MACHADO RIVERO | CALLE ACONCAGUA QTA, PAMAWARI | | | CHUAO CARACAS VENEZUELA | | | |
| YOLANDA MAGLEY | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| YOLANDA MANGIN | 213 COOL SPRINGS BLVD APT 105 | NHC PLACE | | | FRANKLIN | TN | 37067-4693 |
| YOLANDA MARSELLA | 72 COUNTY RIDGE DR RYE | | | | RYE BROOK | NY | 10573 |
| YOLANDA MARTI | 3735 S FOX POINTE ST | | | | LANSING | MI | 48911-4450 |
| YOLANDA MARTINEZ | 1901 JOSLIN ST | | | | SAGINAW | MI | 48602-1124 |
| YOLANDA MATTHEWS | 140 W 3RD S | | | | SODA SPRINGS | ID | 83276-1525 |
| YOLANDA MAYFIELD NIXON | 6801 SALLY CT | | | | FLINT | MI | 48505-1915 |
| YOLANDA MCALISTER | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| YOLANDA NEBBIAI | 700 COLUMBUS AVE APT 12H | | | | NEW YORK | NY | 10025-6627 |
| YOLANDA NIETO | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| YOLANDA NORIEGA | 2020 N MASON ST | | | | SAGINAW | MI | 48602-5163 |
| YOLANDA OLIVERA | 2099 CORNELL RD | | | | MIDDLEBURG | FL | 32068-5181 |
| YOLANDA PACE | 921 MILLBROOK DR APT G | | | | FLINT | MI | 48503-6328 |
| YOLANDA PASSEMENT-THOMAS | 901 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-2548 |
| YOLANDA PENDER | 2839 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8516 |
| YOLANDA R FOX | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| YOLANDA R SEAY | 3050 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| YOLANDA RILEY | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| YOLANDA ROBINSON-RISER | 206 VENTURA DR | | | | WEST MONROE | LA | 71292-6145 |
| YOLANDA ROLDAN | 1740 MULFORD AVE | APT#6G | | | BRONX | NY | 10461-4333 |
| YOLANDA RUIZ-ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| YOLANDA SALINAS | 30601 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| YOLANDA SANTOYA | 2973 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1503 |
| YOLANDA SEAY | 3050 DELORES ST | | | | SAGINAW | MI | 48601-6131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOLANDA SERRANO | 2284 ICARUS DR | | | | HENDERSON | NV | 89074-5043 |
| YOLANDA SHUMPERT | 3617 DRY BROOK RD APT H | | | | CHARLOTTE | NC | 28269-0755 |
| YOLANDA SIMMONS | 4108 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5168 |
| YOLANDA SIMPSON | 21875 SUSSEX ST | | | | OAK PARK | MI | 48237-2662 |
| YOLANDA SINGLETON | 603 S RACCOON RD UNIT 16 | | | | YOUNGSTOWN | OH | 44515-3560 |
| YOLANDA SMITH | 2915 RIVERBEND DR | | | | SNELLVILLE | GA | 30078-6650 |
| YOLANDA SNOWDEN | 1780 WOODSTOCK BLVD APT 703 | | | | ARLINGTON | TX | 76006-5586 |
| YOLANDA STEELE | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |
| YOLANDA STIRK | 24 ASHLAND ST | | | | ROCHESTER | NY | 14620-1202 |
| YOLANDA SUMMERFIELD | 11241 MARQUERITE AVE | | | | NEW PORT RICHEY | FL | 34654-1269 |
| YOLANDA SWIFT | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| YOLANDA THEEKE | 5002 AVENUE H | | | | AUSTIN | TX | 78751-2533 |
| YOLANDA TREVINO | 2828 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| YOLANDA TRUJILLO | 1955 BERMUDA WAY | | | | SAN JOSE | CA | 95122-1705 |
| YOLANDA TURNER | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| YOLANDA TURNER | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| YOLANDA TWINE | 5008 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6046 |
| YOLANDA VELASCO | 1063 LINWOOD AVE | | | | STONEWALL | LA | 71078-8405 |
| YOLANDA W RILEY | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| YOLANDA WALLER | 18102 MARX ST | | | | DETROIT | MI | 48203-5400 |
| YOLANDA WATSON | 409 GAINSBOROUGH CT | | | | BOLINGBROOK | IL | 60440-2962 |
| YOLANDA WATT | 6631 WILLIAMSBURG CT | | | | SPRING HILL | FL | 34606-3445 |
| YOLANDA WHITE | 7905 TIN CUP DR | | | | ARLINGTON | TX | 76001-6105 |
| YOLANDA Y MAYFIELD NIXON | 6801 SALLY CT | | | | FLINT | MI | 48505-1915 |
| YOLANDAS B BRITTON | 5160 RICE RD APT 11 | | | | ANTIOCH | TN | 37013-2029 |
| YOLANDAS BRITTON | 5160 RICE RD APT 11 | | | | ANTIOCH | TN | 37013-2029 |
| YOLANDE HARTLE | 51 ISLAND WAY APT 508 | | | | CLEARWATER | FL | 33767-2213 |
| YOLANDE HOFFMAN | 11 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| YOLANDE POULIN | 69 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| YOLAUNDA ROWE | 100 SHADOWHAVEN WAY N | | | | HENDERSONVILLE | TN | 37075-7225 |
| YOLEATA YOUNG | 3966 GRIGGS CT | | | | FORT WORTH | TX | 76119-3718 |
| YOLEATA YOUNG | 3966 GRIGGS CT | | | | FORT WORTH | TX | 76119-3718 |
| YOLENE BURGOS | 463 E 178TH ST APT 3E | | | | BRONX | NY | 10457-4305 |
| YOLO COUNTY TAX COLLECTOR | PO BOX 1995 | | | | WOODLAND | CA | 95776-1995 |
| YOLONDA BERRY | 8122 S STATE RD | | | | ASHLEY | MI | 48806-9721 |
| YOLONDA O'BRYANT | 7324 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9626 |
| YOLONDA SANDIFER | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| YOLTON, TRACY A | 232 HIGHLAND RD | | | | MASSENA | NY | 13662-3209 |
| YOMTOBIAN, CYRUS | 15 N CLOVER DR | | | | GREAT NECK | NY | 11021-1013 |
| YOMTOV SENEGER | 2306 209TH PLACE NE | | | | SAMMAMISH | WA | 98074-6362 |
| YOMTOV SENEGER | CGM IRA CUSTODIAN | 2306 209TH PLACE NE | | | SAMMAMISH | WA | 98074-6362 |
| YON FISHER | 1120 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3633 |
| YON NOBLES | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546-9719 |
| YONAN, JOSEPH L | 7471 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| YONCHAK, HELEN B | 883 VALLEY VIEW DR NE | | | | BROOKFIELD | OH | 44403-9654 |
| YONG ADAMS | 3218 PALMER ST | | | | LANSING | MI | 48910-2924 |
| YONG ANDERSON | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| YONG CHA KANG | 4439 TUSCANY COURT | | | | WOODBRIDGE | VA | 22192-5521 |
| YONG COOPER | 4561 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| YONG DIGIACOMO | 134 RACHEL LN | | | | BOSSIER CITY | LA | 71111-6724 |
| YONG JACKSON | 234 RESERVE AVE | | | | OBERLIN | OH | 44074-9328 |
| YONG LEE | 4220 SEYMOUR DR | | | | TROY | MI | 48098-4396 |
| YONG MIAO | 4848 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| YONG SHIN | 8593 KENNEDY CIR BLDGL-7 | | | | WARREN | MI | 48093 |
| YONG STEVENSON | 1236 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6968 |
| YONG SUN | 14886 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YONG XU | 1211 N BAY DR | | | | ANN ARBOR | MI | 48103-8303 |
| YONG YANG | PO BOX 831 | | | | NOVI | MI | 48376-0831 |
| YONG YI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 |
| YONG YU | 1366 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| YONG, CHOO-FAH | 1106 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3728 |
| YONG, SUNG JIN | 5820 DAWN RIDGE DR | | | | TROY | MI | 48098-5103 |
| YONG-JOONG YOON | 523 TRILLIUM DR | | | | TROY | MI | 48085-3292 |
| YONGQIANG LI | 94 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1826 |
| YONGQING LI | 4472 CAHILL DR | | | | TROY | MI | 48098-4485 |
| YONGSHENG HE | 38209 PLUMHOLLOW DR | | | | STERLING HTS | MI | 48312-1252 |
| YONICK, CASSANDRA M | 19166 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2269 |
| YONKER LARRY | 5142 SUMMERFIELD DR | | | | MUSKEGON | MI | 49441-5792 |
| YONKERS CONTRACTING COMPANY, INC. | LOU MARINO | 969 MIDLAND AVE | | | YONKERS | NY | 10704-1027 |
| YONKERS, MARTA | 210 WESTRIDGE ROAD NW | | | EDMONTON AB T5T 1CA CANADA | | | |
| YONKERS, TABITHA ANN | 8363 BROWN RD | | | | WOODLAND | MI | 48897-9730 |
| YONKMAN, WILHELMINA H | 46169 45TH STREET | | | | PAW PAW | MI | 49079-9693 |
| YONO, FREDI W | 7213 WOODLORE DR | | | | WEST BLOOMFIELD | MI | 48323-1389 |
| YONTS AARON | YONTS, MIKE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS AARON | YONTS, AARON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS AARON | YONTS, TAMI | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS, AARON | | | | | | | |
| YONTZ LOIS & HARRY | 653 EUCLID AVE | | | | ELMIRA | NY | 14901-1916 |
| YONTZ, JAMES L | 6021 MOORE ROAD | | | | SANTE FE | TX | 77517-7517 |
| YONTZ, SALLY B | 578 S. RIVERVIEW AVE. | | | | MIAMISBURG | OH | 45342-3028 |
| YOO, IVANNA | APT 14E | 730 COLUMBUS AVENUE | | | NEW YORK | NY | 10025-6686 |
| YOO, SUSAN | 12 SAGAMORE | | | | IRVINE | CA | 92602-1684 |
| YOO, WON SUK | 5500 BEVERLY LN | | | | YORBA LINDA | CA | 92887-5625 |
| YOOIL RUBBER CO LTD | 940 28 YERIM RI | | PUSAN KR 619961 KOREA (REP) | | | | |
| YOOLIM INDUSTRIAL CO LTD | 1209-8 SHINSANG-RI JINRYANG-EUP | | GYEONGSAN-SI  KYONGBUK 712-837 KOREA (REP) | | | | |
| YOOMI SALDANA | 3232 THORNTON DR | | | | JANESVILLE | WI | 53548-9189 |
| YOON HUH | 301 W 57TH ST APT 20G | | | | NEW YORK | NY | 10019-3176 |
| YOON JONG MIN | 26324 FIELDSTONE DRIVE | | | | NOVI | MI | 48374-2151 |
| YOON KIM | 3418 W CALHOUN PKWY | | | | MINNEAPOLIS | MN | 55416-4656 |
| YOON KIM | 27275 GATEWAY DR NORTH | APT 11-305 | | | FARMINGTON HILLS | MI | 48334 |
| YOON LEE | 4942 WALDON WOODS DR | | | | COMMERCE TOWNSHIP | MI | 48382-1568 |
| YOON, CYNTHIA L | 5195 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| YOON, EUNNA | | | | | | | |
| YOON, PETER W | 41661 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4504 |
| YOON, TAE G | 851 LAKE CAROLYN PKWY APT 433 | | | | IRVING | TX | 75039-4123 |
| YOON, YONG-JOONG | 523 TRILLIUM DR | | | | TROY | MI | 48085-3292 |
| YOON-HO CHO | 11533 PROMENADE DR | | | | SANTA FE SPRINGS | CA | 90670-3695 |
| YOOSEFI AL | 3144 CANTELON CRESCENT | | | MISSISSAUGA CANADA ON L5N 3J8 CANADA | | | |
| YOOSUNG ENTERPRISE CO LTD | SEAN YIM | 279-47 WOONYONG-LI DOONPODYUN | | | MURFREESBORO | TN | 37127 |
| YOOSUNG ENTERPRISE CO LTD | 279-47 WOONYONG-LI DOONPODYUN | | | ASAN CHOONGNAM KR 336-875 KOREA (REP) | | | |
| YOOSUNG ENTERPRISE CO LTD | TRADE DEPT 150-1 SAMSUNG-DONG | KANGNAM-KU SEOUL 135-091 | | KOREA SOUTH KOREA | | | |
| YOPP, NIXON DELOWE | 3043 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| YORAM BEN AMI | ANNIE BEN AMI | 19528 VENTURA BLVD | | | TARZANA | CA | 91356-2917 |
| YORAM RON | 18752 MAPLEWOOD LN | | | | NORTHRIDGE | CA | 91326-3927 |
| YORBA LINDA CHEVROLET, INC. | ATTN: GENERAL COUNSEL | 22744 EASTPARK DR | | | YORBA LINDA | CA | 92887-4671 |
| YORCA ORTIZ PEREZ | MARIE GABRIELLE NIZOU JT TEN | 3508 N.W. 114TH STREET | STE. A | | DORAL | FL | 33178-1841 |
| YORGASON BRENT | 4270 SHERM CIR | | | | WEST VALLEY CITY | UT | 84120-5118 |
| YORGER, WILLIAM G | 2236 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| YORI ARIELLE | APT 1089 | 9450 EAST BECKER LANE | | | SCOTTSDALE | AZ | 85260-6723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORK ADAMS TAX BUREAU | PO BOX 15627 | | | | YORK | PA | 17405-0156 |
| YORK AREA ERN INC TAX BUREAU | ACT J TAYLOR | 1415 DUKE BOX 15627 | | | YORK | PA | 21860 |
| YORK BRANDON | 181 AUTUMN OAKS DR | | | | TROY | MO | 63379-5466 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC IN | 1501 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC INC. | ROBERT YORK | 1501 INDIANAPOLIS RD | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC INC. | 1501 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-PONTIAC-BUICK, INC. | ROBERT YORK | 2456 W US HWY 40 | | | BRAZIL | IN | 47834 |
| YORK CHEVROLET-PONTIAC-BUICK, INC. | 2456 W US HWY 40 | | | | BRAZIL | IN | 47834 |
| YORK CHEVROLET-PONTIAC-BUICK-OLDSMO | 315 NORTH ST | | | | HOULTON | ME | 04730-3547 |
| YORK CHEVROLET-PONTIAC-BUICK-OLDSMOBILE | 315 NORTH ST | | | | HOULTON | ME | 04730-3547 |
| YORK CHRIS | YORK, CHRIS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| YORK COLLEGE | BURSARS OFFICE | 94 GUY R BREWER BLVD # 20 | | | JAMAICA | NY | 11451-0001 |
| YORK COLLEGE OF PENNSYLVANIA | COUNTRY CLUB ROAD | | | | YORK | PA | 17403 |
| YORK COUNTY TREASURER | 510 N LINCOLN AVE | | | | YORK | NE | 68467-2945 |
| YORK COUNTY TREASURER | PO BOX 116 | | | | YORK | SC | 29745-0116 |
| YORK COUNTY TREASURER | PO BOX 251 | | | | YORKTOWN | VA | 23690-0251 |
| YORK ELECTRIC INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706-4169 |
| YORK ELECTRIC MOTORS INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706-4169 |
| YORK FLUID CONTROLS LTD | 2 WESTWYN CRT | | BRAMPTON ON L6T 4T5 CANADA | | | | |
| YORK FORD SALES | GERARD YORK | 315 NORTH ST | | | HOULTON | ME | 04730-3547 |
| YORK GARY AUTOPLEX, INC. | 1420 LESLIE ST | | | | NASHVILLE | AR | 71852-4027 |
| YORK GARY AUTOPLEX, INC. | GARY FUTRELL | 1420 LESLIE ST | | | NASHVILLE | AR | 71852-4027 |
| YORK GMC TRUCK | 310 MIFFLIN DR | | | | WRIGHTSVILLE | PA | 17368-9190 |
| YORK HARLAN | 846 DARLINGTON AVE | | | | MAHWAH | NJ | 07430-2609 |
| YORK INTERNATIONAL | PO BOX 85002151 | | | | PHILADELPHIA | PA | 19178-0001 |
| YORK INTERNATIONAL CORP | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 |
| YORK INTERNATIONAL CORPORATION | PO BOX 1592-364C | | | | YORK | PA | 17405 |
| YORK INTERNATIONAL CORPORATION | PRESIDENT, YORK AMERICAS | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL CORPORATION | PRESIDENT, YORK AMERICAS | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL CORPORATION | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL CORPORATION | PO BOX 1592-364C | | | | YORK | PA | 17405 |
| YORK INTERNATIONAL LTD | ENGINEERED SYSTEMS GROUP | 2 2323 WINSTON PARK DRIVE | OAKVILLE CANADA ON L6H 6R7 CANADA | | | | |
| YORK OIL TRUST FUND | C/O ALCOA INC | TRUST FUND | 1501 ALCOA BLDG | | PITTSBURGH | PA | 15212 |
| YORK RECEIVABLE FUNDING LLC | PO BOX 423 | | | | MILWAUKEE | WI | 53201-0423 |
| YORK SATURN, INC. | ADAM YORK | 60 MYSTIC AVE | | | MEDFORD | MA | 02155-4623 |
| YORK TECHNICAL COLLEGE | 452 ANDERSON RD S | | | | ROCK HILL | SC | 29730-7318 |
| YORK UNIVERSITY | ACCTG DEPT | 4700 KEELE STREET | NORTH YORK ON M3J-1P3 CANADA | | | | |
| YORK UNIVERSITY | 4700 KEELE ST | | TORONTO ON M3J 1P3 CANADA | | | | |
| YORK, ALAN R | 8600 WOODLAKE DR | | | | HAUGHTON | LA | 71037-9348 |
| YORK, ANNA E | 306 WEST ELM STREET | | | | EAST ROCHESTER | NY | 14445-2227 |
| YORK, BILLY G. | 109 S WALDEMERE AVE | | | | MUNCIE | IN | 47303-5181 |
| YORK, BLAINE | 15491 COUNTY RD 14-2 | | | | LYONS | OH | 43533 |
| YORK, CHARLES EDWARD | 2303 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1021 |
| YORK, CHARLOTTE J | 128 NIMITZ DRIVE | | | | RIVERSIDE | OH | 45431-1365 |
| YORK, CHRISTOPHER | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| YORK, DAVID A | 5431 EVANS RD | | | | HOLLY | MI | 48442-8431 |
| YORK, DAVID C | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| YORK, DAVID E | 2245 E. LINCOLN RD | | | | BROOKHAVEN | MS | 39601-9601 |
| YORK, DAVID LEE | 806 SOUTH FRANKLIN AVENUE | | | | FLINT | MI | 48503-5328 |
| YORK, DENISE | 8 OLIVER ST | | | | NORWALK | CT | 06854-4826 |
| YORK, DONALD L | 45 HONEYSUCKLE TERRACE | | | | FAIRPORT | NY | 14450-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YORK, DONNA L | 351 LAKE ARROWHEAD RD | | | | MYRTLE BEACH | SC | 29572-5156 |
| YORK, EDWARD L | 3825 S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| YORK, ERIC KEITH | 15610 PEBBLE TR. | | | | BASEHOR | KS | 66007 |
| YORK, EUGENE F | 3075 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8811 |
| YORK, EULIS | PO BOX 144 | | | | MORRISTOWN | IN | 46161-0144 |
| YORK, FRANCES ELIZABETH | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| YORK, GREGORY G | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| YORK, GREGORY J | 5617 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| YORK, HILLOUS | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134-2457 |
| YORK, HOWARD E | 3629 TESH PL | | | | INDIANAPOLIS | IN | 46203-4731 |
| YORK, IMOGENE F | 1028 LEXINGTON AVE. | | | | FAIRBORN | OH | 45324-3712 |
| YORK, JAMES G | 12884 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-9363 |
| YORK, JAMES H | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| YORK, JAMES M | 10332 WALNUT SHORESIVE | | | | FENTON | MI | 48430 |
| YORK, JAMES WILLIAM | PO BOX 51533 | | | | BOWLING GREEN | KY | 42102-5833 |
| YORK, JASON D | 1706 LIBERTY ROAD | | | | BRENTWOOD | TN | 37027-8017 |
| YORK, JEREMY | 5810 MEADOW WOOD LN | | | | FORT WORTH | TX | 76112-3035 |
| YORK, JERRY R | 806 HOMERUN DR | | | | O FALLON | MO | 63366-4563 |
| YORK, JESSE HERMAN | PO BOX 3015 | | | | MUNCIE | IN | 47307-1015 |
| YORK, JONATHON WAYNE | 8694 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| YORK, JOYCE ANN | 6141 HOLBROOK DRIVE | | | | HUBER HEIGHTS | OH | 45424-3531 |
| YORK, KAREN M | 3695 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| YORK, LELAND R | 5032 NW 60TH ST | | | | OKLAHOMA CITY | OK | 73122-7407 |
| YORK, LINDA | 65 COLUMBIA AVE | | | | FT FAIRFIELD | ME | 04742-1167 |
| YORK, MANUELLA | 3628 SOUTHEAST 19TH COURT | | | | RENTON | WA | 98058-4740 |
| YORK, MATTHEW E | 3981 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| YORK, MICHAEL | 1212 LEGACY LN | | | | INDIANAPOLIS | IN | 46234-9726 |
| YORK, PETER G | 407 STONEHEDGE DR | | | | CARMEL | IN | 46032-1297 |
| YORK, RANDEE LYNN | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| YORK, RANDY JOHN | 15220 CHARLUENE DR | | | | FENTON | MI | 48430-1406 |
| YORK, RICHARD L | 236 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| YORK, ROBERT | | | | | | | |
| YORK, ROBIN | 5412 PLACERITA DR | | | | SIMI VALLEY | CA | 93063-5032 |
| YORK, ROSCOE | 1273 NORMAN AVE | | | | CINCINNATI | OH | 45231-5522 |
| YORK, ROY | 643 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| YORK, STEPHANIE | | | | | | | |
| YORK, TODD M | 1290 PLOVER DR | | | | HIGHLAND | MI | 48357-3947 |
| YORK, WOODROW | 102 MORNINGSIDE LN | | | | COLUMBIA | TN | 38401-2319 |
| YORKA DE MEXICO | GENE SPEKTOR | YORKA S.A. | AV SANTA ROSA DE VITERBO, NO.3 | CHIHUAHUA CI 31109 MEXICO | | | |
| YORKA DE MEXICOSA DE CV | AVENIDA SANTA ROSA DE VITERBO | NUMERO 3 PARQUE INDUSTRIAL | FINSA 76246 EL NARQUES | EL NARQUES 76246 MEXICO | | | |
| YORKA/MEXICO | AV SANTA ROSA DE VITERBO #5 | | | EL MARQUES MX 76246 MEXICO | | | |
| YORKE PHARMACY | 5524 NEW FALLS RD | | | | LEVITTOWN | PA | 19056-3102 |
| YORKE, KRISTIN R | 12300 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| YORKIE CURRENT | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121-9290 |
| YORKS OF HOULTON | PO BOX 100 | | | | HOULTON | ME | 04730-0100 |
| YORKTOWN PRECISION TECHNOLOGIEINC | PO BOX 218 | 201 S WEST ST | | | YORKTOWN | IN | 47396-0218 |
| YORKTOWN SERVICE PLAZA | 6177 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3159 |
| YORKWOODS MOTORS LTD. | 5455 STEELES AVE W | | | NORTH YORK ON M9L 1S7 CANADA | | | |
| YORLANO, TODD D | 16 WATER RD | | | | ROCKY POINT | NY | 11778-9210 |
| YORN KEVIN | 701 N BUNDY DR | | | | LOS ANGELES | CA | 90049-2318 |
| YOROZU AMERICA CORP | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YOROZU AMERICA CORPORATION | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YOROZU AMERICA CORPORATION | NO ADVERSE PARTY | | | | | | |
| YOROZU AUTOMOTIVE | MIKE FERMAN X206 | 395 MT. VIEW INDSTRL DR. | | | ROMULUS | MI | 48174 |
| YOROZU AUTOMOTIVE MISSISSIPPI INC | 101 YOROZU WAY | | | | VICKSBURG | MS | 39183-7374 |
| YOROZU AUTOMOTIVE N.A. | MIKE FERMAN X206 | YOROZU CORPORATION | 166 MCQUISTON DRIVE | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOROZU AUTOMOTIVE NORTH AMERICA INC | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 |
| YOROZU AUTOMOTIVE NORTH AMERICA INC | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 |
| YOROZU AUTOMOTIVE TENNESSEE INC | 395 MOUNTAIN VIEW INDUS DR | | | | MORRISON | TN | 37357 |
| YOROZU AUTOMOTIVE TENNESSEE INC | 395 MOUNTAIN VIEW INDSTRL DR | | | | MORRISON | TN | 37357 |
| YOROZU AUTOMOTIVE TENNESSEE, INC. | CHRIS PAZ | 395 MOUNTAIN VIEW IND'L. DRIVE | (FORMERLY CALSONIC YOROZU CORP | | MORRISON | TN | 37357 |
| YOROZU CORP | 3-7-60 TARUMACHMI KOMOKU KU | | | YOKOHAMA  KANAGAWA 222-0001 JAPAN | | | |
| YOROZU MEXICANA S.A. DE C.V | ARIHIRO KANDA | YOROZU CORPORATION | CARR. AGS-ZAC KM 18.8 | SEOCHEON KOREA (REP) | | | |
| YOROZU/BATTLE CREEK | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YORTON, JEAN ANN | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| YORTON, LEE BRUCE | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| YORTON, MICHAEL JAMES | 319 N BOWER ST | | | | GREENVILLE | MI | 48838-1524 |
| YORTY, WILLIAM T | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 |
| YOSEF BAREL | CHIM NIR AIRWAYS & SERVICES | 13 NOACH MOSES ST | | | TEL AVIV | | |
| YOSEF BAREL | YOSEF, BAREL | 8 BEIT HILLEL STREET | | | TEL AVIV | | |
| YOSHIDA, AKIRA | 15 E KIRBY ST APT 1004 | | | | DETROIT | MI | 48202-4054 |
| YOSHIE SNIDER | 1082 RIPPLEBROOK DR | | | | PORT ANGELES | WA | 98362-7154 |
| YOSHIHASHI ICHIRO | 8351 GRAND AVE | | | | ROSEMEAD | CA | 91770-1115 |
| YOSHIKATA KIZAWA | 2580 TELEGRAPH ROAD | | | | BANNOCKBURN | IL | 60015-1540 |
| YOSHIKAZU MATAGA AND ARLEEN MATAGA | C/O MATAGA OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 3261 AUTO CENTER CIR | | | STOCKTON | CA | 95212-2838 |
| YOSHIKO CARD | 7310 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111-3004 |
| YOSHIMURA, TATSUHIKO | 30216 OAKVIEW WAY | | | | BINGHAM FARMS | MI | 48025-4626 |
| YOSHINAGA, H | | | | | | | |
| YOSHINO, RONALD T | 6208 EDGEBROOK LN W | | | | INDIAN HEAD PARK | IL | 60525-6983 |
| YOSHITO YAMADA | CGM IRA CUSTODIAN | 15017 REYNOSA DRIVE | | | RANCHO MURIETA | CA | 95683-9142 |
| YOSHIZAWA, MICHAEL | 132 COBBLESTONE CT | | | | BEREA | OH | 44017-1080 |
| YOSICK JR, CHUCK C | 711 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1861 |
| YOSS, ROGER T | 4313 N FOREST HILLS BLVD | | | | JANESVILLE | WI | 53545-9078 |
| YOSSEF CHODIN | CGM SEP IRA CUSTODIAN | 48 SPENCER DRIVE | | | PLYMOUTH | MA | 02360-1465 |
| YOST AUTO SERVICE | 1818 E 2ND ST N | | | | WICHITA | KS | 67214-4207 |
| YOST HENRY | LIBERTY MUTUAL INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| YOST HENRY | YOST, HENRY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| YOST JR, RANDALL V | 4005 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| YOST NANCY E | 30592 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1250 |
| YOST, ALAN | 4499 RAY RD | | | | GRAND BLANC | MI | 48439-9379 |
| YOST, BETTY L | 975 PERKINS JONES RD. | | | | WARREN | OH | 44483-1853 |
| YOST, DANNY ALAN | 6514 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| YOST, HENRY | | | | | | | |
| YOST, JOHN R | 30366 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1043 |
| YOST, LAWRENCE M | 1122 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |
| YOST, LOUIS R | RR 1 BOX 23 | | | | OMEGA | OK | 73764-9705 |
| YOST, MARY | | | | | | | |
| YOTA GOFAS | CGM IRA ROLLOVER CUSTODIAN | 850 N. EL CAMINO REAL | APT. 303 | | SAN MATEO | CA | 94401-3784 |
| YOTT, THOMAS E | 570 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2533 |
| YOU NAME IT SPECIALTIES INC | 4730 COLLEGE PARK | | | | SAN ANTONIO | TX | 78249-4008 |
| YOU, CHARLES JAE JOONG | 12 RIVER STREET EXT APT 207 | | | | LITTLE FERRY | NJ | 07643-1128 |
| YOUD, FRANK G | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| YOUELL HAMMOCK | 3272 WICKLOW RD | | | | COLUMBUS | OH | 43204-1949 |
| YOUHAN, CLAUDIA A | 1270 STONETREE DR | | | | TROY | MI | 48083-5219 |
| YOUHON, GREGORY J | 610 SEMPLE DR | | | | N HUNTINGDON | PA | 15642-1276 |
| YOUKER, PAUL A | 744 S PALOMINO LN | | | | ANAHEIM | CA | 92807-4877 |
| YOULANDA SIMMS | 3326 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| YOULES GUMM | 6511 SHERMAN TRR DR | | | | MASON | OH | 45040 |
| YOULL, MICHAEL J | 725 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUMANS CHEVROLET COMPANY | GEORGE YOUMANS | | | | MACON | GA | 31204-2051 |
| YOUMANS CHEVROLET COMPANY | 2020 RIVERSIDE DR | | | | MACON | GA | 31204-2051 |
| YOUMANS MARSHA | PO BOX 139 | | | | MIDWAY | TX | 75852-0139 |
| YOUMANS, CHARLES A | 8522 MOMS DR | | | | BELLEVILLE | MI | 48111-1337 |
| YOUMANS, DONALD F | 609 N DEWITT ST | | | | BAY CITY | MI | 48706-4513 |
| YOUMANS, JAMES P | 25148 MADDEN ST | | | | TAYLOR | MI | 48180-3279 |
| YOUMANS, MINDY ABB | 5169 W 900 N | | | | HUNTINGTON | IN | 46750-9737 |
| YOUMANS, SHOREY L | 4192 LEITH ST | | | | BURTON | MI | 48509-1033 |
| YOUNA GABBAYAN & | HELEN GABBAYAN JTWROS | 12 BOND ST.,APT 2A | | | GREAT NECK | NY | 11021-2006 |
| YOUNCE III, EDWARD | 4102 CROOKED TREE RD SW APT 1 | | | | WYOMING | MI | 49519-4178 |
| YOUNCE, JOSEPH MOODY | 1302 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| YOUNCE, RAYMOND F | 4020 EAST 4TH STREET | | | | DAYTON | OH | 45403-5403 |
| YOUNCE, ROGER D | 5112 ASHTON CT | | | | BRIGHTON | MI | 48116-9194 |
| YOUNCE, RUBY ALICE | 303 SUNRISE DR. | | | | BROOKVILLE | OH | 45309-1349 |
| YOUNES, MICHAEL F | 1016 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5738 |
| YOUNESS, MICHAEL G | 42592 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| YOUNESSI, BAHRAM | 36619 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| YOUNESSI, BAHRAM | 36619 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| YOUNG | PO BOX 60129 | | | | OKLAHOMA CITY | OK | 73146-0129 |
| YOUNG | 39500 W 10 MILE RD STE 101 | | | | NOVI | MI | 48375-2947 |
| YOUNG & BASILE PC | 3001 W BIG BEAVER RD STE 624 | | | | TROY | MI | 48084-3107 |
| YOUNG & PERL PC | 1 COMMERCE SQUARE STE 2380 | | | | MEMPHIS | TN | 38103 |
| YOUNG & YEARGIN LLC & | KAREN HANKINS | 507 CANTON RD | | | AKRON | OH | 44312-1647 |
| YOUNG ALAN | ALAN YOUNG PONT-BUICK-GMC | PO BOX 820769 | | | FORT WORTH | TX | 76182-0769 |
| YOUNG APRIL H | JENNINGS, RICK A | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | MATTHEWS, MICHAEL | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | JENNINGS, RICK A | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | MATTHEWS, MICHAEL | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | YOUNG, ALONZO | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | YOUNG, APRIL H | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | YOUNG, ALONZO | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | YOUNG, APRIL H | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG AUTOMOTIVE TEAM, INC. | SPENCER YOUNG | 325 OVERLAND AVE | | | BURLEY | ID | 83318-1024 |
| YOUNG BARTON JR | 6234 BOYNE DR | | | | YPSILANTI | MI | 48197-1041 |
| YOUNG BREWER | 11076 NORMAN RD | | | | BROCKWAY | MI | 48097-4117 |
| YOUNG BROADCASTING | VINCE YOUNG | 599 LEXINGTON AVE. | | | NEW YORK | NY | 10022 |
| YOUNG BROTHERS TRUCKING INC | 447 N OLD STATE ROAD 2 | | | | VALPARAISO | IN | 46383-9542 |
| YOUNG BUICK PONTIAC CADILLAC | 1515 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| YOUNG CHANG | 600 W 9TH ST APT 1213 | | | | LOS ANGELES | CA | 90015-4339 |
| YOUNG CHANG | 35 FRUITWOOD CT NW | | | | GRAND RAPIDS | MI | 49504-6044 |
| YOUNG CHARLES | 3231 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| YOUNG CHEVROLET | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET COMPANY | SPENCER YOUNG | 645 N MAIN ST | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET COMPANY | 645 N MAIN ST | | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET COMPANY | 645 N MAIN ST | | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET COMPANY | 645 N MAIN ST | | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET INC | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, CADILLAC, INC | | | | | OWOSSO | MI | 48867-0607 |
| YOUNG CHEVROLET, CADILLAC, INC | 1500 E M 21 | | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, CADILLAC, INC. | 1500 E M 21 | | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, CADILLAC, INC. | 1500 W MAIN ST | | | | OWOSSO | MI | 48867-2046 |
| YOUNG CHEVROLET, CADILLAC, INC. | ANTHONY YOUNG | 1500 E M 21 | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, INC. | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, INC. | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, INC. | | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, INC. | KEITH YOUNG | 9301 E R L THORNTON FWY | | | DALLAS | TX | 75228-6112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG CHOE | 1799 FOXWOOD DR | | | | HOLT | MI | 48842-1585 |
| YOUNG CHOI | 6916 FIELD LARK DR | | | | ARLINGTON | TX | 76002-3460 |
| YOUNG CHRISTOPHER L | APT 704 | 36491 YAMAS DRIVE | | | WILDOMAR | CA | 92595-9815 |
| YOUNG CINDY | RR 1 BOX 127 | | | | COMANCHE | OK | 73529-9737 |
| YOUNG COUNTY APPRAISAL DISTRICT | PO BOX 337 | | | | GRAHAM | TX | 76450-0337 |
| YOUNG CRESSMAN | 4776 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9181 |
| YOUNG DAWN | 4677 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3650 |
| YOUNG DETROIT BUILDERS | 1432 LEVERETTE ST | | | | DETROIT | MI | 48216-1929 |
| YOUNG DONNI E | 1555 POYDRAS ST STE 1700 | | | | NEW ORLEANS | LA | 70112-3706 |
| YOUNG DOO | 4882 WINDSONG AVE | | | | LA PALMA | CA | 90623-1965 |
| YOUNG EDWARD | 18603 HIGHWAY 9 | | | | ARCADIA | LA | 71001-5310 |
| YOUNG ELEANOR | 504 HIGHWAY 61 S | | | | NATCHEZ | MS | 39120-9753 |
| YOUNG ELECTRIC SIGN COMPANY | PAUL YOUNG | 2401 FOOTHILL DRIVE | | | SALT LAKE CITY | UT | 84109 |
| YOUNG ENTOMOLOGISTS SOCIETY INC | 6907 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9158 |
| YOUNG ENVIRONMENTAL CLEANUP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNG GARY & CARRIE | 10990 LARKSPUR WAY | | | | YUCAIPA | CA | 92399-3088 |
| YOUNG GARY T | DBA TECHNICAL QUALITY PROBLEM | 221 CLOVERIDGE DR | SOLUTIONS LLC | | TROY | MI | 48084-5445 |
| YOUNG HAROLD | YOUNG, HAROLD | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG HAROLD | YOUNG, BARBARA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG HARRIS COLLEGE | BUSINESS OFFICE | PO BOX 68 | | | YOUNG HARRIS | GA | 30582-0068 |
| YOUNG II, CLINTON L. | 3008 JUNEBERRY AVE SE | | | | GRAND RAPIDS | MI | 49508-1523 |
| YOUNG III, NICHOLAS J | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| YOUNG III, STREATHAN B | 920 E LAFAYETTE ST APT 301 | | | | DETROIT | MI | 48207-2937 |
| YOUNG III, WILLIAM G | 3855 GEORGETOWN DAMASCUS RD | | | | BELOIT | OH | 44609-9439 |
| YOUNG J D | 523 2ND ST NW | | | | LAMOURE | ND | 58458-7328 |
| YOUNG JAMES | 2338 SOUTHWEST ESTELLA TERRECE | | | | PALM CITY | FL | 34990 |
| YOUNG JAMES | 4302 ARNO RD | | | | FRANKLIN | TN | 37064-8009 |
| YOUNG JAN | 246 RICKY YOUNG RD | | | | DERIDDER | LA | 70634-7171 |
| YOUNG JANET | 9925 ULMERTON RD LOT 253 | | | | LARGO | FL | 33771-4218 |
| YOUNG JASON | 1832 CHAUCER AVE | | | | MADISON HEIGHTS | MI | 48071-2013 |
| YOUNG JENIFER & MARK | 5005 GREENHILL PARK AVE | | | | MOUNT PLEASANT | TX | 75455 |
| YOUNG JIMMY S | 1810 CARRIAGE HOUSE CIR APT 607 | | | | ARLINGTON | TX | 76011-4420 |
| YOUNG JODI | YOUNG, JODI | 2550 FIFTH AVENUE 11TH FLOOR | | | SAN DIEGO | CA | 92103 |
| YOUNG JOE 2ND ACTION | YOUNG, JOE | ONE EAST LIBERTY STREET | | | RENO | NV | 89501 |
| YOUNG JOHN | 751 LUMBER ST | | | | GREEN LANE | PA | 18054 |
| YOUNG JOHN | 7307 N CRYSTAL AVE | | | | KANSAS CITY | MO | 64119-5439 |
| YOUNG JOHN | 105 BROADWAY ST | | | | REPUBLIC | OH | 44867-9372 |
| YOUNG JOHNNY | 667 BRIARWOOD RD | | | | MERIDIAN | MS | 39305-9410 |
| YOUNG JOSHUA | 5845 DUE WEST RD | | | | POWDER SPRINGS | GA | 30127-4293 |
| YOUNG JR, ALLAN | 1259 CHRISTINE DRIVE | | | | HARRISON | MI | 48625-9530 |
| YOUNG JR, DAVE HENRY | 711 MUNSON COURT | | | | SAGINAW | MI | 48601-1393 |
| YOUNG JR, DON A | 15138 WARWICK ST | | | | DETROIT | MI | 48223-2293 |
| YOUNG JR, JAMES EARL | 3740 BALDWIN ST | | | | DETROIT | MI | 48214-1000 |
| YOUNG JR, JERRY | 28299 FOREST OAKS WAY | | | | MORENO VALLEY | CA | 92555-6310 |
| YOUNG JR, JERRY J | 903 MERIT ST | | | | WHITE LAKE | MI | 48386-3842 |
| YOUNG JR, JOHN M | 10516 MC LAURIN RD E | | | | JACKSONVILLE | FL | 32256-1432 |
| YOUNG JR, NOAH | 29644 JUNIPER ST | | | | BROWNSTOWN TWP | MI | 48183-7014 |
| YOUNG JR, PAUL V | 1971 LORI DR | | | | COMMERCE TOWNSHIP | MI | 48382-1517 |
| YOUNG JR, RAY A | 407 HALEY CT | | | | LAINGSBURG | MI | 48848-8816 |
| YOUNG JR, WILLIE D | 1305 EAST MITCHELL STREET | | | | ARLINGTON | TX | 76010-2923 |
| YOUNG JR., EARL | 320 CHERRIX AVE | | | | EDGEWATER PARK | NJ | 08010-2028 |
| YOUNG JUDAEA YEAR COURSE | 50 W 58TH ST | | | | NEW YORK | NY | 10019-2505 |
| YOUNG JUN RYU | 2864 ALISOP PL APT 202 | | | | TROY | MI | 48084-3477 |
| YOUNG K KANG | 3180 FALLEN OAKS CT APT 811 | | | | ROCHESTER HILLS | MI | 48309-2767 |
| YOUNG KANG | APT 811 | 3180 FALLEN OAKS COURT | | | ROCHESTER HLS | MI | 48309-2767 |
| YOUNG KIM | 1525 NATALIE LN APT 305 | | | | ANN ARBOR | MI | 48105-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG KIM | 2274 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3848 |
| YOUNG KIM | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339-2068 |
| YOUNG KWON | 2207 DORVAL RD | | | | WILMINGTON | DE | 19810-3614 |
| YOUNG LANG | 1350 N GLEN ARM RD | | | | INDIANAPOLIS | IN | 46214-3521 |
| YOUNG LAWRENCE | YOUNG, LAWRENCE | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG LAWRENCE | YOUNG, JEANETTE | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG LIFE | PO BOX 520 | | | | COLORADO SPRINGS | CO | 80901-0520 |
| YOUNG MACHINE CO INC | 904 INDUSTRIAL BLVD | | | | NEW ALBANY | IN | 47150-2255 |
| YOUNG MACHINE COMPANY | 904 INDUSTRIAL BLVD | INDUSTRIAL PARK | | | NEW ALBANY | IN | 47150-2255 |
| YOUNG MADELINE | 5402 ZERO RD | | | | MERIDIAN | MS | 39301 |
| YOUNG MOORE AND HENDERSON PA | 3201 GLENWOOD AVE STE 201 | | | | RALEIGH | NC | 27612 |
| YOUNG MOTOR COMPANY, INC. | 220 S GRAND AVE | | | | LYONS | KS | 67554-2810 |
| YOUNG MOTOR COMPANY, INC. | MICHAEL YOUNG | 220 S GRAND AVE | | | LYONS | KS | 67554-2810 |
| YOUNG OLIVER | 31 VERONESE CT | | | | SAINT AUGUSTINE | FL | 32086-7632 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK | 570 N MAIN ST | | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK CO. | 570 N MAIN ST | | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK CO. | ROGER YOUNG | 570 N MAIN ST | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC-CADILLAC | 1515 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| YOUNG RA | 19 DEER TRACK LN | | | | NEWARK | DE | 19711-2966 |
| YOUNG RACERS OF AMERICA INC | 1609 PLEASANT RUN | | | | KELLER | TX | 76248-5379 |
| YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | | CINCINNATI | OH | 45202-1148 |
| YOUNG RICHARD | YOUNG, RICHARD | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | | INDIANAPOLIS | IN | 46240 |
| YOUNG RILEY DUDLEY & DEBROTA | STE C | 3891 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-2600 |
| YOUNG RILEY DUDLEY & DEBROTA LLP | STE C | 3891 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-2600 |
| YOUNG ROBERT | YOUNG, ROBERT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| YOUNG ROBERT JR | 315 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328-1774 |
| YOUNG RODERICK R | YOUNG, RODERICK R | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| YOUNG ROGER | 137 ROZAS RD | | | | EUNICE | LA | 70535-7935 |
| YOUNG RONALD | 14219 RUSSELL ST | | | | WHITTIER | CA | 90605-1128 |
| YOUNG ROY (ESTATE OF) (505010) - YOUNG ROY | (NO OPPOSING COUNSEL) | | | | | | |
| YOUNG RUBY | 4901 BUSHLAND ROAD | | | | AMARILLO | TX | 79119-6858 |
| YOUNG RUBY | 311 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| YOUNG RUSSELL | 3130 CLAY ST | | | | NEWPORT BEACH | CA | 92663-4112 |
| YOUNG SALLY | 616 N 10TH ST | | | | ROCHELLE | IL | 61068-1363 |
| YOUNG SHEPARD | 2395 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| YOUNG SIN METAL IND CO LTD | SUNGJONG KIM | 593 MANHO RI POSUNG-EUP | | CORONANGO PUEBLA CP 72680 MEXICO | | | |
| YOUNG SIN METAL IND CO LTD | 593 MANHO RI POSUNG MYON | | | PYONGTAEK KR 451-764 KOREA (REP) | | | |
| YOUNG SOMMER WARD RITZENBERG | WOOLEY BAKER & MOORE LLC | EXECUTIVE WOODS | 5 PALISADES DR | | ALBANY | NY | 12205 |
| YOUNG SR, JARVIS N | 1622 RUST AVE | | | | SAGINAW | MI | 48601-2802 |
| YOUNG SR, STEVEN P | 66 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4323 |
| YOUNG SUPPLY CO | 699 AUBURN AVE | | | | PONTIAC | MI | 48342-3305 |
| YOUNG SUPPLY CO | 529 KELSO ST | | | | FLINT | MI | 48506-4032 |
| YOUNG SUPPLY CO | 1177 W BALTIMORE ST | | | | DETROIT | MI | 48202-2905 |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| YOUNG SUPPLY CO | 888 W BALTIMORE ST | | | | DETROIT | MI | 48202-2904 |
| YOUNG SUPPLY CO | 125 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5608 |
| YOUNG SUPPLY COMPANY | 2237 ELLIOTT DR | | | | TROY | MI | 48083-4502 |
| YOUNG SUPPLY/WARREN | 32522 DEQUINDRE RD | | | | WARREN | MI | 48092-1061 |
| YOUNG THEODRIC W | DBA THEODRIC TECHNOLOGIES LLC | 68 PURITAN RD | | | SOMERVILLE | MA | 02145-1014 |
| YOUNG TRUCK LINES LLP | PO BOX 8 | | | | LYLE | MN | 55953-0008 |
| YOUNG URSULA | APT C212 | 7400 GORENFLO ROAD | | | BILOXI | MS | 39532-2761 |
| YOUNG W SCOTT | YOUNG, SCOTT W | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG WILLIE (ESTATE OF) (505011) | (NO OPPOSING COUNSEL) | | | | | | |
| YOUNG WOMENS BREAST CANCER FDN | C/O JENNIFER KEHM | 213 FOX RUN DR | | | VENETIA | PA | 15367-1429 |
| YOUNG YANG | 5524 KNOX ST | | | | MERRIAM | KS | 66203-2439 |
| YOUNG'S AUTO REPAIR | 1804 CRIDERS CHURCH RD | | | | CHAMBERSBURG | PA | 17202-9419 |
| YOUNG'S AUTOMOTIVE | 891 CASSELLS ST. | | NORTH BAY ON P1B 4A5 CANADA | | | | |
| YOUNG'S AUTOMOTIVE SERVICE CENTER | 322 E SAN BERNARDINO RD | | | | COVINA | CA | 91723-1626 |
| YOUNG'S CULLIGAN | 1126 E MONROE ST | | | | KOKOMO | IN | 46901-3157 |
| YOUNG'S ENVIRONMENTAL CLEAN-UP | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNG'S TRUCK CENTER, INC. | TERRY YOUNG | 3880 JEFF ADAMS DR | | | CHARLOTTE | NC | 28206-1259 |
| YOUNG'S TRUCK CENTER, INC. | TERRY YOUNG | 2550 N CHURCH ST | | | ROCKY MOUNT | NC | 27804-2034 |
| YOUNG'S TRUCK CENTER, INC. | TERRY YOUNG | 3194 15TH AVENUE BLVD SE | | | CONOVER | NC | 28613-9606 |
| YOUNG, ALAN S | 2371 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3345 |
| YOUNG, ALASDAIR F | 4391 COMFORT RD. | | | | TECUMSEH | MI | 49286 |
| YOUNG, ALFRED CHARLES | 1850 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1425 |
| YOUNG, ALFRED LEON | 410 RALPH YOUNG RD. | | | | BOWLING GREEN | KY | 42101 |
| YOUNG, ALICE M MRS. | WIDOW OF CLAUDY E YO, 2485 COUNTY RD 3 | | | | SWANTON | OH | 43558 |
| YOUNG, ALLAN H | 785 GRANADA DR | | | | GREENWOOD | IN | 46143-2512 |
| YOUNG, ALLEN D | 8275 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| YOUNG, ALLEN ROBERT | 12955 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8716 |
| YOUNG, ALLENE | 5068 SCOTSMAN DR. | | | | DAYTON | OH | 45414-3634 |
| YOUNG, ALONZO | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| YOUNG, ANDREW C. | 7 ADAMS ST | | | | OLD BRIDGE | NJ | 08857-2111 |
| YOUNG, ANDREW J | 780 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| YOUNG, ANDREW R | 1207 CABELLA CIRCLE | | | | LADY LAKE | FL | 32159-2159 |
| YOUNG, ANGELA R | N1563 MIDWAY RD | | | | MERRILL | WI | 54452-9321 |
| YOUNG, ANITA G | 2049 WINSLOW CT | | | | MURFREESBORO | TN | 37128-5655 |
| YOUNG, ANN M | 538 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2408 |
| YOUNG, ANNA BELL | 1705 S LA LONDE AVE | | | | LOMBARD | IL | 60148-3500 |
| YOUNG, ANNETTE | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| YOUNG, ANNIE | 975 PRINCETON ROAD | | | | WEST MILTON | OH | 45383-5383 |
| YOUNG, ANTHONY E | 611 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| YOUNG, ANTHONY J | 15735 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| YOUNG, ANTWONE L | 8169 MOUNT MANSFIELD DRIVE | | | | DAYTON | OH | 45424-2007 |
| YOUNG, APRIL H | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| YOUNG, ARTHUR L | 3515 S LINCOLN BLVD | | | | MARION | IN | 46953-4508 |
| YOUNG, ARTHUR L | 236 SUNCHASE DR | | | | BRANDON | MS | 39042-8429 |
| YOUNG, BARBARA A | 15010 SEYMOUR ST | | | | DETROIT | MI | 48205-3513 |
| YOUNG, BARBARA H | 791 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| YOUNG, BARRETT E | 212 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| YOUNG, BELINDA G | 1548 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| YOUNG, BENJAMIN C | PO BOX 44305 | | | | INDIANAPOLIS | IN | 46244-0305 |
| YOUNG, BENJAMIN R | 3301 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |
| YOUNG, BERNARD E | 5375 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| YOUNG, BETTY ANN | 3516 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363-2651 |
| YOUNG, BRETT A | 10109 WEST FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164-1932 |
| YOUNG, BRIAN E | 6595 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| YOUNG, BRIAN K | 410 RALPH YOUNG RD | | | | BOWLING GREEN | KY | 42101 |
| YOUNG, BRIDGETTE M | PO BOX 715 | | | | STERLING HEIGHTS | MI | 48311-0715 |
| YOUNG, CAMILLE D | PO BOX 872 | | | | LOCUST GROVE | VA | 22508-0872 |
| YOUNG, CANDI S | 12763 WALKER AVE | | | | KANSAS CITY | KS | 66109-4100 |
| YOUNG, CARLTON D | 222 MIRAMAR DR | | | | ARLINGTON | TX | 76002-5429 |
| YOUNG, CARROL A | 5719 LAURENTIDE RD | | | | BURLINGTON | WI | 53105-8411 |
| YOUNG, CARROLL D | 505 S SILVER LEAF DR | | | | MOORE | OK | 73160-7238 |
| YOUNG, CHARLES B | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| YOUNG, CHARLES C | 2278 FAIRGREEN DR. | NE | | | WARREN | OH | 44483-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, CHARLES R | 1715 CARLA AVE | | | | ARLINGTON | TX | 76014-1509 |
| YOUNG, CHARLES R | 2122 N 43RD TER | | | | KANSAS CITY | KS | 66104-3420 |
| YOUNG, CHARLES W | 2020 RUGBY ROAD | | | | DAYTON | OH | 45406-5406 |
| YOUNG, CHERYL L | 33612 UNION CT | | | | WESTLAND | MI | 48186-9200 |
| YOUNG, CHIKETA N. | 9104 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3420 |
| YOUNG, CHRISTINE M | 5719 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2757 |
| YOUNG, CHRISTOPHER L | APT 704 | 36491 YAMAS DRIVE | | | WILDOMAR | CA | 92595-9815 |
| YOUNG, CHRISTOPHER MICHAEL | 9570 BEACHDALE | | WINDSOR, ON N8R1R9 CANADA | | | | |
| YOUNG, CIERRA M | 7921 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2761 |
| YOUNG, CINDY A | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| YOUNG, CLARA | PO BOX 3 | | | | SYCAMORE | PA | 15364-0003 |
| YOUNG, CLARE D | 6374 KIM CT | | | | OTTER LAKE | MI | 48464-9756 |
| YOUNG, CLARENCE | PO BOX 6513 | | | | ATLANTA | GA | 30315-0513 |
| YOUNG, CLYDE L | 11340 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| YOUNG, COLEMAN H | 1808 TYTUS AVENUE | | | | MIDDLETOWN | OH | 45042-2370 |
| YOUNG, CONNIE G | 18960 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3937 |
| YOUNG, CONNIE M | 117 S WEST AVE | | | | JACKSON | MI | 49201-2011 |
| YOUNG, CORYDON | PO BOX 31 | | | | CHAPEL HILL | TN | 37034-0031 |
| YOUNG, CRAIG C | 1093 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4074 |
| YOUNG, CYNTHIA | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| YOUNG, CYNTHIA M | 10374 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8507 |
| YOUNG, DALE D | 6363 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| YOUNG, DALE E | 7409 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| YOUNG, DANIEL G | 431 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1109 |
| YOUNG, DANNY H | 30602 GLENWOOD CIR | | | | WARREN | MI | 48088-3382 |
| YOUNG, DARRELL A | 3401 WESTWOOD PKWY | | | | FLINT | MI | 48503-4686 |
| YOUNG, DARRELL C | 114 BUCKNER RD #164 | | | | COLUMBIA | TN | 38401 |
| YOUNG, DARRYL P | 7326 STATE ROUTE 19 UNIT 3007 | | | | MOUNT GILEAD | OH | 43338-9338 |
| YOUNG, DAVID | 2225 CADIE AVE. | | | | DAYTON | OH | 45414-5414 |
| YOUNG, DAVID A | 13305 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1442 |
| YOUNG, DAVID ARTHUR | 2217 S INDIANA AVE | | | | KOKOMO | IN | 46902-3393 |
| YOUNG, DAVID B | 2337 OBETZ DR APT. B | | | | BEAVERCREEK | OH | 45434-5434 |
| YOUNG, DAVID C | 924 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| YOUNG, DAVID ELWYN | 11340 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| YOUNG, DAVID L | 10308 RONALD CT | | | | INDIANAPOLIS | IN | 46229-2151 |
| YOUNG, DAVID M | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| YOUNG, DAVID NEIL | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| YOUNG, DAVID OLIN | 309 S STATE ST | | | | GREENFIELD | IN | 46140-2456 |
| YOUNG, DAVID T | 2014 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4047 |
| YOUNG, DEBORAH A | 41437 AYRSHIRE DR | | | | CANTON | MI | 48188-1228 |
| YOUNG, DEBRA | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| YOUNG, DELORIS J | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2733 |
| YOUNG, DEMONE A | 1046 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5652 |
| YOUNG, DEREK MILES | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| YOUNG, DERREN LAMONT | 48 N. PARADE AVE. LOWER | | | | BUFFALO | NY | 14211 |
| YOUNG, DIANE M | 1685 DODGE RD | | | | EAST AMHERST | NY | 14051-1315 |
| YOUNG, DINO D | 1731 MCARTHUR AVE APT 6 | | | | DAYTON | OH | 45418-2665 |
| YOUNG, DOLORES J | 302 FRUIT AVE. | | | | FARRELL | PA | 16121-2034 |
| YOUNG, DONALD | 17358 GLENMORE | | | | REDFORD | MI | 48240-2126 |
| YOUNG, DONALD L | 114 FRANK CHURCH RD | | | | OCILLA | GA | 31774-3708 |
| YOUNG, DONALD R | 501 MONCEAU DR | | | | SAINT LOUIS | MO | 63135-1265 |
| YOUNG, DORICA N | 614 EAST WILLARD STREET | | | | MUNCIE | IN | 47302-3463 |
| YOUNG, DOROTHY E | 9138 NEW CARLISLE PIKE | ROUTE 3 | | | NEW CARLISLE | OH | 45344-9266 |
| YOUNG, DOUGLAS L | 127 N WAVERLY RD | | | | LANSING | MI | 48917-2844 |
| YOUNG, DOUGLAS L | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| YOUNG, DUANE A | 1916 OXLEY DR | | | | FLINT | MI | 48504-7053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, DWAYNE | 925 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019-7026 |
| YOUNG, EDDIE C | PO BOX 3003 | | | | WARREN | OH | 44485-0003 |
| YOUNG, EDDIE L | 19428 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| YOUNG, EDWARD A. | 31225 FRANK DR | | | | WARREN | MI | 48093-1606 |
| YOUNG, EDWARD F | 968 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| YOUNG, EDWARD L | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| YOUNG, EDWARD NORRIS | 23013 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| YOUNG, EFFIE T | 29 PETUNIA LN | | | | WILLINGBORO | NJ | 08046-2731 |
| YOUNG, ELAINE | 37761 OAKVIEW ST | | | | WESTLAND | MI | 48185-3315 |
| YOUNG, ELAINE S | PO BOX 92524 | | | | ROCHESTER | NY | 14692-0524 |
| YOUNG, ELDA N | PO BOX 27 | | | | MUSTANG | OK | 73064-0027 |
| YOUNG, ELLA M | 10263 WHISPERING FOREST | DRIVE APT 704 | | | JACKSONVILLE | FL | 32257 |
| YOUNG, ELLEN A | 18480 W 117TH ST | | | | OLATHE | KS | 66061-6519 |
| YOUNG, ERIC J | PO BOX 68 | | | | HOLT | MI | 48842-0068 |
| YOUNG, ERVIN E | 18567 WESTMORELAND RD | | | | DETROIT | MI | 48219-5001 |
| YOUNG, EUGENE W | 614 DANFORTH ST | | | | DEFIANCE | OH | 43512-1737 |
| YOUNG, EVETTE LUCIANA | 1119 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| YOUNG, FAYE B | 6757 STEWART SHARON, S.E. | | | | BROOKFIELD | OH | 44403-9788 |
| YOUNG, FRANKLIN DARRYL | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| YOUNG, FREDA | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| YOUNG, GALEN L | 9428 S PINGREE RD | | | | PERRINTON | MI | 48871-9700 |
| YOUNG, GARLAND V | 5032 CHADFIELD WAY | | | | ANTIOCH | TN | 37013-2860 |
| YOUNG, GARY A | 1640 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| YOUNG, GARY ALBERT | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| YOUNG, GARY D | 2096 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5364 |
| YOUNG, GARY R | APT 35 | 8301 16 1/2 MILE ROAD | | | STERLING HTS | MI | 48312-1848 |
| YOUNG, GEARY J | 3628 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| YOUNG, GENE A | 817 CARLIN DR | | | | SHELBYVILLE | IN | 46176-2252 |
| YOUNG, GENEVA J | 2547 BARRY DR S | | | | JACKSONVILLE | FL | 32208-3038 |
| YOUNG, GEOFFREY K | 3831 SOUTHWEST TEXAS ROAD | | | | LATHROP | MO | 64465-8289 |
| YOUNG, GEORGE A | 7010 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2310 |
| YOUNG, GEORGE T | 1415 LENORE ST | | | | LANSING | MI | 48910-9049 |
| YOUNG, GEORGE W | 710 WALLACE RD # 4 | | | | MANSFIELD | OH | 44903 |
| YOUNG, GEORGE WILLIE | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| YOUNG, GERALD A | 2939 ADDISON CIR N | | | | ROCHESTER | MI | 48306-4917 |
| YOUNG, GERALD E | 3003 GREEN VALLEY LN | | | | ARLINGTON | TX | 76014-2623 |
| YOUNG, GERALD E | 192 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| YOUNG, GERALD E | 13042 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| YOUNG, GERALDINE | 5138 CRISPY DRIVE | | | | DAYTON | OH | 45440-2203 |
| YOUNG, GLENN EDWARD | 4755 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| YOUNG, GOLDENIA M | 1260 FOURTH S W | APT 105 | | | WARREN | OH | 44485-3877 |
| YOUNG, GREG L | 6810 EAST NEWBURG ROAD | | | | DURAND | MI | 48429-9135 |
| YOUNG, GREGORY A | 4237 GARIBALDI PLACE | | | | PLEASANTON | CA | 94566-7550 |
| YOUNG, GREGORY KENT | 9825 HIGHWAY 175 | | | | GRAND CANE | LA | 71032-6355 |
| YOUNG, GREGORY S | 240 N CLEMATIS CT | | | | FRANKLIN | TN | 37067-5618 |
| YOUNG, GWENDOLYN E | 3609 HEATHERBROOK DR | | | | ARLINGTON | TX | 76001-6515 |
| YOUNG, HAROLD | 3301 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| YOUNG, HARVEY | 282 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| YOUNG, HELEN PHENDIA | 1716 DONALD STREET | | | | FLINT | MI | 48505-4622 |
| YOUNG, HOUSTON CLAYTON | PO BOX 9022 | C/O GM BRAZIL | | | WARREN | MI | 48090-9022 |
| YOUNG, JACK | 2300 2ND ST | | | | GRAND ISLAND | NY | 14072-1555 |
| YOUNG, JACKIE LOUISE | 925 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019-7026 |
| YOUNG, JACQUELINE A | 10115 FREMONT AVE | | | | KANSAS CITY | MO | 64134-1435 |
| YOUNG, JAMES | 420 BEECHWOOD DR | | | | WESTMONT | IL | 60559-2836 |
| YOUNG, JAMES A | 160 LN 280C | | | | HAMILTON | IN | 46742 |
| YOUNG, JAMES E | 1111 2ND AVENUE | | | | LAKE ODESSA | MI | 48849-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, JAMES E | 4314 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| YOUNG, JAMES E | 517 ROCK PRAIRIE LN | | | | FORT WORTH | TX | 76140-6563 |
| YOUNG, JAMES EDWARD | 8500 DUNN RD | | | | MUNITH | MI | 49259-9766 |
| YOUNG, JAMES L | 251 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| YOUNG, JAMES L | 1311 MEADOWVIEW DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| YOUNG, JAMES LOUIS | 5339 BELPRE DR | | | | TOLEDO | OH | 43611-1162 |
| YOUNG, JAMES M | 205 MASSOIT ST | | | | CLAWSON | MI | 48017-2044 |
| YOUNG, JAMES R | 9799 TAMALPAIS PLACE | | | | MARENO VALLEY | CA | 92557-3516 |
| YOUNG, JAMES R | 2187 S LONG LAKE RD | | | | FENTON | MI | 48430-1488 |
| YOUNG, JAMES T | 6241 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| YOUNG, JAMIL T | 6721 DELAWARE BEND | | | | FAIRBURN | GA | 30213-2471 |
| YOUNG, JANET P | 722 DEWEY ST | | | | ROYAL OAK | MI | 48067-1357 |
| YOUNG, JANICE A | 4445 BURNHAM AVE | | | | TOLEDO | OH | 43612-1919 |
| YOUNG, JANICE M | 5874 DVORAK ST | | | | CLARKSTON | MI | 48346-3222 |
| YOUNG, JANIS GALE | 2960 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| YOUNG, JASON K | 1804 DERRY LN | | | | CARMEL | IN | 46032-4677 |
| YOUNG, JASON L | 2431 E 33RD ST | | | | LORAIN | OH | 44055-2133 |
| YOUNG, JASON O | 1040 ROBERTS ROAD | | | | LEWISBURG | TN | 37091-5370 |
| YOUNG, JAY M | 3951 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| YOUNG, JAY R | 1675 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4038 |
| YOUNG, JEANETTE W | 7725 ST. MARLO C.C. PKWY | | | | DULUTH | GA | 30097 |
| YOUNG, JEFFERY JAY | 4836 RIVER RIDGE DRIVE | | | | LANSING | MI | 48917-1351 |
| YOUNG, JEFFREY F | 7113 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9634 |
| YOUNG, JEFFREY M | 1977 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| YOUNG, JEFFREY N | 3517 LOWCROFT AVE | | | | LANSING | MI | 48910-0414 |
| YOUNG, JENNIFER A | 5428 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5549 |
| YOUNG, JENNIFER M | 108 CRESTWOOD LANE | | | | SPRING HILL | TN | 37174-2851 |
| YOUNG, JENNIFER N | 2363 OUTLOOK DR | | | | SAINT LOUIS | MO | 63136-6128 |
| YOUNG, JERRY C | 79 EDGEBROOK EST APT 5 | | | | CHEEKTOWAGA | NY | 14227-1423 |
| YOUNG, JERRY L | 108 CRESTWOOD LN | | | | SPRING HILL | TN | 37174-2851 |
| YOUNG, JERRY L | 1255 STYER DRIVE | | | | NEW CARLISLE | OH | 45344-2723 |
| YOUNG, JERRY WAYNE | 4755 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| YOUNG, JEWEL F | 4490 N GARFIELD RD | | | | PINCONNING | MI | 48650-8937 |
| YOUNG, JIMMIE J | 2335 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| YOUNG, JIMMY MICHAEL | 6835 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9378 |
| YOUNG, JIMMY S. | 1810 CARRIAGE HOUSE CIR APT 607 | | | | ARLINGTON | TX | 76011-4420 |
| YOUNG, JOANNE | 6325 AUTUMN VIEW WAY NW | | | | ACWORTH | GA | 30101-7666 |
| YOUNG, JOANNE | 2640 DORIS ST | | | | DETROIT | MI | 48238-2726 |
| YOUNG, JODI M | 1649 GRANT ST | | | | HUNTINGTON | IN | 46750-3153 |
| YOUNG, JOE | 9570 BEACHDALE | | WINDSOR, ON N8R1R9 CANADA | | | | |
| YOUNG, JOHN R | 405 WESTBROOK DR | | | | DEWITT | MI | 48820-9508 |
| YOUNG, JOHN R | 5924 DEWEY AVE | | | | INDIANAPOLIS | IN | 46219-7209 |
| YOUNG, JOHN T | PO BOX 681371 | | | | FRANKLIN | TN | 37068-1371 |
| YOUNG, JOSEPH J | 6333 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| YOUNG, JOYCE L | 9210 WILLOW RD | | | | WILLIS | MI | 48191-9736 |
| YOUNG, JUDY A | 1447 CASCADE DRIVE | | | | GROVE CITY | OH | 43123-3123 |
| YOUNG, KARL L | PO BOX 19585 | | | | SHREVEPORT | LA | 71149-0585 |
| YOUNG, KATHERINE RENEE | 3150 W GREENWOOD RD | | | | ALGER | MI | 48610-9610 |
| YOUNG, KATHRYN K | 1309 NORTHFIELD DRIVE | | | | MINERAL RIDGE | OH | 44440-9407 |
| YOUNG, KEITH E | 9225 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3158 |
| YOUNG, KEITH L | 213 HOMER RD | | | | CONCORD | MI | 49237-9570 |
| YOUNG, KENNETH DALE | 9503 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| YOUNG, KENNETH R | 781 TAYLOR ST | | | | CHELSEA | MI | 48118-1441 |
| YOUNG, KEVIN L | 11921 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3517 |
| YOUNG, KIMBERLY R | 38609 JAHN ST | | | | LIVONIA | MI | 48152-1018 |
| YOUNG, KIRK F | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, KURT M | 1517 W BARNES AVE | | | | LANSING | MI | 48910-1118 |
| YOUNG, KYLE C | 1109 S COUNTY ROAD 550 EAST | | | | SELMA | IN | 47383-9580 |
| YOUNG, LAMONT ALFONZO | 9034 WARWICK ST | | | | DETROIT | MI | 48228-1731 |
| YOUNG, LANNIE D | 55601 LORALS WAY | | | | NORTHVILLE | MI | 48167-9702 |
| YOUNG, LARRY W | 5814 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| YOUNG, LAURIE A | PO BOX 142 | | | | WARREN | MI | 48090-0142 |
| YOUNG, LAWRENCE D | 32192 MONTCLAIR ST | | | | NEW HAVEN | MI | 48048-1964 |
| YOUNG, LAWRENCE E | 2038 WINCHESTER RD | | | | TOLEDO | OH | 43613-2211 |
| YOUNG, LAWRENCE E | 807 NORTH AVE NE | | | | ATLANTA | GA | 30306-4332 |
| YOUNG, LAWRENCE E | 705 PINCKNEY ST | | | | WARRENTON | MO | 63383-2334 |
| YOUNG, LEO EDWARD | 6185 HILTON LANE | | | | MOUNT MORRIS | MI | 48458-2631 |
| YOUNG, LINDA L | 3930 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3555 |
| YOUNG, LINDA W | 3411 SUNSET DR | | | | FLINT | MI | 48503-2364 |
| YOUNG, LISA O | 1408 S HACKLEY ST | | | | MUNCIE | IN | 47302-3569 |
| YOUNG, LORETTA J | APT B | 104 WINDHAM STREET | | | SMITHVILLE | TN | 37166-1150 |
| YOUNG, LOURAINE | 5818 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, MARCEL O | 13802 MAINE ST | | | | DETROIT | MI | 48212-1636 |
| YOUNG, MARCIA B | 1216 YOCKEY RD | | | | MITCHELL | IN | 47446-6914 |
| YOUNG, MARGARET J | 9741 ROSE ST | | | | TAYLOR | MI | 48180-3032 |
| YOUNG, MARGIE G | 80 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| YOUNG, MARGIE N | 3537 SAN MATEO RD | | | | WATERFORD | MI | 48329-2454 |
| YOUNG, MARGURETTE A | 230 NOBLE STREET | | | | WASKOM | TX | 75692-9443 |
| YOUNG, MARK A | PO BOX 2115 | | | | ANTIOCH | TN | 37011-2115 |
| YOUNG, MARK A | 33612 UNION CT | | | | WESTLAND | MI | 48186-9200 |
| YOUNG, MARK A | 1655 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449-3716 |
| YOUNG, MARK A | 10505 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| YOUNG, MARK ALAN | 2448 E 39TH ST | | | | ANDERSON | IN | 46013-2606 |
| YOUNG, MARK CHARLES | 881 FOLLY RD | | | | MYRTLE BEACH | SC | 29588-6234 |
| YOUNG, MARK D | 6840 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| YOUNG, MARK D | 4193 FAYETTEVILLE HWY | | | | PETERSBURG | TN | 37144-2113 |
| YOUNG, MARK DANIEL | 1015 LODGE HALL RD | | | | BOWLING GREEN | KY | 42101-9347 |
| YOUNG, MARK E | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| YOUNG, MARLENE | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| YOUNG, MARLON K | 1921 S STATE ST APT 2 | | | | CHICAGO | IL | 60616-2158 |
| YOUNG, MARTIN B | 1625 W KALAMAZOO ST | | | | LANSING | MI | 48915-1164 |
| YOUNG, MARVIN E | 12253 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| YOUNG, MARY | 5530 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| YOUNG, MARY SUE | 611 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| YOUNG, MATTHEW W | 1851 MARQUIS ST | | | | LAPEER | MI | 48446-7724 |
| YOUNG, MAUREEN K | PO BOX 81547 | | | | ROCHESTER | MI | 48308-1547 |
| YOUNG, MAURICE | 3796 INDIAN RUN DRIVE | | | | CANFIELD | OH | 44406 |
| YOUNG, MELVYN R | 1113 MEADOWBROOK RD | | | | BRYAN | OH | 43506-2416 |
| YOUNG, MICHAEL B | 381 SIPES BRANCH RD | | | | HELTONVILLE | IN | 47436-8679 |
| YOUNG, MICHAEL C | 1353 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| YOUNG, MICHAEL D. | 7557 W COUNTY ROAD 150 S | | | | COATESVILLE | IN | 46121-9763 |
| YOUNG, MICHAEL HENRY | 4408 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| YOUNG, MICHAEL J | 1 JOHN DEERE PLACE | | | | MOLINE | IL | 61265-8010 |
| YOUNG, MICHAEL R | 8050 HIGHLAND SPRINGS CIRCLE | | | | BROWNSBURG | IN | 46112-7845 |
| YOUNG, MICHAEL S | 71 ADAMS ROAD | | | | FRANKFORT | ME | 04438-3331 |
| YOUNG, MICHAEL W | PO BOX 5263 | | | | WARREN | MI | 48090-5263 |
| YOUNG, MICHELE A | 3411 SUNSET DR | | | | FLINT | MI | 48503-2364 |
| YOUNG, MILTON C | 2436 NE ANGEL FISH CIR | | | | LEES SUMMIT | MO | 64086-7097 |
| YOUNG, MILTON C | 2436 NORTHEAST ANGEL FISH CIR | | | | LEES SUMMIT | MO | 64086-7097 |
| YOUNG, MILTON L | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| YOUNG, NATALIE L | N1563 MIDWAY RD | | | | MERRILL | WI | 54452-9321 |
| YOUNG, NELLIE P | 7656 MILL RUN ROAD | | | | FORT WAYNE | IN | 46819-1863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, NICHOLAS J | 1961 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1162 |
| YOUNG, PAM L | 3138 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1463 |
| YOUNG, PATRICE ELAINE | 644 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3166 |
| YOUNG, PATRICIA A | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| YOUNG, PATRICK | 13889 SW 163RD ST | | | | MIAMI | FL | 33177-1932 |
| YOUNG, PATRICK JOHN | PO BOX 93 | | | | TWINING | MI | 48766-0093 |
| YOUNG, PATRICK M | 6856 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| YOUNG, PAUL | 48441 ESTERA DR | | | | SHELBY TOWNSHIP | MI | 48315-4168 |
| YOUNG, PAUL | 9020 W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-5339 |
| YOUNG, PAUL LAWRENCE | 1316 MARYLAND DR | | | | ANDERSON | IN | 46011-2338 |
| YOUNG, PHELIX N | 155 MOUNT VERNON CT | | | | ELYRIA | OH | 44035-4518 |
| YOUNG, PHILLIP EUGENE | 66 EASTWOOD DR | | | | MUNCIE | IN | 47303-1093 |
| YOUNG, RALPH A | 1202 SEAGATE DRIVE #101 | | | | PALM HARBOR | FL | 34685-4685 |
| YOUNG, RANDALL S | 230 EMERSON AVE | | | | YPSILANTI | MI | 48198-4252 |
| YOUNG, RANDOLPH H | 14452 ALPENA DR | | | | STERLING HEIGHTS | MI | 48313-4306 |
| YOUNG, RANDOLPH S | 28605 DENISE ST | | | | MADISON HTS | MI | 48071-2986 |
| YOUNG, RAY G | 295 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| YOUNG, RAYMOND L | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106-7454 |
| YOUNG, RENA L | 701 SUMMIT AVE #92 | | | | NILES | OH | 44446-3657 |
| YOUNG, RICHARD A | 5086 DAYTON DR | | | | TROY | MI | 48085-4026 |
| YOUNG, RICHARD A | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| YOUNG, RICHARD ANTON | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| YOUNG, RICHARD D | 1600 PARK AVE APT 7 | | | | SHREVEPORT | LA | 71103-3105 |
| YOUNG, RICHARD H | 5333 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| YOUNG, RICHARD K | 1607 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3241 |
| YOUNG, RICHARD KEVIN | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| YOUNG, RICHARD L | 5415 KRISTEN AVE | | | | BOSSIER CITY | LA | 71112-4818 |
| YOUNG, RICHARD S | 4312 ARROWROCK | | | | RIVERSIDE | OH | 45424-5424 |
| YOUNG, RITA MARIA | 3196 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| YOUNG, ROBERT | 4617 EDWARDS AVE | | | | FLINT | MI | 48505-6207 |
| YOUNG, ROBERT | | | | | | | |
| YOUNG, ROBERT A | 6958 JULIET DR | | | | AVON | IN | 46123-8456 |
| YOUNG, ROBERT A | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| YOUNG, ROBERT A | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635-9770 |
| YOUNG, ROBERT C | 9523 W FORT ST | | | | DETROIT | MI | 48209-2531 |
| YOUNG, ROBERT C | 4881 DUNHILL RD | | | | STERLING HEIGHTS | MI | 48310-2004 |
| YOUNG, ROBERT D. | 505 N SPRING ST | | | | DURAND | MI | 48429-1149 |
| YOUNG, ROBERT F | 150 DENISE CT | | | | TROY | MO | 63379-4115 |
| YOUNG, ROBERT K | 1814 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6911 |
| YOUNG, ROBERT L | 10 E CLIVDEN DR | | | | GREENVILLE | DE | 19807-2536 |
| YOUNG, ROBERT L | 30 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| YOUNG, ROBERT T | 5177 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| YOUNG, ROBERT W | 13112 COUNTY ROAD J35 | | | | MONTPELIER | OH | 43543-9360 |
| YOUNG, ROGER KENT | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| YOUNG, ROGER L | 3320 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1099 |
| YOUNG, ROLAND MARTIN | 815 ALVIN ST | | | | WESTLAND | MI | 48186-7807 |
| YOUNG, RONALD | 28570 SCHROEDER ST | | | | FARMINGTN HLS | MI | 48331-3179 |
| YOUNG, RONALD G | 7421 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| YOUNG, RONALD H | 3137 CEDARBROOK AVE | | | | LANSING | MI | 48910-3407 |
| YOUNG, RONALD J | 43511 SALT CREEK DR | | | | CLINTON TWP | MI | 48038-4488 |
| YOUNG, RONALD T | 24117 ROSS ST | | | | DEARBORN | MI | 48124-3269 |
| YOUNG, RONALD W | 14219 RUSSELL ST | | | | WHITTIER | CA | 90605-1128 |
| YOUNG, RORY ALLEN | 1711 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6366 |
| YOUNG, ROSEMARY | 403 WEST FILBERT ST | | | | E ROCHESTER | NY | 14445-2127 |
| YOUNG, ROSILAND D | 1513 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5375 |
| YOUNG, ROY E | PO BOX 428 | | | | PITTSBORO | IN | 46167-0428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, ROY K | PO BOX 217 | | | | HILLSBORO | AL | 35643-0217 |
| YOUNG, RUTH | 3113 NECESSITY PLACE | | | | DAYTON | OH | 45449-3527 |
| YOUNG, RUTHIE M | 2566 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| YOUNG, RYAN P | PO BOX 6393 | | | | SHREVEPORT | LA | 71136-6393 |
| YOUNG, SAMMY | 4023 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| YOUNG, SANDRA Y | 14 PAXTON LN | | | | BEAR | DE | 19701-1251 |
| YOUNG, SARA LYNN | 5165 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| YOUNG, SCOTT E | 233 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| YOUNG, SCOTT H | 16338 JENNY DR | | | | MACOMB | MI | 48042-2251 |
| YOUNG, SETH T | 207 HAZLETT AVE | | | | NEW CASTLE | DE | 19720-1803 |
| YOUNG, SHANEL Y. | 3423 S MEADOW DR | | | | FORT WORTH | TX | 76133-7289 |
| YOUNG, SHANNON | 8115 LYONS AVE APT A | | | | PHILADELPHIA | PA | 19153-1626 |
| YOUNG, SHANNON M | 2046 WHEELER RD | | | | AUBURN | MI | 48611-8511 |
| YOUNG, SHAWNA R | TRLR 22 | 903 NORTH COMMERCIAL STREET | | | HARRISONVILLE | MO | 64701-1262 |
| YOUNG, SHERON A | 22486 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2520 |
| YOUNG, SHERRI A | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| YOUNG, SHERRI J | 630 BELL RD APT 110 | | | | ANTIOCH | TN | 37013-2117 |
| YOUNG, SHERRY MCGEE | 373 TEN MILE RD | | | | FITZGERALD | GA | 31750-8566 |
| YOUNG, SHIRLEY A | 501 MONCEAU DR | | | | FERGUSON | MO | 63135-1265 |
| YOUNG, SPENCER B | 660 LAKE VILLAGE BLVD APT 308 | | | | AUBURN HILLS | MI | 48326-4530 |
| YOUNG, STACEY O | 624 GLENCOE CT | | | | FRANKLIN | TN | 37064-2669 |
| YOUNG, STACIE E | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| YOUNG, STEPHEN G | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 |
| YOUNG, STEVE A | 1461 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| YOUNG, STEVEN P | 24389 ROUGECREST RD | | | | SOUTHFIELD | MI | 48033-2836 |
| YOUNG, SUNSHINE S | 4870 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| YOUNG, SUSAN R | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| YOUNG, TABBITHA | | | | | | | |
| YOUNG, TABITHA T | 1807 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| YOUNG, TAKESHIA R | 721 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4315 |
| YOUNG, TARINA J | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| YOUNG, TERESA D | 1675 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4038 |
| YOUNG, TERRENCE | 470 VOORHEES AVE | | | | BUFFALO | NY | 14216-2118 |
| YOUNG, TERRENCE F | 1517 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| YOUNG, TERRENCE J | 3225 ESCH DR | | | | WARREN | MI | 48091-3339 |
| YOUNG, TERRENCE ROBERT | 7929 LAKE BREEZE DR | | | | MONROE | MI | 48161-4795 |
| YOUNG, TERRY | 4775 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |
| YOUNG, TERRY J | 9825 HIGHWAY 175 | | | | GRAND CANE | LA | 71032-6355 |
| YOUNG, THELMA D | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| YOUNG, THOMAS C | 708 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4333 |
| YOUNG, THOMAS D | 231 AIRPORT DR | | | | HOLLY | MI | 48442-1246 |
| YOUNG, THOMAS D | 7196 UPPER SALT CREEK RD | | | | NINEVEH | IN | 46164-9352 |
| YOUNG, THOMAS D | 2215 NEBRASKA DR. | | | | XENIA | OH | 45385-5385 |
| YOUNG, THOMAS E | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 |
| YOUNG, THOMAS J | 1901 DOGWOOD DR | | | | ARLINGTON | TX | 76012-4512 |
| YOUNG, THOMAS L | 4353 ARLINGTON CIR | | | | INDIANAPOLIS | IN | 46237-9214 |
| YOUNG, THOMAS M | 6631 BRASSIE SHOT RD | | | | EAST LANSING | MI | 48823-9632 |
| YOUNG, THOMAS R | 6484 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| YOUNG, THRESSA | 24721 BEIERMAN AVE | | | | WARREN | MI | 48091-1793 |
| YOUNG, TIERRA | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| YOUNG, TOBEY D | 19W551 COUNTRY LN | | | | LOMBARD | IL | 60148-4552 |
| YOUNG, TOBIAS | 1419 LAUREL ST | | | | SAGINAW | MI | 48602-2829 |
| YOUNG, TOMMY J | 11149 US HIGHWAY 50 | | | | SHOALS | IN | 47581-7257 |
| YOUNG, TONY S | 5502 DENNISON DR | | | | FORT WAYNE | IN | 46835-4911 |
| YOUNG, TRACI D | 6475 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| YOUNG, TRACY L | 7134 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, TROY D | 1370 HIDDEN VALLEY RD | | | | MITCHELL | IN | 47446-7449 |
| YOUNG, TWANA | PO BOX 213 | | | | FLINT | MI | 48501-0213 |
| YOUNG, TYLOU W | 230 FRANKLIN AVE | | | | ALLIANCE | OH | 44601-1907 |
| YOUNG, VANESSA J | 500 POPLAR VISTA LN | | | | ARLINGTON | TX | 76002-4783 |
| YOUNG, VANESSA L | N1563 MIDWAY RD | | | | MERRILL | WI | 54452-9321 |
| YOUNG, VELDA J | 4040 SIERA PK TERRACE | | | | DAYTON | OH | 45440-3322 |
| YOUNG, VERNICE | PO BOX 1853 | | | | BAY MINETTE | AL | 36507-1853 |
| YOUNG, VICKI D | 6001 ED COADY RD | | | | FORT WORTH | TX | 76134-2502 |
| YOUNG, VICKI L | 3951 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| YOUNG, VICKI LYNN | 881 FOLLY ROAD | | | | MYRTLE BEACH | SC | 29588-6234 |
| YOUNG, VICTOR E | 154 WILDWOOD DR | | | | DESOTO | TX | 75115-7560 |
| YOUNG, WADE A | 827 SMOKE TREE RD | | | | BALTIMORE | MD | 21208-3530 |
| YOUNG, WAYNE A | PO BOX 1037 | | | | PULASKI | TN | 38478-1037 |
| YOUNG, WAYNE ALLAN | 5530 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| YOUNG, WHITNEY | 5401 BUCKBOARD LN APT 1313 | | | | FORT WORTH | TX | 76123-4855 |
| YOUNG, WILLIAM | 6181 CARINO CT | | | | EAST LANSING | MI | 48823-1627 |
| YOUNG, WILLIAM C | 629 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73103-2115 |
| YOUNG, WILLIAM D | 1550 N MAIN ST LOT 24 | | | | MANSFIELD | TX | 76063-3951 |
| YOUNG, WILLIAM F | 3410 N PASS DR | | | | CLIO | MI | 48420-1543 |
| YOUNG, WILLIAM J | 9629 BEAR HOLLOW RD | | | | DEERFIELD | OH | 44411-9775 |
| YOUNG, WILLIAM M | 1590 MEADOW HILL CT | | | | FLORENCE | KY | 41042-9745 |
| YOUNG, WILLIAM P | 30022 HURON MEADOWS DRIVE | | | | ROCKWOOD | MI | 48173-8620 |
| YOUNG, WILLIAM R | 4413 KNOLLCROFT ROAD | | | | DAYTON | OH | 45426-1919 |
| YOUNG, WILLIAM R | 2805 SHERBORN LN | | | | SAINT CHARLES | MO | 63301-0313 |
| YOUNG, WILLIAM T | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 |
| YOUNG, WILLIE ALBERT | 2600 CHANDLER DR APT 1417 | | | | BOWLING GREEN | KY | 42104-6224 |
| YOUNG, WILLIE J | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| YOUNG, WILLIS | 4260 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3006 |
| YOUNG, WINFORD B | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| YOUNG, XAVIER | 8658 KENBERTON DR | | | | OAK PARK | MI | 48237-1733 |
| YOUNG, YOLEATA | 3966 GRIGGS CT | | | | FORT WORTH | TX | 76119-3718 |
| YOUNG, ZACHERY W | 2330 OAK PATH DR | | | | O FALLON | MO | 63368-6566 |
| YOUNG, ZESTER M | 28754 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1544 |
| YOUNG,SALLY | 39500 W 10 MILE RD STE 101 | | | | NOVI | MI | 48375-2947 |
| YOUNG-IVEY DENAY | 8835 SPINNAKER WAY APT A1 | | | | YPSILANTI | MI | 48197-7150 |
| YOUNG-IVEY, DENEE LOUISE | 10743 OAK LN APT 16215 | | | | BELLEVILLE | MI | 48111-4757 |
| YOUNG-JIN SEO | 2389 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3146 |
| YOUNG-JONG KIM | 49750 GOULETTE PTE. DR. | | | | NEW BALTIMORE | MI | 48047 |
| YOUNG-KNOWLES, GERALDINE | 17888 ANGLIN ST | | | | DETROIT | MI | 48212 |
| YOUNG-MILLER, AUDREY | 708 BRENT GLEN PL | | | | NASHVILLE | TN | 37211-7274 |
| YOUNG-ON, HAROLD | 245 TUCKER ST | | | | PONTIAC | MI | 48341-1076 |
| YOUNG`S SCREEN PRINTING AND EMBROIDERY | PAUL YOUNG | 1245 MUNROE FALLS AVE | | | CUYAHOGA FALLS | OH | 44221-3533 |
| YOUNGA, KENNETH C | 14658 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3616 |
| YOUNGBERG, DAVID A | 7304 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9695 |
| YOUNGBLOOD AIR SYSTEMS INC | DIST OF QUAL AIR CONTROL PROD | 77 GRANDVILLE AVE SW | | | GRAND RAPIDS | MI | 49503-4035 |
| YOUNGBLOOD ASSOCIATES INC | 300 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2215 |
| YOUNGBLOOD TRUCK LINES | PO BOX 1629 | | | | FLETCHER | NC | 28732-1629 |
| YOUNGBLOOD, CAREY LYNN | 301 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| YOUNGBLOOD, EPOLION | PO BOX 10540 | | | | DETROIT | MI | 48210-0540 |
| YOUNGBLOOD, ERVIN | 604 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| YOUNGBLOOD, GREGORY SCOTT | 20228 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-4404 |
| YOUNGBLOOD, KRISTIE J | 1636 EWING FORD RD | | | | BOWLING GREEN | KY | 42103-7924 |
| YOUNGBLOOD, LARRY J | 1109 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| YOUNGBLOOD, LISSA ELLEN | 4374 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| YOUNGBLOOD, MICHAEL B | 304 GREENVIEW DR | | | | COLUMBIA | TN | 38401-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNGBLOOD, MICHAEL D | 2337 BALDWIN RD | | | | LAPEER | MI | 48446-9770 |
| YOUNGBLOOD, NIKKI L | 2800 SOUTH TACOMA AVENUE | | | | MUNCIE | IN | 47302-4668 |
| YOUNGBLOOD, RICHARD M | 11171 JONATHAN LN | | | | BRUCE TWP | MI | 48065-4380 |
| YOUNGBLOOD, RICHARD MAURICE | 2515 SILVERBROOK LN APT 412 | | | | ARLINGTON | TX | 76006-6157 |
| YOUNGBLOOD, TOMMIE L | APT 1 | 709 LYON STREET | | | SAGINAW | MI | 48602-2100 |
| YOUNGDUG CHOI | 3169 BIRCHWOOD CT | | | | ANN ARBOR | MI | 48105-9270 |
| YOUNGE, JENNIFER | 8234 INDEX RD | | | | MARLETTE | MI | 48453-8412 |
| YOUNGER BROTHERS INC | 2575 W BELLFORT STE 200 | | | | HOUSTON | TX | 77054 |
| YOUNGER III, JAMES MATTHEW | 39 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2703 |
| YOUNGER JR, PAUL R | 6406 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| YOUNGER JR., RICHARD L. | 25619 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2061 |
| YOUNGER REALTY INC | PO BOX 310 | | | | PONCA CITY | OK | 74602-0310 |
| YOUNGER, BARBARA A | 9 NORTH LANE | | | | LEBANON | OH | 45036-1837 |
| YOUNGER, DAVID H | 7535 MARTINDALE RD. | | | | TIPP CITY, | OH | 45371-7600 |
| YOUNGER, DONALD B | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| YOUNGER, GERALD D | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| YOUNGER, PAMELA M | 702 W GENESEE ST | | | | FLINT | MI | 48504-2608 |
| YOUNGERMAN, RAYMOND A | 7321 WINDSOR RIDGE | | | | HUBER HEIGHTS | OH | 45424-7307 |
| YOUNGERS, NICHOLAS | 3011 SANDSTONE DR APT 12 | | | | MANHATTAN | KS | 66502-6521 |
| YOUNGGREN, PAMELA J | 3344 ELDER RD | | | | WEST BLOOMFIELD | MI | 48324-2520 |
| YOUNGHEIM, BRIDGETT SUE | 21617 JESTER DR | | | | WOODHAVEN | MI | 48183-7616 |
| YOUNGIN CHOI | 1673 E KINGSLEY AVE APT C | | | | POMONA | CA | 91767-5355 |
| YOUNGIN HONG | ACCT OF SANGHEE HONG | INDEX#5727/90 | 287 CRAFTON AVENUE | | EASLEY | SC | 29640 |
| YOUNGJOO LEE | 5700 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9088 |
| YOUNGKEN JAMES R | YOUNGKEN, JAMES R | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| YOUNGLESS, LEONARD P | 146 WALNUT DR | | | | AMHERST | OH | 44001-1730 |
| YOUNGLOOD SERENA | RR 1 BOX 427 | | | | JACKSONVILLE | TX | 75766-9775 |
| YOUNGLOVE, AMANADA | 321 SPINNAKER DR | | | | LANSING | MI | 48917-3468 |
| YOUNGLOVE, CHARLES T | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| YOUNGLOVE, GERALD R | 34820 GLOVER ST | | | | WAYNE | MI | 48184-2456 |
| YOUNGLOVE, JAMES L | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016-9338 |
| YOUNGLOVE, LAURIE A | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| YOUNGLOVE, SCOTT G | 2417 E CHADWICK RD | | | | DEWITT | MI | 48820-9772 |
| YOUNGMAN, PHILLIP J | 7021 TWIN HILLS DR | | | | JOSHUA | TX | 76058-5793 |
| YOUNGMEYER EARL | PO BOX 780464 | | | | WICHITA | KS | 67278-0464 |
| YOUNGPETER, DALE H | 4201 LOU-MAR LANE | | | | ORION TWP | MI | 48359 |
| YOUNGPETER, RALPH | 18205 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9167 |
| YOUNGQUIST, DAVID B | 669 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2356 |
| YOUNGQUIST, DAVID B | 874 ALTER RD | | | | DETROIT | MI | 48215-2902 |
| YOUNGQUIST, FAY A | 5131 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2742 |
| YOUNGQUIST, JON J | 1114 SAMANTHA AVE | | | | LANSING | MI | 48910-5644 |
| YOUNGREN, GARR A | PO BOX 9022 | BEIJING | | | WARREN | MI | 48090-9022 |
| YOUNGS CULLIGAN | 1126 E MONROE ST | | | | KOKOMO | IN | 46901-3157 |
| YOUNGS CUSTOM UPHOLSTERY | 802 BELL DR | | | | EXCELSIOR SPRINGS | MO | 64024-2703 |
| YOUNGS ENVIRONMENTAL CLEANUP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNGS JAMES F | 1216 N ITASCA RD | | | | ADDISON | IL | 60101-1129 |
| YOUNGS, DON R | 5286 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| YOUNGS, DOUGLAS LYNN | 10164 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| YOUNGS, E EXPRESS INC | 1200 BRADLEY ST RD | | | | WATERTOWN | NY | 13601 |
| YOUNGS, JEFFREY G | 443 BONNIE VALLEY DRIVE | | | | LEBANON | TN | 37087-8238 |
| YOUNGS, MICHAEL SCOTT | 4920 BROWER TREE LN | | | | KENT | OH | 44240-5637 |
| YOUNGS, PAMELA L | 2175 STEINER RD | | | | MONROE | MI | 48162-9491 |
| YOUNGS, ROBERT GERALD | 6220 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| YOUNGS, THOMAS G | 9881 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |
| YOUNGSHIN AUTOMOTIVE CO LTD | 142 SAMSEONG DONG 5F WORRI B/D | | | SEOUL 135876 KOREA (REP) | | | |
| YOUNGSHIN AUTOMOTIVE CO LTD | ATTN MR T H KIM | 142 SAMSEONG DONG 5F WORRI B/D | GANGNAM GU SEOUL 135-876 | REPUBLIC OF KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNGSHIN PRECISION CO LTD | 408 OYA RI CHEONBUK MYEON | | | DO GYEONGJU CITY KR 780-874 KOREA (REP) | | | |
| YOUNGSHIN PRECISION CO LTD | 408 OYA-RI CHEONBUK-MYEON | GYEONGJU-CITY GYEONGSANGBUK- | | DO 780-874 KOREA SOUTH KOREA | | | |
| YOUNGSIN CHEMICAL CO LTD | 860 WONJI RI CHUCHON MYON | | | KIMHAE KR 621843 KOREA (REP) | | | |
| YOUNGSIN METAL CO LTD | 593 MANHO-RI POSEUNG-EUP | PYEONGTAEK-SI KYUNGGI-DO | | KOREA SOUTH KOREA | | | |
| YOUNGSTON CHRISTIAN M | 7111 ELLI HARBOUR LN | | | | MAUMEE | OH | 43537-9131 |
| YOUNGSTOWN AREA JEWISH FEDERATION | PO BOX 449 | 505 GYPSY LN | | | YOUNGSTOWN | OH | 44501-0449 |
| YOUNGSTOWN AREA UNITED WAY | 255 WATT ST | | | | YOUNGSTOWN | OH | 44505-3049 |
| YOUNGSTOWN ASSOCIATE | 7250 WEST BLVD | | | | YOUNGSTOWN | OH | 44512-4346 |
| YOUNGSTOWN BRANCH NAACP | 3110 MARKET ST STE 206 | | | | YOUNGSTOWN | OH | 44507 |
| YOUNGSTOWN BUICK PONTIAC GMC TRUCK COMPANY | DAVID SWEENEY | 7997 MARKET ST | | | YOUNGSTOWN | OH | 44512-5932 |
| YOUNGSTOWN FOUNDATION SUPPORT FUND - JA | 1601 MOTOR INN DR STE 305 | | | | GIRARD | OH | 44420-2483 |
| YOUNGSTOWN HEARING & SPEECH | 6614 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-3455 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF LLOYD FLENOURY | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ROBERT L DAVIS SR | PO BOX 6047 2ND FLOOR | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF FELIX A O'AKU | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF MARY KETTERING | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF MARY J KETTERING | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ALBERT DEPRIEST | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF RICHARD CAREY | PO BOX 6047 2ND FLOOR | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF RAYMOND COLLINS | PO BOX 6047 2ND FLR | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF GEORGE HENNINGS | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF INA MADISON | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF BERNARD BROWN | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ERIC CRUMP | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ALBERT DE PRIEST | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF PHILIP ALBENZE | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF LINDA WHITE | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL CRT ACCT OF T W SPIVEY II 98CVF1420 | PO BOX 6047 2ND FLR CITY HALL | | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN OH INCOME TAX | | | | | | | |
| YOUNGSTOWN ORTHO ASS | 6470 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9008 |
| YOUNGSTOWN ORTHOPEDI | 6470 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9008 |
| YOUNGSTOWN SERVICE SHOP | 272 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507-1545 |
| YOUNGSTOWN SERVICE SHOP INC | 272 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507-1545 |
| YOUNGSTOWN STATE UNIVERSITY | THE GAME OF HOPE CLASSIC | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY | 410 WICK AVE | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY | METRO COLLEGE AT SOUTHWOODS | 100 DEBARTOLO PL STE 200 | | | YOUNGSTOWN | OH | 44512-6095 |
| YOUNGSTOWN STATE UNIVERSITY | ELECTRICAL AND COMPUTER ENG DP | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY | DEPT OF MECHANICAL ENGINEERING | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY ATHLETIC TICKET OFFICE | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY CENTER FOR URBAN & REGIONAL | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY OFFICE OF EQUAL OPP & DIV | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY OFFICE OF FINANCIAL AID | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN SYMPHONY SOCIETY | 260 W FEDERAL ST | | | | YOUNGSTOWN | OH | 44503-1206 |
| YOUNGSTOWN VINDICATOR | 107 VINDICATOR SQ | | | | YOUNGSTOWN | OH | 44503-1136 |
| YOUNGSTOWN YMCA | 17 N CHAMPION ST | | | | YOUNGSTOWN | OH | 44503-1602 |
| YOUNGSTOWN-WARREN HOLIDAY BASKETBALL CLASSIC | 200 E WOOD ST | | | | YOUNGSTOWN | OH | 44503-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQ STE 1600 | | | | YOUNGSTOWN | OH | 44503-1512 |
| YOUNGSVILLE AUTO CARE, LLC | 90 MOSSWOOD BLVD STE 400 | | | | YOUNGSVILLE | NC | 27596-7804 |
| YOUNGTIMERS TOURING OPERA CO | 316 MAPLE ST | | | | IRWIN | PA | 15642-3563 |
| YOUNGWIRTH, JEROME W | PO BOX 9022 | NEWCASTLE | | | WARREN | MI | 48090-9022 |
| YOUNIA ISAAC | 3416 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| YOUNK, GREGORY A | 1346 LAKESHORE ROAD | | | | MANISTEE | MI | 49660-1047 |
| YOUNKER, BRANDY L | 4710 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| YOUNKIN, LAWRENCE MICHAEL | 1014 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |
| YOUNKIN, RONALD L | 1221 HACKNEY CT | | | | SOUTH LYON | MI | 48178-8712 |
| YOUNKINS, AGNES JEAN | PO BOX 507 | | | | HEMPHILL | TX | 75948-0507 |
| YOUNSTOWN ORTHO ASSO | 6470 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9008 |
| YOUNT JR, RONALD DEAN | 14398 CARDINAL DR | | | | MONROE | MI | 48161-9721 |
| YOUNT MOLLY | PO BOX 822 | | | | SWEENY | TX | 77480-0822 |
| YOUNT, JERRY A | 10003 S 83RD AVE | | | | PALOS HILLS | IL | 60465-1436 |
| YOUNT, JERRY L | 708 WESTLAKE DR | | | | TROY | MO | 63379-4444 |
| YOUNT, JERRY L | 1740 LANBURY DRIVE | | | | KETTERING | OH | 45439-5439 |
| YOUNT, RICKY | 5751 BUELL ST | | | | TALBOTT | TN | 37877-6600 |
| YOUNT, RONALD D | 582 TOWER VIEW COURT | | | | TEMPERANCE | MI | 48182-5000 |
| YOUNT, STANLEY T | 216 VILLA DR | | | | LAKE ST LOUIS | MO | 63367-1354 |
| YOUNT, TERRY E | 1504 CHEROKEE ROAD | | | | BYRDSTOWN | TN | 38549-4832 |
| YOUNUS SYED | 22538 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9562 |
| YOUR CHOICE AUTOMOTIVE SERVICES | 1401 FRANKLIN BLVD. | | CAMBRIDGE ON N3C 4C7 CANADA | | | | |
| YOUR EVENT PARTY RENTAL | 15101 CLEAT ST | | | | PLYMOUTH | MI | 48170-6015 |
| YOUR FENCE STORE | PO BOX 6263 | | | | NORTH LOGAN | UT | 84341-6263 |
| YOUR P D & S AGENT INC | 7801 BUSSING DR | | | | EVANSVILLE | IN | 47725 |
| YOUSEF H SHARIF | 15107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2641 |
| YOUSEF HAJHASAN LAW OFFICE JORLAW | PO BOX 930093 | | AMMAN 11193 JORDAN | | | | |
| YOUSEF RIZKHARATI | 33709 WACO RD | | | | SHAWNEE | OK | 74801-0807 |
| YOUSEY, AARON M | 2414 ALLEN ST APT 3130 | | | | DALLAS | TX | 75204-8664 |
| YOUSEY, KATHLEEN P | 2414 ALLEN ST APT 3130 | | | | DALLAS | TX | 75204-8664 |
| YOUSHAN YANG AND | YANGYANG YAN JTWROS | 550 PROSPECT STREET, UNIT 5 | | | NEW HAVEN | CT | 06511-2136 |
| YOUSIF, DIANE | | | | | | | |
| YOUSOUFIAN, MICHAEL GEORGE | 9070 LIONEL ST | | | | LIVONIA | MI | 48150-3410 |
| YOUSSEF ABDALLAH | 7025 MANOR ST | | | | DEARBORN | MI | 48126-1913 |
| YOUSSEF GHONEIM | 930 E BUELL RD | | | | OAKLAND TWP | MI | 48306-1120 |
| YOUSSEF ISMAIL | 7565 FENTON STREET | | | | DEARBORN HTS | MI | 48127-1887 |
| YOUSSEF MIKHAIL | 12702 WINDSOR CT | | | | STERLING HTS | MI | 48313-4173 |
| YOUSSEF, ABDULLAH | | | | | | | |
| YOUSSEF, ABDULRAHMAN | | | | | | | |
| YOUSSEF, MARWAN K | 17323 WILLOW RIDGE COURT | | | | NORTHVILLE | MI | 48168-8407 |
| YOUSUF HUSSAIN | 36110 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1230 |
| YOUSUF, MOHAMMED | 36444 GREENSPRING ST | | | | FARMINGTON HILLS | MI | 48331-6016 |
| YOUSUF, MOHAMMED A | 2543 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-1470 |
| YOUTH DEVELOPMENT FOUNDATION OF SKILLS USA INC | PO BOX 100532 | | | | ATLANTA | GA | 30384-0532 |
| YOUTH IN NEED | 1815 BOONES LICK RD | | | | SAINT CHARLES | MO | 63301-2247 |
| YOUTH SERVICE AMERICA | 1101 15TH ST NW STE 200 | | | | WASHINGTON | DC | 20005-5002 |
| YOUTH TENNIS FOUNDATION | OF UTAH | 1384 CHANDLER DRIVE | | | SALT LAKE CITY | UT | 84103-4215 |
| YOUTSEY, JAMES I | BOX 82A RR 1 | | | | WINSTON | MO | 64689 |
| YOVA, OLIVIA | 2205 WHISPERING MEADOWS | DR | | | NORTHEAST WARREN | OH | 44483-3672 |
| YOW CULBRETH & FOX | PO BOX 479 | | | | WILMINGTON | NC | 28402-0479 |
| YOW JR, DAVID EUGENE | 6067 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| YOW MELVIN | 9315 CINCHONA TRL | | | | SAN ANTONIO | TX | 78266-2324 |
| YOWELL TRANSPORTATION SERVICESINC | 1840 CARDINGTON RD | | | | MORAINE | OH | 45409-1503 |
| YOWELL, EARL E | 6 RAINBARREL CT | | | | O FALLON | MO | 63368-8115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOWELL, JASON E | 6 RAINBARREL CT | | | | O FALLON | MO | 63368-8115 |
| YOWELL, VICTORIA L | APT 803 | 555 BRUSH STREET | | | DETROIT | MI | 48226-4331 |
| YOWELLS YOUNG PREBYTERS CLASS | FIRST PREBYTERIAN CHURCH | 106 E CHURCH ST | | | ORLANDO | FL | 32801-3341 |
| YOWPA JR, JOHN | 1216 CHARTER ST | | | | PISCATAWAY | NJ | 08854-3310 |
| YOXHEIMER, PAUL GORDON | 10990 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9737 |
| YOYAKEY, THAMARUKUDY K | 6526 CANMOOR DR | | | | TROY | MI | 48098-1890 |
| YOYO INVESTMENTS LIMITED | 1900 NW 97TH AVENUE | SUITE 051-308239 | | | MIAMI | FL | 33172 |
| YPHC - YOUNGSTOWN PARROTHEAD C | 9645 SOUTH AVE | | | | POLAND | OH | 44514-3478 |
| YPLON S.A. | 6 RUE MOULIN MASURE | | | 7730 BAILLEUL, BELGIUM | | | |
| YPLON S.A.; MCBRIDE PLC | 6 RUE MOULIN MASURE | MCBRIDE HOUSE, PENN RD. BEACONSFIELD, BUCHINGHAMSHIRE UK | | 7730 BAILLEUL, BELGIUM | | | |
| YPMA, BRIAN J | 204 N HUNTER ST | | | | CAPAC | MI | 48014-3125 |
| YPSI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI CHAMBER OF COMMERCE | 301 W MICHIGAN AVE STE 101 | | | | YPSILANTI | MI | 48197-5450 |
| YPSILANTI COMM UTILS AUTH | 2777 STATE ROAD | CITIZEN BANK OF FLINT | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI COMM UTILS AUTH | 2777 SATE ROAD | CITIZEN BANK OF FLINT | | | YPSILANTI | MI | 48198 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI HERITAGE FESTIVAL | PO BOX 970077 | | | | YPSILANTI | MI | 48197-0802 |
| YPSILANTI MARRIOTT | ATTN ACCOUNTING | 1275 S HURON ST | | | YPSILANTI | MI | 48197-7020 |
| YPSILANTI PONTIAC-BUICK-GMC, INC. | GREGORY JACKSON | 444 JAMES L HART PKWY | | | YPSILANTI | MI | 48197-9790 |
| YPSILANTI PUBLIC SCHOOL | 1885 PACKARD RD | | | | YPSILANTI | MI | 48197-1846 |
| YPSILANTI TOWNSHIP | ATTN: YPSILANTI TOWNSHIP UTILITIES DEPARTMENT | 1165 ECORSE RD | | | YPSILANTI | MI | 48198-5822 |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | WASHTENAW COUNTY BUILDING | | | | ANN ARBOR | MI | 48108 |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | WILLOW RUN | | | | YPSILANTI | MI | |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | DRAIN COMMISSIONER'S OFFICE | | | | ANN ARBOR | MI | |
| YPSILANTI, MI | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7007 |
| YRABIEN, JOSE A | 108 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| YRC LOGISTICS | MICHAEL HOFFMAN | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YRC WORLDWIDE INC | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YRC WORLDWIDE, INC. | MARK LINDAHL | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YRD CENTRE LTD | 55/1-2 LENINSKY PROSPECT | MOSCOW | | MOSCOW RUSSIA | | | |
| YRLAS II, ALFREDO | 805 N STEPHENSON HWY APT 17 | | | | ROYAL OAK | MI | 48067-2154 |
| YRLAS, RICARDO | 3369 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| YRUMA, FERLIE B | 4436 CHERRY HILL DRIVE | | | | OKEMOS | MI | 48864-2914 |
| YSA, YURI C | 56607 SUNSET DR | | | | SHELBY TOWNSHIP | MI | 48316-5747 |
| YSABEL CONTRERAS | 767 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2685 |
| YSABEL LOPEZ | 2158 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| YSAIAS SEGOBIA | 1431 LAKEVIEW AVE | | | | LA HABRA | CA | 90631-7435 |
| YSAKI PARTNERS LIMITED | JUAN MONTALVO 55 DEPTO. 901 | LAS CONDES | SANTIAGO | CHILE | | | |
| YSASAGA, RICHARD | A957 COUNTY ROAD 17 | | | | NEW BAVARIA | OH | 43548-9702 |
| YSBRAND | 6789 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76116-7112 |
| YSHAK COHEN | SHIRLEY COHEN AND | SHEILA COHEN JTWROS | 888 SAVANNAH FALLS DRIVE | | WESTON | FL | 33327-1715 |
| YSHAK COHEN | SHIRLEY COHEN AND | SHEILA COHEN JTWROS | 888 SAVANNAH FALLS DRIVE | | WESTON | FL | 33327-1715 |
| YSHAK COHEN | SHIRLEY COHEN AND | SHEILA COHEN JTWROS | 888 SAVANNAH FALLS DRIVE | | WESTON | FL | 33327-1715 |
| YSHAURA BRINSFIELD | PO BOX 2492 | | | | DULUTH | GA | 30096-0043 |
| YSIDRO AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| YSIDRO DELOS SANTOS JR | 1199 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| YSIDRO ESPINOZA | 118 W SEATON RD | | | | MT PLEASANT | TN | 38474-5102 |
| YSIDRO ESPINOZA | 13000 CRANSTON AVE | | | | SYLMAR | CA | 91342-3406 |
| YSIDRO ESPINOZA | 13000 CRANSTON AVE | | | | SYLMAR | CA | 91342-3406 |
| YSIDRO GARZA | 176 MOONSHINE LN | | | | OLD FORT | TN | 37362-7067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YSLA GAIL LEE | CGM IRA CUSTODIAN | | | | FLINT | MI | 48504-3284 |
| YSLA LEE | G3247 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| YSMAEL BRIONES | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911-5535 |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | DIRECTOR | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YTTRI, RUSSELL A | 718 9TH ST | | | | HUDSON | WI | 54016-1752 |
| YTUARTE, MARK | 307 TEXAS MULBERRY | | | | SAN ANTONIO | TX | 78253-5187 |
| YTURRI CARI | C/O BENNETT MOTORS INC | PO BOX 2267 | | | GREAT FALLS | MT | 59403-2267 |
| YU EXPRESS | 3024 LAUZON RD | | | WINDSOR CANADA ON N8T 2Z8 CANADA | | | |
| YU KIM | 2020 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| YU MINA K | 425 EAST 63RD STREET APT W 6E | | | | NEW YORK | NY | 10065 |
| YU SHIN PRECISION INDUSTRIAL C | JESSICA HONG | 686-10 GOJAN-DONG NAMDONG-GU | | | SHREVEPORT | LA | 71129 |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | 117B-12L | | INCHON KR 403 810 KOREA (REP) | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | | | INCHON 403 810 KOREA (REP) | | | |
| YU TAE MARK | 1414 W COVINGTON CT APT 5 | | | | PEORIA | IL | 61614-5841 |
| YU WANG MICHAEL | FLAT B 17/F BLOCK 6 MONTE | VISTA SHATIN NT | | HONG KONG CHINA | | | |
| YU, BRIAN SUNG | 1612 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| YU, CHE-HSI | 617 BRIDGE PARK DR | | | | TROY | MI | 48098-1802 |
| YU, GENING | 29730 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| YU, HYONG D | 21104 W SUNRISE LN | | | | BUCKEYE | AZ | 85396-7531 |
| YU, JIN | 1100 ASHFORD LN | | | | WESTMONT | IL | 60559-2659 |
| YU, JIN | PO BOX 9022 | C/O AP HQ CHINA | | | WARREN | MI | 48090-9022 |
| YU, JIN | 47550 BALDWIN COURT | | | | NOVI | MI | 48374-3522 |
| YU, LIAN | 5908 PEBBLESTREAM DR | | | | CARMEL | IN | 46033-8265 |
| YU, MIN | 11200 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6382 |
| YU, MINA K | 200 E 71ST ST APT 4H | | | | NEW YORK | NY | 10021-5149 |
| YU, MINGGUANG | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| YU, NAN | 15124 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| YU, PAUL TAICHIANG | 39 PARK VIEW DR | | | | PITTSFORD | NY | 14534-9754 |
| YU, PING | 1224 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2827 |
| YU, SUNG H | SUNG YU | C/O: GM KOREA | | | WARREN | MI | 48090 |
| YU, TEAJAY | 23 DOUGHTY ST | | | | RARITAN | NJ | 08869-2002 |
| YU, THOMAS | 725 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| YU, TIMOTHY TAESON | 5558 WHITFIELD DR | | | | TROY | MI | 48098-5102 |
| YU, TSUNMING BILLY | 28607 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2832 |
| YU, WAIMAN | 47 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| YU, YONG | 1366 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| YU, ZHIQIANG | 30 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1822 |
| YU,CHI-TEH | 19 LIMESTONE DR STE 6 | | | | WILLIAMSVILLE | NY | 14221-7091 |
| YU-CHENG LIANG | 7431 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| YU-LING LIU | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| YU-ZAN CHUNG | 4058 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| YUAN FENG INDUSTRIAL CO | RICARDO CUMMINGS 240 | C/O KINTETSU WORLD EXPRESS CAN | 6405 NORTHAM DR | | PORTLAND | OR | 97224 |
| YUAN FENG INDUSTRIAL CO LTD | 3 CHANG PIN E 1ST RD | | | CHANGHUA HSIEN TW 50741 TAIWAN | | | |
| YUAN LI | 3249 GLACIER DR | | | | LAKE ORION | MI | 48360-1041 |
| YUAN LI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| YUAN QIAN | 42105 GREENWOOD DR | | | | CANTON | MI | 48187-3614 |
| YUAN TONG ZHU | SHI YONG LIU & MING LIU JT TEN | APT 1902, HOUSE 69, LANE 999 | LOUSHANGUAN ROAD | SHANGHAI, CHINA 200051 | | | |
| YUAN ZHANG | 1805 FREEMONT DR | | | | TROY | MI | 48098-2564 |
| YUAN, CHENGYIN | 805 LIDO | | | | ROCHESTER HILLS | MI | 48307-6805 |
| YUAN, HENG | 1966 CHRISTOPHER CT | | | | WEST BLOOMFIELD | MI | 48324-3136 |
| YUAN, WENXUE | 1165 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3732 |
| YUANZHAN HE | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| YUASA AND HARA | CPO BOX 714 | TOKYO | | 1008692 JAPAN JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUASA-YI INC | 1320 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2412 |
| YUBA JOHNS | 3705 S VALLEY AVE | | | | MARION | IN | 46953-3424 |
| YUBEI XINXIANG POWER | STEERING SYSTEM CO LTD | NO 322 HEPING AV | | XINXIANG, HENAN 453003 CHINA | | | |
| YUCHASZ, STEVEN J | 8502 RIDGE RD | | | | GOODRICH | MI | 48438-9441 |
| YUCHUAN LIU | 2021 GOLFVIEW DR APT 107 | | | | TROY | MI | 48084-3930 |
| YUCHUCK MICHAEL | 27780 JOHNSON ROAD | | | | GROSSE ILE | MI | 48138-2017 |
| YUCHUCK, MICHAEL K | 27780 JOHNSON ROAD | | | | GROSSE ILE | MI | 48138-2017 |
| YUCKA, JOHN J | 39552 ROBERT LN | | | | ELYRIA | OH | 44035-8176 |
| YUCONG WANG | 6699 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3296 |
| YUDAN AMARAL | PO BOX 195 | | | | EAST BRIDGEWATER | MA | 02333-0195 |
| YUDKOVICH, RAISA | 67 LISA CIR | | | | WHITE LAKE | MI | 48386-3442 |
| YUE QI | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| YUE YONG | 236 BERKELEY DR | | | | BOLINGBROOK | IL | 60440-6122 |
| YUE ZHOU | 5 PETER COOPER RD APT 3F | | | | NEW YORK | NY | 10010-6627 |
| YUE, HUI | 1523 MERRIWEATHER DR | | | | TROY | MI | 48085-6802 |
| YUE-BEI TENG | 25831 ABBEY DR | | | | NOVI | MI | 48374-2374 |
| YUE-MING CHEN | 48921 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| YUE-YUN WANG | 4826 FLOWER HILL DR | | | | TROY | MI | 48098-6609 |
| YUEH-SE HUANG | 3093 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1459 |
| YUELLS JENNIFER | 24520 PHLOX AVE | | | | EASTPOINTE | MI | 48021-1170 |
| YUEN KENNY | 6822 TYNE ST | | | VANCOUVER CANADA BC V5S 3M5 | | | |
| YUEN WONG | 3400 EAGLE DR | | | | TROY | MI | 48083-5922 |
| YUEN, PUI KEI | 226 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3863 |
| YUEN-KWOK CHIN | 5137 SERENA DR | | | | TROY | MI | 48098-2354 |
| YUFENG LONG | 3353 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1039 |
| YUHAS ANNA | 1375 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9657 |
| YUHAS GEORGE M & PATRICIA L | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| YUHAS, JAMES J | 59834 BEECHWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3766 |
| YUHAS, RAYMOND A | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8579 |
| YUHASZ, JOSEPH D | 1084 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| YUHNKE, MELVIN THOMAS | 145 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| YUHSHIN USA LTD | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501-4832 |
| YUHUA (JADE) SHEN | JADE (YUHUA) SHEN | 1081-100 MORNELLE COURT. | SCARBOROUGH | TORNTO  M1E 4X2 CANADA | | | |
| YUILLE, RONALD D | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| YUILLE, SANDRA KAY | 5571 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| YUJIRO SUWA | 6052 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| YUKER CASSELL | 2021 MERSHON ST | | | | SAGINAW | MI | 48602-4956 |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| YUKIKO YOUNG | 2014 S 200 E | | | | KOKOMO | IN | 46902-4128 |
| YUKOL VORAVIBUL | 3002 E WESCOTT DR | | | | PHOENIX | AZ | 85050-2542 |
| YUKON, DAVID K | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| YUKON, VICTORIA U | 480 MONTROSE | | | | YOUNGSTOWN | OH | 44505-1519 |
| YUKSEL A SELCUKOGLU T O D | 1716 SHAGBARK CT | | | | NAPERVILLE | IL | 60565-2711 |
| YUL ALVARADO | 7205 SUPERIOR | | | | CENTER LINE | MI | 48015-1039 |
| YUL HYUN | 1627 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| YULADINE AERNE | 713 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1825 |
| YULANDA PEARSON | 8889 ROSEMONT AVE | | | | DETROIT | MI | 48228-1819 |
| YULE BONNER | 3601 CORNELL DR | | | | DAYTON | OH | 45406-3704 |
| YULE BONNER | 1140 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| YULIN AUTOMOBILE FITTINGS | KUNSHAN CO LTD 638986 | 12 SHUANGHUA RD | CAOAN ECO-TECHDEVELOPING ZONE | JIANGSU 215332 CHINA | | | |
| YULIN L TAN | 6245 PASEO PRIVADO | | | | CARLSBAD | CA | 92009-1910 |
| YULISH,TWOHIG & ASSOC. CO LPA | 1419 W. NINTH ST. | | | | CLEVELAND | OH | 44113 |
| YULON GM CO LTD | 5F #3 SEC 3 ZHONGXING RD | XINDIAN CITY | | TAIPEI 231 TAIWAN | | | |
| YULON GM CO., LTD. | 5F.,NO.3, SEC.3 JHONGSING ROAD | | | TAIPEI 231 TAIWAN | | | |
| YULON GM MOTORS COMPANY LIMITED | 5TH FL., NO. 3, SECTION 3 | ZHONGXING RD., XINDIAN CITY | | TAIPEI COUNTY, 231, TAIWAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YULON GM MOTORS COMPANY LIMITED | 5TH FL., NO. 3, SECTION 3, ZHONGXING RD., XINDIAN CITY | | | TAIPEI COUNTY, 231, TAIWAN | | | |
| YULONDA DRUMRIGHT | 2878 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2266 |
| YULONG GM CO., LTD | LEGAL STAFF | 5TH FLOOR, NO.3, SECTION 3 | ZHONGXING ROAD, XINDIAN CITY | TAIPEI COUNTY, 231, TAIWAN | | | |
| YUM INTERNATIONAL | GAIL GACHES | 5100 COMMERCE CROSSINGS DR | | | LOUISVILLE | KY | 40229-2128 |
| YUMA COUNTY TREASURER | 410 S MAIDEN LN STE C | | | | YUMA | AZ | 85364-2319 |
| YUMIKO SHADLEY | 501 NW 43RD TER | | | | KANSAS CITY | MO | 64116-1603 |
| YUMIKO SHADLEY | 501 NW 43RD TER | | | | KANSAS CITY | MO | 64116-1603 |
| YUN CHI MA | 20829 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2406 |
| YUN JONG TUNG | 27360 PARKVIEW BLVD APT 3312 | | | | WARREN | MI | 48092-2894 |
| YUN SHENG USA INC | THOMAS ZHU X109 | 395 OYSTER POINT BLVD | | | MOUNT EATON | OH | 44659 |
| YUN SHENG USA INC | 395 OYSTER POINT BLVD STE 230 | | | | SOUTH SAN FRANCISCO | CA | 94080-7601 |
| YUN SUN BROWNING | 4030 SHANNON ST NW | | | | GRAND RAPIDS | MI | 49534-2172 |
| YUN XIAO | 2372 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9267 |
| YUN, HANHO | 3357 W YORK CT | | | | ROCHESTER HILLS | MI | 48306-1469 |
| YUN-CHEN KUO | 363 PEARL ST, APT.3, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| YUNCK, WILLIAM W | APT 7 | 7060 VILLA DRIVE | | | WATERFORD | MI | 48327-4037 |
| YUNCKER, RICHARD JOSEPH | 10412 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| YUNDT, DENNIS C | 25 OLDE ORCHARD DR | | | | PERRYSBURG | OH | 43551-3216 |
| YUNG BRANT | 111 S RIVER RD APT 38 | | | | WEST LAFAYETTE | IN | 47906-6325 |
| YUNG SHIM M.D. | PA PROFIT SHARING TR | DTD 3/1/78 | 3363 KENNEDY BLVD | | JERSEY CITY | NJ | 07307-4225 |
| YUNG'S AUTO SERVICE | 221 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N4 CANADA | | | |
| YUNG, BRANT D | 612 S CENTER ST APT 102 | | | | ROYAL OAK | MI | 48067-3838 |
| YUNG, CHAN WING PATRICK | 2643 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3546 |
| YUNG, DONALD D | 2235 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1536 |
| YUNG, HOK CHAU | 17 PROSPECT ST | | | | STOUGHTON | MA | 02072-4155 |
| YUNG, KING-YU | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559-2808 |
| YUNG, S JOANNE | 1796 CARPENTER DR | | | | TROY | MI | 48098-4361 |
| YUNGE, GARY KENNETH | 5482 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| YUNGERMAN, BRUCE T | 2519 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| YUNGINGER DALE | 1621 E NEBRASKA ST | | | | ALGONA | IA | 50511-3034 |
| YUNGINGER DALE & LINDA | 1621 E NEBRASKA ST | | | | ALGONA | IA | 50511-3034 |
| YUNGWIRTH, ELIZABETH S | 27387 FAWN RIDGE CT | | | | CORONA | CA | 92883-8413 |
| YUNIS ABDULNAFI | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| YUNJUN LI | 4734 ROLLING RIDGE RD | | | | WEST BLOOMFIELD | MI | 48323-3342 |
| YUNKER, DARRELL ALLAN | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| YUNPENG GENG | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| YUNQI ZHENG | 24630 PARK ST APT 4 | | | | TORRANCE | CA | 90505-6816 |
| YUNQIANG LI | 6115 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5373 |
| YUNTAE KIM | 3263 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-4703 |
| YURCHISON, ROBERT | 3683 BAIRD RD | | | | STOW | OH | 44224-4201 |
| YURCSO JR, SAMUEL P | 6543 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| YURCSO, WILLIAM S | 10095 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| YURESKO, MARK S | 11394 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| YURGIL, JAMES R | 18435 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3321 |
| YURGIL, JOHN W | 6460 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| YURGIL, PAUL D | 1195 JAY ST | | | | WATERFORD | MI | 48327-2928 |
| YURI SALZMAN & | MARIANNA SALZMAN JT TEN | 6 SHAW LANE | | | HARTSDALE | NY | 10530-1005 |
| YURI TELLO | 4457 SAGO CIR | | | | WESTON | FL | 33331-3840 |
| YURI YSA | 56607 SUNSET DR | | | | SHELBY TOWNSHIP | MI | 48316-5747 |
| YURISICH-RAKES, BETH A | 550 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7499 |
| YURIY BURGMAN | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| YURK, BARBARA R | 11253 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| YURKO, ROBERT JAMES | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| YUSAF | 5275 COLONY DR N | | | | SAGINAW | MI | 48638-7157 |
| YUSCHAK, NICOLETTE L | 623 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUSEN AIR & SEA SERVICE USA | YUSEN AIRCARGO | | | | ROMULUS | MI | 48174-2753 |
| YUSEN AIR/ROMULUS | 11895 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174-1455 |
| YUSHENG LI | 6699 FULTON CT | | | | TROY | MI | 48098-1767 |
| YUSHIN PRECISION CO LTD | SONGDO TECHNO PARK 7-18 | SONGDO-DONG YEONSU-GU 406-840 | | INCHEON KOREA SOUTH KOREA | | | |
| YUSHONDA DUPREE | 7366 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8989 |
| YUSKO, JOHN H | 25775 LARAMIE DR | | | | NOVI | MI | 48374-2366 |
| YUSKO, MICHAEL P | 4488 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| YUSKOWATZ, MICHAEL S | 28401 LAKE PARK DR W | | | | FARMINGTON HILLS | MI | 48331-3220 |
| YUSO HAMADA | 1303 W 146TH ST | | | | GARDENA | CA | 90247-2403 |
| YUSUF A AL-LATEEF | PO BOX 2144 | | | | SAGINAW | MI | 48605-2144 |
| YUSUF A. ALGHANIM | AL BADAWIA STREET | | | FAHAHEEL KUWAIT | | | |
| YUSUF A. ALGHANIM | JASSIM AL BOODAI ST | | | JAHRA KUWAIT | | | |
| YUSUF AHMED ALGHANIM & SONS (W.L.L.) | AUTOMOTIVE OPERATIONS | | | SAFAT 13003 KUWAIT | | | |
| YUSUF BIVIJI | 22607 WAYCROFT DR | | | | NOVI | MI | 48375-3851 |
| YUSUF PARKER | 718 23RD AVE | | | | BELLWOOD | IL | 60104-1922 |
| YUVONDRA JACKSON | 2030 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| YUVONNE SMALL | 1010 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| YUZON, BERNARD J | 11684 VENTURA BLVD. #104 | | | | STUDIO CITY | CA | 91604 |
| YVAN SERRANO | 6135 E HANSEN RD | | | | CUSTER | MI | 49405-8736 |
| YVAN VALLES | 811 SW 72ND AVE | | | | PEMBROKE PINES | FL | 33023-1660 |
| YVELISSE DEPAOLA | 5935 E CROCUS STREET | | | | SCOTTSDALE | AZ | 85254-5554 |
| YVEROSE SULLY PRINDILUS | AND MARGARET H. MAYO AS | CO-GUARDIAN OF THE PROPERTY | OF GAELLE FRANCISE PRINDILUS | 225 BROADWAY SUITE 2510 | NEW YORK | NY | 10007-3723 |
| YVES BOTHOREL | 804 WILLIAMS ST | | | | FENTON | MI | 48430-2926 |
| YVES DONTIGNY | 1331 NORWOOD HILLS DR | | | | O FALLON | MO | 63366-5561 |
| YVES DUCHATELLIER | 622 SUMMERVILLE DRIVE #74 | | | | SHREVEPORT | LA | 71115 |
| YVES FRANCOEUR | 48437 LAKE LAND DR | | | | SHELBY TWP | MI | 48317-2138 |
| YVES MANNINGHAM | 2416 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| YVES N MANNINGHAM | 2416 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| YVES SALOMON | 504 LEHIGH AVE | | | | UNION | NJ | 07083-7929 |
| YVES SALORD | 4194 REEF RD | | | | MARIETTA | GA | 30066-1833 |
| YVETTE BIALKO | 591 HILLSBOROUGH RD | | | RIVERVIEW NB E1B-3T8 CANADA | | | |
| YVETTE BIGGS | 38246 LUXBURY CT | | | | STERLING HEIGHTS | MI | 48312-1253 |
| YVETTE BOYLES | 28328 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-2604 |
| YVETTE BRUTON | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| YVETTE C KELLY 1995 TRUST U/A | DTD 4/17/95 YVETTE C KELLY TTEE | ALMA VIA OF SAN FRANCISCO | 1 THOMAS MORE WAY | | SAN FRANCISCO | CA | 94132-2914 |
| YVETTE CALDWELL | 134 SHOP RD | | | | DUNLAP | TN | 37327-4970 |
| YVETTE CALDWELL | 1766 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1435 |
| YVETTE CLAYBORNE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| YVETTE DIGGS-MCKINNEY | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| YVETTE FAVORS | 176 JOLIET AVE | | | | CINCINNATI | OH | 45215-1009 |
| YVETTE FOY | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| YVETTE GINGRAS | 9528 VIA SALERNO | | | | BURBANK | CA | 91504-1229 |
| YVETTE GUYTON | 7211 CANA | | | | GRAND PRAIRIE | TX | 75054-6860 |
| YVETTE HAMMER FAMILY TRUST | ROBERT ENGLER & YVETTE HAMMER | CO-TTEES UAD 11/7/95 | 137 BREELEY BLVD | | MELVILLE | NY | 11747-5341 |
| YVETTE HIGBY | 1410 E 8TH ST | | | | ANDERSON | IN | 46012-4106 |
| YVETTE JENACK | 12 RANDALL DR | | | | MASSENA | NY | 13662-2409 |
| YVETTE KACZOR | T.O.D LINDA MARY KACZOR | SUBJECT TO STA TOD RULES | 9301 MARION CRESCENT | | DETROIT | MI | 48239-1754 |
| YVETTE KELLY | 16094 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-1412 |
| YVETTE KIELY | 14 PROSPECT ST | | | | WATERTOWN | MA | 02472-3113 |
| YVETTE LACY | 5037 OLD JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63033-8525 |
| YVETTE M CALDWELL | 1766 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1435 |
| YVETTE MASCAROTTI | 1120 TEABERRY LANE | APT #205 | | | STATE COLLEGE | PA | 16803-2918 |
| YVETTE MORRIS | 3921 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911-1109 |
| YVETTE NEIER | CGM IRA CUSTODIAN | 3 SHERIDAN SQUARE | APT 15E | | NEW YORK | NY | 10014-6834 |
| YVETTE NOBLE | 1622 INDIANA AVE | | | | TOLEDO | OH | 43607-3965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVETTE PETTUS | 17310 WARWICK ST | | | | DETROIT | MI | 48219-4206 |
| YVETTE PETTUS | 24731 RENSSELAER ST | | | | OAK PARK | MI | 48237-1772 |
| YVETTE RATLIFF | PO BOX 690 | | | | GRAND BLANC | MI | 48480-0690 |
| YVETTE RHODES | 30135 SUMMIT DR APT 205 | | | | FARMINGTON HILLS | MI | 48334-2438 |
| YVETTE ROMAN | 372 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1736 |
| YVETTE ROMAN | 372 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1736 |
| YVETTE SINGLETERRY | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| YVETTE STROMAN | 23570 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3319 |
| YVETTE T NICHOLS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1891 | | | PAWLEYS ISLAND | SC | 29585-1891 |
| YVETTE T NICHOLS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1891 | | | PAWLEYS ISLAND | SC | 29585-1891 |
| YVETTE T TOSTON | 6301 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6220 |
| YVETTE THORNTON | 6 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| YVETTE VASSAR | 5445 NORTON AVE | | | | KANSAS CITY | MO | 64130-4160 |
| YVETTE WAKEFIELD | 4454 CLOVERBROOK DR | | | | FLORISSANT | MO | 63033-4214 |
| YVETTE WALTERS | 9298 LOUIS | | | | REDFORD | MI | 48239-1732 |
| YVETTE WESCOAT | 2283 FAIRVIEW RD APT 221 | | | | COSTA MESA | CA | 92627-1693 |
| YVETTE WESOLOWSKI | 7051 BURKENHEAD PL | | | | LAMBERTVILLE | MI | 48144-9529 |
| YVETTE WILLIAMS | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092-3040 |
| YVETTE WILLIAMS | 1515 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| YVON ADAM | 1393 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580-9465 |
| YVON J ADAM | 1393 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580-9465 |
| YVON LEBLANC | 6840 AMOKO CT | | | | NORTH PORT | FL | 34287-2406 |
| YVON MARTIN | 21 SCENIC DR | | | | LEOMINSTER | MA | 01453-3448 |
| YVONE BRUNSON | 47 WESTERN AVE APT 5 | | | | EWING | NJ | 08618-1726 |
| YVONE HAMILTON | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |
| YVONE HENDERSON | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |
| YVONIA OWEN | 1820 BEINEKE RD | | | | FORT WAYNE | IN | 46808-1628 |
| YVONIA WARD | 5906 OLD NILES FERRY PIKE | | | | GREENBACK | TN | 37742-3608 |
| YVONNA WINKLER | 1449 GLENN AVE | | | | WABASH | IN | 46992-3620 |
| YVONNANA SAM | 215 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| YVONNE ABERNATHY | PO BOX 90222 | | | | BURTON | MI | 48509-0222 |
| YVONNE ADAMS | 138 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| YVONNE ADAMS | 80 STEPHENS DR | | | | COVINGTON | GA | 30016-1795 |
| YVONNE AGUIRRE | 4524 CROSSWINDS CT | | | | WHITE LAKE | MI | 48383-1267 |
| YVONNE AMBROS | 16450 W DESERT STONE LN | | | | SURPRISE | AZ | 85374-5111 |
| YVONNE ANDREW | 562 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| YVONNE AVERTON | 4138 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| YVONNE AVRIETT | 109 BROADWELL AVE | | | | CALHOUN FALLS | SC | 29628-1401 |
| YVONNE B SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| YVONNE BAILEY | 4653 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9752 |
| YVONNE BANKS | 6171 BERT KOUNS INDUSTRIAL LOOP APT F100 | | | | SHREVEPORT | LA | 71129-5010 |
| YVONNE BARENS | 5263 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9300 |
| YVONNE BARNES | PO BOX 33 | | | | PETERSBURG | MI | 49270-0033 |
| YVONNE BARON | 4 RIVARD ROAD | | | | NAPLES | FL | 34112-0226 |
| YVONNE BARRON | 21431 CO. HWY. 638 | | | | ONAWAY | MI | 49765 |
| YVONNE BARRY | 20440 SORRENTO ST | | | | DETROIT | MI | 48235-1131 |
| YVONNE BEAUDION | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| YVONNE BELL | 2622 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4206 |
| YVONNE BENDA | 1038 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2060 |
| YVONNE BENNETT | PO BOX 429 | 7197 MAPLEVIEW CIR | | | BROWN CITY | MI | 48416-0429 |
| YVONNE BENSON | 82 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| YVONNE BENSON | 82 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| YVONNE BERGERON | 4275 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5164 |
| YVONNE BERT | 117 S HIGHLAND AVE APT 2E | | | | OSSINING | NY | 10562-5838 |
| YVONNE BERTHOLDY | 924 GREENVIEW CT | | | | ROCHESTER HLS | MI | 48307-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVONNE BETTS | 16811 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-3503 |
| YVONNE BILLINGTON | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| YVONNE BOSSENBERGER | 11412 PEYTON DR | | | | STERLING HEIGHTS | MI | 48312-2942 |
| YVONNE BOURNE | 1640 NE 78TH TER | | | | KANSAS CITY | MO | 64118-1956 |
| YVONNE BOWE-GILLIARD | 6126 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| YVONNE BOWKER | 1309 S RANDOLPH ST | | | | GARRETT | IN | 46738-1970 |
| YVONNE BRANDEBERRY | 1415 COUNTY ROAD C | | | | SWANTON | OH | 43558-8612 |
| YVONNE BRIGGS | 504 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| YVONNE BROOKS | 1601 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1521 |
| YVONNE BROWN | 1911 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| YVONNE BROWN | 1724 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1331 |
| YVONNE BROWN | 2618 HILLANDALE DR NW | | | | WALKER | MI | 49534-1348 |
| YVONNE BROWN | 6288 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| YVONNE BUNCE | 204 WINDJAMMER DRIVE | | | | LANSING | MI | 48917-3469 |
| YVONNE BURKE | 608 EAST AVENUE | | | | AKRON | OH | 44320-2936 |
| YVONNE BURNETTE | 210 W CROSS ST APT 311 | | | | YPSILANTI | MI | 48197-2832 |
| YVONNE BYRD | 30 EARLMOOR BOULEVARD | | | | PONTIAC | MI | 48341-2816 |
| YVONNE C AVERTON | 4138 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| YVONNE C BAILEY | 2404 WERTHERSON LANE | | | | RALEIGH | NC | 27613-1667 |
| YVONNE C LEWIS | 12068 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2302 |
| YVONNE CAMPBELL | 520 BENNERT DR | | | | VANDALIA | OH | 45377-2510 |
| YVONNE CARPENTER | 9124 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| YVONNE CARROLL | 46 SIENNA DR | | | | ROCHESTER | NY | 14623-4751 |
| YVONNE CARTER | 11714 PENROD ST | | | | DETROIT | MI | 48228-1149 |
| YVONNE CARTER | 2403 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2358 |
| YVONNE CHAFFIN | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| YVONNE CHANEY | 25007 DORIS CT | | | | REDFORD | MI | 48239-1627 |
| YVONNE CIHLAR-PETRICK | 6726 MILL RD | | | | BRECKSVILLE | OH | 44141-1500 |
| YVONNE CLARK | 8914 COLUMBIA AVE | | | | CLEVELAND | OH | 44108-2902 |
| YVONNE COBB | 1108 MORELAND CT | | | | ROCHESTER HILLS | MI | 48307-3094 |
| YVONNE COCHELL | 800 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| YVONNE COCHRAN | 708 PENNSYLVANIA AVE | | | | FRUITLAND PARK | FL | 34731-4050 |
| YVONNE COLLIER | 8050 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4615 |
| YVONNE COLLIS | PO BOX 155 | | | | ARTHUR CITY | TX | 75411-0155 |
| YVONNE CRAIG | 5060 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1470 |
| YVONNE CREAMER | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 |
| YVONNE CRIPPS | 2090 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| YVONNE CULBREATH | 2015 VERBENA ST NW | | | | ATLANTA | GA | 30314-1919 |
| YVONNE CULVER | 332 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| YVONNE CUMMINGS | 141 ALICE AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0503 |
| YVONNE CURRY | PO BOX 903 | | | | YOUNGSTOWN | OH | 44501-0903 |
| YVONNE D BRANDEBERRY | 1415 COUNTY ROAD C | | | | SWANTON | OH | 43558-8612 |
| YVONNE D DAVIS | 328 TOD LN | | | | YOUNGSTOWN | OH | 44504-1403 |
| YVONNE D POLLICK | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| YVONNE DANIEL | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| YVONNE DAVENPORT | 18609 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| YVONNE DAVIE | 527 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| YVONNE DAVIS | 328 TOD LN | | | | YOUNGSTOWN | OH | 44504-1403 |
| YVONNE DAVIS | 17031 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3043 |
| YVONNE DAVIS | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| YVONNE DAVIS AND | GEORGE T DAVIS JTWROS | 2650 EGRET VILLAGE | | | DELAND | FL | 32720-4326 |
| YVONNE DEEL | 3560 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3039 |
| YVONNE DEWAR | 45214 SONDRA DR | | | | BELLEVILLE | MI | 48111-5323 |
| YVONNE DIACIN | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| YVONNE DUNNING | 866 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| YVONNE DURKEE | 367 ANNA CIRCLE #1 | | | | BULLHEAD CITY | AZ | 86442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE EGBERT | 2212 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307-4359 |
| YVONNE ELLIOTT | 1310 PORTLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5250 |
| YVONNE ELLIOTT | 1831 W EASTBAY PKWY APT 15 | | | | ESSEXVILLE | MI | 48732-1849 |
| YVONNE ELLIS | 4908 ROBIN HILL LN | | | | OKLAHOMA CITY | OK | 73150-4411 |
| YVONNE ERVIN | 5220 EASTLAND ST | | | | FORT WORTH | TX | 76119-7730 |
| YVONNE ERVIN | 5220 EASTLAND ST | | | | FORT WORTH | TX | 76119-7730 |
| YVONNE ESTRADA | PO BOX 9433 | | | | FORT WAYNE | IN | 46899-9433 |
| YVONNE EVANOFF | 1600 LAKE LANSING RD | | | | LANSING | MI | 48912-3709 |
| YVONNE F GAITHER | 5514 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| YVONNE F MARCUS | PO BOX 26 | | | | HENRIETTA | NY | 14467-0026 |
| YVONNE FAVORS | 7674 SYCAMORE WOODS LN | | | | HAMILTON | OH | 45011-5395 |
| YVONNE FELTON | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 |
| YVONNE FIZETTE | 4608 PEET ST | | | | MIDDLEPORT | NY | 14105-9698 |
| YVONNE FLORENCE | 3673 INFIRMARY RD | | | | MORAINE | OH | 45418-1855 |
| YVONNE FOLLIN | 1328 SUNNY WOOD DR | | | | O FALLON | MO | 63366-3439 |
| YVONNE FREEMAN | 1206 SOUTHRIDGE DR | | | | LANCASTER | TX | 75146-1304 |
| YVONNE FREEMAN | 1206 SOUTHRIDGE DR | | | | LANCASTER | TX | 75146-1304 |
| YVONNE FRIDAY | 900 WICOFF ST | | | | MIDDLETOWN | OH | 45044-4752 |
| YVONNE G WADDLE | 1045 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9686 |
| YVONNE GAITHER | 6556 TURTLE WALK | | | | CLARKSTON | MI | 48346-1989 |
| YVONNE GAITHER | 5514 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| YVONNE GALBRAITH | 3076 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3627 |
| YVONNE GALLOWAY | 3455 ERHARDT DRIVE | | | | MOUNT MORRIS | MI | 48458-9404 |
| YVONNE GALVAS | 6162 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| YVONNE GARRIQUES | 317 POWELL AVE | | | | NEWBURGH | NY | 12550-3414 |
| YVONNE GIBBON | 315 W BUSH ST | | | | SAGINAW | MI | 48604-1408 |
| YVONNE GIBSON | 27915 PUEBLO SPGS | | | | HAYWARD | CA | 94545-4517 |
| YVONNE GILLERY | 20199 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| YVONNE GIST | 319 KATEY ROSE LN | | | | EUCLID | OH | 44143-2429 |
| YVONNE GOLDSBOROUGH | 6 WOODLAND DR | | | | BRIDGETON | NJ | 08302-2551 |
| YVONNE GOMILLION | APT 343 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| YVONNE GOMILLION | APT 343 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| YVONNE GOODMAN-REED | PO BOX 14897 | | | | SAGINAW | MI | 48601-0897 |
| YVONNE GREATHOUSE | 821 CLAY CT | | | | COLUMBUS | OH | 43205-1654 |
| YVONNE GRIER | 1510 NORTH FRANKLIN AVENUE | | | | FLINT | MI | 48506-3769 |
| YVONNE GROSS | 32 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| YVONNE GUY | 1258 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2842 |
| YVONNE GUY | PO BOX 3294 | | | | FLINT | MI | 48502-0294 |
| YVONNE GUY | PO BOX 3294 | | | | FLINT | MI | 48502-0294 |
| YVONNE H COBB | 2384 SNELLBROOK RD | | | | AUBURN HILLS | MI | 48326-2346 |
| YVONNE HALL | 6390 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| YVONNE HALL | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340-2680 |
| YVONNE HALL | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1129 |
| YVONNE HAMILTON | 634 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |
| YVONNE HAMLIN | 6631 N CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| YVONNE HANSER | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| YVONNE HARRIS | 1817 OLDS AVE | | | | LANSING | MI | 48915-1028 |
| YVONNE HASSOUNI S. & J SALMUN M | & M SALMUN H.& A SALMUN H.JTTEN | APDO POSTAL #11 MDM POLANCO | LAGO MERU 18 COL GRANADA | MEXICO DF 11530 | | | |
| YVONNE HATCHETT | PO BOX 391 | | | | HORSE CAVE | KY | 42749-0391 |
| YVONNE HAYDEN | 445 N 600 E | | | | FLORA | IN | 46929-9342 |
| YVONNE HELTON | 2473 PERILLA RD | | | | COSBY | TN | 37722-3081 |
| YVONNE HENDRICK | 22065 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9662 |
| YVONNE HENRY | 1152 E GREY CT | | | | WAYLAND | MI | 49348-9388 |
| YVONNE HENRY | 3459 AARON TRL | | | | POWDER SPRINGS | GA | 30127-1334 |
| YVONNE HEREK | 705 CREEKWATER TER APT 105 | | | | LAKE MARY | FL | 32746-6095 |
| YVONNE HILES | 1353 N MILLER AVE | | | | MARION | IN | 46952-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE HILL | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| YVONNE HINMAN | 3944 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| YVONNE HOGGS | 4349 TRACE WOOD COURT | | | | INDIANAPOLIS | IN | 46254-6243 |
| YVONNE HOLLOWAY | 866 CHERRY ST | | | | FOWLERVILLE | MI | 48836-8503 |
| YVONNE HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| YVONNE HOWARD | 212 1/2 EVANS ST | | | | GLEN BURNIE | MD | 21060-6331 |
| YVONNE HOWELL | 5030 AMESBURY WAY | | | | COLUMBUS | OH | 43228-1243 |
| YVONNE HOWELL | 6974 SENNETT AVE | | | | DAYTON | OH | 45414-3253 |
| YVONNE HUBBARD | 2463 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| YVONNE HUMES | 3628 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| YVONNE HUMPHRIES | PO BOX 451 | | | | EDDYVILLE | KY | 42038-0451 |
| YVONNE HUNNICUTT | 3147 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 |
| YVONNE I BARRY | 20440 SORRENTO ST | | | | DETROIT | MI | 48235-1131 |
| YVONNE INGRAM | 4751 SARAZEN DR | | | | MESQUITE | TX | 75150-1851 |
| YVONNE JACKSON | 10326 BEACONSFIELD STREET | | | | DETROIT | MI | 48224-2539 |
| YVONNE JAKUBOWSKI | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 |
| YVONNE JANSEN | 2655 NEBRASKA AVE APT 317 | | | | PALM HARBOR | FL | 34684-2606 |
| YVONNE JENSEN | 12673 VERGENNES ST | | | | LOWELL | MI | 49331-9162 |
| YVONNE JESTER | 472 HOLZWORTH DR | | | | MANSFIELD | OH | 44903-1017 |
| YVONNE JOHNSON | 208 SWEET CIR | | | | WINTER HAVEN | FL | 33884-3048 |
| YVONNE JOHNSON | 355 IRWIN AVE | | | | PONTIAC | MI | 48341-2950 |
| YVONNE JONES | 8353 S ADRIAN HWY | | | | JASPER | MI | 49248-9700 |
| YVONNE JONES | 3930 SHANNON DR | | | | FORT WAYNE | IN | 46835-2153 |
| YVONNE JONES | AV WASHINTON LUIZ 1576 | APTO 21 | | SAO PAULO 4662002 BRAZIL | | | |
| YVONNE JONES | 608 EAST AVE | | | | AKRON | OH | 44320-2936 |
| YVONNE JUNIOR | 1108 E FAIRFIELD ST | | | | MESA | AZ | 85203-4931 |
| YVONNE K CHURCH | TOD KAREN CHURCH-LILLY | SUBJECT TO STA TOD RULES | 2312 SUMMIT PLACE | | BIRMINGHAM | AL | 35243-3146 |
| YVONNE K SALVATORE | PO BOX 3 | | | | TYRONE | NY | 14887-0003 |
| YVONNE KACZMAREK | PO BOX 242 | | | | STERLING | MI | 48659-0242 |
| YVONNE KILGORE | 5019 FARMBROOK LN | | | | GAINESVILLE | GA | 30507-8105 |
| YVONNE KILLINGSWORTH | PO BOX 22 | | | | FLAT ROCK | MI | 48134-0022 |
| YVONNE KINSMAN | 9700 STATE RD | C/O WILLARD KINSMAN JR | | | PORTLAND | MI | 48875-9761 |
| YVONNE KLIMKEWICZ | 150 FOX DEN RD | C/O STEPHEN KLIMKEWICZ | | | BRISTOL | CT | 06010-9006 |
| YVONNE KUBE | 3945 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1874 |
| YVONNE KUGHEN | 5334 W HENDERSON CT | | | | MARION | IN | 46952-9220 |
| YVONNE KUHN | 21709 ROOSEVELT AVENUE | | | | FARMINGTN HLS | MI | 48336-4944 |
| YVONNE L WYNN | 423 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| YVONNE LAFERNEY | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| YVONNE LANGLEY | 307 MANSFIELD RD | | | | WASHINGTON | NC | 27889-7636 |
| YVONNE LAWHORNE | 107 WESTFIELD RD | | | | ENTERPRISE | AL | 36330-7010 |
| YVONNE LECORNU | 8653 SHERATON DR | | | | MIRAMAR | FL | 33025-2705 |
| YVONNE LEMLEY | 130 W RAINBOW RIDGE DR APT 601 | | | | OAK CREEK | WI | 53154-2955 |
| YVONNE LESKUN | 8830 MANTON AVE | | | | PLYMOUTH | MI | 48170-4178 |
| YVONNE LINDSAY | 3582 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |
| YVONNE LINEHAN | 45201 NORTHPOINTE BLVD APT 303 | | | | UTICA | MI | 48315-5880 |
| YVONNE LITZ | 2965 VAN BUREN RD | | | | BOLIVAR | TN | 38008-3838 |
| YVONNE LOCKETT | 12700 S ABERDEEN ST APT A2 | | | | CALUMET PARK | IL | 60827-6536 |
| YVONNE LONG | 11 SUNSET AVENUE WEST | | | | RED BANK | NJ | 07701-1431 |
| YVONNE LONG | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| YVONNE LOPEZ | PO BOX 221745 | | | | NEWHALL | CA | 91322-1745 |
| YVONNE LOPEZ | PO BOX 221745 | | | | NEWHALL | CA | 91322-1745 |
| YVONNE LUCAS | 7965 RICHMOND HWY APT 33 | | | | ALEXANDRIA | VA | 22306-3067 |
| YVONNE M CHAFFIN | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| YVONNE M FELTON | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 |
| YVONNE M HILLIARD | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| YVONNE M HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVONNE M LURVEY | 1510 N FRANKLIN AVE | | | | FLINT | MI | 48506-3769 |
| YVONNE M ROBINSON | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| YVONNE M ROBINSON | 2618 MACKIN RD | | | | FLINT | MI | 48504-3364 |
| YVONNE MAHONEY | 167 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5649 |
| YVONNE MANN | 2863 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064-4091 |
| YVONNE MARCOTT | 1200 COYOTE DEN | | | | ALGER | MI | 48610-9425 |
| YVONNE MARSH | PO BOX 142 | | | | SUNFIELD | MI | 48890-0142 |
| YVONNE MARSHALL | 4430 E MOUNT MORRIS RD APT 7 | | | | MOUNT MORRIS | MI | 48458-8965 |
| YVONNE MARSHALL | 2812 21ST ST | | | | TUSCALOOSA | AL | 35401-4448 |
| YVONNE MARTIN | 13619 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| YVONNE MARZANO | 4690 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| YVONNE MATTHEWS | 734 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| YVONNE MAVES | 2760 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-1120 |
| YVONNE MCCANN | APT 4 | 55 PALMER STREET | | | DAYTON | OH | 45405-4783 |
| YVONNE MCCLURE | 430 DUTCH MILL CT | | | | FLUSHING | MI | 48433-2105 |
| YVONNE MCKEE | 11714 VANTAGE VISTA PL NW | | | | SILVERDALE | WA | 98383-7803 |
| YVONNE MCNEIL-WEAVER | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| YVONNE MEANS | 14203 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| YVONNE MEANS | 14203 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| YVONNE MEUER | 2820 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| YVONNE MEY | 1105 TROPIC TER | | | | N FT MYERS | FL | 33903-5221 |
| YVONNE MIER | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 |
| YVONNE MILLITELLO | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 |
| YVONNE MITCHELL | 8125 NORTHLAWN ST | | | | DETROIT | MI | 48204-3293 |
| YVONNE MONDOUX P | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| YVONNE MOORADIAN | 4713 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3033 |
| YVONNE MORAN | 6041 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4109 |
| YVONNE MUTER | 2825 WIENEKE RD APT 72 | | | | SAGINAW | MI | 48603-2605 |
| YVONNE NAPPER | 4563 CRAFTSBURY CIR | | | | FORT WAYNE | IN | 46818-2060 |
| YVONNE NEALY | 3604 FLEMING RD | | | | FLINT | MI | 48504-3735 |
| YVONNE NORMAN | 2600 HIGH ST SW | | | | CONYERS | GA | 30094-6843 |
| YVONNE OBRADOVICH | 593 LINCOLN AVE | | | | BARBERTON | OH | 44203-2976 |
| YVONNE ODOM | 5960 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| YVONNE ORWIG | PO BOX 301 | | | | SIDELL | IL | 61876-0301 |
| YVONNE OUDHOFF | 7288 23RD AVE | | | | JENISON | MI | 49428-8749 |
| YVONNE OVERTON | 2221 AITKEN AVE | | | | FLINT | MI | 48503-5802 |
| YVONNE P LOPEZ | PO BOX 221745 | | | | NEWHALL | CA | 91322-1745 |
| YVONNE PARKER | 1141 HUS DR APT 321 | | | | WATERTOWN | WI | 53098-3259 |
| YVONNE PARKER | 2244 FARM VIEW CT | | | | TOLEDO | OH | 43615-2700 |
| YVONNE PATE | 2606 WOLCOTT ST | | | | FLINT | MI | 48504-3378 |
| YVONNE PAXTON | 1437 NASH RD NW | | | | ATLANTA | GA | 30331-1017 |
| YVONNE PELTON | PO BOX 971621 | | | | YPSILANTI | MI | 48197-0827 |
| YVONNE PENNING | 29 SKYLINE CIR NW | C/O JUDITH VANDERMEER | | | GRAND RAPIDS | MI | 49504-5991 |
| YVONNE PERKINS | 4124 COGGINS AVENUE | | | | FLINT | MI | 48506-1916 |
| YVONNE PERRY | 211 NW K ST | | | | BENTONVILLE | AR | 72712-5056 |
| YVONNE PETERSON | 92 RAIL ROAD WHISTLE LN | | | | GREEN MOUNTAIN | NC | 28740-5503 |
| YVONNE PHILLIPS | W61N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1340 |
| YVONNE PITTMAN | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| YVONNE PLANTE | 1083 VICTORY HWY | | | | OAKLAND | RI | 02858-1104 |
| YVONNE POLLICK | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| YVONNE POSEY GILCHRIST | 23560 STONEHOUSE CT | | | | FARMINGTON | MI | 48335-3158 |
| YVONNE POWELL | 149 LIGHTS ADDITION DR | | | | MARTINSBURG | WV | 25404-4354 |
| YVONNE PRICE | 18711 ROGGE ST | | | | DETROIT | MI | 48234-3087 |
| YVONNE PRUETT | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| YVONNE PRYOR | 108 LIBERTY LN | | | | ELKTON | MD | 21921-5821 |
| YVONNE QUINN | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE RAHAMING | 2350 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 |
| YVONNE REDMOND | 6840 VERNON AVE | | | | SAINT LOUIS | MO | 63130-2524 |
| YVONNE RINDA | 3252 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1752 |
| YVONNE ROBERTS | 11430 MANSFIELD ST | | | | DETROIT | MI | 48227-1671 |
| YVONNE ROBINSON | 6661 COUNTRY PLACE DR | | | | TOBYHANNA | PA | 18466-3237 |
| YVONNE ROBINSON | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| YVONNE ROBINSON | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| YVONNE ROBINSON | 21014 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| YVONNE ROBINSON | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| YVONNE RODGERS | 600 CANTERBURY LN | | | | LAWRENCEVILLE | GA | 30045-3107 |
| YVONNE ROSS | 2821 QUAIL CV | | | | ENTERPRISE | AL | 36330-5019 |
| YVONNE ROSS | 8424 E 108TH ST APT 7 | | | | KANSAS CITY | MO | 64134-3095 |
| YVONNE RULE | 7362 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1482 |
| YVONNE RYAN | 4736 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| YVONNE SALVATORE | PO BOX 3 | | | | TYRONE | NY | 14887-0003 |
| YVONNE SANCHEZ | 1202 SOMERSET CT | | | | JANESVILLE | WI | 53546-1609 |
| YVONNE SANTOS | 26 YOSEMITE AVE | | | | WHITE PLAINS | NY | 10607-1326 |
| YVONNE SARTIN | 44637 LESLIE CT | | | | LANCASTER | CA | 93535-2822 |
| YVONNE SCHEIDLER | 3249 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| YVONNE SCHULTZ | 22307 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-3729 |
| YVONNE SEDAM | 3333 RAVENSWOOD RD LOT 144 | | | | MARYSVILLE | MI | 48040-1137 |
| YVONNE SELBY | 5626 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| YVONNE SHEETS | 619 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5320 |
| YVONNE SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| YVONNE SIGAL | 2106 MALCOLM AVENUE | | | | WEST LOS ANGELES | CA | 90025-6306 |
| YVONNE SMITH | 19143 FAIRPORT ST | | | | DETROIT | MI | 48205-2207 |
| YVONNE SMITH | 1211 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8113 |
| YVONNE SMITH | 6317 BINGHAM CT | | | | OKLAHOMA CITY | OK | 73132-2225 |
| YVONNE SPIVEY | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| YVONNE SPRAGUE | 902 RICHARD DR APT C | | | | HARRISON | MI | 48625-8244 |
| YVONNE STEBLETON | 322 PLUMMER POWERS RD | | | | CUMBERLND CTY | TN | 37050-4304 |
| YVONNE STOREY | 3001 S MICHIGAN AVE APT 702 | | | | CHICAGO | IL | 60616-3148 |
| YVONNE SUTOWSKI | 4849 GRACE RD UNIT 218 | | | | NORTH OLMSTED | OH | 44070-3766 |
| YVONNE SUTTON | 312 TULANE DR | | | | LEXINGTON | KY | 40517-1532 |
| YVONNE SYKES | 4439 E 143RD ST | | | | CLEVELAND | OH | 44128-2311 |
| YVONNE T KREUTER | CGM IRA CUSTODIAN | 30547 CALLE DE SUENOS | | | RANCHO PALOS VERDES | CA | 90275-4525 |
| YVONNE T KREUTER | CGM IRA CUSTODIAN | 30547 CALLE DE SUENOS | | | RANCHO PALOS VERDES | CA | 90275-4525 |
| YVONNE T KREUTER | CGM IRA CUSTODIAN | 30547 CALLE DE SUENOS | | | RANCHO PALOS VERDES | CA | 90275-4525 |
| YVONNE T KREUTER | CGM IRA CUSTODIAN | 30547 CALLE DE SUENOS | | | RANCHO PALOS VERDES | CA | 90275-4525 |
| YVONNE TAYLOR | 611 WYOMING AVE | | | | PONTIAC | MI | 48341-2568 |
| YVONNE TEACHWORTH | 2973 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3649 |
| YVONNE THOMAS | 1154 E LOOP 304 APT 1306 | | | | CROCKETT | TX | 75835 |
| YVONNE THOMPSON | 185 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| YVONNE TISACK | 7166 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| YVONNE TRAVIS | G-5454 WEBSTER RD | | | | FLINT | MI | 48504 |
| YVONNE VANOVERBEKE | 6126 COUNTY ROAD 140 | | | | KAUFMAN | TX | 75142-4505 |
| YVONNE VESEY | 4017 PENGELLY RD APT 12 | | | | FLINT | MI | 48507-5440 |
| YVONNE VINCENT | 5061 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| YVONNE VRABLE | 15390 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| YVONNE W JESTER | 472 HOLZWORTH DR | | | | MANSFIELD | OH | 44903-1017 |
| YVONNE WADDLE | 1045 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9686 |
| YVONNE WALDECK | 6057 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| YVONNE WARD | 11076 PALMERSTON AVE | | | | PUNTA GORDA | FL | 33955-1242 |
| YVONNE WARNER | 49410 SONRISA ST | | | | BELLEVILLE | MI | 48111-2297 |
| YVONNE WARWICK | 713 E MONROE ST | | | | KOKOMO | IN | 46901-3060 |
| YVONNE WASHINGTON | PO BOX 903 | | | | SUMRALL | MS | 39482-0903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE WASHINGTON | PO BOX 903 | | | | SUMRALL | MS | 39482-0903 |
| YVONNE WATKINS | 1339 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| YVONNE WATSON | 20178 STRATHMOOR ST | | | | DETROIT | MI | 48235-1649 |
| YVONNE WEBB | 80 MARTIN L KING E BLVD N | | | | PONTIAC | MI | 48342 |
| YVONNE WEIST | 6544 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9603 |
| YVONNE WELLINGTON | 2700 W SUNRISE LAKES DR. | #7-112 | | | SUNRISE | FL | 33322 |
| YVONNE WILKINSON | 1500 OLD VINCENNES RD | | | | MITCHELL | IN | 47446-7337 |
| YVONNE WILLIAMS | 387 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 |
| YVONNE WILLIAMS | 12645 VIRGIL ST | | | | DETROIT | MI | 48223-3046 |
| YVONNE WILSON | 405 WASHINGTON ST SE APT 27 | | | | GRAND RAPIDS | MI | 49503-4466 |
| YVONNE WILSON | 405 WASHINGTON ST SE APT 27 | | | | GRAND RAPIDS | MI | 49503-4466 |
| YVONNE WOOD | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| YVONNE WOOD | 223 GREYSTONE LN | | | | QUARRYVILLE | PA | 17566-1374 |
| YVONNE WRIGHT | 13250 BURTON ST | | | | OAK PARK | MI | 48237-1620 |
| YVONNE WYATT | 5680 SCOTCHSETTIEMENT RD | | | | ALMONT | MI | 48003 |
| YVONNE WYNN | 423 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| YVONNE YOUNG | PO BOX 6513 | | | | ATLANTA | GA | 30315-0513 |
| YVONNE ZACARIAS | REV INTERVIVOS TRST UAD 11/02/92 | YVONNE D CARMONA TTEE | 7350 SW 154TH TERRACE | | PALMETTO BAY | FL | 33157-2466 |
| YVONNE ZISLER | 9330 ALLEN RD | | | | CLARKSTON | MI | 48348-2727 |
| YVONNIE JONES | 720 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-2639 |
| YWCA | 1610 SPY RUN AVE | | | | FORT WAYNE | IN | 46805-4033 |
| YWCA DELAWARE | 100 W 10TH ST STE 515 | | | | WILMINGTON | DE | 19801-6612 |
| YWCA METRO SAINT LOUIS | 3820 WEST PINE BLVD | | | | SAINT LOUIS | MO | 63108 |
| YWCA OF FOURTH WORTH & TARRANTCOUNTY | 512 W 4TH ST | | | | FORT WORTH | TX | 76102-3613 |
| YWCA OF GREATER FLINT | 310 E 3RD ST | | | | FLINT | MI | 48502-1711 |
| YWCA OF KANSAS CITY KANSAS | 1017 NORTH 16TH ST | | | | KANSAS CITY | KS | 66101 |
| YWCA OF THE USA | 1015 18TH STREET NW SUITE 11 | | | | WASHINGTON | DC | 20036 |
| YWCA OF WARREN | PO BOX 560 | | | | WARREN | OH | 44482-0560 |
| YWCA ROCK COUNTY | 1735 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-6203 |
| YZAGUIRRE EDNA GLORIA | 508 TAYLOR RD | | | | FALFURRIAS | TX | 78355-5106 |
| YZARRA GABRIEL | YZARRA, SOFIA | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA GABRIEL | ROSEN, JOANNE M | 1011 ROUTE 22 WEST SUITE 300 P O BOX 6881 | | | BRIDGEWATER | NJ | 08807 |
| YZARRA GABRIEL | YZARRA, GABRIEL | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA GABRIEL | GIGNOUX, MIRYAM | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA, GABRIEL | 64 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055-5630 |
| Z BEHAR | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| Z BLOCHER | 4431 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2901 |
| Z CADY | 359 ARDMOOR DR | | | | WHITELAND | IN | 46184-1401 |
| Z CHECK CORP | 39500 14 MILE RD STE 213 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| Z CORP | 32 2ND AVE | | | | BURLINGTON | MA | 01803-4408 |
| Z CORPORATION | 20 NORTH AVENUE | | | | BURLINGTON | MA | 01803 |
| Z F FRIEDRICHSHAFEN, AG | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | | | GERMANY | | | |
| Z F I | JACK MCGRAIL | 500 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069-4306 |
| Z F I | JACK MCGRAIL | 500 BARCLAY BLVD. | | | ROMULUS | MI | 48174 |
| Z FRANK CHEVROLET, IRVING PARK | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| Z FRANK, INC/WHEELS, INC. | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| Z HOGSETT | 11245 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505-2619 |
| Z JOHN BILOS MD | CGM IRA CUSTODIAN | 580 RUSKIN DR | | | ELK GROVE VLG | IL | 60007-3335 |
| Z SPORT | 3532 SMITH AVE | | | | EVERETT | WA | 98201-4542 |
| Z TECH AUTOMOBLE SERVICES | 7101 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55438 |
| Z WEIGH/DEARBORN | 4610 STECKER ST | | | | DEARBORN | MI | 48126-3805 |
| Z'S MUFFLER | 9351 HIGHWAY 81 S | | | | SACRAMENTO | KY | 42350 |
| Z-06 PRODUCTS, LLC | SCOTT KOHN | 5852 SAWYER ROAD | | | SAWYER | MI | 49125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| Z-1 AUTOMOTIVE INC. | 803 US ROUTE 40 | | | | GREENVILLE | IL | 62246-3320 |
| Z-CHECK CORP | 39500 14 MILE RD STE 213 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| Z-LODA SYSTEMS ENGINEERING INC | 111 PROSPECT ST | | | | STAMFORD | CT | 06901 |
| Z. FRANK, L.L.C. | 6060 N WESTERN AVE | | | | CHICAGO | IL | 60659 |
| Z. MARGARET BOEHM, TTEE | THE BOEHM TRUST | U/A/D 11/06/91 | 5440 NORTH OCEAN DRIVE #505 | | RIVIERA BEACH | FL | 33404-2529 |
| Z. TANK | 236 FIRE TOWER RD | | | | LEWISTON | MI | 49756-7595 |
| Z. VIRGINIA MCCABE | 7723 PARAGON COMMONS CIR | | | | DAYTON | OH | 45459-4032 |
| ZABAN, KHALIL Z | 5826 MEAD ST | | | | DEARBORN | MI | 48126-2036 |
| ZABEL FRED | 17600 COUNTRY CLUB RD | | | | ATCHISON | KS | 66002-9519 |
| ZABEL, DALE L | 9221 S SCOUT CABIN RD | | | | WARREN | IN | 46792-9453 |
| ZABEL, MARK A | 32259 SOLON ST | | | | ROSEVILLE | MI | 48066-1053 |
| ZABEL, STEVEN G | 1496 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8727 |
| ZABIELSKI, ALPHONSE J | 4988 PARKER RD | | | | HAMBURG | NY | 14075-1631 |
| ZABIELSKI, JAMES L | 8185 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1030 |
| ZABIK, BRIAN SCOTT | 121 SOUTH BODDIE STREET | | | | NASHVILLE | NC | 27856-1219 |
| ZABILKA, RICHARD | 10909 CHAUCER DR | | | | WILLOW SPGS | IL | 60480-1145 |
| ZABINSKI, KAZIMIER W | 943 N BROAD ST | | | | ELIZABETH | NJ | 07208 |
| ZABINSKI, MARIAN V | 22511 WILMOT | | | | EASTPOINTE | MI | 48021-4019 |
| ZABINSKI, MARY C | 242 HUNTINGTON N.W. | | | | WARREN | OH | 44481-9136 |
| ZABKIEWICZ, COURTNEY | 34045 FAIRFAX DRIVE | | | | LIVONIA | MI | 48152-1264 |
| ZABKOWSKI, KRISTA R | 48562 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1431 |
| ZABLAN, GORDON F | 1750 W LAMBERT RD 16 | | | | LA HABRA | CA | 90631-0631 |
| ZABLAN, MARGOT A | 5352 SANTA CATALINA AVE. | | | | GARDEN GROVE | CA | 92845-2845 |
| ZABLOCKI, DONALD W | 47371 KATHLEEN RD | | | | MACOMB | MI | 48044-2442 |
| ZABLOCKI, ERNEST C | 35683 BLAIRMOOR DR | | | | CLINTON TWP | MI | 48035-2414 |
| ZABLOCKI, RICHARD J | 1934 CLUB DR | | | | TROY | MI | 48098-6646 |
| ZABLOCKI, ZBIGNIEW | 2235 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| ZABORNY, FRED E | 75 DRUID HILLS PARK | | | | ROCHESTER | NY | 14609-3165 |
| ZABOROWSKI JACK | 4447 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| ZABOROWSKI, JACK R | 4447 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| ZABOROWSKI, LESLIE J | 1321 CHATEAU WAY | | | | THE VILLAGES | FL | 32162-2040 |
| ZABOROWSKI, SHERRY S | 24932 INDEPENDENCE DR | | | | NEW BOSTON | MI | 48164-9269 |
| ZABOTSKY, FRANK D | 4491 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| ZABRITSKI, WILLIAM J | 4295 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| ZACARIAS, FREDDIE | 2408 43RD AVE | | | | SAN FRANCISCO | CA | 94116-2059 |
| ZACCAGNINI, MARIO G | 31035 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1801 |
| ZACCARDO, SANTA | 200 KIDD CASTLE WAY #113 | | | | WEBSTER | NY | 14580-1969 |
| ZACCARIA, WILLIAM L | 2836 NICHOLS ST. APT4 | | | | SPENCERPORT | NY | 14559-1936 |
| ZACCARINE, JAMES | 3368 LAKEVIEW RD | | | | HAMBURG | NY | 14075-6115 |
| ZACCO NORWAY AS | KARL JOHANS GT 25 | PO BOX 765 SENTRUM | | OSLO N-0106 NORWAY | | | |
| ZACCONE, PHYLLIS | 104 PARISH AVENUE | | | | HUBBARD | OH | 44425-4425 |
| ZACCOUR THOMAS | 8307 RIDING CLUB RD | | | | JACKSONVILLE | FL | 32256-7268 |
| ZACEK, ROBERT P | 169 FOREST TRAIL CT | | | | AIKEN | SC | 29805-7895 |
| ZACH COBURN | 7235 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| ZACH HYLTON | 3453 W 119TH ST | | | | CLEVELAND | OH | 44111-3533 |
| ZACH WALTON | 1056 QUAIL RIDGE CT | | | | GLEN ROSE | TX | 76043-6295 |
| ZACH, JAY J | 5589 BRIDGES CV | | | | METAMORA | MI | 48455-9666 |
| ZACHAR, JOSEPH J | 2147 W BREWER RD | | | | OWOSSO | MI | 48867-9726 |
| ZACHARIAH LOGAN | 3 DUKE OF GLOUCESTER STREET | | | | NEWTON | NJ | 07860-5062 |
| ZACHARIAH MUNDY | PO BOX 722 | | | | BLOOMINGTON | IN | 47402-0722 |
| ZACHARIAH SHERRY | 5100 PARKER RD | | | | EAST PALESTINE | OH | 44413-2579 |
| ZACHARIAH, OMANA | 28793 HEARTHSTONE DR | | | | NOVI | MI | 48377-2722 |
| ZACHARIAS, JANICE MARIE | 9506 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ZACHARIE, FLOYD | 15723 CASTORGLEN DR | | | | WEBSTER | TX | 77598-2536 |
| ZACHARKO, PAUL THEODORE | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ZACHARKO, PETER THOMAS | 207 NORTH JACKSON STREET | | | | BAY CITY | MI | 48708-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZACHARY BARTON | 2901 MARK DR | | | | ARLINGTON | TX | 76013-2014 |
| ZACHARY BERRY | 25452 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2219 |
| ZACHARY BLACK | 19599 MYERS RD | | | | ATHENS | AL | 35614-5423 |
| ZACHARY BROWN | 1225 PIERCE ST | | | | SANDUSKY | OH | 44870-4635 |
| ZACHARY CARTER | 17174 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| ZACHARY FOWLER | 1321 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2801 |
| ZACHARY FRANKEN | 3626 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |
| ZACHARY GATES | PO BOX 38659 | | | | DETROIT | MI | 48238-0659 |
| ZACHARY GATES | 10721 FITZGERALD RD | | | | JONESBORO | GA | 30238-8611 |
| ZACHARY GLICKSMAN | CGM ROTH IRA CUSTODIAN | 694 TIGERTAIL ROAD | | | LOS ANGELES | CA | 90049-2332 |
| ZACHARY GLICKSMAN | 694 TIGERTAIL ROAD | | | | LOS ANGELES | CA | 90049-2332 |
| ZACHARY HAIRSTON | 7125 SE 164TH ST | | | | NORMAN | OK | 73071-2772 |
| ZACHARY HALSEMA | 4610 TACOMA AVE | | | | FORT WAYNE | IN | 46807-2628 |
| ZACHARY HOLSTON | 54108 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1262 |
| ZACHARY HOWARD | 3866 CONLEY DOWNS DR | | | | DECATUR | GA | 30034-4770 |
| ZACHARY J BERNARDI | 210 N VIA GHIGLIERI | PO BOX 701 | | | TOLUCA | IL | 61369-0701 |
| ZACHARY KINNEY | 2167 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| ZACHARY LOCKARD | 5768 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| ZACHARY MARSHALL | 530 MUNDY'S RD. | | | | JONESBORO | GA | 30238 |
| ZACHARY MERANA | 146 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5209 |
| ZACHARY MITCHELL | 1 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| ZACHARY P BROYLES | 2101 S CIMARRON RD | | | | LAS VEGAS | NV | 89117-1919 |
| ZACHARY PATINO | 1504 DOWNEY ST | | | | LANSING | MI | 48906-2817 |
| ZACHARY PIERI | 3210 CHASE LAKE RD | | | | HOWELL | MI | 48855-9316 |
| ZACHARY POLETT | CGM IRA CUSTODIAN | 7317 H STREET | | | LITTLE ROCK | AR | 72205-2636 |
| ZACHARY RENZ | 7313 E 700 N | | | | NORTH MANCHESTER | IN | 46962-8425 |
| ZACHARY RIVEST | 2808 CHARTER RD APT 204 | | | | TROY | MI | 48083-1379 |
| ZACHARY ROMME | 1615 E 13 MILE RD APT 201 | | | | MADISON HEIGHTS | MI | 48071-5020 |
| ZACHARY SHEELY | 818 KENNELWORTH AVE | | | | FLINT | MI | 48503-2753 |
| ZACHARY SPRAKER | 295 N STURBRIDGE RD | | | | CHARLTON | MA | 01507-1717 |
| ZACHARY T SANDERS | 2303 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3513 |
| ZACHARY VERKERKE | 19768 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| ZACHARY W STARNES | GYPSY S ROBERTS AND | DAWN S TILLMAN JTWROS | 444 DOC HENRY COVE | | TERRY | MS | 39170-8599 |
| ZACHARY WAGNER | 7347 SAND WEDGE CT | | | | WATERVILLE | OH | 43566-9428 |
| ZACHARY WEHRLEY | 17 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2132 |
| ZACHARY WEST | 11262 EDGEMERE TER | | | | ROSCOE | IL | 61073-8230 |
| ZACHARY WILLIAM | 574 LINSEYS RD | | | | HESSMER | LA | 71341-4349 |
| ZACHARY WINSTON | 1147 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| ZACHARY WINTERS | 13903 PONTIUS LN | | | | HAGERSTOWN | MD | 21740-2256 |
| ZACHARY WRIGHT | 22335 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5947 |
| ZACHARY WRIGHT | 22335 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5947 |
| ZACHARY, CHRISTOPHER L | 5193 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2564 |
| ZACHARY, JAMES D | 13095 NW HAWTHORNE DR | | | | PLATTE CITY | MO | 64079-7900 |
| ZACHARY, MATTHEW KEVIN | 4455 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| ZACHARY, MICHAEL D | 4375 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| ZACHARY, RICK | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011-1147 |
| ZACHARY, RODNEY V | 3142 GLENWOOD COURT | | | | SAINT ANN | MO | 63074-3826 |
| ZACHARY, STACIE A | 2531 E LYNN ST | | | | ANDERSON | IN | 46016-5541 |
| ZACHARY, TEI AYR | 4708 QUEENS AVE | | | | DAYTON | OH | 45406-3234 |
| ZACHARZEWSKI, AMANDA A | 27285 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-3529 |
| ZACHERY SPEIGHT | 1718 COUNTRY PARK WAY | | | | LAWRENCEVILLE | GA | 30043-6511 |
| ZACHERY WALKER | 856 MARGARET PL NW | | | | ATLANTA | GA | 30318-4845 |
| ZACHERY, ALVITO | 3318 GIBBONS LN | | | | SCOTTDALE | GA | 30079-1475 |
| ZACHERY, HAROLD L | 9414 FOXGROVE CT | | | | RALEIGH | NC | 27617-8622 |
| ZACHERY, JAMES O | 49 FLETCHER CT | | | | MARTINSBURG | WV | 25404-5484 |
| ZACHERY, ROBERT SCOTT | 12890 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZACHMANN, ERVIN MICHAEL | 24256 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3818 |
| ZACHRICH, ARTHUR P | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRICH, JOHN TODD | 15843 PAINTER RD | | | | DEFIANCE | OH | 43512-8813 |
| ZACHRICH, JOSHUA | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRICH, RICHARD L | PO BOX 763 | | | | DEFIANCE | OH | 43512-0763 |
| ZACHRICH, RYAN P. | 3741 CORN VALLEY RD | | | | GRAND PRAIRIE | TX | 75052-6624 |
| ZACHRICH, VALERIE J | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRY CONSTRUCTION | PO BOX 21130 | | | | SAN ANTONIO | TX | 78221 |
| ZACHRY CONSTRUCTION | 527 LOGWOOD AVE | | | | SAN ANTONIO | TX | 78221-1738 |
| ZACHRY CONSTRUCTION CORPORATION S.A. | RAY DOLLY | 527 LOGWOOD AVE | | | SAN ANTONIO | TX | 78221-1738 |
| ZACK BOOTH JR | 36 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| ZACK BUCKLER | 2016 W SPENCER AVE | | | | MARION | IN | 46952-3207 |
| ZACK CO | 4401 WESTERN RD | | | | FLINT | MI | 48506-1807 |
| ZACK COLEMAN | 2404 MIDLAND AVE | | | | SYRACUSE | NY | 13205-1754 |
| ZACK DAVIS | 9165 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| ZACK HAMPTON | 2801 MARTIN KINGS DR APT G10 | | | | SAINT LOUIS | MO | 63106 |
| ZACK LEWIS | 720 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| ZACK M. MOZLEY | P O BOX 2020 | | | | ARLINGTON | TX | 76004-2020 |
| ZACK SMITH | 410 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| ZACK TRIPLETT | 1426 BAUER AVE | | | | KETTERING | OH | 45420-3306 |
| ZACK WERTZ | 9697 E RIVER RD NW | | | | COON RAPIDS | MN | 55433-5514 |
| ZACK'S AUTOMOTIVE SERVICE & REPAIR | 514 W BURTON ST | | | | MURFREESBORO | TN | 37130-3606 |
| ZACK'S REPAIR | 221 S 4TH ST # 5 | | | | OAKES | ND | 58474 |
| ZACK, GARRICK | 875 BROOKLAWN DR | | | | TROY | MI | 48084-2622 |
| ZACK, MARGARET S | UNIT 1 881 AUBURN HILLS DR | | | | BOARDMAN | OH | 44512-7715 |
| ZACKER, JOHN D | 241 WOLF RD | | | | MANSFIELD | OH | 44903-9659 |
| ZACKEROFF, MARY E | 6711 FOREST GREEN DRIVE | | | | WAXHAW | NC | 28173-8173 |
| ZACKERY FLATT | 546 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 |
| ZACKERY, SEAN | PO BOX 6776 | | | | GLENDALE | AZ | 85312-6776 |
| ZACKIE HERRING | PO 688 | | | | VAN ALSTYNE | TX | 75495 |
| ZACKRISON, JOHN H | 9147 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| ZACM PUBLISHING INC | 1 ASHBOURNE CT | | | | S PORTLAND | ME | 04106-6415 |
| ZACOVA TOOL/ROSEVILL | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2087 |
| ZACZYK, DONNA | 5719 WAYLAND RD | | | | RAVENNA | OH | 44266-8559 |
| ZADA BRIGGS | 1800 LENORE LN | | | | HASLETT | MI | 48840-8245 |
| ZADA HELLTHALER | 1218 DOVE LN | | | | SUMMERTON | SC | 29148-9387 |
| ZADAI, DOROTHY B | 59 SO OUTER DR | | | | VIENNA | OH | 44473-9729 |
| ZADDIE MASSEY | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| ZADE WILSON | 8629 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| ZADIA EDMOND | 5414 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| ZADICK, KATHY J | 22455 RIO VISTA ST | | | | SAINT CLAIR SHORES | MI | 48081-2461 |
| ZADIE BUCKNER | 3866 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| ZADIE CALLAHAN | PO BOX 491 | | | | BUFFALO | NY | 14215-0491 |
| ZADIE DINGUS | 150 DWIGHT DR | | | | TIPP CITY | OH | 45371-2828 |
| ZADIE PEARCE | 68 WHITMAN LN | | | | YOUNGSTOWN | OH | 44505-4932 |
| ZADINE B HARRIS | 701 CRANFORD AVE APT 218 | | | | LINDEN | NJ | 07036-1858 |
| ZADINE HARRIS | 701 CRANFORD AVE APT 218 | | | | LINDEN | NJ | 07036-1858 |
| ZADONIA, ANTHONY P | 2017 ROMEO ST | | | | FERNDALE | MI | 48220-1535 |
| ZADONIA, HAROLD J | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| ZADONIA, KENDRA A | 2017 ROMEO ST | | | | FERNDALE | MI | 48220-1535 |
| ZAEL E VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| ZAEL VANDENBOSS | 12014 ROLSTON RD | | | | BYRON | MI | 48418-9091 |
| ZAEL VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| ZAEPFEL, ROBERT J | 514 WEYWORTH PL | | | | GREENWOOD | IN | 46142-2001 |
| ZAFAR QAZI | 3243 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAFFINA, JEFFREY A | 4316 LAHRING RD | | | | HOLLY | MI | 48442-9712 |
| ZAFFY HARRIET | 51 WINDEMERE RD | | | | WELLESLEY HILLS | MA | 02481-4800 |
| ZAFIROFF, JOHN M | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| ZAFIROFF, SHARON LOUISE | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| ZAFIROPULOS SUSAN KEVERLINE | ZAFRIOPULOS, SUSAN KEVERLINE | 4350 FAIRFAX DR STE 930 | | | ARLINGTON | VA | 22203-1624 |
| ZAFONTE, MICHAEL J | 180 HOPE RD | | | | TINTON FALLS | NJ | 07724-3010 |
| ZAFRANO, TIMOTHY D | 509 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5138 |
| ZAGAL, JENNIFER J | 4176 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3718 |
| ZAGAR INC | 24000 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2618 |
| ZAGAR, JOSEPH G | 3321 CASEY AVE #104 | | | | LAS VEGAS | NV | 89120-1174 |
| ZAGATA III, BLAIR JOHN | 8239 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| ZAGATA, BRANDON J | 15721 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2310 |
| ZAGATA, LEONARD M | 44639 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4439 |
| ZAGATA, ROBERT MICHAEL | 44639 OAK FOREST DRIVE | | | | NORTHVILLE | MI | 48168-4439 |
| ZAGATA, THOMAS S | 44639 OAK FOREST DRIVE | | | | NORTHVILLE | MI | 48168-4439 |
| ZAGO MANUFACTURING CO INC | 21 E RUNYON ST | | | | NEWARK | NJ | 07114-1510 |
| ZAGONE, CHRISTOPHER CONRAD | 3527 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| ZAGONE, JOHN R | 412 W 65TH ST | | | | WESTMONT | IL | 60559-2816 |
| ZAGORAC, GEORGE | 107 GABLE RD | | | | CRANBERRY TWP | PA | 16066-6811 |
| ZAGORE, ROBERT L | 21031 RECHER AVE | | | | EUCLID | OH | 44119-2443 |
| ZAGORKA, JOSEPH P | 1550 RADFORD RD. | APT 17 | | | PITTSBURGH | PA | 15227-1545 |
| ZAGORSKI, CHAD T | 7687 OLDE OAKBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4613 |
| ZAHABI, MARY E | 3168 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144-8677 |
| ZAHARIA VELEV | 20W071 97TH ST | | | | LEMONT | IL | 60439-9683 |
| ZAHARIEV, LUDMIL A | 6468 W NORTH AVE | | | | CHICAGO | IL | 60707-4031 |
| ZAHDEH, AKRAM R | 2879 CRANBROOK RIDGE CT | | | | OAKLAND TWP | MI | 48306-4711 |
| ZAHIR, PEGGY | 6865 COMMONWEALTH BLVD | | | | PARMA HEIGHTS | OH | 44130-4213 |
| ZAHKIYA FINN | 43825 BAYVIEW AVE APT 36111 | | | | CLINTON TOWNSHIP | MI | 48038-7222 |
| ZAHLER, KARL K | 12306 HUMMINGBIRD CV | | | | FORT WAYNE | IN | 46845-8772 |
| ZAHM, LINDA M | 9530 WOODRUFF CT | | | | NEW HAVEN | IN | 46774-2740 |
| ZAHN ELECTRONICS INC | 4133 COURTNEY ST #5 | | | | FRANKSVILLE | WI | 53126 |
| ZAHN WEIDENHAMER | 18956 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| ZAHN, DAVID L | 3197 MIDLAND RD | | | | SAGINAW | MI | 48603-9687 |
| ZAHN, JAMES ALLEN | 956 BLARNEY CT | | | | MATTHEWS | NC | 28104-7005 |
| ZAHN, KEVIN M | 5121 W 12TH ST | | | | SPEEDWAY | IN | 46224-6917 |
| ZAHNER JR, LAWRENCE B | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| ZAHNER TAMERA | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| ZAHNER, DALE K | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| ZAHNER, DEBRA A | 4204 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| ZAHNER, TAMERA T | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| ZAHOOR, ILYAS M | 30015 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2239 |
| ZAHOREC THOMAS | ZAHOREC, THOMAS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZAHRADKA, CARLA R | 1246 EAST RIVERSIDE AVENUE | | | | ESSEX | MD | 21221-6317 |
| ZAID, RAJAEE L | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| ZAIDA GAMEZ | 2243 WOODVIEW CT APT 14 | | | | MADISON | WI | 53713-1951 |
| ZAIDA HENARES | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| ZAIDAIN, HELEN M | 4470 CROSS BOW DRIVE | | | | DAYTON | OH | 45432-4009 |
| ZAIDAN, DENA J | 41792 MARY KAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1994 |
| ZAIDAN, THOMAS L | 8693 WEEPING PINE LANE | | | | KALAMAZOO | MI | 49009-6739 |
| ZAIDEL, FLORENCE E | 185 BERNHARDT DRIVE | | | | BUFFALO | NY | 14226-4450 |
| ZAIDEL, WILLIAM J | 1660 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504-2002 |
| ZAIDI, SYED A | 45587 HANFORD RD | | | | CANTON | MI | 48187-4777 |
| ZAIGA JOYNER | 2142 EAST COUNTY ROAD 1700 NORTH | | | | SUMMITVILLE | IN | 46070 |
| ZAIGA R HODSON | 2142 EAST COUNTY ROAD 1700 NOR | | | | SUMMITVILLE | IN | 46070 |
| ZAIN, AMOS H | 376 PARK COURT NORTH | | | | LA VERGNE | TN | 37086-2644 |
| ZAIRE, FABIAN L. | 2256 DUITMAN RD | | | | ALBANY | GA | 31705-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAIRE, FIJI A | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| ZAIRE, LATOYA C | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| ZAIS, KEITH W | 2629 ROMAR DR | | | | HERMITAGE | PA | 16148-2895 |
| ZAISER, JOHN A | 2604 JOHNATHAN AVE NE | | | | GRAND RAPIDS | MI | 49525-3139 |
| ZAISER, MARC E | 11373 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| ZAISER, PAUL HERBERT | 13100 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| ZAJAC JR, EDWARD | 21905 ROXBURY DR | | | | NOVI | MI | 48374-3938 |
| ZAJAC, BERNARD J | 5924 N KARLE ST | | | | WESTLAND | MI | 48185-3177 |
| ZAJAC, JENNIFER L | 766 GREEN CIR APT 101 | | | | ROCHESTER | MI | 48307-6609 |
| ZAJAC, JOHN | 2950 N COATS RD | | | | OXFORD | MI | 48371-2218 |
| ZAJAC, JOHN J | 920 DORIES LN | | | | LEWISBURG | TN | 37091-4031 |
| ZAJAC, LESLIE L | 49830 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| ZAJAC, LINDA A | 41351 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5916 |
| ZAJAC, THOMAS | 1405 14TH ST | | | | BEDFORD | IN | 47421-3232 |
| ZAJACKOWSKI JAMES | ZAJACKOWSKI, STEPHANIE | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| ZAJACKOWSKI JAMES | ZAJACKOWSKI, JAMES | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| ZAJECHOWSKI, TIMOTHY JOHN | 7201 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ZAJICEK, BRIAN L | 3001 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8862 |
| ZAJKO, JEFFREY D | 3155 FARLEY RD | | | | ALMONT | MI | 48003-8104 |
| ZAJKOWSKI, FRANCIS JOSEPH | 192 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| ZAK FRANCIS | 32407 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3534 |
| ZAK, ALAN C | 5545 DUNROVEN WAY | | | | DAWSONVILLE | GA | 30534-4855 |
| ZAK, ANDREW P | 1017 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| ZAK, CLARENCE C | 2879 SENTINEL RD | | | | DORSET | OH | 44032-8737 |
| ZAK, FELICIA M | 1017 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| ZAK, FRANK JOHN | 24602 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1810 |
| ZAK, GWENDOLYN L | 4403 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2913 |
| ZAK, KATHLEEN A | PO BOX 9022 | ADAM OPEL (M1-02) | | | WARREN | MI | 48090-9022 |
| ZAK, PHILLIP A | PO BOX 9022 | ADAM OPEL (M1-02) | | | WARREN | MI | 48090-9022 |
| ZAK, REBECCA L | 4006 HERMITAGE HILLS BLVD APT 14 | | | | HERMITAGE | PA | 16148-3418 |
| ZAK, ROBERT | 289 VIRGINIA DRIVE | | | | BRICK | NJ | 08723-6560 |
| ZAKALOWSKI, DAVID J | 36643 GRANDON ST | | | | LIVONIA | MI | 48150-3460 |
| ZAKALOWSKI, DONNA L | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| ZAKALOWSKI, LAWRENCE P | 1860 ASPEN ST | | | | NEWPORT | MI | 48166-8808 |
| ZAKAR GASPARIAN | 8084 TURNER RD | | | | FENTON | MI | 48430-8964 |
| ZAKAR, JOSEPH M | 6325 BURKWOOD DR. | | | | CLAYTON | OH | 45315-5315 |
| ZAKARI, ABDUL HAMID | 421 THORNBUSH TRACE | | | | LAWRENCEVILLE | GA | 30045-4742 |
| ZAKARIA, MARWAN | 1321 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| ZAKER, THEODORE D | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455-2230 |
| ZAKEYA RASHEED-HENRY | 2817 AVENUE H | | | | FORT WORTH | TX | 76105-2229 |
| ZAKHEM, IBRAHIM H | PO BOX 9022 | C/O ADAM OPEL IPC R3-05 | | | WARREN | MI | 48090-9022 |
| ZAKHODINA ELINA | ZAKHODINA, ELINA | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| ZAKIR, RASHIDA | 20023 MASON CREEK DR | | | | KATY | TX | 77449-2203 |
| ZAKIRUL HAQUE | 2957 SENORA DR | | | | TROY | MI | 48085-3778 |
| ZAKLAD PRODUKCYJNO MONTAZOWY UNIMET | MURASKA 17A | | | TYCHY PL 43-100 POLAND (REP) | | | |
| ZAKRAJSEK DANA | ZAKRAJSEK, DANA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ZAKRAJSEK, ADOLPH J | 3513 WILSON SHARPSVILLE ROAD | | | | CORTLAND | OH | 44410-4410 |
| ZAKRAJSEK, FRANK J | 1912 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| ZAKRAJSEK, RONALD J | 3728 SAINT NICHOLAS DR | | | | RICHFIELD | OH | 44286-9788 |
| ZAKRZEWSKI, ANTHONY M | 6085 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4923 |
| ZAKRZEWSKI, GEORGE | 2468 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0722 |
| ZAKRZEWSKI, MARGARET JULIA | 960 JOHN ALFORD RD | | | | BOWLING GREEN | KY | 42101-9666 |
| ZAKRZEWSKI, ROBERT WILLIAM | 7666 APACHE TRL | | | | TEMPERANCE | MI | 48182-1523 |
| ZALAC JOSEPH P JR | 5125 WHITLOW CT | | | | COMMERCE TOWNSHIP | MI | 48382-2644 |
| ZALAC JR, JOSEPH P | 5125 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZALAC JR., LOUIS C | 7333 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9714 |
| ZALAC, GARY L | 3872 DORADO BEACH DR | | | | CANFIELD | OH | 44406-9593 |
| ZALAC, MICHAEL J | 741 ONETA STREET | | | | OXFORD | MI | 48371-5074 |
| ZALAC, THEODORE M | 4735 NEW RD. | | | | AUSTINTOWN | OH | 44515-3818 |
| ZALACK, MICHAEL L | 5270 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| ZALAR, RICHARD V | 12708 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4640 |
| ZALAR, STEVEN G | 6257 CHASE DR | | | | MENTOR | OH | 44060-3601 |
| ZALE, MARTIN EDWARD | 3242 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8455 |
| ZALEDONIS, RICHARD J | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| ZALENSKI, WILLIAM M | 1420 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| ZALESKI JR., JOSEPH S | 68 GARFIELD PL | | | | PARLIN | NJ | 08859-1537 |
| ZALESKI, JEFFREY J. | 122 EDINBURG STREET | | | | NEWARK | DE | 19702-4188 |
| ZALESKI, NICHOLAS J | 3 REDOAK CT | | | | NEWARK | DE | 19713-2893 |
| ZALESKI, STEVEN M | 9771 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| ZALESKY, MICHAEL J | 4 SHADOW WOOD DR | | | | EAST AMHERST | NY | 14051-1716 |
| ZALETEL, RODNEY A | 2444 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9767 |
| ZALEV BROTHE/WINDSOR | P.O. BOX 609 | | | | | | |
| ZALEV BROTHERS LIMITED | 100 GRAND MARAIS RD E | PO BOX 609 | | WINDSOR ON N9A 6N5 CANADA | | | |
| ZALEWSKI, DEREK J | 1408 WYANDOTTE AVE | | | WINDSOR ONTARIO ON N8X 3H2 CANADA | ROYAL OAK | MI | 48067-4521 |
| ZALEWSKI, GERALD J | 7043 COWELL RD | | | | BRIGHTON | MI | 48116-9130 |
| ZALEWSKI, JERZY | 31759 HEES ST | | | | LIVONIA | MI | 48150-3891 |
| ZALEWSKI, LORI D | 512 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| ZALEWSKI, MICHAEL L | 20751 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4070 |
| ZALEWSKI, ROBERT GEORGE | 252 E LONG LAKE RD | | | | TROY | MI | 48085-4759 |
| ZALEWSKI, TERENCE J | 16199 COLORADO DR | | | | MACOMB | MI | 48042-2347 |
| ZALIK, ELIZABETA | 24437 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1933 |
| ZALIK, JOZEF | 300 ELRUTH COURT | | | | GIRARD | OH | 44420 |
| ZALIKOWSKI, KENNETH CHESTER | 29 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| ZALINGER CAMERON & LAMBEK PC | 140 MAIN ST | | | | MONTPELIER | VT | 05602-2913 |
| ZALLOW II, CHARLES E | 2468 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| ZALOBA CHRISTOPHER | PO BOX 1067 | | | | BRENTWOOD | TN | 37024-1067 |
| ZALOGA, MIROSLAW | 4630 ROYAL COVE DR | | | | SHELBY TOWNSHIP | MI | 48316-1500 |
| ZALOUMA GLOVER | 38 SAINT PAUL MALL | | | | BUFFALO | NY | 14209-2320 |
| ZALUBAS, EUGENE J | 37255 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3537 |
| ZALUCKI JR, EDWARD P | 33104 MORRISON DR | | | | STERLING HEIGHTS | MI | 48312-6550 |
| ZALUMA IDLEWINE | 3934 W 1150 N | | | | ALEXANDRIA | IN | 46001-8588 |
| ZALUPSKI, MICHAEL E | 28837 ADLER DR | | | | WARREN | MI | 48088-4271 |
| ZALUSKA ALICJA | 6534 LACROIX | | | MONTREAL CANADA PQ H4E 2V1 CANADA | | | |
| ZALUTKO BELL | 3209 SWEETGUM TRL APT 1722 | | | | ARLINGTON | TX | 76014-2828 |
| ZALUTKO BELL | PO BOX 2552 | | | | MCDONOUGH | GA | 30253-1737 |
| ZALVIDEA, CAMILLE LIMSOCO | 736 LASSEN DR | | | | CORONA | CA | 92879-5979 |
| ZAMAN, MONIR | 1659 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307-3333 |
| ZAMAN, RASHID | APT 2260 | 89 NEEDHAM STREET | | | NEWTON HLDS | MA | 02461-1639 |
| ZAMANIAN, EDWARD E | 10446 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| ZAMARRIPA, ALBERT | 3413 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2092 |
| ZAMARRIPA, AUGUSTINE | 4433 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9125 |
| ZAMARRIPA, CAYETANO APOLONIO | 7174 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| ZAMARRIPA, JOSE L | 11485 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| ZAMARRON, AURELIO H | 4801 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8429 |
| ZAMARRON, DEBORAH L | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| ZAMARRON, FRANCISCO J | 123 BLUE RIDGE TRL | | | | ELGIN | TX | 78621-4185 |
| ZAMARRON, GERARDO | PO BOX 300451 | | | | ARLINGTON | TX | 76007-0451 |
| ZAMARRON, RICHARD D | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| ZAMARRON, STEPHEN D | 11788 5 MILE RD NE | | | | LOWELL | MI | 49331-9725 |
| ZAMBELIA ALLEN | 1245 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2838 |
| ZAMBELLI RICHARD | 14210 VENICE DR | | | | STERLING HEIGHTS | MI | 48313-4341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAMBINO, DAVID MERRILL | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| ZAMBITO WILLIAM P (426045) | SIMMONS LAW FIRM | | | | | | |
| ZAMBITO, MICHAEL J | 7 LORNA LN | | | | TONAWANDA | NY | 14150-2804 |
| ZAMBO, MICHAEL G | 29465 GLOEDE DR | | | | WARREN | MI | 48088-3969 |
| ZAMBON, JAMES P | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307-9437 |
| ZAMBON, SHANON M | 1340 AVALON AVE | | | | EAGAN | MN | 55121-1340 |
| ZAMBORAS, MICHAEL G | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| ZAMBORSKY, JOHN V | 1151 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3451 |
| ZAMBORY, BRUCE M | 7476 MEMPHIS AVE | | | | BROOKLYN | OH | 44144-2152 |
| ZAMBRANA MARIA & FRANCISCO | 2938 STEVENS ST | | | | CAMDEN | NJ | 08105-2242 |
| ZAMBROTTO JOSEPH | 700 LENSTROM FRIEND CT | | | | CATONSVILLE | MD | 21228-1742 |
| ZAMECKI, ROBERT A | 393 WALDON RD | | | | ORION | MI | 48359-1360 |
| ZAMENSKI, ANTHONY S | 506 W JANE ST | | | | BAY CITY | MI | 48706-4342 |
| ZAMITO, JOHN R | 538 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6620 |
| ZAMITO, MICHAEL RAYMOND | 577 WEST HEREFORD DRIVE | | | | QUEEN CREEK | AZ | 85243-5509 |
| ZAMJAHN, CAROL K | 1901 ARCHERS POINTE | | | | ROCHESTER HILLS | MI | 48306-3215 |
| ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | | SOUTHFIELD | MI | 48075-3727 |
| ZAMMIT AMANDA | ZAMMIT, AMANDA | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| ZAMMIT, FORTUN | 6169 N BANKLE CT | | | | DEARBORN HTS | MI | 48127-2918 |
| ZAMMIT, JOSEPH | 34660 BRISTOL ST | | | | LIVONIA | MI | 48154-2550 |
| ZAMMIT, RAPHAEL A | 4135 SANDY LN | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1644 |
| ZAMMIT, SYLVIA | 22836 MARLBORO ST | | | | DEARBORN | MI | 48128-1884 |
| ZAMMITO AUTOMOTIVE GROUP INC | 100 FAUNCE CORNER MALL RD | | | | NORTH DARTMOUTH | MA | 02747-1296 |
| ZAMORA ARTURO | ZAMORA, ARTURO | 16133 VENTURA BLVD STE 920 | | | ENCINO | CA | 91436-2413 |
| ZAMORA BRENDA | OGDEN CHEVROLET INC BERT | | | | | | |
| ZAMORA BRENDA | ZAMORA, BRENDA | | | | | | |
| ZAMORA ELVIRA L | ZAMORA, ELVIRA L | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ZAMORA JR, ELISEO | 9377 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| ZAMORA, DAVID M | 700 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2839 |
| ZAMORA, DIANA | 2521 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| ZAMORA, ELVA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ZAMORA, EUSEBIO | 5137 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| ZAMORA, FELIPE | 3771 MAIDEN ST | | | | WATERFORD | MI | 48329-1043 |
| ZAMORA, FELIPE YBARRA | APT 27 | 1202 UNIQUE DRIVE | | | ARLINGTON | TX | 76015-1556 |
| ZAMORA, GUADALUPE | 11086 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| ZAMORA, JEREMY R | APT 4 | 8360 FAIRLANE DRIVE | | | BIRCH RUN | MI | 48415-9771 |
| ZAMORA, JOHN RUDOLPH | 17613 COIT ROAD | | | | DALLAS | TX | 75252-6405 |
| ZAMORA, LEONARDO | 3682 BRIDGEPORT CT APT 4 | | | | SAN JOSE | CA | 95117-2812 |
| ZAMORA, MANUEL A | 3485 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7123 |
| ZAMORA, MARIO M | 18533 FILMORE ST | | | | LIVONIA | MI | 48152-3020 |
| ZAMORA, MARY ESTER | 11086 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| ZAMORA, MATTHEW S | 4722 CRESTBROOK LN | | | | FLINT | MI | 48507-2286 |
| ZAMORA, MICHAEL ALLEN | G3418 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| ZAMORA, NATALIE | 7232 NAVY ST | | | | DETROIT | MI | 48209-1852 |
| ZAMORA, OTHON | 341 N CHERRY ST | | | | WHITEWATER | WI | 53190-1403 |
| ZAMORA, REYES A | 1018 STOPHLET ST | | | | FORT WAYNE | IN | 46802-4318 |
| ZAMORA, SANDRA L. | 9231 W 145TH ST | | | | ORLAND PARK | IL | 60462-2694 |
| ZAMORA, TIMOTHY T | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| ZAMORA, VINCENT MARK | 521 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2205 |
| ZAMORA, WENDY LEE | 412 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1437 |
| ZAMORANO, ERNESTO | 1058 CASCADE ROAD SOUTHEAST | | | | RIO RANCHO | NM | 87124-4353 |
| ZAMORANO, JESSE | 600 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5536 |
| ZAMORSKI, RICHARD F | 12 CRANFORD TER | | | | CRANFORD | NJ | 07016-3432 |
| ZAMPARDO, RICHARD D | 6074 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3314 |
| ZAMPEDRO, GEORGE P | 1034 MERCER | | | | WARREN | OH | 44483-3854 |
| ZAMPEDRO, JOSEPH D | 2800 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAMPELL REFRACTORIES | JASON HEATH | | | | NEWBURYPORT | MA | 01950-4029 |
| ZAMPELLA, ALFRED J | 26470 7TH STREET | | | | ARDMORE | AL | 35739-7932 |
| ZAMPELLA, CORALEE L | 6171 INDUSTRIAL LOOP #K-104 | | | | SHREVEPORT | LA | 71129 |
| ZAMPINI, MICHAEL S | 305 TROY AVE | | | | WILMINGTON | DE | 19804-2130 |
| ZAMUDIO, CANDIDO | 939 ONTARIO DR | | | | ROMEOVILLE | IL | 60446-3964 |
| ZAMZAM TAREK | 5885 PLUM HOLLOW DR APT 8 | | | | YPSILANTI | MI | 48197-8819 |
| ZAMZOW CHRISTOPHER | 4740 OAK ST APT 1312 | | | | KANSAS CITY | MO | 64112-2243 |
| ZAMZOW MANUFACTURING CO INC | 3201 N BROADWAY | | | | SAINT LOUIS | MO | 63147-3514 |
| ZAMZOW MANUFACTURING COMPANY INC | 3201 N BROADWAY | | | | SAINT LOUIS | MO | 63147-3514 |
| ZAMZOW RON | 127 NORTH JOHN PAUL ROAD | | | | MILTON | WI | 53563-1216 |
| ZAMZOW, JOHN S | 1355 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3728 |
| ZAMZOW, RONALD J | 127 NORTH JOHN PAUL ROAD | | | | MILTON | WI | 53563-1216 |
| ZAN MILLICAN LANFORD | 321 HICKORY WALK SW | | | | MARIETTA | GA | 30064-3091 |
| ZANA PHILLIPS | 1341 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2056 |
| ZANADA SUNICH | 22501 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-2743 |
| ZANARDELLI, LORETTA ANN | 422 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| ZANARDELLI, MATTHEW | 17515 MACARTHUR | | | | REDFORD | MI | 48240-2265 |
| ZANAVICH, RICHARD A | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| ZANCHI, DAVID J | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| ZANDALOW HILTON SR | 11778 N WYMAN RD | | | | BLANCHARD | MI | 49310-9308 |
| ZANDBERGEN, JERRY J | 3260 SUNSET BLF NE | | | | ROCKFORD | MI | 49341-9242 |
| ZANDE MICHAEL | 4241 SOUTHPORT CIR APT 1C | | | | OKEMOS | MI | 48864-2879 |
| ZANDER, EUGENE R | 980 FULLER ST | | | | LYONS | MI | 48851-8617 |
| ZANDER, HARRY G | 907 LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| ZANDER, PATRICIA L | 9 ROBERT ST | | | | VIENNA | OH | 44473-9744 |
| ZANDER, TIMOTHY L | 4221 ONONDAGA AVENUE | | | | TOLEDO | OH | 43611-2964 |
| ZANDERS ROBERT J REV | ZANDERS, PAUL | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, ROBERT J | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, ROBERT GEORGE | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, CHARLES EDWARD | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | WILLIAMS, ALLISON ZANDERS | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, BOBBY RAY | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS, CHARLES | | | | | | | |
| ZANDERS, MARSHA | | | | | | | |
| ZANDERS, ROBERT | 5400 SAINT FERDINAND DR | | | | NEW ORLEANS | LA | 70126-2263 |
| ZANDI, NANCY J | 1230 OAKMONT DR | | | | OXFORD | MI | 48371-6081 |
| ZANDRA BARTELL | 536 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| ZANDRA BROWN | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |
| ZANDRA DAVIS | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| ZANDRA H DAVIS | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| ZANDREA SILVERMAN | 9736 SLIDE STREET | | | | PLANO | TX | 75025-5862 |
| ZANDRIA FRANKLIN | 14481 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| ZANE BURFORD | 6618 EAST COUNTY 13 1/2 STREET | | | | YUMA | AZ | 85365-4819 |
| ZANE BUSECK | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9113 |
| ZANE CALDWELL | 11150 GREENDALE DR | | | | STERLING HTS | MI | 48312-2806 |
| ZANE CONNERLY | 318 WOODBRIDGE LN | | | | BEDFORD | IN | 47421-9205 |
| ZANE FLETCHER | 6520 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| ZANE GOYEAU | 3136 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| ZANE HOUSEHOLDER | 714 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| ZANE JOHNSON | 1262 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| ZANE MARTIN | PO BOX 8535 | | | | MANSFIELD | OH | 44906-8535 |
| ZANE MEIKE | 5002 W ST JOE HWY | | | | LANSING | MI | 48917-4019 |
| ZANE MITCHELL | 8488 180TH AVE | BOX 407 B RTE 3 | | | REED CITY | MI | 49677-8394 |
| ZANE NETZLEY | PO BOX 126 | | | | ENGLEWOOD | OH | 45322-0126 |
| ZANE ODNEAL | 123 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANE PAYNE | PO BOX 297 | | | | LOGANVILLE | GA | 30052-0297 |
| ZANE PRYOMSKI | 8770 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| ZANE PYLES | 12406 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| ZANE SOFFOS | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| ZANE TACKETT | RR 7 BOX 266B | | | | CHARLESTON | WV | 25309-9744 |
| ZANE THOMAS | 5166 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| ZANE TURNER | 3219 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| ZANE, MARK JOHN | 12051 CHRISTOPHER | | | | MONTROSE | MI | 48457-8900 |
| ZANE, MARY A | 7323 BOXWOOD COURT | | | | IRVING | TX | 75063-5515 |
| ZANE, NEAL J | APT 6 | 1951 HARTNELL AVENUE | | | REDDING | CA | 96002-5006 |
| ZANE, NICHOLE K | 6122 FALLA DRIVE | | | | CANAL WNCHSTR | OH | 43110-8548 |
| ZANECKI, STEVEN F | 890 N PEMBERTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1441 |
| ZANELLI MARK | 23498 UNDERWOOD CIR | | | | MURRIETA | CA | 92562-4800 |
| ZANER, DAVID | | | | | | | |
| ZANESVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | ATTN: DEREK A. TRUSS, PRESIDENET | 721 W MAIN ST | | | ZANESVILLE | OH | 43701-3139 |
| ZANESVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 3657 MAPLE AVE | | | | ZANESVILLE | OH | 43701-1193 |
| ZANETTINI BAROSSI SA IND E COM | AVENIDA CARIOCA 446 CEP 04225- | 001- SAO PAULO-SP | | BRAZIL BRAZIL | | | |
| ZANETTINI BAROSSI SA INDUSTRIA | JOSE F. CAMPOS | AV CARIOCA 446/ 490-VILA CARI | | ANSAN CITY425 110 KOREA (REP) | | | |
| ZANG REISHA | 1620 S STAPLEY DR STE 132 | | | | MESA | AZ | 85204-6655 |
| ZANG, DANIEL M | 38050 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| ZANGARA, MICHAEL A | 148 GREEN FOREST ESTATES DR | | | | SAINT PETERS | MO | 63376-1964 |
| ZANGARA, VICTOR C | 844 SWALLOW ST SW | | | | WARREN | OH | 44485-3653 |
| ZANGER, DAVID A | 3025 SYLVAN DR | | | | STERLING HTS | MI | 48310-3082 |
| ZANGHI, JOSEPH S | 44 KAYMAR DR | | | | AMHERST | NY | 14228-3001 |
| ZANGRANDI, ROBERT | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| ZANIEWSKI DEBRA | 34809 DASHER DR | | | | STERLING HEIGHTS | MI | 48312-4937 |
| ZANIEWSKI, DEBORAH L | 3541 PORT COVE DR | | | | WATERFORD | MI | 48328-4512 |
| ZANIN, FRANK | 15941 WEST KINO DRIVE | | | | SURPRISE | AZ | 85374-5087 |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES  BARCELONA 08150 SPAIN | | | |
| ZANINI DE MEXICO SA DE CV | MIKE TOMKOVICZ | LA CANADA LOTE 5 | | | GRAND RAPIDS | MI | 49508 |
| ZANINI DE MEXICO SA DE CV | LA CANADA LOTE 5 | | | EL MARQUES QA 76246 MEXICO | | | |
| ZANINI TENNESSEE | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DRIVE | | | | WINCHESTER | TN | 37398 |
| ZANINI TENNESSEE INC | ABEER ZAHRAN | 840 INDUSTRIAL PARK DRIVE | | | NEW MADISON | OH | 45346 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | | | | FAYETTEVILLE | TN | 37334 |
| ZANINI/WINCHESTER | 29688 TELEGRAPH RD STE 600 | | | | SOUTHFIELD | MI | 48034-1364 |
| ZANINI/WINCHESTER | 840 INDUSTRIAL DR | | | | WINCHESTER | TN | 37398-1246 |
| ZANITA ROSE | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ZANITSCH, JUDE P | 1126 MEDFORD DR | | | | SAINT CHARLES | MO | 63303-6402 |
| ZANN, JAMES | 3804 W 137TH ST | | | | CLEVELAND | OH | 44111-4443 |
| ZANN, THOMAS C | 36718 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| ZANNELLI GERALD J | 46 MOUNT ARARAT LN | | | | TOMS RIVER | NJ | 08753-1502 |
| ZANNETAKIS, BRENDA D | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| ZANNETAKIS, ILIAS L | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| ZANNETAKIS, KAREN M | 361 EASTLAND AVE SE | | | | WARREN | OH | 44483-6316 |
| ZANNI DE MEXICO S A DE C V | AV LA CANADA LOTE 5 POUE | INDUSTRIAL | FINSA EL MARQUES ORO | 76246 MEXICO | | | |
| ZANNIE RICH | 11325 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-9028 |
| ZANOLLI DEBRA | 92 CORAOPOLIS RD | | | | CORAOPOLIS | PA | 15108-3751 |
| ZANONI, JAMES | 44914 PAINE DR | | | | NOVI | MI | 48377-2557 |
| ZANOTTI, GEORGE DAVID | 906 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| ZANTAZ INC | 5671 GIBRALTAR DR | | | | PLEASANTON | CA | 94588-8547 |
| ZANTO JAMES W | ZANTO, JAMES W | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANTOP INTERNATIONAL AIRLINES | 840 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| ZANTOW, BRIAN R | 8109 N OAK RIDGE DR | | | | MILTON | WI | 53563-9352 |
| ZANTOW, RYAN M | 1906 N WASHINGTON ST APT 6 | | | | JANESVILLE | WI | 53548-6609 |
| ZANZINGER, EARL R | 2017 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2374 |
| ZANZINGER, JOHN F | 2949 E 1200 N | | | | ROANOKE | IN | 46783-9419 |
| ZAPANTIS, ALEXIS J | 11448 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |
| ZAPANTIS, NICHOLAS A | 23024 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-1718 |
| ZAPARA LYLE | 10775 ANAHEIM DR | | | | LA MESA | CA | 91941-7106 |
| ZAPARI, TRINIDAD M | 5715 WINTER ST | | | | FORT WAYNE | IN | 46806-3214 |
| ZAPATA ADRIAN | ZAPATA, ADRIAN | ONE MIDTOWN PLAZA 1360 PEACHTREE STREET NE SUITE 1205 | | | ATLANTA | GA | 30309 |
| ZAPATA ALEJANDRA | 6570 HERON POINT | | | | W BLOOMFIELD | MI | 48323-2057 |
| ZAPATA ALONZO | 2002 AIRLINE RD APT 801 | | | | CORPUS CHRISTI | TX | 78412-4675 |
| ZAPATA ESTAMPADOS DE EXPORT EFSA DE CV | H GALEANA MZA 2 LOTE 13 | VILLA DE AVALA MORLEOS | 627221 MEXICO | | | | |
| ZAPATA JR, BONIFACIO M | 440 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| ZAPATA MANUEL F | 30 DALE DR | | | | VOORHEES | NJ | 08043-1402 |
| ZAPATA MARGARET | ZAPATA, MARGARET | 7201 W LAKE MEAD BLVD STE 210 | | | LAS VEGAS | NV | 89128-8360 |
| ZAPATA, AMADEO C | 1200 BAMFORD DR | | | | WATERFORD | MI | 48328-4712 |
| ZAPATA, ARCHIE | APT 101 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3143 |
| ZAPATA, GENE | 2122 FOXCROFT LN | | | | ARLINGTON | TX | 76014-3607 |
| ZAPATA, MARGARET | 3300 MOON RIVER STREET | | | | LAS VEGAS | NV | 89129-2166 |
| ZAPATA, ROBERT | PO BOX 232 | | | | PLACEDO | TX | 77977-0232 |
| ZAPATA, ROBERT B | 4254 S HOMER RD | | | | MERRILL | MI | 48637-9329 |
| ZAPATA, ROGELIO AMADOR | 7545 COVERT RD | | | | TOLEDO | OH | 43617-1401 |
| ZAPF, RITA J | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| ZAPFE, EDWARD CLARENCE | 12177 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| ZAPIAN, FRANCISCO | 513 S CLAREMONT AVE | | | | CHICAGO | IL | 60612-3512 |
| ZAPINSKI, MATTHEW B | 1011 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4228 |
| ZAPINSKI, RALPH E | 3527 WESSON ST | | | | DETROIT | MI | 48210-3055 |
| ZAPIT EXPRESS INC | 8061 ORCHARD AVE | | | | WARREN | MI | 48089-2903 |
| ZAPKA, WAYNE S | 5339 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| ZAPKO, KENNETH P | 103 CHADWICK LN | | | | YOUNGSTOWN | OH | 44515-2604 |
| ZAPLETAL, ZDENEK | | | | | | | |
| ZAPOLA, JOHN | 466 HAMPTON DR | | | | ELYRIA | OH | 44035-8822 |
| ZAPOTOSKY, BRIAN M | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| ZAPPI OIL & GAS CO INC | 44 BRIDGE ST | | | | WASHINGTON | PA | 15301-5306 |
| ZARA INGRAM | 12 BROOKHILL CT | | | | LAFAYETTE | IN | 47909-6221 |
| ZARA NORMA | ZARA, NORMA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZARA TOMAC | 3830 N DENVER CT | | | | KANSAS CITY | MO | 64117-2884 |
| ZARA, NAMIR J | 4603 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-7001 |
| ZARAGOZA CATALINA | 15080 POLK ST | | | | SYLMAR | CA | 91342-5014 |
| ZARAGOZA DE VEHICULOS INDUSTRIALES, S.A. | VIA DE LA HISPANIDAD 133 | | | ZARAGOZA 50011 SPAIN | | | |
| ZARAGOZA KEVIN | ZARAGOZA, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZARAGOZA SANCHEZ | 1531 WHIPPOORWILL DR | | | | CHOCTAW | OK | 73020-7107 |
| ZARAGOZA, ENRIQUE | 1122 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ZARAGOZA, ENRIQUE JOSE | 259 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| ZARAGOZA, JERONIMO C | 813 S 4TH ST | | | | MONTEBELLO | CA | 90640-5909 |
| ZARAGOZA, JR,ENRIQUE J | 259 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| ZARAGOZA, MARIO A | 14948 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2958 |
| ZARANEK, WENDY E | 51860 FLYER DR | | | | MACOMB | MI | 48042-4339 |
| ZARATE ALICIA | ZARATE, ALICIA | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE ALICIA | GUENTHERMAN, CHRISTINE | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE ALICIA | ZARATE, JASMINE | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE FRANK | 2301 SUE ST | | | | EL CAMPO | TX | 77437-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZARATE ROBERT | PO BOX 81 | | | | ARMADA | MI | 48005-0081 |
| ZARATE, ALICIA | 1620 W STATE ROAD | | | | PECATONICA | IL | 61063 |
| ZARATE, JASMINE | 1620 W. STATE ROAD | | | | PECATONICA | IL | 61063 |
| ZARATE, MICHELE R | 105 N FENIMORE AVE | | | | AZUSA | CA | 91702-3900 |
| ZARATE, MIGUEL | 824 OAK MOSS DR | | | | LAWRENCEVILLE | GA | 30043-3143 |
| ZARATE, PATRICK M | 2683 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| ZARATE, TONI | | | | | | | |
| ZARAZA, GEORGE | 6054 OLD HICKORY RD | | | | COOPERSBURG | PA | 18036-9433 |
| ZARAZA, PHYLLIS | 6054 OLD HICKORY RD | | | | COOPERSBURG | PA | 18036-9433 |
| ZARB, DONNA L | 2515 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2475 |
| ZARB, SANDRA K | 3234 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1419 |
| ZARBATANY, JESSSICA L | 447 E BEACON DR | | | | AUSTINTOWN | OH | 44515-4064 |
| ZARBAUGH, MARY H | 1262 NORTH PARK DRIVE | | | | BROOKFIELD | OH | 44403-9515 |
| ZARCONE, JOSEPH G | 148 CASEY RD | | | | EAST AMHERST | NY | 14051-2223 |
| ZARCONI, ANTHONY | 52 N EVANSTON AVE | | | | YOUNGSTOWN | OH | 44509-2401 |
| ZARCONI, PETER J | 4746 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3743 |
| ZARCONI, SHAWN M | 1247 BEECH ST | | | | NILES | OH | 44446-1207 |
| ZARDA STEVE | 22625 W 47TH ST | | | | SHAWNEE | KS | 66226-2301 |
| ZARDA, EDWARD R | 5238 HALSEY ST | | | | SHAWNEE | KS | 66216-1342 |
| ZARDUS, PAUL M | 2811 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |
| ZAREBSKI, RICHARD LEE | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| ZAREH BAGHDASSARIAN | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307-1722 |
| ZARELLA, JOHN-CARL J | 9784 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4161 |
| ZAREM, DAVID G | 43335 RIVERBRIDGE CT | | | | NOVI | MI | 48375-4722 |
| ZAREM, MICHAEL E | 455 QUEENS WAY | | | | CANTON | MI | 48188-1164 |
| ZAREMBA, CODY E | 1838 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| ZAREMBA, JANICE | 39411 EARLY DR | | | | STERLING HTS | MI | 48313-5555 |
| ZAREMBA, LINDA M | 44611 NANTUCKET DR | | | | CANTON | MI | 48187-2622 |
| ZAREMBA, MARC ANDREW | 104 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| ZAREMBA, RONALD G | 7058 STEWART- SHARON RD | | | | HUBBARD | OH | 44425-4425 |
| ZAREMBA, THOMAS J | 7240 WARREN SHARON RD | APT 7 | | | BROOKFIELD | OH | 44403-4403 |
| ZARETSKY MD | 475 EAST 72ND STREET | | | | NEW YORK | NY | 10021 |
| ZARGER, TONY H | 6300 BLUE BEECH RD | | | | ROCHESTER HILLS | MI | 48306-3506 |
| ZARICH, ROBERT THOMAS | 6533 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8643 |
| ZARICHNY, LINDSEY DAVID | 1506 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| ZARINS, GEORGE V | 52456 FAYETTE DR | | | | SHELBY TOWNSHIP | MI | 48316-3054 |
| ZARINS, JASON THOMAS | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| ZARISKY, DEBORAH L | 476 PEACH WAY | | | | IRWIN | PA | 15642-4119 |
| ZARKO DUBICANIN | ODZACI TRSTENIK 2 | | TRSTENIK SERBIA 37240 | | | | |
| ZARKO MLADENOVSKI | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| ZARKOV, TOMO | 19847 GILL RD | | | | LIVONIA | MI | 48152-1118 |
| ZARLE RAYMOND | ZARLE, RAYMOND | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ZARLENGO, LAWRENCE W | 3076 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| ZARLINGA JR, TIMOTHY M | 7666 MILLERWOOD LN | | | | PARMA | OH | 44130-5801 |
| ZARLINGA, TIMOTHY M | 7547 ZONA LN | | | | PARMA | OH | 44130-5808 |
| ZARLINGA-ROSEWELL, SHEILA MARIE | 7547 ZONA LN | | | | PARMA | OH | 44130-5808 |
| ZARNICK, BRIAN C | 10131 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6917 |
| ZARNICK, VICKIE L | 10131 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6917 |
| ZAROFF, ARTHUR | 26101 HASS ST | | | | DEARBORN HTS | MI | 48127-2973 |
| ZAROFF, MICHAEL | 5378 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| ZAROUR, FEYROUZ H.F. | 133 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4625 |
| ZARR MD PC | PO BOX 414132 | | | | KANSAS CITY | MO | 64141-4132 |
| ZARR, DAVID A | 10845 US HIGHWAY 12 | | | | BROOKLYN | MI | 49230-8443 |
| ZARR, EDWARD G | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| ZARR, JAMES NICHOLAS | 13413 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| ZARTMAN III, WILLIAM G | 3309 MAIN ST | | | | MACY | IN | 46951-8567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZARTMAN, LARRY D | 418 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1216 |
| ZARTMAN, NICK DAVID | 3860 CRAWFORD RD | | | | CASS CITY | MI | 48726-9375 |
| ZARUBA THOMAS | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| ZARUBA, FRANCIS JAMES | 319 BAR HARBOR RD | | | | PASADENA | MD | 21122-3022 |
| ZARYCKYJ, DOROTHY M | 339 GREEN LN | | | | EWING | NJ | 08638-1717 |
| ZARZA, JOSE | 806 BUSSEY CT | | | | STREAMWOOD | IL | 60107-3101 |
| ZARZECKI MARK J | 55 TOWN FARM RD | | | | SUTTON | MA | 01590-1225 |
| ZARZECKI, FRED L | 0-10986 8TH AVENUE NW | | | | GRAND RAPIDS | MI | 49534 |
| ZARZECKI, MARK J | 55 TOWN FARM RD | | | | SUTTON | MA | 01590-1225 |
| ZARZECZNY, MARK J | 2643 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |
| ZARZOUR CHEVROLET, INC. | 12577 G A R HWY | | | | CHARDON | OH | 44024 |
| ZARZOUR CHEVROLET, INC. | ALBERT ZARZOUR | 12577 G A R HWY | | | CHARDON | OH | 44024 |
| ZARZOUR CHEVROLET, INC. | 12577 G A R HWY | | | | CHARDON | OH | |
| ZARZYSKI, CARL J | PO BOX 575 | | | | OVID | MI | 48866-0575 |
| ZASADA, GARY D | 415 PARAGON DR | | | | TROY | MI | 48098-4684 |
| ZASKE STEVE | 20476 WOODWORTH | | | | REDFORD | MI | 48240-1128 |
| ZASTERA GERALD | 101 BRACKEN CT | | | | JACKSONVILLE | FL | 32259-4325 |
| ZASTKO, ROBERT T | 930 LEXDALE LN | | | | MANSFIELD | OH | 44907-2612 |
| ZASTOUPIL, AMY M | 8109 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8605 |
| ZASTOUPIL, JASON S | 8109 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8605 |
| ZASTOUPIL, JOHN E | 731 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546-8944 |
| ZASTROW GARY | 5621 N MCNICHOLS DR | | | | MILTON | WI | 53563-8448 |
| ZASTROW JOEL | 5338 BERWYCK DR | | | | TROY | MI | 48085-3206 |
| ZASTROW, GARY W | 5621 N MCNICHOLS DR | | | | MILTON | WI | 53563-8448 |
| ZASUWA, DENNIS D | 40645 HEATHERLEA CT | | | | CLINTON TWP | MI | 48038-2550 |
| ZAT AUTOMOBILTECHNIK LLC USA | ATTN DAVE RACE | E-4 MIDC WALUJ AURANGABAD PIN | 431136 MS 5/1/07 MR | INDIA | | | |
| ZATINA, ELIZABETH A | 1011 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1455 |
| ZATIRKA, KENNETH R | 301 TRAP ST | | | | ONTONAGON | MI | 49953-1145 |
| ZATIRKA, MARK GARY | 17405 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| ZATIRKA, SHARON A | 3075 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| ZATKO, JAMES L | 5783 WELLS RD | | | | PETERSBURG | MI | 49270-9534 |
| ZATKO, WILLIAM | 3181 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| ZATKOFF, ROGER CO | 5925 SHERMAN RD | | | | SAGINAW | MI | 48604-1173 |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | PO BOX 5222 | | | FARMINGTON | MI | 48335-2850 |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | PO BOX 486 | | | FARMINGTON HILLS | MI | 48335-2850 |
| ZATKOFF/HOLLAND | 8929 AIRPORT HWY | | | | HOLLAND | OH | 43528-9604 |
| ZATKOW MARTIN | 7550 SEAFOAM CT | | | | BOYNTON BEACH | FL | 33437-5416 |
| ZATORSKI, DOUG | | | | | | | |
| ZATTURA SIMS EL | 1316 E 33RD ST | | | | BALTIMORE | MD | 21218-3640 |
| ZAUCHA, BRUCE M | 7330 NORFOLK DR | | | | ONSTED | MI | 49265-9543 |
| ZAUCHA, THOMAS P | 4828 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6547 |
| ZAUGG AVERY | ZAUGG, JEREMY | 5664 GREEN ST | | | MURRAY | UT | 84123-5796 |
| ZAUGG AVERY | ZAUGG, EMILY | 5664 GREEN ST | | | MURRAY | UT | 84123-5796 |
| ZAUGG, AVERY | 296 S 700 E | | | | CLEARFIELD | UT | 84015-4024 |
| ZAUMSEIL JR, ROBERT W | 34313 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| ZAUNER & FLAX PA | 100 N CHARLES ST STE 1700 | 100 NORTH CHARLES ST | | | BALTIMORE | MD | 21201-3815 |
| ZAUNER & FLAX, P.A. | 100 N CHARLES ST STE 1700 | 100 NORTH CHARLES STREET | | | BALTIMORE | MD | 21201-3815 |
| ZAUSA JACK | 10713 WINTERSET DRIVE | | | | ORLAND PARK | IL | 60467-1106 |
| ZAUSMER KAUFMAN AUGUST & CALDWELL | 31700 MIDDLEBELT RD STE 150 | | | | FARMINGTON HILLS | MI | 48334-2301 |
| ZAUSTEN, CHRISTINE M | 909 ANDRUS AVE | | | | LANSING | MI | 48917-2200 |
| ZAVADIL, ALISON C | 15615 GOLDEN DR | | | | MACOMB | MI | 48044-3163 |
| ZAVAGLIA, HELEN | 28 WAKE ROBIN TERRACE | | | | WEST HENRIETTA | NY | 14586-9411 |
| ZAVALA JURADO, JOSE C | 1144 NIELSEN CT APT 2 | | | | ANN ARBOR | MI | 48105-1969 |
| ZAVALA PRECILIANO MADRIGAL | MADRIGAL, PRECILIANO ZAVALA | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| ZAVALA, ERIKA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAVALA, EVITA | 6520 MCCOOK AVE | | | | HAMMOND | IN | 46323-1531 |
| ZAVALA, JAIME HUMBERTO | 867 N MASTERS DR | | | | DALLAS | TX | 75217-3826 |
| ZAVALA, JESSE O | 1301 3RD ST | | | | BAY CITY | MI | 48708-6016 |
| ZAVALA, JOSE A | 6010 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| ZAVALA, JUVENAL | 2729 NORTH 26TH STREET | | | | MCALLEN | TX | 78501-6354 |
| ZAVALA, LUPE | | | | | | | |
| ZAVALA, PAUL | 645 GREEN RD | | | | ANN ARBOR | MI | 48105-3054 |
| ZAVALA, SHELLY L | 6010 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| ZAVALA, VERONICA | 2609 BUSTAMANTE STREET | | | | WESLACO | TX | 78596-9311 |
| ZAVARA, ALEXANDER MIKLOS | 3035 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| ZAVARI, HASSAN A | 7462 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| ZAVATCHAN, RAYMOND P | 1313 KIRK ST | | | | CONNELLSVILLE | PA | 15425-3836 |
| ZAVATSKY, BRUCE E | 2321 NORTHEAST 18TH STREET | | | | MOORE | OK | 73160-8631 |
| ZAVATTIERI, PABLO D | 2500 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-3435 |
| ZAVESKY JOSEPH E | 2810 MORRIS AVE STE 309 | | | | UNION | NJ | 07083-4841 |
| ZAVICAR, JOANN M | 52392 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3549 |
| ZAVISKI, PHILLIP M | 3850 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| ZAVITZ, RAYMOND E | 7 EDGEMORE CRES | | LONDON ON N5Z 4M6 CANADA | | | | |
| ZAVODA, PATRICIA A | PO BOX 394 | | | | GRAND BLANC | MI | 48480-0394 |
| ZAVRIE WHITFIELD | 3112 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| ZAVRL JAMES | 1846 CEDARHURST DRIVE | | | | WICKLIFFE | OH | 44092-1100 |
| ZAVRL, JOHN A | 6699 WINDSOR RIDGE LANE | | | | WINDSOR | WI | 53598-9682 |
| ZAWACKI, JAMES W | 2905 123RD ST | | | | TOLEDO | OH | 43611-2728 |
| ZAWACKI, JEFFREY T | 4535 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2346 |
| ZAWADA, JULIAN | 201 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| ZAWADZKI, BRIAN J | 8833 29 MILE RD | | | | WASHINGTN TWP | MI | 48095-2501 |
| ZAWADZKI, TADEUSZ | 62 BUTTONWOOD DRIVE | | | | LITITZ | PA | 17543-8487 |
| ZAWARTKA, MARION C | 434 DREW ST | | | | BALTIMORE | MD | 21224-2716 |
| ZAWELENSKY ANDREW | 43 EMERSON ST | | | | UNIONTOWN | PA | 15401-4867 |
| ZAWISA, KENNETH M | 5349 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-4799 |
| ZAWISA, MICHAEL F | 770 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| ZAWISLAK JR, JOSEPH J | 3932 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| ZAWISLAK, MICHAEL D | PO BOX 185 | | | | MORRICE | MI | 48857-0185 |
| ZAWLOCKI JAMES | ZAWLOCKI, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZAWOL, ROBERT JOSEPH | 758 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| ZAWOSKY JR, ANDREW | #208 | 50 CELESTRIAL WAY | | | JUNO BEACH | FL | 33408-3408 |
| ZAX AUTO WASH | 49160 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3349 |
| ZAYA, MARK | 8743 TOWNSEND DR | | | | WHITE LAKE | MI | 48386-4372 |
| ZAYAC JR, ERNEST F | 5677 S TRANSIT RD | P.O. BOX 906 | | | LOCKPORT | NY | 14094-5842 |
| ZAYAC, BETH A | 5677 S TRANSIT RD | P.O. BOX 906 | | | LOCKPORT | NY | 14094-5842 |
| ZAYAC, JANETTE E | 15487 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ZAYAC, LEO BERNARD | 15487 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ZAYAC, MARGARET Y | 510 QUARRY LANE | | | | WARREN | OH | 44483-4583 |
| ZAYAC, MATTHEW LEE | 1366 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| ZAYAN, PAUL R | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZAYAS, CARLOS L | 4050 COUNTRY CLUB RD N | | | | IRVING | TX | 75038-5607 |
| ZAYAS, FRANCISCO | 523 MOUNT VERNON DR | | | | ELLWOOD CITY | PA | 16117-1435 |
| ZAYAS, GADRIAN | 4754 RIVER ROCK | | | | SAN ANTONIO | TX | 78251-4348 |
| ZAYAS, GILBERTO | 7526 LOIS MARIE CT | | | | ORLANDO | FL | 32807-2807 |
| ZAYAS, HECTOR | PO BOX 372596 | | | | CAYEY | PR | 00737-0737 |
| ZAYDEL, JUSTIN A | 42889 POTOMAC | | | | NOVI | MI | 48375-1771 |
| ZAYDEL, MARK A | 42747 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| ZAYLER, ROBERT A | 1161 KEY WEST DR | | | | LAKE ORION | MI | 48360-1345 |
| ZAYNULIN, JOHN | | | | | | | |
| ZAYTI MICHAEL | ZAYTI, MICHAEL | | | | | | |
| ZAZELDA PINDER | 337 BEHLMANN MEADOWS WAY | | | | FLORISSANT | MO | 63034-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAZUETTA IGNACIO L JR | 3410 S VICKIE CT | | | | VISALIA | CA | 93277-7156 |
| ZAZZARINO, VINCENT | | | | | | | |
| ZBELL, JERRY M | 518 PORTER AVE | | | | CAMPBELL | OH | 44405-1431 |
| ZBICIAK, RAYMOND MICHAEL | 2358 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| ZBIERAJEWSKI JR, FRANK JOSEPH | 6933 PROVIDENCE-NEAPOLIS | | | | SWANTON | OH | 43558 |
| ZBIGNIEW BIELICKI | 18294 N 90TH LN | | | | PEORIA | AZ | 85382-1006 |
| ZBIGNIEW FERENC | 1298 WASHINGTON VALLEY RD | | | | BRIDGEWATER | NJ | 08807-1429 |
| ZBIGNIEW GLOWCZYNSKI | 511 AVENUE C | | | | BAYONNE | NJ | 07002-5107 |
| ZBIGNIEW KIELAR | 16 ASPEN RIDGE CT | | | | SAINT PETERS | MO | 63376-1676 |
| ZBIGNIEW KOLODZIEJ | 713 BRAEBURN DR | | | | MARTINSBURG | WV | 25403-7346 |
| ZBIGNIEW KOLTON | 8070 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1217 |
| ZBIGNIEW MARKOWSKI | 83 GAYWOOD AVE | | | | COLONIA | NJ | 07067-2044 |
| ZBIGNIEW MILIK | 9 WALTUMA AVE | | | | EDISON | NJ | 08837-2822 |
| ZBIGNIEW RACHUCKI | PO BOX 5284 | | | | OLD BRIDGE | NJ | 08857-5284 |
| ZBIGNIEW SONNENFELD | 31178 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1927 |
| ZBIGNIEW WOJTAS | 2201 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| ZBIGNIEW WOLANSKI | 9120 CARPENTER RD | | | | FLUSHING | MI | 48433-1084 |
| ZBIGNIEW ZABLOCKI | 2235 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| ZBIGNIEW ZIOLKOWSKI | 3785 105TH AVE | | | | ALLEGAN | MI | 49010-9130 |
| ZBIKOWSKI, JAMES LEO | 15238 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| ZBINDEN, LYN R | 4879 STODDARD DR | | | | TROY | MI | 48085-3505 |
| ZBOJNIEWICZ, PAUL S | 8674 E CAROL WAY | | | | SCOTTSDALE | AZ | 85260-5335 |
| ZBOZIEN, MARK MICHAEL | 60100 MIRIAM DR | | | | WASHINGTON | MI | 48094-2136 |
| ZBROZEK, DANIEL | 11355 GREENDALE DR | | | | STERLING HTS | MI | 48312-2926 |
| ZCJ AUTOMOTIVE INC | 1271 RIDGE RD W | | | | GREECE | NY | 14615-2406 |
| ZDANOWICZ, ANDRZEJ | 17298 GARLAND DRIVE | | | | MACOMB | MI | 48042-3564 |
| ZDANOWSKI JR, DENNIS J | 1095 HARRISON BOULEVARD | | | | LINCOLN PARK | MI | 48146-4219 |
| ZDANSKY, JANE M | 5643 BARRETT DRIVE | | | | DAYTON | OH | 45431-2211 |
| ZDELAR, ALLISON | 676 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ZDELAR, ROBERT LEE | 676 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ZDENAHLIK, DUANE G | 888 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2016 |
| ZDENEK KUBATA | 1416 BEACH DR | | | | KEYPORT | NJ | 07735-5322 |
| ZDENEK KULINA | 7344 BERESFORD AVE | | | | CLEVELAND | OH | 44130-5060 |
| ZDENEK, RANDY EUGENE | 2129 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| ZDENKO POZARICH | 3926 OLEATHA AVE | | | | SAINT LOUIS | MO | 63116-3604 |
| ZDISLAW WOJCIECHOWSKI | 6711 CLEMENT AVE | | | | CLEVELAND | OH | 44105-4936 |
| ZDOLSHEK, ALBERT F | 5690 ESSEX DR | | | | SEVEN HILLS | OH | 44131-1824 |
| ZDRAVECKY, GLENN E | 17671 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 |
| ZDRAVKA POTURICA | 1010 E 179TH ST | | | | CLEVELAND | OH | 44119-2964 |
| ZDRAVKO LJUBICIC | 42W349 HUNTERS HILL DRIVE | | | | SAINT CHARLES | IL | 60175-5522 |
| ZDROJEWSKI, THOMAS A | 30529 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1582 |
| ZDUNIAK, JOSEPH J | 590 ST RT 208 | | | | PULASKI | PA | 16143-6143 |
| ZDUNIC, JEFFREY A | 7435 S. M-52 | | | | OWOSSO | MI | 48867 |
| ZDUNIC, JOHN WAYNE | 7010 ORCHARD HIGHWAY | | | | MANISTEE | MI | 49660-9756 |
| ZDUNICH, DAMON | 1628 N TALMAN AVE | | | | CHICAGO | IL | 60647-5222 |
| ZDUNSKI, DAVID M | 50402 BAYTOWN | | | | CHESTERFIELD | MI | 48047-3652 |
| ZDUNSKI, JOSEPH CHESTER | 7307 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| ZDURA JR, JOHN J | 1011 DALTON AVE | | | | BALTIMORE | MD | 21224-3318 |
| ZDURIENCIK, BERNICE | 402 KITTERY RIDGE DR. | APT 90 | | | NEW CASTLE | PA | 16101-7234 |
| ZDYB, GARY M | 4 SANDY LN | | | | PITTSFORD | NY | 14534-1076 |
| ZDYBEL, MICHAEL S. | 710 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4612 |
| ZDZIARSKI REGINA | ZDZIARSKI, REGINA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ZDZIEMBORSKI MICHELLE | 8978 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3432 |
| ZDZIEMBORSKI, MICHELE M | 8978 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3432 |
| ZDZISLAW PIETRUSA | 21811 SIEGAL DR | | | | NOVI | MI | 48375-4964 |
| ZDZISLAW REITER | 11841 COCOA CT | | | | STERLING HTS | MI | 48312-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZDZISLAW SIWIK | 20248 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-4236 |
| ZEADKER, STEPHEN R | 4341 STABLE PATH DR | | | | MAUMEE | OH | 43537-9028 |
| ZEAL RICHARD | 204 N 12TH AVE | | | | MONROE | WI | 53566-1199 |
| ZEAL, RICHARD A | 204 N 12TH AVE | | | | MONROE | WI | 53566-1199 |
| ZEAL, RONALD D | W3019 MAIN ST | | | | JUDA | WI | 53550-9523 |
| ZEALOUS RICE | 805 E SNODGRASS RD | | | | PIQUA | OH | 45356-9109 |
| ZEALTEK LLC | 840 MOTOR DRIVE | | | | HOWELL | MI | 48843-3900 |
| ZEALTEK LLC | 840 MOTOR DR | PO BOX 2176 | | | HOWELL | MI | 48843-3900 |
| ZEANAH HUST SUMMERFORD DAVIS & | WILLIAMSON LLC | 2330 UNIVERSITY BLVD | 7TH FL FIRST NATIONAL BANK BLD | | TUSCALOOSA | AL | 35401-1569 |
| ZEARBAUGH, JERRY D | PO BOX 139 | | | | SELMA | IN | 47383-0139 |
| ZEARL MOSS | 2373 UPPER BELL CREEK RD | | | | HIAWASSEE | GA | 30546 |
| ZEARLEEN MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208 |
| ZEB HOLLAND | 3486 SGUAWASSEE | | | | FENTON | MI | 48430 |
| ZEB JONES JR | 9437 WINDPINE RD | | | | BALTIMORE | MD | 21220-2434 |
| ZEB JONES JR | 9437 WINDPINE RD | | | | BALTIMORE | MD | 21220-2434 |
| ZEB LOCKLEAR | 24 MAPLE HILL RD | | | | SALINEVILLE | OH | 43945-9773 |
| ZEB R ROPER | 11572 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2144 |
| ZEB ROPER | 11572 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2144 |
| ZEBBRA JOHNSON | 10851 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2147 |
| ZEBBS, KIRK J | 803 RHETT DR | | | | SMYRNA | TN | 37167-6229 |
| ZEBEDEE HURD JR | 3522 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| ZEBEDEE LOVE | PO BOX 831 | | | | SAGINAW | MI | 48606-0831 |
| ZEBEDEE MC CALL JR | 4365 JO DR | | | | SAGINAW | MI | 48601-5007 |
| ZEBEHAZY, THOMAS C | 3364 W YORK CT | | | | ROCHESTER HILLS | MI | 48306-1470 |
| ZEBERLEIN JR, CHARLES G | 1314 LAKE VISTA DR | | | | JOPPA | MD | 21085-1815 |
| ZEBERLEIN, MICHAEL G | 703 CLOVER VALLEY CT | | | | EDGEWOOD | MD | 21040-2141 |
| ZEBLEY, MARIE C | 106 GREEN MEADOW DR | | | | ELKTON | MD | 21921-2436 |
| ZEBNIAK NANCY | 23 GIBBENS ST | | | | SOMERVILLE | MA | 02143-1504 |
| ZEBON BEN- ATRI | 110 S GRANDVIEW ST | | | | MOUNT DORA | FL | 32757-6017 |
| ZEBOOR, RICHARD ALAN | 1671 HOUSE ST NE | | | | BELMONT | MI | 49306-9718 |
| ZEBOSKY, EDWARD S | 17428 WICK AVE | | | | LAKE MILTON | OH | 44429-9772 |
| ZEBOSKY, NORMAN P | 1124 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9542 |
| ZEBRASKY, DONALD J | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| ZEBRO, SUSANNE N | 510 AMSTERDAM AVE | | | | ROSELLE PARK | NJ | 07204-1113 |
| ZEBROSKI, SHIRLEY | 3936 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015-2922 |
| ZEBROWSKI, JOHN S | 30627 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| ZEBROWSKI, SANDRA L | 152 SHORELINE DRIVE EAST | | | | PORT SANILAC | MI | 48469-9767 |
| ZEBTON WELLS | 2387 DANDELION LN SW # LY | | | | BOGUE CHITTO | MS | 39629 |
| ZEBULON WALKER | PO BOX 407 | | | | SPRING VALLEY | NY | 10977-0407 |
| ZECCHIN MARK A | ZECCHIN, MARK A | | | | | | |
| ZECCHIN MARK A | RINKE PONTIAC GMC | | | | | | |
| ZECH CO | 5083 N 250 W | | | | MARION | IN | 46952-9739 |
| ZECHAR, KENNY D | 3052 JEWELSTONE DR | APT# 204 | | | DAYTON | OH | 45414-5414 |
| ZECHARIAH KYLE | 18041 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| ZECHES ROBERT | 61 VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3324 |
| ZECHES, TIMOTHY J | 30717 JOY RD | | | | WESTLAND | MI | 48185-7145 |
| ZECHIEL, SCOTT R | 6505 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6615 |
| ZECHIEL, STEVEN | 119 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| ZECIL GRAVITZ AND SIDNEY | GRAVITZ TTEES | ZECIL GRAVITZ REV LIV TRUST | UAD 04/19/93 | 825 WILD APPLE ROAD | SOUTH POMFRET | VT | 05067 |
| ZECIL GRAVITZ AND SIDNEY | GRAVITZ TTEES | ZECIL GRAVITZ REV LIV TRUST | UAD 04/19/93 | 825 WILD APPLE ROAD | SOUTH POMFRET | VT | 05067 |
| ZECK, DANIEL R | 4507 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| ZED SMITH | 2959 MEADOW LAKE RD | | | | BRADFORD | AR | 72020-9373 |
| ZEDA LAVINDER | 2552 NE TURNER AVE LOT 51 | | | | ARCADIA | FL | 34266-5311 |
| ZEDA ROBERSON | 1473 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3309 |
| ZEDAKER, DAVID M | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| ZEDAKER, JEREMY DAVID | 1233 JACKSON AVE | | | | DEFIANCE | OH | 43512-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEDALIS DEBRA | GENERAL DELIVERY | | | | HONOLULU | HI | 96820-9999 |
| ZEDIETH HOOD | 16701 POPLAR ST | | | | SOUTHGATE | MI | 48195-3900 |
| ZEDIKER, RICHARD E | 2385 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| ZEDNA CARR | 13303 HERN STREET | | | | DETROIT | MI | 48213-3663 |
| ZEDO, ROBERT LOUIS | 6208 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| ZEDOC HOLT | 2125 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 |
| ZEE MEDICAL INC | PO BOX 4603 SC 134 | | | | CHESTERFIELD | MO | 63006 |
| ZEE MEDICAL INC | PO BOX 781592 | | | | INDIANAPOLIS | IN | 46278-8592 |
| ZEE MEDICAL INC / MCKESSON CORPORATION | PO BOX 781592 | | | | INDIANAPOLIS | IN | 46278-8592 |
| ZEEDIE L MCALLISTER | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ZEEDIE MCALLISTER | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ZEEK RONALD | ZEEK, RONALD | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ZEEK, ANDREW W | 341 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| ZEELAND COMMUNITY EDUCATION | CHRIS SCHARRER | 320 E MAIN AVE | | | ZEELAND | MI | 49464-1324 |
| ZEELAND FARM SERVICES INC | 2468 84TH AVE | | | | ZEELAND | MI | 49464-9501 |
| ZEENA I UBOGY TTEE | FBO ROCHELLE NEELY REV TR | U/A/D 09/02/04 | MBC #104 | 3701 E. BASELINE STE F 106-104 | GILBERT | AZ | 85234-5414 |
| ZEENA I UBOGY TTEE | FBO SAMUEL G UBOGY REV TR | U/A/D 09/02/04 | MBC #104 | 3701 E. BASELINE STE F 106-104 | GILBERT | AZ | 85234-5414 |
| ZEF DEDIVANAJ | 10400 HARTLAND RD | | | | FENTON | MI | 48430-8771 |
| ZEFERINO NAVARRO | 13065 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3148 |
| ZEFERINO TORRES | 2159 BEND AVE | | | | LANCASTER | CA | 93535-5506 |
| ZEFERONIA DEMPS | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911-3206 |
| ZEFFRIE ADAMS | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| ZEFO, BETH | 5407 ALANIS PL SE | | | | MABLETON | GA | 30126-2974 |
| ZEGAR, EUGENE C | 876 PARKWOOD RD | | | | BLUE BELL | PA | 19422-1243 |
| ZEGARELLI DO PA | 2225 VATICAN LN | | | | DALLAS | TX | 75224-4719 |
| ZEGER, MICHAEL L | 9041 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| ZEGER, RONALD C | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| ZEGLEVSKI, EMIL J | 9503 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| ZEGOGERY HILL | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| ZEH, DONALD MARTIN | 4082 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| ZEHEL JR, VALENTINE PAUL | 2005 HANNAN RD | | | | WESTLAND | MI | 48186-3711 |
| ZEHEL, EDMUND LEWIS | 44936 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| ZEHEL, FRANCIS J | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| ZEHEL, JOHN W | 30889 ELMHURST DR | | | | MADISON HTS | MI | 48071-2291 |
| ZEHENTBAUER DANIEL | 11911 GAVERS RD | | | | HANOVERTON | OH | 44423-9768 |
| ZEHLER, HARRY J | 1713 N QUARRY RD APT 204 | | | | MARION | IN | 46952-1402 |
| ZEHNDER CHEVROLET BUICK INC | 511 N MAIN ST | | | | FRANKENMUTH | MI | 48734-1117 |
| ZEHNDER CHEVROLET BUICK, INC. | MARTIN ZEHNDER | 511 N MAIN ST | | | FRANKENMUTH | MI | 48734-1117 |
| ZEHNDER CHEVROLET BUICK, INC. | 511 N MAIN ST | | | | FRANKENMUTH | MI | 48734-1117 |
| ZEHNDER, FREDERICK J | 652 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2319 |
| ZEHNDER, JEREMY C | 9065 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| ZEHNDER, KELLY | 45530 MEADOWS SQ | | | | MACOMB | MI | 48044-3962 |
| ZEHNDER, PETER M | 501 WELLER ST | | | | FLINT | MI | 48504-4692 |
| ZEHNER'S SERVICE CENTER | 1543 MASSILLON RD | | | | AKRON | OH | 44306-4141 |
| ZEHNER, RICHARD S | 365 S GAMBLE ST | | | | SHELBY | OH | 44875-1727 |
| ZEHNER, RYAN C | 221 WINTERHAVEN DR | | | | WARREN | IN | 46792-9243 |
| ZEHR'S  AUTO REPAIR | 227 8TH ST | | | | MANSON | IA | 50563-5046 |
| ZEHR, EDWARD E | 7165 MINNICK RD | | | | SPENCER | IN | 47460-5402 |
| ZEHRING, DAVID M | 61 HARDACRE DR | | | | XENIA | OH | 45385-5385 |
| ZEI LAKEMAN | 24857 LANDAU | | | | CENTER LINE | MI | 48015-1018 |
| ZEIBER KEVIN | ZEIBER, KEVIN | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVE | | | | NEW YORK | NY | 10022 |
| ZEID YASSER | PO BOX 1824 | | | | HENDERSON | TX | 75653-1824 |
| ZEIDEL FAMILY TRUST | FBO ADAM ZEIDEL UAD 10/07/93 | BRUCE ZEIDEL & JUDITH ZEIDEL | TTEES | 147 SOUTH WORTH COURT | WEST PALM BCH | FL | 33405-2753 |
| ZEIDEL FAMILY TRUST | FBO L OSOFSKY UAD 10/07/93 | BRUCE ZEIDEL & JUDITH ZEIDEL | TTEES | 147 SOUTH WORTH COURT | WEST PALM BCH | FL | 33405-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEIDLER, RUTH | 3730 ZINNIA LN N | | | | PLYMOUTH | MN | 55441-2234 |
| ZEIEN, CHARLES | 7024 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2718 |
| ZEIEN, REBECCA J | 7024 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2718 |
| ZEIGLER CHEVROLET, INC. | 3914 MAIN HWY | | | | BAMBERG | SC | 29003-1800 |
| ZEIGLER CHEVROLET, INC. | LARRY ZEIGLER | 3914 MAIN HWY | | | BAMBERG | SC | 29003-1800 |
| ZEIGLER CHEVROLET-OLDS, INC. | PO BOX 443 | | | | CLAYSBURG | PA | 16625-0443 |
| ZEIGLER CHEVROLET-OLDS, INC. | ROBERT ZEIGLER | PO BOX 443 | | | CLAYSBURG | PA | 16625-0443 |
| ZEIGLER'S TRANS & AUTO REPAIR | 1911 SW COURT AVE | | | | PENDLETON | OR | 97801-1816 |
| ZEIGLER, BONNIE M. | 2142 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| ZEIGLER, CATHERINE R | 3201 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| ZEIGLER, CLARKE | 12625 RAMS CT | | | | FISHERS | IN | 46037-9541 |
| ZEIGLER, CYNTHIA | PO BOX 1346 | | | | BUFFALO | NY | 14205-1346 |
| ZEIGLER, HORACE C | 25415 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1799 |
| ZEIGLER, MARCIA L | 9354 PARKS RD | | | | OVID | MI | 48866-8635 |
| ZEIGLER, RANDY | 2142 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| ZEIGLER, RICHARD OTTO | 7470 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| ZEIGLER, ROBERT JAMES | 2285 S MERIDIAN RD | | | | OVID | MI | 48866-9499 |
| ZEIGLER, RONALD N | PO BOX 26501 | | | | TROTWOOD | OH | 45426-0501 |
| ZEIGLER, RONNIE | 8511 WEST M 21 | | | | OVID | MI | 48866-9563 |
| ZEIGLER, RUSTY L | 9354 PARKS RD | | | | OVID | MI | 48866-8635 |
| ZEIGLER, STEVEN B | 259 MECCA DRIVE | | | | PINCKNEY | MI | 48169 |
| ZEIGLER, THOMAS HAROLD | 473 HEWITT AVE | | | | BUFFALO | NY | 14215-1701 |
| ZEIGLER, THOMAS V | PO BOX 171 | | | | IONIA | MI | 48846-0171 |
| ZEIGLER, WILLIAM L | 12480 FIELD RD | | | | CLIO | MI | 48420-8246 |
| ZEILER WILLIAM E | ZEILER, WILLIAM E | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ZEILINGER DAVID J | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| ZEILINGER, DAVID J | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| ZEILSTRA JOHN J | APT 1403 | 426 WEST BELMONT AVENUE | | | CHICAGO | IL | 60657-4705 |
| ZEILSTRA, JOHN J | APT 1403 | 426 WEST BELMONT AVENUE | | | CHICAGO | IL | 60657-4705 |
| ZEIMET GARAGE | 100 N DIVISION ST | | | | SPRAGUEVILLE | IA | 52074-9707 |
| ZEIMET-WOZNIAK & ASSOCIATES, INC. | 28450 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5504 |
| ZEIMETZ MOTORS, INC. | ROGER ZEIMETZ | 120 E GRANT ST | | | SPRING VALLEY | MN | 55975-1146 |
| ZEIMETZ MOTORS, INC. | 120 E GRANT ST | | | | SPRING VALLEY | MN | 55975-1146 |
| ZEIN, IBRAHIM M | 22450 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1002 |
| ZEINAB MAKKI | 7261 PINEHURST ST | | | | DEARBORN | MI | 48126-1511 |
| ZEINER LIVING TRUST | UAD 09/24/97 | C JOSEPH ZEINER TTEE | 203 BROCKET PLACE | | STAFFORD | TX | 77477-4707 |
| ZEININGER, MIRANDA | | | | | | | |
| ZEIS, ALBERT | | | | | | | |
| ZEISE III, OTTO F | 1513 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| ZEISS CARL IMT CORP | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 |
| ZEISS CARL INC | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| ZEISS TAYLOR | 282 KIRKSWAY CT | | | | LAKE ORION | MI | 48362-3919 |
| ZEISS, CARL IMT CORP | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 |
| ZEISS, CARL INC | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| ZEISS, MICHELE M | 2690 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1304 |
| ZEITER, TROY W | 1045 WATERSEDGE CT | | | | OXFORD | MI | 48371-3688 |
| ZEITZ ALFRED | 401 HELLER CT | | | | ROSEVILLE | CA | 95747-8405 |
| ZEITZ FOUNDATION | ATTN: EMME L. DELAND | 131 E. 69TH ST. | | | NEW YORK | NY | 10021-5158 |
| ZEITZ, JOSEPH J | 877 DEWBERRY CT | | | | KIRKWOOD | MO | 63122-2920 |
| ZEITZ, PAUL E | 941 MARVELL PLACE | | | | WATERFORD | MI | 48327-3120 |
| ZEITZ, WILLIAM | 909 TRAILWAY CT | | | | LAKE ORION | MI | 48362-3468 |
| ZEKE WATKINS | 2177 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| ZEKIYE URAL | 16625 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48168-3436 |
| ZELASKO, JOSEPH P | 13946 JACK PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-1455 |
| ZELASKO, LAWRENCE | 17285 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2828 |
| ZELAZNY, JAREK | 29 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZELAZNY, JOHN E | 6019 KINLOCH STREET | | | | DEARBORN HEIGHTS | MI | 48127-2905 |
| ZELDA AARON | 1115 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1931 |
| ZELDA BAKER | 1112 RIDGEWOOD TER | | | | ARLINGTON | TX | 76012-2415 |
| ZELDA BOELL | 9064 WHEATSHEAS LANE | | | | MORRISVILLE | PA | 19067 |
| ZELDA BORDERS | 3756 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| ZELDA CAHILL GILMAN TRUSTEE | U/A DTD 10-22-92 | ZELDA CAHILL GILMAN TRUST | 956 HAGER DRIVE #403 | | PETOSKEY | MI | 49770 |
| ZELDA CUNAGIN | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| ZELDA ELIAS | PO BOX 29412 | | | | SHREVEPORT | LA | 71149-9412 |
| ZELDA FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| ZELDA GECHTER TTEE | FBO ZELDA GECHTER | U/A/D 08/03/84 | AMENDED 9/16/99 | 4385 BORLAND | WEST BLOOMFIELD | MI | 48323-1408 |
| ZELDA GILLMAN | 7350 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437-8301 |
| ZELDA GOODMAN | CGM IRA CUSTODIAN | 9760 BLACKGOLD ROAD | | | LA JOLLA | CA | 92037-1115 |
| ZELDA HARNDEN | 30 HIGH ST | | | | STRONG | ME | 04983-3348 |
| ZELDA KEEN | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3207 |
| ZELDA KRESLOFF | 1036 OWL LANE | | | | CHERRY HILL | NJ | 08003-2923 |
| ZELDA M RUSSELL | 8328 BOCOWOOD DRIVE | | | | DALLAS | TX | 75228-5919 |
| ZELDA MESHBERG | C/O LOIS GANSHEROFF | 605 MANAYUNK ROAD | | | BALA CYNWYD | PA | 19004-2719 |
| ZELDA PIGFORD-JEROME | 710 BOOKER DR | | | | SEAT PLEASANT | MD | 20743-1830 |
| ZELDA PLEAT | 975 MIX AVE APT T-7 | | | | HAMDEN | CT | 06514-5153 |
| ZELDA PRATHER | 35123 HIGHWAY 99A | | | | EARLSBORO | OK | 74840-9039 |
| ZELDA SEAMAN | 9311 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2161 |
| ZELDA SELLON | 2100 S SWOPE DR APT D252 | FOUNTAIN AT GREENBRIER | | | INDEPENDENCE | MO | 64057-2818 |
| ZELDA WAYDA | 230 4TH ST | | | | FIELDSBORO | NJ | 08505-1107 |
| ZELEK, MICHAEL K | 6370 LAMBETH WAY | | | | CANTON | MI | 48187-4729 |
| ZELENAK, ARTHUR D | 48746 BELLTOWER DRIVE | | | | MACOMB | MI | 48044-2138 |
| ZELENAK, JOHN M | 30675 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1060 |
| ZELENIAKAS, DONNA L | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| ZELENIUK ALICIA | 2899 DORSET PL | | | | SAGINAW | MI | 48603-2827 |
| ZELENKA, DIANA S | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| ZELENKA, KENNETH L | 405 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-1813 |
| ZELENKA, KEVIN J | 2274 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2714 |
| ZELENKA, PHILIP | 224 MABRY CV | | | | FORT WAYNE | IN | 46825-1126 |
| ZELENKA, RICHARD G | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| ZELENKA, RONALD | 2819 HEPTINSTALL LANE | | | | SALUDA | VA | 23149-2608 |
| ZELENKO, WILLIAM B | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 |
| ZELENUK, CORNELIA GAYLE | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| ZELENUK, MICHAEL A | 3124 WOODBRIDGE DR | | | | BEDFORD | TX | 76021-3644 |
| ZELENUK, SUSAN SAMANTHA | 2203 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7722 |
| ZELENY, MARGARET | 136 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444-1507 |
| ZELIA HOUSTON | APT 256 | 6500 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64151-3958 |
| ZELIA ORLIKOWSKI | 43890 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1810 |
| ZELINKA, SCOTT D | 629 MASON DR | | | | LA GRANGE | IL | 60525-2649 |
| ZELINSKI, EDWARD P | 1121 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| ZELINSKI, GERALD T | 21618 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3701 |
| ZELINSKI, LOWELL | 6404 SAN COMO LN | | | | CAMARILLO | CA | 93012-8145 |
| ZELINSKI, MICHAEL F | 3784 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3339 |
| ZELINSKI, PATRICK J | 10765 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| ZELINSKY, JAMIE S. | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| ZELISKO, MARK F | 7 THATCHER CT | | | | JACKSON | NJ | 08527-3940 |
| ZELKO, VALERIE S | 926 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2789 |
| ZELL RUDD | 15401 WILLIAMS ST. 104 | | | | TUSTIN | CA | 92780 |
| ZELL, HARTLAND | | | | | | | |
| ZELL, MARK A | PO BOX 1 | | | | AVALON | WI | 53505-0001 |
| ZELL, MARY | | | | | | | |
| ZELL, MICHAEL | 1536 W PRATT RD | | | | DEWITT | MI | 48820-9747 |
| ZELLA ANGEL | 1562 ALUM RD | | | | WHITLEY CITY | KY | 42653-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZELLA CARPENTER | 1671 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1919 |
| ZELLA CURTIS | 8085 BLUEWATER HWY | | | | SARANAC | MI | 48881-9451 |
| ZELLA DANIEL | G-1069 N.BALLENGER HIGHWAY | | | | FLINT | MI | 48504 |
| ZELLA FULLER | 6594 GANO ROAD | | | | CINCINNATI | OH | 45241-1016 |
| ZELLA GAMBLE | 1017 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| ZELLA GARDNER | 16706 GREENLAWN ST | | | | DETROIT | MI | 48221-2937 |
| ZELLA GATSON | 1111 GREELEY AVE | | | | KANSAS CITY | KS | 66104-5626 |
| ZELLA HACKETT | 17778 MARTHAS LN | | | | BELLEVILLE | MI | 48111-8985 |
| ZELLA HUNSICKER | 460 ORCHARD AVE | | | | HAZEL PARK | MI | 48030-1365 |
| ZELLA POWELL | 226 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| ZELLA ROBERE | 8552 PEGASUS DR | | | | LEHIGH ACRES | FL | 33971-3763 |
| ZELLA SHIREY | PO BOX 262 | | | | DALEVILLE | IN | 47334-0262 |
| ZELLA TRENDELMAN | 125 N DARLINGTON ST | | | | JAMESTOWN | IN | 46147-9062 |
| ZELLA VICKERS | APT 218 | 5600 CYPRESSWOOD DRIVE | | | SPRING | TX | 77379-8267 |
| ZELLA WHITE | 6707 S PEORIA ST | | | | CHICAGO | IL | 60621-1821 |
| ZELLA WOODY | 5289 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| ZELLA, DAVID MICAEL | 30000 HATHAWAY ST | | | | LIVONIA | MI | 48150-3092 |
| ZELLAINE LIEBER | 7890 LA MIRADA DRIVE | | | | BOCA RATON | FL | 33433-6140 |
| ZELLARS, TERRY | 724 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| ZELLEN & ZELLEN | 39520 WOODWARD AVE STE 205 | | | | BLOOMFIELD HILLS | MI | 48304-5057 |
| ZELLER DEAN | 2755 BLUEBERRY FARM LN | | | | OAK HILL | VA | 20171-2034 |
| ZELLER DONNA | ZELLER, DONNA | 5 EAST MAIN STREET SUITE 22B | | | DENVILLE | NJ | 07834 |
| ZELLER DONNA | SELECTIVE INSURANCE COMPANY | 5 EAST MAIN STREET SUITE 22B | | | DENVILLE | NJ | 07834 |
| ZELLER ELECTRIC INC | 800 EMERSON ST | | | | ROCHESTER | NY | 14613-1804 |
| ZELLER ELECTRIC INC | 4250 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2207 |
| ZELLER ELECTRIC INC | 800 EMERSON ST | PO BOX 13436 | | | ROCHESTER | NY | 14613-1804 |
| ZELLER ELECTRIC INC | 4250 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2207 |
| ZELLER ELECTRIC OF BUFFALO INC | 1675 NIAGARA ST | | | | BUFFALO | NY | 14207-3106 |
| ZELLER ELECTRIC OF BUFFALO INC | 1675 NIAGARA ST | | | | BUFFALO | NY | 14207-3106 |
| ZELLER JAMES | ZELLER, JAMES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| ZELLER MICHAEL W | ZELLER, MICHAEL W | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ZELLER PETER W | PO BOX 4513 | | | | YOUNGSTOWN | OH | 44515-0513 |
| ZELLER STACEY | 4059 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| ZELLER, EVELYN B | 3166 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9746 |
| ZELLER, HOWARD J | 2B MISSOURI DRIVE | | | | WHITING | NJ | 08759-1116 |
| ZELLER, JEFFREY M. | 871 RADIANCE DR | | | | CORDOVA | TN | 38018-6490 |
| ZELLER, KENNETH L | 4059 CANEY LANE | | | | CHAPEL HILL | TN | 37034 |
| ZELLER, LAVERN D | 2312 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| ZELLER, LAWRENCE R | 6128 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2294 |
| ZELLER, M THOMAS | PO BOX 206 | | | | WILLIAMSTON | MI | 48895-0206 |
| ZELLER, ROBERT W | 1721 TROY-URBANA RD | | | | TROY | OH | 45373-9120 |
| ZELLER, RONALD JOHN | 12350 CARPENTER RD | | | | MILAN | MI | 48160-9767 |
| ZELLER, SOPHIE M | C/O ELIZABETH L CURRY | 1077 WESTSIDE DRIVE | | | ROCHESTER | NY | 14624-4624 |
| ZELLER, STACEY | 4059 CANEY CK LN | | | | CHAPEL HILL | TN | 37034 |
| ZELLERBACH/NSHVILLE | 1111 FOSTER AVE | | | | NASHVILLE | TN | 37210-4405 |
| ZELLERS REBECCA | 1771 BETTY DRIVE | | | | ROCHESTER | IN | 46975 |
| ZELLERS SHELLY | ZELLER, TODD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ZELLERS SR, TOMMY D | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| ZELLERS, DAVID D | 13421 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4131 |
| ZELLERS, JASON L | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| ZELLERS, JEANNE | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| ZELLERS, STEPHANIE J | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| ZELLERS, STEVEN W | 837 BEAUMONT CT | | | | INDIANAPOLIS | IN | 46214-3754 |
| ZELLIA KARIGAN | 1120 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1532 |
| ZELLIE THOMAS | 652 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZELLIOUS ALLEN JR | 7506 SUDBROOK RD | | | | PIKESVILLE | MD | 21208-5848 |
| ZELLMA BECKLEY | PO BOX 247 | 611 E WABASH | | | CONVERSE | IN | 46919-0247 |
| ZELLMAN, CHARLES R | 1181 APPLETON RD | | | | ELKTON | MD | 21921-3912 |
| ZELLNER EMILY A | 5905 WOODBERRY DR | | | | MIDLAND | MI | 48640-6949 |
| ZELLNER JR., ERNEST W | 738 BLOOR WOODS CT | | | | ZIONSVILLE | IN | 46077-1186 |
| ZELLNER, EDWARD J | 3253 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2421 |
| ZELLNER, EMILY A | 40502 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| ZELLNER, JAMES L | 39 ARLINGTON DR | | | | FORDS | NJ | 08863-1313 |
| ZELLO, NICHOLAS E | 126 ELM PARK AVE | | | | PLEASANT RIDGE | MI | 48069-1043 |
| ZELLOUS, MARK N | 18285 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| ZELMA BOWER | 1634 EASTERN AVE | | | | BALTIMORE | MD | 21221 |
| ZELMA BRAINARD | 247 E BROAD ST | | | | ELYRIA | OH | 44035-6473 |
| ZELMA BROWN | 12288 CARROLL MILL RD | | | | ELLICOTT CITY | MD | 21042-1350 |
| ZELMA CHAPMAN | PO BOX 4211 | | | | SAGINAW | MI | 48606-4211 |
| ZELMA COFFMAN | 7503 N ST RT #42 | | | | WAYNESVILLE | OH | 45068 |
| ZELMA DEADWYLER | 1953 WESTBURN AVE | | | | CLEVELAND | OH | 44112-1624 |
| ZELMA DOLLARS | 3025 NOTTINGHAM AVE | | | | MARKHAM | IL | 60428-4609 |
| ZELMA FORTINI | 2254 NORWEGIAN DR APT 16 | | | | CLEARWATER | FL | 33763-2910 |
| ZELMA GRANGER | 312 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| ZELMA HARGUS | 1601 19TH ST | | | | PARKERSBURG | WV | 26101-3501 |
| ZELMA HARLESS | 1157 RIVER RD | | | | MOORE HAVEN | FL | 33471-6416 |
| ZELMA HICKS | 13600 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| ZELMA HOLMES | 722 BRADFORD PL NE | | | | GRAND RAPIDS | MI | 49525-3310 |
| ZELMA HUGHES | 526 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |
| ZELMA JACKSON | 9609 NE 3RD PL | | | | MIDWEST CITY | OK | 73130-3425 |
| ZELMA JAMES | 665 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| ZELMA JOHNSON | 11121 EAST RIVER ROAD | | | | COLUMBIA STA | OH | 44028-9576 |
| ZELMA KRUSZONA | 891 HOLLYWOOD DR | | | | LOCKPORT | NY | 14094-9121 |
| ZELMA LAYNE | 25477 BORING RD | | | | CREOLA | OH | 45622-8992 |
| ZELMA LOFGREN | 350 W SCHAUMBURG RD APT D277 | | | | SCHAUMBURG | IL | 60194-5530 |
| ZELMA MCCAULEY | 8966 STATE ROAD | | | | BURTCHVILLE | MI | 48059-1021 |
| ZELMA MIZE | 926 NORTH COUNTY RD 300 EAST | | | | PERU | IN | 46970 |
| ZELMA PINKLER | 1229 WOODSIDE DR | | | | ANDERSON | IN | 46011-2461 |
| ZELMA PURCELL | HC 62 BOX 750 | | | | SALYERSVILLE | KY | 41465-9209 |
| ZELMA RAWLINGS | 507 SHAMROCK LN | | | | BALTIMORE | MD | 21208-3622 |
| ZELMA REED | 144 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| ZELMA RICHARDSON | 3032 MARVIN DR | | | | ADRIAN | MI | 49221-9248 |
| ZELMA SAPP | 2244 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8846 |
| ZELMA SMITH | 2319 HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 |
| ZELMA SMITH | 3432 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| ZELMA SPURGEON | 1651 MELODY LN | | | | ARNOLD | MO | 63010-1105 |
| ZELMA ST JAMES | 1422 DEWBERRY PL NE APT 12 | | | | GRAND RAPIDS | MI | 49505-5867 |
| ZELMA STINSON | 1052 INA CIR | | | | FRANKLIN | IN | 46131-9193 |
| ZELMA STUTZMAN | 502 BRAVE CT | | | | KOKOMO | IN | 46902-7000 |
| ZELMA THOMAS | 5424 ALLEN DR | | | | ANDERSON | IN | 46013-1602 |
| ZELMA THORNTON | 6932 MARSHALL ROAD | | | | OLIVET | MI | 49076-9445 |
| ZELMA TIBBITTS | 597 S BROADWAY ST | | | | MEDINA | OH | 44256-2607 |
| ZELMA TIPTON | 2287 S CENTER RD APT 511 | | | | BURTON | MI | 48519-1139 |
| ZELMA TUCKER | 626 W SOUTH ST | | | | SHELBYVILLE | IN | 46176-1954 |
| ZELMA WATKINS | 2911 E 58TH ST | | | | KANSAS CITY | MO | 64130-3834 |
| ZELMA WATSON | 120 S MARKET ST | | | | THORNTOWN | IN | 46071-1228 |
| ZELMA WHITE | 3239 CENTRAL ST APT 2 | | | | DEXTER | MI | 48130-1152 |
| ZELMA WYNN | 7345 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| ZELMAN DANNY | ZELMAN, DANNY | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ZELMANSKI, JOHN | 32380 BRISTOL CT | | | | FRASER | MI | 48026-2328 |
| ZELMAR MAY | 3766 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZELMIRA GALE | 3991 SPENCER RD | | | | ROCKY RIVER | OH | 44116-3865 |
| ZELMIRA TREMBA | 2446 BREAKWATER CIR | | | | SARASOTA | FL | 34231-5510 |
| ZELNO, RICHARD A | 10255 WOODS RD | | | | GLADWIN | MI | 48624-8807 |
| ZELOPHA SURGENER | 3214 S VINE ST | | | | MUNCIE | IN | 47302-5241 |
| ZELPHA BAKER | 7606 MARGARET ST | | | | TAYLOR | MI | 48180-2408 |
| ZELPHA BENEFIEL | 14243 74TH AVE | C/O NANCY BENEFIEL | | | COOPERSVILLE | MI | 49404-9713 |
| ZELPHA BUCCI | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| ZELPHA KOOGLER | 484 WHISPER LN | | | | XENIA | OH | 45385-4869 |
| ZELPHA PATTON | PO BOX 841 | | | | STANTON | KY | 40380-0841 |
| ZELPHA SALYER | 425 HARRISON AVE APT B | | | | LANCASTER | OH | 43130-2948 |
| ZELPHO JORDAN | 389 EMS R4 LN | | | | PIERCETON | IN | 46562-9018 |
| ZELTA EDWARDS | 513 POLLOCK RD | | | | DAYTON | OH | 45403-3224 |
| ZELTA FOGT | 171 E 7TH ST | | | | MINSTER | OH | 45865-1055 |
| ZELTSER, SAHARA | 1087 S DE ANZA BLVD | | | | SAN JOSE | CA | 95129-3530 |
| ZELTZER, ELLIOT | 38906 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2973 |
| ZELUFF, LEE B | 17551 WALL ST | | | | MELVINDALE | MI | 48122-1218 |
| ZELVENA IAMS | 100 HURLBUT ST APT 13 | | | | PASADENA | CA | 91105-3119 |
| ZELVY ROBERT | 610 MARINER VLG | | | | HURON | OH | 44839-1003 |
| ZELYEZ, MICHAEL J | 14 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| ZEMA, SAMUEL M | 1233 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| ZEMAITIS, DAVID M | 7430 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-2928 |
| ZEMAITIS, MATTHEW E | 109 OAK ST | | | | BROCKTON | MA | 02301-1301 |
| ZEMAN DAVE | NEED BETTER ADDRESS 11/09/06CP | 7600 N 15TH ST STE 150 | | | PHOENIX | AZ | 85020 |
| ZEMAN JR, JERRY J | 6404 MEADOW LN | | | | WILLOWBROOK | IL | 60527-5415 |
| ZEMAN, FRANKLIN K | 14510 GRANGER RD # DOWN | | | | MAPLE HEIGHTS | OH | 44137 |
| ZEMAN, KENNETH F | 11212 BRUNSWICK AVE | | | | GARFIELD HTS | OH | 44125-3121 |
| ZEMAN, PAMELA A | 9915 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| ZEMBO, THOMAS T | 10 CHARLES CT | | | | EASTON | PA | 18045-2150 |
| ZEMBOWER'S HIGH TECH AUTO CENTRE | 956 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701-5004 |
| ZEMCIK, PETER J | 8852 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4014 |
| ZEMCO MANUFACTURING INC | 4410 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-1650 |
| ZEMCO MANUFACTURING INC | 2320 MEYER RD | | | | FORT WAYNE | IN | 46803-2910 |
| ZEMCO MFG. | TOM MCKINLEY | 730 GROWTH AVENUE | | | EL PASO | TX | 79906 |
| ZEMENS, JOSEPH L | 26696 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3037 |
| ZEMER HAMMOND | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-8715 |
| ZEMITES, DANIEL J | 610 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534-3413 |
| ZEMKA, STEPHEN J | 2786 MANSFIELD LUCAS RD | | | | LUCAS | OH | 44843-9760 |
| ZEMKE, STEPHEN M | 8174 ADLER RD | | | | LAMBERTVILLE | MI | 48144-9778 |
| ZEMKO, JOHN E | 6720 E ENCANTO ST #81 | | | | MESA | AZ | 85205-5205 |
| ZEMKO, MILDRED P | 47 N. BELLE VISTA AVE. | | | | YOUNGSTOWN | OH | 44509-2432 |
| ZEMLA, PATRICIA A | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| ZEMMIN, RYAN M | 15755 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5605 |
| ZEMSKY & PISKUN, MD' | 1132 S WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854-3335 |
| ZENA B HELLMAN TTEE | U/A OF ZENA B HELLMAN | DTD 5/2/84 | 590 SARAH LANE APT 407 | | SAINT LOUIS | MO | 63141-6970 |
| ZENA GREENSPAN TTEE | ZENA GREENSPAN REVOC | 1998 TRUST | U/A/D 09/08/98 | 22654 CALIFA ST | WOODLAND HILLS | CA | 91367-4417 |
| ZENA HARRIS | 619 5TH ST | | | | NILES | OH | 44446-1471 |
| ZENA PHEAGLE | 98-210 OA ST | | | | AIEA | HI | 96701-5241 |
| ZENAIDA DOMINGO | 4782 BRIARHILL DR | | | | YORBA LINDA | CA | 92886-3651 |
| ZENCZENKO, FREDERIC | 5648 SWAN LAKE DR | | | | WEST BLOOMFIELD | MI | 48322-1766 |
| ZENDA LEATHER | 23613 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9454 |
| ZENDBIA NESTER | 41255 POND VIEW DR APT 252 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| ZENDER, RONALD S | 435 E CASTLE RD | | | | FOSTORIA | MI | 48435-9662 |
| ZENDON ROBINSON | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ZENEI TETER | 1508 CARMEN AVE | | | | HOLLY HILL | FL | 32117-1424 |
| ZENEN I ANTONIAK | CGM IRA CUSTODIAN | 2137 DAVISON AVE. | | | RICHLAND | WA | 99354-2016 |
| ZENEN I ANTONIAK | CGM IRA CUSTODIAN | 2137 DAVISON AVE. | | | RICHLAND | WA | 99354-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZENES CROWDER | PO BOX 1825 | | | | DUNLAP | TN | 37327-1825 |
| ZENETA THOMAS | 18461 PENNINGTON DR | | | | DETROIT | MI | 48221-2143 |
| ZENG HAIBO | APT D80 | 200 EAST DANA STREET | | | MOUNTAIN VIEW | CA | 94041-2458 |
| ZENG JANG MOTORS CORP. | 201 SEC 3 NANKING E ROAD | | | TAIPEI TAIWAN | | | |
| ZENG, HAIBO | 1317 POPLAR AVE | | | | SUNNYVALE | CA | 94087-3761 |
| ZENG, SHUQING | 11788 CREEKVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1413 |
| ZENG, XIANDI | 44905 REVERE DR | | | | NOVI | MI | 48377-2547 |
| ZENG, XIAOQING | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| ZENG, YANGBING | 2391 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| ZENGERLE, MARIAN | 14 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| ZENICKI, HENDRIK J | 37235 KINGSBURN DR | | | | LIVONIA | MI | 48152-4073 |
| ZENIES JONES | 201 BUFFALO BRANCH RD | | | | CORBIN | KY | 40701-6260 |
| ZENIJA KUPSIS | 3275 OLD HICKORY TRI #122 | | | | DEWITT | MI | 48820 |
| ZENIJA LEITANS | 16241 ELLEN DR | C/O VALDA I VANDERSLOOT | | | LIVONIA | MI | 48154-2406 |
| ZENITH ANSON | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ZENITH BRADY | 762 DODSON CHAPEL RD | | | | COOKEVILLE | TN | 38506-7902 |
| ZENITH DALLOS | PO BOX 252 | | | | NORFOLK | NY | 13667-0252 |
| ZENITH SINT/GERMNTWN | N112 W18700 MEQUON RD. | DEPT. RK | | | GERMANTOWN | WI | 53022 |
| ZENITH SINTERED PROD INC | SANDY WEBER X 186 | N112 W18700 MEQUON RD | P.O. BOX 1009 | | TALLMADGE | OH | 44278 |
| ZENITH SINTERED PROD INC | SANDY WEBER X 186 | N112W18700 MEQUON RD | P.O. BOX 1009 | | GERMANTOWN | WI | 53022-3142 |
| ZENITH WALKER | 2301 SNOWDON DR | | | | ARLINGTON | TX | 76018-2563 |
| ZENITH/CLINTON TSHIP | 34025 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3737 |
| ZENITH/CLINTON TSHIP | 23361 QUINN RD | | | | CLINTON TOWNSHIP | MI | 48035-3732 |
| ZENK, CHELSEA E | 38580 LANCASTER CT | | | | LIVONIA | MI | 48154-1300 |
| ZENKER GARY & RONDA | 1932 MULHOLLAND DR | | | | EDMOND | OK | 73012-4118 |
| ZENKER, DONALD D | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| ZENKER, KATHY S | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| ZENKER, RONALD R | 628 N WATKINS | | | | PERRY | MI | 48872-9103 |
| ZENMAR POWER TOOL AND HOIST SYSTEMS | 243 COCKEYSVILLE RD | | | | COCKEYSVILLE | MD | 21030 |
| ZENN A BANNING | 1960 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| ZENNER, KENNETH D | 526 CEDAR RIDGE DR | | | | WILLIAMSTON | MI | 48895-9052 |
| ZENNETTE BAKER | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| ZENNIE BROWN | 1301 E. DEBBIE LN. 102 BX.319 | | | | MANSFIELD | TX | 76063 |
| ZENNIE D BROWN | 1301 E. DEBBIE LN. 102 BX.319 | | | | MANSFIELD | TX | 76063 |
| ZENNIE SULLIVAN | PO BOX 13091 | | | | TOLEDO | OH | 43613-0091 |
| ZENNITH MANNS | 27267 CELTIC DR | | | | FLAT ROCK | MI | 48134-2128 |
| ZENNITH THACKER | 869 COUNTY ROAD 64 | | | | HOUSTON | AL | 35572-2639 |
| ZENNS, PAULINE F | 57 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5139 |
| ZENO LAWRENCE | 584 OAK GROVE ST | | | | BATTLE CREEK | MI | 49017-8236 |
| ZENO LYNN | 3110 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-3047 |
| ZENO PRZYJACIELSKI | 33753 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| ZENO RYAN | 7905 CHERITON CIR | | | | REYNOLDSBURG | OH | 43068-9457 |
| ZENOBI JR., JOHN F | 155 AIRPORT RD NW | | | | WARREN | OH | 44481-9485 |
| ZENOBIA COBB | 2105 CARRIES LANE RD | | | | LONGS | SC | 29568-7701 |
| ZENOBIA COLLINS | 405 GREEN RIVER TRL | | | | FORT WORTH | TX | 76103-1006 |
| ZENOBIA FULLER | 2600 W 83RD PL | | | | CHICAGO | IL | 60652-3928 |
| ZENOBIA GREEN | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| ZENOBIA H COLLINS | 405 GREEN RIVER TRL | | | | FORT WORTH | TX | 76103-1006 |
| ZENOBIA SEAWRIGHT | 833 E 143RD ST | | | | CLEVELAND | OH | 44110-3413 |
| ZENOBIA SMITH | 7010 PARIS RD | | | | GWYNN OAK | MD | 21207-4461 |
| ZENOBIA ZAWODNY | 31246 GAY ST | | | | ROSEVILLE | MI | 48066-1225 |
| ZENOLIA DELANEY | 35 MALLORD DR APT#180R1 | PONDS OF COVE COMD. | | | SAGINAW | MI | 48603 |
| ZENON BUKOLT | 49 JANE LN | | | | DEPEW | NY | 14043-1909 |
| ZENON DUDKIEWICZ | MARIANNA DUDKIEWICZ JT TEN | TOD DTD 06/12/2007 | 12 LYMAN STREET | | EASTHAMPTON | MA | 01027-1012 |
| ZENON TERLECKI | 51914 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZENON WOJCHAK | 40 WOODLANE DR | | | | WEST SENECA | NY | 14224-2740 |
| ZENON ZELAZNY | 37637 FIVE MILE RD BOX128 | | | | LIVONIA | MI | 48154 |
| ZENON/ROCHESTER HILL | 1382 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4049 |
| ZENONA RZASA | 4035 GUNTHER DR | | | | STERLING HEIGHTS | MI | 48310-6328 |
| ZENONAS BROKAS | 39837 BIRCHWOOD DR | | | | PLYMOUTH | MI | 48170-4534 |
| ZENORINI, DAVID | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| ZENORINI, TERESA J | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| ZENRIN | LOYD LOVE | 851 TRAEGER AVE STE 210 | | | SAN BRUNO | CA | 94066-3037 |
| ZENRIN USA INC | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066-3037 |
| ZENRIN USA INC | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066-3037 |
| ZENT JR, JAMES A | 523 E LEGGETT ST | | | | WAUSEON | OH | 43567-1509 |
| ZENT, MONTE L | 3161 YOSEMITE DR | | | | ORION | MI | 48360-1028 |
| ZENTERA JR, EDWARD J | 438 EVALINE DR | | | | TROY | MI | 48085-5509 |
| ZENTGRAF JAMES | ZENTGRAF, JAMES | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| ZENTGRAF, ROBYN L | 598 W36961 JUNIPER LN | | | | EAGLE | WI | 53119 |
| ZENTIH W SMITH | 8501 CURT WALTERS CT NE | | | | ALBUQUERQUE | NM | 87122-2826 |
| ZENTMYER ERIK | ZENTMYER, ERIK | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ZENTNER'S AUTO SERVICE | 4510 W GREENVILLE DR | | | | APPLETON | WI | 54913-8801 |
| ZENTNER, LINDA | 53 BROADWAY AVE | | | | NORTH IRWIN | PA | 15642-3335 |
| ZENTROPY PARTNERS INC | 6600 LEXINGTON AVE | | | | LOS ANGELES | CA | 90038-1306 |
| ZENTZ, WILLIAM J | 3522 STONEMOOR DRIVE | | | | JANESVILLE | WI | 53546-3508 |
| ZENUS EVERSOLE | 27001 BAXTER ST | | | | BROOKSVILLE | FL | 34602-6218 |
| ZENYTH CONSULTANTS | PO BOX 297 | | | | NOVI | MI | 48376-0297 |
| ZENZ FARM AND AUTO | 2896 23RD ST NW | | | | MAX | ND | 58759-9462 |
| ZEOLA SMITH | 18 S EDITH ST | | | | PONTIAC | MI | 48342-2937 |
| ZEOLA WALKER | 26102 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| ZEOLI VINCENT | 244 TOLEMAN RD | | | | WASHINGTONVILLE | NY | 10992-1247 |
| ZEOLI, RONALD J | 33632 KLEIN CT | | | | FRASER | MI | 48026 |
| ZEOLLA, MARIO P | 6160 W STATE ROAD 205 | | | | SOUTH WHITLEY | IN | 46787-9130 |
| ZEOLLA, STEPHANIE J | 6160 W STATE ROAD 205 | | | | SOUTH WHITLEY | IN | 46787-9130 |
| ZEPEDA, DANIEL R | 107 ASPENCADE CIR | | | | SAINT PETERS | MO | 63376-3695 |
| ZEPEDA, JESSICA | ADDRESS NOT IN FILE | | | | | | |
| ZEPH FOGERSON | 5350 FOSSIL CREEK BLVD APT 1317 | | | | FORT WORTH | TX | 76137-6243 |
| ZEPHANIAH WHITFIELD | 1062 GENESEE ST | | | | ROCHESTER | NY | 14611-4106 |
| ZEPHIR CARLTON | 30 PHOENIX AVE | | | | EDISON | NJ | 08837-3131 |
| ZEPHRS WATER REFINING CONCEPTS | 15030 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9361 |
| ZEPHYR ASSOCIATES INC | PO BOX 12368 | | | | ZEPHYR COVE | NV | 89448-4368 |
| ZEPHYR BOATMAN | 2700 EATON RAPIDS RD LOT 87 | | | | LANSING | MI | 48911-6316 |
| ZEPKE, CHRIS A | 2434 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| ZEPKE, JOHN C | 210 E LAWTON ST | | | | EDGERTON | WI | 53534-2118 |
| ZEPKE, MARK A | 2434 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| ZEPLZAUER, THOMAS JULIUS | 7106 POPLAR DR | | | | YPSILANTI | MI | 48197-1770 |
| ZEPP, HEINZ | 12060 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| ZEPP, TIMOTHY D | APT 26 | 7403 VILLAGE ROAD | | | SYKESVILLE | MD | 21784-7484 |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| ZERA GUINN | 1471 W 9 MILE RD APT 11 | | | | FERNDALE | MI | 48220-1669 |
| ZERAFA, SHARON M | 2427 15TH ST | | | | WYANDOTTE | MI | 48192-4417 |
| ZERATSION, TESFALEM | 8052 ASTROLOGY CT UNIT 201 | | | | LAS VEGAS | NV | 89128-2179 |
| ZERBA, KEITH A | 9415 W PIERCE RD | | | | SUMNER | MI | 48889-9724 |
| ZERBE, MICHELLE | | | | | | | |
| ZERBER, GREGORY THEODORE | 504 PENNY LAKE RD | | | | WOLVERINE LAKE | MI | 48390-2341 |
| ZERBINI, MARK ANTHONY | 43727 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| ZERBY JOSEPH | ZERBY, MELVIN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ZERBY JOSEPH | ZERBY, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ZERGA MANUELA | 1414 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012-7264 |
| ZERILLO, VINCENT | 25907 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZERKA, JOHN DAVID | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451-9014 |
| ZERKA, MELANNI | 5452 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| ZERKA, STEVE JAMES | 5261 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| ZERKEL JAMES & DEBRA | 2500 ROSEDALE PL | | | | JOPLIN | MO | 64804-2465 |
| ZERKICH, SANDRA | 2316 DALLAS AVE | | | | ROYAL OAK | MI | 48067-3522 |
| ZERLENE F WHITE | PO BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| ZERLENE FRANKLIN | 18310 HUBBELL ST | | | | DETROIT | MI | 48235-2778 |
| ZERLENE HALL | 2554 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2625 |
| ZERLENE WHITE | PO BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| ZERLINE ARGIRO | 135 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2717 |
| ZERLINE ELGIN | 110 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3470 |
| ZERM, RICHARD L | 12921 SPRINGFIELD RD LOT 62N | | | | NEW SPRINGFLD | OH | 44443-8706 |
| ZERNA WILLS | 1517 SENECA ST | | | | FLINT | MI | 48504-2931 |
| ZERNEC, PAUL | 42001 ARCADIA DR | | | | STERLING HTS | MI | 48313-2602 |
| ZERNIE BACON | 613 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| ZERNS TRANSPORT | 8486 W 124TH ST | | | | GRANT | MI | 49327-8945 |
| ZERO MAX INC | 13200 6TH AVE N | | | | MINNEAPOLIS | MN | 55441-5509 |
| ZERO TOLERANCE INC | 2406 W VASSAR RD | | | | REESE | MI | 48757-9300 |
| ZERO-MAX MOTION CONTROL PRODUCTS | 13200 6TH AVE N | | | | PLYMOUTH | MN | 55441-5509 |
| ZERONDA THOMAS-HAWKINS | APT 1915 | 1119 ESTERS ROAD | | | IRVING | TX | 75061-6176 |
| ZERONIK, RICHARD C | 12289 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| ZERTAN SA | POLIGONO INDUSTRIAL DE VILLATU | | ESTELLA-NAVARRA 31200 SPAIN | | | | |
| ZERTAN SA | PGO IND DE ESTELLA S/N | | ESTELLA NAVARRA ES 31200 SPAIN | | | | |
| ZERTUCHE, VICTOR M. | 6305 BERLINETTA DR | | | | ARLINGTON | TX | 76001-7444 |
| ZERULL BARBARA | 3306 36TH ST | | | | ROCK ISLAND | IL | 61201-6525 |
| ZERVAN, JAMES I | 14450 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| ZERVOUDAKIS, GREGORY E | 2336 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546-5704 |
| ZESSIN, GEORGE R | 1479 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| ZESTA ENGINEERING LTD | 212 WATLINE AVENUE | | MISSISSAUGA CANADA ON L4Z 1P4 CANADA | | | | |
| ZESTAR CORP | 43422 WEST OAKS DR STE 328 | | | | NOVI | MI | 48377 |
| ZESTER YOUNG | 28754 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1544 |
| ZESZUTEK C JAMES | 1233 MAIN ST STE 2001 | | | | WHEELING | WV | 26003-2839 |
| ZETA CAUSEY | 3033 YUMA WAY | | | | PLEASANTON | CA | 94588-4029 |
| ZETA PHI BETA SORORITY INC | 14 PEGASUS WAY | | | | SEWELL | NJ | 08080-2407 |
| ZETAN EVANS | 353 ROBBIE LN | | | | FLINT | MI | 48505-2136 |
| ZETELLA LIND | 518 WILDERNESS DR | | | | ALPINE | UT | 84004-1403 |
| ZETHA TAUNTON | 783 DEAR LANE AVE | | | | GLADWIN | MI | 48624 |
| ZETOUNA, MASOUD K | 5119 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48323-2325 |
| ZETTA ANDERSON | PO BOX 221 | | | | JAMESTOWN | TN | 38556-0221 |
| ZETTA PILLOW | 7063 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| ZETTA PISKORIK | 619A HILL ST | | | | DUQUESNE | PA | 15110-1333 |
| ZETTA SWANIGAN | 6130 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| ZETTA TAYLOR | 1216 GLENDALE DR | | | | ANDERSON | IN | 46011-2555 |
| ZETTEL JOHN | 4321 LOTUS DR | | | | WATERFORD | MI | 48329-1237 |
| ZETTEL JR., JOHN J | 4321 LOTUS DR | | | | WATERFORD | MI | 48329-1237 |
| ZETTEL MANUFACTURING 2002 INC | 170 BORDEN AVE S 1/25/06 | | KITCHENER CANADA ON N2G 3R7 CANADA | | | | |
| ZETTEL, ANDREW M | 1839 MICHELLE CT | | | | ANN ARBOR | MI | 48105-9253 |
| ZETTEL, PAUL T | 12840 PARKRIDGE DRIVE | | | | SHELBY TWP | MI | 48315-4660 |
| ZETTERQUIST, JAYNE W | 4198 N. LEAVITT RD. | | | | WARREN | OH | 44485-1140 |
| ZETTIE KELSON | 924 5TH ST SW | | | | WARREN | OH | 44485-3819 |
| ZETTIE SHELTON | 4466 PRAIRIE RD | | | | MONROE | LA | 71202-8343 |
| ZETTIE SWARTSTROM | 1504 CARIBBEAN RD N | | | | SEBRING | FL | 33872 |
| ZETTLE, KENNETH L | 23344 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4422 |
| ZETTLE, RONALD K | 1593 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZETTLER, LAWRENCE J | 52426 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| ZETTLER, TRACIE L | 6676 WEDDEL ST | | | | TAYLOR | MI | 48180-1923 |
| ZETTS, GEORGE M | 9 CENTERVALE AVENUE | | | | YOUNGSTOWN | OH | 44512-4521 |
| ZETTS, MICHAEL A | 24 POLAND MNR | | | | POLAND | OH | 44514-2057 |
| ZETTS, RONALD J | 873 AUBURN HILLS DR. UNIT 4 | | | | BOARDMAN | OH | 44512-7716 |
| ZETTWOCH ALFRED | 2002 DALTON AVE | | | | DELTONA | FL | 32725-3314 |
| ZETTY HADLEY | 18218 GILCHRIST ST | | | | DETROIT | MI | 48235-3236 |
| ZETZL, DAVID J | 3762 TADE CT | | | | INDIANAPOLIS | IN | 46234-1418 |
| ZEUNA STARKER USA INC. | RALPH OWENS | WINGO CORPORATE PARK | 2651 NEW CUT RD. POB 1839 | | FLORENCE | KY | 41042 |
| ZEUS ALUMINUM PRODUCTS USA INC | LATROBE INDUSTRIAL PARK | RR 6 BOX 20 | INACTIVATED PER NYTO 6/21/05 | | LATROBE | PA | 15650 |
| ZEUS INDUSTRIAL PRODUCT INC | 620 MAGNOLIA ST | | | | ORANGEBURG | SC | 29115-6980 |
| ZEUS INDUSTRIAL PRODUCTS INC | 620 MAGNOLIA ST | | | | ORANGEBURG | SC | 29115-6980 |
| ZEV GERSTEIN & | TOVA GERSTEIN | 3208 LABYRINTH RD | | | BALTIMORE | MD | 21208-5613 |
| ZEVALLOS, GUILLERMO | 773 COLONIAL ARMS RD | | | | UNION | NJ | 07083-7609 |
| ZEVCHAK, DAVID M | 60640 SUE ST | | | | SOUTH LYON | MI | 48178-1626 |
| ZEVENBERGEN, JANE | 52 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1323 |
| ZEVNICK, FREDA L | 11661 CANDY LN. | | | | GARDEN GROVE | CA | 92840-2840 |
| ZEWATSKY, ROBERT J | 4475 LAURA LN | | | | WHITE LAKE | MI | 48383-1692 |
| ZEWEKE, PATRICIA E | 56100 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5882 |
| ZEWEKE, ROBERT E | 56100 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5882 |
| ZEWILLIAN DICKSON | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1572 |
| ZEXEL GLEA/FRMNGTN H | 37735 ENTERPRISE CT STE 600 | | | | FARMINGTON HILLS | MI | 48331-3426 |
| ZEXEL TORSEN INC./NY | 2 JET VIEW DR | | | | ROCHESTER | NY | 14624-4904 |
| ZEXEL USA CORP | PO BOX 610870 | ADD CHNG 02/20/04 QZ859Y | | | DALLAS | TX | 75261-0870 |
| ZEXEL USA/DECATUR | 625 W SOUTH SIDE DR | | | | DECATUR | IL | 62521-4020 |
| ZEXEL USA/FT WORTH | 37735 ENTERPRISE COURT | SUITE 600A | | | FARMINGTON HILLS | MI | 48331 |
| ZEZULA, DENNIS L | 2801 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| ZEZULA, PAMELA M | 3811 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| ZEZULKA, JANICE E | 22521 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2199 |
| ZF BOGE ELASTMETAL | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETALL | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETALL | HEBRON PLANT | 1102 AVIATION BLVD | | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL GMBH | FRIESDORFER STR 175 | | | BONN - BAD GODESBERG 53175 GERMANY | | | |
| ZF BOGE ELASTMETALL GMBH | HUNTEBURGER STR 21 | | | DAMME NS 49401 GERMANY | | | |
| ZF BOGE ELASTMETALL GMBH | INDUSTRIEGEBIET | | | SIMMERN RP 55469 GERMANY | | | |
| ZF BOGE ELASTMETALL GMBH | FRIESDORFER STR 175 | | | BONN NW 53175 GERMANY | | | |
| ZF BOGE ELASTMETALL LLC | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | KIRCHHEIMBOLANDEN GERMANY | | | |
| ZF BOGE ELASTMETALL LLC | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL LLC | VAL MORENO | 1102 AVIATION BLVD | RUBBER METAL DIV | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL SLOVAKIA AS | STROJARENSKA 2 | | | TRNAVA SK 91702 SLOVAKIA | | | |
| ZF BOGE NA | ZF BOGE ELASTMETALL | 13323 IL HIGHWAY 133 | | | PARIS | IL | 61944-6700 |
| ZF COMMERCIAL SUSPENSION | SYSTEMS & COMPONENTS LLC | 946 QUALITY DR | FRMLY LEMFORDER CORPORATION | | LANCASTER | SC | 29720-4722 |
| ZF COMMERCIAL SUSPENSION SYS & | PAUL DONNELLY | HEAVY TRUCK DIV | 946 QUALITY DRIVE | | FRANKFORT | KY | 40601 |
| ZF COMMERCIAL SUSPENSION SYS & COMP | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 |
| ZF DF SYSTEMES DE DIRECTIONS | MARK DROTLEFF | 130/326 IMPASSE DES CEDRES | | QUERETARO QA 76220 MEXICO | | | |
| ZF DF SYSTEMES DE DIRECTIONS FRANCE | 130-326 IMPASSE DES CEDRES | | | MARIGNIER F-74970 FRANCE | | | |
| ZF DF SYSTEMS DE DIRECTIONS FRANCE | 130/326 IMPASSE DES CEDRES | | | MARIGNIER FR 74970 FRANCE | | | |
| ZF GETRIEBE GMBH | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | |
| ZF GETRIEBE GMBH SAARBRUECKEN | SUEDRING | 66117 SAARBRUECKEN | | GERMANY | | | |
| ZF GETRIEBE GMBH WERK | BRANDENBURG | CAASMANNSTR 9 | | BRANDENBURG AN DER HAVEL GERMANY | | | |
| ZF GETRIEBE/BELGIUM | SCHURHOVENVELD 4125 | | | SINT-TRUIDEN BE B 3800 BELGIUM | | | |
| ZF GROUP NORTH AMERICA | 7310 TURFWAY RD. | SUITE 405 | | | FLORENCE | KY | 41042 |
| ZF HEAVY DUTY STEERING INC | KURT FELLER | 50 HARVILL RD | | GANANOQUE ON CANADA | | | |
| ZF HEAVY DUTY STEERING INC | 50 HARVILL RD | | | SAINT THOMAS ON N5P 4M6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZF HEAVY DUTY STEERING INC | 50 HARWILL RD | | | ST THOMAS CANADA ON N5P 4M6 CANADA | | | |
| ZF INDUSTRIES INC | 1261 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6860 |
| ZF INDUSTRIES INC | 1261 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6860 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | HALDEMER STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | | | KREUZTAL NW 57223 GERMANY | | | |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZF LEMFOERDER/DIEPHO | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZF LEMFORDER | FAHRWERKTECHNIK GMBH | DR JURGEN ULDERUP STRASSE 7 | | STEMWEDE D-32351 GERMANY | | | |
| ZF LEMFORDER | B.N KALYANI | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER AUSTRALIA PTY LTD | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | |
| ZF LEMFORDER AUSTRALIA PTY LTD | 35 WOOMERA RD EDINBURGH 5110 | | | SOUTH AUSTRALIA AUSTRALIA | | | |
| ZF LEMFORDER CHASSIS SYSTEMS | 15811 CENTENNIAL DR | ZF BOGE ELASTMETAL | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | 1570 E P STREET EXT | | | | NEWTON | NC | 28658-7803 |
| ZF LEMFORDER CORP | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 |
| ZF LEMFORDER CORP | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | SIMPSONVILLE | SC | 29681 |
| ZF LEMFORDER CORP | 55 BAKER BLVD | | | BREWER ME 04412 GERMANY | | | |
| ZF LEMFORDER CORP | 7310 TURFWAY RD STE 450 | | | | FLORENCE | KY | 41042-1369 |
| ZF LEMFORDER CORP | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | LAPEER | MI | 48446 |
| ZF LEMFORDER CORP | PAUL ZAREK | 1570 EAST P ST EXTENSION | | | PLYMOUTH | MI | 48170 |
| ZF LEMFORDER CORPORATION | 55 BAKER BLVD | | | | BREWER | ME | 04412-2254 |
| ZF LEMFORDER CORPORATION | 55 BAKER BLVD | | | | BREWER | ME | 04412-2254 |
| ZF LEMFORDER ELASTMETALL AG & CO KG | POSTFACH 13 29 | | | DAMME 49396 GERMANY | | | |
| ZF LEMFORDER ELASTMETALL AG CO | KARIN RUNNEBAUM | WIESENSTR 30 | | DAMME, NIEDERSACHSEN GERMANY | | | |
| ZF LEMFORDER ELASTMETALL AG CO | KARIN RUNNEBAUM | WIESENSTR 30 | | | FINDLAY | OH | |
| ZF LEMFORDER GMBH | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | |
| ZF LEMFORDER GMBH | DR JURGEN ULDERUP STR 11 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZF LEMFORDER GMBH | POSTFACH 1220 | | | LEMFORDE 49441 GERMANY | | | |
| ZF LEMFORDER GMBH | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | DR JUERGEN ULDERUP STR 11 | | BRIGHTON | MI | 48116 |
| ZF LEMFORDER GMBH | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | DIEPHOLZ GERMANY | | | |
| ZF LEMFORDER SHANGHAI | CHASSISTECH CO LTD | NO 1088 NORTH HUANCHENG ROAD | | FENGXIAN, SHANGHAI PR 201401 CHINA | | | |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| ZF LEMFORDER SISTEMAS AUTM | PAUL ZAREK | S.A DE C.V | CALLE 7 NORTE S/N MANZANA J LO | | TAYLOR | MI | 48180 |
| ZF LENKSYSTEME | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LENKSYSTEME | ZFLS DIVISION | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | POSTFACH 1340 | | SCHWAEBISCH GMUEND BW 73522 GERMANY | | | |
| ZF LENKSYSTEME GMBH | HANS-PETER KUHNLE | GUEGLINGSTR 95 | | | RIDGWAY | PA | 15823 |
| ZF LENKSYSTEME GMBH | RICHARD BULLINGER STR 77 | | | SCHWAEBISCH GMUEND D-73527 GERMANY | | | |
| ZF LENKSYSTEME GMBH | ASPERGER STR 24 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | | | SCHWAEBISCH GMUEND BW 73527 GERMANY | | | |
| ZF LENKSYSTEME GMBH (SE5) | EBERHARD KUBLER | RICHARD BULLINGER STR. 77 | | 73529 SCHW—BISCH GM—ND. GERMANY | | | |
| ZF NACAM SISTEMAS DE DIRECAO | VALDIR PASCHOALINI | AV CONDE ZEPPELIN 1.935 | PREDIO 02 BAIRRO EDEN | | MARYSVILLE | OH | 43040 |
| ZF NACAM SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1.935 | | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF NACAM SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1.935 | PARTE PREDIO 02 EDEN | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF PATENT OPINIONS | ZF FRIEDRICHSHAFEN AG | 112 PLEASANT ST | | | CONCORD | NH | 03301-2931 |
| ZF SACHS | 15811 CENTENNIAL DR. | | | | NORTHVILLE | MI | 48167 |
| ZF SACHS | RALPH BAST | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZF SACHS AG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | SCHWEINFURT, BY GERMANY | | | |
| ZF SACHS AG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | | NAUCALPAN EM 53370 MEXICO | | |
| ZF SACHS AG | ROENTGENSTR 2 | | | | SCHWEINFURT BY 97424 GERMANY | | |
| ZF SACHS AG | RONTGENSTRASSE 2 | | | | SCHWEINFURT BY 97424 GERMANY | | |
| ZF SACHS AG | PAUL WALTERS | C/O FICHTEL & SACHS INDUSTRIES | 3637 MALLARD RUN | | HARRISON TOWNSHIP | MI | 48045 |
| ZF SACHS AG | ERNST-SACHS-STR 62 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZF SACHS AG | 97419 SCHWEINFURT | | | | GERMANY | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | | | | RAMOS ARIZPE CZ 25900 MEXICO | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | PARQUE INDUSTRIAL RAMOS ARIZPE | CP 25900 RAMOS ARIZPE COAHUILA | | | MEXICO HLD RLSD MEXICO | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | PARQUE INDUSTRIAL RAMO ARIZPE | | | RAMOS ARIZPE CZ 25900 MEXICO | | |
| ZF SACHS AUTOMOTIVE OF AMERICA | 2107 CROOKS RD | FRMLY MANNESMAN SACHS AUTOMOT | | | TROY | MI | 48084-5529 |
| ZF SACHS AUTOMOTIVE OF AMERICA | MARK HELMINIAK | 15 SPIRAL DRIVE | | | SYLVANIA | GA | 30467 |
| ZF SACHS AUTOMOTIVE OF AMERICA | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS POWERTRAIN MEXICO | PONIENTE 150 NO 888 | | | | 02300 MEXICO MEXICO | | |
| ZF SACHS SUSPENSION MEXICO SA | MARK HELMINIAK | KM 3.5 CARRETERA EL SALTO | | | TLAXCALA CP 90434 MEXICO | | |
| ZF SACHS SUSPENSION MEXICO SA DE CV | KM3 5 CARR EL SALTO-LA CAPILLA | CP 45680 EL SALTO JALISCO | | | EL SALTO JALISCO 45680 MEXICO | | |
| ZF SACHS SUSPENSION MEXICO SA DE CV | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | KM 3.5 CARRETERA EL SALTO | | | | EL SALTO JA 45680 MEXICO | | |
| ZF SALES & SERVICE NORTH AMERICA | FRMLY ZF IND LOF 08 25 95 | PO BOX 101756 | | | ATLANTA | GA | 30392 |
| ZF SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPELLIN 1.935 | PARTE-PREDIO 2 BAIRRO DO EDEM | | | SOROCABA SP 18103000 BRAZIL | | |
| ZF SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1935 PREDIO | 2- BAIRRO EDEN 18103-905 | | | SOROCABA SP BRAZIL BRAZIL | | |
| ZF STEER/FLORENCE | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | 15 SPIRAL DR | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DRIVE | | GROVEPORT | OH | 43125 |
| ZF STEERING SYSTEMS LLC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | AV DE LA MONTANA 128 | | | | QUERETARO QA 76220 MEXICO | | |
| ZF STEERING SYSTEMS LLC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048-8502 |
| ZF STEERING SYSTEMS LLC | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048-8502 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | 15 SPIRAL DRIVE | | | SCHILLER PARK | IL | |
| ZF STEERING SYSTEMS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| ZF STEERING SYSTEMS LLC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | C/O THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | BROWNSVILLE | TX | |
| ZF STEERING SYSTEMS LLC | KURT FELLER | C/O KEY PLASTICS LLC | 5375 INTERNATIONAL PKY SE | | ONTARIO | CA | 91761 |
| ZF SYSTEMES DE DIRECTION NACAM S A S | ZI NO 2 ROUTE DES BLOIS F | | | VENDOME 41100 GERMANY | | | |
| ZF SYSTEMES DE DIRECTION NACAM SA | ROUTE DE BLOIS | | | | VENDOME FR 41100 FRANCE | | |
| ZF TECHNOLOGIES LLC | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944-6700 |
| ZF TECHNOLOGIES LLC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF TRADING NORTH AMERICA LLC | STEVE DETOMASO X106 | 3637 MALLARD RUN | | | BUFFALO | NY | 14212 |
| ZF/FRANCE | 130-326 IMPASSE DES CEDRES | | | | MARIGNIER FR 74970 FRANCE | | |
| ZF/VENDOME | ZI SUD ROUTE DE BLOIS | | | | VENDOME FR 41100 FRANCE | | |
| ZFLS NORTH AMERICA | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZGODA JR, FRANK JOSEPH | 57 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| ZGODA, CLEMENT J | 6834 NETTLE CREEK DR | | | | DERBY | NY | 14047-9587 |
| ZGORECKI, STEFAN | 15153 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4826 |
| ZGORZELSKI, WILLIAM CHESTER | 7499 INDIAN RD | | | | TEMPERANCE | MI | 48182-1516 |
| ZGOUROV, MARINELA T | 21208 CHESAPEAKE CIR | | | | COMMERCE TWP | MI | 48390-5915 |
| ZHAN DENG | 7654 S LA CORTA DR | | | | TEMPE | AZ | 85284-1413 |
| ZHANG CHUNHUAI | 7150 N TERRA VISTA DR APT 509 | | | | PEORIA | IL | 61614-1351 |
| ZHANG FENGYUAN | 920 WHARTON DR | | | | NEWARK | DE | 19711-3722 |
| ZHANG GUOXI | APT 2F | 601 EAST PROSPECT AVENUE | | | MT PROSPECT | IL | 60056-3344 |
| ZHANG JUN | 38218 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| ZHANG JUNLIANG | 700 HEALTH SERVICES DRIVE | L2179B CHAPLIN APTS | | | STONY BROOK | NY | 11790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZHANG KAIFENG | 92 WEST DAZHI STREET | | | DONGGUAN CITY CHINA CHINA | | | |
| ZHANG QINGLING | 120 GOVERNORS DR | | | | AMHERST | MA | 01003-9263 |
| ZHANG SHENGMEI | APT 313 | 119 QUILLEN COURT | | | STANFORD | CA | 94305-7490 |
| ZHANG SHUN | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHANG TAO | 247 HARMON AVE | | | | FORT LEE | NJ | 07024-5265 |
| ZHANG WENQING | SHANGHAI INSTITUTE OF CERAMICS | CHINESE ACADEMY OF SCIENCES | 1295 DINGXI RD | SHANGHAI 200050 CHINA | | | |
| ZHANG XIAODONG | 19608 PRUNERIDGE AVE APT 9202 | | | | CUPERTINO | CA | 95014-6766 |
| ZHANG YONGXIN | 1829 SW 81ST AVE | | | | DAVIE | FL | 33324-4637 |
| ZHANG ZIYAN | UNIT B5 | 925 SOUTH OXFORD AVENUE | | | STURGEON BAY | WI | 54235-3932 |
| ZHANG, GONGHE | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3915 |
| ZHANG, HELEN DAHONG | 74 UNION AVE | | | | EDISON | NJ | 08820-3507 |
| ZHANG, HONG | 1819 LEXINGTON DR | | | | TROY | MI | 48084-5714 |
| ZHANG, HONG BIAO | 44569 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4357 |
| ZHANG, JENNY TONG | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3915 |
| ZHANG, JIAN JUN | 4640 DUNBAR CT | | | | OAKLAND TOWNSHIP | MI | 48306-4721 |
| ZHANG, JIMMY J | 2043 CAMEO DR | | | | TROY | MI | 48098-2408 |
| ZHANG, JING | 1424 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1148 |
| ZHANG, JINGXIN | 53 E SQUIRE DR APT 7 | | | | ROCHESTER | NY | 14623-1859 |
| ZHANG, JINMING | 23389 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1432 |
| ZHANG, JOHN X | 5228 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| ZHANG, JUNLIANG | 125 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1849 |
| ZHANG, KATHERINE W | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ZHANG, KE | 1078 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| ZHANG, LANQIN | PO BOX 2498 | | | | CLEARLAKE | CA | 95422-2498 |
| ZHANG, LIJIAN | 4629 WALDEN DR | | | | TROY | MI | 48098-4637 |
| ZHANG, MINGHUI | 27810 SANDSTONE COURT | | | | VALENCIA | CA | 91354-1444 |
| ZHANG, QIJUN | 819 PHEASANT WOODS DR | | | | CANTON | MI | 48188-5225 |
| ZHANG, RONG | 930 MADDUX DR | | | | PALO ALTO | CA | 94303-4010 |
| ZHANG, RUOBAI | 3103 CEDARBROOK RD | | | | ANN ARBOR | MI | 48105-3407 |
| ZHANG, SHAOHUA | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| ZHANG, SHUN | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHANG, WENDE | 45246 CHESTNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4913 |
| ZHANG, XIAO D | 24465 BONNIE BROOK DR | | | | NOVI | MI | 48374-3009 |
| ZHANG, XIAODONG | 242 BALDWIN AVE # 1 | | | | JERSEY CITY | NJ | 07306-1815 |
| ZHANG, XIAODONG | 7836 SOUTH TRL | | | | MASON | OH | 45040-8446 |
| ZHANG, XIAODONG | 54030 WESTCOTT LN | | | | SHELBY TWP | MI | 48316-1279 |
| ZHANG, XIAODONG | 1097 ALTA MIRA DR APT A | | | | SANTA CLARA | CA | 95051-4309 |
| ZHANG, XIN | 30 RIVER CT APT 2104 | | | | JERSEY CITY | NJ | 07310-2109 |
| ZHANG, YAN | 6710 GOLF VIEW RISE | | | | VICTOR | NY | 14564-9635 |
| ZHANG, YANPING | 46039 LARCHMONT DR | | | | CANTON | MI | 48187-4760 |
| ZHANG, YANYAN | APT 16H | 1004 HUNTS PARK ROAD | | | FARMINGTON | NY | 14425-9504 |
| ZHANG, YI | 4426 REILLY DR | | | | TROY | MI | 48085-4917 |
| ZHANG, YILU | 16385 LINCOLN DR | | | | NORTHVILLE | MI | 48168-6833 |
| ZHANG, YINGHUA KARIN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHANG, YUAN | 1805 FREEMONT DR | | | | TROY | MI | 48098-2564 |
| ZHANG, ZHEN | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHANG, ZHIHONG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHANG, ZONGFEN | 24143 WESTMONT DR | | | | NOVI | MI | 48374-3660 |
| ZHANG,ZHIXIAO | 2296 MOSS ROSE CT | | | | ANN ARBOR | MI | 48103-9032 |
| ZHANG-MISKE, KE | 101 CURRY AVE UNIT 522 | | | | ROYAL OAK | MI | 48067-4233 |
| ZHAO FUTAO | 33 DUCK COVE | | | | SOUTH WINDSOR | CT | 06074-3576 |
| ZHAO WEI | 606 NW 159TH ST | CWF | | | EDMOND | OK | 73013-1030 |
| ZHAO YONGLU | 4121 PINEHURST CT | | | | WEST BLOOMFIELD | MI | 48322-2266 |
| ZHAO, DANNI | 1605 TREESIDE DR | | | | ROCHESTER HLS | MI | 48307-3475 |
| ZHAO, GUANGZHI A | 1903 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| ZHAO, HONGLEI | 24624 HIGHLANDS DR | | | | NOVI | MI | 48375-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHAO, JENNY X | 22517 KENSINGTON | | | | NOVI | MI | 48374-3524 |
| ZHAO, JULIA Y | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHAO, KUNMIN | 788 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3350 |
| ZHAO, MING | 50625 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| ZHAO, RONGZHI | 17162 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| ZHAO, SAMUEL | 42734 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2673 |
| ZHAO, WEI | 5903 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322-1511 |
| ZHAO, XIANG | 41547 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| ZHAO, XU FANG | 1330 LAUZON ROAD, APT# 308 | | | WINDSOR ON N8S 4P6 CANADA | | | |
| ZHAO, XUEMEI | 458 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| ZHAO, YAANG | 14675 WINDMILL CT | | | | SHELBY TOWNSHIP | MI | 48315-4310 |
| ZHAO, YUMIN | 30918 LEELANE | | | | FARMINGTON HILLS | MI | 48336-2653 |
| ZHAO, ZHONG | 1590 PICADILLY DR | | | | TROY | MI | 48084-1496 |
| ZHAOLIN ZHU | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHAOXI WANG | 2951 PRAIRIE DR | | | | TROY | MI | 48085-7023 |
| ZHE XIE | 2542 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| ZHEIJANG UNIVERSITY | #38 ZHEDA RD | XIHU DISTRICT | | HANGXHOU, ZHEJIANG PR 310027 CHINA | | | |
| ZHEJIANG CHANGHUA AUTO PARTS CO LTD | ZHOUXIANG TOWN INDUSTRY PARK | NO KAIFAER RD | | CIXI ZHEJIANG CN 315324 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG TECH-NEW AUTOMOTIVE BODY | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG CN 321301 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG TECHNEW AUTOMOTIVE | FAN WEI | ECONOMIC DEVELOPMENT ZONE | | WEIHAI, SHANDONG CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG TECHNEW AUTOMOTIVE BODY CO LTD | ECONOMIC DEVELOPMENT ZONE | | | YONGKANG, ZHEJIANG CHINA | | | |
| ZHEJIANG UNIVERSITY | 388 YUHANGTANGSHANG | ZIJINGANG CAMPUS | | HANGAZHOU, ZHEIJANG PR CHINA | | | |
| ZHEJIANG WAN/SOUTHFI | 17515 W. 9 MILE RD | | | | SOUTHFIELD | MI | 48075 |
| ZHEJIANG WANCHAO ELECTRONICS CO LTD | END OF QUXI RD OUHAI AVE | | | WENZHOU 325016 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO | WHEEL CO LTD | XINCHANG INDUSTRIAL ZONE | XINCHANG COUNTY ZHEJIANG | 312500 CHINA CHINA | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO | XINCHANG COUNTY INDUSTRIAL ZON | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO | JEFF DORNSEIFER X261 | C/O CLEVELAND PROCESSING CENTE | 4510 EAST 71ST | | WARREN | MI | 48089 |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG YONGKANG FOREIGN | 3 JIANGBIN S RD | | | YONGKNG, ZHEJIANG 518131 CHINA | | | |
| ZHEJINANG UNIVERSITY | NO 38 ZHEDA RD | XIHU DISTRICT | | HANGZHOU ZHEJIANG CN 310027 CHINA (PEOPLE'S REP) | | | |
| ZHEN ZHANG | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHEN-GUO ZHU | 4872 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| ZHENFANG XUE | 4382 DEVONSHIRE DR | | | | TROY | MI | 48098-6649 |
| ZHENG JI | 14115 CHERRY AVE | | | | FLUSHING | NY | 11355-2968 |
| ZHENG LI | DEPT OF INDUSTRIAL ENGINEERING | TSINGHUA UNVSTY BEIJING 10-084 | | 100084 PR CHINA CHINA | | | |
| ZHENG MA | 6860 VACHON DR | | | | BLOOMFIELD HILLS | MI | 48301-2941 |
| ZHENG YUNQI | 4005 W 242ND ST | | | | TORRANCE | CA | 90505 |
| ZHENG ZHIBO | APT 4 | 7 WOODBINE ROAD | | | NATICK | MA | 01760-4010 |
| ZHENG, LIYUN | 2160 ORPINGTON DR | | | | TROY | MI | 48083-5939 |
| ZHENG, YUNQI | 24630 PARK ST APT 4 | | | | TORRANCE | CA | 90505-6816 |
| ZHENG, ZHIJUN | 482 NEW ROAD | | | | AVON | CT | 06001-3167 |
| ZHENGXIAN BAI | 2841 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| ZHENGZHOU UNIVERSITY | NO 100 KEXUE RD | | | ZHENGZHOU HENAN CN 450001 CHINA (PEOPLE'S REP) | | | |
| ZHENGZHOU UNIVERSITY | NO 100 SCIENCE RD | | | ZHENGZHOU, HENAN PR 450001 CHINA | | | |
| ZHENHU ZHUANG | 2375 ROCKPORT CT | | | | ANN ARBOR | MI | 48103-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZHENKANG LI | 854 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| ZHI HONG LIANG AND | WEI ZHI BIAN JTWROS | 120 RIVERSIDE BLVD | APT. 8W | | NEW YORK | NY | 10069-0515 |
| ZHI WEN GUAN AND | XIN H GU AND | YUE Q LORBERBAUM JTWROS | 11050 E CALLE RINCON | | TUCSON | AZ | 85749-9181 |
| ZHI YU CHEN | JU LI JT TEN | 27 LANTERN PLACE | | | E BRUNSWICK | NJ | 08816-3232 |
| ZHI YU CHEN | MIN LI JT TEN | 27 LANTERN PLACE | | | E BRUNSWICK | NJ | 08816-3232 |
| ZHI YU CHEN | JU LI JT TEN | 27 LANTERN PLACE | | | E BRUNSWICK | NJ | 08816-3232 |
| ZHI YU CHEN | MIN LI JT TEN | 27 LANTERN PLACE | | | E BRUNSWICK | NJ | 08816-3232 |
| ZHIHONG ZHANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHIPENG HAN | 1668 CRESTVIEW DR | | | | CANTON | MI | 48188-2041 |
| ZHIPING LIU | 7094 FOXCREEK DR | | | | CANTON | MI | 48187-3580 |
| ZHIQIANG YU | 30 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1822 |
| ZHIQIANG ZHOU | 3898 STONE HAVEN DR | | | | TROY | MI | 48084-1509 |
| ZHIQING, XU | | | | | | | |
| ZHIRU MA | 2453 SOMERSET BLVD APT 202 | | | | TROY | MI | 48084-4062 |
| ZHIWEI FU | 3807 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| ZHMENDAK, SAMUEL PETER | 6648 DOREE AVE | | | | BELLEVILLE | MI | 48111-1079 |
| ZHOK, KATRIEL | 1840 E. 14TH ST | | | | BROOKLYN | NY | 11229 |
| ZHONG DING USA INC | JOHN KLUKAVY | 400 DETROIT AVE | | | RIO RICO | AZ | 85648 |
| ZHONG LI | 24586 SARAH FLYNN | | | | NOVI | MI | 48374-2926 |
| ZHONG LUN LAW FIRM | JING XINX BLDG 14TH FL | 2A DONG SAN NUAN BEI RD | | BEIJING CHINA 100027 CHINA | | | |
| ZHONG ZHAO | 1590 PICADILLY DR | | | | TROY | MI | 48084-1496 |
| ZHONG-TAI CHEN | 5720 BEAUCHAMP | | | | WEST BLOOMFIELD | MI | 48322-1474 |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | BERNE | IN | 46711 |
| ZHONGDING USA INC | 1 FACTORY ST | | | | BALTIC | OH | 43804 |
| ZHONGDING USA INC | 310 RAILROAD AVE NE | | | | STRASBURG | OH | 44680 |
| ZHONGDING USA INC | PO BOX 168 | 310 RAILROAD AVE NE | | | STRASBURG | OH | 44680-0168 |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | STRASBURG | OH | 44680 |
| ZHONGDING USA INC | 400 DETROIT AVE | | | | MONROE | MI | 48162-2783 |
| ZHONGDING USA INC | 111 JONES AVE | | | | MONROE | MI | 48161-1323 |
| ZHONGDING/MONROE | 400 DETROIT AVE | | | | MONROE | MI | 48162-2783 |
| ZHONGDING/STRASBURG | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| ZHONGWEI QIU | 17011 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168-6801 |
| ZHONGYI LIU | 53 WOODGREEN DR | | | | PITTSFORD | NY | 14534-9437 |
| ZHOU CHANGYAN | 1343 N LINCOLN AVE APT 3041 | | | | URBANA | IL | 61801-1365 |
| ZHOU GE | APT A15 | 225 SOUTH WATER STREET | | | EAST WINDSOR | CT | 06088-9571 |
| ZHOU GONG | 220 S 33RD ST 311A TOWNE BLDG | | | | PHILADELPHIA | PA | 19104 |
| ZHOU JIN | APT 607 | 3251 BLOOMFIELD LANE | | | AUBURN HILLS | MI | 48326-3658 |
| ZHOU WEI | 1087 WESTSHIRE PL NW APT 13 | | | | ATLANTA | GA | 30318-5373 |
| ZHOU, BEN | 3112 CEDAR CREST DR | | | | TROY | MI | 48083-5699 |
| ZHOU, HUAN | 15658 GROSVENOR LN | | | | MACOMB | MI | 48044-1518 |
| ZHOU, JAMES J | PO BOX 6027 | | | | SCHENECTADY | NY | 12301-6027 |
| ZHOU, JENNIFER | 1011 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2264 |
| ZHOU, JIN | 3251 BLOOMFIELD LN APT 607 | | | | AUBURN HILLS | MI | 48326-3658 |
| ZHOU, MINGXING | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| ZHOU, SEN JIANG | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| ZHOU, SHIJIAN | 2037 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4281 |
| ZHOU, XIAO | 5384 CLEARVIEW DR | | | | TROY | MI | 48098-2428 |
| ZHOU, XIN | 176 WOODSLEE DR | | | | TROY | MI | 48083-1764 |
| ZHOU, XINYU | 1195 CONGRESS DR | | | | TROY | MI | 48085-1386 |
| ZHOU, YANLI | 34691 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| ZHOU, YUE | 5 PETER COOPER RD APT 3F | | | | NEW YORK | NY | 10010-6627 |
| ZHOU, ZHIQIANG J | 3898 STONE HAVEN DR | | | | TROY | MI | 48084-1509 |
| ZHU HAIFENG | APT 31B | 200 REGAN ROAD | | | VERNON ROCKVL | CT | 06066-2841 |
| ZHU JESSE | UNIVERSITY OF WESTERN ONTARIO | FACULTY OF ENGINEERING DEPT OF | CHEMICAL ENGEENERING | LONDON CANADA ON N6A 5B9 CANADA | | | |
| ZHU TING | 2606 MILL POND COURT | | | | MARIETTA | GA | 30068-2238 |
| ZHU YUNTIAN | LOS ALAMOS NATIONAL LABORATORY | G755 MATIS SCIENCE & | TECHNOLOGY DIVISION | | LOS ALAMOS | NM | 87545-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHU YUQIANG | 1725 ORRINGTON AVE APT 427 | | | | EVANSTON | IL | 60201 |
| ZHU, EILEEN A | 13943 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4259 |
| ZHU, GEORGE | 4027 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| ZHU, JINSHUO | 47255 WHITE PINES DR | | | | NOVI | MI | 48374-4312 |
| ZHU, SUYUN (PEARL) | 3425 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2974 |
| ZHU, ZHAOLIN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHU, ZHEN-GUO | 4872 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| ZHUANG, ZHENHU | 2375 ROCKPORT CT | | | | ANN ARBOR | MI | 48103-8911 |
| ZHURAVEL, MARK A | # 105 | 5628 STONEY PLACE SOUTH | | | SHELBY TWP | MI | 48316-4928 |
| ZIA AUTO WHOLESALE | 4907 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110-3041 |
| ZIA INFORMATION ANALYSIS GROUP | 345 CALIFORNIA ST STE 9 | | | | SAN FRANCISCO | CA | 94104-2603 |
| ZIAD ALCHAMMAS | 13829 IRONWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4299 |
| ZIAD LAJNEF | 16260 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5502 |
| ZIAD NASHIF | 36801 N WOODWARD AVE | C/O GOODE REAL ESTATE | | | BIRMINGHAM | MI | 48009 |
| ZIAD, BOUBEKEUR | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZIADEH JAMES M | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| ZIADEH, CONSTANCE SUE | 3048 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2822 |
| ZIAN JR, JOHN | 1138 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3821 |
| ZIANNE BARNETT | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| ZIARKO, MICHAEL EDWARD | 45650 SAVANNAH DR | | | | CANTON | MI | 48187-4842 |
| ZIARKO, ROBERT | 671 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9776 |
| ZIARNEK, TED E | 11280 MORAINE DRIVE | | | | PALOS HILLS | IL | 60465 |
| ZIARNOWSKI, ANDRZEJ | 49197 W WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-1854 |
| ZIARNOWSKI, ANTONI | 2771 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4407 |
| ZIATS, JOHN M | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 |
| ZIAUL ISLAM | 3015 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3686 |
| ZIAYA, LESLIE K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ZIBERNA, RICKY P | 7281 W MYRTLE AVE | | | | CHICAGO | IL | 60631-1943 |
| ZICCARDI JR, THOMAS | 4720 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9527 |
| ZICCARDI, DINO M | 3267 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1031 |
| ZICCARELLI, KATHRYN J | 105 MARIE DR | | | | DOWNERS GROVE | IL | 60516-4425 |
| ZICK JR, ALVIN F | 1620 BRAID HILLS DR | | | | PASADENA | MD | 21122-3521 |
| ZICK, WILLIAM E | 1397 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| ZICKAFOOSE, JANET E | 17744 ROBERT ST | | | | MELVINDALE | MI | 48122-1064 |
| ZICKEFOOSE, DAVID E | 741 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4302 |
| ZICKEFOOSE, PAUL D | 5132 DURWOOD ST | | | | DAYTON | OH | 45429-5612 |
| ZICKEFOOSE, TERRY L | PO BOX 67 | | | | BRISTOLVILLE | OH | 44402-0067 |
| ZICKEFOOSE, THOMAS A | 4300 CANFIELD RD | | | | CANFIELD | OH | 44406-9382 |
| ZIDANSEK, ANTON H | 2684 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| ZIDZIK, TOMMY W | 48639 PIN OAK DR | | | | MACOMB | MI | 48044-1425 |
| ZIEBELL, MARK W | 2481 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6720 |
| ZIEBER, ALLAN E | 3808 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-3538 |
| ZIEBER, THEODORE R | 2915 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| ZIEDELBAUER JOSEPH M | 273 LAMARTINE ST # 2 | | | | JAMAICA PLAIN | MA | 02130-2265 |
| ZIEGELBAUER, JOSEPH M | 41314 HAZELWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4454 |
| ZIEGELMANN, DANIEL P | 2125 IVANHOE RD | | | | BAD AXE | MI | 48413-9435 |
| ZIEGENFELDER, BARBARA A | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| ZIEGENFELDER, JAMES A | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| ZIEGENHAGEN, HARLEN E | 589 W RANDALL ST | | | | COOPERSVILLE | MI | 49404 |
| ZIEGFELD III, DANIEL W | 701 IVY HILL RD | | | | HUNT VALLEY | MD | 21030-1508 |
| ZIEGLER AUTOMOTIVE INC. | 6383 US HIGHWAY 61/67 | | | | IMPERIAL | MO | 63052-2604 |
| ZIEGLER KELLY | ZIEGLER, KELLY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ZIEGLER PHARMACY | PO BOX 747 | 159 W MAIN ST | | | WILMINGTON | OH | 45177-0747 |
| ZIEGLER ROBERT EUGENE | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ZIEGLER SUPERSYSTEMS INC | 602 GRASSMEADE WAY | | | | SNELLVILLE | GA | 30078-7789 |
| ZIEGLER SUPERSYSTEMS INC | 3950 SHACKLEFORD RD STE 100 | | | | DULUTH | GA | 30096-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIEGLER TOOLS INC | 6215 E FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 |
| ZIEGLER TOOLS INC | 6215 FULTON IND BLVD | PO BOX 43685 | | | ATLANTA | GA | 30336 |
| ZIEGLER TRUCKING INC | 406 S PARK DR | | | | KALKASKA | MI | 49646-9784 |
| ZIEGLER, ANDREW E | 15 FRAZIER RD | | | | MANSFIELD | OH | 44906-1311 |
| ZIEGLER, ANTONIO | 15023 GAFFNEY CIRCLE | | | | GAINESVILLE | VA | 20155-4888 |
| ZIEGLER, BRENDA L | 38653 ALMA LN | | | | WESTLAND | MI | 48185-7687 |
| ZIEGLER, CHRIS | 709 MARLBOROUGH PL | | | | FRANKLIN | TN | 37064-3215 |
| ZIEGLER, EDWARD L | 6058 WHITE BIRCH DRIVE | | | | FISHERS | IN | 46038-4000 |
| ZIEGLER, GERRI | 21950 GREEN HILL ROAD | | | | FARMINGTN HLS | MI | 48335-4312 |
| ZIEGLER, JANICE L | 1650 S BAUMBAUER RD | | | | WABASH | IN | 46992-9124 |
| ZIEGLER, JOSEPH D | 1619 CLINTON AVE | | | | SAINT CLAIR | MI | 48079-5233 |
| ZIEGLER, LARRY JOHN | 9020 COUNTY RD | | | | CLARENCE CTR | NY | 14032-9662 |
| ZIEGLER, LARRY N | 1188 HAZELWOOD DR | | | | MANSFIELD | OH | 44905-1557 |
| ZIEGLER, NADINE K | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| ZIEGLER, RALPH J | 1000 SEARLES ESTATE DR | DRIVE | | | SAINT JOHNS | MI | 48879-1149 |
| ZIEGLER, RICHARD JOSEPH | 15304 LAPLAISANCE RD | | | | MONROE | MI | 48161-3802 |
| ZIEGLER, RICHMOND K | 35130 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4393 |
| ZIEGLER, ROBERT A | 1933 JAMES ST. | | | | NILES | OH | 44446-3919 |
| ZIEGLER, ROBERT EUGENE | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ZIEGLER, ROBERT L | 47 LITTLE ST | | | | MATAWAN | NJ | 07747-2510 |
| ZIEGLER, TERRY KEITH | 2150 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044-0146 |
| ZIEGLER, WILLIAM J | 1664 WHITE BIRCH CT | | | | TROY | MI | 48098-1960 |
| ZIEGLERS BOLT & NUT HOUSE | PO BOX 80369 | 4848 CORPORATE SW | | | CANTON | OH | 44708-0369 |
| ZIEGMOND, KARL R | 624 DOUGLAS AVE | | | | ELIZABETH | PA | 15037-1731 |
| ZIEGMOND, PEGGY L | 624 DOUGLAS AVE | | | | ELIZABETH | PA | 15037-1731 |
| ZIEGMOND, WILLIAM F | 1040 COMPLEX DR APT 77 | | | | MCKEESPORT | PA | 15135-2332 |
| ZIEHL, BRIAN HOWARD | 2695 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9518 |
| ZIEHL, JENNIFER T | 953 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2262 |
| ZIEHL, MELODY R | 2695 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9518 |
| ZIEHM EUGENIA R | 37611 TOWER RD | | | | DORSET | OH | 44032 |
| ZIEHR, LAWRENCE P | 9733 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| ZIELENIEWSKI, EDWARD | 1792 BRAEMAR RD | | | | OAKLAND | MI | 48363-1801 |
| ZIELER TRUDY | 40 ASHLEY WAY | | MYERSVILLE MD 21773 MOLDOVA | | | | |
| ZIELESCH, DEBORAH A | 1827 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| ZIELESCH, EDWARD C | 241 CRANBROOK BLVD | | | | MONROE | MI | 48162-3576 |
| ZIELESCH, KENNETH J | 15442 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2353 |
| ZIELEZIENSKI STANLEY | ZIELEZIENSKI, STANLEY | 3774 NW 3RD AVE | | | BOCA RATON | FL | 33431-5838 |
| ZIELEZIENSKI STANLEY | ZIELEZIENSKI, STANLEY | 551 5TH AVE RM 1600 | | | NEW YORK | NY | 10176-1603 |
| ZIELEZIENSKI STANLEY | ZIELEZIENSKI, STANLEY | 6 EAST 45TH STREET | | | NEW YORK | NY | 10017 |
| ZIELINSKI ANDREW | 236 LAKEWOOD DR W | | | | MOBILE | AL | 36608-2231 |
| ZIELINSKI JR, JAMES A | 6570 MAPLE GROVE ROAD | | | | NASHVILLE | MI | 49073-9536 |
| ZIELINSKI, ANGELA MCQUEEN | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| ZIELINSKI, BRIAN E | 3520 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| ZIELINSKI, DAVID M | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| ZIELINSKI, DIANE B | 1602 QUIN ST | | | | BOSSIER CITY | LA | 71112-2742 |
| ZIELINSKI, DONALD A | 20908 MANDRAKE DRIVE | | | | PFLUGERVILLE | TX | 78660-7768 |
| ZIELINSKI, EDWARD W | 8326 CASTLE PINES PL | | | | FORT WAYNE | IN | 46835-4730 |
| ZIELINSKI, ELIZABETH | 400 MCELWEE DRIVE | | | | AUBURNDALE | FL | 33823-2232 |
| ZIELINSKI, ERIC T | 5700 DORWOOD RD | | | | SAGINAW | MI | 48601-9319 |
| ZIELINSKI, FRED D | 22009 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4039 |
| ZIELINSKI, JAMES A | 1602 QUIN ST | | | | BOSSIER CITY | LA | 71112-2742 |
| ZIELINSKI, JOHN J | 1764 SOPHIA LN | | | | HINCKLEY | OH | 44233-9799 |
| ZIELINSKI, JOHN S | 1315 HILLCREST DR | | | | WATERFORD | MI | 48327-4805 |
| ZIELINSKI, JOSEPH J | G5186 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ZIELINSKI, JOSEPH P | PO BOX 29273 | | | | PARMA | OH | 44129-0273 |
| ZIELINSKI, LEON J | 200 SHANA ST | | | | CANTON | MI | 48187-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIELINSKI, MICHAEL T | 12121 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ZIELINSKI, NICHOLAS | 29196 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| ZIELINSKI, PHILLIP J | 2204 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8190 |
| ZIELINSKI, RAYMOND S | 208 MIMOSA AVE | | | | SWANSEA | IL | 62226-1832 |
| ZIELINSKI, RYAN W | 200 SHANA ST | | | | CANTON | MI | 48187-3932 |
| ZIELINSKI, SHARON PAULINE | 15998 WHITE WATER DR | | | | MACOMB | MI | 48042-6180 |
| ZIELINSKI, THADDEUS CASIMER | 19 WELLWORTH PL | | | | CHEEKTOWAGA | NY | 14225-3319 |
| ZIELINSKI, WIESLAW | 5635 ELLENDALE DR | | | | LANSING | MI | 48911-5029 |
| ZIELKE ARNOLD & RIEDIA | 17820 TERRY CT | | | | CLEVELAND | OH | 44119-2940 |
| ZIELKE, ALEX A | 6664 RON PARK PLACE | | | | YOUNGSTOWN | OH | 44512-4139 |
| ZIELKE, FRANK T | 4480 FAUSSETT RD | | | | HOWELL | MI | 48855-9287 |
| ZIELKE, MICHAEL D | 885 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| ZIELONKA, STANLEY | 15158 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1634 |
| ZIELS LISA | 510 68TH STREET OCEAN | | | | MARATHON | FL | 33050-4715 |
| ZIEMAK, JOSEPH D | 8201 PINEHURST DR | | | | PARMA | OH | 44129-6420 |
| ZIEMAN, ROBERT | 1421 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9781 |
| ZIEMBA, CASIMIRA | 13019 98TH AVE | | | | SUN CITY | AZ | 85351-3223 |
| ZIEMBA, FRANK K | 2528 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1546 |
| ZIEMBA, WILLIAM J | 23 CARTER DR | | | | TROY | MI | 48098-4608 |
| ZIEMBO, DANIEL TONY | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| ZIEMBOWICZ, LEO | 24600 JOY RD TRLR 113 | | | | REDFORD | MI | 48239-1587 |
| ZIEMER BILL & SUZANNE | 4753 ESTERO BLVD APT 303 | | | | FORT MYERS BEACH | FL | 33931-3964 |
| ZIEMER, WAYNE E | 9060 WEST OKLOHOMA AVE | APT 208 | | | MILWAUKEE | WI | 53227-3227 |
| ZIEMIANIN, BRYAN C | 3229 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2307 |
| ZIEMKE LISA | 970 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| ZIEMKE, LISA J | 970 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| ZIEMKE, STEVEN J | 5618 FIRWOOD DR | | | | TROY | MI | 48098-2511 |
| ZIENERT, GARY L | 71360 COON CREEK RD | | | | ARMADA | MI | 48005-3613 |
| ZIENTAK, ANTHONY C | 1894 RILEY CENTER RD | | | | RILEY | MI | 48041-2315 |
| ZIENTARA, GERALD J | 181 WASHINGTON AVE | | | | KENMORE | NY | 14217-1917 |
| ZIENTARA, MARK J | 4037 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1356 |
| ZIENTEK, PAUL E | 205 AT THE FLS | | | | BUSHKILL | PA | 18324-9513 |
| ZIENTEK, WALTER | 3311 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| ZIERLE, PEGGY LYNN | 5616 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| ZIESEMER, WILLIAM H | 637 LINDEGAR ST | | | | LINDEN | NJ | 07036-5751 |
| ZIESMER, RYAN | | | | | | | |
| ZIETLOW LAVONNE | 2802 BERGAMOT PL | | | | ONALASKA | WI | 54650-8322 |
| ZIETLOW, DENIS | 4980 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| ZIETZ, CHRISTINE M. | 18022 GOLDEN RIDGE DRIVE | | | | HOUSTON | TX | 77084-6742 |
| ZIFCAK, MARK C | 112 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| ZIFF WEIERMILLER & HAYDEN | PO BOX 1338 | 303 WILLIAM STREET | | | ELMIRA | NY | 14902-1338 |
| ZIG ZIGLAR CORPORATION | 3330 EARHART SUITE 304 | | | | CARROLLTON | TX | 75006 |
| ZIGLAR, BOWDREE B | 157 OLD VILLAGE LN | | | | BETHEL PARK | PA | 15102-3281 |
| ZIGLAR, JOHN D | 5624 CEDAR ASH XING | | | | ANTIOCH | TN | 37013-2339 |
| ZIGLER JR, LAWRENCE R | 2688 MORENO DR | | | | LANSING | MI | 48911-6460 |
| ZIGLER PATRICIA | 611 SE 5TH CT | | | | POMPANO BEACH | FL | 33060-8113 |
| ZIGLER, JOHN C | 773 CROSS ST | | | | PORTLAND | MI | 48875-1010 |
| ZIGLER, JOHN J | 1135 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| ZIGLER, RUSSELL D | PO BOX 573 | | | | CLOVERDALE | IN | 46120-0573 |
| ZIGLER, WAYNE N | 11339 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| ZIGMANN, GARY J | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| ZIGMAS MOCKAITIS | 301 N MAIN ST | | | | GEORGETOWN | IL | 61846-1729 |
| ZIGMENT KUCHAREK | 12740 HEMINGWAY | | | | REDFORD | MI | 48239-2729 |
| ZIGMOND SPAKOWSKI | 4251 GRANDY ST | | | | DETROIT | MI | 48207-1515 |
| ZIGMONT EDWARD TRUSTEE | MARY ZIGMONT TRUST | 2801 GRETCHEN DR NE | | | WARREN | OH | 44483-2925 |
| ZIGMONT MARY E | 2801 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIGMONT SUCHACZEWSKI | 8806 N 105TH AVE | | | | PEORIA | AZ | 85345-7310 |
| ZIGMUND DEMBOWSKI | 927 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1206 |
| ZIGMUND KOKOSKY | 4441 SAINT JAMES ST | | | | DETROIT | MI | 48210-3503 |
| ZIGMUNT SIKORA | 6001 AFTON CT | | | | THOMPSONS STATION | TN | 37179-5362 |
| ZIGROSSI PONTIAC BUICK GMC INC | 5069 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3436 |
| ZIGROSSI PONTIAC BUICK GMC, INC. | HARRY ZIGROSSI | 5069 E MAIN STREET RD | | | BATAVIA | NY | 14020-3436 |
| ZIGROSSI PONTIAC BUICK GMC, INC. | 5069 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3436 |
| ZIKA SREJOVIC AND | MARCIA SREJOVIC JTWROS | ESOP ROLLOVER | 7027 GREENTREE DRIVE | | NAPLES | FL | 34108-7527 |
| ZIKE MARVIN | 7710 NORTHWEST TAYLOR AVENUE | | | | LAWTON | OK | 73505-2433 |
| ZILCH, JOHN G | 5474 MAPLE RIDGE ST | | | | HASLETT | MI | 48840 |
| ZILCH, MELISSA A | 9595 7 MILE RD | | | | NORTHVILLE | MI | 48167-9106 |
| ZILEMPE, LEEZA M | APT F | 1712 CHAPEL TREE CIRCLE | | | BRANDON | FL | 33511-9307 |
| ZILEMPE, PAUL M | 35 RED WING LN | | | | EARLEVILLE | MD | 21919-1308 |
| ZILIAK, GARY R | 6866 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| ZILINA TORRES | 158 DAYTON ST | | | | NEWARK | NJ | 07114 |
| ZILINCIK CHRISTA | 15701 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| ZILINCIK, CHRISTA M | 15701 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| ZILINSKAS, CASEY | PO BOX 192 | | | | ROSEVILLE | MI | 48066-0192 |
| ZILINSKI, JOHN J | 383 RITTENHOUSE | | | | NORTH BRUNSWICK | NJ | 08902-3536 |
| ZILIOTTO, DOUGLAS J | 4308 N 1150 W | | | | KOKOMO | IN | 46901-8795 |
| ZILLAH M HARDING | 36 AGOSTINA DRIVE | | | | NANTICOKE | PA | 18634-3034 |
| ZILLER,JAKE | 517 W EDGEWOOD DR | | | | EDGERTON | KS | 66021-2525 |
| ZILLINGER III, MICHAEL H | 1746 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| ZILLIOX, DARYL L | 6335 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9665 |
| ZILLY TRANSPORTATION SERVICES | 3633 LONG SHADOW CT | FILE G44-55 | | | MURFREESBORO | TN | 37129-2530 |
| ZILPHA JONES | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| ZILPHA OLIVER | 200 W EDGEWOOD BLVD APT 255 | | | | LANSING | MI | 48911-5684 |
| ZILUCK BRUCE | ZILUCK, BRUCE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZILZ, RANDY R | 451 HIGHLAND TRACE | | | | SHARPS CHAPEL | TN | 37866-2757 |
| ZIM | ELIZABETH SMALL | 5801 LAKE WRIGHT DR | | | NORFOLK | VA | 23502-1863 |
| ZIM'S CARBURETOR | 484 E CUYAHOGA FALLS AVE | | | | AKRON | OH | 44310-1547 |
| ZIMA JR, JOSEPH F | 3900 FAIRFAX DR UNIT 1407 | | | | ARLINGTON | VA | 22203-1688 |
| ZIMA, BRYAN RUSSELL | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| ZIMBORSKI, CHAD E | 1315 VISTA AVE | | | | JANESVILLE | WI | 53545-4944 |
| ZIMBRICK BUICK PONTIAC GMC EASTSIDE | 3533 BENJAMIN DR | | | | MADISON | WI | 53718-6378 |
| ZIMBRICK SAAB | 1809 W BELTLINE HWY | | | | MADISON | WI | 53713-2333 |
| ZIMBRICK SAAB | ZIMBRICK, THOMAS J | 1809 W BELTLINE HWY | | | MADISON | WI | 53713-2333 |
| ZIMBRICK, INC | MICHAEL ZIMBRICK | 343 N PERRYVILLE RD | | | ROCKFORD | IL | 61107-6201 |
| ZIMBRICK, INC. | THOMAS ZIMBRICK | 310 W BELTLINE HWY | | | MADISON | WI | 53713-2609 |
| ZIMBRICK, INC. | JOHN ZIMBRICK | 1601 W BELTLINE HWY | | | MADISON | WI | 53713-2329 |
| ZIMBRICK, INC. | THOMAS ZIMBRICK | 3533 BENJAMIN DR | | | MADISON | WI | 53718-6378 |
| ZIMBRICK, INC. | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| ZIMBRICK/MADISON | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| ZIMINSKI, HENRY J | 80 GUILFORD LN APT E | | | | WILLIAMSVILLE | NY | 14221-2554 |
| ZIMMER BARBARA | 9 MISSION DR | | | | MASON CITY | IA | 50401-6643 |
| ZIMMER DENNIS J | 70486 BEEBE STREET | | | | RICHMOND | MI | 48062-1072 |
| ZIMMER III, CHARLES J | 3681 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| ZIMMER ROBERT J | ZIMMER, ROBERT J | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| ZIMMER, ALAN | 16342 8TH AVE | | | | MARNE | MI | 49435-8741 |
| ZIMMER, CHARLES J | 1001 S 28TH ST | | | | DECATUR | IN | 46733-3809 |
| ZIMMER, CHARLES ROSS | 2315 CHURCH ST | | | | PORT HURON | MI | 48060-2616 |
| ZIMMER, CHARLES T | 3285 MANN RD | | | | CLARKSTON | MI | 48346-4030 |
| ZIMMER, DANIEL J | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 |
| ZIMMER, DARLENE E | 1512 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1351 |
| ZIMMER, DELBERT DEAN | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| ZIMMER, DENNIS DALE | 6391 ACORN WAY | | | | LINDEN | MI | 48451-8678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMER, DINEEN L | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 |
| ZIMMER, GERRY L | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| ZIMMER, GORDON N | 2949 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1974 |
| ZIMMER, H M | 18 PIERCE STREET | | | | DAYTON | OH | 45410-1628 |
| ZIMMER, HEATHER M | 88 HUDSON ST | | | | CARLETON | MI | 48117-9199 |
| ZIMMER, IRENE | 24080 PARK PLACE LANE S. | | | | PORT CHARLOTTE | FL | 33980-3980 |
| ZIMMER, JOHN MORAND | 1639 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| ZIMMER, JOHN W | 8292 BRYANT DR | | | | HUNTINGTON BEACH | CA | 92647-4841 |
| ZIMMER, KEITH B. | 39 MURRAY ST SE | | | | KENTWOOD | MI | 49548-3306 |
| ZIMMER, LEO M | C/O SUSAN J MODZEL | 6422 LOVE WARNER RD | | | CORTLAND | OH | 44410-4410 |
| ZIMMER, LYNNEA NICOLE | 1001 SOUTH 28TRH STREET | | | | DECATUR | IN | 46733 |
| ZIMMER, MARCUS O | 3173 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| ZIMMER, RUSSELL L | 33124 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| ZIMMER, THOMAS E | 10122 EARNSHAW ST | | | | LENEXA | KS | 66215-1987 |
| ZIMMERER ROBERT V | 3813 MORNING DOVE | | | | CARROLLTON | TX | 75007-1459 |
| ZIMMERLY AMOS | 2377 E HOWARD RD | | | | OBETZ | OH | 43207-4535 |
| ZIMMERMAN & ASSOCIATES | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8936 |
| ZIMMERMAN BROS INC | PO BOX 111 | | | | PITTSFIELD | IL | 62363-0111 |
| ZIMMERMAN BROS., INC. | VINCENT ZIMMERMAN | 118 N MONROE ST | | | PITTSFIELD | IL | 62363-1427 |
| ZIMMERMAN BROS., INC. | 118 N MONROE ST | | | | PITTSFIELD | IL | 62363-1427 |
| ZIMMERMAN BRUCE & PATRICIA | 381 JUBILEE DRIVE | | | | BRIDGEVILLE | PA | 15017-1173 |
| ZIMMERMAN DAVE | 56360 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| ZIMMERMAN DENNIS | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| ZIMMERMAN EDWARD | 18 MARIAN DR | | | | TONAWANDA | NY | 14150-8151 |
| ZIMMERMAN EQUIPMENT CO | 275 S 800 E | | | | VERNAL | UT | 84078-2712 |
| ZIMMERMAN JAMES PHILIP (ESTATE OF) (458747) | (NO OPPOSING COUNSEL) | | | | | | |
| ZIMMERMAN KEITH | N9677 NOE RD | | | | APPLETON | WI | 54915-9364 |
| ZIMMERMAN LARRY | 601 BALLY RD | | | | MCHENRY | IL | 60050-8122 |
| ZIMMERMAN MARK | ZIMMERMAN, MARK | | | | | | |
| ZIMMERMAN MARK A OF | HORST-ZIMMERMAN INC | 1740 5TH AVE | | | ROCK ISLAND | IL | 61201-8129 |
| ZIMMERMAN MARTHA | 620 W BROAD ST | | | | HORSEHEADS | NY | 14845-2308 |
| ZIMMERMAN RUTH | 2631 CALLIANDRA TER | | | | COCONUT CREEK | FL | 33063-9217 |
| ZIMMERMAN TRUCK LINES INC | PO BOX 130 | | | | MIFFLINTOWN | PA | 17059-0130 |
| ZIMMERMAN'S 24 HR. TOWING | 2215 GRAHAM AVE | | | | WINDBER | PA | 15963-2025 |
| ZIMMERMAN'S AUTOMOTIVE SERVICE | 2234 S MARKET ST | | | | MECHANICSBURG | PA | 17055-5549 |
| ZIMMERMAN, BETTY A | 16035 PRINE RD | | | | YODER | IN | 46798-9714 |
| ZIMMERMAN, CINDY | | | | | | | |
| ZIMMERMAN, DALE A | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| ZIMMERMAN, DALE A | 5905 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| ZIMMERMAN, DALE A | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, DALE WILLIAM | 26611 STAGECOACH CROSSING DR | | | | MAGNOLIA | TX | 77355-2197 |
| ZIMMERMAN, DAVID A | 2055 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2951 |
| ZIMMERMAN, DAVID L | 5586 S 200 E | | | | FRANKLIN | IN | 46131-9481 |
| ZIMMERMAN, DAVID M | 56360 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1002 |
| ZIMMERMAN, DEBRA L | 3434 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1443 |
| ZIMMERMAN, DENNIS L | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| ZIMMERMAN, DIEGO | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| ZIMMERMAN, DONALD D | 2470 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| ZIMMERMAN, DONALD K | 11026 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6342 |
| ZIMMERMAN, DORIS L | 953 PINE NEEDLES DRIVE | | | | CENTERVILLE | OH | 45458-3332 |
| ZIMMERMAN, DOUGLAS E | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| ZIMMERMAN, EDITH L. | 60 EISENHOWER DRIVE | | | | RIVERSIDE | OH | 45431-1308 |
| ZIMMERMAN, EDWARD JAMES | 5023 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| ZIMMERMAN, GARY ALLEN | N5898 JEFFERSON RD | | | | JOHNSON CREEK | WI | 53038-9722 |
| ZIMMERMAN, GAYLA J | 49449 ENGLAND DR | | | | EAST PALESTINE | OH | 44413-8789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, GREGG T | 122 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| ZIMMERMAN, GREGORY R | 8181 LAKESHORE DR | | | | CLARE | MI | 48617-9452 |
| ZIMMERMAN, HARRY C | 8045 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5847 |
| ZIMMERMAN, HEATHER LYNN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, HELEN S | 581 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| ZIMMERMAN, HOLLY J | 2427 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| ZIMMERMAN, JAMES CHAIR | 330 HILL DR | | | | BEDFORD | IN | 47421-9365 |
| ZIMMERMAN, JAMES L | 23222 HAYNES ST | | | | FARMINGTON HILLS | MI | 48336-3339 |
| ZIMMERMAN, JAMES R | 1533 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1140 |
| ZIMMERMAN, JAMES R | 988 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1456 |
| ZIMMERMAN, JAMES W | 9641 MUSIC ST | | | | NOVELTY | OH | 44072-9682 |
| ZIMMERMAN, JASON D | PO BOX 201 | 138 W FRONT ST | | | OVID | MI | 48866-0201 |
| ZIMMERMAN, JASON R | 2184 W INDIAN CREEK RD | ROAD | | | TRAFALGAR | IN | 46181-9091 |
| ZIMMERMAN, JEFFERY C | 135 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223-1355 |
| ZIMMERMAN, JODIE M | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, JOHN J | 4025 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1029 |
| ZIMMERMAN, JOSEPH J | UNIT 102 | 5951 NORTH SKEEL AVENUE | | | OSCODA | MI | 48750-1550 |
| ZIMMERMAN, JUSTIN J | 51578 MEADOW RIDGE LN | | | | PETERSBURG | OH | 44454-9513 |
| ZIMMERMAN, KENNETH JAMES | 9353 WOODRIDGE DR | | | | CLIO | MI | 48420-9787 |
| ZIMMERMAN, KRISTIN | 50723 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| ZIMMERMAN, LANCE A | 4430 SEDONA DR | | | | CLARKSTON | MI | 48348-2267 |
| ZIMMERMAN, LAURA B | 1351 NIGHTINGALE | | | | WIXOM | MI | 48393-1544 |
| ZIMMERMAN, LEE C | 1482 LYNNFIELD DR | | | | KETTERING | OH | 45429-5020 |
| ZIMMERMAN, LINDA G | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| ZIMMERMAN, LUCAS E | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| ZIMMERMAN, MARK A | 1008 SUMMIT AVENUE | | | | REIDSVILLE | NC | 27320-4638 |
| ZIMMERMAN, MARK D | 165 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1488 |
| ZIMMERMAN, MARK R | 58 TANVIEW DR | | | | OXFORD | MI | 48371-4756 |
| ZIMMERMAN, MARLO M | 4130 BOULDER DR | | | | JANESVILLE | WI | 53546-3463 |
| ZIMMERMAN, MARTIN K | 1401 SE 6TH ST | | | | MOORE | OK | 73160-8218 |
| ZIMMERMAN, MILTON LOUIS | 360 VIRGINIA DR | | | | WAUSEON | OH | 43567-1537 |
| ZIMMERMAN, NETTIE G | 612 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2170 |
| ZIMMERMAN, NICHOLAS JAY | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, PAUL E | 137 NORTH 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| ZIMMERMAN, PHILIP J | 11068 BACH LN | | | | BYRON | MI | 48418-9524 |
| ZIMMERMAN, RICHARD P | 4653 MAD RIVER RD | | | | KETTERING | OH | 45429-2133 |
| ZIMMERMAN, ROBERT C | 3630 ALGANSEE DR NE | | | | GRAND RAPIDS | MI | 49525-2001 |
| ZIMMERMAN, ROBERT F | 3125 DAHLIA DRIVE | | | | DAYTON | OH | 45449-2907 |
| ZIMMERMAN, ROBERT T | 50417 OAKVIEW DR | | | | CHESTERFIELD | MI | 48047-1881 |
| ZIMMERMAN, RODNEY L | 405 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1769 |
| ZIMMERMAN, SCOTT ALAN | 625 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| ZIMMERMAN, SCOTT LEE | 1501 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| ZIMMERMAN, TAMI | | | | | | | |
| ZIMMERMAN, WILLIAM R | P.O. BOX 762015 | | | | SAN ANTONIO | TX | 78245-8245 |
| ZIMMERMAN/FRANKLIN | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8936 |
| ZIMMERMAN/LAGUNA NIG | 34 ANDORRA | P.O. BOX 7536 | | | LAGUNA NIGUEL | CA | 92677-9018 |
| ZIMMERMAN/MADISON HT | 29555 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-2332 |
| ZIMMERMAN/STANTON | 12747 SPRINGBROOK WAY | PO BOX 232 | | | STANTON | CA | 90680-4023 |
| ZIMMERMANN INC | 24371 CATHERINE INDUSTRIAL RD | STE 23 | | | NOVI | MI | 48375 |
| ZIMMERMANN INC | 24371 CATHERINE INDUSTRIAL DR STE 233 | | | | NOVI | MI | 48375-2455 |
| ZIMMERMANN, GARY | 396 FAIRFIELD WAY | | | | KEYPORT | NJ | 07735-5411 |
| ZIMMERMANN, GAYLIN P | 3 ROUNDABOUT LN | | | | CAPE ELIZABETH | ME | 04107-2932 |
| ZIMMERMANN, JIM | 128 JEFFERSON ST | | | | VASSAR | MI | 48768-1214 |
| ZIMMERMANN, MATTHEW T | 1604 PROSPECT VILLAGE DR | | | | LAKE ST LOUIS | MO | 63367-1027 |
| ZIMNI, MICHAEL STEVEN | 14017 HARRISON DR | | | | WARREN | MI | 48088-3719 |
| ZIMNI, RONALD N | 312 COVENTRY STREET | | | | HOUGHTON LAKE | MI | 48629-9144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIMNIAK, JOSEPH P | 2215 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| ZIMPHER KYSER INC | 308 LOONEY RD | | | | PIQUA | OH | 45356 |
| ZINA A DILLON | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| ZINA ABRUZZESE | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| ZINA CRITTENDON | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| ZINA DILLON | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| ZINA KUZNIAK | 488 WILLETT ST | | | | BUFFALO | NY | 14206-3237 |
| ZINA VOIKOS | 55880 NICHOLAS DR | | | | SHELBY TOWNSHIP | MI | 48316-5817 |
| ZINAIDA MUZDOBA | 8430 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1348 |
| ZINC INFORMATION CENTER LTD | MILL SPECIALTIES WOODCRAFT IND | 1623 MILL ST | | | CLAY | MI | 48001-4514 |
| ZINDORF, ANITA M | 105 TALL HICKORY TRAIL | | | | DAYTON | OH | 45415-3613 |
| ZINELIS VICKI | DBA A PLUS INSTALLATIONS & | ANCHORING UPTD PER GOI 5/8/6 | PO BOX 4694 GJ | | LAKEWOOD | CA | 90711 |
| ZINERCO MARYANN | ZINERCO, MARYANN | 1790 HEMPSTEAD TURNPIKE | | | EAST MEADOW | NY | 11554 |
| ZINERMON, LINDA M | 775 MAIN ST APT 305 | | | | BUFFALO | NY | 14203-1332 |
| ZINES, KENT D | 1680 STATE BLVD | | | | SALEM | OH | 44460-1961 |
| ZINGALIE, GRACIELA E | 17625 WILTSHIRE BLVD | | | | LATHRUP VILLAGE | MI | 48076-2742 |
| ZINGER, LINLEY D | 103 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| ZINGER, WILLIAM H | 103 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| ZINGERY, MALDON L | 417 ALGER ST | | | | LANSING | MI | 48917-3808 |
| ZINGG AUTO GROUP, LLC | JEFFREY ZINGG | 1389 W MAIN ST | | | WHITEWATER | WI | 53190-1503 |
| ZINGG PONTIAC, BUICK, GMC | 1389 W MAIN ST | | | | WHITEWATER | WI | 53190-1503 |
| ZINI, ALFRED M | 19117 MARYLAND ST | | | | ROSEVILLE | MI | 48066-1333 |
| ZINI, DAVID M | 9140 W TEXTILE RD | | | | ANN ARBOR | MI | 48103-9330 |
| ZINK SAFETY EQUIPMENT | PO BOX 14398 | | | | LENEXA | KS | 66285-4398 |
| ZINK, DAMIAN M | 1065 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-6254 |
| ZINK, DANIEL RICHARD | 1025 MILES AVENUE | | | | BURLESON | TX | 76028-5769 |
| ZINK, DAVID E | APT 102 | 200 CHERRY HILL TRAIL | | | INKSTER | MI | 48141-1055 |
| ZINK, DAVID M | 30453 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5052 |
| ZINK, DAVID P | 3581 PEMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-1013 |
| ZINK, FREDERICK F | 14346 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2603 |
| ZINK, GEORGE W | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| ZINK, JAMES E | 10105 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| ZINK, JILL D | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| ZINK, MARTIN E | 39006 STACEY DR | | | | LIVONIA | MI | 48154-1069 |
| ZINK, MICHAEL J | 7824 CATALPA AVENUE | | | | WOODRIDGE | IL | 60517-3423 |
| ZINK, PAULA J | 47094 AUBURN CT | | | | SHELBY TWP | MI | 48317-2918 |
| ZINK, RONALD J | 46624 SAWYER LN | | | | MACOMB | MI | 48044-6219 |
| ZINK, TIMOTHY J | 5711 HURSH RD | | | | FORT WAYNE | IN | 46845-9650 |
| ZINKE AUDREY | 832 S EASTHILLS DR | | | | WEST COVINA | CA | 91791-3449 |
| ZINKE DRAY LINE | 109 E ALBERT ST | | | | PORTAGE | WI | 53901-1359 |
| ZINKE KENNETH & JEANNIE | 1229 RIVER RD | | | | WISCONSIN DELLS | WI | 53965-1015 |
| ZINKE, RICK A | 27774 DOVER AVE | | | | WARREN | MI | 48088-4603 |
| ZINKEVCZ, ADELINE | 4507 N 55TH ST | | | | MILWAUKEE | WI | 53218-5716 |
| ZINN COMPANIES, INC. | CRAIG ZINN | 16100 PINES BLVD | | | PEMBROKE PINES | FL | 33027-1110 |
| ZINN SUSAN | UNIT 14 | 11901 WEST APPLETON AVENUE | | | MILWAUKEE | WI | 53224-4937 |
| ZINN, COLEEN R | PO BOX 712 | | | | CARMEL | IN | 46082-0712 |
| ZINN, GORDON E | 728 CANTERBURY LN | | | | SAGAMORE HLS | OH | 44067-4102 |
| ZINN, MELVIN C | 1638 ROYCE AVE | | | | BELOIT | WI | 53511-3612 |
| ZINN, RODNEY A | 106 S WALKER ST | | | | PLEASANT HILL | MO | 64080-1858 |
| ZINN, ROGER A | 7929 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| ZINN, STACEY R | 1415 PIERCE RD | | | | LANSING | MI | 48910-5270 |
| ZINNA CLEAGUE | 1479 KENSINGTON AVE SUITE170 | | | | BUFFALO | NY | 14215 |
| ZINNA KUSNIRIK | 217 LIBERTY ST | | | | TRENTON | NJ | 08611-2623 |
| ZINNANTI JOSEPH | 109 BELL TOWER WAY | | | | MORRISVILLE | NC | 27560-5519 |
| ZINNECKER THERESA | ZINNECKER, THERESA | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| ZINNIE TRAYLOR | 3109 CONGRESS AVENUE | | | | SAGINAW | MI | 48602-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZINNS, WAYNE | 6645 WHITEWATER ST | | | | RACINE | WI | 53402-1494 |
| ZINOBI PURYEAR | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| ZINOV ROMAN | 1412 SOUTH PRAIRIE AVENUE | | | | CHICAGO | IL | 60605-2884 |
| ZINOVY BEIDER | CGM IRA ROLLOVER CUSTODIAN | 8 PUTNAM STREET | | | HOMEDALE | NJ | 07733-1349 |
| ZINOVY SMORODIN | 28366 FRANKLIN RIVER DR APT 301 | | | | SOUTHFIELD | MI | 48034-5407 |
| ZINS, CHARLES P | 2235 SHETLAND LN | | | | POLAND | OH | 44514-1552 |
| ZINS, GUY T | 260 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1921 |
| ZINSER, CRAIG H | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| ZINSER, JOHN C | 17929 CRANBROOK CT | | | | NORTHVILLE | MI | 48168-4391 |
| ZINSER, SHARON A | 905 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| ZINSMEISTER, EMILY E. | 6759 W 700 N | | | | HUNTINGTON | IN | 46750-8823 |
| ZINTEL, KENNETH W | 1353 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| ZINZI JR, LOUIS A | 55302 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6661 |
| ZINZIGK, FRANGULA | 48 W FAIRVIEW | | | | DAYTON | OH | 45405-3317 |
| ZINZIGK, LOUIE T | 4646 HIALEAH PARK | | | | HUBER HEIGHTS | OH | 45424-3687 |
| ZIO AUTOMATION INC | 1763 BASELINE RD STE 117 | | | | GRAND ISLAND | NY | 14072-2084 |
| ZIO AUTOMATION INC | 1763 BASELINE RD STE 117 | | | | GRAND ISLAND | NY | 14072-2084 |
| ZIOBERT, ADAM P | 175 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3343 |
| ZIOBRO, KURT J | 4355 LANCASHIRE | | | | MILFORD | MI | 48380-1128 |
| ZIOBROWSKI ANTHONY J | 1089 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7830 |
| ZIOBROWSKI, ANTHONY J | 1089 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7830 |
| ZIOBROWSKI, JOHN | 7070 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120-9501 |
| ZIOLA, JAMES J | 414 PORTIA ST | | | | SOUTH AMBOY | NJ | 08879-1554 |
| ZIOLA, JAMES W | 5131 N FRIEGEL RD | | | | ELSIE | MI | 48831-9440 |
| ZIOLKOWSKI, DUANE | 1180 STONE BARN | | | | MILFORD | MI | 48380-1416 |
| ZIOLKOWSKI, MILFORD J | 1232 DEANWOOD RD | | | | BALTIMORE | MD | 21234-6002 |
| ZIOLKOWSKI, THOMAS A | 21624 CENTERBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1024 |
| ZIOLKOWSKI, ZBIGNIEW J | 3785 105TH AVE | | | | ALLEGAN | MI | 49010-9130 |
| ZIOMKOWSKI, LOAN LE | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| ZIOMKOWSKI, MICHAEL J | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| ZION CREDIT/SALTLAKE | PO BOX 26536 | | | | SALT LAKE CITY | UT | 84126-0536 |
| ZION EVANGELICAL & REFORMED | CHURCH OF GARNER IOWA | FBO WM HENSCHEN SCHOLRSHP FUND | C/O WILLIS DAVISON | 1080 PEBBLESTONE ST | GARNER | IA | 50438-1745 |
| ZION INDUSTRIES INC | 6229 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9712 |
| ZION LUTHERAN CHURCH | ATTN: ROBERT BOSSE | 120 EAST PLEASANT AVENUE | | | MAYWOOD | NJ | 07607-1319 |
| ZION LUTHERAN CHURCH FOUNDATION | 236 P RD | | | | PALMER | NE | 68864-1145 |
| ZION, JERRY K | 8260 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| ZION, LARRY R | 301 NE LINCOLN CT | | | | LEES SUMMIT | MO | 64064-1975 |
| ZION, RICHARD A | 1117 BREEZY KNOLL ST | | | | MINNEOLA | FL | 34715-5636 |
| ZIONS CREDIT CORPORATION | 175 S ST | P O BOX 26536 | | | SALT LAKE CITY | UT | 84103 |
| ZIONS CREDIT CORPORATION | PO BOX 3954 | | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIONS CREDIT CORPORATION | P.O. BOX 3954 | | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIONTZ CHESTNUT VARNELL | BERLEY & SLONIM SLRY DEFERRAL | TRUST FBO JAMES L. VARNELL | 2101 FOURTH AVE, STE 1230 | | SEATTLE | WA | 98121-2323 |
| ZIOTS, CHARLES F | 748 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-6418 |
| ZIOTS, LINDA ANNE | 5727 MAUNEE DRIVE | | | | HOWELL | MI | 48843-9114 |
| ZIP DELIVERY | 24896 AMIENS RR 1 | | | STRATHROY ON N7G 3H3 CANADA | | | |
| ZIP MAIL SERVICE | BART BROWN | 288 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144-1508 |
| ZIP MAIL SERVICE | 288 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1508 |
| ZIPAY, MARTHA | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-6150 |
| ZIPCAR | BRIAN JACKSON | 25 FIRST STREET, 4TH FLOOR | | | CAMBRIDGE | MA | 02141 |
| ZIPFEL, CARL J | 3046 DEER TRL | | | | OXFORD | MI | 48370-1620 |
| ZIPFEL, DELENA S | 4400 BATAVIA ELBA TL RD | | | | BATAVIA | NY | 14020-1038 |
| ZIPNOCK, CYNDA J. | 3821 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9517 |
| ZIPP DELIVERY INC | 593 W COUNTY LINE RD | | | | SPRINGDALE | AR | 72764-8004 |
| ZIPP EXPRESS INC | PO BOX 66553 | | | | INDIANAPOLIS | IN | 46266-6553 |
| ZIPPEL, DAVID R | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| ZIPPERER ARNOLD | 300 ROBERTSON BLVD | | | | WALTERBORO | SC | 29488-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIPPILLI, APRIL | 304 HIALEAH DR | | | | MOUNT LAUREL | NJ | 08054-5705 |
| ZIPPORAH ADAMS | 78 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| ZIPPORAH KELLUM | 724 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| ZIPPRICH JANET | 20 LOCUST AVE | | | | TROY | NY | 12180-5124 |
| ZIRBEL, ANTHONY D | 25524 THACH RD | | | | ATHENS | AL | 35613-3139 |
| ZIRBEL, MICHELLE R | 6050 LONG POINT DR | | | | DAVISBURG | MI | 48350-3529 |
| ZIRINO'S AUTO TRUCK AND TRAILER SERVICE | 977 KENASTON BLVD | | | WINNIPEG MB R3P 1J9 CANADA | | | |
| ZIRKE, TERRANCE C | 770 SABLE CT | | | | BOARDMAN | OH | 44512-5323 |
| ZIRKELBACH, TONY R | RR 1 BOX 3D | | | | KAMPSVILLE | IL | 62053-9704 |
| ZIRKLE, DONALD W | 2374 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| ZIRKLE, LARRY DAVID | 3321 BEATTIE RD | | | | HOWELL | MI | 48843-8834 |
| ZIRKLE, WILLIAM D | 3941 S 400 E | | | | HARTFORD CITY | IN | 47348-9720 |
| ZIRNA, ANDY E | 163 LITTLE ROBIN RD | | | | BUFFALO | NY | 14228-1123 |
| ZIRPEL LANCE | ZIRPEL, LANCE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZIRWES, LARRY R | 3757 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| ZIRWES, SUSAN KAY | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705-9622 |
| ZISKA, GAY L | 6291 LIVELY WAY | | | | CUMMING | GA | 30040-6276 |
| ZISKA, SANDRA L | 5518 LAURA STREET | | | | ZEPHYRHILLS | FL | 33542-6833 |
| ZISLER, YVONNE M | 9330 ALLEN RD | | | | CLARKSTON | MI | 48348-2727 |
| ZISMER, JOHN RICHARD | 33012 W 128TH ST | | | | EXCLSOR SPRGS | MO | 64024-6228 |
| ZISSIMOS THOMAS | 120 BRIA CT | | | | WOODRUFF | SC | 29388-8811 |
| ZISSIS DROSSOS | 66 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| ZISSLER, MARY J | 109 JEFFERSON DR | | | | FRANKLIN | TN | 37064-2031 |
| ZISSLER, MATTHEW JAMES | 6285 E CARPENTER RD | | | | FLINT | MI | 48506-1248 |
| ZITA KOVALY | 2407 POINSETTIA DR | | | | WHITE OAK | PA | 15131-1925 |
| ZITA MARKS ZELAZNY | CGM IRA CUSTODIAN | 9 CHATHAM PLACE | | | WHITE PLAINS | NY | 10605-3711 |
| ZITA SCHULMAN AND | DORA SCHULMAN JT TEN | 160 WEST END AVE APT 25F | | | NEW YORK | NY | 10023-5614 |
| ZITAO LIU | 1939 N LAKE CT | | | | TROY | MI | 48083-5327 |
| ZITELLO, DOROTHY P | 1782 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1362 |
| ZITKO, JOHN R | 123 MEADOW VIEW RD | | | | WASHINGTON | PA | 15301-9692 |
| ZITKOVIC, ROBERT G | 3285 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| ZITNIK, JAMES E | 4091 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| ZITNIK, PATRICIA M | 4091 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| ZITO ANGELO FRANK (664248) | SIMONS EDDINS & GREENSTONE | | | | | | |
| ZITO DANIEL | 37813 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4207 |
| ZITO, DANIEL T | 37813 POCAHONTAS DR | | | | CLINTON TWP | MI | 48036-4207 |
| ZITO, JAMES L | 768 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4243 |
| ZITTELLA BALL | 3734 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| ZITTERKOB, KALVIN | 1333 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1633 |
| ZITTERKOPH, MARIA S | 1403 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| ZITZELBERGER, JOHN THOMAS | 13236 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1039 |
| ZITZLOFF WILLIAM | ZITZLOFF, WILLIAM | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZITZLOFF WILLIAM | PEPPER, SHAWNA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZITZNER 1998 REVOCABLE TRUST | DTD 5/27/98 | DUANE ZITZNER & | KATHERINE ZITZNER TTEES | 21561 COLUMBUS AVE | CUPERTINO | CA | 95014-4782 |
| ZIULKOWSKI, DAVID J | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| ZIURINSKAS, ALBINAS | 32109 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| ZIVCIC, MARIJA | 34350 GLEN DR | | | | EASTLAKE | OH | 44095-2610 |
| ZIVISKI, TIMOTHY GANNON | 1538 REDWOOD CT | | | | ADRIAN | MI | 49221-8451 |
| ZIVKA KLISANIN | 7012 RENWOOD RD | | | | INDEPENDENCE | OH | 44131-5325 |
| ZIVKO PAYKOVSKI | 19994 TOWNER DR | | | | CLINTON TWP | MI | 48038-4935 |
| ZIVKO STEFANOVSKI | 37514 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| ZIVKU, GEORGE | 1191 BEMBRIDGE RD | | | | ROCHESTER HLS | MI | 48307-5716 |
| ZIVOJIN SIMICH | 16121 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ZIYAD, GREGORY R | 118 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSER STRASE 17 | | | WIESELBURG 3250 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSER STRASSE 17 | | | WIESELBURG A 3250 AUSTRIA | | | |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSERSTR 17A | | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSERSTR 17A | WIESELBURG AN DER ERLAUF | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |
| ZIZALA LICHTSYTEME GMBH | PERDRO PERZE VARGAS | SCHEIBBSERSTR 17A | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTRASSE 17A | | | NIEDEROESTERREICH 3250 AUSTRIA | | | |
| ZIZALA/AUSTRIA | SCHEIBBSERSTR 17 | | | WIESELBURG A-3250 AUSTRIA | | | |
| ZIZUMBO JR, AGAPITO | 4275 ISLAND DR W | | | | SAGINAW | MI | 48603-9651 |
| ZIZZA MICHAEL J | 5544 FAIR OAKS ST APT 1 | | | | PITTSBURGH | PA | 15217-1032 |
| ZIZZO FILIPPA | 123 MCKINLEY DR | | | | MASTIC BEACH | NY | 11951-7213 |
| ZK CELLTEST INC | 256 GIBRALTAR DR STE 109 | | | | SUNNYVALE | CA | 94089-1337 |
| ZKW/SLOVENSKA | BEDZIANSKA CESTA 667 | SLOVENSKA REPUBLICA | | KRUSOVCE SR 95631 CZECH REPUBLIC | | | |
| ZLATA LUKSIC | 1757 WILDWOOD LANE | | | | CLEVELAND | OH | 44119 |
| ZLATANOVIC, GORDANA | 1285 SALFORD CT | | | | WHEATON | IL | 60189-8833 |
| ZLATANOVIC, SVETLANA | 34 ORCHID LN | | | | FALLING WATERS | WV | 25419-4010 |
| ZLATE PETROVSKI | 28058 HICKORY DR | | | | FARMINGTN HLS | MI | 48331-2951 |
| ZLATEC, PENNY M | 4070 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| ZLATIBOR DAMNJANOVIC | 19531 WESTMORE ST | | | | LIVONIA | MI | 48152-1328 |
| ZLATIC JOHN F | MIDWEST ELEVATOR INSPECTION SERVICES LLC | 7920 COLONEL DENT DR | | | SAINT LOUIS | MO | 63123-1139 |
| ZLATKA MILOSEVSKI | 26039 HASS ST | | | | DEARBORN HTS | MI | 48127-2949 |
| ZLATKO MATESIC | 4186 W COURT ST | | | | FLINT | MI | 48532-3521 |
| ZLATKO ROBIC | 111 SHADY SPRING CRES | | | WINDSOR ON N9K1E5 CANADA | | | |
| ZLATKO STEVANOVIC | 6331 SEMINOLE DR | | | | TROY | MI | 48085-1129 |
| ZLATKOFF, ELIZABETH K | 2520 NORTH ROAD N.E., B-22 | | | | WARREN | OH | 44483-4483 |
| ZLATKOWSKI, GERALD J | 13217 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9832 |
| ZLENKA, AMANDA M | 527 N RACCOON RD | | | | AUSTINTOWN | OH | 44515-1523 |
| ZLOTUCHA, MICHAEL F | 29086 PARK ST | | | | ROSEVILLE | MI | 48066-2153 |
| ZMICH, JOHN A | 21155 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1567 |
| ZMICH, LYNN R | 42758 SYCAMORE DR | | | | STERLING HEIGHTS | MI | 48313-2864 |
| ZMIERSKI, RICHARD F | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| ZMIJSKI, MICHAEL | 951 WILLOWGATE DRIVE | | | | PROSPER | TX | 75078-8310 |
| ZMUDA, JON RICHARD | 4867 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9629 |
| ZMUDA, THADDEUS G | 35367 TILFORD ST | | | | ROCKWOOD | MI | 48173-9692 |
| ZMUDKA, CAROL L | 2261 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4709 |
| ZMUDKA, MICHELLE ANN | 5561 HIGHBURY DRIVE SOUTHEAST | | | | ADA | MI | 49301-7739 |
| ZNAMIROWSKI, DAVID | 2705 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| ZNIDARSIC, STANLEY | 7445 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| ZO KRAYNAK | 11090 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 |
| ZOA SHEARHART | 4239 REGAL AVE | | | | BRUNSWICK | OH | 44212-2960 |
| ZOAH SELLERS | 106 N 7TH ST | | | | ELSBERRY | MO | 63343-1231 |
| ZOBEL, DENISE D | 2852 DENBEIGH DR | | | | HATFIELD | PA | 19440-2845 |
| ZOBL, TERRYL P | 43174 HARTWICK DR | | | | STERLING HTS | MI | 48313-1926 |
| ZOBRIST, MICHAEL S | 16 HAMILTON CT | | | | NORTH TONAWANDA | NY | 14120-4713 |
| ZOCCHIO CAMILA C | 3040 LAKE STREAM DR | | | | COLUMBUS | IN | 47201 |
| ZOCCHIO, CAMILA C | 7414 MAPLEWOOD DR | | | | INDIANAPOLIS | IN | 46227-5361 |
| ZOCCOLI, DENISE K | 30712 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1925 |
| ZOCH CHANDLER | 115 W EL PRADO DR | | | | SAN ANTONIO | TX | 78212 |
| ZOCH CONSULTANTS LLC | PO BOX 248 | | | | LINCOLN | TX | 78948-0248 |
| ZOCH, DARRYL E | 38647 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2912 |
| ZOCH, GREGORY M | 22783 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1862 |
| ZOCK, LAWRENCE J | 16430 HEATHER LN APT 104 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8310 |
| ZODIE BABCOCK | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| ZOE A WOODS | 6836 CUCULU DR | | | | FORT WORTH | TX | 76133-5873 |
| ZOE DOHERTY | 3046 DIXIE HWY | | | | WATERFORD | MI | 48328-1718 |
| ZOE GENE SCHUITMAKER | CGM IRA CUSTODIAN | 60202 30TH STREET | | | LAWTON | MI | 49065-6604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZOE GENE SCHUITMAKER | CGM IRA CUSTODIAN | | | | LAWTON | MI | 49065-6604 |
| ZOE GREENE | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| ZOE GRUMBLEY | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ZOE HILLARY | 1724 CHERBOURG DR APT 1620 | | | | FORT WORTH | TX | 76120-5030 |
| ZOE MARSHALL | 11633 FERTIG RD | | | | POLAND | IN | 47868-7430 |
| ZOE POORE | 219 E EDDINGTON AVE | | | | FLINT | MI | 48503-4121 |
| ZOE SMITH | 1651 GLEN ABBY LN | C/O GLENNA THORNE | | | WINTER HAVEN | FL | 33881-8795 |
| ZOE SPADIDEAS | 3 HORIZON RD APT 1421 | | | | FORT LEE | NJ | 07024-6709 |
| ZOECKLER, DENNIS L | 210 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1608 |
| ZOELLER, PAMELA K | 89 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| ZOELLERS, WILLIS | 11301 E 62ND ST | | | | RAYTOWN | MO | 64133-4407 |
| ZOENA JOHNSON | 4074 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9715 |
| ZOET GARY | 2356 FAWN LAKE CIR | | | | NAPERVILLE | IL | 60564-4643 |
| ZOETTA CLIFTON | 2217 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| ZOFCHAK, GARY MICHAEL | 515 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1126 |
| ZOFCHAK, GERALD S | 23622 LINNE ST | | | | CLINTON TWP | MI | 48035-4605 |
| ZOFCHAK, MARTIN M | 3141 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| ZOFCHAK, THEODORE P | 5341 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| ZOFFER ASSOCIATES INC | ATTN: H J ZOFFER | 220 N. BELLEFIELD AVENUE | APT. # 1201 | | PITTSBURGH | PA | 15213-1468 |
| ZOFIA BOGDANOWICZ | 5657 W PENSACOLA AVE | | | | CHICAGO | IL | 60634-1828 |
| ZOFIA DUTKIEWICZ | 114 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2118 |
| ZOFIA HUS | 9407 MITCHELL | | | | HAMTRAMCK | MI | 48212 |
| ZOFIA JARUGA | 7400 W LAWRENCE AVE UNIT 333 | | | | HARWOOD HTS | IL | 60706-3478 |
| ZOFIA JUCHA | 107 PLANTATION CIR | C/O JOSEPH DAVID JUCHA | | | NAPLES | FL | 34104-6412 |
| ZOFIA KOWALCZYK | 28 DEHAVEN DR APT 1E | | | | YONKERS | NY | 10703-1240 |
| ZOFIA KRZOK | C/O JAN KRZOK | 90 NORTH CAYUGA ROAD-LOWER | | | WILLIAMSVILLE | NY | 14221 |
| ZOFIA LASEK | 627 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |
| ZOFIA MUSIAL | 22428 MORLEY AVE | | | | DEARBORN | MI | 48124-2104 |
| ZOFIA ROHRER | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ZOFIA ROSE | 1537 WEST STROOP ROAD | | | | DAYTON | OH | 45439-2505 |
| ZOFIA TELKA | 4718 HELEN ST | | | | DEARBORN | MI | 48126-2814 |
| ZOFIA WYLOMANSKI | 3283 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3372 |
| ZOFIA ZUKOWSKA | 10101 DAY AVENUE | | | | SILVER SPRING | MD | 20910-1041 |
| ZOGARIA, ANTHONY RICHARD | 116 IROQUOIS AVE | | | | CHEEKTOWAGA | NY | 14206-2625 |
| ZOGENIX INC. | CARLA FISCHENICH | 11682 EL CAMINO REAL STE 320 | | | SAN DIEGO | CA | 92130-2092 |
| ZOGRAFOS, WENDY | 1637 COPELAND CIR | | | | CANTON | MI | 48187-3447 |
| ZOHIR MOLHEM | 423 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| ZOILA B. URQUIAGA | U/A/D 10/1/91 | ZOILA B URQUIAGA LIV TRUST | 1906 W. PLATT ST | | TAMPA | FL | 33606-1709 |
| ZOILA BOBBIO | 4107 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065-4403 |
| ZOILA FELICIDAD PAEZ DE ZURITA | CESAR AUGUSTO ZURITA AND | GUSTAVO ADOLFO ZURITA JTWROS | URB COLINAS DE LOS RUICOS AVE | LA RANERA QTA ARICHUNA CARACAS,VENEZUELA | | | |
| ZOILO CANDELARIO | 3 SIEBER CT | | | | BERGENFIELD | NJ | 07621-1228 |
| ZOILO MARRERO | 245 18TH ST APT 1001 | | | | MIAMI BEACH | FL | 33139-2051 |
| ZOIS JIM | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 |
| ZOIS, JIM PETE | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 |
| ZOIS, STAVROULA J | 5400 RED COACH RD | | | | KETTERING | OH | 45429-6114 |
| ZOKAN JAYSON | ZOKAN, JAYSON | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| ZOKVIC, ERICA A | 1863 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| ZOLA BOONE | 4336 COTTAGE AVE. | | | | SAINT LOUIS | MO | 63113 |
| ZOLA BRYANT | 4157 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1947 |
| ZOLA FELTNER | 1011 PARK AVE | | | | HAMILTON | OH | 45013-2663 |
| ZOLA FERN WALKUP | 209 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4425 |
| ZOLA GROH | 1721 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| ZOLA JONES | 30014 JULIUS BLVD | | | | WESTLAND | MI | 48186-5131 |
| ZOLA KINDRED | 121 DALTON AVENUE | | | | FRANKLIN | OH | 45005-1308 |
| ZOLA LINKOUS | 148 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZOLA NALLS | 1033 83RD AVE | | | | OAKLAND | CA | 94621-1805 |
| ZOLA NELSON | 329 RENKER RD | | | | LANSING | MI | 48917-2839 |
| ZOLA OSBORN | 19551 U.S. 41 S.E. | | | | FT MYERS | FL | 33908 |
| ZOLA REEDER | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| ZOLA ROGERS | 3761 PHEASANT LN | | | | DRYDEN | MI | 48428-9399 |
| ZOLA SMITH | 340 W 5TH ST | | | | IMLAY CITY | MI | 48444-1039 |
| ZOLA STOOPS | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| ZOLA VEALEY | PO BOX 646 | | | | CLINTON | TN | 37717-0646 |
| ZOLADKIEWICZ, JAMES | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810-4357 |
| ZOLADKIEWICZ, KIMBERLY A | 27 BROOKLET DRIVE | | | | WILMINGTON | DE | 19810-2229 |
| ZOLADKIEWICZ, MICHAEL W | 2526 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1110 |
| ZOLADKIEWICZ, NEIL A | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810-4357 |
| ZOLADZ, LEONARD J | 5938 STUMPH RD APT 103 | | | | PARMA | OH | 44130-1708 |
| ZOLCIENSKI, RONALD CHESTER | 44525 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1492 |
| ZOLDAN STANLEY | 613 BRUNSTETTER RD | | | | WARREN | OH | 44481 |
| ZOLDAN, STANLEY J | 613 BRUNSTETTER RD SW | | | | WARREN | OH | 44481 |
| ZOLDOCK, VAN C | 28838 PARDO ST APT 2 | | | | GARDEN CITY | MI | 48135-2863 |
| ZOLDOCK, VAN C | 640 LATHERS ST | | | | GARDEN CITY | MI | 48135-3119 |
| ZOLDOS, JENNIFER | 38115 WINKLER ST | | | | HARRISON TOWNSHIP | MI | 48045-5363 |
| ZOLENA GRAY | 516 DRAGO ST | | | | WEST MONROE | LA | 71291-4318 |
| ZOLETA TEAGUE | 517 N EVANS AVE | | | | EL RENO | OK | 73036-1836 |
| ZOLINSKI, ALAN W | 1221 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| ZOLINSKI, DAN G | 5959 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| ZOLINSKI, DONALD J | 6820 DUNBURTON CIR | | | | SAGINAW | MI | 48603-8630 |
| ZOLINSKI, DONALD J | 6820 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48603-8630 |
| ZOLLA, DOUGLAS P | 44 WILDA AVE | | | | BOARDMAN | OH | 44512-2920 |
| ZOLLA, STEVEN R | 7672 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| ZOLLER INC | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3632 |
| ZOLLER INC | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3632 |
| ZOLLER ROBERT | 2700 S BOSTON AVE | | | | TULSA | OK | 74114-2432 |
| ZOLLER, DAVID R | 2357 SILVER CIR | | | | WATERFORD | MI | 48328-1741 |
| ZOLLER, MATTHEW M | 2405 NORTH MAIN STREET | | | | ROYAL OAK | MI | 48073-3409 |
| ZOLLER/ANN ARBOR | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3632 |
| ZOLLIE JACKSON | 59 S GROVE AVE | | | | LUVERNE | AL | 36049-1558 |
| ZOLLIE MC KINNEY | 17330 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-5927 |
| ZOLLIE STEWART JR | 2143 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| ZOLLMAN, HAROLD J | 572 HAMLET DR | | | | AVON | IN | 46123-8451 |
| ZOLMAN JR, ROBERT L | 31614 MADISON AVE | | | | MADISON HTS | MI | 48071-1061 |
| ZOLMAN, MARY B | 10 WILMINGTON PL | APT 105C | | | DAYTON | OH | 45420-5420 |
| ZOLNIEREK, TERRY M | 1146 N PINE RD | | | | ESSEXVILLE | MI | 48732-1927 |
| ZOLPHIA WATTS | 11406 TERRY ST | | | | DETROIT | MI | 48227-2477 |
| ZOLTAN BAN | 3379 ORCHARDALE ST | | | | MONROE | MI | 48162-4458 |
| ZOLTAN BIRO | 13908 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| ZOLTAN KALDY | 5848 PARMA HEIGHTS BLVD | | | | PARMA HEIGHTS | OH | 44130-1502 |
| ZOLTAN KOCZO | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241-5310 |
| ZOLTAN PANDAK | 16 MORTON CT | | | | LAWRENCEVILLE | NJ | 08648-2114 |
| ZOLTAN SZAJKO | 64 CRESCENT | | | | BUFFALO | NY | 14214 |
| ZOLTOWSKI, RYSZARD S | 4941 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7115 |
| ZOMAX | 7001 DISCOVERY BLVD | | | | DUBLIN | OH | 43017-3218 |
| ZOMAX INC | 7001 DISCOVERY BLVD | | | | DUBLIN | OH | 43017-3218 |
| ZOMBAR, BETTY R | 9330 CAIN DR. N.E. | | | | WARREN | OH | 44484-1711 |
| ZOMBAR, ELIZABETH E | 6266 MINES ROAD | | | | WARREN | OH | 44484-3811 |
| ZOMBAR, LETTA M | 4140 PRITCHARD OHLPOWN ROAD | | | | NEWTON FALLS | OH | 44444-4444 |
| ZOMBAR, STEPHEN J | 9330 CAIN DR., N.E. | | | | WARREN | OH | 44484-1711 |
| ZOMBECK, MARLIN Q. | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| ZOMBORY, PAUL S | 44765 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOMERFELD, DAVID J | 470 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| ZOMETSKY MITCH | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY NICHOLAS JACOB | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, KRISTY ANN | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, MITCHEL A | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, NICHOLAS JACOB | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, PAUL R | 8260 HONEYTREE BLVD | | | | CANTON | MI | 48187-4111 |
| ZOMPARELLI, ANNE G | 692 EAST BUDD ST | | | | SHARON | PA | 16146-2606 |
| ZONA B FLOYD | 12706 WILLOW PARK DRIVE | | | | LOUISVILLE | KY | 40299-4690 |
| ZONA CHISM | 3217 E 5TH ST | | | | DAYTON | OH | 45403-2713 |
| ZONA HOLLAND | 3102 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 |
| ZONA MULLINAX | 66 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-3263 |
| ZONA SCHULTZ | PO BOX 736 | | | | FOWLERVILLE | MI | 48836-0736 |
| ZONA SCOTT | 568 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| ZONA SOLE | 11611 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-6649 |
| ZONDLAK, STEVE C | 16734 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2312 |
| ZONDRA DAVIS | 33933 CHOPE PL | | | | CLINTON TOWNSHIP | MI | 48035-3943 |
| ZONE CARE USA | PO BOX 8379 | | | | DELRAY BEACH | FL | 33482-8379 |
| ZONE TRANSPORTATION CO | PO BOX 1379 | | | | ELYRIA | OH | 44036-1379 |
| ZONE, BRIAN M | 1853 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| ZONE, FRANK C | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| ZONECARE USA | PO BOX 3107 | | | | DEBARY | FL | 33447 |
| ZONEEXP 002454 02 15 08 | | | | | | | |
| ZONENSHEIN, LEO | 6812 19TH AVE APT 1 | | | | BROOKLYN | NY | 11204-4434 |
| ZONGFEN ZHANG | 24143 WESTMONT DR | | | | NOVI | MI | 48374-3660 |
| ZONIA BOZEMAN | 2212 ALTOONA RD | | | | BLOOMINGTON | IL | 61705-5208 |
| ZONIE BARNETTE | 412 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| ZONNIE OLK | 1928 VAN BLVD | | | | LEONARD | MI | 48367-3328 |
| ZONNIE STEVENS | 20096 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| ZONTA CLUB OF DEFIANCE | 1721 STONEMORE DR | | | | DEFIANCE | OH | 43512-3719 |
| ZONYA JOHNSON | PO BOX 1009 | | | | PONTIAC | MI | 48343 |
| ZOOK JR, GEORGE TRUMAN | 13633 TILIA CT NE | | | | AURORA | OR | 97002-9749 |
| ZOOK, ANTHONY W | 18603 E 14TH TER N | | | | INDEPENDENCE | MO | 64058-1103 |
| ZOOK, DEZIRAE | 646 N WADDELL AVE APT 39 | | | | FREEPORT | IL | 61032-3178 |
| ZOOK, DUANE L | 34302 E 283RD ST | | | | GARDEN CITY | MO | 64747-8362 |
| ZOOM EXPRESS | INDIANAPOLIS AIRPORT | PO BOX 51313 | | | INDIANAPOLIS | IN | 46251-0313 |
| ZOOM MOTORSPORTS | ATTN SABRINA BOUSKA | 100 GRANDVIEW PLACE STE 100 | | | BIRMINGHAM | AL | 35243 |
| ZOOM TRANSPORT INC | PO BOX 21835 | | | | CHARLESTON | SC | 29413-1835 |
| ZOOMERS INC | 393 MART ST SW | | | | WYOMING | MI | 49548-1014 |
| ZOPF DAVID | UNIT 28 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2666 |
| ZOPF, CHRISTINA M | 3027 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3853 |
| ZOPF, DAVID E | UNIT 28 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2666 |
| ZOPPA, THOMAS | 5420 MILLS RIDGE DR SW | | | | GRANDVILLE | MI | 49418-8390 |
| ZOPPA, TOM R | 12355 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5773 |
| ZOPPI, GABRIEL | 15163 MERLOT DR | | | | STERLING HTS | MI | 48312-6713 |
| ZORA APOSTOLOVICH | 18302 COLGATE ST | | | | DEARBORN HTS | MI | 48125-3318 |
| ZORA BESLIC | 313 VICKSBURG DR | | | | LANSING | MI | 48917-9682 |
| ZORA BROWN | 2996 REINHARDT RD | | | | MONROE | MI | 48162-9444 |
| ZORA CAMPBELL | 4945 N REVERE DR | | | | KANSAS CITY | MO | 64151-3241 |
| ZORA CAREY | 471 HIATT AVE | | | | WILMINGTON | OH | 45177-1505 |
| ZORA CLARKE | 1159 E PIPER AVE | | | | FLINT | MI | 48505-3018 |
| ZORA GURA | 74 KNOWLES AVE | | | | PLANTSVILLE | CT | 06479-1111 |
| ZORA JONES | 30551 VENTURA ST | | | | SOUTHFIELD | MI | 48076-1262 |
| ZORA KEITH | 705 DAVIS AVE | | | | CHATTANOOGA | TN | 37411-2112 |
| ZORA KOENIG | 7345 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2934 |
| ZORA KOUKIS | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZORA KUCHAR | 1315 HERMAN ST | | | | OWOSSO | MI | 48867-4186 |
| ZORA LYON | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| ZORA MATIJEVIC | 8310 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5134 |
| ZORA MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ZORA PAVLAK | 800 OLD MILL RD | | | | AURORA | OH | 44202-9230 |
| ZORA PHILLIPS | 2064 W 416TH RD | | | | EAST PRAIRIE | MO | 63845-9095 |
| ZORA SMITH | 1809 W 16TH ST | | | | MUNCIE | IN | 47302-2993 |
| ZORA VINOVICH | 169 KENMORE NE | APT 310 | | | WARREN | OH | 44483 |
| ZORA WHITAKER | BOX 3990 HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769 |
| ZORAIDA A CLEVELAND | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| ZORAIDA CLEVELAND | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| ZORAIDA NEGRON | PO BOX 1670 | LAS FLORES #4 | | | COAMO | PR | 00769-1670 |
| ZORAIDA SUAREZ MD IN | 5363 BALBOA BLVD STE 433 | | | | ENCINO | CA | 91316-2838 |
| ZORAN DJURICH | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307-1105 |
| ZORAN NASTOVSKI | 14178 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6820 |
| ZORAN NEDELJKOVICH | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| ZORATTI, NATHAN E | 51284 HOOK DR | | | | MACOMB | MI | 48042-4330 |
| ZORDICH, NICHOLAS P | 826 JOHN ST. | | | | NILES | OH | 44446-1911 |
| ZOREEN HOUSTON | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| ZOREEN TERRI DIAMOND JORISCH | 1766 NW 85 DR | | | | CORAL SPRINGS | FL | 33071-6254 |
| ZOREEN TERRI DIAMOND JORISCH | 1766 NW 85 DR | | | | CORAL SPRINGS | FL | 33071-6254 |
| ZORESCO EQUIPMENT COMPANY | 1241 LOWER LODI ROAD | | | | TURTLE CREEK | PA | 15145 |
| ZORESCO EQUIPMENT COMPANY | 1241 RODI RD | | | | TURTLE CREEK | PA | 15145-1038 |
| ZORESCO EQUIPMENT COMPANY | VICTOR TEDESCO | 1241 RODI RD | | | TURTLE CREEK | PA | 15145-1038 |
| ZORESCO EQUIPMENT COMPANY | | | | | | | |
| ZORESCO EQUIPMENT COMPANY | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 |
| ZORETICH MICHAEL DAVID | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, MICHAEL DAVID | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, MICHAEL S | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, ROBERT C | 736 WESTWOOD LN | | | | ALDAN | PA | 19018-4328 |
| ZORICA STAKICH | 1155 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2674 |
| ZORICK APRIL | ZORICK, APRIL | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| ZORIE B BOLING | 197 ALLEN ST APT 5 | | | | BUFFALO | NY | 14201-1421 |
| ZORIE BOLING | 197 ALLEN STREET | | | | BUFFALO | NY | 14201 |
| ZORITA VITCA | 42503 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2565 |
| ZORKA CVETKOVSKI | 2250 ZENIA DR | | | | TROY | MI | 48083-6130 |
| ZORKA KARAULA | 38018 PLEASANT VALLEY RD | | | | WILLOUGHBY HILLS | OH | 44094-9439 |
| ZORKOT, VICKI LYNN | 7048 BELTON ST | | | | GARDEN CITY | MI | 48135-2230 |
| ZORLEN, HAROLD T | 6700 30 MILE RD | | | | WASHINGTON | MI | 48095-1841 |
| ZORMAN, LUTHER E | 5981 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| ZORN COMPRESSOR & EQUIPMENT INC | 1335 E WISCONSIN AVE | | | | PEWAUKEE | WI | 53072-3717 |
| ZORN JOHN | 1335 E WISCONSIN AVE | | | | PEWAUKEE | WI | 53072-3717 |
| ZORN JR, RICHARD L | 2263 NORTH FAIRVIEW LANE | | | | ROCHESTER HLS | MI | 48306-3931 |
| ZORN, ANGELA | 1224 BOIS D ARC DR | | | | EL PASO | TX | 79925-7734 |
| ZORN, SARAH M | 5455 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3066 |
| ZORN, THOMAS S | 25514 KINYON ST | | | | TAYLOR | MI | 48180-3205 |
| ZORNES, JESSIE C | 7640 W HWY 36 | | | | SHARPSBURG | KY | 40374-9618 |
| ZORNES, MARY L | 1004 OMARD DR | | | | XENIA | OH | 45385-2446 |
| ZORNITSA PAPAZOVA | 39117 PRENTISS ST APT 303 | | | | HARRISON TWP | MI | 48045-6035 |
| ZOROBABEL CARO | PO BOX 1718 | | | | AMHERST | NY | 14226-7718 |
| ZOROYA MARK | 7420 E ARLINGTON RD | | | | SCOTTSDALE | AZ | 85250-6421 |
| ZORRILLA COMMERCIAL CORP | CARR NO 19 KM 0.5 | | | | GUAYNABO | PR | 00965 |
| ZOSS ADAM | # B | 1337 CORNELL AVENUE | | | BERKELEY | CA | 94702-1009 |
| ZOSTAUTAS, KOTRYNA | 6767 SUNSET WAY #202 | | | | ST PETERSBURG BCH | FL | 33706-2049 |
| ZOTKOVICH, CATHERINE J | 38672 WYOMING DR | RUDGATE WEST | | | ROMULUS | MI | 48174-5006 |
| ZOTTA, BETTY L | 46 FREYMUTH RD | | | | LAKE ST LOUIS | MO | 63367-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZOTTI EMANUEL | 130 CORNELL DR | | | | COMMACK | NY | 11725-2504 |
| ZOU GAOLING | 10562 WHITE FIR COURT | | | | CUPERTINO | CA | 95014-4241 |
| ZOU PENGCHENG | 987 FREDERICK DR | | | | WEST CHESTER | PA | 19380-4158 |
| ZOU, DAQING | 2107 ADRIENNE DR | | | | TROY | MI | 48085-3870 |
| ZOU, YAQUN | 671 RANDALL DR | | | | TROY | MI | 48085-4884 |
| ZOUMBARIS, ADAM C | 19340 MERRIMAN CT | | | | LIVONIA | MI | 48152-1797 |
| ZOUPAS MILTON | 5117 84TH AVE N | | | | MINNEAPOLIS | MN | 55443-2214 |
| ZOURZOUKIS DIMITRIOS | ZOURZOUKIS, DIMITRIOS | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ZOVISHLACK, DANA W | 7354 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| ZOVKO, ANKA | 24 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1900 |
| ZOVKO, BRANKO | 625 JEFFERSON DR | | | | CLEVELAND | OH | 44143-2036 |
| ZOVKO, IVANKA | 28310 CRESTHAVEN DR | | | | WILLOWICK | OH | 44095-4513 |
| ZOVKO, JERKO Z | 24 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1900 |
| ZOVKO, RADOSLAVA | 625 JEFFERSON DR | | | | CLEVELAND | OH | 44143-2036 |
| ZOVKO, VINKA M | 10764 BLUEBERRY HILL DR | | | | KIRTLAND | OH | 44094-5502 |
| ZOYHOFSKI, SHARRON A | 966 CLINTON PL | | | | PLEASANTON | CA | 94566-7500 |
| ZP NO 75 LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28402-2628 |
| ZR AUTOMOTIVE GMBH | MOOSBACHSTR 8 | | BRETZFELD BW 74626 GERMANY | | | | |
| ZR AUTOMOTIVE GMBH | MOOSBACHSTRABE 8 | | BRETZFELD 74626 GERMANY | | | | |
| ZRAIKAT, AWNE | | | | | | | |
| ZRAIKAT, HASAN | 2724 CROOKS RD APT 28 | | | | ROYAL OAK | MI | 48073-3260 |
| ZRAKOVI, JOSEPH E | # 57 | 3100 SOUTH KINNEY ROAD | | | TUCSON | AZ | 85713-5505 |
| ZRELIAK, MARY S | 3597 ORANGEVILLE RD. | | | | MASURY | OH | 44438-9726 |
| ZRIM GLORIA | ZRIM, GLORIA | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| ZRIM GLORIA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| ZSERDIN, MICHAEL D | 1963 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| ZSF LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| ZSF LLC | 5301 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| ZSF, LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| ZSIDI, ANGELA M | 4275 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| ZSIGO, DOMINIC M | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| ZSOTER, BRIAN K | 6241 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| ZSUZSSUZ TUNGL | PO BOX 62 | | | | FLINT | MI | 48501-0062 |
| ZUB'S SHOP | 118 MAIN ST | | | | SUTHERLAND | IA | 51058-7620 |
| ZUBACK SR, RUSSELL J | 12 NEWPORT VILLAGE DRIVE | | | | FRANKFORD | DE | 19945-9945 |
| ZUBAL, GREGORY L | 5775 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| ZUBALIK, MICHAEL G | 11215 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| ZUBEK, ALAN | 13811 FERDEN RD | | | | OAKLEY | MI | 48649-9771 |
| ZUBER, MICHAEL D | 2551 BONITA DR | | | | WATERFORD | MI | 48329-4819 |
| ZUBER, MICHAEL P | 5142 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3436 |
| ZUBER, WALTER E | 17656 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1764 |
| ZUBERI, SHAHEENA H. | 9441 BARSTOW DR UNIT 103 | | | | RANCHO CUCAMONGA | CA | 91730-2764 |
| ZUBIADUT JESUS | ZUBIADUT, JESUS | 16830 VENTURA BLVD STE B | | | ENCINO | CA | 91436-1714 |
| ZUBIADUT, JESUS | | | | | | | |
| ZUBIN M CHINOY AND | KASHMIRA CHINOY JTWROS | 1420 AMBASSADOR | | | OKEMOS | MI | 48864-4085 |
| ZUBKUS EARNEST JAMES | 3327 N HAMMOCK DUNES VILLAGE PT | | | | LECANTO | FL | 34461-8464 |
| ZUBOR BUICK PONTIAC GMC, INC. | 14000 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4639 |
| ZUBOR BUICK PONTIAC GMC, INC. | JOHN ZUBOR | 14000 TELEGRAPH RD | | | TAYLOR | MI | 48180-4639 |
| ZUBRICKY, JAMES | 600 RICHMOND AVE | | | | BUFFALO | NY | 14222-1321 |
| ZUBRIN, PETER M | 26039 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1242 |
| ZUBROWSKI, WILLIAM A | 8342 MORGAN RD | | | | CLAY | NY | 13041-9614 |
| ZUBRZYCKI PAUL | ZUBRZYCKI, PAUL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZUCCA, SALVATORE | 21229 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1823 |
| ZUCCARELL, PHILIP CHARLIE | 4456 OLDENBURG DR | | | | TOLEDO | OH | 43611-1781 |
| ZUCCARO, DANTE C | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUCCARO, GERARDO | 1350 CROFTON DR | | | | BEL AIR | MD | 21014-2255 |
| ZUCCARO, NANCY JEAN-ROFFE | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| ZUCCHETTO, ROGER | 42925 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2814 |
| ZUCCO, CAROL D | 1750 ROOSEVELT DR | | | | NILES | OH | 44446-4110 |
| ZUCH, ROBERT J | 2601 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| ZUCH, SCOTT R | 39275 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| ZUCH, TONYA LEIGH | 39275 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| ZUCHELLI, ROB | 5400 CHEVROLET BLVD | C/O GM PARMA PLANT | | | PARMA | OH | 44130-1451 |
| ZUCHNIEWICZ, GLEN A | 45737 BRISTOL CIR | | | | NOVI | MI | 48377-3891 |
| ZUCK IVAN & DOROTHY | 1250 WEST CARL SANDBURG DRIVE | | | | GALESBURG | IL | 61401-1329 |
| ZUCK TIMOTHY | 2410 EAST STIRLING PARKWAY | | | | APPLETON | WI | 54913-7853 |
| ZUCKER THEODORE | 3135 DENTON DR | | | | MERRICK | NY | 11566-5114 |
| ZUCKER, L ASSOC INC | 321 BROOKLINE AVE | | | | CHERRY HILL | NJ | 08002-2532 |
| ZUCKER, ROBERT R | 3330 MABEE RD | | | | MANSFIELD | OH | 44903-9117 |
| ZUCKERMAN DANIEL AND ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| ZUCKERMAN MARIA & ARTHUR | 9 RAND DR | | | | WEST ORANGE | NJ | 07052-1410 |
| ZUCKERNAN, CORINNE | | | | | | | |
| ZUCKSCHWERDT, BONNIE ELLEN | 1147 WESTBURY CIR APT 6 | | | | LANSING | MI | 48917-8995 |
| ZUCKSCHWERDT, DUANE E | 205 W OLIVER ST | | | | CORUNNA | MI | 48817-1633 |
| ZUCKSCHWERDT, JOHN A | 7159 DEBORAH DR | | | | SAGINAW | MI | 48609-5255 |
| ZUCKSCHWERDT, MICHAEL W | 7141 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| ZUCKSCHWERDT, SCOTT E | 900 DIVISION ST | | | | OWOSSO | MI | 48867-4544 |
| ZUCKSCHWERDT,DIANE | 818 W KING ST STE 301 | | | | OWOSSO | MI | 48867-2117 |
| ZUCZEK, ALLAN FRANCIS | PO BOX 464 | | | | MARTINSBURG | WV | 25402-0464 |
| ZUCZEK, MARK C | 235 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| ZUDELL, RICK E | 1408 JENNINGS DRIVE | | | | HOLIDAY | FL | 34690-5731 |
| ZUEFLE, GARY WILLIAM | 42 WARDMAN RD | | | | KENMORE | NY | 14217-2728 |
| ZUERN DAVID | 6015 COUNTY RD W | | | | ALLENTON | WI | 53002-9513 |
| ZUEV, VASILIY | | | | | | | |
| ZUFALL, WILLIAM H | 220 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-5428 |
| ZUFELT CHARLOTTE | PO BOX 206 | | | | REDVALE | CO | 81431-0206 |
| ZUGAJ, SUSAN D | 3310 CHICAGO RD | | | | WARREN | MI | 48092-1370 |
| ZUGELDER, CECILIA | 109 ELLINGTON ROAD | | | | DAYTON | OH | 45431-1936 |
| ZUGER, RUSSELL J | 2800 WINDWOOD DR APT 133 | | | | ANN ARBOR | MI | 48105-1486 |
| ZUGHYER, JEHAD R | 8626 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1180 |
| ZUGSCHWERT, JOSEF | 15630 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2736 |
| ZUHLKE, STANLEY E | 2570 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| ZUHLKE, TRACY LAWRENCE | 443 W CASTLE RD | | | | FOSTORIA | MI | 48435-9669 |
| ZUHORSKI, JANET L | 764 S MILL ST APT 8 | | | | PLYMOUTH | MI | 48170-1880 |
| ZUHOSKY, MICHAEL J | 8186 WHEELER NE | | | | MASURY | OH | 44438-9722 |
| ZUIDEMA, JAKE | 626 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| ZUIDEMA, JAKE J | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| ZUIDEMA, RANDALL L | 3056 LOCKE AVE SW | | | | GRANDVILLE | MI | 49418-1419 |
| ZUK, ANTHONY D | 1668 ISLAND DR | | | | HIGHLAND | MI | 48356-2742 |
| ZUK, GARY S | 36483 ALMONT CT | | | | STERLING HTS | MI | 48310-4612 |
| ZUK, JOHN K | 4245 E BURD RD | | | | COLUMBIA CITY | IN | 46725-9349 |
| ZUKAUSKAS, LORETTA J | APT C8 | 1900 PARK AVENUE | | | BENSALEM | PA | 19020-4462 |
| ZUKE, BARBARA A | 880 JACK PINE DR | | | | ROCHESTER | MI | 48306-1143 |
| ZUKE, LEE W | 9800 FAUST DRIVE | | | | DEWITT | MI | 48820-7506 |
| ZUKE, WALTER F | 525 ECKFORD DR | | | | TROY | MI | 48085-4836 |
| ZUKE, WILLIAM T | 6540 W HOWE RD | | | | DEWITT | MI | 48820-7805 |
| ZUKEN USA INC | 238 LITTLETON RD STE 100 | | | | WESTFORD | MA | 01886-3551 |
| ZUKOFF JOHN | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| ZUKOFF, JOHN M | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| ZUKOWSKI, ALLAN D | 7010 BLOOMFIELD DR E | | | | INDIANAPOLIS | IN | 46259-1274 |
| ZUKOWSKI, DALE ANTHONY | 35300 WESTLAND ESTATES DR APT D101 | | | | WESTLAND | MI | 48185-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUKOWSKI, KENNETH J | 1034 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| ZUKOWSKI, MELODY L | 38727 KINGSBURY CT | | | | LIVONIA | MI | 48154-1311 |
| ZUKOWSKY, JOHN E | | | | | | | |
| ZUKOWSKY, PHILLIP J | 5735 REVERE RUN | | | | CANFIELD | OH | 44406-8675 |
| ZUL JALAAL JAMEEL A ABDUL | 4422 N MAPLE AVE | | | | FRESNO | CA | 93726-2703 |
| ZULA HORNER | 122 RIVERSIDE DR | | | | LINDEN | TN | 37096-6407 |
| ZULA MANN | 44 OAK CT | | | | GREENFIELD | IN | 46140-1467 |
| ZULA MC DONALD | 3981 HIPP STREET | | | | DEARBORN HTS | MI | 48125-2909 |
| ZULA MCCLURKIN | 1101 WILSON DR | | | | DAYTON | OH | 45402-5620 |
| ZULA SHEPARD | 729 6TH AVE W | | | | BIRMINGHAM | AL | 35204-3503 |
| ZULA WILLIAMS | 29849 N HILLTOP RD | | | | CHAGRIN FALLS | OH | 44022-1400 |
| ZULAWSKI, HENRY F | 2 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| ZULEIKA WILLIAMS | 526 N FRANKLIN ST | | | | SAGINAW | MI | 48607-1344 |
| ZULETA GARRIDO ARAQUE & | JARAMILLO CARRERA 11 NO 82-01 | 902 CENTRO ANDINO | BOGOTA DC | COLUMBIA COLOMBIA | | | |
| ZULFER, RICHARD J | N512 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9510 |
| ZULL, JAMES E | 5337 GLENN VALLEY DR APT 3A | | | | BATTLE CREEK | MI | 49015-7370 |
| ZULLA JENKINS | 2540 SMITH ST | | | | SCOTCH PLAINS | NJ | 07076-2037 |
| ZULLI III, ALBERT | 11207 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9154 |
| ZULLO, FRED | PO BOX 3077 | | | | CANYON COUNTRY | CA | 91386-3077 |
| ZULLO, TERESA | PO BOX 3077 | | | | CANYON COUNTRY | CA | 91386-3077 |
| ZULMIRA SUSTIC | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| ZULQARNAIN KHAN | 28978 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2439 |
| ZULTANSKI RUSSELL | ZULTANSKI, RUSSELL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZULU INVESTMENTS LTD | PO BOX 140699 | | | | CORAL GABLES | FL | 33114-0699 |
| ZULUAGA, EULALIA | 16645 S 14TH PL | | | | PHOENIX | AZ | 85048-4714 |
| ZUMA AUTOMOTIVE | 314 S MAIN ST | | | | CELINA | OH | 45822-2230 |
| ZUMA ISAACS | 5564 MOOREHEAD ST | | | | CINCINNATI | OH | 45212-1812 |
| ZUMALT JR, STEVEN D | 10110 OAKLEY AVE | | | | KANSAS CITY | MO | 64137-1384 |
| ZUMBACH, TIMOTHY | | | | | | | |
| ZUMBAUGH, MICHAEL C | 4676 FAIRMONT DR | | | | TROY | MI | 48085-5046 |
| ZUMBO, JAMES N | 1601 WILSON RD | | | | PITTSBURGH | PA | 15236-3628 |
| ZUMBRO, MICHAEL F | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| ZUMBRO, TERRIE J | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| ZUMBRUN, DANIEL CLIFTON | 5429 W 500S-90 | | | | WARREN | IN | 46792 |
| ZUMBRUN, MARGARET L | P.O. BOX 133 | | | | XENIA | OH | 45385-0133 |
| ZUMBRUNNEN DANIEL | 16822 OLD BEDFORD ROAD | | | | NORTHVILLE | MI | 48168-2031 |
| ZUMERLING, RENEE M | 117 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| ZUMMO, MICHELLE L | 6341 MARSHALL ROAD | | | | CENTERVILLE | OH | 45459-2236 |
| ZUMMO, THOMAS ANTHONY | 6341 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2236 |
| ZUMSTEG, KENDRA S | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| ZUMSTEG, MICHAEL D | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| ZUMSTEIN INC | PO BOX 700 | 524 N WATER ST | | | LEWISBURG | OH | 45338-0700 |
| ZUMSTEIN, DONALD D | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| ZUMSTEIN, TIMOTHY MICHAEL | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| ZUMWALT, MICHAEL E | 1736 GATEWAY BLVD | | | | BELOIT | WI | 53511 |
| ZUNDEL, WILLIAM M | 4979 CROISSANT ST | | | | DEARBORN HTS | MI | 48125-3407 |
| ZUNICH, ELAINE P | 6318 WESTLAND DR | | | | WESTLAND | MI | 48185-3032 |
| ZUNICH, JAMES C | 10250 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2911 |
| ZUNIGA, ALEXIS | | | | | | | |
| ZUNIGA, AMADO L | 3135 W 54TH PL | | | | CHICAGO | IL | 60632-2609 |
| ZUNIGA, DANIEL SOTO | PO BOX 204 | | | | JONESVILLE | TX | 75659-0204 |
| ZUNIGA, ISAURO JR | 101 HORSESHOE LAKE RD | | | | HUNTSVILLE | TX | 77320-0415 |
| ZUNIGA, ISMAEL | 15232 ADDISON | | | | LOMBARD | IL | 60148 |
| ZUNIGA, JUAN M | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| ZUNIGA, MICHAEL E | PO BOX 54 | 3226 MILLER RD | | | PERRY | MI | 48872-0054 |
| ZUNIGA, NANCY | 101 HORSESHOE LAKE RD | | | | HUNTSVILLE | TX | 77320-0415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUNIGA, PHILIP | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| ZUNIGA, RIGOBERTO | 3884 N BUCKWHEAT PT | | | | BEVERLY HILLS | FL | 34465-3464 |
| ZUNIGA, SIERRA | 101 HORSESHOE LAKE RD | | | | HUNTSVILLE | TX | 77320-0415 |
| ZUNIGA, VICKY J | 6407 GENERAL LN | | | | ARLINGTON | TX | 76018-3071 |
| ZUNIGA,ISMAEL | 15232 ADDISON | | | | LOMBARD | IL | 60148 |
| ZUNK, JAMES W | 17571 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9619 |
| ZUO XIAOMING | 57 PRESTWICK WAY | | | | EDISON | NJ | 08820-4690 |
| ZUPANCIC, JOHN J | 488 HARBOUR VIEW DR | | | | KILL DEVIL HILLS | NC | 27948-9133 |
| ZUPIN, JASON L | 26075 MARTINDALE RD | | | | SOUTH LYON | MI | 48178-9736 |
| ZUPKO, GEORGE P | 116 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| ZUPKO, HELEN A | 69 RIFFLE ST. | | | | STRUTHERS | OH | 44471-4471 |
| ZUPKO, JOHNATHAN P | 5781 SHERIDAN RD APT 2 | | | | POLAND | OH | 44514-1310 |
| ZUPPARO, IGNATIUS J. | 83 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| ZUPPKE HARVEY | 46137 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5615 |
| ZURAB PAPSON | 111-10 77TH AVENUE | | | | FOREST HILLS | NY | 11375-7045 |
| ZURAFF KENNETH | 213 NORTHGLEN DRIVE | | | | SPRING CREEK | NV | 89815-6020 |
| ZURAKOWSKI, ELMER M | 31537 MORGAN DR | | | | WARREN | MI | 48088-7332 |
| ZURASKY, GARY T. | 401 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| ZURAWKA, DANIEL R | 2263 CUSTER DR | | | | TROY | MI | 48085-6728 |
| ZURAWSKI LARRY | 736 N GLENN RD | | | | CASPER | WY | 82601-1623 |
| ZURAWSKI, AMY F | 14209 RANDALL DR | | | | STERLING HTS | MI | 48313-3560 |
| ZURAWSKI, CHARLES KENNETH | 116 GREEN VALLEY DR | | | | MILAN | MI | 48160-9411 |
| ZURAWSKI, KENNETH J | 2591 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8164 |
| ZURAWSKI, THOMAS R | 28105 CARLTON WAY DR | | | | NOVI | MI | 48377-2633 |
| ZURBRICK, MICHAEL J | 4771 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| ZURBRICK, STEPHEN M | 759 MARC CT | | | | OXFORD | MI | 48371-1455 |
| ZURCHER MONTOYA & ZURCHER | CALLE 1 AVENIDAS 9 & 11 #959 | 1000 SAN JOSE | | COSTA RICA CA COSTA RICA | | | |
| ZURCHER TIRE INC. | 101 N POLK ST | | | | MONROE | IN | 46772 |
| ZURCHER TIRE OF ANGOLA | 1101 N WAYNE ST | | | | ANGOLA | IN | 46703-2342 |
| ZUREK JR, MARVIN J | 2752 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2468 |
| ZUREK WALT | 8793 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| ZUREK, DONALD G | 7270 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| ZUREK, WALTER M | 8793 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| ZUREKI, AHLENE M | 3158 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| ZUREKI, PAUL G | 233 SCHOOL ST | | | | BRIGHTON | MI | 48116-1651 |
| ZURELL, PAUL | | | | | | | |
| ZURFACE, JAKOB A | 2168 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3326 |
| ZURICE JORDON | 8324 SUSSEX ST | | | | DETROIT | MI | 48228-2293 |
| ZURICH | ROBERT DYRA | 10 S. RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 |
| ZURICH | ROBERT DYRA | 10 S. RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 |
| ZURICH AMERICAN INSURANCE | COMPANY-COLLECTIONS | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-5452 |
| ZURICH NORTH AMERICA | GINA GIGUERE | 10 SOUTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LN FL 1/19TH | | | | SCHAUMBURG | IL | 60196-5452 |
| ZURKO JR, JOSEPH T | 104 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1145 |
| ZURKO JR, LEONARD L | 4871 SOUTHERN BLVD APT 2 | | | | BOARDMAN | OH | 44512-2102 |
| ZURKO, LEONARD L | 6165 ACATELLO PL | | | | POLAND | OH | 44514-1805 |
| ZURLA, THEODORE | 90 WAYNE AVE | | | | STONY POINT | NY | 10980-2902 |
| ZURN IND/901 W 12TH | 901 W. 12TH STREET | P.O. BOX 13901 | | | ERIE | PA | 16501 |
| ZUROWSKI, RICHARD J | 307 PARKWAY DR | | | | BEREA | OH | 44017-1537 |
| ZUROWSKI, RONALD R | 5937 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2579 |
| ZURSCHMIEDE, DELLE J | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3069 |
| ZURVALEC, JOSEPH J | 1313 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| ZURVALEC, STEPHEN H | 36747 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1114 |
| ZURVITZ, TIMOTHY W | 15 LAKE SHORE DR | | | | YOUNGSTOWN | OH | 44511-3551 |
| ZUSES, GWEN H | 6337 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9152 |
| ZUVALAS COMPANY LIMITED | PO BOX 120 | | | RHODES GREECE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUYDDYK, BRADLEY DANIEL | 180 E. MAIN APT. 1 | | | | ROCKFORD | MI | 49341 |
| ZUYDDYK, DANIEL L | 6639 48TH AVE | | | | HUDSONVILLE | MI | 49426-9720 |
| ZUYDDYK, RICHARD J | 11441 LYMBURNER AVE | | | | SPARTA | MI | 49345-8450 |
| ZUZAN, DONNA J | 648 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1725 |
| ZUZANNA ORLIK | 217 CLAUDETTE CT | | | | DEPEW | NY | 14043-1239 |
| ZUZELSKI, JOHN T | 6800 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1064 |
| ZUZELSKI, MIKE GREGORY | 265 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1822 |
| ZUZIAK, DALE M | PO BOX 673 | 3060 KAISER RD | | | PINCONNING | MI | 48650-0673 |
| ZUZIAK, FRANK A | 9132 KNOLSON ST | | | | LIVONIA | MI | 48150-3343 |
| ZUZIAK, LAWRENCE M | 37124 BRISTOL ST | | | | LIVONIA | MI | 48154-1764 |
| ZVACEK JR, OSCAR E | PO BOX 602 | | | | BLUE SPRINGS | MO | 64013-0602 |
| ZVANCIUK, BRUCE A | 48313 VALLEY FORGE DR | | | | MACOMB | MI | 48044-5520 |
| ZVETCO LLC | 6820 HANGING MOSS RD | | | | ORLANDO | FL | 32807-5327 |
| ZVEZDA RISTIC | 15044 ARDLEY HALL CT | | | | SHELBY TWP | MI | 48315-4963 |
| ZVI DUSKIN | NIRA DUSKIN JT TEN | 4 KRENERMAN STREET | NEVE OZ PETAH TIKVA 49713 | ISRAEL | | | |
| ZVI TALMON | RIVKA TALMON JT TEN | C/O BAR NIR | NOF HARIM 4 | JERUSALEM 96190 ISRAEL | | | |
| ZVONEK, DAVID L | 4379 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| ZVONEK, DONNIE LEE | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| ZVONEK, RYAN J | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| ZVONIMIR KUTLESA | 3565 SUNNYMEAD CT | | | | SAN JOSE | CA | 95117-2969 |
| ZVONIMIR PODNAR | 955 W ADAMS RD | | | | SANFORD | MI | 48657-9301 |
| ZVONKO DEVCIC | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 |
| ZWART, CAMERON CODY | 4350 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| ZWART, CASSIE LEIGH | 4350 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| ZWART, ROBERT A | 4350 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| ZWAS, MARY | 30 EDGEMOOR ROAD | | | | ROCHESTER | NY | 14618-4618 |
| ZWEBER, MICHAEL G | 988 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3492 |
| ZWEIFEL RHONDA | ZWEIFEL, RHONDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZWEIFEL, MARGARET M | 173 S JACKSON ST | | | | JANESVILLE | WI | 53548-3815 |
| ZWERNER, JOHN S | 2895 MEADOWOOD LN | | | | BLOOMFIELD HILLS | MI | 48302-1031 |
| ZWETSCHKE MARGARET | 8112 SW RIGERT CT | | | | BEAVERTON | OR | 97007-5828 |
| ZWICK USA LP | 1620 COBB INTERNATIONAL BLVD NW STE 1 | | | | KENNESAW | GA | 30152-4361 |
| ZWICK, TIMOTHY R | 2780 STATE ROUTE 40 | | | | TIP CITY | OH | 45371-8115 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 650 POYDRAS ST STE 2150 | | | NEW ORLEANS | LA | 70130-7205 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 1225 19TH ST NW | | | WASHINGTON | DC | 20036-2410 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 1700 7TH AVE STE 2200 | | | SEATTLE | WA | 98101-4416 |
| ZWICKER KEVIN | ZWICKER, KEVIN | ONE PENNSYLVANIA AVENUE SUITE 4632 | | | NEW YORK | NY | 10119 |
| ZWIEBEL ALAN H | EL DORADO CREATIVE | LBBY 1 | 115 CENTRAL PARK WEST | | NEW YORK | NY | 10023-4198 |
| ZWIEFKA, JULIE J | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| ZWIEG, NANCY R | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| ZWIEG, SYLVIA A | 1607 WILLOW CREEK | | | | LANSING | MI | 48917-9643 |
| ZWIER, DENISE LOUISE | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| ZWIERS, RENATA I | 44877 DANBURY ROAD | | | | CANTON | MI | 48188-1053 |
| ZWIEZYNSKI, MICHAEL | 675 EAST ST | | | | MILFORD | MI | 48381-1638 |
| ZWINGLER, LAMAR A | 41-2 STRATFORD GREEN DR | | | | CANFIELD | OH | 44406-1910 |
| ZWIRNER & WIRTH LLC | 32 E 89TH ST | | | | NEW YORK | NY | 10128 |
| ZWOLENSKY JR, EDWARD J | 5459 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9573 |
| ZWOLENSKY, CHRISTOPHER W | 8486 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2018 |
| ZWOLENSKY, MARK E | 5664 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| ZWOLINSKI, RICHARD | 3187 MAC AVE | | | | FLINT | MI | 48506-2123 |
| ZWYGHUIZEN, DAVID P | PO BOX 123 | 105 SCULLIN RD | | | HELENA | NY | 13649-0123 |
| ZWYGHUIZEN, JAMES A | 7510 64TH AVE | | | | HUDSONVILLE | MI | 49426-8937 |
| ZYBER, ANTHONY JUSTIN | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| ZYBER, EMERY | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZYCH CERTIFIED AUTO REPAIR | 545 S ORANGE BLOSSOM TRL | | | | APOPKA | FL | 32703-5445 |
| ZYCH WALTER L | DBA ZYCH CONSULTING LLC | 38056 VILLA MAR ST | | | HARRISON TOWNSHIP | MI | 48045-2797 |
| ZYDECO DEVELOPMENT, INC. | 1135 W 6TH ST STE 120 | | | | AUSTIN | TX | 78703-5309 |
| ZYDYK, MICHAEL C | 884-B SODOM HITCHINS | PO BOX 605 | | | VIENNA | OH | 44473-4473 |
| ZYDZIK, JOHN T | 702 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 |
| ZYERS, STEVEN J | 412 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3572 |
| ZYGADLO, CHESTER | 31935 56TH AVE | | | | PAW PAW | MI | 49079-9454 |
| ZYGADLO, ROMUALD P | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ZYGAJ, BRAD DONALD | 936 RANSOM ROAD | | | | LANCASTER | NY | 14086-9783 |
| ZYGERYD TUKIENDORF | 3920 SE 2ND PL | | | | CAPE CORAL | FL | 33904-4864 |
| ZYGGI'S AUTO SHOP | 3912 S 56TH ST | | | | TACOMA | WA | 98409 |
| ZYGMUND OLEK | 41174 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-4443 |
| ZYGMUNT KNOCHOWSKI | 1432 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3317 |
| ZYGMUNT MODZELEWSKI | 3038 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| ZYGNER, ALLAN D | 951 CLOVER COURT | | | | LONGS | SC | 29568-8619 |
| ZYGNER, GERARD T | 16851 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1147 |
| ZYGNOWICZ, ROGER WILLIAM | 308 MIRACLE STRIP PKWY SW UNIT 13A | | | | FORT WALTON BEACH | FL | 32548-5234 |
| ZYGO CORPORATION | PO BOX 30423 | | | | HARTFORD | CT | 06150-0423 |
| ZYGOT OPERATIONS LIMITED | 4301 WESTERN ORAD | | | | FLINT | MI | 48506 |
| ZYLKA JR, WALTER MATTHEW | 21 CANFIELD TER | | | | ORCHARD PARK | NY | 14127-1139 |
| ZYLKA, ASHLEE D | 302 VESTER ST | | | | FERNDALE | MI | 48220-1773 |
| ZYLPHA SPRINKLES | 605 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| ZYLSTRA, ANDREW L | 3313 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| ZYLSTRA, BRETT B | APT 732 | 755 SOUTH DEXTER STREET | | | DENVER | CO | 80246-2149 |
| ZYLSTRA, ISAAC A | 8050 GRAND RIVER DR SE | | | | ADA | MI | 49301-9401 |
| ZYLSTRA, P FLEUR | 829 ORCHARD AVE SE | | | | EAST GRAND RAPIDS | MI | 49506-3444 |
| ZYLSTRA, RICHARD D | 7510 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9166 |
| ZYLSTRA, RICHARD K | 7067 MICHAEL DR | | | | HUDSONVILLE | MI | 49426-9704 |
| ZYLSTRA, WILLIAM R | 23501 SAWGRASS CT N | | | | SOUTH LYON | MI | 48178-9480 |
| ZYNDA, JAMES M | 167 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3424 |
| ZYNDA, KENNETH | 4800 MAYBEE RD | | | | CLARKSTON | MI | 48348-5127 |
| ZYNDA, LARRY MICHAEL | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| ZYNDA, MIYOKO | 13230 E 13 MILE RD | | | | WARREN | MI | 48088-3121 |
| ZYNDA, SUZANNE M | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| ZYP COATINGS INC | 120 VALLEY CT | | | | OAK RIDGE | TN | 37830-8046 |
| ZYROWSKI, DANNY J | 5036 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9565 |
| ZYSK, ANDREW R | 16237 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| ZYSK, DENNIS JOSEPH | 318 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2034 |
| ZYSKI, JOHN L | 308 AVEDON CT | | | | JOPPA | MD | 21085-4716 |
| ZYTEK SYSTEMS INC | ONLY. USE RD IN SA FOR AUTOMOT | DIV ONLY. A. SANDERS | | W MIDLANDS GB B755SA GREAT BRITAIN | | | |
| ZYTNICK, BEN | 111 BLACK OAK DR | | | | CHESWICK | PA | 15024-9309 |
| ZYWICKI, GREGORY J | 839 BIRD SONG DR | | | | MILFORD | MI | 48381-1503 |
| ZYWICKI, KATHRYN E | 457 UPPER ALSUP ROAD | | | | TENNESSEE RDG | TN | 37178-6011 |
| ZYWICKI, KENNETH C | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 |
| ZYWICKI, STEVEN M | 457 UPPER ALSUP ROAD | | | | TENNESSEE RDG | TN | 37178-6011 |
| ZYWICKI, WILLIAM B | 6819 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1403 |
| ZYWIOL, LAWRENCE H | 410 N DENWOOD ST | | | | DEARBORN | MI | 48128-1565 |
| ZYWOT, CHRISTINE | 8015 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1216 |
| ZYZIK, STEVE | 9 ISABEL ST | | | | MASSENA | NY | 13662-2506 |
| ZYZNAR CHESTER F | 215 BRADFORD DR | | | | CANFIELD | OH | 44406-1002 |